Altria Group Inc. Securities Litigation
C-1 Timely Eligible Claims

| Order | Claim Number | Recognized Loss | Order | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 800000533 | $5,103,509.60 | 119223 | 530242667 | $3,764.00 |
| 2 | 800009736 | $3,515,659.68 | 119224 | 530242668 | $11,165.00 |
| 3 | 800002396 | $3,398,110.00 | 119225 | 530242669 | $10.50 |
| 4 | 800009732 | $3,235,780.78 | 119226 | 530242670 | $237.82 |
| 5 | 800009735 | $2,840,992.35 | 119227 | 530242671 | $15.34 |
| 6 | 800009740 | $1,840,488.98 | 119228 | 530242673 | $108.36 |
| 7 | 800009734 | $1,520,383.26 | 119229 | 530242674 | $408.92 |
| 8 | 800010111 | $1,481,937.10 | 119230 | 530242675 | $846.84 |
| 9 | 800009737 | $1,312,122.79 | 119231 | 530242679 | $4,161.33 |
| 10 | 800009729 | $1,166,601.17 | 119232 | 530242680 | $515.95 |
| 11 | 800011565 | $861,498.75 | 119233 | 530242681 | $47.76 |
| 12 | 800009741 | $693,881.04 | 119234 | 530242683 | $651.00 |
| 13 | 800008965 | $598,500.00 | 119235 | 530242684 | $435.75 |
| 14 | 800009333 | $511,382.50 | 119236 | 530242688 | $3,551.92 |
| 15 | 800009426 | $433,023.55 | 119237 | 530242689 | $649.50 |
| 16 | 800009739 | $327,530.83 | 119238 | 530242690 | $1,108.08 |
| 17 | 800000503 | $315,100.00 | 119239 | 530242691 | $267.58 |
| 18 | 800008650 | $240,175.10 | 119240 | 530242692 | $2.55 |
| 19 | 800000439 | $223,500.00 | 119241 | 530242694 | $60.83 |
| 20 | 800009137 | $207,247.00 | 119242 | 530242695 | $139.59 |
| 21 | 800010448 | $199,150.00 | 119243 | 530242696 | $130.20 |
| 22 | 800007288 | $190,639.98 | 119244 | 530242697 | $40.59 |
| 23 | 800006559 | $188,722.50 | 119245 | 530242698 | $324.65 |
| 24 | 800011325 | $173,741.23 | 119246 | 530242700 | $25.85 |
| 25 | 800003940 | $157,800.00 | 119247 | 530242703 | $40.59 |
| 26 | 800009149 | $152,400.00 | 119248 | 530242704 | $2.55 |
| 27 | 800009806 | $151,552.80 | 119249 | 530242705 | $334.22 |
| 28 | 800007523 | $141,450.00 | 119250 | 530242707 | $2.55 |
| 29 | 800011537 | $122,054.55 | 119251 | 530242708 | $5,985.08 |
| 30 | 800009969 | $110,540.04 | 119252 | 530242709 | $28.87 |
| 31 | 800003075 | $110,316.72 | 119253 | 530242710 | $86.75 |
| 32 | 800004334 | $110,280.60 | 119254 | 530242711 | $125.14 |
| 33 | 800010432 | $107,884.40 | 119255 | 530242712 | $275.41 |
| 34 | 800010433 | $107,735.60 | 119256 | 530242714 | $41.80 |
| 35 | 800010607 | $106,057.00 | 119257 | 530242715 | $6,103.90 |
| 36 | 800002722 | $100,003.64 | 119258 | 530242716 | $1,596.00 |
| 37 | 800010151 | $95,777.60 | 119259 | 530242718 | $328.46 |
| 38 | 800005165 | $94,200.00 | 119260 | 530242719 | $33.66 |
| 39 | 800005245 | $92,435.00 | 119261 | 530242720 | $1.70 |
| 40 | 800006283 | $88,397.00 | 119262 | 530242721 | $6.37 |
| 41 | 800003808 | $82,540.00 | 119263 | 530242722 | $360.39 |
| 42 | 800010833 | $81,250.00 | 119264 | 530242723 | $328.14 |
| 43 | 800005847 | $71,500.00 | 119265 | 530242724 | $5,895.16 |
| 44 | 800005180 | $70,725.00 | 119266 | 530242726 | $587.45 |
| 45 | 800004729 | $66,395.50 | 119267 | 530242727 | $570.62 |
| 46 | 800010115 | $64,406.00 | 119268 | 530242732 | $417.68 |
| 47 | 800010932 | $63,080.00 | 119269 | 530242733 | $57.31 |
| 48 | 800001770 | $62,640.00 | 119270 | 530242734 | $344.23 |
| 49 | 800010782 | $62,196.46 | 119271 | 530242736 | $114.86 |
| 50 | 800005902 | $60,242.40 | 119272 | 530242737 | $508.02 |
| 51 | 800007825 | $59,000.00 | 119273 | 530242739 | $733.65 |
| 52 | 800009116 | $57,775.12 | 119274 | 530242740 | $185.13 |
| 53 | 800001962 | $56,533.96 | 119275 | 530242742 | $1,062.22 |
| 54 | 800009796 | $54,910.15 | 119276 | 530242743 | $67.21 |
| 55 | 800010261 | $53,604.64 | 119277 | 530242745 | $6,342.76 |
| 56 | 800009126 | $52,000.00 | 119278 | 530242746 | $2.46 |
| 57 | 800007797 | $49,929.18 | 119279 | 530242747 | $258.50 |
| 58 | 800002151 | $48,348.84 | 119280 | 530242748 | $530.41 |
| 59 | 800011424 | $48,116.47 | 119281 | 530242751 | $451.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | 800005077 | $48,000.00 | | 119282 | 530242752 | $370.23 |
| 61 | 800004763 | $47,388.00 | | 119283 | 530242754 | $354.12 |
| 62 | 800010992 | $47,278.74 | | 119284 | 530242755 | $4.67 |
| 63 | 800002009 | $47,235.52 | | 119285 | 530242756 | $1,034.80 |
| 64 | 800009788 | $47,130.90 | | 119286 | 530242759 | $717.16 |
| 65 | 800010507 | $45,803.80 | | 119287 | 530242760 | $10,915.50 |
| 66 | 800001290 | $43,139.60 | | 119288 | 530242761 | $79.95 |
| 67 | 800002569 | $42,139.27 | | 119289 | 530242763 | $2,081.60 |
| 68 | 800003937 | $41,379.00 | | 119290 | 530242764 | $2,446.17 |
| 69 | 800003680 | $39,450.00 | | 119291 | 530242767 | $324.45 |
| 70 | 800008727 | $38,659.74 | | 119292 | 530242768 | $974.53 |
| 71 | 800003138 | $38,561.65 | | 119293 | 530242769 | $283.50 |
| 72 | 800008286 | $37,485.00 | | 119294 | 530242770 | $152.07 |
| 73 | 800011918 | $36,991.35 | | 119295 | 530242771 | $63.00 |
| 74 | 800009973 | $36,709.60 | | 119296 | 530242772 | $1,463.54 |
| 75 | 800006491 | $36,099.65 | | 119297 | 530242773 | $251.40 |
| 76 | 800003807 | $35,314.04 | | 119298 | 530242774 | $72.38 |
| 77 | 800000201 | $35,177.50 | | 119299 | 530242776 | $1,042.91 |
| 78 | 800004942 | $35,028.00 | | 119300 | 530242777 | $94.11 |
| 79 | 800011524 | $35,017.02 | | 119301 | 530242778 | $180.74 |
| 80 | 800010967 | $34,979.00 | | 119302 | 530242780 | $377.42 |
| 81 | 800010855 | $34,397.00 | | 119303 | 530242781 | $558.36 |
| 82 | 800003817 | $34,183.10 | | 119304 | 530242783 | $2,234.92 |
| 83 | 800004964 | $34,069.00 | | 119305 | 530242784 | $7,382.13 |
| 84 | 800002076 | $33,957.81 | | 119306 | 530242785 | $7,958.70 |
| 85 | 800000880 | $33,759.81 | | 119307 | 530242787 | $12.25 |
| 86 | 800007603 | $33,476.69 | | 119308 | 530242788 | $28.00 |
| 87 | 800011589 | $33,269.25 | | 119309 | 530242789 | $115.48 |
| 88 | 800005296 | $33,165.64 | | 119310 | 530242790 | $11.89 |
| 89 | 800004848 | $32,931.62 | | 119311 | 530242792 | $70.61 |
| 90 | 800008723 | $32,922.00 | | 119312 | 530242794 | $199.01 |
| 91 | 800007559 | $32,779.30 | | 119313 | 530242795 | $240.91 |
| 92 | 800008576 | $32,698.62 | | 119314 | 530242797 | $23.64 |
| 93 | 800010186 | $31,920.00 | | 119315 | 530242798 | $11.07 |
| 94 | 800007779 | $31,549.05 | | 119316 | 530242799 | $1.27 |
| 95 | 800003512 | $31,214.99 | | 119317 | 530242800 | $46.53 |
| 96 | 800010859 | $31,171.00 | | 119318 | 530242801 | $607.38 |
| 97 | 800001003 | $30,183.15 | | 119319 | 530242802 | $1,196.21 |
| 98 | 800000692 | $29,818.00 | | 119320 | 530242803 | $15.64 |
| 99 | 800011942 | $29,753.35 | | 119321 | 530242804 | $63.42 |
| 100 | 800010973 | $29,017.10 | | 119322 | 530242805 | $360.92 |
| 101 | 800011482 | $28,719.15 | | 119323 | 530242806 | $82.04 |
| 102 | 800001690 | $28,372.00 | | 119324 | 530242807 | $836.00 |
| 103 | 800006649 | $27,810.00 | | 119325 | 530242808 | $2,173.86 |
| 104 | 800008721 | $26,713.56 | | 119326 | 530242809 | $1,397.51 |
| 105 | 800005803 | $26,300.00 | | 119327 | 530242810 | $61.09 |
| 106 | 800008565 | $26,032.00 | | 119328 | 530242811 | $2,932.22 |
| 107 | 800006853 | $25,738.88 | | 119329 | 530242812 | $3,128.60 |
| 108 | 800009642 | $25,417.00 | | 119330 | 530242813 | $50.75 |
| 109 | 800004381 | $25,247.20 | | 119331 | 530242814 | $2.97 |
| 110 | 800009884 | $25,216.00 | | 119332 | 530242815 | $75.25 |
| 111 | 800004935 | $25,210.00 | | 119333 | 530242816 | $5.17 |
| 112 | 800001087 | $25,190.00 | | 119334 | 530242817 | $130.00 |
| 113 | 800006909 | $25,155.00 | | 119335 | 530242818 | $4,285.44 |
| 114 | 800002538 | $25,070.00 | | 119336 | 530242819 | $1,089.96 |
| 115 | 800009108 | $24,817.85 | | 119337 | 530242820 | $7,654.64 |
| 116 | 800010913 | $24,795.28 | | 119338 | 530242821 | $729.87 |
| 117 | 800008909 | $24,683.36 | | 119339 | 530242824 | $230.82 |
| 118 | 800011595 | $24,237.03 | | 119340 | 530242825 | $1,170.00 |
| 119 | 800009505 | $24,001.66 | | 119341 | 530242827 | $484.44 |
| 120 | 800003747 | $23,840.00 | | 119342 | 530242828 | $416.49 |
| 121 | 800009331 | $23,808.00 | | 119343 | 530242829 | $2,498.17 |
| 122 | 800006563 | $23,800.00 | | 119344 | 530242830 | $444.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 123 | 800000846 | $23,678.20 | 119345 | 530242832 | $765.60 |
| 124 | 800002479 | $23,618.00 | 119346 | 530242835 | $174.64 |
| 125 | 800004514 | $23,493.04 | 119347 | 530242836 | $179.28 |
| 126 | 800008502 | $23,474.50 | 119348 | 530242837 | $124.12 |
| 127 | 800011058 | $23,324.70 | 119349 | 530242838 | $114.60 |
| 128 | 800003384 | $23,258.75 | 119350 | 530242839 | $1,632.76 |
| 129 | 800002549 | $22,822.26 | 119351 | 530242840 | $107.22 |
| 130 | 800006244 | $22,730.53 | 119352 | 530242841 | $163.54 |
| 131 | 800000673 | $22,665.00 | 119353 | 530242843 | $874.16 |
| 132 | 800011985 | $22,634.26 | 119354 | 530242844 | $79.86 |
| 133 | 800001237 | $22,631.30 | 119355 | 530242845 | $282.84 |
| 134 | 800001445 | $22,281.00 | 119356 | 530242846 | $100.94 |
| 135 | 800012009 | $22,056.10 | 119357 | 530242847 | $3,614.45 |
| 136 | 800010437 | $22,029.16 | 119358 | 530242849 | $742.06 |
| 137 | 800006805 | $21,995.00 | 119359 | 530242850 | $475.36 |
| 138 | 800001262 | $21,640.72 | 119360 | 530242853 | $1,609.20 |
| 139 | 800011249 | $21,117.80 | 119361 | 530242854 | $1.27 |
| 140 | 800008316 | $20,980.00 | 119362 | 530242856 | $399.42 |
| 141 | 800008825 | $20,953.03 | 119363 | 530242857 | $801.65 |
| 142 | 800004903 | $20,704.37 | 119364 | 530242859 | $1.70 |
| 143 | 800011045 | $20,565.40 | 119365 | 530242860 | $29.19 |
| 144 | 800008696 | $20,564.48 | 119366 | 530242863 | $434.16 |
| 145 | 800009592 | $20,520.50 | 119367 | 530242864 | $326.12 |
| 146 | 800007609 | $20,456.00 | 119368 | 530242865 | $41.68 |
| 147 | 800005103 | $20,262.18 | 119369 | 530242866 | $460.62 |
| 148 | 800001145 | $19,782.50 | 119370 | 530242868 | $29.52 |
| 149 | 800007611 | $19,757.00 | 119371 | 530242869 | $452.82 |
| 150 | 800009842 | $19,725.00 | 119372 | 530242874 | $4,420.00 |
| 151 | 800001144 | $19,460.00 | 119373 | 530242876 | $1,015.54 |
| 152 | 800007579 | $19,454.18 | 119374 | 530242878 | $15.99 |
| 153 | 800000905 | $19,372.16 | 119375 | 530242879 | $462.24 |
| 154 | 800002003 | $19,197.40 | 119376 | 530242881 | $426.89 |
| 155 | 800002335 | $19,165.47 | 119377 | 530242882 | $544.45 |
| 156 | 800011670 | $19,080.00 | 119378 | 530242883 | $1,600.21 |
| 157 | 800002013 | $19,060.00 | 119379 | 530242884 | $493.09 |
| 158 | 800006161 | $18,910.00 | 119380 | 530242885 | $1.70 |
| 159 | 800009589 | $18,849.50 | 119381 | 530242886 | $1,593.93 |
| 160 | 800009586 | $18,821.00 | 119382 | 530242888 | $122.07 |
| 161 | 800001851 | $18,720.00 | 119383 | 530242890 | $39.40 |
| 162 | 800011613 | $18,563.20 | 119384 | 530242892 | $467.40 |
| 163 | 800011059 | $18,428.93 | 119385 | 530242893 | $718.63 |
| 164 | 800001124 | $18,388.50 | 119386 | 530242894 | $1,329.70 |
| 165 | 800002583 | $18,367.00 | 119387 | 530242895 | $56.25 |
| 166 | 800004591 | $18,142.00 | 119388 | 530242896 | $16.56 |
| 167 | 800002152 | $17,918.32 | 119389 | 530242897 | $150.61 |
| 168 | 800009261 | $17,880.00 | 119390 | 530242900 | $2,127.43 |
| 169 | 800007550 | $17,870.56 | 119391 | 530242901 | $37.20 |
| 170 | 800009435 | $17,696.00 | 119392 | 530242902 | $911.00 |
| 171 | 800010842 | $17,596.76 | 119393 | 530242906 | $567.80 |
| 172 | 800000628 | $17,529.59 | 119394 | 530242908 | $203.23 |
| 173 | 800010628 | $17,500.00 | 119395 | 530242909 | $190.08 |
| 174 | 800006102 | $17,413.04 | 119396 | 530242910 | $217.86 |
| 175 | 800000982 | $17,367.42 | 119397 | 530242913 | $70.38 |
| 176 | 800011946 | $17,366.95 | 119398 | 530242915 | $377.41 |
| 177 | 800012001 | $17,366.95 | 119399 | 530242916 | $711.67 |
| 178 | 800005863 | $17,358.56 | 119400 | 530242917 | $247.00 |
| 179 | 800005136 | $17,260.23 | 119401 | 530242918 | $144.76 |
| 180 | 800007758 | $17,242.00 | 119402 | 530242919 | $138.99 |
| 181 | 800001209 | $17,196.95 | 119403 | 530242920 | $2,590.25 |
| 182 | 800010654 | $17,095.00 | 119404 | 530242921 | $846.74 |
| 183 | 800009968 | $16,994.70 | 119405 | 530242922 | $59.09 |
| 184 | 800012034 | $16,887.28 | 119406 | 530242923 | $22.14 |
| 185 | 800000870 | $16,847.54 | 119407 | 530242924 | $88.11 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 186 | 800006851 | $16,630.00 | 119408 | 530242925 | $119.70 |
| 187 | 800011806 | $16,602.00 | 119409 | 530242926 | $397.50 |
| 188 | 800009154 | $16,134.55 | 119410 | 530242927 | $45.51 |
| 189 | 800010851 | $16,057.40 | 119411 | 530242928 | $4,398.11 |
| 190 | 800005026 | $15,928.63 | 119412 | 530242929 | $2,048.82 |
| 191 | 800007794 | $15,793.15 | 119413 | 530242930 | $295.14 |
| 192 | 800010980 | $15,789.05 | 119414 | 530242931 | $325.66 |
| 193 | 800004694 | $15,780.00 | 119415 | 530242932 | $5,076.62 |
| 194 | 800010947 | $15,779.00 | 119416 | 530242933 | $181.45 |
| 195 | 800006461 | $15,591.35 | 119417 | 530242934 | $173.24 |
| 196 | 800007605 | $15,575.00 | 119418 | 530242936 | $72.38 |
| 197 | 800011584 | $15,447.19 | 119419 | 530242937 | $261.36 |
| 198 | 800009792 | $15,427.44 | 119420 | 530242938 | $2,503.35 |
| 199 | 800009362 | $15,378.00 | 119421 | 530242939 | $1,058.46 |
| 200 | 800001836 | $15,367.31 | 119422 | 530242940 | $1,501.38 |
| 201 | 800000527 | $15,361.18 | 119423 | 530242941 | $32.67 |
| 202 | 800009733 | $15,356.38 | 119424 | 530242946 | $183.12 |
| 203 | 800002579 | $15,299.12 | 119425 | 530242947 | $24.50 |
| 204 | 800003318 | $15,262.00 | 119426 | 530242948 | $24.50 |
| 205 | 800007780 | $15,252.29 | 119427 | 530242949 | $4.92 |
| 206 | 800010057 | $15,228.08 | 119428 | 530242950 | $0.64 |
| 207 | 800008400 | $15,214.18 | 119429 | 530242953 | $739.04 |
| 208 | 800011491 | $15,175.00 | 119430 | 530242954 | $140.99 |
| 209 | 800011373 | $15,151.50 | 119431 | 530242955 | $58.67 |
| 210 | 800001790 | $15,080.00 | 119432 | 530242956 | $707.10 |
| 211 | 800010958 | $14,783.06 | 119433 | 530242957 | $112.42 |
| 212 | 800009305 | $14,676.00 | 119434 | 530242958 | $231.64 |
| 213 | 800003086 | $14,430.00 | 119435 | 530242959 | $335.37 |
| 214 | 800001078 | $14,338.14 | 119436 | 530242960 | $1,559.77 |
| 215 | 800006928 | $14,332.44 | 119437 | 530242961 | $40.34 |
| 216 | 800010248 | $14,300.00 | 119438 | 530242962 | $2,593.64 |
| 217 | 800003681 | $14,298.00 | 119439 | 530242963 | $917.33 |
| 218 | 800005163 | $14,282.52 | 119440 | 530242964 | $64.18 |
| 219 | 800009641 | $14,260.00 | 119441 | 530242965 | $165.44 |
| 220 | 800001327 | $14,203.00 | 119442 | 530242967 | $4,285.44 |
| 221 | 800004917 | $13,910.00 | 119443 | 530242968 | $1,015.56 |
| 222 | 800000623 | $13,893.00 | 119444 | 530242969 | $211.13 |
| 223 | 800005677 | $13,857.98 | 119445 | 530242971 | $1,532.68 |
| 224 | 800009872 | $13,837.00 | 119446 | 530242976 | $2.46 |
| 225 | 800006655 | $13,832.10 | 119447 | 530242977 | $1,239.72 |
| 226 | 800011789 | $13,812.00 | 119448 | 530242978 | $113.74 |
| 227 | 800005168 | $13,807.50 | 119449 | 530242980 | $15,044.15 |
| 228 | 800008876 | $13,777.21 | 119450 | 530242981 | $581.13 |
| 229 | 800009168 | $13,741.30 | 119451 | 530242984 | $1,658.47 |
| 230 | 800005151 | $13,644.32 | 119452 | 530242985 | $3,230.89 |
| 231 | 800005201 | $13,642.63 | 119453 | 530242986 | $973.00 |
| 232 | 800006546 | $13,629.46 | 119454 | 530242987 | $14.86 |
| 233 | 800004911 | $13,610.70 | 119455 | 530242988 | $229.33 |
| 234 | 800003580 | $13,592.50 | 119456 | 530242989 | $262.99 |
| 235 | 800008145 | $13,587.87 | 119457 | 530242990 | $396.35 |
| 236 | 800002001 | $13,566.88 | 119458 | 530242991 | $30.15 |
| 237 | 800011114 | $13,547.15 | 119459 | 530242992 | $298.00 |
| 238 | 800010073 | $13,392.21 | 119460 | 530242993 | $66.98 |
| 239 | 800009054 | $13,300.00 | 119461 | 530242994 | $463.92 |
| 240 | 800001521 | $13,241.85 | 119462 | 530242995 | $275.25 |
| 241 | 800001812 | $13,150.00 | 119463 | 530242996 | $1,685.42 |
| 242 | 800002240 | $13,150.00 | 119464 | 530242997 | $1,514.81 |
| 243 | 800003969 | $13,150.00 | 119465 | 530242998 | $263.00 |
| 244 | 800007214 | $13,150.00 | 119466 | 530242999 | $124.08 |
| 245 | 800007552 | $13,150.00 | 119467 | 530243000 | $195.53 |
| 246 | 800010758 | $13,150.00 | 119468 | 530243001 | $206.80 |
| 247 | 800011366 | $13,058.73 | 119469 | 530243002 | $89.90 |
| 248 | 800008653 | $13,020.00 | 119470 | 530243003 | $120.75 |

| | | | | | |
|---|---|---|---|---|---|
| 249 | 800003641 | $13,000.00 | 119471 | 530243004 | $1.23 |
| 250 | 800002648 | $12,998.30 | 119472 | 530243005 | $1,407.56 |
| 251 | 800005330 | $12,990.00 | 119473 | 530243007 | $299.86 |
| 252 | 800011616 | $12,925.00 | 119474 | 530243008 | $921.76 |
| 253 | 800005294 | $12,915.00 | 119475 | 530243009 | $2,528.13 |
| 254 | 800002223 | $12,879.98 | 119476 | 530243010 | $166.57 |
| 255 | 800008668 | $12,805.00 | 119477 | 530243011 | $82.42 |
| 256 | 800008076 | $12,725.87 | 119478 | 530243012 | $280.35 |
| 257 | 800003694 | $12,641.87 | 119479 | 530243013 | $10.36 |
| 258 | 800002027 | $12,626.40 | 119480 | 530243014 | $7.40 |
| 259 | 800001715 | $12,620.00 | 119481 | 530243015 | $333.76 |
| 260 | 800003558 | $12,593.26 | 119482 | 530243016 | $312.00 |
| 261 | 800001604 | $12,584.00 | 119483 | 530243017 | $865.00 |
| 262 | 800006508 | $12,582.00 | 119484 | 530243018 | $5,019.20 |
| 263 | 800010205 | $12,573.10 | 119485 | 530243021 | $223.20 |
| 264 | 800003242 | $12,535.00 | 119486 | 530243023 | $653.48 |
| 265 | 800005997 | $12,530.00 | 119487 | 530243025 | $2,918.22 |
| 266 | 800010456 | $12,493.86 | 119488 | 530243027 | $9,825.20 |
| 267 | 800008295 | $12,492.50 | 119489 | 530243028 | $21.65 |
| 268 | 800005143 | $12,312.00 | 119490 | 530243030 | $1,777.81 |
| 269 | 800003137 | $12,264.00 | 119491 | 530243032 | $22.75 |
| 270 | 800007177 | $12,218.00 | 119492 | 530243034 | $825.67 |
| 271 | 800001044 | $12,196.53 | 119493 | 530243035 | $14,950.60 |
| 272 | 800005023 | $12,195.60 | 119494 | 530243036 | $98.85 |
| 273 | 800001901 | $12,165.88 | 119495 | 530243037 | $113.74 |
| 274 | 800009130 | $12,025.18 | 119496 | 530243038 | $699.04 |
| 275 | 800003706 | $11,970.00 | 119497 | 530243039 | $736.89 |
| 276 | 800005592 | $11,969.75 | 119498 | 530243040 | $112.86 |
| 277 | 800010001 | $11,930.00 | 119499 | 530243042 | $1,970.00 |
| 278 | 800001624 | $11,928.89 | 119500 | 530243044 | $93.11 |
| 279 | 800000757 | $11,920.00 | 119501 | 530243045 | $416.26 |
| 280 | 800001315 | $11,920.00 | 119502 | 530243046 | $2,037.69 |
| 281 | 800002026 | $11,920.00 | 119503 | 530243048 | $81.74 |
| 282 | 800002661 | $11,920.00 | 119504 | 530243049 | $3.40 |
| 283 | 800002751 | $11,920.00 | 119505 | 530243051 | $704.14 |
| 284 | 800003790 | $11,920.00 | 119506 | 530243052 | $51.22 |
| 285 | 800004994 | $11,920.00 | 119507 | 530243053 | $174.30 |
| 286 | 800006902 | $11,920.00 | 119508 | 530243054 | $3,590.37 |
| 287 | 800008640 | $11,920.00 | 119509 | 530243055 | $705.34 |
| 288 | 800011507 | $11,920.00 | 119510 | 530243056 | $649.05 |
| 289 | 800010014 | $11,845.00 | 119511 | 530243057 | $3.82 |
| 290 | 800003414 | $11,835.00 | 119512 | 530243058 | $346.62 |
| 291 | 800001643 | $11,805.00 | 119513 | 530243061 | $606.21 |
| 292 | 800001641 | $11,790.50 | 119514 | 530243062 | $51.66 |
| 293 | 800001660 | $11,762.74 | 119515 | 530243063 | $79.40 |
| 294 | 800003654 | $11,720.00 | 119516 | 530243064 | $161.75 |
| 295 | 800004366 | $11,652.75 | 119517 | 530243065 | $2,427.21 |
| 296 | 800005052 | $11,650.56 | 119518 | 530243066 | $1,191.84 |
| 297 | 800006418 | $11,630.19 | 119519 | 530243067 | $1,675.08 |
| 298 | 800005372 | $11,510.01 | 119520 | 530243068 | $306.59 |
| 299 | 800000713 | $11,493.15 | 119521 | 530243069 | $3,221.75 |
| 300 | 800002630 | $11,490.09 | 119522 | 530243070 | $323.75 |
| 301 | 800003657 | $11,449.97 | 119523 | 530243072 | $3,208.69 |
| 302 | 800005879 | $11,426.80 | 119524 | 530243073 | $46.53 |
| 303 | 800007103 | $11,377.50 | 119525 | 530243075 | $7,650.00 |
| 304 | 800007206 | $11,340.50 | 119526 | 530243076 | $358.82 |
| 305 | 800002969 | $11,272.49 | 119527 | 530243077 | $4,632.54 |
| 306 | 800010053 | $11,179.77 | 119528 | 530243078 | $10.07 |
| 307 | 800005831 | $11,160.00 | 119529 | 530243080 | $174.64 |
| 308 | 800004629 | $11,122.81 | 119530 | 530243081 | $367.07 |
| 309 | 800008750 | $11,092.77 | 119531 | 530243082 | $671.82 |
| 310 | 800008749 | $11,081.37 | 119532 | 530243084 | $42.59 |
| 311 | 800008794 | $11,078.37 | 119533 | 530243085 | $3,886.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 312 | 800003590 | $11,070.00 | | 119534 | 530243087 | $22.75 |
| 313 | 800011776 | $11,050.00 | | 119535 | 530243088 | $137.90 |
| 314 | 800001070 | $10,980.00 | | 119536 | 530243089 | $986.23 |
| 315 | 800009856 | $10,970.40 | | 119537 | 530243090 | $127.01 |
| 316 | 800001733 | $10,967.00 | | 119538 | 530243091 | $3,708.48 |
| 317 | 800005155 | $10,962.30 | | 119539 | 530243092 | $1,147.74 |
| 318 | 800004268 | $10,960.00 | | 119540 | 530243093 | $3,126.62 |
| 319 | 800002732 | $10,954.00 | | 119541 | 530243094 | $446.06 |
| 320 | 800005739 | $10,950.00 | | 119542 | 530243095 | $8.92 |
| 321 | 800002194 | $10,894.31 | | 119543 | 530243097 | $1,963.28 |
| 322 | 800007204 | $10,882.14 | | 119544 | 530243098 | $13.58 |
| 323 | 800008303 | $10,867.51 | | 119545 | 530243099 | $47.68 |
| 324 | 800012020 | $10,865.00 | | 119546 | 530243100 | $165.48 |
| 325 | 800007528 | $10,793.18 | | 119547 | 530243101 | $294.49 |
| 326 | 800011969 | $10,742.35 | | 119548 | 530243102 | $60.68 |
| 327 | 800005994 | $10,728.00 | | 119549 | 530243103 | $328.75 |
| 328 | 800010605 | $10,694.00 | | 119550 | 530243104 | $492.46 |
| 329 | 800000595 | $10,674.19 | | 119551 | 530243106 | $470.47 |
| 330 | 800008688 | $10,668.40 | | 119552 | 530243107 | $5.94 |
| 331 | 800008269 | $10,652.74 | | 119553 | 530243109 | $3,362.54 |
| 332 | 800011332 | $10,640.24 | | 119554 | 530243110 | $345.63 |
| 333 | 800004436 | $10,637.12 | | 119555 | 530243113 | $39.88 |
| 334 | 800010442 | $10,620.00 | | 119556 | 530243114 | $451.89 |
| 335 | 800001143 | $10,601.00 | | 119557 | 530243115 | $158.67 |
| 336 | 800007242 | $10,563.10 | | 119558 | 530243116 | $57.62 |
| 337 | 800002220 | $10,484.08 | | 119559 | 530243117 | $165.44 |
| 338 | 800005611 | $10,467.91 | | 119560 | 530243118 | $130.89 |
| 339 | 800003573 | $10,456.45 | | 119561 | 530243119 | $1,314.00 |
| 340 | 800004920 | $10,412.35 | | 119562 | 530243120 | $145.86 |
| 341 | 800008691 | $10,385.06 | | 119563 | 530243125 | $682.96 |
| 342 | 800002905 | $10,373.10 | | 119564 | 530243126 | $285.80 |
| 343 | 800007401 | $10,366.20 | | 119565 | 530243128 | $1,344.27 |
| 344 | 800005651 | $10,362.00 | | 119566 | 530243129 | $1,183.50 |
| 345 | 800007770 | $10,350.77 | | 119567 | 530243130 | $7,405.65 |
| 346 | 800006828 | $10,311.91 | | 119568 | 530243131 | $3,959.49 |
| 347 | 800002854 | $10,280.00 | | 119569 | 530243132 | $37.62 |
| 348 | 800002208 | $10,266.81 | | 119570 | 530243133 | $50.74 |
| 349 | 800005152 | $10,260.00 | | 119571 | 530243134 | $43.05 |
| 350 | 800006442 | $10,259.25 | | 119572 | 530243135 | $904.38 |
| 351 | 800007489 | $10,246.94 | | 119573 | 530243136 | $283.70 |
| 352 | 800000842 | $10,242.98 | | 119574 | 530243139 | $4,613.74 |
| 353 | 800005596 | $10,236.40 | | 119575 | 530243141 | $6,911.17 |
| 354 | 800000528 | $10,187.00 | | 119576 | 530243142 | $3,378.90 |
| 355 | 800005996 | $10,087.00 | | 119577 | 530243143 | $200.15 |
| 356 | 800008130 | $10,022.00 | | 119578 | 530243144 | $409.91 |
| 357 | 800004429 | $10,012.00 | | 119579 | 530243145 | $113.74 |
| 358 | 800004982 | $10,004.11 | | 119580 | 530243146 | $236.15 |
| 359 | 800011149 | $9,959.75 | | 119581 | 530243148 | $1,249.53 |
| 360 | 800009222 | $9,953.40 | | 119582 | 530243149 | $89.14 |
| 361 | 800009053 | $9,945.63 | | 119583 | 530243150 | $1,089.68 |
| 362 | 800011277 | $9,941.45 | | 119584 | 530243151 | $104.16 |
| 363 | 800006760 | $9,941.20 | | 119585 | 530243152 | $2.46 |
| 364 | 800007083 | $9,913.41 | | 119586 | 530243153 | $1,713.04 |
| 365 | 800008878 | $9,900.00 | | 119587 | 530243155 | $456.75 |
| 366 | 800002028 | $9,862.50 | | 119588 | 530243156 | $2,723.82 |
| 367 | 800003891 | $9,862.50 | | 119589 | 530243157 | $837.94 |
| 368 | 800006532 | $9,862.50 | | 119590 | 530243158 | $363.98 |
| 369 | 800007567 | $9,862.50 | | 119591 | 530243160 | $263.00 |
| 370 | 800009756 | $9,803.00 | | 119592 | 530243161 | $853.19 |
| 371 | 800005934 | $9,800.00 | | 119593 | 530243162 | $8.61 |
| 372 | 800005855 | $9,797.50 | | 119594 | 530243165 | $105.10 |
| 373 | 800005433 | $9,759.52 | | 119595 | 530243166 | $7,767.00 |
| 374 | 800010397 | $9,758.00 | | 119596 | 530243167 | $267.56 |

| | | | | | |
|---|---|---|---|---|---|
| 375 | 800000625 | $9,750.00 | 119597 | 530243169 | $5,685.99 |
| 376 | 800005866 | $9,750.00 | 119598 | 530243170 | $186.38 |
| 377 | 800006703 | $9,750.00 | 119599 | 530243173 | $3,352.31 |
| 378 | 800000881 | $9,730.00 | 119600 | 530243174 | $6.86 |
| 379 | 800001149 | $9,730.00 | 119601 | 530243176 | $170.61 |
| 380 | 800001485 | $9,730.00 | 119602 | 530243178 | $138.70 |
| 381 | 800004338 | $9,709.55 | 119603 | 530243179 | $782.58 |
| 382 | 800007085 | $9,708.26 | 119604 | 530243180 | $335.21 |
| 383 | 800002801 | $9,683.46 | 119605 | 530243181 | $1,496.57 |
| 384 | 800009778 | $9,534.27 | 119606 | 530243183 | $812.19 |
| 385 | 800003589 | $9,504.00 | 119607 | 530243184 | $5.10 |
| 386 | 800010731 | $9,484.97 | 119608 | 530243185 | $128.50 |
| 387 | 800002617 | $9,360.00 | 119609 | 530243186 | $2,543.22 |
| 388 | 800000519 | $9,286.59 | 119610 | 530243187 | $555.10 |
| 389 | 800011545 | $9,277.05 | 119611 | 530243188 | $279.57 |
| 390 | 800005380 | $9,269.14 | 119612 | 530243189 | $607.10 |
| 391 | 800003426 | $9,250.00 | 119613 | 530243190 | $343.06 |
| 392 | 800006152 | $9,245.90 | 119614 | 530243191 | $200.94 |
| 393 | 800003065 | $9,243.50 | 119615 | 530243192 | $173.76 |
| 394 | 800010131 | $9,205.00 | 119616 | 530243194 | $15.51 |
| 395 | 800010296 | $9,171.90 | 119617 | 530243195 | $446.15 |
| 396 | 800005698 | $9,170.07 | 119618 | 530243196 | $64.75 |
| 397 | 800007495 | $9,155.00 | 119619 | 530243198 | $815.60 |
| 398 | 800001305 | $9,120.00 | 119620 | 530243200 | $5.52 |
| 399 | 800005605 | $9,115.04 | 119621 | 530243201 | $431.27 |
| 400 | 800008577 | $9,101.21 | 119622 | 530243203 | $136.72 |
| 401 | 800002096 | $9,061.60 | 119623 | 530243204 | $3,643.65 |
| 402 | 800009001 | $9,057.76 | 119624 | 530243205 | $535.08 |
| 403 | 800004079 | $9,050.00 | 119625 | 530243206 | $144.76 |
| 404 | 800011872 | $9,016.00 | 119626 | 530243210 | $1,739.58 |
| 405 | 800010977 | $9,007.79 | 119627 | 530243211 | $516.81 |
| 406 | 800002434 | $8,997.57 | 119628 | 530243212 | $36.09 |
| 407 | 800010503 | $8,989.50 | 119629 | 530243213 | $10.34 |
| 408 | 800010505 | $8,983.50 | 119630 | 530243215 | $222.31 |
| 409 | 800001680 | $8,975.83 | 119631 | 530243218 | $352.83 |
| 410 | 800011691 | $8,920.00 | 119632 | 530243219 | $13,220.00 |
| 411 | 800009768 | $8,879.00 | 119633 | 530243220 | $30,089.63 |
| 412 | 800010286 | $8,859.09 | 119634 | 530243222 | $1,727.83 |
| 413 | 800003281 | $8,854.00 | 119635 | 530243223 | $238.62 |
| 414 | 800000632 | $8,835.10 | 119636 | 530243225 | $11.25 |
| 415 | 800002943 | $8,805.93 | 119637 | 530243226 | $87.89 |
| 416 | 800009131 | $8,762.96 | 119638 | 530243227 | $385.57 |
| 417 | 800004945 | $8,757.00 | 119639 | 530243228 | $347.63 |
| 418 | 800001780 | $8,724.96 | 119640 | 530243229 | $100.28 |
| 419 | 800005305 | $8,667.00 | 119641 | 530243230 | $86.68 |
| 420 | 800006217 | $8,666.83 | 119642 | 530243232 | $2,944.89 |
| 421 | 800005230 | $8,640.00 | 119643 | 530243233 | $533.84 |
| 422 | 800010641 | $8,635.00 | 119644 | 530243234 | $12,192.22 |
| 423 | 800010778 | $8,597.88 | 119645 | 530243235 | $157.02 |
| 424 | 800002793 | $8,548.59 | 119646 | 530243236 | $4,790.38 |
| 425 | 800011793 | $8,526.00 | 119647 | 530243237 | $350.31 |
| 426 | 800003489 | $8,431.72 | 119648 | 530243238 | $470.47 |
| 427 | 800001766 | $8,395.30 | 119649 | 530243239 | $3.82 |
| 428 | 800011521 | $8,344.00 | 119650 | 530243240 | $110.98 |
| 429 | 800002813 | $8,270.80 | 119651 | 530243241 | $106.93 |
| 430 | 800001330 | $8,266.96 | 119652 | 530243242 | $262.24 |
| 431 | 800004814 | $8,196.02 | 119653 | 530243243 | $1,829.24 |
| 432 | 800007377 | $8,191.75 | 119654 | 530243244 | $282.38 |
| 433 | 800009853 | $8,189.30 | 119655 | 530243245 | $25.18 |
| 434 | 800008458 | $8,158.62 | 119656 | 530243246 | $2.46 |
| 435 | 800006838 | $8,137.56 | 119657 | 530243249 | $1,535.48 |
| 436 | 800007197 | $8,118.00 | 119658 | 530243250 | $169.42 |
| 437 | 800001579 | $8,108.60 | 119659 | 530243251 | $97.16 |

| | | | | | |
|---|---|---|---|---|---|
| 438 | 800002585 | $8,102.83 | 119660 | 530243252 | $7,057.00 |
| 439 | 800007547 | $8,087.25 | 119661 | 530243253 | $2.97 |
| 440 | 800005099 | $8,056.48 | 119662 | 530243254 | $6.15 |
| 441 | 800001496 | $8,054.21 | 119663 | 530243255 | $39.63 |
| 442 | 800001833 | $8,017.87 | 119664 | 530243256 | $13.15 |
| 443 | 800005194 | $8,003.78 | 119665 | 530243258 | $311.19 |
| 444 | 800001388 | $7,991.46 | 119666 | 530243259 | $1,472.08 |
| 445 | 800002760 | $7,990.17 | 119667 | 530243260 | $2,045.23 |
| 446 | 800006756 | $7,988.00 | 119668 | 530243261 | $3.40 |
| 447 | 800004327 | $7,986.50 | 119669 | 530243262 | $190.06 |
| 448 | 800007374 | $7,980.00 | 119670 | 530243263 | $3,534.75 |
| 449 | 800002304 | $7,961.20 | 119671 | 530243264 | $86.63 |
| 450 | 800009366 | $7,939.93 | 119672 | 530243265 | $1,108.76 |
| 451 | 800007610 | $7,927.88 | 119673 | 530243266 | $80.71 |
| 452 | 800008045 | $7,925.00 | 119674 | 530243269 | $832.30 |
| 453 | 800004613 | $7,890.00 | 119675 | 530243271 | $4,136.74 |
| 454 | 800006562 | $7,890.00 | 119676 | 530243272 | $108.36 |
| 455 | 800002404 | $7,889.00 | 119677 | 530243274 | $47.97 |
| 456 | 800002408 | $7,889.00 | 119678 | 530243275 | $133.25 |
| 457 | 800002711 | $7,880.00 | 119679 | 530243276 | $4,920.33 |
| 458 | 800004434 | $7,871.23 | 119680 | 530243277 | $141.45 |
| 459 | 800003325 | $7,848.00 | 119681 | 530243278 | $266.50 |
| 460 | 800004909 | $7,800.07 | 119682 | 530243280 | $859.53 |
| 461 | 800010845 | $7,788.98 | 119683 | 530243281 | $142.41 |
| 462 | 800001683 | $7,784.00 | 119684 | 530243282 | $6,374.70 |
| 463 | 800002195 | $7,732.55 | 119685 | 530243283 | $330.46 |
| 464 | 800007823 | $7,701.82 | 119686 | 530243285 | $1,969.90 |
| 465 | 800001177 | $7,696.51 | 119687 | 530243286 | $266.17 |
| 466 | 800009651 | $7,695.00 | 119688 | 530243287 | $214.92 |
| 467 | 800002262 | $7,691.00 | 119689 | 530243288 | $2.12 |
| 468 | 800001284 | $7,667.24 | 119690 | 530243289 | $410.25 |
| 469 | 800002294 | $7,663.50 | 119691 | 530243290 | $179.00 |
| 470 | 800009122 | $7,651.80 | 119692 | 530243291 | $1,018.49 |
| 471 | 800009881 | $7,634.06 | 119693 | 530243292 | $2,588.31 |
| 472 | 800001235 | $7,611.00 | 119694 | 530243294 | $2,584.46 |
| 473 | 800010015 | $7,587.80 | 119695 | 530243295 | $301.01 |
| 474 | 800000246 | $7,562.26 | 119696 | 530243296 | $7.92 |
| 475 | 800006135 | $7,542.90 | 119697 | 530243298 | $70.63 |
| 476 | 800005397 | $7,518.90 | 119698 | 530243299 | $332.01 |
| 477 | 800005333 | $7,499.68 | 119699 | 530243300 | $204.60 |
| 478 | 800009132 | $7,490.00 | 119700 | 530243303 | $23.81 |
| 479 | 800002656 | $7,473.56 | 119701 | 530243304 | $1,183.11 |
| 480 | 800004469 | $7,462.00 | 119702 | 530243305 | $1,048.05 |
| 481 | 800005613 | $7,445.00 | 119703 | 530243306 | $14.00 |
| 482 | 800008543 | $7,440.00 | 119704 | 530243307 | $1,113.82 |
| 483 | 800010241 | $7,440.00 | 119705 | 530243310 | $215.99 |
| 484 | 800006173 | $7,435.54 | 119706 | 530243314 | $800.20 |
| 485 | 800002509 | $7,398.28 | 119707 | 530243315 | $828.02 |
| 486 | 800000670 | $7,394.80 | 119708 | 530243316 | $243.33 |
| 487 | 800005192 | $7,381.46 | 119709 | 530243317 | $7.87 |
| 488 | 800008513 | $7,345.85 | 119710 | 530243319 | $5,485.51 |
| 489 | 800007849 | $7,342.35 | 119711 | 530243320 | $3,601.41 |
| 490 | 800004498 | $7,337.20 | 119712 | 530243321 | $558.98 |
| 491 | 800002333 | $7,315.76 | 119713 | 530243322 | $223.20 |
| 492 | 800008986 | $7,315.00 | 119714 | 530243323 | $11,599.78 |
| 493 | 800001816 | $7,307.92 | 119715 | 530243324 | $33.79 |
| 494 | 800002398 | $7,294.72 | 119716 | 530243325 | $131.97 |
| 495 | 800004294 | $7,294.70 | 119717 | 530243326 | $1,562.84 |
| 496 | 800008002 | $7,286.89 | 119718 | 530243327 | $187.69 |
| 497 | 800007372 | $7,272.93 | 119719 | 530243328 | $2.12 |
| 498 | 800005159 | $7,265.11 | 119720 | 530243329 | $449.32 |
| 499 | 800008140 | $7,264.00 | 119721 | 530243330 | $144.15 |
| 500 | 800007051 | $7,247.50 | 119722 | 530243331 | $180.95 |

| | | | | | |
|---|---|---|---|---|---|
| 501 | 800001682 | $7,235.00 | 119723 | 530243332 | $22.75 |
| 502 | 800010500 | $7,227.79 | 119724 | 530243334 | $3.40 |
| 503 | 800006627 | $7,226.55 | 119725 | 530243335 | $1,368.66 |
| 504 | 800008949 | $7,224.91 | 119726 | 530243336 | $154.98 |
| 505 | 800009689 | $7,181.62 | 119727 | 530243337 | $3,603.93 |
| 506 | 800001021 | $7,152.00 | 119728 | 530243338 | $11.07 |
| 507 | 800002192 | $7,152.00 | 119729 | 530243341 | $395.11 |
| 508 | 800008633 | $7,152.00 | 119730 | 530243342 | $39.36 |
| 509 | 800008829 | $7,152.00 | 119731 | 530243343 | $2.97 |
| 510 | 800009090 | $7,152.00 | 119732 | 530243344 | $506.66 |
| 511 | 800002311 | $7,128.80 | 119733 | 530243346 | $346.06 |
| 512 | 800006483 | $7,118.72 | 119734 | 530243347 | $170.10 |
| 513 | 800007683 | $7,101.06 | 119735 | 530243348 | $59.50 |
| 514 | 800007965 | $7,092.00 | 119736 | 530243349 | $92.84 |
| 515 | 800007972 | $7,083.23 | 119737 | 530243352 | $1.27 |
| 516 | 800005342 | $7,061.01 | 119738 | 530243353 | $71.50 |
| 517 | 800011418 | $7,051.59 | 119739 | 530243354 | $55.49 |
| 518 | 800010211 | $7,040.00 | 119740 | 530243355 | $931.24 |
| 519 | 800002714 | $7,034.30 | 119741 | 530243356 | $157.60 |
| 520 | 800011159 | $7,007.06 | 119742 | 530243358 | $57.40 |
| 521 | 800010852 | $6,990.04 | 119743 | 530243359 | $152.11 |
| 522 | 800007813 | $6,985.38 | 119744 | 530243360 | $3,945.00 |
| 523 | 800006588 | $6,976.57 | 119745 | 530243362 | $228.27 |
| 524 | 800010201 | $6,966.10 | 119746 | 530243365 | $1.07 |
| 525 | 800007265 | $6,960.50 | 119747 | 530243366 | $493.62 |
| 526 | 800005057 | $6,940.07 | 119748 | 530243367 | $1,638.26 |
| 527 | 800005512 | $6,925.49 | 119749 | 530243368 | $2,195.20 |
| 528 | 800005398 | $6,922.00 | 119750 | 530243370 | $88.56 |
| 529 | 800001392 | $6,920.00 | 119751 | 530243373 | $258.98 |
| 530 | 800010134 | $6,903.76 | 119752 | 530243374 | $581.60 |
| 531 | 800001012 | $6,893.80 | 119753 | 530243375 | $419.71 |
| 532 | 800002100 | $6,872.77 | 119754 | 530243376 | $498.20 |
| 533 | 800006405 | $6,840.00 | 119755 | 530243377 | $1.23 |
| 534 | 800008847 | $6,834.74 | 119756 | 530243379 | $920.60 |
| 535 | 800003972 | $6,810.87 | 119757 | 530243380 | $187.76 |
| 536 | 800007519 | $6,773.25 | 119758 | 530243381 | $46,025.00 |
| 537 | 800009638 | $6,770.00 | 119759 | 530243383 | $753.99 |
| 538 | 800003593 | $6,745.95 | 119760 | 530243384 | $157.43 |
| 539 | 800002386 | $6,728.19 | 119761 | 530243385 | $987.02 |
| 540 | 800002349 | $6,721.00 | 119762 | 530243386 | $54.12 |
| 541 | 800001120 | $6,714.00 | 119763 | 530243387 | $7.64 |
| 542 | 800008374 | $6,693.35 | 119764 | 530243388 | $661.71 |
| 543 | 800008914 | $6,663.31 | 119765 | 530243389 | $2,510.65 |
| 544 | 800005668 | $6,661.61 | 119766 | 530243390 | $1,347.65 |
| 545 | 800009607 | $6,656.02 | 119767 | 530243391 | $1,844.05 |
| 546 | 800005237 | $6,653.63 | 119768 | 530243392 | $2.55 |
| 547 | 800010478 | $6,650.00 | 119769 | 530243394 | $133.07 |
| 548 | 800001454 | $6,648.00 | 119770 | 530243395 | $474.81 |
| 549 | 800001527 | $6,640.00 | 119771 | 530243396 | $530.06 |
| 550 | 800000127 | $6,627.99 | 119772 | 530243397 | $327.18 |
| 551 | 800011880 | $6,624.72 | 119773 | 530243398 | $673.28 |
| 552 | 800011884 | $6,615.16 | 119774 | 530243399 | $319.01 |
| 553 | 800001849 | $6,611.00 | 119775 | 530243400 | $489.73 |
| 554 | 800009598 | $6,604.00 | 119776 | 530243401 | $3,124.28 |
| 555 | 800000767 | $6,592.63 | 119777 | 530243402 | $773.46 |
| 556 | 800005835 | $6,588.78 | 119778 | 530243403 | $2,551.59 |
| 557 | 800001473 | $6,575.00 | 119779 | 530243404 | $1.70 |
| 558 | 800001949 | $6,575.00 | 119780 | 530243405 | $509.49 |
| 559 | 800002247 | $6,575.00 | 119781 | 530243406 | $262.50 |
| 560 | 800004321 | $6,575.00 | 119782 | 530243409 | $165.38 |
| 561 | 800004801 | $6,575.00 | 119783 | 530243411 | $698.90 |
| 562 | 800005787 | $6,575.00 | 119784 | 530243413 | $284.66 |
| 563 | 800006579 | $6,575.00 | 119785 | 530243414 | $20.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 564 | 800007661 | $6,575.00 | | 119786 | 530243415 | $1.70 |
| 565 | 800008442 | $6,575.00 | | 119787 | 530243416 | $863.94 |
| 566 | 800009453 | $6,575.00 | | 119788 | 530243417 | $1,334.08 |
| 567 | 800011345 | $6,575.00 | | 119789 | 530243419 | $770.69 |
| 568 | 800010417 | $6,556.00 | | 119790 | 530243420 | $1,799.12 |
| 569 | 800000561 | $6,544.50 | | 119791 | 530243421 | $3,075.23 |
| 570 | 800009724 | $6,538.41 | | 119792 | 530243422 | $196.39 |
| 571 | 800000634 | $6,512.50 | | 119793 | 530243423 | $278.89 |
| 572 | 800001303 | $6,500.00 | | 119794 | 530243424 | $240.24 |
| 573 | 800005232 | $6,500.00 | | 119795 | 530243425 | $342.37 |
| 574 | 800009134 | $6,500.00 | | 119796 | 530243427 | $51.02 |
| 575 | 800009924 | $6,500.00 | | 119797 | 530243428 | $197.78 |
| 576 | 800010978 | $6,500.00 | | 119798 | 530243429 | $1,358.55 |
| 577 | 800005200 | $6,494.94 | | 119799 | 530243431 | $72.38 |
| 578 | 800006288 | $6,482.00 | | 119800 | 530243433 | $108.57 |
| 579 | 800009422 | $6,452.00 | | 119801 | 530243434 | $3,202.49 |
| 580 | 800010210 | $6,436.80 | | 119802 | 530243435 | $1,073.15 |
| 581 | 800009669 | $6,435.56 | | 119803 | 530243437 | $207.07 |
| 582 | 800005422 | $6,435.00 | | 119804 | 530243438 | $81.18 |
| 583 | 800011792 | $6,433.49 | | 119805 | 530243439 | $4,580.00 |
| 584 | 800009443 | $6,414.04 | | 119806 | 530243441 | $10.62 |
| 585 | 800006769 | $6,391.76 | | 119807 | 530243442 | $266.17 |
| 586 | 800005396 | $6,390.00 | | 119808 | 530243443 | $2.55 |
| 587 | 800006052 | $6,365.65 | | 119809 | 530243445 | $178.35 |
| 588 | 800010196 | $6,325.00 | | 119810 | 530243446 | $271.86 |
| 589 | 800000205 | $6,314.20 | | 119811 | 530243447 | $425.67 |
| 590 | 800011074 | $6,314.00 | | 119812 | 530243448 | $618.87 |
| 591 | 800008657 | $6,310.00 | | 119813 | 530243449 | $51.70 |
| 592 | 800008018 | $6,281.22 | | 119814 | 530243450 | $22.75 |
| 593 | 800006113 | $6,273.00 | | 119815 | 530243451 | $2,950.02 |
| 594 | 800004210 | $6,267.50 | | 119816 | 530243452 | $1,497.61 |
| 595 | 800010341 | $6,255.28 | | 119817 | 530243453 | $596.66 |
| 596 | 800005227 | $6,245.00 | | 119818 | 530243454 | $231.42 |
| 597 | 800007699 | $6,245.00 | | 119819 | 530243455 | $170.95 |
| 598 | 800004915 | $6,222.61 | | 119820 | 530243456 | $706.48 |
| 599 | 800008840 | $6,222.19 | | 119821 | 530243457 | $123.22 |
| 600 | 800007270 | $6,204.94 | | 119822 | 530243458 | $2,653.95 |
| 601 | 800007628 | $6,199.20 | | 119823 | 530243463 | $875.00 |
| 602 | 800006279 | $6,198.40 | | 119824 | 530243464 | $615.26 |
| 603 | 800004697 | $6,182.32 | | 119825 | 530243465 | $295.19 |
| 604 | 800007373 | $6,164.37 | | 119826 | 530243469 | $22.72 |
| 605 | 800008427 | $6,163.93 | | 119827 | 530243470 | $136.82 |
| 606 | 800009820 | $6,140.20 | | 119828 | 530243471 | $52.82 |
| 607 | 800004246 | $6,125.00 | | 119829 | 530243472 | $26.25 |
| 608 | 800009032 | $6,119.50 | | 119830 | 530243473 | $1,132.40 |
| 609 | 800009408 | $6,066.00 | | 119831 | 530243475 | $218.18 |
| 610 | 800010849 | $6,065.23 | | 119832 | 530243476 | $266.24 |
| 611 | 800005272 | $6,055.36 | | 119833 | 530243477 | $1.70 |
| 612 | 800000782 | $6,053.78 | | 119834 | 530243478 | $263.50 |
| 613 | 800007534 | $6,052.10 | | 119835 | 530243479 | $259.55 |
| 614 | 800002012 | $6,051.22 | | 119836 | 530243480 | $497.56 |
| 615 | 800002327 | $6,037.05 | | 119837 | 530243481 | $2,798.51 |
| 616 | 800002336 | $6,035.65 | | 119838 | 530243482 | $352.70 |
| 617 | 800009858 | $6,021.62 | | 119839 | 530243483 | $66.98 |
| 618 | 800001946 | $5,962.53 | | 119840 | 530243484 | $615.15 |
| 619 | 800004171 | $5,960.00 | | 119841 | 530243486 | $23,840.00 |
| 620 | 800005223 | $5,960.00 | | 119842 | 530243489 | $30.84 |
| 621 | 800005362 | $5,960.00 | | 119843 | 530243490 | $74.83 |
| 622 | 800005496 | $5,960.00 | | 119844 | 530243491 | $281.12 |
| 623 | 800005505 | $5,960.00 | | 119845 | 530243492 | $948.05 |
| 624 | 800006591 | $5,960.00 | | 119846 | 530243493 | $3,819.40 |
| 625 | 800006642 | $5,960.00 | | 119847 | 530243494 | $3,140.19 |
| 626 | 800006970 | $5,960.00 | | 119848 | 530243495 | $114.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 627 | 800006996 | $5,960.00 | | 119849 | 530243496 | $2,053.16 |
| 628 | 800011883 | $5,960.00 | | 119850 | 530243497 | $330.88 |
| 629 | 800006548 | $5,953.35 | | 119851 | 530243498 | $452.43 |
| 630 | 800001769 | $5,952.91 | | 119852 | 530243499 | $4,121.23 |
| 631 | 800009195 | $5,948.58 | | 119853 | 530243500 | $673.18 |
| 632 | 800002578 | $5,945.11 | | 119854 | 530243501 | $37.07 |
| 633 | 800010265 | $5,937.52 | | 119855 | 530243502 | $705.66 |
| 634 | 800001134 | $5,935.00 | | 119856 | 530243503 | $6,632.40 |
| 635 | 800008464 | $5,934.10 | | 119857 | 530243504 | $4.38 |
| 636 | 800003745 | $5,917.50 | | 119858 | 530243506 | $1,481.85 |
| 637 | 800009557 | $5,917.50 | | 119859 | 530243509 | $1,439.04 |
| 638 | 800009245 | $5,916.00 | | 119860 | 530243511 | $791.64 |
| 639 | 800003542 | $5,902.65 | | 119861 | 530243512 | $1,741.42 |
| 640 | 800001936 | $5,883.88 | | 119862 | 530243513 | $4,678.13 |
| 641 | 800011421 | $5,875.02 | | 119863 | 530243514 | $80.62 |
| 642 | 800011353 | $5,840.80 | | 119864 | 530243516 | $197.94 |
| 643 | 800005845 | $5,838.00 | | 119865 | 530243518 | $51.66 |
| 644 | 800011862 | $5,838.00 | | 119866 | 530243519 | $137.13 |
| 645 | 800005411 | $5,819.40 | | 119867 | 530243521 | $830.59 |
| 646 | 800001554 | $5,815.96 | | 119868 | 530243522 | $3.40 |
| 647 | 800008208 | $5,796.00 | | 119869 | 530243524 | $1,530.41 |
| 648 | 800000838 | $5,793.87 | | 119870 | 530243526 | $754.29 |
| 649 | 800008857 | $5,775.00 | | 119871 | 530243527 | $384.80 |
| 650 | 800010870 | $5,746.96 | | 119872 | 530243529 | $622.08 |
| 651 | 800001152 | $5,740.00 | | 119873 | 530243530 | $959.71 |
| 652 | 800006121 | $5,733.72 | | 119874 | 530243531 | $789.00 |
| 653 | 800002963 | $5,730.50 | | 119875 | 530243532 | $45.51 |
| 654 | 800006848 | $5,730.00 | | 119876 | 530243533 | $885.96 |
| 655 | 800001760 | $5,719.11 | | 119877 | 530243535 | $561.00 |
| 656 | 800000977 | $5,708.70 | | 119878 | 530243536 | $650.00 |
| 657 | 800001147 | $5,697.75 | | 119879 | 530243537 | $9.77 |
| 658 | 800011141 | $5,693.90 | | 119880 | 530243540 | $6,939.21 |
| 659 | 800005418 | $5,693.73 | | 119881 | 530243541 | $60.88 |
| 660 | 800009730 | $5,678.27 | | 119882 | 530243542 | $770.79 |
| 661 | 800004841 | $5,675.00 | | 119883 | 530243543 | $1,503.43 |
| 662 | 800009866 | $5,668.48 | | 119884 | 530243544 | $1,430.64 |
| 663 | 800002302 | $5,665.13 | | 119885 | 530243545 | $12.71 |
| 664 | 800004886 | $5,653.53 | | 119886 | 530243546 | $3,576.00 |
| 665 | 800004878 | $5,652.07 | | 119887 | 530243547 | $52.21 |
| 666 | 800007012 | $5,651.00 | | 119888 | 530243548 | $2,264.63 |
| 667 | 800011929 | $5,650.81 | | 119889 | 530243549 | $5,639.50 |
| 668 | 800008461 | $5,648.50 | | 119890 | 530243553 | $1.70 |
| 669 | 800002632 | $5,607.63 | | 119891 | 530243554 | $2,158.61 |
| 670 | 800002728 | $5,605.96 | | 119892 | 530243557 | $11,185.76 |
| 671 | 800010467 | $5,601.11 | | 119893 | 530243558 | $23.35 |
| 672 | 800000677 | $5,580.00 | | 119894 | 530243559 | $830.44 |
| 673 | 800002705 | $5,580.00 | | 119895 | 530243560 | $2,634.82 |
| 674 | 800004769 | $5,560.00 | | 119896 | 530243561 | $1,715.18 |
| 675 | 800006026 | $5,549.00 | | 119897 | 530243563 | $1,008.38 |
| 676 | 800008323 | $5,544.00 | | 119898 | 530243564 | $316.92 |
| 677 | 800006785 | $5,531.50 | | 119899 | 530243566 | $1,349.37 |
| 678 | 800011719 | $5,531.47 | | 119900 | 530243568 | $565.07 |
| 679 | 800003858 | $5,522.00 | | 119901 | 530243570 | $3,839.00 |
| 680 | 800000794 | $5,503.52 | | 119902 | 530243571 | $94.50 |
| 681 | 800006686 | $5,500.50 | | 119903 | 530243572 | $131.61 |
| 682 | 800000523 | $5,495.76 | | 119904 | 530243575 | $234.36 |
| 683 | 800008083 | $5,491.00 | | 119905 | 530243576 | $1,185.55 |
| 684 | 800002753 | $5,490.00 | | 119906 | 530243578 | $1,404.93 |
| 685 | 800004559 | $5,480.00 | | 119907 | 530243579 | $191.53 |
| 686 | 800004933 | $5,480.00 | | 119908 | 530243580 | $0.42 |
| 687 | 800009406 | $5,480.00 | | 119909 | 530243581 | $1,004.78 |
| 688 | 800006465 | $5,477.04 | | 119910 | 530243582 | $201.81 |
| 689 | 800005449 | $5,465.15 | | 119911 | 530243583 | $428.99 |

| | | | | | |
|---|---|---|---|---|---|
| 690 | 800000748 | $5,458.37 | 119912 | 530243584 | $168.33 |
| 691 | 800009205 | $5,450.50 | 119913 | 530243585 | $591.50 |
| 692 | 800004874 | $5,443.04 | 119914 | 530243586 | $463.62 |
| 693 | 800006154 | $5,433.81 | 119915 | 530243587 | $714.74 |
| 694 | 800006693 | $5,426.67 | 119916 | 530243588 | $1,298.79 |
| 695 | 800007515 | $5,405.00 | 119917 | 530243589 | $1,370.93 |
| 696 | 800001202 | $5,380.87 | 119918 | 530243590 | $9.77 |
| 697 | 800008325 | $5,367.23 | 119919 | 530243591 | $149.37 |
| 698 | 800005129 | $5,364.00 | 119920 | 530243592 | $694.96 |
| 699 | 800005840 | $5,364.00 | 119921 | 530243594 | $565.18 |
| 700 | 800011084 | $5,364.00 | 119922 | 530243595 | $2.46 |
| 701 | 800004621 | $5,361.35 | 119923 | 530243597 | $1,685.42 |
| 702 | 800000227 | $5,360.32 | 119924 | 530243598 | $114.16 |
| 703 | 800010409 | $5,357.43 | 119925 | 530243599 | $555.38 |
| 704 | 800011750 | $5,351.50 | 119926 | 530243601 | $2,575.00 |
| 705 | 800004864 | $5,347.34 | 119927 | 530243602 | $2,152.82 |
| 706 | 800006237 | $5,320.00 | 119928 | 530243603 | $34.44 |
| 707 | 800004176 | $5,301.00 | 119929 | 530243604 | $498.01 |
| 708 | 800005060 | $5,281.92 | 119930 | 530243605 | $7,288.95 |
| 709 | 800003751 | $5,260.13 | 119931 | 530243606 | $489.00 |
| 710 | 800001939 | $5,260.00 | 119932 | 530243607 | $9,485.00 |
| 711 | 800003726 | $5,260.00 | 119933 | 530243609 | $2,045.23 |
| 712 | 800005198 | $5,260.00 | 119934 | 530243610 | $2,502.76 |
| 713 | 800005346 | $5,260.00 | 119935 | 530243611 | $488.92 |
| 714 | 800005917 | $5,260.00 | 119936 | 530243612 | $1,244.28 |
| 715 | 800009896 | $5,260.00 | 119937 | 530243613 | $70.92 |
| 716 | 800011303 | $5,260.00 | 119938 | 530243614 | $339.25 |
| 717 | 800006234 | $5,256.72 | 119939 | 530243615 | $242.70 |
| 718 | 800010630 | $5,253.80 | 119940 | 530243616 | $1,847.56 |
| 719 | 800001589 | $5,248.02 | 119941 | 530243617 | $665.12 |
| 720 | 800007725 | $5,244.00 | 119942 | 530243618 | $1,644.59 |
| 721 | 800007601 | $5,208.00 | 119943 | 530243620 | $488.72 |
| 722 | 800003207 | $5,202.53 | 119944 | 530243623 | $743.59 |
| 723 | 800001279 | $5,196.60 | 119945 | 530243624 | $234.42 |
| 724 | 800001828 | $5,190.00 | 119946 | 530243625 | $405.97 |
| 725 | 800011851 | $5,187.30 | 119947 | 530243626 | $177.18 |
| 726 | 800002250 | $5,182.45 | 119948 | 530243629 | $5,513.09 |
| 727 | 800006952 | $5,181.50 | 119949 | 530243630 | $214.76 |
| 728 | 800008693 | $5,170.80 | 119950 | 530243631 | $3,903.84 |
| 729 | 800000614 | $5,170.00 | 119951 | 530243632 | $2,726.95 |
| 730 | 800004164 | $5,170.00 | 119952 | 530243633 | $638.38 |
| 731 | 800004556 | $5,170.00 | 119953 | 530243634 | $62.73 |
| 732 | 800008062 | $5,170.00 | 119954 | 530243636 | $513.35 |
| 733 | 800008244 | $5,170.00 | 119955 | 530243637 | $261.36 |
| 734 | 800002744 | $5,155.00 | 119956 | 530243638 | $302.70 |
| 735 | 800002799 | $5,148.14 | 119957 | 530243641 | $2,825.49 |
| 736 | 800006689 | $5,139.99 | 119958 | 530243642 | $204.80 |
| 737 | 800001148 | $5,137.52 | 119959 | 530243643 | $778.00 |
| 738 | 800001151 | $5,137.52 | 119960 | 530243644 | $110.70 |
| 739 | 800006675 | $5,128.48 | 119961 | 530243645 | $262.89 |
| 740 | 800008558 | $5,115.00 | 119962 | 530243646 | $291.51 |
| 741 | 800001207 | $5,112.12 | 119963 | 530243647 | $5,929.65 |
| 742 | 800006343 | $5,111.80 | 119964 | 530243648 | $277.61 |
| 743 | 800002339 | $5,110.00 | 119965 | 530243649 | $593.49 |
| 744 | 800009901 | $5,110.00 | 119966 | 530243650 | $698.28 |
| 745 | 800000222 | $5,086.99 | 119967 | 530243651 | $140.71 |
| 746 | 800000683 | $5,075.00 | 119968 | 530243652 | $3,743.00 |
| 747 | 800001858 | $5,070.61 | 119969 | 530243656 | $1,926.36 |
| 748 | 800002561 | $5,068.85 | 119970 | 530243657 | $495.14 |
| 749 | 800009852 | $5,056.86 | 119971 | 530243658 | $462.82 |
| 750 | 800009145 | $5,052.21 | 119972 | 530243659 | $161.06 |
| 751 | 800003421 | $5,046.00 | 119973 | 530243660 | $3,179.15 |
| 752 | 800009489 | $5,033.00 | 119974 | 530243663 | $584.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 753 | 800009498 | $5,033.00 | | 119975 | 530243664 | $965.34 |
| 754 | 800005558 | $5,030.00 | | 119976 | 530243665 | $639.80 |
| 755 | 800010832 | $5,023.30 | | 119977 | 530243666 | $25.83 |
| 756 | 800010504 | $5,008.81 | | 119978 | 530243669 | $930.60 |
| 757 | 800002077 | $5,006.40 | | 119979 | 530243670 | $8.59 |
| 758 | 800005663 | $4,980.67 | | 119980 | 530243671 | $14.80 |
| 759 | 800005898 | $4,980.00 | | 119981 | 530243672 | $13,370.58 |
| 760 | 800001551 | $4,969.42 | | 119982 | 530243673 | $1.50 |
| 761 | 800004492 | $4,956.85 | | 119983 | 530243674 | $67.21 |
| 762 | 800007878 | $4,952.87 | | 119984 | 530243675 | $3,205.40 |
| 763 | 800009721 | $4,944.00 | | 119985 | 530243676 | $649.81 |
| 764 | 800003268 | $4,932.85 | | 119986 | 530243679 | $129.60 |
| 765 | 800008345 | $4,931.25 | | 119987 | 530243680 | $707.67 |
| 766 | 800003036 | $4,930.65 | | 119988 | 530243682 | $115.29 |
| 767 | 800006289 | $4,924.12 | | 119989 | 530243683 | $26.33 |
| 768 | 800005169 | $4,904.85 | | 119990 | 530243684 | $158.41 |
| 769 | 800009563 | $4,894.19 | | 119991 | 530243685 | $84.87 |
| 770 | 800005794 | $4,892.50 | | 119992 | 530243686 | $27.06 |
| 771 | 800005112 | $4,874.78 | | 119993 | 530243687 | $2,530.80 |
| 772 | 800002568 | $4,865.00 | | 119994 | 530243690 | $5,054.76 |
| 773 | 800004730 | $4,865.00 | | 119995 | 530243691 | $350.57 |
| 774 | 800009267 | $4,865.00 | | 119996 | 530243693 | $50.17 |
| 775 | 800009680 | $4,865.00 | | 119997 | 530243694 | $5,260.00 |
| 776 | 800006714 | $4,860.60 | | 119998 | 530243696 | $0.86 |
| 777 | 800000072 | $4,857.48 | | 119999 | 530243697 | $431.11 |
| 778 | 800008549 | $4,855.00 | | 120000 | 530243698 | $751.82 |
| 779 | 800008555 | $4,855.00 | | 120001 | 530243699 | $97.17 |
| 780 | 800008562 | $4,855.00 | | 120002 | 530243700 | $2,394.93 |
| 781 | 800004373 | $4,848.80 | | 120003 | 530243701 | $2,067.27 |
| 782 | 800000926 | $4,837.16 | | 120004 | 530243702 | $1,183.50 |
| 783 | 800011662 | $4,835.20 | | 120005 | 530243703 | $338.00 |
| 784 | 800003262 | $4,830.00 | | 120006 | 530243704 | $71.82 |
| 785 | 800005279 | $4,823.80 | | 120007 | 530243705 | $143.04 |
| 786 | 800004123 | $4,822.48 | | 120008 | 530243706 | $146.49 |
| 787 | 800001178 | $4,817.04 | | 120009 | 530243707 | $79.95 |
| 788 | 800011555 | $4,799.75 | | 120010 | 530243708 | $49.38 |
| 789 | 800009561 | $4,791.72 | | 120011 | 530243709 | $161.69 |
| 790 | 800000863 | $4,768.00 | | 120012 | 530243710 | $769.98 |
| 791 | 800005066 | $4,768.00 | | 120013 | 530243711 | $5,415.95 |
| 792 | 800005459 | $4,768.00 | | 120014 | 530243713 | $183.47 |
| 793 | 800006348 | $4,768.00 | | 120015 | 530243714 | $236.36 |
| 794 | 800006768 | $4,768.00 | | 120016 | 530243715 | $2.55 |
| 795 | 800007045 | $4,768.00 | | 120017 | 530243717 | $18.21 |
| 796 | 800011032 | $4,760.33 | | 120018 | 530243718 | $43.82 |
| 797 | 800007153 | $4,747.69 | | 120019 | 530243720 | $486.50 |
| 798 | 800009534 | $4,735.30 | | 120020 | 530243721 | $103.40 |
| 799 | 800003101 | $4,734.58 | | 120021 | 530243722 | $70.92 |
| 800 | 800002441 | $4,731.62 | | 120022 | 530243723 | $20.68 |
| 801 | 800009581 | $4,728.00 | | 120023 | 530243724 | $433.12 |
| 802 | 800004397 | $4,725.80 | | 120024 | 530243725 | $281.91 |
| 803 | 800004180 | $4,724.73 | | 120025 | 530243727 | $78.00 |
| 804 | 800009074 | $4,718.99 | | 120026 | 530243728 | $447.49 |
| 805 | 800006129 | $4,715.00 | | 120027 | 530243729 | $634.67 |
| 806 | 800007243 | $4,685.00 | | 120028 | 530243730 | $315.31 |
| 807 | 800006084 | $4,682.17 | | 120029 | 530243731 | $280.25 |
| 808 | 800010316 | $4,664.56 | | 120030 | 530243733 | $530.28 |
| 809 | 800010993 | $4,661.60 | | 120031 | 530243734 | $490.56 |
| 810 | 800006216 | $4,660.32 | | 120032 | 530243736 | $47.24 |
| 811 | 800003279 | $4,655.00 | | 120033 | 530243737 | $2,325.69 |
| 812 | 800003475 | $4,655.00 | | 120034 | 530243738 | $2,242.29 |
| 813 | 800010102 | $4,651.20 | | 120035 | 530243739 | $51.40 |
| 814 | 800009008 | $4,643.96 | | 120036 | 530243740 | $320.67 |
| 815 | 800010175 | $4,631.48 | | 120037 | 530243741 | $212.58 |

| | | | | | |
|---|---|---|---|---|---|
| 816 | 800001295 | $4,605.00 | 120038 | 530243742 | $1,373.04 |
| 817 | 800002046 | $4,604.96 | 120039 | 530243743 | $914.70 |
| 818 | 800004838 | $4,602.50 | 120040 | 530243744 | $3,182.10 |
| 819 | 800001049 | $4,599.00 | 120041 | 530243745 | $1,103.67 |
| 820 | 800009754 | $4,596.51 | 120042 | 530243746 | $349.12 |
| 821 | 800000101 | $4,593.54 | 120043 | 530243747 | $1,319.24 |
| 822 | 800000994 | $4,589.86 | 120044 | 530243748 | $3,244.71 |
| 823 | 800009506 | $4,571.95 | 120045 | 530243749 | $191.03 |
| 824 | 800001216 | $4,568.00 | 120046 | 530243750 | $884.79 |
| 825 | 800003226 | $4,568.00 | 120047 | 530243751 | $114.26 |
| 826 | 800005148 | $4,555.00 | 120048 | 530243754 | $242.67 |
| 827 | 800003801 | $4,551.05 | 120049 | 530243756 | $328.96 |
| 828 | 800007042 | $4,549.20 | 120050 | 530243757 | $818.40 |
| 829 | 800007188 | $4,540.98 | 120051 | 530243758 | $1,844.71 |
| 830 | 800007241 | $4,539.00 | 120052 | 530243760 | $340.12 |
| 831 | 800005405 | $4,529.60 | 120053 | 530243761 | $44.17 |
| 832 | 800000738 | $4,521.37 | 120054 | 530243762 | $279.86 |
| 833 | 800004154 | $4,507.00 | 120055 | 530243764 | $129.96 |
| 834 | 800005244 | $4,503.30 | 120056 | 530243766 | $2,168.78 |
| 835 | 800006422 | $4,496.50 | 120057 | 530243767 | $170.95 |
| 836 | 800002226 | $4,495.74 | 120058 | 530243768 | $438.77 |
| 837 | 800010217 | $4,487.38 | 120059 | 530243769 | $196.70 |
| 838 | 800002440 | $4,484.23 | 120060 | 530243772 | $174.74 |
| 839 | 800007089 | $4,480.60 | 120061 | 530243773 | $1,636.17 |
| 840 | 800009239 | $4,468.00 | 120062 | 530243774 | $3,916.68 |
| 841 | 800002570 | $4,459.67 | 120063 | 530243776 | $136.53 |
| 842 | 800009837 | $4,450.00 | 120064 | 530243778 | $2,347.45 |
| 843 | 800001741 | $4,433.10 | 120065 | 530243781 | $96,573.75 |
| 844 | 800011863 | $4,422.06 | 120066 | 530243782 | $52.89 |
| 845 | 800000815 | $4,420.80 | 120067 | 530243783 | $208.11 |
| 846 | 800004274 | $4,416.00 | 120068 | 530243784 | $61.71 |
| 847 | 800004602 | $4,415.00 | 120069 | 530243785 | $108.90 |
| 848 | 800010231 | $4,412.04 | 120070 | 530243786 | $140.51 |
| 849 | 800009427 | $4,409.50 | 120071 | 530243787 | $588.45 |
| 850 | 800001090 | $4,403.00 | 120072 | 530243788 | $196.19 |
| 851 | 800005705 | $4,391.82 | 120073 | 530243791 | $191.85 |
| 852 | 800006935 | $4,385.85 | 120074 | 530243792 | $940.84 |
| 853 | 800011892 | $4,378.36 | 120075 | 530243795 | $5,374.35 |
| 854 | 800008971 | $4,375.66 | 120076 | 530243796 | $72.38 |
| 855 | 800006256 | $4,365.26 | 120077 | 530243797 | $830.42 |
| 856 | 800007154 | $4,362.95 | 120078 | 530243798 | $1,592.00 |
| 857 | 800001926 | $4,353.72 | 120079 | 530243799 | $24,603.73 |
| 858 | 800002303 | $4,329.44 | 120080 | 530243800 | $8,406.83 |
| 859 | 800003299 | $4,320.00 | 120081 | 530243801 | $171.26 |
| 860 | 800007767 | $4,308.20 | 120082 | 530243802 | $290.42 |
| 861 | 800006667 | $4,303.12 | 120083 | 530243803 | $188.76 |
| 862 | 800006954 | $4,299.00 | 120084 | 530243804 | $508.14 |
| 863 | 800011805 | $4,287.11 | 120085 | 530243805 | $1,858.72 |
| 864 | 800005146 | $4,281.27 | 120086 | 530243806 | $6,575.00 |
| 865 | 800001811 | $4,280.65 | 120087 | 530243807 | $673.72 |
| 866 | 800005182 | $4,273.75 | 120088 | 530243808 | $177.69 |
| 867 | 800007129 | $4,266.77 | 120089 | 530243809 | $2.55 |
| 868 | 800001880 | $4,265.73 | 120090 | 530243810 | $33.97 |
| 869 | 800009260 | $4,265.50 | 120091 | 530243811 | $279.50 |
| 870 | 800002037 | $4,256.66 | 120092 | 530243813 | $712.50 |
| 871 | 800006455 | $4,256.17 | 120093 | 530243814 | $1,214.70 |
| 872 | 800007308 | $4,249.85 | 120094 | 530243816 | $130.37 |
| 873 | 800010345 | $4,237.86 | 120095 | 530243819 | $288.76 |
| 874 | 800008315 | $4,226.00 | 120096 | 530243820 | $527.60 |
| 875 | 800004725 | $4,223.85 | 120097 | 530243821 | $2,172.70 |
| 876 | 800004045 | $4,214.00 | 120098 | 530243822 | $1,024.13 |
| 877 | 800006209 | $4,208.02 | 120099 | 530243825 | $13.19 |
| 878 | 800002733 | $4,200.00 | 120100 | 530243827 | $90.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | 800007732 | $4,196.43 | | 120101 | 530243829 | $433.92 |
| 880 | 800006278 | $4,191.21 | | 120102 | 530243830 | $201.50 |
| 881 | 800002678 | $4,183.92 | | 120103 | 530243832 | $284.35 |
| 882 | 800006448 | $4,183.92 | | 120104 | 530243833 | $1.23 |
| 883 | 800011046 | $4,177.70 | | 120105 | 530243834 | $207.23 |
| 884 | 800010079 | $4,172.00 | | 120106 | 530243836 | $36.19 |
| 885 | 800006839 | $4,160.84 | | 120107 | 530243837 | $72.38 |
| 886 | 800005851 | $4,158.59 | | 120108 | 530243838 | $214.06 |
| 887 | 800002503 | $4,155.29 | | 120109 | 530243839 | $93.48 |
| 888 | 800001440 | $4,150.00 | | 120110 | 530243840 | $93.48 |
| 889 | 800007200 | $4,131.58 | | 120111 | 530243841 | $15.51 |
| 890 | 800004356 | $4,112.00 | | 120112 | 530243842 | $1,178.01 |
| 891 | 800010326 | $4,112.00 | | 120113 | 530243844 | $206.55 |
| 892 | 800003097 | $4,111.25 | | 120114 | 530243846 | $1,569.90 |
| 893 | 800005045 | $4,094.55 | | 120115 | 530243847 | $15.71 |
| 894 | 800007598 | $4,092.00 | | 120116 | 530243849 | $860.00 |
| 895 | 800000803 | $4,088.00 | | 120117 | 530243850 | $286.46 |
| 896 | 800001987 | $4,087.00 | | 120118 | 530243851 | $392.87 |
| 897 | 800004254 | $4,082.65 | | 120119 | 530243852 | $2,201.04 |
| 898 | 800009212 | $4,080.12 | | 120120 | 530243856 | $2,105.56 |
| 899 | 800004396 | $4,077.20 | | 120121 | 530243861 | $914.17 |
| 900 | 800008976 | $4,077.00 | | 120122 | 530243862 | $205.60 |
| 901 | 800011888 | $4,070.79 | | 120123 | 530243863 | $3.94 |
| 902 | 800007272 | $4,060.00 | | 120124 | 530243864 | $96.72 |
| 903 | 800007274 | $4,060.00 | | 120125 | 530243865 | $10,220.00 |
| 904 | 800007275 | $4,060.00 | | 120126 | 530243868 | $299.86 |
| 905 | 800007279 | $4,060.00 | | 120127 | 530243869 | $873.73 |
| 906 | 800010524 | $4,056.15 | | 120128 | 530243870 | $370.42 |
| 907 | 800007140 | $4,052.92 | | 120129 | 530243871 | $1.27 |
| 908 | 800009833 | $4,052.80 | | 120130 | 530243872 | $173.36 |
| 909 | 800003769 | $4,047.64 | | 120131 | 530243873 | $1,898.92 |
| 910 | 800002634 | $4,033.70 | | 120132 | 530243875 | $4,156.24 |
| 911 | 800001744 | $4,027.72 | | 120133 | 530243876 | $3,608.00 |
| 912 | 800003642 | $4,021.92 | | 120134 | 530243877 | $388.24 |
| 913 | 800001898 | $4,019.40 | | 120135 | 530243878 | $6,262.28 |
| 914 | 800008956 | $4,017.89 | | 120136 | 530243881 | $9,545.00 |
| 915 | 800002642 | $4,017.69 | | 120137 | 530243882 | $162.50 |
| 916 | 800011585 | $4,017.33 | | 120138 | 530243883 | $401.80 |
| 917 | 800000962 | $4,015.08 | | 120139 | 530243884 | $277.54 |
| 918 | 800007252 | $4,014.75 | | 120140 | 530243887 | $11.82 |
| 919 | 800004260 | $4,007.96 | | 120141 | 530243889 | $146.41 |
| 920 | 800002883 | $4,007.75 | | 120142 | 530243892 | $13.16 |
| 921 | 800006226 | $3,996.69 | | 120143 | 530243893 | $242.56 |
| 922 | 800000570 | $3,992.00 | | 120144 | 530243895 | $253.33 |
| 923 | 800006335 | $3,990.89 | | 120145 | 530243896 | $25,692.03 |
| 924 | 800009616 | $3,990.48 | | 120146 | 530243897 | $487.93 |
| 925 | 800012026 | $3,990.13 | | 120147 | 530243898 | $6.79 |
| 926 | 800006646 | $3,990.00 | | 120148 | 530243900 | $429.24 |
| 927 | 800007857 | $3,989.37 | | 120149 | 530243901 | $801.61 |
| 928 | 800007303 | $3,986.41 | | 120150 | 530243902 | $1.70 |
| 929 | 800008216 | $3,957.70 | | 120151 | 530243903 | $2,850.99 |
| 930 | 800001173 | $3,945.00 | | 120152 | 530243905 | $23,519.96 |
| 931 | 800002139 | $3,945.00 | | 120153 | 530243906 | $23.39 |
| 932 | 800002458 | $3,945.00 | | 120154 | 530243907 | $190.65 |
| 933 | 800005408 | $3,945.00 | | 120155 | 530243908 | $1,378.32 |
| 934 | 800006868 | $3,945.00 | | 120156 | 530243910 | $3,563.24 |
| 935 | 800009404 | $3,945.00 | | 120157 | 530243911 | $274.01 |
| 936 | 800011748 | $3,945.00 | | 120158 | 530243912 | $161.54 |
| 937 | 800004455 | $3,942.39 | | 120159 | 530243913 | $717.74 |
| 938 | 800011528 | $3,942.00 | | 120160 | 530243914 | $3,908.00 |
| 939 | 800003335 | $3,940.00 | | 120161 | 530243915 | $962.98 |
| 940 | 800008947 | $3,940.00 | | 120162 | 530243916 | $4,768.00 |
| 941 | 800008276 | $3,937.42 | | 120163 | 530243919 | $4,359.27 |

| | | | | | |
|---|---|---|---|---|---|
| 942 | 800005929 | $3,931.42 | 120164 | 530243920 | $246.81 |
| 943 | 800000919 | $3,931.16 | 120165 | 530243921 | $499.05 |
| 944 | 800003360 | $3,927.68 | 120166 | 530243922 | $478.04 |
| 945 | 800001123 | $3,927.00 | 120167 | 530243924 | $357.14 |
| 946 | 800000565 | $3,926.00 | 120168 | 530243925 | $156.02 |
| 947 | 800005660 | $3,919.58 | 120169 | 530243927 | $301.18 |
| 948 | 800012005 | $3,918.80 | 120170 | 530243929 | $84.52 |
| 949 | 800006632 | $3,918.50 | 120171 | 530243930 | $3.40 |
| 950 | 800006943 | $3,917.34 | 120172 | 530243933 | $1,199.15 |
| 951 | 800002907 | $3,916.88 | 120173 | 530243935 | $137.76 |
| 952 | 800002513 | $3,911.01 | 120174 | 530243937 | $21.25 |
| 953 | 800005379 | $3,910.00 | 120175 | 530243940 | $328.13 |
| 954 | 800006841 | $3,906.59 | 120176 | 530243941 | $144.45 |
| 955 | 800000923 | $3,904.00 | 120177 | 530243942 | $350.62 |
| 956 | 800003778 | $3,900.00 | 120178 | 530243943 | $201.63 |
| 957 | 800008980 | $3,894.32 | 120179 | 530243944 | $45.18 |
| 958 | 800008681 | $3,892.34 | 120180 | 530243945 | $205.28 |
| 959 | 800009868 | $3,882.99 | 120181 | 530243946 | $1,578.05 |
| 960 | 800008322 | $3,880.89 | 120182 | 530243947 | $58.26 |
| 961 | 800005322 | $3,874.00 | 120183 | 530243948 | $487.18 |
| 962 | 800007437 | $3,870.13 | 120184 | 530243949 | $53.65 |
| 963 | 800007337 | $3,869.37 | 120185 | 530243950 | $7,980.00 |
| 964 | 800005566 | $3,863.16 | 120186 | 530243952 | $670.72 |
| 965 | 800008654 | $3,863.00 | 120187 | 530243953 | $46.68 |
| 966 | 800004273 | $3,829.10 | 120188 | 530243957 | $8,535.67 |
| 967 | 800009608 | $3,828.22 | 120189 | 530243958 | $76.20 |
| 968 | 800002242 | $3,820.31 | 120190 | 530243959 | $519.67 |
| 969 | 800009870 | $3,818.78 | 120191 | 530243960 | $4,172.70 |
| 970 | 800001386 | $3,815.10 | 120192 | 530243961 | $5.14 |
| 971 | 800011581 | $3,813.95 | 120193 | 530243962 | $144.12 |
| 972 | 800011253 | $3,813.50 | 120194 | 530243964 | $148.02 |
| 973 | 800010142 | $3,802.67 | 120195 | 530243966 | $1,822.99 |
| 974 | 800005887 | $3,802.48 | 120196 | 530243967 | $90.75 |
| 975 | 800002007 | $3,792.10 | 120197 | 530243968 | $1.27 |
| 976 | 800005562 | $3,789.96 | 120198 | 530243969 | $807.50 |
| 977 | 800000743 | $3,777.93 | 120199 | 530243971 | $806.54 |
| 978 | 800002794 | $3,766.41 | 120200 | 530243972 | $136.53 |
| 979 | 800007276 | $3,762.95 | 120201 | 530243973 | $1,744.47 |
| 980 | 800003024 | $3,758.03 | 120202 | 530243974 | $169.65 |
| 981 | 800006000 | $3,756.54 | 120203 | 530243975 | $3,246.00 |
| 982 | 800004910 | $3,753.00 | 120204 | 530243979 | $161.43 |
| 983 | 800006064 | $3,743.00 | 120205 | 530243981 | $235.60 |
| 984 | 800007388 | $3,734.61 | 120206 | 530243982 | $1,777.71 |
| 985 | 800005922 | $3,734.41 | 120207 | 530243983 | $48.70 |
| 986 | 800009576 | $3,734.20 | 120208 | 530243985 | $120.56 |
| 987 | 800005329 | $3,731.24 | 120209 | 530243986 | $1,145.95 |
| 988 | 800010461 | $3,730.50 | 120210 | 530243988 | $997.16 |
| 989 | 800011541 | $3,725.42 | 120211 | 530243992 | $953.45 |
| 990 | 800008987 | $3,724.66 | 120212 | 530243995 | $14.04 |
| 991 | 800000644 | $3,720.00 | 120213 | 530243996 | $3,527.21 |
| 992 | 800000830 | $3,718.04 | 120214 | 530243998 | $9,084.70 |
| 993 | 800007156 | $3,710.85 | 120215 | 530243999 | $163.96 |
| 994 | 800006726 | $3,708.20 | 120216 | 530244001 | $175.50 |
| 995 | 800002947 | $3,705.55 | 120217 | 530244002 | $1,832.42 |
| 996 | 800002858 | $3,699.64 | 120218 | 530244003 | $1,114.90 |
| 997 | 800000262 | $3,697.75 | 120219 | 530244004 | $522.03 |
| 998 | 800003878 | $3,696.00 | 120220 | 530244005 | $72.38 |
| 999 | 800003115 | $3,694.96 | 120221 | 530244006 | $237.10 |
| 1000 | 800006292 | $3,694.86 | 120222 | 530244007 | $3.50 |
| 1001 | 800004225 | $3,694.23 | 120223 | 530244008 | $1,818.31 |
| 1002 | 800003771 | $3,685.32 | 120224 | 530244009 | $325.71 |
| 1003 | 800007524 | $3,671.00 | 120225 | 530244010 | $13.56 |
| 1004 | 800002204 | $3,670.80 | 120226 | 530244011 | $1,658.33 |

| | | | | | |
|---|---|---|---|---|---|
| 1005 | 800006168 | $3,670.36 | 120227 | 530244012 | $39.93 |
| 1006 | 800003768 | $3,664.00 | 120228 | 530244013 | $5,417.33 |
| 1007 | 800006205 | $3,663.34 | 120229 | 530244015 | $2,713.57 |
| 1008 | 800009617 | $3,661.82 | 120230 | 530244016 | $5,440.58 |
| 1009 | 800006196 | $3,647.88 | 120231 | 530244017 | $123.23 |
| 1010 | 800009299 | $3,647.28 | 120232 | 530244018 | $286.55 |
| 1011 | 800009770 | $3,637.64 | 120233 | 530244019 | $10.34 |
| 1012 | 800000836 | $3,637.51 | 120234 | 530244020 | $540.10 |
| 1013 | 800005747 | $3,629.75 | 120235 | 530244021 | $214.56 |
| 1014 | 800008747 | $3,623.55 | 120236 | 530244022 | $187.70 |
| 1015 | 800008163 | $3,619.55 | 120237 | 530244023 | $236.85 |
| 1016 | 800009551 | $3,617.97 | 120238 | 530244024 | $1,276.70 |
| 1017 | 800009743 | $3,609.18 | 120239 | 530244025 | $38.13 |
| 1018 | 800001348 | $3,608.00 | 120240 | 530244026 | $23.19 |
| 1019 | 800001222 | $3,606.00 | 120241 | 530244027 | $723.13 |
| 1020 | 800007711 | $3,601.17 | 120242 | 530244028 | $5,457.65 |
| 1021 | 800001583 | $3,600.68 | 120243 | 530244029 | $718.73 |
| 1022 | 800001258 | $3,598.53 | 120244 | 530244031 | $1,284.87 |
| 1023 | 800006447 | $3,597.98 | 120245 | 530244032 | $1,092.35 |
| 1024 | 800002170 | $3,590.55 | 120246 | 530244033 | $833.81 |
| 1025 | 800005302 | $3,585.00 | 120247 | 530244034 | $703.96 |
| 1026 | 800000847 | $3,576.00 | 120248 | 530244035 | $703.96 |
| 1027 | 800000849 | $3,576.00 | 120249 | 530244036 | $1.70 |
| 1028 | 800002185 | $3,576.00 | 120250 | 530244037 | $281.17 |
| 1029 | 800007668 | $3,576.00 | 120251 | 530244038 | $94.08 |
| 1030 | 800011890 | $3,576.00 | 120252 | 530244039 | $2.55 |
| 1031 | 800009057 | $3,559.57 | 120253 | 530244043 | $7,413.25 |
| 1032 | 800005465 | $3,555.00 | 120254 | 530244044 | $2.12 |
| 1033 | 800002414 | $3,550.66 | 120255 | 530244045 | $7.15 |
| 1034 | 800007169 | $3,549.76 | 120256 | 530244046 | $60.27 |
| 1035 | 800000390 | $3,547.91 | 120257 | 530244047 | $5,125.60 |
| 1036 | 800000526 | $3,546.80 | 120258 | 530244048 | $1,212.50 |
| 1037 | 800002119 | $3,542.39 | 120259 | 530244049 | $995.44 |
| 1038 | 800004800 | $3,535.18 | 120260 | 530244050 | $622.49 |
| 1039 | 800006177 | $3,534.65 | 120261 | 530244051 | $3.82 |
| 1040 | 800003069 | $3,534.00 | 120262 | 530244052 | $5.10 |
| 1041 | 800007180 | $3,529.00 | 120263 | 530244054 | $1,033.66 |
| 1042 | 800001681 | $3,520.90 | 120264 | 530244055 | $4,576.00 |
| 1043 | 800011208 | $3,515.95 | 120265 | 530244056 | $49.00 |
| 1044 | 800001983 | $3,515.31 | 120266 | 530244057 | $48.84 |
| 1045 | 800004083 | $3,513.91 | 120267 | 530244058 | $1,077.52 |
| 1046 | 800008960 | $3,512.98 | 120268 | 530244059 | $1,493.31 |
| 1047 | 800010244 | $3,505.03 | 120269 | 530244060 | $3.40 |
| 1048 | 800001563 | $3,501.11 | 120270 | 530244063 | $1,195.67 |
| 1049 | 800009889 | $3,500.00 | 120271 | 530244064 | $366.29 |
| 1050 | 800003795 | $3,489.18 | 120272 | 530244065 | $472.88 |
| 1051 | 800003917 | $3,488.00 | 120273 | 530244069 | $301.84 |
| 1052 | 800004810 | $3,484.54 | 120274 | 530244070 | $483.20 |
| 1053 | 800007453 | $3,480.00 | 120275 | 530244071 | $1,330.00 |
| 1054 | 800006018 | $3,478.37 | 120276 | 530244073 | $339.24 |
| 1055 | 800007375 | $3,463.30 | 120277 | 530244074 | $626.70 |
| 1056 | 800006889 | $3,461.80 | 120278 | 530244075 | $594.24 |
| 1057 | 800000864 | $3,458.64 | 120279 | 530244076 | $781.55 |
| 1058 | 800010365 | $3,456.80 | 120280 | 530244077 | $131.57 |
| 1059 | 800003037 | $3,455.80 | 120281 | 530244078 | $9,423.66 |
| 1060 | 800005549 | $3,452.56 | 120282 | 530244081 | $2,652.40 |
| 1061 | 800001614 | $3,451.00 | 120283 | 530244082 | $4,332.33 |
| 1062 | 800005815 | $3,447.00 | 120284 | 530244083 | $107.72 |
| 1063 | 800002670 | $3,440.60 | 120285 | 530244084 | $1.70 |
| 1064 | 800008786 | $3,438.93 | 120286 | 530244085 | $718.63 |
| 1065 | 800011198 | $3,435.28 | 120287 | 530244086 | $703.12 |
| 1066 | 800009702 | $3,429.49 | 120288 | 530244087 | $713.46 |
| 1067 | 800001794 | $3,424.49 | 120289 | 530244089 | $9,205.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1068 | 800006334 | $3,422.85 | 120290 | 530244090 | $594.47 |
| 1069 | 800002048 | $3,420.00 | 120291 | 530244091 | $1,869.07 |
| 1070 | 800002853 | $3,420.00 | 120292 | 530244092 | $204.36 |
| 1071 | 800007703 | $3,418.43 | 120293 | 530244093 | $228.59 |
| 1072 | 800010226 | $3,418.00 | 120294 | 530244094 | $225.58 |
| 1073 | 800000899 | $3,413.25 | 120295 | 530244095 | $150.55 |
| 1074 | 800007690 | $3,406.69 | 120296 | 530244096 | $578.69 |
| 1075 | 800002065 | $3,405.00 | 120297 | 530244098 | $694.46 |
| 1076 | 800001642 | $3,403.83 | 120298 | 530244099 | $41.36 |
| 1077 | 800008102 | $3,402.92 | 120299 | 530244101 | $979.38 |
| 1078 | 800011493 | $3,401.86 | 120300 | 530244103 | $112.05 |
| 1079 | 800007262 | $3,397.33 | 120301 | 530244104 | $6,738.52 |
| 1080 | 800011185 | $3,397.20 | 120302 | 530244106 | $8.49 |
| 1081 | 800001244 | $3,396.77 | 120303 | 530244108 | $493.02 |
| 1082 | 800004312 | $3,392.40 | 120304 | 530244110 | $150.72 |
| 1083 | 800002130 | $3,391.48 | 120305 | 530244112 | $187.80 |
| 1084 | 800009319 | $3,390.00 | 120306 | 530244113 | $3.69 |
| 1085 | 800002872 | $3,386.50 | 120307 | 530244114 | $253.14 |
| 1086 | 800002616 | $3,386.46 | 120308 | 530244115 | $14.76 |
| 1087 | 800011656 | $3,382.68 | 120309 | 530244116 | $19.96 |
| 1088 | 800003308 | $3,374.00 | 120310 | 530244117 | $475.64 |
| 1089 | 800006540 | $3,373.35 | 120311 | 530244119 | $1,680.07 |
| 1090 | 800000238 | $3,372.06 | 120312 | 530244121 | $267.05 |
| 1091 | 800003693 | $3,356.89 | 120313 | 530244122 | $499.90 |
| 1092 | 800008636 | $3,348.00 | 120314 | 530244124 | $679.00 |
| 1093 | 800006309 | $3,347.85 | 120315 | 530244125 | $739.71 |
| 1094 | 800009407 | $3,332.67 | 120316 | 530244126 | $1,612.08 |
| 1095 | 800008516 | $3,329.57 | 120317 | 530244127 | $174.30 |
| 1096 | 800005055 | $3,328.32 | 120318 | 530244129 | $4,772.84 |
| 1097 | 800009999 | $3,327.32 | 120319 | 530244130 | $1,417.17 |
| 1098 | 800008393 | $3,325.00 | 120320 | 530244131 | $457.19 |
| 1099 | 800001355 | $3,321.44 | 120321 | 530244132 | $42.26 |
| 1100 | 800006408 | $3,317.00 | 120322 | 530244133 | $492.18 |
| 1101 | 800004408 | $3,313.76 | 120323 | 530244134 | $1,970.00 |
| 1102 | 800011551 | $3,312.55 | 120324 | 530244135 | $968.50 |
| 1103 | 800000483 | $3,307.35 | 120325 | 530244136 | $498.04 |
| 1104 | 800002975 | $3,305.29 | 120326 | 530244137 | $147.19 |
| 1105 | 800009757 | $3,304.39 | 120327 | 530244141 | $2,489.65 |
| 1106 | 800008409 | $3,301.65 | 120328 | 530244142 | $805.79 |
| 1107 | 800010939 | $3,295.00 | 120329 | 530244143 | $205.62 |
| 1108 | 800007503 | $3,294.19 | 120330 | 530244144 | $1.27 |
| 1109 | 800010394 | $3,291.00 | 120331 | 530244145 | $418.99 |
| 1110 | 800010776 | $3,289.92 | 120332 | 530244146 | $96.80 |
| 1111 | 800011284 | $3,289.92 | 120333 | 530244147 | $248.24 |
| 1112 | 800003173 | $3,287.50 | 120334 | 530244148 | $167.99 |
| 1113 | 800003380 | $3,287.00 | 120335 | 530244149 | $922.94 |
| 1114 | 800009692 | $3,287.00 | 120336 | 530244151 | $831.74 |
| 1115 | 800003018 | $3,286.56 | 120337 | 530244152 | $165.44 |
| 1116 | 800009474 | $3,280.00 | 120338 | 530244153 | $553.47 |
| 1117 | 800004426 | $3,276.09 | 120339 | 530244154 | $113.74 |
| 1118 | 800002179 | $3,275.00 | 120340 | 530244156 | $857.22 |
| 1119 | 800005914 | $3,273.75 | 120341 | 530244157 | $305.97 |
| 1120 | 800000269 | $3,270.45 | 120342 | 530244158 | $46.53 |
| 1121 | 800006719 | $3,267.00 | 120343 | 530244159 | $25.45 |
| 1122 | 800005416 | $3,258.00 | 120344 | 530244160 | $43.53 |
| 1123 | 800002118 | $3,255.00 | 120345 | 530244161 | $175.54 |
| 1124 | 800004250 | $3,252.00 | 120346 | 530244163 | $492.14 |
| 1125 | 800010109 | $3,251.43 | 120347 | 530244165 | $118.90 |
| 1126 | 800000445 | $3,250.00 | 120348 | 530244166 | $1,192.00 |
| 1127 | 800001500 | $3,250.00 | 120349 | 530244167 | $11.04 |
| 1128 | 800004713 | $3,250.00 | 120350 | 530244168 | $380.47 |
| 1129 | 800008756 | $3,250.00 | 120351 | 530244169 | $93.03 |
| 1130 | 800002214 | $3,235.70 | 120352 | 530244170 | $1,846.49 |

| | | | | | |
|---|---|---|---|---|---|
| 1131 | 800011758 | $3,230.00 | 120353 | 530244173 | $811.30 |
| 1132 | 800008165 | $3,223.00 | 120354 | 530244174 | $33.21 |
| 1133 | 800011558 | $3,221.75 | 120355 | 530244176 | $259.67 |
| 1134 | 800001647 | $3,220.90 | 120356 | 530244177 | $951.37 |
| 1135 | 800008907 | $3,219.30 | 120357 | 530244178 | $220.17 |
| 1136 | 800009623 | $3,218.40 | 120358 | 530244179 | $1,857.70 |
| 1137 | 800010256 | $3,209.22 | 120359 | 530244180 | $1.23 |
| 1138 | 800000691 | $3,198.75 | 120360 | 530244182 | $6.47 |
| 1139 | 800004905 | $3,196.10 | 120361 | 530244183 | $3,134.44 |
| 1140 | 800004048 | $3,196.00 | 120362 | 530244184 | $1,903.38 |
| 1141 | 800011640 | $3,190.86 | 120363 | 530244185 | $45.51 |
| 1142 | 800008453 | $3,185.94 | 120364 | 530244186 | $471.89 |
| 1143 | 800001979 | $3,178.50 | 120365 | 530244187 | $215.01 |
| 1144 | 800002258 | $3,174.50 | 120366 | 530244189 | $10.34 |
| 1145 | 800008873 | $3,171.62 | 120367 | 530244190 | $295.70 |
| 1146 | 800002567 | $3,171.00 | 120368 | 530244191 | $634.36 |
| 1147 | 800007735 | $3,164.50 | 120369 | 530244193 | $47.67 |
| 1148 | 800009722 | $3,157.00 | 120370 | 530244194 | $73.38 |
| 1149 | 800003081 | $3,154.75 | 120371 | 530244195 | $960.70 |
| 1150 | 800008519 | $3,150.47 | 120372 | 530244196 | $427.25 |
| 1151 | 800008150 | $3,141.42 | 120373 | 530244197 | $3,195.28 |
| 1152 | 800006601 | $3,139.00 | 120374 | 530244199 | $548.91 |
| 1153 | 800007941 | $3,121.44 | 120375 | 530244200 | $14.52 |
| 1154 | 800000640 | $3,118.86 | 120376 | 530244202 | $1.70 |
| 1155 | 800002867 | $3,117.18 | 120377 | 530244205 | $412.90 |
| 1156 | 800007836 | $3,099.60 | 120378 | 530244206 | $131.88 |
| 1157 | 800008764 | $3,099.20 | 120379 | 530244207 | $372.00 |
| 1158 | 800005514 | $3,095.00 | 120380 | 530244208 | $198.17 |
| 1159 | 800005019 | $3,086.60 | 120381 | 530244209 | $57.46 |
| 1160 | 800004267 | $3,084.00 | 120382 | 530244210 | $166.23 |
| 1161 | 800010512 | $3,084.00 | 120383 | 530244211 | $17,490.08 |
| 1162 | 800002347 | $3,078.00 | 120384 | 530244212 | $1.50 |
| 1163 | 800000588 | $3,077.24 | 120385 | 530244213 | $66.98 |
| 1164 | 800002035 | $3,076.00 | 120386 | 530244215 | $1,093.67 |
| 1165 | 800011692 | $3,074.15 | 120387 | 530244216 | $187.25 |
| 1166 | 800008526 | $3,071.16 | 120388 | 530244217 | $1,748.25 |
| 1167 | 800010596 | $3,064.12 | 120389 | 530244218 | $100.13 |
| 1168 | 800011039 | $3,063.95 | 120390 | 530244220 | $2.55 |
| 1169 | 800002560 | $3,059.85 | 120391 | 530244221 | $969.35 |
| 1170 | 800007093 | $3,055.67 | 120392 | 530244223 | $133.76 |
| 1171 | 800011603 | $3,054.60 | 120393 | 530244226 | $47.14 |
| 1172 | 800006653 | $3,052.99 | 120394 | 530244227 | $17.00 |
| 1173 | 800005726 | $3,046.50 | 120395 | 530244228 | $5,859.30 |
| 1174 | 800003943 | $3,045.70 | 120396 | 530244229 | $61.99 |
| 1175 | 800004758 | $3,044.18 | 120397 | 530244230 | $338.49 |
| 1176 | 800010499 | $3,039.37 | 120398 | 530244231 | $11,324.00 |
| 1177 | 800010106 | $3,036.32 | 120399 | 530244232 | $23.37 |
| 1178 | 800007290 | $3,035.95 | 120400 | 530244233 | $1,083.23 |
| 1179 | 800002068 | $3,031.73 | 120401 | 530244234 | $1,145.00 |
| 1180 | 800008923 | $3,028.50 | 120402 | 530244235 | $973.00 |
| 1181 | 800000896 | $3,026.72 | 120403 | 530244237 | $2,039.98 |
| 1182 | 800010516 | $3,024.50 | 120404 | 530244239 | $312.00 |
| 1183 | 800011488 | $3,017.52 | 120405 | 530244240 | $536.82 |
| 1184 | 800000247 | $3,016.94 | 120406 | 530244242 | $842.78 |
| 1185 | 800011202 | $3,016.30 | 120407 | 530244244 | $81.45 |
| 1186 | 800006016 | $3,015.04 | 120408 | 530244245 | $1,276.80 |
| 1187 | 800009240 | $3,007.75 | 120409 | 530244246 | $17,360.00 |
| 1188 | 800010744 | $3,005.03 | 120410 | 530244248 | $501.84 |
| 1189 | 800006940 | $3,005.00 | 120411 | 530244249 | $100.10 |
| 1190 | 800011334 | $3,001.87 | 120412 | 530244250 | $702.64 |
| 1191 | 800001027 | $2,996.38 | 120413 | 530244252 | $1,269.50 |
| 1192 | 800010342 | $2,983.85 | 120414 | 530244253 | $415.96 |
| 1193 | 800010276 | $2,983.09 | 120415 | 530244254 | $141.45 |

| | | | | | |
|---|---|---|---|---|---|
| 1194 | 800000466 | $2,982.00 | 120416 | 530244255 | $51.10 |
| 1195 | 800001165 | $2,980.00 | 120417 | 530244256 | $35.46 |
| 1196 | 800010084 | $2,980.00 | 120418 | 530244257 | $3,500.00 |
| 1197 | 800006106 | $2,976.10 | 120419 | 530244258 | $320.33 |
| 1198 | 800007525 | $2,976.00 | 120420 | 530244259 | $645.63 |
| 1199 | 800004350 | $2,975.00 | 120421 | 530244261 | $12.31 |
| 1200 | 800011361 | $2,974.60 | 120422 | 530244263 | $1,133.21 |
| 1201 | 800000790 | $2,971.73 | 120423 | 530244264 | $1,097.92 |
| 1202 | 800001119 | $2,971.73 | 120424 | 530244265 | $1,024.68 |
| 1203 | 800006366 | $2,970.71 | 120425 | 530244266 | $1,526.13 |
| 1204 | 800009634 | $2,967.12 | 120426 | 530244267 | $1,004.26 |
| 1205 | 800000217 | $2,964.21 | 120427 | 530244268 | $129.15 |
| 1206 | 800002954 | $2,959.51 | 120428 | 530244269 | $406.75 |
| 1207 | 800002923 | $2,959.04 | 120429 | 530244271 | $1,148.95 |
| 1208 | 800001089 | $2,958.75 | 120430 | 530244273 | $310.20 |
| 1209 | 800010552 | $2,958.00 | 120431 | 530244274 | $33.36 |
| 1210 | 800010746 | $2,957.10 | 120432 | 530244276 | $470.86 |
| 1211 | 800001214 | $2,955.00 | 120433 | 530244277 | $129.25 |
| 1212 | 800001787 | $2,943.29 | 120434 | 530244279 | $188.27 |
| 1213 | 800004507 | $2,943.09 | 120435 | 530244280 | $490.81 |
| 1214 | 800007841 | $2,941.20 | 120436 | 530244282 | $12,688.40 |
| 1215 | 800005633 | $2,938.85 | 120437 | 530244283 | $108.57 |
| 1216 | 800008538 | $2,926.80 | 120438 | 530244284 | $2.12 |
| 1217 | 800003347 | $2,919.00 | 120439 | 530244285 | $1,474.02 |
| 1218 | 800003979 | $2,919.00 | 120440 | 530244286 | $64.68 |
| 1219 | 800007400 | $2,919.00 | 120441 | 530244287 | $4,333.09 |
| 1220 | 800008724 | $2,919.00 | 120442 | 530244288 | $149.93 |
| 1221 | 800009376 | $2,917.50 | 120443 | 530244289 | $473.23 |
| 1222 | 800009892 | $2,915.50 | 120444 | 530244291 | $1,320.77 |
| 1223 | 800005644 | $2,908.74 | 120445 | 530244293 | $1,315.00 |
| 1224 | 800001702 | $2,907.78 | 120446 | 530244294 | $924.29 |
| 1225 | 800000943 | $2,899.20 | 120447 | 530244297 | $5,056.26 |
| 1226 | 800010966 | $2,898.00 | 120448 | 530244298 | $1,072.83 |
| 1227 | 800004282 | $2,893.00 | 120449 | 530244299 | $3,247.20 |
| 1228 | 800002878 | $2,888.61 | 120450 | 530244300 | $4,078.40 |
| 1229 | 800003535 | $2,887.35 | 120451 | 530244301 | $45.91 |
| 1230 | 800001562 | $2,887.00 | 120452 | 530244302 | $187.25 |
| 1231 | 800003810 | $2,886.00 | 120453 | 530244303 | $9.77 |
| 1232 | 800008350 | $2,884.80 | 120454 | 530244304 | $1,836.82 |
| 1233 | 800003988 | $2,876.25 | 120455 | 530244306 | $220.00 |
| 1234 | 800003118 | $2,874.00 | 120456 | 530244308 | $1,824.37 |
| 1235 | 800001623 | $2,872.95 | 120457 | 530244309 | $398.26 |
| 1236 | 800002791 | $2,870.24 | 120458 | 530244310 | $2,267.01 |
| 1237 | 800003949 | $2,870.00 | 120459 | 530244311 | $45.51 |
| 1238 | 800008225 | $2,868.91 | 120460 | 530244312 | $164.79 |
| 1239 | 800009887 | $2,867.98 | 120461 | 530244313 | $137.97 |
| 1240 | 800001980 | $2,864.00 | 120462 | 530244314 | $1,668.31 |
| 1241 | 800011504 | $2,854.41 | 120463 | 530244316 | $417.13 |
| 1242 | 800004754 | $2,849.10 | 120464 | 530244318 | $3,799.57 |
| 1243 | 800005799 | $2,847.10 | 120465 | 530244320 | $436.13 |
| 1244 | 800002520 | $2,845.70 | 120466 | 530244321 | $638.63 |
| 1245 | 800005931 | $2,840.95 | 120467 | 530244322 | $13.15 |
| 1246 | 800011422 | $2,827.50 | 120468 | 530244323 | $619.70 |
| 1247 | 800011586 | $2,817.30 | 120469 | 530244324 | $501.50 |
| 1248 | 800011770 | $2,807.95 | 120470 | 530244326 | $676.87 |
| 1249 | 800010189 | $2,790.00 | 120471 | 530244327 | $52.32 |
| 1250 | 800009977 | $2,780.31 | 120472 | 530244329 | $1,074.24 |
| 1251 | 800002939 | $2,780.16 | 120473 | 530244331 | $1,112.52 |
| 1252 | 800011819 | $2,780.00 | 120474 | 530244332 | $647.97 |
| 1253 | 800010367 | $2,777.15 | 120475 | 530244333 | $141.84 |
| 1254 | 800001199 | $2,776.00 | 120476 | 530244334 | $77.55 |
| 1255 | 800004772 | $2,776.00 | 120477 | 530244335 | $1,601.55 |
| 1256 | 800007721 | $2,774.97 | 120478 | 530244337 | $381.05 |

| | | | | | |
|---|---|---|---|---|---|
| 1257 | 800001822 | $2,772.00 | 120479 | 530244338 | $1,395.52 |
| 1258 | 800006877 | $2,771.52 | 120480 | 530244339 | $56.87 |
| 1259 | 800005335 | $2,770.17 | 120481 | 530244340 | $5,729.54 |
| 1260 | 800009007 | $2,768.38 | 120482 | 530244341 | $172.20 |
| 1261 | 800001492 | $2,766.85 | 120483 | 530244342 | $4,136.00 |
| 1262 | 800010787 | $2,765.88 | 120484 | 530244343 | $136.49 |
| 1263 | 800005072 | $2,765.68 | 120485 | 530244344 | $588.68 |
| 1264 | 800011494 | $2,764.49 | 120486 | 530244345 | $40.58 |
| 1265 | 800011181 | $2,764.31 | 120487 | 530244346 | $904.51 |
| 1266 | 800010704 | $2,763.81 | 120488 | 530244347 | $211.70 |
| 1267 | 800001761 | $2,763.00 | 120489 | 530244348 | $13.90 |
| 1268 | 800007397 | $2,763.00 | 120490 | 530244350 | $3.40 |
| 1269 | 800007656 | $2,761.00 | 120491 | 530244351 | $1,631.16 |
| 1270 | 800009755 | $2,756.80 | 120492 | 530244352 | $1,463.95 |
| 1271 | 800001251 | $2,755.00 | 120493 | 530244353 | $462.29 |
| 1272 | 800008369 | $2,745.50 | 120494 | 530244355 | $663.48 |
| 1273 | 800002877 | $2,745.00 | 120495 | 530244356 | $596.00 |
| 1274 | 800007816 | $2,744.90 | 120496 | 530244357 | $341.33 |
| 1275 | 800010046 | $2,744.18 | 120497 | 530244358 | $4,917.20 |
| 1276 | 800008428 | $2,739.03 | 120498 | 530244359 | $97.30 |
| 1277 | 800001923 | $2,738.46 | 120499 | 530244360 | $537.18 |
| 1278 | 800004973 | $2,724.81 | 120500 | 530244361 | $380.84 |
| 1279 | 800000026 | $2,721.00 | 120501 | 530244362 | $29.87 |
| 1280 | 800006109 | $2,719.83 | 120502 | 530244363 | $255.15 |
| 1281 | 800004780 | $2,716.28 | 120503 | 530244365 | $11,504.74 |
| 1282 | 800005968 | $2,715.00 | 120504 | 530244366 | $1,488.89 |
| 1283 | 800002030 | $2,710.00 | 120505 | 530244369 | $1,130.26 |
| 1284 | 800000008 | $2,709.40 | 120506 | 530244370 | $180.95 |
| 1285 | 800010173 | $2,704.25 | 120507 | 530244371 | $2,407.49 |
| 1286 | 800006198 | $2,701.00 | 120508 | 530244373 | $78.36 |
| 1287 | 800009416 | $2,698.00 | 120509 | 530244375 | $184.04 |
| 1288 | 800010024 | $2,697.42 | 120510 | 530244377 | $169.42 |
| 1289 | 800011282 | $2,696.68 | 120511 | 530244378 | $2,791.74 |
| 1290 | 800002945 | $2,696.63 | 120512 | 530244379 | $36.19 |
| 1291 | 800007697 | $2,695.11 | 120513 | 530244380 | $29.75 |
| 1292 | 800006430 | $2,688.55 | 120514 | 530244383 | $103.40 |
| 1293 | 800005584 | $2,687.00 | 120515 | 530244384 | $56.43 |
| 1294 | 800008318 | $2,682.00 | 120516 | 530244385 | $1,566.41 |
| 1295 | 800010418 | $2,682.00 | 120517 | 530244387 | $198.74 |
| 1296 | 800004265 | $2,675.75 | 120518 | 530244388 | $229.94 |
| 1297 | 800005336 | $2,675.24 | 120519 | 530244389 | $502.85 |
| 1298 | 800008272 | $2,674.26 | 120520 | 530244392 | $1,200.00 |
| 1299 | 800008904 | $2,669.15 | 120521 | 530244393 | $2,155.66 |
| 1300 | 800000182 | $2,668.57 | 120522 | 530244394 | $575.31 |
| 1301 | 800008606 | $2,668.43 | 120523 | 530244398 | $34.25 |
| 1302 | 800010255 | $2,667.05 | 120524 | 530244399 | $74.86 |
| 1303 | 800005029 | $2,666.98 | 120525 | 530244400 | $106.38 |
| 1304 | 800007220 | $2,666.26 | 120526 | 530244401 | $130.02 |
| 1305 | 800006265 | $2,660.99 | 120527 | 530244402 | $29.87 |
| 1306 | 800003251 | $2,660.00 | 120528 | 530244407 | $400.52 |
| 1307 | 800010481 | $2,660.00 | 120529 | 530244408 | $75.50 |
| 1308 | 800010482 | $2,660.00 | 120530 | 530244409 | $176.68 |
| 1309 | 800006755 | $2,659.45 | 120531 | 530244410 | $1,454.55 |
| 1310 | 800006844 | $2,649.12 | 120532 | 530244411 | $189.69 |
| 1311 | 800011894 | $2,642.99 | 120533 | 530244412 | $4,892.50 |
| 1312 | 800004721 | $2,642.00 | 120534 | 530244413 | $916.44 |
| 1313 | 800005176 | $2,639.00 | 120535 | 530244414 | $390.18 |
| 1314 | 800001823 | $2,638.27 | 120536 | 530244418 | $488.79 |
| 1315 | 800004070 | $2,638.13 | 120537 | 530244420 | $971.58 |
| 1316 | 800007910 | $2,637.45 | 120538 | 530244421 | $676.69 |
| 1317 | 800004163 | $2,635.50 | 120539 | 530244422 | $496.67 |
| 1318 | 800011615 | $2,631.96 | 120540 | 530244424 | $35.42 |
| 1319 | 800002016 | $2,630.34 | 120541 | 530244425 | $351.84 |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 800000993 | $2,630.00 | 120542 | 530244427 | $667.47 |
| 1321 | 800001338 | $2,630.00 | 120543 | 530244428 | $781.45 |
| 1322 | 800001451 | $2,630.00 | 120544 | 530244429 | $1,928.28 |
| 1323 | 800002477 | $2,630.00 | 120545 | 530244430 | $1,008.46 |
| 1324 | 800003409 | $2,630.00 | 120546 | 530244431 | $36.19 |
| 1325 | 800003832 | $2,630.00 | 120547 | 530244432 | $5.94 |
| 1326 | 800004363 | $2,630.00 | 120548 | 530244433 | $175.78 |
| 1327 | 800004644 | $2,630.00 | 120549 | 530244435 | $333.76 |
| 1328 | 800004939 | $2,630.00 | 120550 | 530244436 | $178.00 |
| 1329 | 800005710 | $2,630.00 | 120551 | 530244437 | $199.75 |
| 1330 | 800006691 | $2,630.00 | 120552 | 530244438 | $179.30 |
| 1331 | 800006903 | $2,630.00 | 120553 | 530244440 | $557.82 |
| 1332 | 800007306 | $2,630.00 | 120554 | 530244441 | $71.50 |
| 1333 | 800007402 | $2,630.00 | 120555 | 530244442 | $26.38 |
| 1334 | 800008554 | $2,630.00 | 120556 | 530244443 | $904.55 |
| 1335 | 800008607 | $2,630.00 | 120557 | 530244446 | $11.04 |
| 1336 | 800009495 | $2,630.00 | 120558 | 530244447 | $12.31 |
| 1337 | 800009649 | $2,630.00 | 120559 | 530244448 | $37.31 |
| 1338 | 800009803 | $2,630.00 | 120560 | 530244449 | $28.00 |
| 1339 | 800010502 | $2,630.00 | 120561 | 530244451 | $282.34 |
| 1340 | 800010573 | $2,630.00 | 120562 | 530244453 | $1,656.48 |
| 1341 | 800010942 | $2,630.00 | 120563 | 530244454 | $43.34 |
| 1342 | 800011543 | $2,630.00 | 120564 | 530244455 | $308.95 |
| 1343 | 800011695 | $2,630.00 | 120565 | 530244456 | $1,903.54 |
| 1344 | 800011967 | $2,630.00 | 120566 | 530244457 | $0.85 |
| 1345 | 800011972 | $2,630.00 | 120567 | 530244458 | $1.27 |
| 1346 | 800011976 | $2,630.00 | 120568 | 530244459 | $1,447.40 |
| 1347 | 800011979 | $2,630.00 | 120569 | 530244460 | $559.68 |
| 1348 | 800011983 | $2,630.00 | 120570 | 530244461 | $3,038.58 |
| 1349 | 800001711 | $2,629.80 | 120571 | 530244462 | $71.34 |
| 1350 | 800001568 | $2,629.37 | 120572 | 530244463 | $214.02 |
| 1351 | 800000253 | $2,622.40 | 120573 | 530244465 | $2,412.00 |
| 1352 | 800007626 | $2,622.13 | 120574 | 530244466 | $424.35 |
| 1353 | 800006225 | $2,621.29 | 120575 | 530244467 | $67.21 |
| 1354 | 800011816 | $2,616.00 | 120576 | 530244468 | $328.75 |
| 1355 | 800009441 | $2,614.51 | 120577 | 530244469 | $41.36 |
| 1356 | 800006171 | $2,613.98 | 120578 | 530244470 | $4.25 |
| 1357 | 800003755 | $2,612.52 | 120579 | 530244471 | $5,173.48 |
| 1358 | 800002745 | $2,610.48 | 120580 | 530244472 | $7,568.02 |
| 1359 | 800006623 | $2,610.48 | 120581 | 530244473 | $40.92 |
| 1360 | 800000019 | $2,608.03 | 120582 | 530244474 | $817.32 |
| 1361 | 800009462 | $2,607.97 | 120583 | 530244475 | $325.71 |
| 1362 | 800005826 | $2,604.00 | 120584 | 530244476 | $87.54 |
| 1363 | 800007264 | $2,603.70 | 120585 | 530244477 | $456.55 |
| 1364 | 800006266 | $2,603.20 | 120586 | 530244478 | $197.29 |
| 1365 | 800002671 | $2,600.00 | 120587 | 530244480 | $53.26 |
| 1366 | 800005280 | $2,600.00 | 120588 | 530244481 | $239.31 |
| 1367 | 800011606 | $2,600.00 | 120589 | 530244482 | $527.59 |
| 1368 | 800010953 | $2,597.66 | 120590 | 530244483 | $316.04 |
| 1369 | 800011469 | $2,595.78 | 120591 | 530244484 | $27.60 |
| 1370 | 800005172 | $2,595.69 | 120592 | 530244485 | $1,041.50 |
| 1371 | 800004793 | $2,593.10 | 120593 | 530244486 | $1,463.62 |
| 1372 | 800009411 | $2,592.25 | 120594 | 530244487 | $484.98 |
| 1373 | 800004326 | $2,586.79 | 120595 | 530244488 | $5.10 |
| 1374 | 800005509 | $2,585.00 | 120596 | 530244489 | $1,587.68 |
| 1375 | 800001449 | $2,584.76 | 120597 | 530244490 | $57.24 |
| 1376 | 800005043 | $2,584.50 | 120598 | 530244491 | $64.47 |
| 1377 | 800010989 | $2,584.00 | 120599 | 530245116 | $50.28 |
| 1378 | 800002110 | $2,581.20 | 120600 | 530245117 | $246.43 |
| 1379 | 800000509 | $2,577.84 | 120601 | 530245118 | $165.12 |
| 1380 | 800004670 | $2,577.60 | 120602 | 530245120 | $362.37 |
| 1381 | 800011913 | $2,570.40 | 120603 | 530245121 | $620.40 |
| 1382 | 800004783 | $2,570.00 | 120604 | 530245122 | $3.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1383 | 800003405 | $2,567.56 | 120605 | 530245123 | $208.33 |
| 1384 | 800005211 | $2,567.50 | 120606 | 530245125 | $41.86 |
| 1385 | 800005595 | $2,567.50 | 120607 | 530245126 | $28.76 |
| 1386 | 800005028 | $2,563.34 | 120608 | 530245127 | $78.02 |
| 1387 | 800002612 | $2,562.64 | 120609 | 530245128 | $2,140.23 |
| 1388 | 800001685 | $2,554.59 | 120610 | 530245129 | $242.99 |
| 1389 | 800004598 | $2,552.42 | 120611 | 530245130 | $1,076.29 |
| 1390 | 800008817 | $2,542.64 | 120612 | 530245131 | $2.12 |
| 1391 | 800006187 | $2,539.12 | 120613 | 530245132 | $96.44 |
| 1392 | 800010604 | $2,536.80 | 120614 | 530245133 | $1,624.47 |
| 1393 | 800000964 | $2,535.71 | 120615 | 530245135 | $253.50 |
| 1394 | 800010928 | $2,534.18 | 120616 | 530245136 | $10.50 |
| 1395 | 800008658 | $2,527.83 | 120617 | 530245137 | $1,807.92 |
| 1396 | 800009367 | $2,526.00 | 120618 | 530245138 | $6,916.56 |
| 1397 | 800005772 | $2,524.80 | 120619 | 530245139 | $370.08 |
| 1398 | 800011096 | $2,519.35 | 120620 | 530245140 | $36.19 |
| 1399 | 800006049 | $2,517.85 | 120621 | 530245141 | $668.76 |
| 1400 | 800002024 | $2,509.29 | 120622 | 530245142 | $1,623.45 |
| 1401 | 800009966 | $2,507.34 | 120623 | 530245143 | $488.40 |
| 1402 | 800003088 | $2,503.20 | 120624 | 530245144 | $94.50 |
| 1403 | 800002305 | $2,500.56 | 120625 | 530245145 | $1,965.70 |
| 1404 | 800011100 | $2,499.57 | 120626 | 530245147 | $1,283.86 |
| 1405 | 800001405 | $2,497.38 | 120627 | 530245148 | $1,714.04 |
| 1406 | 800001412 | $2,490.78 | 120628 | 530245150 | $42,179.38 |
| 1407 | 800011453 | $2,489.62 | 120629 | 530245152 | $376.22 |
| 1408 | 800005961 | $2,486.77 | 120630 | 530245155 | $40.59 |
| 1409 | 800010674 | $2,486.14 | 120631 | 530245156 | $2,867.07 |
| 1410 | 800008872 | $2,485.55 | 120632 | 530245157 | $5.17 |
| 1411 | 800010051 | $2,485.52 | 120633 | 530245158 | $485.86 |
| 1412 | 800004846 | $2,472.20 | 120634 | 530245159 | $258.30 |
| 1413 | 800008931 | $2,465.44 | 120635 | 530245161 | $77.84 |
| 1414 | 800011222 | $2,464.98 | 120636 | 530245162 | $442.46 |
| 1415 | 800000725 | $2,460.00 | 120637 | 530245163 | $576.13 |
| 1416 | 800003627 | $2,460.00 | 120638 | 530245164 | $17.22 |
| 1417 | 800004440 | $2,460.00 | 120639 | 530245165 | $92.10 |
| 1418 | 800007207 | $2,459.39 | 120640 | 530245166 | $875.66 |
| 1419 | 800010017 | $2,457.41 | 120641 | 530245167 | $3,168.98 |
| 1420 | 800006162 | $2,456.55 | 120642 | 530245169 | $88.04 |
| 1421 | 800011492 | $2,456.44 | 120643 | 530245170 | $1,885.19 |
| 1422 | 800009271 | $2,455.59 | 120644 | 530245172 | $397.29 |
| 1423 | 800008735 | $2,453.96 | 120645 | 530245173 | $36.61 |
| 1424 | 800000853 | $2,452.50 | 120646 | 530245174 | $370.64 |
| 1425 | 800002531 | $2,451.99 | 120647 | 530245175 | $2,718.25 |
| 1426 | 800011061 | $2,449.00 | 120648 | 530245176 | $14.01 |
| 1427 | 800006630 | $2,444.03 | 120649 | 530245177 | $2,036.98 |
| 1428 | 800011479 | $2,440.00 | 120650 | 530245179 | $2,070.85 |
| 1429 | 800003952 | $2,432.75 | 120651 | 530245181 | $444.24 |
| 1430 | 800006792 | $2,432.75 | 120652 | 530245182 | $216.74 |
| 1431 | 800005324 | $2,432.50 | 120653 | 530245183 | $476.05 |
| 1432 | 800010579 | $2,430.42 | 120654 | 530245184 | $4.92 |
| 1433 | 800003816 | $2,430.07 | 120655 | 530245185 | $80.50 |
| 1434 | 800005263 | $2,425.00 | 120656 | 530245187 | $464.87 |
| 1435 | 800000971 | $2,419.60 | 120657 | 530245188 | $18,500.00 |
| 1436 | 800011072 | $2,419.60 | 120658 | 530245190 | $46.53 |
| 1437 | 800003130 | $2,419.00 | 120659 | 530245192 | $247.00 |
| 1438 | 800006962 | $2,418.50 | 120660 | 530245193 | $195.03 |
| 1439 | 800006203 | $2,407.68 | 120661 | 530245194 | $2,250.18 |
| 1440 | 800009822 | $2,407.28 | 120662 | 530245195 | $35.76 |
| 1441 | 800010172 | $2,406.00 | 120663 | 530245196 | $1,034.00 |
| 1442 | 800003912 | $2,405.00 | 120664 | 530245197 | $1,315.43 |
| 1443 | 800007186 | $2,402.49 | 120665 | 530245199 | $619.44 |
| 1444 | 800009012 | $2,401.03 | 120666 | 530245200 | $641.25 |
| 1445 | 800000773 | $2,400.36 | 120667 | 530245201 | $27.10 |

| | | | | | |
|---|---|---|---|---|---|
| 1446 | 800004425 | $2,398.54 | 120668 | 530245202 | $155.83 |
| 1447 | 800003254 | $2,398.25 | 120669 | 530245203 | $21.00 |
| 1448 | 800002581 | $2,394.00 | 120670 | 530245204 | $1,186.24 |
| 1449 | 800011173 | $2,388.00 | 120671 | 530245205 | $684.78 |
| 1450 | 800000578 | $2,384.00 | 120672 | 530245206 | $250.85 |
| 1451 | 800001424 | $2,384.00 | 120673 | 530245207 | $155.10 |
| 1452 | 800002706 | $2,384.00 | 120674 | 530245208 | $244.77 |
| 1453 | 800003883 | $2,384.00 | 120675 | 530245209 | $424.27 |
| 1454 | 800004690 | $2,384.00 | 120676 | 530245211 | $382.18 |
| 1455 | 800005325 | $2,384.00 | 120677 | 530245212 | $170.27 |
| 1456 | 800005938 | $2,384.00 | 120678 | 530245213 | $135.51 |
| 1457 | 800006429 | $2,384.00 | 120679 | 530245214 | $141.45 |
| 1458 | 800007842 | $2,384.00 | 120680 | 530245215 | $280.87 |
| 1459 | 800008177 | $2,384.00 | 120681 | 530245216 | $1,136.50 |
| 1460 | 800008305 | $2,384.00 | 120682 | 530245217 | $100.78 |
| 1461 | 800008959 | $2,384.00 | 120683 | 530245218 | $191.10 |
| 1462 | 800009036 | $2,384.00 | 120684 | 530245220 | $602.11 |
| 1463 | 800009611 | $2,384.00 | 120685 | 530245222 | $0.85 |
| 1464 | 800008601 | $2,382.98 | 120686 | 530245223 | $1,286.52 |
| 1465 | 800003071 | $2,381.34 | 120687 | 530245224 | $699.83 |
| 1466 | 800010819 | $2,376.10 | 120688 | 530245225 | $295.78 |
| 1467 | 800004191 | $2,371.00 | 120689 | 530245226 | $246.20 |
| 1468 | 800002367 | $2,368.00 | 120690 | 530245227 | $102.09 |
| 1469 | 800000284 | $2,366.00 | 120691 | 530245229 | $250.92 |
| 1470 | 800000754 | $2,364.00 | 120692 | 530245230 | $4,995.67 |
| 1471 | 800005916 | $2,363.94 | 120693 | 530245231 | $938.12 |
| 1472 | 800002986 | $2,363.42 | 120694 | 530245232 | $1,038.88 |
| 1473 | 800003921 | $2,358.00 | 120695 | 530245234 | $1,726.78 |
| 1474 | 800011245 | $2,353.96 | 120696 | 530245235 | $822.19 |
| 1475 | 800009073 | $2,350.81 | 120697 | 530245236 | $528.34 |
| 1476 | 800002592 | $2,350.19 | 120698 | 530245237 | $976.52 |
| 1477 | 800002875 | $2,347.77 | 120699 | 530245242 | $2,921.87 |
| 1478 | 800008848 | $2,344.75 | 120700 | 530245243 | $306.25 |
| 1479 | 800002748 | $2,343.51 | 120701 | 530245244 | $298.54 |
| 1480 | 800006176 | $2,341.00 | 120702 | 530245245 | $11.92 |
| 1481 | 800010820 | $2,336.25 | 120703 | 530245250 | $1,950.00 |
| 1482 | 800000866 | $2,336.03 | 120704 | 530245251 | $819.83 |
| 1483 | 800000416 | $2,335.80 | 120705 | 530245252 | $95.62 |
| 1484 | 800006363 | $2,331.70 | 120706 | 530245253 | $2,254.99 |
| 1485 | 800001667 | $2,331.56 | 120707 | 530245254 | $3,770.02 |
| 1486 | 800006999 | $2,329.79 | 120708 | 530245255 | $128.56 |
| 1487 | 800007649 | $2,327.50 | 120709 | 530245256 | $610.86 |
| 1488 | 800000405 | $2,327.00 | 120710 | 530245257 | $30.60 |
| 1489 | 800008974 | $2,327.00 | 120711 | 530245260 | $1,456.75 |
| 1490 | 800001626 | $2,326.50 | 120712 | 530245262 | $56.87 |
| 1491 | 800002966 | $2,325.32 | 120713 | 530245263 | $473.20 |
| 1492 | 800004330 | $2,324.92 | 120714 | 530245264 | $280.69 |
| 1493 | 800003849 | $2,322.79 | 120715 | 530245267 | $1.70 |
| 1494 | 800001587 | $2,322.55 | 120716 | 530245268 | $1.27 |
| 1495 | 800000355 | $2,321.00 | 120717 | 530245271 | $968.50 |
| 1496 | 800006333 | $2,320.88 | 120718 | 530245272 | $465.95 |
| 1497 | 800010690 | $2,317.82 | 120719 | 530245273 | $10.34 |
| 1498 | 800010769 | $2,317.82 | 120720 | 530245274 | $434.90 |
| 1499 | 800001825 | $2,314.69 | 120721 | 530245275 | $537.44 |
| 1500 | 800002601 | $2,311.14 | 120722 | 530245277 | $347.09 |
| 1501 | 800005250 | $2,311.04 | 120723 | 530245278 | $280.41 |
| 1502 | 800007057 | $2,308.34 | 120724 | 530245281 | $2.55 |
| 1503 | 800009705 | $2,307.61 | 120725 | 530245282 | $745.26 |
| 1504 | 800010047 | $2,306.40 | 120726 | 530245284 | $1,834.29 |
| 1505 | 800008065 | $2,301.50 | 120727 | 530245287 | $20.52 |
| 1506 | 800004411 | $2,301.25 | 120728 | 530245288 | $1,341.81 |
| 1507 | 800010380 | $2,301.25 | 120729 | 530245289 | $211.86 |
| 1508 | 800001941 | $2,299.34 | 120730 | 530245290 | $273.92 |

| | | | | | |
|---|---|---|---|---|---|
| 1509 | 800001975 | $2,299.25 | 120731 | 530245292 | $3,142.55 |
| 1510 | 800009694 | $2,298.00 | 120732 | 530245294 | $1,977.38 |
| 1511 | 800004677 | $2,297.58 | 120733 | 530245295 | $45.90 |
| 1512 | 800005753 | $2,296.22 | 120734 | 530245297 | $1,925.81 |
| 1513 | 800000324 | $2,296.00 | 120735 | 530245298 | $314.73 |
| 1514 | 800007573 | $2,296.00 | 120736 | 530245300 | $78.72 |
| 1515 | 800007804 | $2,293.10 | 120737 | 530245301 | $82.62 |
| 1516 | 800003304 | $2,285.40 | 120738 | 530245302 | $176.73 |
| 1517 | 800000615 | $2,274.80 | 120739 | 530245303 | $110.50 |
| 1518 | 800008097 | $2,271.26 | 120740 | 530245304 | $43.34 |
| 1519 | 800001042 | $2,269.00 | 120741 | 530245305 | $1,549.58 |
| 1520 | 800006922 | $2,266.50 | 120742 | 530245306 | $6,817.81 |
| 1521 | 800001883 | $2,266.00 | 120743 | 530245308 | $416.76 |
| 1522 | 800004470 | $2,263.20 | 120744 | 530245309 | $1,833.52 |
| 1523 | 800002783 | $2,261.08 | 120745 | 530245310 | $52.89 |
| 1524 | 800006640 | $2,258.38 | 120746 | 530245311 | $71.75 |
| 1525 | 800006524 | $2,254.40 | 120747 | 530245313 | $2,139.71 |
| 1526 | 800011055 | $2,252.42 | 120748 | 530245314 | $2,908.76 |
| 1527 | 800007640 | $2,249.67 | 120749 | 530245315 | $2,895.11 |
| 1528 | 800002400 | $2,245.80 | 120750 | 530245316 | $1,370.94 |
| 1529 | 800001514 | $2,244.62 | 120751 | 530245319 | $67.52 |
| 1530 | 800009162 | $2,244.14 | 120752 | 530245322 | $110.23 |
| 1531 | 800007182 | $2,244.00 | 120753 | 530245323 | $2,610.16 |
| 1532 | 800008730 | $2,240.00 | 120754 | 530245324 | $12.25 |
| 1533 | 800000524 | $2,236.00 | 120755 | 530245325 | $21.03 |
| 1534 | 800006031 | $2,225.50 | 120756 | 530245327 | $137.62 |
| 1535 | 800008867 | $2,224.23 | 120757 | 530245329 | $2.12 |
| 1536 | 800001491 | $2,220.15 | 120758 | 530245330 | $709.74 |
| 1537 | 800003582 | $2,220.00 | 120759 | 530245331 | $284.35 |
| 1538 | 800007633 | $2,216.08 | 120760 | 530245332 | $822.86 |
| 1539 | 800009779 | $2,216.00 | 120761 | 530245333 | $1.23 |
| 1540 | 800006883 | $2,212.00 | 120762 | 530245334 | $2,607.05 |
| 1541 | 800009401 | $2,211.63 | 120763 | 530245335 | $41.82 |
| 1542 | 800006195 | $2,210.00 | 120764 | 530245336 | $12.31 |
| 1543 | 800011050 | $2,209.00 | 120765 | 530245337 | $30.77 |
| 1544 | 800009932 | $2,207.48 | 120766 | 530245338 | $72.18 |
| 1545 | 800010633 | $2,205.00 | 120767 | 530245339 | $662.29 |
| 1546 | 800007796 | $2,204.34 | 120768 | 530245340 | $79.39 |
| 1547 | 800007092 | $2,200.39 | 120769 | 530245341 | $1,866.37 |
| 1548 | 800008218 | $2,198.00 | 120770 | 530245342 | $514.92 |
| 1549 | 800007315 | $2,195.80 | 120771 | 530245344 | $108.57 |
| 1550 | 800010737 | $2,193.28 | 120772 | 530245345 | $14.44 |
| 1551 | 800009403 | $2,192.00 | 120773 | 530245346 | $1,720.03 |
| 1552 | 800002364 | $2,190.93 | 120774 | 530245347 | $1,052.00 |
| 1553 | 800002558 | $2,190.00 | 120775 | 530245348 | $386.47 |
| 1554 | 800009042 | $2,190.00 | 120776 | 530245350 | $303.05 |
| 1555 | 800002257 | $2,187.00 | 120777 | 530245351 | $214.02 |
| 1556 | 800009151 | $2,185.21 | 120778 | 530245358 | $10.50 |
| 1557 | 800006751 | $2,177.83 | 120779 | 530245361 | $69.01 |
| 1558 | 800009104 | $2,177.58 | 120780 | 530245362 | $392.80 |
| 1559 | 800006246 | $2,175.65 | 120781 | 530245363 | $286.00 |
| 1560 | 800011095 | $2,169.75 | 120782 | 530245365 | $87.89 |
| 1561 | 800004090 | $2,167.00 | 120783 | 530245366 | $1,267.67 |
| 1562 | 800006652 | $2,166.57 | 120784 | 530245367 | $279.51 |
| 1563 | 800001082 | $2,164.52 | 120785 | 530245368 | $171.07 |
| 1564 | 800001728 | $2,164.39 | 120786 | 530245369 | $249.08 |
| 1565 | 800010093 | $2,158.10 | 120787 | 530245370 | $1,195.31 |
| 1566 | 800006227 | $2,156.80 | 120788 | 530245371 | $222.53 |
| 1567 | 800010477 | $2,155.55 | 120789 | 530245372 | $491.98 |
| 1568 | 800006704 | $2,155.18 | 120790 | 530245375 | $35.46 |
| 1569 | 800008580 | $2,151.19 | 120791 | 530245376 | $4,869.86 |
| 1570 | 800007730 | $2,149.65 | 120792 | 530245377 | $340.44 |
| 1571 | 800002337 | $2,147.50 | 120793 | 530245378 | $260.44 |

| | | | | | |
|---|---|---|---|---|---|
| 1572 | 800002815 | $2,145.60 | 120794 | 530245379 | $209.83 |
| 1573 | 800001508 | $2,144.31 | 120795 | 530245380 | $78.02 |
| 1574 | 800008763 | $2,143.76 | 120796 | 530245381 | $1,937.95 |
| 1575 | 800001570 | $2,142.00 | 120797 | 530245382 | $246.84 |
| 1576 | 800005002 | $2,140.60 | 120798 | 530245384 | $2,485.35 |
| 1577 | 800000724 | $2,140.00 | 120799 | 530245385 | $3,310.72 |
| 1578 | 800010092 | $2,138.21 | 120800 | 530245386 | $331.54 |
| 1579 | 800006783 | $2,138.01 | 120801 | 530245387 | $111.85 |
| 1580 | 800007002 | $2,135.98 | 120802 | 530245392 | $2,833.85 |
| 1581 | 800010739 | $2,135.48 | 120803 | 530245393 | $507.52 |
| 1582 | 800005750 | $2,132.68 | 120804 | 530245394 | $66.98 |
| 1583 | 800011926 | $2,132.06 | 120805 | 530245395 | $42.26 |
| 1584 | 800008234 | $2,131.08 | 120806 | 530245396 | $65.04 |
| 1585 | 800010155 | $2,128.98 | 120807 | 530245397 | $124.08 |
| 1586 | 800007675 | $2,127.73 | 120808 | 530245398 | $754.62 |
| 1587 | 800001206 | $2,126.00 | 120809 | 530245400 | $173.00 |
| 1588 | 800011499 | $2,124.49 | 120810 | 530245401 | $1,501.50 |
| 1589 | 800004082 | $2,124.00 | 120811 | 530245403 | $1,791.60 |
| 1590 | 800010250 | $2,121.55 | 120812 | 530245406 | $1,785.59 |
| 1591 | 800007591 | $2,120.54 | 120813 | 530245407 | $648.17 |
| 1592 | 800010603 | $2,119.64 | 120814 | 530245408 | $77.55 |
| 1593 | 800004993 | $2,117.52 | 120815 | 530245409 | $17,027.70 |
| 1594 | 800005736 | $2,115.85 | 120816 | 530245411 | $236.32 |
| 1595 | 800009346 | $2,113.75 | 120817 | 530245413 | $57.81 |
| 1596 | 800001377 | $2,113.44 | 120818 | 530245414 | $918.67 |
| 1597 | 800011921 | $2,112.50 | 120819 | 530245415 | $3,408.42 |
| 1598 | 800002957 | $2,111.00 | 120820 | 530245416 | $9,701.60 |
| 1599 | 800004238 | $2,109.82 | 120821 | 530245417 | $651.14 |
| 1600 | 800000731 | $2,107.14 | 120822 | 530245418 | $966.50 |
| 1601 | 800010190 | $2,104.00 | 120823 | 530245419 | $1,397.25 |
| 1602 | 800004456 | $2,102.00 | 120824 | 530245420 | $781.28 |
| 1603 | 800001930 | $2,101.43 | 120825 | 530245421 | $12.30 |
| 1604 | 800000802 | $2,100.00 | 120826 | 530245422 | $125.20 |
| 1605 | 800001629 | $2,099.91 | 120827 | 530245424 | $206.80 |
| 1606 | 800007340 | $2,099.19 | 120828 | 530245425 | $129.25 |
| 1607 | 800001033 | $2,098.26 | 120829 | 530245426 | $4,198.42 |
| 1608 | 800006306 | $2,096.36 | 120830 | 530245428 | $863.28 |
| 1609 | 800011546 | $2,094.00 | 120831 | 530245430 | $868.47 |
| 1610 | 800004100 | $2,092.00 | 120832 | 530245432 | $1,109.20 |
| 1611 | 800009189 | $2,091.95 | 120833 | 530245433 | $10,554.07 |
| 1612 | 800003923 | $2,090.90 | 120834 | 530245434 | $19.25 |
| 1613 | 800004571 | $2,090.50 | 120835 | 530245435 | $55.35 |
| 1614 | 800003039 | $2,086.94 | 120836 | 530245436 | $45.50 |
| 1615 | 800005469 | $2,086.00 | 120837 | 530245437 | $936.54 |
| 1616 | 800010999 | $2,086.00 | 120838 | 530245438 | $224.26 |
| 1617 | 800000912 | $2,084.19 | 120839 | 530245439 | $131.61 |
| 1618 | 800006504 | $2,082.90 | 120840 | 530245440 | $48.76 |
| 1619 | 800007082 | $2,081.02 | 120841 | 530245441 | $1,533.26 |
| 1620 | 800007900 | $2,079.58 | 120842 | 530245445 | $6.37 |
| 1621 | 800005828 | $2,078.97 | 120843 | 530245448 | $12.25 |
| 1622 | 800005818 | $2,078.91 | 120844 | 530245449 | $11.46 |
| 1623 | 800003270 | $2,076.00 | 120845 | 530245450 | $161.54 |
| 1624 | 800004489 | $2,076.00 | 120846 | 530245453 | $10.64 |
| 1625 | 800004568 | $2,074.26 | 120847 | 530245454 | $463.62 |
| 1626 | 800005314 | $2,070.09 | 120848 | 530245456 | $2,723.86 |
| 1627 | 800005217 | $2,069.40 | 120849 | 530245457 | $37.31 |
| 1628 | 800004495 | $2,068.00 | 120850 | 530245458 | $439.25 |
| 1629 | 800005108 | $2,068.00 | 120851 | 530245459 | $2,414.28 |
| 1630 | 800009713 | $2,068.00 | 120852 | 530245460 | $791.01 |
| 1631 | 800009758 | $2,067.92 | 120853 | 530245461 | $11.04 |
| 1632 | 800005025 | $2,061.07 | 120854 | 530245462 | $4,579.07 |
| 1633 | 800010232 | $2,060.15 | 120855 | 530245464 | $852.97 |
| 1634 | 800006654 | $2,058.00 | 120856 | 530245466 | $1,879.97 |

| | | | | | |
|---|---|---|---|---|---|
| 1635 | 800010711 | $2,058.00 | 120857 | 530245467 | $620.40 |
| 1636 | 800009532 | $2,057.42 | 120858 | 530245469 | $41.36 |
| 1637 | 800011167 | $2,057.06 | 120859 | 530245470 | $1.27 |
| 1638 | 800002207 | $2,056.00 | 120860 | 530245471 | $517.00 |
| 1639 | 800006260 | $2,056.00 | 120861 | 530245472 | $1,288.83 |
| 1640 | 800006388 | $2,056.00 | 120862 | 530245473 | $575.16 |
| 1641 | 800007657 | $2,056.00 | 120863 | 530245474 | $167.56 |
| 1642 | 800009913 | $2,056.00 | 120864 | 530245477 | $470.47 |
| 1643 | 800003797 | $2,055.00 | 120865 | 530245480 | $6,414.18 |
| 1644 | 800006811 | $2,054.43 | 120866 | 530245481 | $561.06 |
| 1645 | 800010462 | $2,054.35 | 120867 | 530245482 | $91.24 |
| 1646 | 800001912 | $2,052.00 | 120868 | 530245483 | $246.00 |
| 1647 | 800008599 | $2,052.00 | 120869 | 530245485 | $1.70 |
| 1648 | 800010083 | $2,051.40 | 120870 | 530245487 | $872.94 |
| 1649 | 800004358 | $2,051.31 | 120871 | 530245488 | $20,560.00 |
| 1650 | 800004450 | $2,050.82 | 120872 | 530245489 | $858.22 |
| 1651 | 800010207 | $2,046.59 | 120873 | 530245491 | $37.46 |
| 1652 | 800002044 | $2,046.00 | 120874 | 530245493 | $351.00 |
| 1653 | 800008508 | $2,045.60 | 120875 | 530245494 | $3.82 |
| 1654 | 800006042 | $2,044.00 | 120876 | 530245496 | $251.97 |
| 1655 | 800011563 | $2,043.30 | 120877 | 530245499 | $1,731.95 |
| 1656 | 800002574 | $2,042.16 | 120878 | 530245500 | $9,225.77 |
| 1657 | 800004361 | $2,039.16 | 120879 | 530245501 | $2,820.84 |
| 1658 | 800005175 | $2,038.71 | 120880 | 530245502 | $295.02 |
| 1659 | 800010180 | $2,036.64 | 120881 | 530245503 | $1,421.75 |
| 1660 | 800000946 | $2,035.90 | 120882 | 530245505 | $71.34 |
| 1661 | 800003572 | $2,034.90 | 120883 | 530245506 | $5,945.43 |
| 1662 | 800002350 | $2,034.65 | 120884 | 530245507 | $1,248.00 |
| 1663 | 800000921 | $2,034.07 | 120885 | 530245508 | $1,206.51 |
| 1664 | 800010376 | $2,033.57 | 120886 | 530245510 | $1,734.85 |
| 1665 | 800000197 | $2,032.56 | 120887 | 530245511 | $44.28 |
| 1666 | 800008575 | $2,030.40 | 120888 | 530245512 | $140.40 |
| 1667 | 800010215 | $2,030.20 | 120889 | 530245513 | $1,263.05 |
| 1668 | 800011132 | $2,028.95 | 120890 | 530245514 | $81.43 |
| 1669 | 800010183 | $2,025.00 | 120891 | 530245515 | $13.53 |
| 1670 | 800007430 | $2,023.40 | 120892 | 530245516 | $121.90 |
| 1671 | 800008455 | $2,022.57 | 120893 | 530245519 | $856.03 |
| 1672 | 800003205 | $2,019.50 | 120894 | 530245520 | $393.75 |
| 1673 | 800005127 | $2,015.15 | 120895 | 530245521 | $1,768.90 |
| 1674 | 800007584 | $2,013.00 | 120896 | 530245522 | $1,512.53 |
| 1675 | 800010390 | $2,012.61 | 120897 | 530245523 | $33.73 |
| 1676 | 800009922 | $2,012.04 | 120898 | 530245524 | $830.22 |
| 1677 | 800000574 | $2,010.96 | 120899 | 530245529 | $128.13 |
| 1678 | 800006818 | $2,010.96 | 120900 | 530245530 | $2,958.75 |
| 1679 | 800004200 | $2,010.73 | 120901 | 530245531 | $121.80 |
| 1680 | 800010667 | $2,009.29 | 120902 | 530245533 | $178.59 |
| 1681 | 800004192 | $2,006.00 | 120903 | 530245536 | $6.37 |
| 1682 | 800011626 | $2,002.65 | 120904 | 530245537 | $3,128.00 |
| 1683 | 800011077 | $2,002.56 | 120905 | 530245538 | $289.09 |
| 1684 | 800004414 | $2,000.77 | 120906 | 530245539 | $350.82 |
| 1685 | 800005462 | $1,999.57 | 120907 | 530245542 | $776.23 |
| 1686 | 800006437 | $1,995.00 | 120908 | 530245543 | $471.14 |
| 1687 | 800008490 | $1,995.00 | 120909 | 530245544 | $5,149.78 |
| 1688 | 800011828 | $1,995.00 | 120910 | 530245545 | $4,649.62 |
| 1689 | 800011176 | $1,994.65 | 120911 | 530245546 | $4,154.18 |
| 1690 | 800010018 | $1,990.00 | 120912 | 530245547 | $4,298.93 |
| 1691 | 800010679 | $1,987.00 | 120913 | 530245548 | $85.37 |
| 1692 | 800011475 | $1,986.48 | 120914 | 530245549 | $46.53 |
| 1693 | 800001552 | $1,985.61 | 120915 | 530245551 | $343.86 |
| 1694 | 800003007 | $1,984.60 | 120916 | 530245556 | $139.20 |
| 1695 | 800007666 | $1,983.23 | 120917 | 530245559 | $391.50 |
| 1696 | 800006411 | $1,983.00 | 120918 | 530245560 | $85.78 |
| 1697 | 800004275 | $1,982.74 | 120919 | 530245564 | $2,886.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1698 | 800002940 | $1,982.54 | 120920 | 530245567 | $553.19 |
| 1699 | 800000412 | $1,982.38 | 120921 | 530245569 | $1,071.09 |
| 1700 | 800006358 | $1,981.50 | 120922 | 530245572 | $1,581.00 |
| 1701 | 800009454 | $1,981.24 | 120923 | 530245574 | $3.40 |
| 1702 | 800010781 | $1,980.43 | 120924 | 530245575 | $10.50 |
| 1703 | 800009975 | $1,978.22 | 120925 | 530245576 | $98.83 |
| 1704 | 800005583 | $1,973.76 | 120926 | 530245577 | $7,531.23 |
| 1705 | 800003089 | $1,973.00 | 120927 | 530245579 | $1,344.44 |
| 1706 | 800002033 | $1,972.50 | 120928 | 530245581 | $111.82 |
| 1707 | 800006587 | $1,972.50 | 120929 | 530245582 | $31.45 |
| 1708 | 800007989 | $1,972.50 | 120930 | 530245583 | $746.00 |
| 1709 | 800010566 | $1,972.50 | 120931 | 530245584 | $63.04 |
| 1710 | 800011283 | $1,972.50 | 120932 | 530245585 | $307.39 |
| 1711 | 800007702 | $1,971.60 | 120933 | 530245586 | $97.82 |
| 1712 | 800003307 | $1,970.00 | 120934 | 530245588 | $1,080.01 |
| 1713 | 800004703 | $1,970.00 | 120935 | 530245589 | $1,651.64 |
| 1714 | 800007782 | $1,970.00 | 120936 | 530245591 | $23.95 |
| 1715 | 800008631 | $1,970.00 | 120937 | 530245592 | $2,384.00 |
| 1716 | 800001469 | $1,968.20 | 120938 | 530245593 | $54.18 |
| 1717 | 800010826 | $1,966.80 | 120939 | 530245594 | $140.22 |
| 1718 | 800006766 | $1,966.68 | 120940 | 530245600 | $3,264.86 |
| 1719 | 800009985 | $1,965.50 | 120941 | 530245601 | $871.26 |
| 1720 | 800001200 | $1,965.00 | 120942 | 530245602 | $75.19 |
| 1721 | 800003330 | $1,963.68 | 120943 | 530245603 | $291.90 |
| 1722 | 800004984 | $1,960.50 | 120944 | 530245605 | $55.49 |
| 1723 | 800003799 | $1,960.00 | 120945 | 530245606 | $71.34 |
| 1724 | 800001131 | $1,959.35 | 120946 | 530245607 | $79.27 |
| 1725 | 800011237 | $1,957.80 | 120947 | 530245609 | $374.57 |
| 1726 | 800005065 | $1,956.72 | 120948 | 530245610 | $321.44 |
| 1727 | 800007632 | $1,954.88 | 120949 | 530245612 | $382.58 |
| 1728 | 800002344 | $1,950.35 | 120950 | 530245613 | $281.70 |
| 1729 | 800000546 | $1,950.00 | 120951 | 530245615 | $20.68 |
| 1730 | 800000606 | $1,950.00 | 120952 | 530245616 | $9,970.68 |
| 1731 | 800001592 | $1,950.00 | 120953 | 530245617 | $8.92 |
| 1732 | 800005018 | $1,950.00 | 120954 | 530245618 | $19.68 |
| 1733 | 800002552 | $1,949.69 | 120955 | 530245619 | $40.25 |
| 1734 | 800001011 | $1,947.53 | 120956 | 530245620 | $26.03 |
| 1735 | 800005999 | $1,947.11 | 120957 | 530245621 | $376.78 |
| 1736 | 800003867 | $1,946.00 | 120958 | 530245622 | $81.84 |
| 1737 | 800004053 | $1,946.00 | 120959 | 530245623 | $874.32 |
| 1738 | 800006344 | $1,946.00 | 120960 | 530245624 | $232.65 |
| 1739 | 800007424 | $1,946.00 | 120961 | 530245625 | $56.87 |
| 1740 | 800007429 | $1,946.00 | 120962 | 530245626 | $91.00 |
| 1741 | 800008627 | $1,946.00 | 120963 | 530245627 | $97.50 |
| 1742 | 800008792 | $1,946.00 | 120964 | 530245629 | $586.55 |
| 1743 | 800010538 | $1,946.00 | 120965 | 530245630 | $425.16 |
| 1744 | 800011721 | $1,946.00 | 120966 | 530245631 | $829.01 |
| 1745 | 800005054 | $1,945.28 | 120967 | 530245632 | $106.51 |
| 1746 | 800001526 | $1,945.00 | 120968 | 530245633 | $228.45 |
| 1747 | 800001740 | $1,940.20 | 120969 | 530245634 | $321.07 |
| 1748 | 800008573 | $1,938.64 | 120970 | 530245637 | $5,680.80 |
| 1749 | 800008604 | $1,938.00 | 120971 | 530245638 | $284.06 |
| 1750 | 800006573 | $1,937.47 | 120972 | 530245639 | $174.70 |
| 1751 | 800009121 | $1,935.30 | 120973 | 530245640 | $63.96 |
| 1752 | 800010506 | $1,933.44 | 120974 | 530245641 | $2,390.92 |
| 1753 | 800008954 | $1,933.13 | 120975 | 530245642 | $7,171.63 |
| 1754 | 800007159 | $1,926.00 | 120976 | 530245643 | $4,042.71 |
| 1755 | 800001971 | $1,925.27 | 120977 | 530245644 | $467.74 |
| 1756 | 800010325 | $1,925.14 | 120978 | 530245645 | $43.75 |
| 1757 | 800004229 | $1,922.72 | 120979 | 530245646 | $4.67 |
| 1758 | 800003748 | $1,920.00 | 120980 | 530245648 | $1,002.98 |
| 1759 | 800011588 | $1,920.00 | 120981 | 530245649 | $1.27 |
| 1760 | 800004018 | $1,919.34 | 120982 | 530245650 | $482.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1761 | 800004817 | $1,918.11 | 120983 | 530245651 | $660.75 |
| 1762 | 800007474 | $1,917.00 | 120984 | 530245652 | $1,576.00 |
| 1763 | 800001689 | $1,916.00 | 120985 | 530245653 | $3,746.17 |
| 1764 | 800007120 | $1,915.90 | 120986 | 530245654 | $316.71 |
| 1765 | 800010856 | $1,914.95 | 120987 | 530245655 | $987.12 |
| 1766 | 800005537 | $1,912.60 | 120988 | 530245656 | $977.67 |
| 1767 | 800005474 | $1,912.21 | 120989 | 530245658 | $219.67 |
| 1768 | 800000608 | $1,909.84 | 120990 | 530245660 | $16.99 |
| 1769 | 800010560 | $1,906.75 | 120991 | 530245662 | $2,782.76 |
| 1770 | 800001692 | $1,905.40 | 120992 | 530245663 | $343.17 |
| 1771 | 800006094 | $1,904.70 | 120993 | 530245664 | $933.01 |
| 1772 | 800008642 | $1,903.50 | 120994 | 530245665 | $461.50 |
| 1773 | 800008862 | $1,902.63 | 120995 | 530245666 | $1.27 |
| 1774 | 800003212 | $1,902.20 | 120996 | 530245667 | $323.08 |
| 1775 | 800005080 | $1,902.00 | 120997 | 530245669 | $128.18 |
| 1776 | 800001886 | $1,901.02 | 120998 | 530245670 | $940.68 |
| 1777 | 800005134 | $1,901.00 | 120999 | 530245671 | $710.94 |
| 1778 | 800002199 | $1,900.95 | 121000 | 530245672 | $572.81 |
| 1779 | 800000844 | $1,899.82 | 121001 | 530245673 | $1,562.11 |
| 1780 | 800011833 | $1,898.94 | 121002 | 530245674 | $3,223.45 |
| 1781 | 800009270 | $1,895.04 | 121003 | 530245676 | $87.74 |
| 1782 | 800006126 | $1,890.73 | 121004 | 530245677 | $72.60 |
| 1783 | 800009123 | $1,889.22 | 121005 | 530245678 | $82.74 |
| 1784 | 800010861 | $1,888.51 | 121006 | 530245679 | $205.26 |
| 1785 | 800002460 | $1,886.00 | 121007 | 530245680 | $342.35 |
| 1786 | 800004636 | $1,886.00 | 121008 | 530245683 | $586.92 |
| 1787 | 800005350 | $1,886.00 | 121009 | 530245684 | $839.67 |
| 1788 | 800000938 | $1,885.39 | 121010 | 530245685 | $5,886.33 |
| 1789 | 800011171 | $1,885.00 | 121011 | 530245687 | $1,532.53 |
| 1790 | 800002510 | $1,882.32 | 121012 | 530245690 | $356.73 |
| 1791 | 800001255 | $1,880.58 | 121013 | 530245693 | $766.14 |
| 1792 | 800006478 | $1,879.01 | 121014 | 530245695 | $105.08 |
| 1793 | 800008886 | $1,872.00 | 121015 | 530245697 | $673.74 |
| 1794 | 800008646 | $1,867.54 | 121016 | 530245698 | $196.46 |
| 1795 | 800010235 | $1,867.32 | 121017 | 530245699 | $2,200.29 |
| 1796 | 800011646 | $1,864.50 | 121018 | 530245701 | $8.07 |
| 1797 | 800002462 | $1,862.38 | 121019 | 530245702 | $22.75 |
| 1798 | 800007600 | $1,861.00 | 121020 | 530245703 | $132.84 |
| 1799 | 800007685 | $1,860.23 | 121021 | 530245704 | $351.08 |
| 1800 | 800001075 | $1,860.00 | 121022 | 530245705 | $180.21 |
| 1801 | 800001493 | $1,860.00 | 121023 | 530245707 | $276.77 |
| 1802 | 800002566 | $1,860.00 | 121024 | 530245708 | $55.60 |
| 1803 | 800003479 | $1,860.00 | 121025 | 530245709 | $1,861.14 |
| 1804 | 800005031 | $1,860.00 | 121026 | 530245711 | $3.40 |
| 1805 | 800006397 | $1,860.00 | 121027 | 530245712 | $52.93 |
| 1806 | 800007312 | $1,860.00 | 121028 | 530245713 | $1,557.13 |
| 1807 | 800007784 | $1,860.00 | 121029 | 530245714 | $657.74 |
| 1808 | 800009272 | $1,860.00 | 121030 | 530245716 | $364.00 |
| 1809 | 800009809 | $1,860.00 | 121031 | 530245717 | $2,102.65 |
| 1810 | 800006716 | $1,859.25 | 121032 | 530245719 | $3.94 |
| 1811 | 800006629 | $1,858.38 | 121033 | 530245722 | $148.20 |
| 1812 | 800008798 | $1,854.00 | 121034 | 530245723 | $263.90 |
| 1813 | 800010592 | $1,849.80 | 121035 | 530245724 | $4.25 |
| 1814 | 800004041 | $1,849.50 | 121036 | 530245726 | $528.58 |
| 1815 | 800006229 | $1,846.01 | 121037 | 530245727 | $57.14 |
| 1816 | 800007647 | $1,843.07 | 121038 | 530245728 | $462.86 |
| 1817 | 800004015 | $1,842.97 | 121039 | 530245729 | $54.18 |
| 1818 | 800006631 | $1,842.63 | 121040 | 530245730 | $570.75 |
| 1819 | 800001612 | $1,842.04 | 121041 | 530245731 | $661.59 |
| 1820 | 800006748 | $1,842.00 | 121042 | 530245732 | $108.57 |
| 1821 | 800006544 | $1,841.00 | 121043 | 530245733 | $1,292.93 |
| 1822 | 800004723 | $1,834.32 | 121044 | 530245734 | $2,721.39 |
| 1823 | 800007669 | $1,831.50 | 121045 | 530245735 | $705.64 |

| # | Account | Amount | # | Account | Amount |
|---|---|---|---|---|---|
| 1824 | 800009672 | $1,829.61 | 121046 | 530245736 | $178.80 |
| 1825 | 800000922 | $1,827.92 | 121047 | 530245737 | $0.10 |
| 1826 | 800003397 | $1,821.12 | 121048 | 530245738 | $563.75 |
| 1827 | 800011261 | $1,820.65 | 121049 | 530245740 | $219.81 |
| 1828 | 800002071 | $1,820.56 | 121050 | 530245741 | $222.97 |
| 1829 | 800008879 | $1,820.00 | 121051 | 530245743 | $144.76 |
| 1830 | 800005384 | $1,819.50 | 121052 | 530245744 | $293.33 |
| 1831 | 800002249 | $1,819.49 | 121053 | 530245745 | $1,712.60 |
| 1832 | 800000758 | $1,815.00 | 121054 | 530245747 | $2,895.30 |
| 1833 | 800009158 | $1,815.00 | 121055 | 530245748 | $932.91 |
| 1834 | 800011368 | $1,815.00 | 121056 | 530245749 | $1,018.49 |
| 1835 | 800001530 | $1,814.00 | 121057 | 530245750 | $72.98 |
| 1836 | 800007530 | $1,811.90 | 121058 | 530245752 | $244.47 |
| 1837 | 800008247 | $1,811.00 | 121059 | 530245753 | $1,229.89 |
| 1838 | 800001938 | $1,810.82 | 121060 | 530245754 | $66.98 |
| 1839 | 800000542 | $1,810.00 | 121061 | 530245755 | $729.85 |
| 1840 | 800000968 | $1,810.00 | 121062 | 530245756 | $60.27 |
| 1841 | 800007098 | $1,810.00 | 121063 | 530245757 | $524.02 |
| 1842 | 800011647 | $1,809.00 | 121064 | 530245758 | $315.37 |
| 1843 | 800003939 | $1,804.60 | 121065 | 530245761 | $2.97 |
| 1844 | 800007710 | $1,803.65 | 121066 | 530245762 | $275.85 |
| 1845 | 800010513 | $1,802.96 | 121067 | 530245764 | $4,947.48 |
| 1846 | 800012028 | $1,802.64 | 121068 | 530245765 | $233.76 |
| 1847 | 800000909 | $1,798.50 | 121069 | 530245767 | $114.03 |
| 1848 | 800008259 | $1,796.81 | 121070 | 530245769 | $166.88 |
| 1849 | 800008331 | $1,795.50 | 121071 | 530245770 | $145.25 |
| 1850 | 800006826 | $1,794.71 | 121072 | 530245771 | $629.78 |
| 1851 | 800003604 | $1,794.26 | 121073 | 530245773 | $99.00 |
| 1852 | 800007216 | $1,792.78 | 121074 | 530245774 | $208.00 |
| 1853 | 800005871 | $1,792.00 | 121075 | 530245775 | $6,794.40 |
| 1854 | 800006641 | $1,792.00 | 121076 | 530245776 | $323.75 |
| 1855 | 800008081 | $1,792.00 | 121077 | 530245777 | $150.66 |
| 1856 | 800009916 | $1,792.00 | 121078 | 530245778 | $112.42 |
| 1857 | 800001040 | $1,791.84 | 121079 | 530245781 | $7,043.45 |
| 1858 | 800006959 | $1,791.50 | 121080 | 530245783 | $2,900.10 |
| 1859 | 800001197 | $1,790.00 | 121081 | 530245786 | $36.90 |
| 1860 | 800000892 | $1,789.77 | 121082 | 530245787 | $46.53 |
| 1861 | 800010103 | $1,788.00 | 121083 | 530245788 | $92.25 |
| 1862 | 800010415 | $1,788.00 | 121084 | 530245790 | $2,594.36 |
| 1863 | 800000760 | $1,787.76 | 121085 | 530245791 | $1,568.02 |
| 1864 | 800007310 | $1,785.56 | 121086 | 530245793 | $402.48 |
| 1865 | 800009284 | $1,783.65 | 121087 | 530245795 | $697.50 |
| 1866 | 800006252 | $1,783.08 | 121088 | 530245796 | $58,599.96 |
| 1867 | 800011739 | $1,782.40 | 121089 | 530245797 | $1,788.00 |
| 1868 | 800004316 | $1,778.15 | 121090 | 530245798 | $338.53 |
| 1869 | 800004536 | $1,778.14 | 121091 | 530245799 | $605.70 |
| 1870 | 800007024 | $1,778.00 | 121092 | 530245800 | $45.50 |
| 1871 | 800006593 | $1,777.64 | 121093 | 530245802 | $118.91 |
| 1872 | 800010229 | $1,776.36 | 121094 | 530245803 | $175.78 |
| 1873 | 800004827 | $1,776.00 | 121095 | 530245804 | $111.03 |
| 1874 | 800004190 | $1,775.55 | 121096 | 530245805 | $2,497.50 |
| 1875 | 800011378 | $1,774.50 | 121097 | 530245807 | $1,294.81 |
| 1876 | 800010360 | $1,773.41 | 121098 | 530245809 | $2.12 |
| 1877 | 800000787 | $1,770.00 | 121099 | 530245810 | $384.44 |
| 1878 | 800011210 | $1,769.49 | 121100 | 530245811 | $366.56 |
| 1879 | 800010527 | $1,768.75 | 121101 | 530245813 | $31.71 |
| 1880 | 800006556 | $1,767.50 | 121102 | 530245814 | $1,302.12 |
| 1881 | 800007111 | $1,766.62 | 121103 | 530245815 | $47.68 |
| 1882 | 800005830 | $1,760.00 | 121104 | 530245818 | $925.78 |
| 1883 | 800002609 | $1,759.46 | 121105 | 530245819 | $423.52 |
| 1884 | 800008616 | $1,758.62 | 121106 | 530245821 | $441.66 |
| 1885 | 800000220 | $1,756.90 | 121107 | 530245822 | $108.15 |
| 1886 | 800002929 | $1,755.50 | 121108 | 530245823 | $55.49 |

| | | | | | |
|---|---|---|---|---|---|
| 1887 | 800005561 | $1,752.00 | 121109 | 530245824 | $610.06 |
| 1888 | 800002300 | $1,750.00 | 121110 | 530245825 | $1,110.82 |
| 1889 | 800003112 | $1,750.00 | 121111 | 530245826 | $55.39 |
| 1890 | 800006218 | $1,750.00 | 121112 | 530245827 | $193.65 |
| 1891 | 800007079 | $1,749.65 | 121113 | 530245831 | $175.78 |
| 1892 | 800007196 | $1,746.50 | 121114 | 530245833 | $260.70 |
| 1893 | 800000687 | $1,744.25 | 121115 | 530245834 | $15.76 |
| 1894 | 800007036 | $1,741.71 | 121116 | 530245835 | $87.89 |
| 1895 | 800000986 | $1,739.21 | 121117 | 530245836 | $301.63 |
| 1896 | 800002032 | $1,732.50 | 121118 | 530245837 | $255.37 |
| 1897 | 800006086 | $1,731.81 | 121119 | 530245838 | $429.26 |
| 1898 | 800002982 | $1,728.40 | 121120 | 530245840 | $122.98 |
| 1899 | 800010028 | $1,728.40 | 121121 | 530245841 | $124.08 |
| 1900 | 800006374 | $1,728.31 | 121122 | 530245842 | $977.44 |
| 1901 | 800002765 | $1,726.67 | 121123 | 530245843 | $512.56 |
| 1902 | 800008376 | $1,725.26 | 121124 | 530245844 | $117.32 |
| 1903 | 800008265 | $1,724.03 | 121125 | 530245846 | $400.71 |
| 1904 | 800003045 | $1,723.45 | 121126 | 530245848 | $1,599.70 |
| 1905 | 800001299 | $1,722.00 | 121127 | 530245851 | $191.29 |
| 1906 | 800005156 | $1,722.00 | 121128 | 530245852 | $791.45 |
| 1907 | 800001253 | $1,719.73 | 121129 | 530245853 | $284.07 |
| 1908 | 800009187 | $1,718.64 | 121130 | 530245854 | $604.89 |
| 1909 | 800003518 | $1,716.00 | 121131 | 530245855 | $8.61 |
| 1910 | 800001661 | $1,715.96 | 121132 | 530245856 | $280.81 |
| 1911 | 800001352 | $1,714.00 | 121133 | 530245857 | $150.77 |
| 1912 | 800012023 | $1,713.90 | 121134 | 530245858 | $392.38 |
| 1913 | 800000827 | $1,713.59 | 121135 | 530245859 | $727.37 |
| 1914 | 800009610 | $1,711.73 | 121136 | 530245860 | $470.10 |
| 1915 | 800010995 | $1,711.00 | 121137 | 530245861 | $2,696.68 |
| 1916 | 800000642 | $1,710.00 | 121138 | 530245863 | $11,886.25 |
| 1917 | 800003336 | $1,708.00 | 121139 | 530245865 | $118.63 |
| 1918 | 800002827 | $1,704.56 | 121140 | 530245866 | $4,865.00 |
| 1919 | 800005550 | $1,704.20 | 121141 | 530245867 | $36.90 |
| 1920 | 800005520 | $1,701.70 | 121142 | 530245868 | $102.09 |
| 1921 | 800008070 | $1,697.56 | 121143 | 530245869 | $211.97 |
| 1922 | 800008459 | $1,697.38 | 121144 | 530245870 | $183.27 |
| 1923 | 800007221 | $1,692.64 | 121145 | 530245871 | $386.21 |
| 1924 | 800004796 | $1,687.31 | 121146 | 530245872 | $2,283.29 |
| 1925 | 800009087 | $1,687.00 | 121147 | 530245873 | $760.42 |
| 1926 | 800011274 | $1,686.60 | 121148 | 530245874 | $478.69 |
| 1927 | 800006812 | $1,684.46 | 121149 | 530245877 | $7.38 |
| 1928 | 800005908 | $1,684.40 | 121150 | 530245878 | $888.95 |
| 1929 | 800001411 | $1,684.00 | 121151 | 530245880 | $129.15 |
| 1930 | 800004619 | $1,679.42 | 121152 | 530245881 | $1.70 |
| 1931 | 800004386 | $1,678.50 | 121153 | 530245883 | $108.50 |
| 1932 | 800009138 | $1,672.29 | 121154 | 530245885 | $421.54 |
| 1933 | 800002368 | $1,672.28 | 121155 | 530245886 | $15,288.00 |
| 1934 | 800002248 | $1,672.22 | 121156 | 530245888 | $54.18 |
| 1935 | 800005930 | $1,670.38 | 121157 | 530245889 | $1,558.39 |
| 1936 | 800007537 | $1,670.02 | 121158 | 530245890 | $2,740.29 |
| 1937 | 800011898 | $1,669.83 | 121159 | 530245891 | $1,034.00 |
| 1938 | 800003587 | $1,669.38 | 121160 | 530245892 | $533.95 |
| 1939 | 800009216 | $1,668.30 | 121161 | 530245893 | $46.53 |
| 1940 | 800005392 | $1,667.40 | 121162 | 530245894 | $69.13 |
| 1941 | 800011607 | $1,667.25 | 121163 | 530245896 | $104.84 |
| 1942 | 800001967 | $1,666.85 | 121164 | 530245897 | $997.30 |
| 1943 | 800009626 | $1,664.02 | 121165 | 530245898 | $311.69 |
| 1944 | 800005860 | $1,661.69 | 121166 | 530245899 | $1,946.80 |
| 1945 | 800001792 | $1,661.33 | 121167 | 530245900 | $442.04 |
| 1946 | 800011785 | $1,661.00 | 121168 | 530245901 | $6.79 |
| 1947 | 800001477 | $1,660.86 | 121169 | 530245902 | $3,668.38 |
| 1948 | 800008042 | $1,659.96 | 121170 | 530245903 | $162.50 |
| 1949 | 800004353 | $1,658.57 | 121171 | 530245905 | $1,831.04 |

| | | | | | | |
|---|---|---|---|---|---|
| 1950 | 800007469 | $1,658.03 | 121172 | 530245906 | $128.77 |
| 1951 | 800002202 | $1,657.60 | 121173 | 530245907 | $148.66 |
| 1952 | 800009502 | $1,655.03 | 121174 | 530245908 | $405.84 |
| 1953 | 800001378 | $1,654.13 | 121175 | 530245909 | $2.12 |
| 1954 | 800009307 | $1,652.44 | 121176 | 530245910 | $339.05 |
| 1955 | 800004737 | $1,650.68 | 121177 | 530245912 | $1,108.76 |
| 1956 | 800007171 | $1,649.14 | 121178 | 530245914 | $45.88 |
| 1957 | 800005091 | $1,648.00 | 121179 | 530245915 | $241.89 |
| 1958 | 800009981 | $1,646.42 | 121180 | 530245916 | $886.18 |
| 1959 | 800003714 | $1,644.18 | 121181 | 530245917 | $771.52 |
| 1960 | 800007517 | $1,643.40 | 121182 | 530245919 | $3,433.64 |
| 1961 | 800000212 | $1,643.25 | 121183 | 530245920 | $76.41 |
| 1962 | 800007260 | $1,643.11 | 121184 | 530245921 | $820.19 |
| 1963 | 800005170 | $1,641.69 | 121185 | 530245922 | $41.82 |
| 1964 | 800010825 | $1,641.63 | 121186 | 530245923 | $578.93 |
| 1965 | 800002899 | $1,640.91 | 121187 | 530245924 | $30.29 |
| 1966 | 800003140 | $1,640.69 | 121188 | 530245925 | $869.95 |
| 1967 | 800004627 | $1,640.00 | 121189 | 530245926 | $336.69 |
| 1968 | 800009687 | $1,640.00 | 121190 | 530245927 | $616.80 |
| 1969 | 800011624 | $1,640.00 | 121191 | 530245928 | $182.19 |
| 1970 | 800008754 | $1,635.50 | 121192 | 530245930 | $604.50 |
| 1971 | 800005636 | $1,630.60 | 121193 | 530245931 | $341.25 |
| 1972 | 800004645 | $1,629.96 | 121194 | 530245932 | $3.94 |
| 1973 | 800007107 | $1,627.30 | 121195 | 530245933 | $84.50 |
| 1974 | 800009348 | $1,625.12 | 121196 | 530245934 | $20.68 |
| 1975 | 800000475 | $1,625.00 | 121197 | 530245935 | $1,599.11 |
| 1976 | 800001566 | $1,625.00 | 121198 | 530245936 | $597.48 |
| 1977 | 800001964 | $1,625.00 | 121199 | 530245937 | $7.22 |
| 1978 | 800005185 | $1,625.00 | 121200 | 530245938 | $71.34 |
| 1979 | 800010559 | $1,624.96 | 121201 | 530245939 | $500.76 |
| 1980 | 800004110 | $1,623.00 | 121202 | 530245940 | $165.44 |
| 1981 | 800003908 | $1,622.00 | 121203 | 530245941 | $5.52 |
| 1982 | 800007538 | $1,620.25 | 121204 | 530245942 | $36.19 |
| 1983 | 800010794 | $1,619.04 | 121205 | 530245943 | $1,214.01 |
| 1984 | 800009679 | $1,616.97 | 121206 | 530245944 | $108.57 |
| 1985 | 800007054 | $1,615.93 | 121207 | 530245945 | $2,122.44 |
| 1986 | 800002620 | $1,615.00 | 121208 | 530245946 | $2.12 |
| 1987 | 800008520 | $1,615.00 | 121209 | 530245948 | $2,135.36 |
| 1988 | 800001504 | $1,611.87 | 121210 | 530245949 | $5.17 |
| 1989 | 800005042 | $1,610.72 | 121211 | 530245950 | $399.46 |
| 1990 | 800009017 | $1,608.41 | 121212 | 530245951 | $213.56 |
| 1991 | 800002246 | $1,607.73 | 121213 | 530245952 | $1,668.88 |
| 1992 | 800009437 | $1,607.50 | 121214 | 530245953 | $46.53 |
| 1993 | 800005406 | $1,600.56 | 121215 | 530245954 | $82.72 |
| 1994 | 800000727 | $1,599.60 | 121216 | 530245955 | $562.72 |
| 1995 | 800010974 | $1,596.60 | 121217 | 530245956 | $5.52 |
| 1996 | 800006338 | $1,596.00 | 121218 | 530245957 | $2,657.72 |
| 1997 | 800002970 | $1,594.64 | 121219 | 530245958 | $471.12 |
| 1998 | 800006866 | $1,592.91 | 121220 | 530245959 | $309.27 |
| 1999 | 800006017 | $1,592.00 | 121221 | 530245960 | $9,100.54 |
| 2000 | 800001726 | $1,591.63 | 121222 | 530245961 | $157.88 |
| 2001 | 800009405 | $1,591.47 | 121223 | 530245962 | $55.16 |
| 2002 | 800001517 | $1,589.16 | 121224 | 530245964 | $1,210.57 |
| 2003 | 800008568 | $1,585.46 | 121225 | 530245965 | $494.67 |
| 2004 | 800009933 | $1,584.97 | 121226 | 530245966 | $274.75 |
| 2005 | 800004647 | $1,583.47 | 121227 | 530245967 | $358.08 |
| 2006 | 800004318 | $1,581.66 | 121228 | 530245968 | $356.73 |
| 2007 | 800009923 | $1,580.50 | 121229 | 530245970 | $175.50 |
| 2008 | 800006915 | $1,580.00 | 121230 | 530245972 | $4,520.17 |
| 2009 | 800002666 | $1,578.50 | 121231 | 530245973 | $103.74 |
| 2010 | 800008898 | $1,578.00 | 121232 | 530245975 | $28.98 |
| 2011 | 800010101 | $1,578.00 | 121233 | 530245977 | $54.74 |
| 2012 | 800009940 | $1,577.10 | 121234 | 530245979 | $485.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013 | 800005989 | $1,576.43 | | 121235 | 530245980 | $448.02 |
| 2014 | 800003964 | $1,576.05 | | 121236 | 530245982 | $1,260.12 |
| 2015 | 800003434 | $1,575.00 | | 121237 | 530245984 | $265.43 |
| 2016 | 800006247 | $1,570.99 | | 121238 | 530245985 | $1,190.22 |
| 2017 | 800008783 | $1,569.53 | | 121239 | 530245986 | $828.97 |
| 2018 | 800008308 | $1,564.85 | | 121240 | 530245987 | $369.92 |
| 2019 | 800001180 | $1,556.00 | | 121241 | 530245989 | $80.69 |
| 2020 | 800010459 | $1,555.17 | | 121242 | 530245991 | $887.12 |
| 2021 | 800001605 | $1,555.00 | | 121243 | 530245994 | $53.20 |
| 2022 | 800001593 | $1,553.50 | | 121244 | 530245995 | $851.26 |
| 2023 | 800002747 | $1,551.07 | | 121245 | 530245998 | $566.93 |
| 2024 | 800000854 | $1,551.00 | | 121246 | 530245999 | $0.85 |
| 2025 | 800001307 | $1,551.00 | | 121247 | 530246000 | $1,090.01 |
| 2026 | 800001752 | $1,551.00 | | 121248 | 530246001 | $15.33 |
| 2027 | 800002415 | $1,551.00 | | 121249 | 530246002 | $130.68 |
| 2028 | 800003562 | $1,551.00 | | 121250 | 530246003 | $467.50 |
| 2029 | 800006073 | $1,551.00 | | 121251 | 530246004 | $115.62 |
| 2030 | 800006223 | $1,551.00 | | 121252 | 530246006 | $524.76 |
| 2031 | 800008351 | $1,551.00 | | 121253 | 530246008 | $3,868.27 |
| 2032 | 800009410 | $1,550.97 | | 121254 | 530246009 | $531.51 |
| 2033 | 800005323 | $1,550.55 | | 121255 | 530246011 | $438.67 |
| 2034 | 800011877 | $1,550.40 | | 121256 | 530246012 | $93.48 |
| 2035 | 800004365 | $1,549.56 | | 121257 | 530246013 | $83.90 |
| 2036 | 800003999 | $1,549.16 | | 121258 | 530246014 | $953.33 |
| 2037 | 800003217 | $1,545.67 | | 121259 | 530246017 | $2,246.57 |
| 2038 | 800010936 | $1,545.06 | | 121260 | 530246021 | $333.74 |
| 2039 | 800000991 | $1,544.00 | | 121261 | 530246022 | $474.61 |
| 2040 | 800006552 | $1,542.00 | | 121262 | 530246023 | $877.66 |
| 2041 | 800008734 | $1,542.00 | | 121263 | 530246024 | $10.19 |
| 2042 | 800010133 | $1,542.00 | | 121264 | 530246025 | $1,429.63 |
| 2043 | 800005743 | $1,541.36 | | 121265 | 530246028 | $1,285.55 |
| 2044 | 800010876 | $1,541.33 | | 121266 | 530246029 | $154.01 |
| 2045 | 800004779 | $1,540.90 | | 121267 | 530246033 | $536.31 |
| 2046 | 800009990 | $1,539.80 | | 121268 | 530246034 | $1,224.39 |
| 2047 | 800007674 | $1,539.03 | | 121269 | 530246035 | $3,484.92 |
| 2048 | 800004109 | $1,539.00 | | 121270 | 530246036 | $234.10 |
| 2049 | 800004251 | $1,538.98 | | 121271 | 530246037 | $2,056.00 |
| 2050 | 800009075 | $1,538.20 | | 121272 | 530246038 | $241.36 |
| 2051 | 800007565 | $1,536.22 | | 121273 | 530246039 | $128.76 |
| 2052 | 800011832 | $1,536.00 | | 121274 | 530246040 | $2,431.00 |
| 2053 | 800005932 | $1,535.39 | | 121275 | 530246041 | $2,311.02 |
| 2054 | 800008214 | $1,534.00 | | 121276 | 530246043 | $2,082.45 |
| 2055 | 800010063 | $1,531.42 | | 121277 | 530246045 | $1,231.81 |
| 2056 | 800010555 | $1,529.45 | | 121278 | 530246046 | $1,633.19 |
| 2057 | 800003721 | $1,529.10 | | 121279 | 530246047 | $126.48 |
| 2058 | 800005883 | $1,528.13 | | 121280 | 530246048 | $52.89 |
| 2059 | 800010610 | $1,526.29 | | 121281 | 530246051 | $306.42 |
| 2060 | 800003520 | $1,524.58 | | 121282 | 530246052 | $1,821.08 |
| 2061 | 800001995 | $1,522.42 | | 121283 | 530246053 | $903.99 |
| 2062 | 800008419 | $1,517.88 | | 121284 | 530246055 | $1,298.93 |
| 2063 | 800008785 | $1,517.88 | | 121285 | 530246057 | $1,718.15 |
| 2064 | 800007251 | $1,517.15 | | 121286 | 530246058 | $321.40 |
| 2065 | 800004461 | $1,516.26 | | 121287 | 530246060 | $582.20 |
| 2066 | 800009414 | $1,514.58 | | 121288 | 530246061 | $484.58 |
| 2067 | 800011786 | $1,512.25 | | 121289 | 530246063 | $101.17 |
| 2068 | 800005907 | $1,511.23 | | 121290 | 530246064 | $2,124.61 |
| 2069 | 800004480 | $1,508.80 | | 121291 | 530246065 | $73.47 |
| 2070 | 800004150 | $1,508.00 | | 121292 | 530246066 | $301.64 |
| 2071 | 800003741 | $1,506.06 | | 121293 | 530246068 | $3,638.90 |
| 2072 | 800009096 | $1,505.72 | | 121294 | 530246070 | $5,790.88 |
| 2073 | 800002657 | $1,505.69 | | 121295 | 530246072 | $14,195.28 |
| 2074 | 800011197 | $1,504.20 | | 121296 | 530246073 | $161.54 |
| 2075 | 800001051 | $1,503.87 | | 121297 | 530246074 | $890.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2076 | 800005823 | $1,503.33 | 121298 | 530246077 | $13,022.60 |
| 2077 | 800005554 | $1,502.34 | 121299 | 530246078 | $566.43 |
| 2078 | 800011275 | $1,501.92 | 121300 | 530246080 | $9.95 |
| 2079 | 800006825 | $1,501.89 | 121301 | 530246081 | $110.50 |
| 2080 | 800011803 | $1,501.50 | 121302 | 530246082 | $964.96 |
| 2081 | 800010171 | $1,500.77 | 121303 | 530246084 | $162.54 |
| 2082 | 800005684 | $1,499.70 | 121304 | 530246085 | $910.00 |
| 2083 | 800004530 | $1,498.63 | 121305 | 530246086 | $2,533.31 |
| 2084 | 800001970 | $1,497.25 | 121306 | 530246087 | $3,925.69 |
| 2085 | 800010686 | $1,497.06 | 121307 | 530246089 | $451.83 |
| 2086 | 800006193 | $1,495.00 | 121308 | 530246091 | $259.24 |
| 2087 | 800010757 | $1,494.00 | 121309 | 530246092 | $3,620.00 |
| 2088 | 800010914 | $1,493.00 | 121310 | 530246093 | $970.94 |
| 2089 | 800005104 | $1,490.00 | 121311 | 530246094 | $824.44 |
| 2090 | 800001976 | $1,488.54 | 121312 | 530246095 | $774.89 |
| 2091 | 800002891 | $1,488.00 | 121313 | 530246096 | $133.79 |
| 2092 | 800010185 | $1,486.70 | 121314 | 530246097 | $2,380.98 |
| 2093 | 800009931 | $1,485.95 | 121315 | 530246098 | $11.46 |
| 2094 | 800000039 | $1,483.50 | 121316 | 530246100 | $196.85 |
| 2095 | 800010824 | $1,481.66 | 121317 | 530246101 | $199.24 |
| 2096 | 800000825 | $1,480.00 | 121318 | 530246102 | $2,780.82 |
| 2097 | 800000861 | $1,480.00 | 121319 | 530246103 | $577.98 |
| 2098 | 800007535 | $1,479.60 | 121320 | 530246104 | $1,100.53 |
| 2099 | 800009106 | $1,479.50 | 121321 | 530246105 | $101.34 |
| 2100 | 800009229 | $1,478.93 | 121322 | 530246107 | $1,300.00 |
| 2101 | 800006801 | $1,478.08 | 121323 | 530246108 | $1,520.91 |
| 2102 | 800001434 | $1,475.24 | 121324 | 530246109 | $118.13 |
| 2103 | 800011590 | $1,472.96 | 121325 | 530246111 | $171.07 |
| 2104 | 800009867 | $1,470.03 | 121326 | 530246112 | $2,502.11 |
| 2105 | 800005966 | $1,468.00 | 121327 | 530246113 | $942.95 |
| 2106 | 800004403 | $1,465.72 | 121328 | 530246114 | $968.92 |
| 2107 | 800008151 | $1,463.00 | 121329 | 530246115 | $656.24 |
| 2108 | 800006852 | $1,461.96 | 121330 | 530246116 | $292.81 |
| 2109 | 800005017 | $1,460.00 | 121331 | 530246117 | $1,318.70 |
| 2110 | 800009181 | $1,459.50 | 121332 | 530246118 | $11,860.00 |
| 2111 | 800010844 | $1,459.50 | 121333 | 530246120 | $11,843.80 |
| 2112 | 800004707 | $1,458.84 | 121334 | 530246121 | $398.17 |
| 2113 | 800011725 | $1,455.49 | 121335 | 530246122 | $311.34 |
| 2114 | 800006633 | $1,453.86 | 121336 | 530246123 | $673.29 |
| 2115 | 800010817 | $1,453.23 | 121337 | 530246124 | $140.22 |
| 2116 | 800000656 | $1,452.00 | 121338 | 530246125 | $382.58 |
| 2117 | 800008171 | $1,451.45 | 121339 | 530246127 | $615.66 |
| 2118 | 800001719 | $1,448.50 | 121340 | 530246128 | $164.50 |
| 2119 | 800001838 | $1,448.50 | 121341 | 530246129 | $1,863.50 |
| 2120 | 800008656 | $1,448.00 | 121342 | 530246130 | $9,053.06 |
| 2121 | 800006211 | $1,447.39 | 121343 | 530246132 | $3,784.04 |
| 2122 | 800010224 | $1,447.18 | 121344 | 530246133 | $420.66 |
| 2123 | 800010557 | $1,446.50 | 121345 | 530246134 | $606.68 |
| 2124 | 800011710 | $1,446.50 | 121346 | 530246135 | $3.82 |
| 2125 | 800011727 | $1,446.50 | 121347 | 530246136 | $1,108.52 |
| 2126 | 800011848 | $1,446.50 | 121348 | 530246137 | $3.82 |
| 2127 | 800001224 | $1,444.64 | 121349 | 530246138 | $1,270.16 |
| 2128 | 800010533 | $1,443.63 | 121350 | 530246140 | $42.59 |
| 2129 | 800006062 | $1,443.10 | 121351 | 530246141 | $620.40 |
| 2130 | 800008475 | $1,442.49 | 121352 | 530246142 | $1,575.60 |
| 2131 | 800006059 | $1,441.74 | 121353 | 530246143 | $494.00 |
| 2132 | 800009773 | $1,441.72 | 121354 | 530246144 | $458.07 |
| 2133 | 800005960 | $1,439.84 | 121355 | 530246146 | $1,182.78 |
| 2134 | 800008263 | $1,439.35 | 121356 | 530246147 | $5,756.22 |
| 2135 | 800006577 | $1,436.89 | 121357 | 530246148 | $723.25 |
| 2136 | 800009179 | $1,435.52 | 121358 | 530246149 | $221.00 |
| 2137 | 800000855 | $1,435.00 | 121359 | 530246151 | $471.40 |
| 2138 | 800003124 | $1,435.00 | 121360 | 530246152 | $10.34 |

| | | | | | |
|---|---|---|---|---|---|
| 2139 | 800008943 | $1,435.00 | 121361 | 530246153 | $94.92 |
| 2140 | 800009555 | $1,435.00 | 121362 | 530246154 | $8,046.25 |
| 2141 | 800005097 | $1,434.20 | 121363 | 530246155 | $1,277.49 |
| 2142 | 800008026 | $1,433.78 | 121364 | 530246156 | $2.46 |
| 2143 | 800008699 | $1,433.10 | 121365 | 530246157 | $36.19 |
| 2144 | 800001555 | $1,432.12 | 121366 | 530246158 | $224.72 |
| 2145 | 800003436 | $1,430.92 | 121367 | 530246159 | $3,509.50 |
| 2146 | 800007176 | $1,430.14 | 121368 | 530246163 | $199.28 |
| 2147 | 800002913 | $1,428.90 | 121369 | 530246164 | $3,927.43 |
| 2148 | 800001361 | $1,428.00 | 121370 | 530246166 | $185.42 |
| 2149 | 800008704 | $1,423.82 | 121371 | 530246167 | $3,488.10 |
| 2150 | 800003953 | $1,418.06 | 121372 | 530246168 | $51.22 |
| 2151 | 800000992 | $1,417.87 | 121373 | 530246170 | $158.41 |
| 2152 | 800003555 | $1,417.73 | 121374 | 530246171 | $20.91 |
| 2153 | 800004001 | $1,417.00 | 121375 | 530246172 | $41.36 |
| 2154 | 800001915 | $1,411.00 | 121376 | 530246173 | $7,440.00 |
| 2155 | 800010640 | $1,408.83 | 121377 | 530246174 | $9.30 |
| 2156 | 800002154 | $1,406.98 | 121378 | 530246175 | $820.64 |
| 2157 | 800011000 | $1,406.56 | 121379 | 530246176 | $225.36 |
| 2158 | 800008059 | $1,406.24 | 121380 | 530246177 | $1,497.84 |
| 2159 | 800007914 | $1,404.95 | 121381 | 530246178 | $7.38 |
| 2160 | 800000882 | $1,404.76 | 121382 | 530246179 | $328.75 |
| 2161 | 800007134 | $1,403.50 | 121383 | 530246180 | $739.50 |
| 2162 | 800004576 | $1,402.07 | 121384 | 530246181 | $407.04 |
| 2163 | 800001129 | $1,401.00 | 121385 | 530246183 | $360.84 |
| 2164 | 800008238 | $1,400.91 | 121386 | 530246184 | $638.84 |
| 2165 | 800000336 | $1,397.82 | 121387 | 530246185 | $55.35 |
| 2166 | 800011868 | $1,395.89 | 121388 | 530246186 | $262.24 |
| 2167 | 800006899 | $1,395.81 | 121389 | 530246187 | $43.75 |
| 2168 | 800008204 | $1,395.70 | 121390 | 530246188 | $2,236.29 |
| 2169 | 800006617 | $1,394.98 | 121391 | 530246189 | $1,667.59 |
| 2170 | 800006547 | $1,394.13 | 121392 | 530246192 | $286.00 |
| 2171 | 800004155 | $1,391.00 | 121393 | 530246194 | $98.89 |
| 2172 | 800005544 | $1,391.00 | 121394 | 530246195 | $2.46 |
| 2173 | 800000280 | $1,390.42 | 121395 | 530246197 | $1,183.47 |
| 2174 | 800004232 | $1,388.98 | 121396 | 530246198 | $3,945.00 |
| 2175 | 800011736 | $1,387.80 | 121397 | 530246199 | $52.00 |
| 2176 | 800006583 | $1,385.04 | 121398 | 530246200 | $43.05 |
| 2177 | 800011367 | $1,385.00 | 121399 | 530246201 | $21.00 |
| 2178 | 800004402 | $1,384.48 | 121400 | 530246202 | $31.52 |
| 2179 | 800009823 | $1,381.00 | 121401 | 530246205 | $61.50 |
| 2180 | 800011054 | $1,380.75 | 121402 | 530246206 | $4,391.74 |
| 2181 | 800000319 | $1,379.14 | 121403 | 530246207 | $42.59 |
| 2182 | 800002429 | $1,377.60 | 121404 | 530246208 | $1,730.15 |
| 2183 | 800008268 | $1,377.28 | 121405 | 530246210 | $5,203.45 |
| 2184 | 800007448 | $1,373.97 | 121406 | 530246211 | $82.41 |
| 2185 | 800004852 | $1,372.72 | 121407 | 530246213 | $170.72 |
| 2186 | 800007587 | $1,372.00 | 121408 | 530246214 | $458.70 |
| 2187 | 800008422 | $1,372.00 | 121409 | 530246215 | $479.06 |
| 2188 | 800001913 | $1,371.07 | 121410 | 530246216 | $330.03 |
| 2189 | 800006444 | $1,368.30 | 121411 | 530246217 | $1,078.21 |
| 2190 | 800001693 | $1,367.01 | 121412 | 530246218 | $468.35 |
| 2191 | 800006294 | $1,363.86 | 121413 | 530246220 | $1,523.13 |
| 2192 | 800002864 | $1,363.51 | 121414 | 530246221 | $3.82 |
| 2193 | 800010990 | $1,358.88 | 121415 | 530246222 | $2,311.32 |
| 2194 | 800008169 | $1,357.94 | 121416 | 530246223 | $2,590.17 |
| 2195 | 800011874 | $1,357.62 | 121417 | 530246226 | $526.99 |
| 2196 | 800002147 | $1,357.00 | 121418 | 530246227 | $11.07 |
| 2197 | 800002081 | $1,356.89 | 121419 | 530246231 | $136.88 |
| 2198 | 800004672 | $1,356.60 | 121420 | 530246232 | $71.37 |
| 2199 | 800006375 | $1,355.75 | 121421 | 530246233 | $666.93 |
| 2200 | 800006808 | $1,354.66 | 121422 | 530246235 | $3.69 |
| 2201 | 800007234 | $1,353.00 | 121423 | 530246236 | $994.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2202 | 800001422 | $1,352.82 | | 121424 | 530246237 | $228.20 |
| 2203 | 800010004 | $1,352.38 | | 121425 | 530246238 | $5.52 |
| 2204 | 800009184 | $1,351.98 | | 121426 | 530246239 | $204.90 |
| 2205 | 800003050 | $1,351.68 | | 121427 | 530246242 | $241.94 |
| 2206 | 800007738 | $1,351.17 | | 121428 | 530246244 | $3,601.92 |
| 2207 | 800000983 | $1,350.55 | | 121429 | 530246246 | $2,124.61 |
| 2208 | 800008634 | $1,349.95 | | 121430 | 530246247 | $2,413.20 |
| 2209 | 800001468 | $1,349.20 | | 121431 | 530246249 | $340.95 |
| 2210 | 800003232 | $1,348.90 | | 121432 | 530246250 | $176.78 |
| 2211 | 800004195 | $1,344.00 | | 121433 | 530246251 | $766.29 |
| 2212 | 800010508 | $1,341.26 | | 121434 | 530246252 | $794.58 |
| 2213 | 800010695 | $1,339.21 | | 121435 | 530246253 | $1,752.29 |
| 2214 | 800001754 | $1,337.00 | | 121436 | 530246256 | $21.00 |
| 2215 | 800011484 | $1,334.27 | | 121437 | 530246258 | $7.88 |
| 2216 | 800004885 | $1,333.69 | | 121438 | 530246259 | $969.78 |
| 2217 | 800004481 | $1,332.80 | | 121439 | 530246261 | $1,016.89 |
| 2218 | 800005813 | $1,330.00 | | 121440 | 530246262 | $7,058.99 |
| 2219 | 800001699 | $1,326.00 | | 121441 | 530246265 | $9,594.30 |
| 2220 | 800006183 | $1,325.80 | | 121442 | 530246266 | $133.38 |
| 2221 | 800001146 | $1,325.76 | | 121443 | 530246268 | $13.59 |
| 2222 | 800006575 | $1,325.75 | | 121444 | 530246269 | $11,493.90 |
| 2223 | 800007010 | $1,324.07 | | 121445 | 530246272 | $120.75 |
| 2224 | 800010509 | $1,322.82 | | 121446 | 530246275 | $12,021.75 |
| 2225 | 800003879 | $1,320.81 | | 121447 | 530246276 | $755.99 |
| 2226 | 800002146 | $1,318.00 | | 121448 | 530246277 | $2,017.80 |
| 2227 | 800002896 | $1,317.80 | | 121449 | 530246280 | $941.60 |
| 2228 | 800009071 | $1,317.23 | | 121450 | 530246281 | $1.27 |
| 2229 | 800009147 | $1,317.08 | | 121451 | 530246282 | $3.40 |
| 2230 | 800003973 | $1,316.30 | | 121452 | 530246283 | $586.70 |
| 2231 | 800001467 | $1,315.00 | | 121453 | 530246286 | $533.98 |
| 2232 | 800001803 | $1,315.00 | | 121454 | 530246290 | $1,865.69 |
| 2233 | 800001819 | $1,315.00 | | 121455 | 530246291 | $45.53 |
| 2234 | 800003273 | $1,315.00 | | 121456 | 530246292 | $469.75 |
| 2235 | 800003396 | $1,315.00 | | 121457 | 530246293 | $768.78 |
| 2236 | 800003476 | $1,315.00 | | 121458 | 530246296 | $587.25 |
| 2237 | 800003480 | $1,315.00 | | 121459 | 530246297 | $3,701.89 |
| 2238 | 800003850 | $1,315.00 | | 121460 | 530246298 | $364.39 |
| 2239 | 800003898 | $1,315.00 | | 121461 | 530246300 | $286.08 |
| 2240 | 800003918 | $1,315.00 | | 121462 | 530246301 | $282.27 |
| 2241 | 800003924 | $1,315.00 | | 121463 | 530246302 | $852.24 |
| 2242 | 800004117 | $1,315.00 | | 121464 | 530246303 | $2,283.79 |
| 2243 | 800004299 | $1,315.00 | | 121465 | 530246304 | $720.53 |
| 2244 | 800004785 | $1,315.00 | | 121466 | 530246305 | $895.40 |
| 2245 | 800004856 | $1,315.00 | | 121467 | 530246306 | $3,088.80 |
| 2246 | 800005132 | $1,315.00 | | 121468 | 530246307 | $329.42 |
| 2247 | 800006058 | $1,315.00 | | 121469 | 530246309 | $3.40 |
| 2248 | 800006061 | $1,315.00 | | 121470 | 530246311 | $2,273.06 |
| 2249 | 800006351 | $1,315.00 | | 121471 | 530246312 | $1,449.71 |
| 2250 | 800006495 | $1,315.00 | | 121472 | 530246313 | $5,611.69 |
| 2251 | 800007293 | $1,315.00 | | 121473 | 530246314 | $406.01 |
| 2252 | 800007510 | $1,315.00 | | 121474 | 530246315 | $323.84 |
| 2253 | 800007511 | $1,315.00 | | 121475 | 530246316 | $23.37 |
| 2254 | 800007644 | $1,315.00 | | 121476 | 530246318 | $1,930.05 |
| 2255 | 800007692 | $1,315.00 | | 121477 | 530246319 | $1,424.92 |
| 2256 | 800007694 | $1,315.00 | | 121478 | 530246320 | $2,712.68 |
| 2257 | 800007920 | $1,315.00 | | 121479 | 530246321 | $5,773.94 |
| 2258 | 800007922 | $1,315.00 | | 121480 | 530246322 | $7.88 |
| 2259 | 800008460 | $1,315.00 | | 121481 | 530246323 | $4,653.05 |
| 2260 | 800008496 | $1,315.00 | | 121482 | 530246324 | $2,094.23 |
| 2261 | 800008784 | $1,315.00 | | 121483 | 530246325 | $8.49 |
| 2262 | 800008919 | $1,315.00 | | 121484 | 530246326 | $2,902.44 |
| 2263 | 800008941 | $1,315.00 | | 121485 | 530246327 | $199.38 |
| 2264 | 800009227 | $1,315.00 | | 121486 | 530246328 | $332.60 |

| | | | | | |
|---|---|---|---|---|---|
| 2265 | 800009911 | $1,315.00 | 121487 | 530246329 | $20.68 |
| 2266 | 800010049 | $1,315.00 | 121488 | 530246330 | $307.88 |
| 2267 | 800010815 | $1,315.00 | 121489 | 530246331 | $1,430.78 |
| 2268 | 800011331 | $1,315.00 | 121490 | 530246332 | $2,637.05 |
| 2269 | 800011664 | $1,315.00 | 121491 | 530246333 | $22.14 |
| 2270 | 800010526 | $1,311.20 | 121492 | 530246334 | $269.37 |
| 2271 | 800003615 | $1,311.00 | 121493 | 530246335 | $16.56 |
| 2272 | 800010086 | $1,309.25 | 121494 | 530246336 | $699.04 |
| 2273 | 800005717 | $1,308.68 | 121495 | 530246337 | $144.76 |
| 2274 | 800011239 | $1,307.82 | 121496 | 530246338 | $218.57 |
| 2275 | 800001362 | $1,305.70 | 121497 | 530246340 | $613.83 |
| 2276 | 800003108 | $1,305.55 | 121498 | 530246344 | $225.09 |
| 2277 | 800007769 | $1,305.00 | 121499 | 530246345 | $814.47 |
| 2278 | 800004323 | $1,304.10 | 121500 | 530246346 | $90.85 |
| 2279 | 800009907 | $1,303.05 | 121501 | 530246347 | $300.83 |
| 2280 | 800005070 | $1,302.50 | 121502 | 530246348 | $3.40 |
| 2281 | 800011108 | $1,302.45 | 121503 | 530246350 | $710.52 |
| 2282 | 800001905 | $1,300.00 | 121504 | 530246351 | $87.87 |
| 2283 | 800002723 | $1,300.00 | 121505 | 530246352 | $523.20 |
| 2284 | 800002804 | $1,300.00 | 121506 | 530246353 | $85.38 |
| 2285 | 800004512 | $1,300.00 | 121507 | 530246355 | $2.12 |
| 2286 | 800005811 | $1,300.00 | 121508 | 530246356 | $111.13 |
| 2287 | 800006144 | $1,300.00 | 121509 | 530246357 | $381.07 |
| 2288 | 800011038 | $1,300.00 | 121510 | 530246358 | $354.24 |
| 2289 | 800002338 | $1,299.20 | 121511 | 530246359 | $1,416.21 |
| 2290 | 800003098 | $1,297.28 | 121512 | 530246360 | $427.24 |
| 2291 | 800002438 | $1,295.45 | 121513 | 530246362 | $839.74 |
| 2292 | 800006658 | $1,295.38 | 121514 | 530246363 | $223.43 |
| 2293 | 800010961 | $1,294.38 | 121515 | 530246365 | $24,108.20 |
| 2294 | 800001906 | $1,293.87 | 121516 | 530246366 | $403.26 |
| 2295 | 800005662 | $1,293.00 | 121517 | 530246367 | $1,217.48 |
| 2296 | 800003199 | $1,292.97 | 121518 | 530246368 | $113.78 |
| 2297 | 800001205 | $1,292.50 | 121519 | 530246369 | $3.40 |
| 2298 | 800006677 | $1,292.00 | 121520 | 530246371 | $922.77 |
| 2299 | 800007031 | $1,292.00 | 121521 | 530246372 | $8.75 |
| 2300 | 800007240 | $1,292.00 | 121522 | 530246373 | $562.87 |
| 2301 | 800010126 | $1,292.00 | 121523 | 530246374 | $11.46 |
| 2302 | 800011017 | $1,292.00 | 121524 | 530246376 | $578.50 |
| 2303 | 800001644 | $1,289.55 | 121525 | 530246377 | $479.50 |
| 2304 | 800009293 | $1,288.81 | 121526 | 530246379 | $364.18 |
| 2305 | 800001464 | $1,288.36 | 121527 | 530246380 | $369.55 |
| 2306 | 800004096 | $1,288.07 | 121528 | 530246382 | $8.07 |
| 2307 | 800005375 | $1,287.90 | 121529 | 530246383 | $3.69 |
| 2308 | 800001373 | $1,287.04 | 121530 | 530246384 | $4.67 |
| 2309 | 800000771 | $1,286.54 | 121531 | 530246386 | $370.05 |
| 2310 | 800001622 | $1,283.00 | 121532 | 530246387 | $33.21 |
| 2311 | 800001091 | $1,282.06 | 121533 | 530246388 | $2,409.02 |
| 2312 | 800002698 | $1,281.98 | 121534 | 530246389 | $2,086.00 |
| 2313 | 800000766 | $1,280.53 | 121535 | 530246390 | $77.55 |
| 2314 | 800001381 | $1,278.00 | 121536 | 530246391 | $114.39 |
| 2315 | 800001064 | $1,273.10 | 121537 | 530246392 | $1,038.18 |
| 2316 | 800009952 | $1,270.01 | 121538 | 530246393 | $313.87 |
| 2317 | 800010339 | $1,267.50 | 121539 | 530246394 | $335.96 |
| 2318 | 800003885 | $1,266.65 | 121540 | 530246395 | $657.79 |
| 2319 | 800010287 | $1,265.73 | 121541 | 530246397 | $263.13 |
| 2320 | 800009409 | $1,265.25 | 121542 | 530246398 | $543.76 |
| 2321 | 800004630 | $1,264.90 | 121543 | 530246399 | $13.15 |
| 2322 | 800007853 | $1,264.26 | 121544 | 530246401 | $943.49 |
| 2323 | 800000541 | $1,262.80 | 121545 | 530246402 | $137.90 |
| 2324 | 800008319 | $1,261.36 | 121546 | 530246403 | $6,531.53 |
| 2325 | 800005882 | $1,260.00 | 121547 | 530246404 | $302.24 |
| 2326 | 800000796 | $1,258.98 | 121548 | 530246407 | $587.96 |
| 2327 | 800001150 | $1,258.40 | 121549 | 530246408 | $1.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2328 | 800000277 | $1,254.13 | | 121550 | 530246409 | $89.44 |
| 2329 | 800005673 | $1,253.00 | | 121551 | 530246410 | $1,381.00 |
| 2330 | 800003936 | $1,251.68 | | 121552 | 530246411 | $1,432.97 |
| 2331 | 800011427 | $1,251.60 | | 121553 | 530246412 | $352.59 |
| 2332 | 800002662 | $1,251.02 | | 121554 | 530246413 | $3,397.20 |
| 2333 | 800000360 | $1,251.00 | | 121555 | 530246414 | $31.33 |
| 2334 | 800006564 | $1,249.76 | | 121556 | 530246415 | $2,271.72 |
| 2335 | 800002856 | $1,249.25 | | 121557 | 530246416 | $4,997.49 |
| 2336 | 800010578 | $1,249.25 | | 121558 | 530246418 | $83.35 |
| 2337 | 800011047 | $1,247.97 | | 121559 | 530246421 | $0.85 |
| 2338 | 800011271 | $1,246.32 | | 121560 | 530246422 | $1,218.21 |
| 2339 | 800010752 | $1,246.00 | | 121561 | 530246423 | $558.64 |
| 2340 | 800011631 | $1,244.88 | | 121562 | 530246424 | $1,060.65 |
| 2341 | 800000216 | $1,242.40 | | 121563 | 530246425 | $189.46 |
| 2342 | 800003719 | $1,239.37 | | 121564 | 530246426 | $485.87 |
| 2343 | 800004688 | $1,237.04 | | 121565 | 530246428 | $342.69 |
| 2344 | 800009475 | $1,235.18 | | 121566 | 530246429 | $337.74 |
| 2345 | 800010733 | $1,234.84 | | 121567 | 530246430 | $141.21 |
| 2346 | 800010734 | $1,234.84 | | 121568 | 530246431 | $436.21 |
| 2347 | 800010742 | $1,234.84 | | 121569 | 530246432 | $4.25 |
| 2348 | 800010766 | $1,234.84 | | 121570 | 530246433 | $192.20 |
| 2349 | 800011341 | $1,234.62 | | 121571 | 530246434 | $2,228.17 |
| 2350 | 800000410 | $1,234.50 | | 121572 | 530246437 | $1,401.66 |
| 2351 | 800003257 | $1,233.25 | | 121573 | 530246438 | $578.21 |
| 2352 | 800011419 | $1,230.53 | | 121574 | 530246439 | $1,835.68 |
| 2353 | 800002014 | $1,230.00 | | 121575 | 530246440 | $20.68 |
| 2354 | 800002564 | $1,230.00 | | 121576 | 530246441 | $480.12 |
| 2355 | 800005626 | $1,230.00 | | 121577 | 530246442 | $121.77 |
| 2356 | 800009787 | $1,230.00 | | 121578 | 530246443 | $439.45 |
| 2357 | 800002078 | $1,228.53 | | 121579 | 530246444 | $1,156.76 |
| 2358 | 800004485 | $1,227.46 | | 121580 | 530246445 | $641.08 |
| 2359 | 800005347 | $1,226.42 | | 121581 | 530246447 | $1,133.99 |
| 2360 | 800004354 | $1,226.21 | | 121582 | 530246449 | $36.19 |
| 2361 | 800002274 | $1,225.75 | | 121583 | 530246451 | $238.15 |
| 2362 | 800001830 | $1,225.75 | | 121584 | 530246452 | $7.18 |
| 2363 | 800005139 | $1,225.00 | | 121585 | 530246453 | $702.08 |
| 2364 | 800007504 | $1,225.00 | | 121586 | 530246456 | $252.04 |
| 2365 | 800011837 | $1,222.95 | | 121587 | 530246457 | $117.25 |
| 2366 | 800002586 | $1,222.12 | | 121588 | 530246458 | $805.29 |
| 2367 | 800006846 | $1,221.39 | | 121589 | 530246459 | $4.50 |
| 2368 | 800001312 | $1,217.14 | | 121590 | 530246460 | $4,550.00 |
| 2369 | 800008414 | $1,216.81 | | 121591 | 530246461 | $501.49 |
| 2370 | 800003614 | $1,216.57 | | 121592 | 530246462 | $84.50 |
| 2371 | 800002821 | $1,216.42 | | 121593 | 530246463 | $255.00 |
| 2372 | 800005484 | $1,216.25 | | 121594 | 530246465 | $954.02 |
| 2373 | 800009313 | $1,215.64 | | 121595 | 530246466 | $762.70 |
| 2374 | 800006823 | $1,214.10 | | 121596 | 530246467 | $1,604.65 |
| 2375 | 800006887 | $1,213.40 | | 121597 | 530246468 | $2.46 |
| 2376 | 800002288 | $1,213.02 | | 121598 | 530246470 | $3,872.80 |
| 2377 | 800012032 | $1,210.29 | | 121599 | 530246471 | $1,953.71 |
| 2378 | 800008008 | $1,209.78 | | 121600 | 530246472 | $2,581.01 |
| 2379 | 800007096 | $1,208.00 | | 121601 | 530246474 | $78.72 |
| 2380 | 800005937 | $1,205.98 | | 121602 | 530246475 | $1,381.42 |
| 2381 | 800000745 | $1,204.00 | | 121603 | 530246477 | $152.46 |
| 2382 | 800002829 | $1,203.92 | | 121604 | 530246478 | $220.26 |
| 2383 | 800000442 | $1,202.06 | | 121605 | 530246479 | $11,508.74 |
| 2384 | 800002235 | $1,202.00 | | 121606 | 530246480 | $55.16 |
| 2385 | 800000969 | $1,200.60 | | 121607 | 530246481 | $306.47 |
| 2386 | 800002428 | $1,198.80 | | 121608 | 530246482 | $3,868.27 |
| 2387 | 800005226 | $1,196.65 | | 121609 | 530246483 | $6,500.00 |
| 2388 | 800002463 | $1,195.08 | | 121610 | 530246484 | $183.90 |
| 2389 | 800005258 | $1,193.64 | | 121611 | 530246485 | $843.93 |
| 2390 | 800001266 | $1,192.00 | | 121612 | 530246486 | $8.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2391 | 800002148 | $1,192.00 | | 121613 | 530246487 | $6,265.00 |
| 2392 | 800002387 | $1,192.00 | | 121614 | 530246488 | $2,508.21 |
| 2393 | 800002413 | $1,192.00 | | 121615 | 530246489 | $788.37 |
| 2394 | 800002435 | $1,192.00 | | 121616 | 530246490 | $681.60 |
| 2395 | 800002487 | $1,192.00 | | 121617 | 530246491 | $8,774.56 |
| 2396 | 800002541 | $1,192.00 | | 121618 | 530246493 | $462.60 |
| 2397 | 800002545 | $1,192.00 | | 121619 | 530246494 | $321.06 |
| 2398 | 800002846 | $1,192.00 | | 121620 | 530246496 | $1,311.92 |
| 2399 | 800003410 | $1,192.00 | | 121621 | 530246497 | $345.73 |
| 2400 | 800004016 | $1,192.00 | | 121622 | 530246498 | $336.66 |
| 2401 | 800004956 | $1,192.00 | | 121623 | 530246499 | $207.50 |
| 2402 | 800005792 | $1,192.00 | | 121624 | 530246500 | $268.84 |
| 2403 | 800005967 | $1,192.00 | | 121625 | 530246501 | $290.65 |
| 2404 | 800006096 | $1,192.00 | | 121626 | 530246502 | $49.20 |
| 2405 | 800006158 | $1,192.00 | | 121627 | 530246505 | $838.05 |
| 2406 | 800006368 | $1,192.00 | | 121628 | 530246506 | $179.47 |
| 2407 | 800006881 | $1,192.00 | | 121629 | 530246509 | $39.78 |
| 2408 | 800007490 | $1,192.00 | | 121630 | 530246510 | $942.25 |
| 2409 | 800008352 | $1,192.00 | | 121631 | 530246513 | $114.39 |
| 2410 | 800008686 | $1,192.00 | | 121632 | 530246515 | $1.70 |
| 2411 | 800009717 | $1,192.00 | | 121633 | 530246516 | $1,041.60 |
| 2412 | 800010085 | $1,192.00 | | 121634 | 530246517 | $29.75 |
| 2413 | 800010163 | $1,192.00 | | 121635 | 530246518 | $243.49 |
| 2414 | 800010693 | $1,192.00 | | 121636 | 530246519 | $255.50 |
| 2415 | 800004831 | $1,190.38 | | 121637 | 530246520 | $149.50 |
| 2416 | 800002213 | $1,189.25 | | 121638 | 530246521 | $6,704.32 |
| 2417 | 800005167 | $1,189.10 | | 121639 | 530246522 | $732.14 |
| 2418 | 800005876 | $1,189.10 | | 121640 | 530246525 | $7.65 |
| 2419 | 800009826 | $1,189.02 | | 121641 | 530246526 | $310.91 |
| 2420 | 800004638 | $1,188.50 | | 121642 | 530246527 | $82.72 |
| 2421 | 800008775 | $1,188.16 | | 121643 | 530246528 | $1,405.00 |
| 2422 | 800001489 | $1,187.75 | | 121644 | 530246530 | $4,346.87 |
| 2423 | 800011394 | $1,184.99 | | 121645 | 530246532 | $681.09 |
| 2424 | 800002292 | $1,184.14 | | 121646 | 530246534 | $116.85 |
| 2425 | 800009517 | $1,184.00 | | 121647 | 530246535 | $393.27 |
| 2426 | 800002397 | $1,183.50 | | 121648 | 530246536 | $966.95 |
| 2427 | 800003828 | $1,183.50 | | 121649 | 530246537 | $38,925.00 |
| 2428 | 800008811 | $1,183.50 | | 121650 | 530246538 | $9.77 |
| 2429 | 800003277 | $1,182.91 | | 121651 | 530246539 | $160.72 |
| 2430 | 800004144 | $1,182.00 | | 121652 | 530246540 | $2,400.50 |
| 2431 | 800009478 | $1,180.73 | | 121653 | 530246541 | $128.33 |
| 2432 | 800006843 | $1,180.61 | | 121654 | 530246542 | $639.67 |
| 2433 | 800008445 | $1,179.30 | | 121655 | 530246543 | $143.00 |
| 2434 | 800000723 | $1,177.44 | | 121656 | 530246544 | $3,187.12 |
| 2435 | 800003913 | $1,175.41 | | 121657 | 530246545 | $245.94 |
| 2436 | 800003012 | $1,174.53 | | 121658 | 530246546 | $377.71 |
| 2437 | 800010096 | $1,174.53 | | 121659 | 530246547 | $45.53 |
| 2438 | 800001619 | $1,173.67 | | 121660 | 530246549 | $552.06 |
| 2439 | 800000617 | $1,172.25 | | 121661 | 530246550 | $5.94 |
| 2440 | 800005667 | $1,171.55 | | 121662 | 530246551 | $5.10 |
| 2441 | 800002182 | $1,170.38 | | 121663 | 530246553 | $193.81 |
| 2442 | 800009583 | $1,170.35 | | 121664 | 530246554 | $115.62 |
| 2443 | 800008406 | $1,169.87 | | 121665 | 530246556 | $1.70 |
| 2444 | 800000868 | $1,168.84 | | 121666 | 530246557 | $303.38 |
| 2445 | 800009156 | $1,168.80 | | 121667 | 530246558 | $5,057.76 |
| 2446 | 800008946 | $1,168.20 | | 121668 | 530246559 | $608.97 |
| 2447 | 800010308 | $1,167.60 | | 121669 | 530246560 | $266.20 |
| 2448 | 800004380 | $1,166.03 | | 121670 | 530246561 | $507.62 |
| 2449 | 800011120 | $1,165.55 | | 121671 | 530246562 | $247.00 |
| 2450 | 800011212 | $1,164.66 | | 121672 | 530246563 | $8.24 |
| 2451 | 800001135 | $1,164.00 | | 121673 | 530246564 | $929.79 |
| 2452 | 800005504 | $1,163.75 | | 121674 | 530246567 | $78.00 |
| 2453 | 800006221 | $1,163.66 | | 121675 | 530246568 | $22.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454 | 800000048 | $1,163.40 | | 121676 | 530246569 | $212.34 |
| 2455 | 800007334 | $1,163.25 | | 121677 | 530246570 | $821.25 |
| 2456 | 800001110 | $1,163.16 | | 121678 | 530246571 | $6,132.00 |
| 2457 | 800002384 | $1,161.11 | | 121679 | 530246573 | $12,140.00 |
| 2458 | 800004680 | $1,159.88 | | 121680 | 530246574 | $476.80 |
| 2459 | 800007325 | $1,158.38 | | 121681 | 530246575 | $97.50 |
| 2460 | 800000678 | $1,157.61 | | 121682 | 530246576 | $54.45 |
| 2461 | 800006791 | $1,157.25 | | 121683 | 530246577 | $2,303.94 |
| 2462 | 800007257 | $1,157.20 | | 121684 | 530246578 | $22.14 |
| 2463 | 800007650 | $1,157.20 | | 121685 | 530246579 | $1,000.73 |
| 2464 | 800010537 | $1,156.24 | | 121686 | 530246580 | $135.62 |
| 2465 | 800006789 | $1,154.97 | | 121687 | 530246581 | $92.75 |
| 2466 | 800005962 | $1,153.04 | | 121688 | 530246582 | $801.35 |
| 2467 | 800009469 | $1,150.75 | | 121689 | 530246585 | $906.05 |
| 2468 | 800002273 | $1,149.69 | | 121690 | 530246586 | $51.70 |
| 2469 | 800004685 | $1,149.55 | | 121691 | 530246587 | $499.36 |
| 2470 | 800011088 | $1,149.31 | | 121692 | 530246588 | $193.00 |
| 2471 | 800011707 | $1,149.19 | | 121693 | 530246589 | $378.51 |
| 2472 | 800008628 | $1,148.36 | | 121694 | 530246590 | $249.75 |
| 2473 | 800004967 | $1,148.18 | | 121695 | 530246592 | $206.34 |
| 2474 | 800006272 | $1,147.41 | | 121696 | 530246593 | $2,331.48 |
| 2475 | 800008709 | $1,147.33 | | 121697 | 530246594 | $10.50 |
| 2476 | 800007227 | $1,147.01 | | 121698 | 530246596 | $440.72 |
| 2477 | 800010521 | $1,144.70 | | 121699 | 530246597 | $28.25 |
| 2478 | 800009014 | $1,144.66 | | 121700 | 530246598 | $579.13 |
| 2479 | 800000950 | $1,144.10 | | 121701 | 530246599 | $417.20 |
| 2480 | 800011466 | $1,142.64 | | 121702 | 530246600 | $1,723.70 |
| 2481 | 800006146 | $1,142.50 | | 121703 | 530246601 | $391.95 |
| 2482 | 800003274 | $1,141.08 | | 121704 | 530246602 | $6,859.78 |
| 2483 | 800004991 | $1,139.21 | | 121705 | 530246603 | $757.92 |
| 2484 | 800001850 | $1,138.03 | | 121706 | 530246604 | $6,412.15 |
| 2485 | 800009142 | $1,137.53 | | 121707 | 530246605 | $758.69 |
| 2486 | 800002925 | $1,137.50 | | 121708 | 530246606 | $56.87 |
| 2487 | 800007606 | $1,137.50 | | 121709 | 530246607 | $9.84 |
| 2488 | 800006969 | $1,137.48 | | 121710 | 530246609 | $526.44 |
| 2489 | 800011522 | $1,135.68 | | 121711 | 530246610 | $346.11 |
| 2490 | 800003944 | $1,134.43 | | 121712 | 530246611 | $361.35 |
| 2491 | 800005781 | $1,133.44 | | 121713 | 530246612 | $2,000.78 |
| 2492 | 800005920 | $1,130.80 | | 121714 | 530246613 | $1,419.42 |
| 2493 | 800000514 | $1,128.79 | | 121715 | 530246614 | $682.44 |
| 2494 | 800011036 | $1,128.15 | | 121716 | 530246616 | $961.45 |
| 2495 | 800011696 | $1,128.15 | | 121717 | 530246618 | $1,236.57 |
| 2496 | 800006153 | $1,127.00 | | 121718 | 530246619 | $396.16 |
| 2497 | 800001567 | $1,125.80 | | 121719 | 530246621 | $7.04 |
| 2498 | 800002086 | $1,125.00 | | 121720 | 530246622 | $73.92 |
| 2499 | 800008122 | $1,125.00 | | 121721 | 530246623 | $3,900.32 |
| 2500 | 800003766 | $1,123.50 | | 121722 | 530246624 | $1,144.04 |
| 2501 | 800008816 | $1,121.89 | | 121723 | 530246625 | $2,015.40 |
| 2502 | 800011733 | $1,120.41 | | 121724 | 530246626 | $302.24 |
| 2503 | 800005900 | $1,120.09 | | 121725 | 530246629 | $965.63 |
| 2504 | 800000927 | $1,118.95 | | 121726 | 530246630 | $392.26 |
| 2505 | 800002269 | $1,118.82 | | 121727 | 530246631 | $432.70 |
| 2506 | 800010075 | $1,118.60 | | 121728 | 530246632 | $415.09 |
| 2507 | 800001556 | $1,118.00 | | 121729 | 530246633 | $419.96 |
| 2508 | 800005207 | $1,117.75 | | 121730 | 530246634 | $1,285.10 |
| 2509 | 800007008 | $1,116.07 | | 121731 | 530246635 | $892.39 |
| 2510 | 800004508 | $1,116.00 | | 121732 | 530246637 | $245.30 |
| 2511 | 800005219 | $1,116.00 | | 121733 | 530246638 | $5.52 |
| 2512 | 800009150 | $1,116.00 | | 121734 | 530246642 | $92.84 |
| 2513 | 800011764 | $1,113.25 | | 121735 | 530246643 | $10,695.00 |
| 2514 | 800009380 | $1,113.00 | | 121736 | 530246644 | $205.07 |
| 2515 | 800007009 | $1,112.30 | | 121737 | 530246645 | $14,282.60 |
| 2516 | 800003243 | $1,111.40 | | 121738 | 530246646 | $3,597.44 |

| | | | | | |
|---|---|---|---|---|---|
| 2517 | 800000281 | $1,110.00 | 121739 | 530246647 | $2,332.20 |
| 2518 | 800007828 | $1,109.22 | 121740 | 530246648 | $50.15 |
| 2519 | 800009614 | $1,108.56 | 121741 | 530246649 | $319.92 |
| 2520 | 800009677 | $1,108.56 | 121742 | 530246650 | $758.15 |
| 2521 | 800007174 | $1,107.81 | 121743 | 530246651 | $879.26 |
| 2522 | 800005249 | $1,105.17 | 121744 | 530246653 | $189.16 |
| 2523 | 800006505 | $1,105.03 | 121745 | 530246654 | $149.93 |
| 2524 | 800004562 | $1,104.00 | 121746 | 530246655 | $914.85 |
| 2525 | 800005969 | $1,103.44 | 121747 | 530246656 | $364.37 |
| 2526 | 800004457 | $1,103.42 | 121748 | 530246657 | $363.52 |
| 2527 | 800011935 | $1,102.49 | 121749 | 530246658 | $105.82 |
| 2528 | 800004065 | $1,101.64 | 121750 | 530246659 | $10,510.61 |
| 2529 | 800002382 | $1,101.29 | 121751 | 530246660 | $979.13 |
| 2530 | 800009711 | $1,101.21 | 121752 | 530246661 | $17,490.24 |
| 2531 | 800011687 | $1,100.60 | 121753 | 530246662 | $781.20 |
| 2532 | 800003890 | $1,098.70 | 121754 | 530246663 | $1,798.40 |
| 2533 | 800008116 | $1,097.65 | 121755 | 530246664 | $5,445.00 |
| 2534 | 800010688 | $1,096.64 | 121756 | 530246665 | $2,619.27 |
| 2535 | 800010772 | $1,096.64 | 121757 | 530246666 | $11,665.65 |
| 2536 | 800009396 | $1,096.00 | 121758 | 530246667 | $12,534.49 |
| 2537 | 800008337 | $1,095.22 | 121759 | 530246668 | $1.70 |
| 2538 | 800002309 | $1,094.50 | 121760 | 530246669 | $64.54 |
| 2539 | 800003495 | $1,093.60 | 121761 | 530246670 | $2.97 |
| 2540 | 800006849 | $1,092.24 | 121762 | 530246671 | $354.72 |
| 2541 | 800003216 | $1,092.00 | 121763 | 530246673 | $341.22 |
| 2542 | 800007127 | $1,092.00 | 121764 | 530246675 | $97.80 |
| 2543 | 800004759 | $1,091.73 | 121765 | 530246677 | $1,585.30 |
| 2544 | 800000512 | $1,091.50 | 121766 | 530246678 | $1,048.56 |
| 2545 | 800004175 | $1,091.36 | 121767 | 530246679 | $62.05 |
| 2546 | 800002917 | $1,090.80 | 121768 | 530246680 | $1,935.10 |
| 2547 | 800003813 | $1,090.71 | 121769 | 530246681 | $102.68 |
| 2548 | 800010616 | $1,089.50 | 121770 | 530246683 | $1,573.40 |
| 2549 | 800009609 | $1,089.34 | 121771 | 530246684 | $1,061.34 |
| 2550 | 800002696 | $1,089.27 | 121772 | 530246685 | $9,035.00 |
| 2551 | 800004693 | $1,089.00 | 121773 | 530246686 | $2,288.74 |
| 2552 | 800009374 | $1,088.86 | 121774 | 530246687 | $1,448.42 |
| 2553 | 800003429 | $1,088.45 | 121775 | 530246688 | $5,985.00 |
| 2554 | 800004635 | $1,087.90 | 121776 | 530246689 | $11,908.18 |
| 2555 | 800008416 | $1,087.56 | 121777 | 530246691 | $282.63 |
| 2556 | 800011787 | $1,086.24 | 121778 | 530246692 | $489.13 |
| 2557 | 800003658 | $1,085.70 | 121779 | 530246693 | $527.48 |
| 2558 | 800006151 | $1,085.49 | 121780 | 530246694 | $379.15 |
| 2559 | 800008084 | $1,082.54 | 121781 | 530246695 | $1,091.07 |
| 2560 | 800010351 | $1,081.94 | 121782 | 530246696 | $568.90 |
| 2561 | 800005434 | $1,081.08 | 121783 | 530246697 | $429.59 |
| 2562 | 800010621 | $1,081.01 | 121784 | 530246698 | $7.64 |
| 2563 | 800003624 | $1,081.00 | 121785 | 530246699 | $326.61 |
| 2564 | 800010543 | $1,080.90 | 121786 | 530246700 | $62.05 |
| 2565 | 800000990 | $1,080.62 | 121787 | 530246701 | $3,136.57 |
| 2566 | 800004535 | $1,078.88 | 121788 | 530246706 | $153.39 |
| 2567 | 800005563 | $1,078.21 | 121789 | 530246708 | $123.00 |
| 2568 | 800009061 | $1,076.25 | 121790 | 530246709 | $54.39 |
| 2569 | 800011958 | $1,075.93 | 121791 | 530246710 | $112.00 |
| 2570 | 800004314 | $1,074.48 | 121792 | 530246711 | $5,799.91 |
| 2571 | 800000955 | $1,073.35 | 121793 | 530246713 | $1,176.70 |
| 2572 | 800001446 | $1,073.20 | 121794 | 530246714 | $177.99 |
| 2573 | 800004080 | $1,073.10 | 121795 | 530246715 | $1,219.18 |
| 2574 | 800001019 | $1,072.91 | 121796 | 530246716 | $544.26 |
| 2575 | 800005494 | $1,072.80 | 121797 | 530246717 | $391.22 |
| 2576 | 800005534 | $1,072.50 | 121798 | 530246719 | $191.29 |
| 2577 | 800010396 | $1,070.46 | 121799 | 530246720 | $291.65 |
| 2578 | 800000015 | $1,070.28 | 121800 | 530246721 | $411.95 |
| 2579 | 800001488 | $1,069.98 | 121801 | 530246722 | $1,450.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2580 | 800006690 | $1,069.82 | | 121802 | 530246723 | $751.17 |
| 2581 | 800004476 | $1,069.58 | | 121803 | 530246724 | $71.52 |
| 2582 | 800009180 | $1,069.52 | | 121804 | 530246726 | $1,173.18 |
| 2583 | 800006934 | $1,069.50 | | 121805 | 530246728 | $12.25 |
| 2584 | 800005672 | $1,067.93 | | 121806 | 530246729 | $221.40 |
| 2585 | 800004387 | $1,067.60 | | 121807 | 530246730 | $61.71 |
| 2586 | 800007330 | $1,067.34 | | 121808 | 530246734 | $1,485.69 |
| 2587 | 800007917 | $1,066.78 | | 121809 | 530246735 | $12.25 |
| 2588 | 800006022 | $1,066.50 | | 121810 | 530246737 | $89.28 |
| 2589 | 800001982 | $1,065.44 | | 121811 | 530246738 | $75.29 |
| 2590 | 800006419 | $1,063.48 | | 121812 | 530246739 | $8,915.71 |
| 2591 | 800006389 | $1,063.00 | | 121813 | 530246740 | $425.52 |
| 2592 | 800003176 | $1,062.75 | | 121814 | 530246741 | $1,287.33 |
| 2593 | 800010894 | $1,061.03 | | 121815 | 530246742 | $651.67 |
| 2594 | 800001232 | $1,060.88 | | 121816 | 530246743 | $431.87 |
| 2595 | 800009483 | $1,060.20 | | 121817 | 530246744 | $4,001.33 |
| 2596 | 800006740 | $1,060.01 | | 121818 | 530246745 | $118.91 |
| 2597 | 800010337 | $1,058.50 | | 121819 | 530246746 | $834.17 |
| 2598 | 800010639 | $1,058.06 | | 121820 | 530246747 | $7.64 |
| 2599 | 800001399 | $1,058.00 | | 121821 | 530246748 | $718.63 |
| 2600 | 800001248 | $1,057.56 | | 121822 | 530246749 | $81.03 |
| 2601 | 800009369 | $1,057.43 | | 121823 | 530246750 | $88.34 |
| 2602 | 800008760 | $1,055.72 | | 121824 | 530246753 | $56.58 |
| 2603 | 800004279 | $1,055.50 | | 121825 | 530246754 | $273.76 |
| 2604 | 800004108 | $1,055.36 | | 121826 | 530246757 | $2,074.74 |
| 2605 | 800009303 | $1,053.75 | | 121827 | 530246758 | $220.64 |
| 2606 | 800004529 | $1,053.50 | | 121828 | 530246759 | $310.75 |
| 2607 | 800002658 | $1,053.30 | | 121829 | 530246760 | $352.29 |
| 2608 | 800005824 | $1,052.94 | | 121830 | 530246761 | $1,167.97 |
| 2609 | 800007230 | $1,052.26 | | 121831 | 530246762 | $12.74 |
| 2610 | 800001565 | $1,051.80 | | 121832 | 530246763 | $479.88 |
| 2611 | 800001574 | $1,051.35 | | 121833 | 530246764 | $478.99 |
| 2612 | 800008200 | $1,051.28 | | 121834 | 530246765 | $1.50 |
| 2613 | 800001575 | $1,050.01 | | 121835 | 530246766 | $1,143.63 |
| 2614 | 800011667 | $1,048.96 | | 121836 | 530246767 | $555.87 |
| 2615 | 800010252 | $1,047.12 | | 121837 | 530246768 | $903.40 |
| 2616 | 800001254 | $1,046.00 | | 121838 | 530246771 | $1,552.95 |
| 2617 | 800005126 | $1,043.68 | | 121839 | 530246772 | $1,579.05 |
| 2618 | 800000147 | $1,043.68 | | 121840 | 530246773 | $1,916.88 |
| 2619 | 800001774 | $1,043.62 | | 121841 | 530246774 | $1,166.29 |
| 2620 | 800000510 | $1,043.48 | | 121842 | 530246775 | $204.40 |
| 2621 | 800007571 | $1,039.26 | | 121843 | 530246777 | $524.90 |
| 2622 | 800003718 | $1,038.68 | | 121844 | 530246778 | $10.34 |
| 2623 | 800006458 | $1,037.75 | | 121845 | 530246780 | $4,237.21 |
| 2624 | 800006147 | $1,037.04 | | 121846 | 530246781 | $113.74 |
| 2625 | 800004983 | $1,037.00 | | 121847 | 530246782 | $2,456.52 |
| 2626 | 800004468 | $1,035.99 | | 121848 | 530246783 | $60.27 |
| 2627 | 800007311 | $1,035.52 | | 121849 | 530246784 | $1,225.30 |
| 2628 | 800004243 | $1,034.50 | | 121850 | 530246788 | $21.20 |
| 2629 | 800000621 | $1,034.00 | | 121851 | 530246789 | $66.74 |
| 2630 | 800001055 | $1,034.00 | | 121852 | 530246790 | $412.03 |
| 2631 | 800001638 | $1,034.00 | | 121853 | 530246791 | $43.82 |
| 2632 | 800002256 | $1,034.00 | | 121854 | 530246793 | $15,390.00 |
| 2633 | 800003674 | $1,034.00 | | 121855 | 530246796 | $202.83 |
| 2634 | 800003837 | $1,034.00 | | 121856 | 530246797 | $118.91 |
| 2635 | 800004437 | $1,034.00 | | 121857 | 530246798 | $768.28 |
| 2636 | 800005361 | $1,034.00 | | 121858 | 530246800 | $373.30 |
| 2637 | 800006230 | $1,034.00 | | 121859 | 530246801 | $310.20 |
| 2638 | 800006275 | $1,034.00 | | 121860 | 530246803 | $1,116.09 |
| 2639 | 800007110 | $1,034.00 | | 121861 | 530246804 | $485.40 |
| 2640 | 800007777 | $1,034.00 | | 121862 | 530246805 | $154.98 |
| 2641 | 800007848 | $1,034.00 | | 121863 | 530246809 | $52.04 |
| 2642 | 800009568 | $1,034.00 | | 121864 | 530246810 | $2,451.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2643 | 800011449 | $1,034.00 | | 121865 | 530246811 | $1,305.62 |
| 2644 | 800007409 | $1,033.50 | | 121866 | 530246814 | $5,047.67 |
| 2645 | 800002215 | $1,032.15 | | 121867 | 530246816 | $412.05 |
| 2646 | 800007055 | $1,031.58 | | 121868 | 530246817 | $215.08 |
| 2647 | 800003026 | $1,031.00 | | 121869 | 530246818 | $659.80 |
| 2648 | 800006428 | $1,030.48 | | 121870 | 530246819 | $497.55 |
| 2649 | 800008483 | $1,029.83 | | 121871 | 530246820 | $1,170.96 |
| 2650 | 800001409 | $1,028.59 | | 121872 | 530246821 | $977.50 |
| 2651 | 800001615 | $1,028.20 | | 121873 | 530246823 | $175.54 |
| 2652 | 800002688 | $1,028.20 | | 121874 | 530246824 | $890.79 |
| 2653 | 800002528 | $1,028.00 | | 121875 | 530246825 | $165.44 |
| 2654 | 800003156 | $1,028.00 | | 121876 | 530246826 | $478.28 |
| 2655 | 800006475 | $1,028.00 | | 121877 | 530246827 | $858.54 |
| 2656 | 800007596 | $1,028.00 | | 121878 | 530246828 | $660.47 |
| 2657 | 800007625 | $1,028.00 | | 121879 | 530246830 | $44.17 |
| 2658 | 800010188 | $1,028.00 | | 121880 | 530246831 | $611.88 |
| 2659 | 800005239 | $1,026.00 | | 121881 | 530246832 | $11.92 |
| 2660 | 800006097 | $1,026.00 | | 121882 | 530246833 | $48.79 |
| 2661 | 800006831 | $1,026.00 | | 121883 | 530246834 | $781.23 |
| 2662 | 800009794 | $1,026.00 | | 121884 | 530246835 | $435.38 |
| 2663 | 800009190 | $1,025.75 | | 121885 | 530246836 | $420.77 |
| 2664 | 800007624 | $1,025.70 | | 121886 | 530246837 | $165.77 |
| 2665 | 800011845 | $1,025.57 | | 121887 | 530246838 | $2,919.00 |
| 2666 | 800006409 | $1,025.12 | | 121888 | 530246839 | $1,163.04 |
| 2667 | 800008361 | $1,025.12 | | 121889 | 530246840 | $3.69 |
| 2668 | 800002654 | $1,024.37 | | 121890 | 530246841 | $491.15 |
| 2669 | 800001734 | $1,023.80 | | 121891 | 530246842 | $10.19 |
| 2670 | 800003109 | $1,023.57 | | 121892 | 530246844 | $665.00 |
| 2671 | 800007371 | $1,023.00 | | 121893 | 530246846 | $13.30 |
| 2672 | 800001631 | $1,022.00 | | 121894 | 530246847 | $214.81 |
| 2673 | 800010329 | $1,021.69 | | 121895 | 530246848 | $214.81 |
| 2674 | 800002993 | $1,021.39 | | 121896 | 530246849 | $214.81 |
| 2675 | 800001947 | $1,021.35 | | 121897 | 530246850 | $1,339.36 |
| 2676 | 800001950 | $1,020.86 | | 121898 | 530246853 | $1,390.56 |
| 2677 | 800005836 | $1,017.99 | | 121899 | 530246854 | $220.64 |
| 2678 | 800001875 | $1,017.50 | | 121900 | 530246855 | $4,509.67 |
| 2679 | 800004799 | $1,016.46 | | 121901 | 530246856 | $345.63 |
| 2680 | 800010982 | $1,016.28 | | 121902 | 530246857 | $795.69 |
| 2681 | 800010154 | $1,014.90 | | 121903 | 530246858 | $447.22 |
| 2682 | 800005073 | $1,013.00 | | 121904 | 530246861 | $680.50 |
| 2683 | 800002476 | $1,012.91 | | 121905 | 530246863 | $135.30 |
| 2684 | 800001204 | $1,012.61 | | 121906 | 530246864 | $781.23 |
| 2685 | 800001827 | $1,009.97 | | 121907 | 530246865 | $750.44 |
| 2686 | 800002660 | $1,008.33 | | 121908 | 530246867 | $27.72 |
| 2687 | 800002059 | $1,007.75 | | 121909 | 530246868 | $471.33 |
| 2688 | 800001841 | $1,004.50 | | 121910 | 530246870 | $373.20 |
| 2689 | 800006438 | $1,004.50 | | 121911 | 530246872 | $31.02 |
| 2690 | 800011955 | $1,004.08 | | 121912 | 530246873 | $1.07 |
| 2691 | 800011086 | $1,001.28 | | 121913 | 530246874 | $14.01 |
| 2692 | 800011511 | $1,001.00 | | 121914 | 530246875 | $1,088.71 |
| 2693 | 800011515 | $1,001.00 | | 121915 | 530246876 | $1,116.00 |
| 2694 | 800011951 | $1,000.08 | | 121916 | 530246877 | $33.25 |
| 2695 | 800001114 | $999.99 | | 121917 | 530246879 | $3,747.56 |
| 2696 | 800010879 | $998.88 | | 121918 | 530246880 | $5.17 |
| 2697 | 800002393 | $998.43 | | 121919 | 530246881 | $4,110.15 |
| 2698 | 800004661 | $997.50 | | 121920 | 530246882 | $75.50 |
| 2699 | 800007266 | $997.26 | | 121921 | 530246883 | $43.62 |
| 2700 | 800000721 | $996.00 | | 121922 | 530246884 | $162.60 |
| 2701 | 800009028 | $996.00 | | 121923 | 530246886 | $571.69 |
| 2702 | 800005622 | $995.54 | | 121924 | 530246889 | $1,045.66 |
| 2703 | 800007618 | $995.00 | | 121925 | 530246890 | $608.56 |
| 2704 | 800005377 | $992.81 | | 121926 | 530246891 | $281.05 |
| 2705 | 800000956 | $992.75 | | 121927 | 530246892 | $174.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2706 | 800005160 | $992.60 | 121928 | 530246894 | $373.23 |
| 2707 | 800003387 | $992.33 | 121929 | 530246895 | $432.48 |
| 2708 | 800002707 | $991.80 | 121930 | 530246898 | $797.77 |
| 2709 | 800009509 | $991.10 | 121931 | 530246899 | $148.75 |
| 2710 | 800007423 | $990.98 | 121932 | 530246901 | $7,863.28 |
| 2711 | 800001601 | $990.57 | 121933 | 530246902 | $2,323.40 |
| 2712 | 800007339 | $990.53 | 121934 | 530246903 | $2,000.88 |
| 2713 | 800010170 | $990.42 | 121935 | 530246906 | $750.07 |
| 2714 | 800009603 | $989.70 | 121936 | 530246907 | $3.82 |
| 2715 | 800007582 | $988.87 | 121937 | 530246909 | $24.50 |
| 2716 | 800002358 | $988.46 | 121938 | 530246910 | $445.30 |
| 2717 | 800000831 | $987.85 | 121939 | 530246911 | $1,458.71 |
| 2718 | 800011925 | $987.79 | 121940 | 530246912 | $28.00 |
| 2719 | 800009112 | $987.26 | 121941 | 530246913 | $50.43 |
| 2720 | 800010528 | $987.19 | 121942 | 530246914 | $2,171.40 |
| 2721 | 800011230 | $987.00 | 121943 | 530246915 | $933.54 |
| 2722 | 800010948 | $986.62 | 121944 | 530246919 | $272.18 |
| 2723 | 800000833 | $986.25 | 121945 | 530246920 | $218.26 |
| 2724 | 800001506 | $986.25 | 121946 | 530246921 | $1,740.98 |
| 2725 | 800009771 | $985.37 | 121947 | 530246922 | $565.73 |
| 2726 | 800004708 | $985.00 | 121948 | 530246924 | $15.99 |
| 2727 | 800005737 | $985.00 | 121949 | 530246925 | $2,498.66 |
| 2728 | 800003482 | $984.24 | 121950 | 530246926 | $4,303.88 |
| 2729 | 800011751 | $984.23 | 121951 | 530246927 | $142.68 |
| 2730 | 800006753 | $983.74 | 121952 | 530246929 | $542.39 |
| 2731 | 800004922 | $983.35 | 121953 | 530246930 | $902.00 |
| 2732 | 800004253 | $982.30 | 121954 | 530246932 | $134.89 |
| 2733 | 800007043 | $980.72 | 121955 | 530246933 | $2.12 |
| 2734 | 800008613 | $980.10 | 121956 | 530246934 | $438.36 |
| 2735 | 800009420 | $979.84 | 121957 | 530246935 | $7,125.22 |
| 2736 | 800003296 | $979.44 | 121958 | 530246936 | $3,107.20 |
| 2737 | 800000549 | $977.44 | 121959 | 530246937 | $51.22 |
| 2738 | 800009317 | $976.42 | 121960 | 530246938 | $46.53 |
| 2739 | 800006210 | $976.40 | 121961 | 530246939 | $2,322.96 |
| 2740 | 800001071 | $976.20 | 121962 | 530246940 | $65.00 |
| 2741 | 800001651 | $975.70 | 121963 | 530246941 | $4,107.32 |
| 2742 | 800011296 | $975.68 | 121964 | 530246942 | $1,401.76 |
| 2743 | 800007568 | $975.00 | 121965 | 530246944 | $1,028.87 |
| 2744 | 800008335 | $973.43 | 121966 | 530246945 | $204.66 |
| 2745 | 800006854 | $973.31 | 121967 | 530246946 | $5.94 |
| 2746 | 800005248 | $973.30 | 121968 | 530246947 | $35.76 |
| 2747 | 800003916 | $973.10 | 121969 | 530246948 | $7.38 |
| 2748 | 800002910 | $973.00 | 121970 | 530246949 | $180.95 |
| 2749 | 800004962 | $973.00 | 121971 | 530246950 | $899.02 |
| 2750 | 800005202 | $973.00 | 121972 | 530246951 | $4,316.52 |
| 2751 | 800005253 | $973.00 | 121973 | 530246954 | $451.47 |
| 2752 | 800006668 | $973.00 | 121974 | 530246955 | $997.81 |
| 2753 | 800007247 | $973.00 | 121975 | 530246956 | $2,264.73 |
| 2754 | 800007645 | $973.00 | 121976 | 530246957 | $4,354.55 |
| 2755 | 800009749 | $973.00 | 121977 | 530246958 | $14.44 |
| 2756 | 800010496 | $972.84 | 121978 | 530246959 | $1,037.40 |
| 2757 | 800005942 | $971.33 | 121979 | 530246960 | $133.51 |
| 2758 | 800004987 | $971.03 | 121980 | 530246963 | $496.32 |
| 2759 | 800002227 | $970.78 | 121981 | 530246964 | $424.35 |
| 2760 | 800003043 | $969.91 | 121982 | 530246965 | $242.44 |
| 2761 | 800007901 | $969.84 | 121983 | 530246966 | $984.97 |
| 2762 | 800008425 | $969.41 | 121984 | 530246968 | $25.85 |
| 2763 | 800004371 | $969.24 | 121985 | 530246969 | $1.70 |
| 2764 | 800005785 | $969.00 | 121986 | 530246971 | $488.40 |
| 2765 | 800010346 | $968.50 | 121987 | 530246972 | $396.87 |
| 2766 | 800010373 | $968.35 | 121988 | 530246973 | $93.66 |
| 2767 | 800010441 | $967.15 | 121989 | 530246974 | $77.55 |
| 2768 | 800001598 | $966.74 | 121990 | 530246975 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2769 | 800003962 | $966.61 | 121991 | 530246976 | $142.37 |
| 2770 | 800011148 | $965.78 | 121992 | 530246979 | $1,176.50 |
| 2771 | 800011878 | $965.40 | 121993 | 530246980 | $16.98 |
| 2772 | 800004583 | $963.20 | 121994 | 530246981 | $246.89 |
| 2773 | 800007457 | $962.63 | 121995 | 530246984 | $142.38 |
| 2774 | 800006093 | $962.50 | 121996 | 530246985 | $335.25 |
| 2775 | 800004912 | $962.14 | 121997 | 530246986 | $953.71 |
| 2776 | 800007944 | $962.00 | 121998 | 530246988 | $1,200.57 |
| 2777 | 800007088 | $959.95 | 121999 | 530246989 | $35.67 |
| 2778 | 800007410 | $959.22 | 122000 | 530246990 | $496.24 |
| 2779 | 800009468 | $959.12 | 122001 | 530246993 | $791.00 |
| 2780 | 800001959 | $958.98 | 122002 | 530246998 | $1,023.66 |
| 2781 | 800011391 | $958.50 | 122003 | 530246999 | $132.84 |
| 2782 | 800005848 | $957.95 | 122004 | 530247000 | $33.21 |
| 2783 | 800010531 | $956.48 | 122005 | 530247002 | $652.09 |
| 2784 | 800004872 | $956.00 | 122006 | 530247003 | $568.82 |
| 2785 | 800002587 | $955.00 | 122007 | 530247004 | $210.54 |
| 2786 | 800001865 | $954.68 | 122008 | 530247005 | $1,793.91 |
| 2787 | 800006330 | $953.38 | 122009 | 530247006 | $937.04 |
| 2788 | 800002124 | $952.64 | 122010 | 530247007 | $58.17 |
| 2789 | 800010698 | $952.21 | 122011 | 530247008 | $7.88 |
| 2790 | 800005307 | $952.00 | 122012 | 530247009 | $580.16 |
| 2791 | 800007123 | $952.00 | 122013 | 530247011 | $86.68 |
| 2792 | 800006533 | $951.72 | 122014 | 530247012 | $584.62 |
| 2793 | 800009559 | $951.33 | 122015 | 530247015 | $1,871.12 |
| 2794 | 800008804 | $951.28 | 122016 | 530247016 | $1,140.00 |
| 2795 | 800000837 | $950.04 | 122017 | 530247017 | $1,481.44 |
| 2796 | 800003922 | $950.00 | 122018 | 530247018 | $412.03 |
| 2797 | 800007896 | $949.97 | 122019 | 530247019 | $3,460.98 |
| 2798 | 800001672 | $947.74 | 122020 | 530247020 | $2.12 |
| 2799 | 800009452 | $945.85 | 122021 | 530247021 | $170.54 |
| 2800 | 800004808 | $944.70 | 122022 | 530247022 | $1,442.62 |
| 2801 | 800007349 | $944.39 | 122023 | 530247023 | $3,146.22 |
| 2802 | 800007329 | $943.98 | 122024 | 530247024 | $2,149.31 |
| 2803 | 800008344 | $943.80 | 122025 | 530247025 | $194.97 |
| 2804 | 800008248 | $943.50 | 122026 | 530247026 | $3,041.96 |
| 2805 | 800002433 | $943.00 | 122027 | 530247027 | $305.97 |
| 2806 | 800002467 | $943.00 | 122028 | 530247028 | $599.72 |
| 2807 | 800002771 | $943.00 | 122029 | 530247031 | $1,963.87 |
| 2808 | 800010589 | $943.00 | 122030 | 530247033 | $1,265.13 |
| 2809 | 800002437 | $942.79 | 122031 | 530247034 | $1,390.16 |
| 2810 | 800010756 | $942.61 | 122032 | 530247035 | $787.27 |
| 2811 | 800007354 | $941.14 | 122033 | 530247036 | $751.81 |
| 2812 | 800007698 | $940.91 | 122034 | 530247037 | $802.15 |
| 2813 | 800005461 | $940.90 | 122035 | 530247038 | $912.21 |
| 2814 | 800010410 | $940.80 | 122036 | 530247039 | $329.24 |
| 2815 | 800012000 | $938.54 | 122037 | 530247040 | $84.79 |
| 2816 | 800005762 | $935.77 | 122038 | 530247042 | $1,204.82 |
| 2817 | 800004490 | $935.50 | 122039 | 530247044 | $136.38 |
| 2818 | 800001586 | $935.39 | 122040 | 530247045 | $6,500.32 |
| 2819 | 800010594 | $933.62 | 122041 | 530247046 | $43,780.88 |
| 2820 | 800002897 | $933.08 | 122042 | 530247047 | $155.10 |
| 2821 | 800005403 | $932.97 | 122043 | 530247048 | $2.55 |
| 2822 | 800004923 | $932.50 | 122044 | 530247049 | $573.87 |
| 2823 | 800005956 | $932.00 | 122045 | 530247050 | $124.08 |
| 2824 | 800011309 | $931.38 | 122046 | 530247051 | $341.40 |
| 2825 | 800000616 | $930.00 | 122047 | 530247052 | $1,054.68 |
| 2826 | 800005719 | $930.00 | 122048 | 530247053 | $51.22 |
| 2827 | 800005301 | $928.57 | 122049 | 530247054 | $87.89 |
| 2828 | 800008853 | $928.56 | 122050 | 530247055 | $23,946.00 |
| 2829 | 800000136 | $928.45 | 122051 | 530247057 | $899.69 |
| 2830 | 800007992 | $928.39 | 122052 | 530247058 | $155.10 |
| 2831 | 800008759 | $927.61 | 122053 | 530247059 | $724.34 |

| | | | | | |
|---|---|---|---|---|---|
| 2832 | 800003731 | $926.65 | 122054 | 530247061 | $228.69 |
| 2833 | 800008048 | $926.64 | 122055 | 530247062 | $438.34 |
| 2834 | 800006378 | $925.68 | 122056 | 530247064 | $852.07 |
| 2835 | 800009194 | $923.23 | 122057 | 530247065 | $65.19 |
| 2836 | 800011577 | $923.05 | 122058 | 530247066 | $1,032.19 |
| 2837 | 800002981 | $922.87 | 122059 | 530247067 | $303.38 |
| 2838 | 800010655 | $921.68 | 122060 | 530247068 | $1,010.43 |
| 2839 | 800006079 | $920.50 | 122061 | 530247069 | $1,721.64 |
| 2840 | 800007256 | $920.50 | 122062 | 530247070 | $1,430.86 |
| 2841 | 800011853 | $920.50 | 122063 | 530247071 | $10.95 |
| 2842 | 800002405 | $920.24 | 122064 | 530247073 | $836.27 |
| 2843 | 800002724 | $919.98 | 122065 | 530247074 | $981.41 |
| 2844 | 800008989 | $919.64 | 122066 | 530247076 | $32.27 |
| 2845 | 800000063 | $919.32 | 122067 | 530247077 | $28.29 |
| 2846 | 800009163 | $919.20 | 122068 | 530247080 | $211.70 |
| 2847 | 800000051 | $918.85 | 122069 | 530247082 | $161.75 |
| 2848 | 800007781 | $918.75 | 122070 | 530247083 | $381.83 |
| 2849 | 800007811 | $918.75 | 122071 | 530247084 | $1,963.87 |
| 2850 | 800001932 | $918.00 | 122072 | 530247087 | $1,748.95 |
| 2851 | 800005476 | $917.00 | 122073 | 530247088 | $218.02 |
| 2852 | 800002099 | $916.37 | 122074 | 530247090 | $300.12 |
| 2853 | 800009010 | $915.20 | 122075 | 530247091 | $482.29 |
| 2854 | 800001416 | $914.69 | 122076 | 530247093 | $247.09 |
| 2855 | 800004124 | $912.27 | 122077 | 530247094 | $102.66 |
| 2856 | 800010371 | $911.81 | 122078 | 530247096 | $231.43 |
| 2857 | 800006138 | $910.75 | 122079 | 530247098 | $1,174.65 |
| 2858 | 800001945 | $910.34 | 122080 | 530247099 | $59.62 |
| 2859 | 800001713 | $910.34 | 122081 | 530247100 | $111.93 |
| 2860 | 800010200 | $910.00 | 122082 | 530247101 | $93.29 |
| 2861 | 800009698 | $909.78 | 122083 | 530247102 | $1,674.62 |
| 2862 | 800009135 | $908.76 | 122084 | 530247103 | $336.28 |
| 2863 | 800010759 | $908.61 | 122085 | 530247104 | $2.09 |
| 2864 | 800010813 | $908.07 | 122086 | 530247105 | $2.12 |
| 2865 | 800003710 | $907.50 | 122087 | 530247106 | $992.47 |
| 2866 | 800007470 | $907.30 | 122088 | 530247107 | $636.62 |
| 2867 | 800001654 | $907.04 | 122089 | 530247108 | $385.20 |
| 2868 | 800005603 | $906.11 | 122090 | 530247109 | $1,188.16 |
| 2869 | 800002768 | $906.01 | 122091 | 530247110 | $14.44 |
| 2870 | 800007080 | $905.00 | 122092 | 530247111 | $1,061.59 |
| 2871 | 800008846 | $905.00 | 122093 | 530247112 | $1,432.43 |
| 2872 | 800005993 | $904.18 | 122094 | 530247114 | $279.18 |
| 2873 | 800007269 | $903.98 | 122095 | 530247115 | $551.04 |
| 2874 | 800002600 | $903.50 | 122096 | 530247116 | $1,789.64 |
| 2875 | 800001994 | $903.00 | 122097 | 530247117 | $1,589.19 |
| 2876 | 800001436 | $902.96 | 122098 | 530247118 | $885.67 |
| 2877 | 800007236 | $902.00 | 122099 | 530247119 | $296.35 |
| 2878 | 800002084 | $901.67 | 122100 | 530247120 | $27.07 |
| 2879 | 800008972 | $901.49 | 122101 | 530247124 | $5,166.91 |
| 2880 | 800007183 | $900.55 | 122102 | 530247125 | $1,321.79 |
| 2881 | 800008644 | $900.27 | 122103 | 530247126 | $170.59 |
| 2882 | 800005793 | $899.99 | 122104 | 530247127 | $9,938.60 |
| 2883 | 800003484 | $898.96 | 122105 | 530247128 | $330.03 |
| 2884 | 800002385 | $896.22 | 122106 | 530247129 | $1,589.91 |
| 2885 | 800000648 | $895.48 | 122107 | 530247130 | $551.31 |
| 2886 | 800000883 | $894.20 | 122108 | 530247131 | $13.16 |
| 2887 | 800007175 | $894.20 | 122109 | 530247133 | $921.47 |
| 2888 | 800009925 | $894.00 | 122110 | 530247134 | $959.50 |
| 2889 | 800003058 | $893.10 | 122111 | 530247135 | $655.00 |
| 2890 | 800003370 | $892.67 | 122112 | 530247136 | $3,325.00 |
| 2891 | 800010626 | $892.12 | 122113 | 530247137 | $877.37 |
| 2892 | 800003637 | $892.00 | 122114 | 530247138 | $298.78 |
| 2893 | 800005776 | $891.29 | 122115 | 530247139 | $3,647.27 |
| 2894 | 800002417 | $890.98 | 122116 | 530247141 | $9,018.56 |

| | | | | | | |
|---|---|---|---|---|---|
| 2895 | 800004815 | $890.25 | 122117 | 530247143 | $144.60 |
| 2896 | 800008167 | $889.80 | 122118 | 530247144 | $185.65 |
| 2897 | 800002644 | $888.00 | 122119 | 530247145 | $1,324.95 |
| 2898 | 800011496 | $887.05 | 122120 | 530247146 | $1,450.99 |
| 2899 | 800003289 | $887.00 | 122121 | 530247149 | $3,025.51 |
| 2900 | 800001450 | $884.65 | 122122 | 530247150 | $225.79 |
| 2901 | 800011767 | $883.10 | 122123 | 530247151 | $72.38 |
| 2902 | 800002083 | $882.58 | 122124 | 530247153 | $325.00 |
| 2903 | 800002606 | $882.08 | 122125 | 530247154 | $1,225.31 |
| 2904 | 800009663 | $882.08 | 122126 | 530247156 | $1,037.74 |
| 2905 | 800011396 | $882.08 | 122127 | 530247157 | $4,103.64 |
| 2906 | 800000479 | $879.14 | 122128 | 530247158 | $17.22 |
| 2907 | 800002802 | $878.37 | 122129 | 530247159 | $1,972.97 |
| 2908 | 800005740 | $877.49 | 122130 | 530247160 | $107.48 |
| 2909 | 800001086 | $877.11 | 122131 | 530247161 | $3.82 |
| 2910 | 800003644 | $876.00 | 122132 | 530247162 | $478.99 |
| 2911 | 800001242 | $875.83 | 122133 | 530247166 | $36.79 |
| 2912 | 800003019 | $875.51 | 122134 | 530247167 | $225.97 |
| 2913 | 800000904 | $875.50 | 122135 | 530247168 | $468.15 |
| 2914 | 800002178 | $875.00 | 122136 | 530247170 | $6,662.79 |
| 2915 | 800002374 | $875.00 | 122137 | 530247174 | $1,686.16 |
| 2916 | 800006893 | $874.75 | 122138 | 530247175 | $157.42 |
| 2917 | 800007122 | $874.15 | 122139 | 530247176 | $255.10 |
| 2918 | 800011600 | $873.93 | 122140 | 530247177 | $2,414.08 |
| 2919 | 800000333 | $872.75 | 122141 | 530247178 | $2,915.78 |
| 2920 | 800001374 | $868.52 | 122142 | 530247180 | $1,228.39 |
| 2921 | 800003617 | $868.30 | 122143 | 530247181 | $422.45 |
| 2922 | 800011998 | $868.12 | 122144 | 530247182 | $219.33 |
| 2923 | 800001267 | $865.70 | 122145 | 530247183 | $95.15 |
| 2924 | 800005612 | $864.68 | 122146 | 530247185 | $9,500.76 |
| 2925 | 800011593 | $863.87 | 122147 | 530247186 | $9,352.32 |
| 2926 | 800002363 | $863.58 | 122148 | 530247188 | $521.88 |
| 2927 | 800002532 | $863.03 | 122149 | 530247189 | $183.24 |
| 2928 | 800010257 | $862.65 | 122150 | 530247190 | $884.02 |
| 2929 | 800007935 | $861.61 | 122151 | 530247191 | $163.00 |
| 2930 | 800010469 | $861.00 | 122152 | 530247192 | $31.98 |
| 2931 | 800001535 | $859.74 | 122153 | 530247193 | $1,305.10 |
| 2932 | 800002301 | $859.21 | 122154 | 530247197 | $85.50 |
| 2933 | 800000627 | $858.55 | 122155 | 530247198 | $435.38 |
| 2934 | 800004646 | $858.31 | 122156 | 530247199 | $439.63 |
| 2935 | 800000834 | $858.24 | 122157 | 530247200 | $9,040.00 |
| 2936 | 800009174 | $858.24 | 122158 | 530247201 | $325.00 |
| 2937 | 800007246 | $858.06 | 122159 | 530247203 | $134.42 |
| 2938 | 800007253 | $856.72 | 122160 | 530247204 | $86.10 |
| 2939 | 800007065 | $856.64 | 122161 | 530247205 | $2,150.72 |
| 2940 | 800002222 | $856.00 | 122162 | 530247207 | $482.41 |
| 2941 | 800007809 | $855.92 | 122163 | 530247208 | $635.91 |
| 2942 | 800006157 | $855.60 | 122164 | 530247209 | $5,606.00 |
| 2943 | 800003622 | $854.70 | 122165 | 530247210 | $381.35 |
| 2944 | 800011766 | $853.20 | 122166 | 530247211 | $199.57 |
| 2945 | 800001502 | $852.00 | 122167 | 530247212 | $732.62 |
| 2946 | 800009898 | $851.55 | 122168 | 530247213 | $5,357.36 |
| 2947 | 800000589 | $851.49 | 122169 | 530247214 | $155.59 |
| 2948 | 800009703 | $851.20 | 122170 | 530247216 | $183.79 |
| 2949 | 800001226 | $850.70 | 122171 | 530247217 | $1,200.15 |
| 2950 | 800001610 | $850.16 | 122172 | 530247218 | $2,422.09 |
| 2951 | 800001797 | $850.00 | 122173 | 530247219 | $1,580.51 |
| 2952 | 800005712 | $850.00 | 122174 | 530247220 | $173.74 |
| 2953 | 800010501 | $849.87 | 122175 | 530247221 | $1,353.99 |
| 2954 | 800009876 | $848.08 | 122176 | 530247222 | $1,356.70 |
| 2955 | 800004684 | $847.25 | 122177 | 530247224 | $212.79 |
| 2956 | 800005754 | $845.49 | 122178 | 530247225 | $2,178.98 |
| 2957 | 800006702 | $845.00 | 122179 | 530247226 | $17.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2958 | 800011875 | $844.00 | 122180 | 530247229 | $92.34 |
| 2959 | 800006497 | $842.99 | 122181 | 530247230 | $901.09 |
| 2960 | 800002796 | $842.96 | 122182 | 530247233 | $198.03 |
| 2961 | 800004624 | $841.60 | 122183 | 530247236 | $175.78 |
| 2962 | 800011826 | $841.35 | 122184 | 530247238 | $307.17 |
| 2963 | 800006446 | $840.50 | 122185 | 530307726 | $267.70 |
| 2964 | 800009490 | $840.07 | 122186 | 530307727 | $18,084.64 |
| 2965 | 800003358 | $838.58 | 122187 | 530307728 | $528.22 |
| 2966 | 800009172 | $837.33 | 122188 | 530307729 | $71.03 |
| 2967 | 800003106 | $836.00 | 122189 | 530307730 | $221.00 |
| 2968 | 800003171 | $836.00 | 122190 | 530307731 | $1,300.00 |
| 2969 | 800000581 | $835.36 | 122191 | 530307732 | $112.51 |
| 2970 | 800000391 | $834.41 | 122192 | 530307734 | $24.91 |
| 2971 | 800000394 | $834.41 | 122193 | 530307735 | $55.68 |
| 2972 | 800000396 | $834.41 | 122194 | 530307737 | $4,428.44 |
| 2973 | 800000397 | $834.41 | 122195 | 530307740 | $267.75 |
| 2974 | 800007832 | $834.40 | 122196 | 530307742 | $24.91 |
| 2975 | 800010878 | $834.40 | 122197 | 530307743 | $76.65 |
| 2976 | 800001259 | $834.00 | 122198 | 530307744 | $61.16 |
| 2977 | 800005318 | $834.00 | 122199 | 530307745 | $57.40 |
| 2978 | 800008982 | $833.00 | 122200 | 530307746 | $109.21 |
| 2979 | 800008801 | $832.85 | 122201 | 530307747 | $94.47 |
| 2980 | 800011669 | $831.74 | 122202 | 530307748 | $21,714.20 |
| 2981 | 800009115 | $830.06 | 122203 | 530307749 | $11.67 |
| 2982 | 800008935 | $829.92 | 122204 | 530307750 | $1,013.79 |
| 2983 | 800000862 | $828.73 | 122205 | 530307751 | $1,122.33 |
| 2984 | 800011650 | $828.51 | 122206 | 530307752 | $19.68 |
| 2985 | 800006542 | $828.45 | 122207 | 530307754 | $783.48 |
| 2986 | 800002229 | $827.00 | 122208 | 530307755 | $245.87 |
| 2987 | 800006435 | $826.09 | 122209 | 530307756 | $279.59 |
| 2988 | 800002334 | $826.00 | 122210 | 530307757 | $80.71 |
| 2989 | 800009128 | $825.80 | 122211 | 530307758 | $252.16 |
| 2990 | 800008057 | $824.53 | 122212 | 530307759 | $249.28 |
| 2991 | 800002453 | $824.40 | 122213 | 530307761 | $24.22 |
| 2992 | 800009164 | $823.58 | 122214 | 530307762 | $52.00 |
| 2993 | 800007845 | $823.26 | 122215 | 530307765 | $1,230.00 |
| 2994 | 800002755 | $822.59 | 122216 | 530307766 | $434.29 |
| 2995 | 800000975 | $822.50 | 122217 | 530307767 | $984.92 |
| 2996 | 800004466 | $822.00 | 122218 | 530307768 | $238.33 |
| 2997 | 800010872 | $820.31 | 122219 | 530307771 | $398.49 |
| 2998 | 800010147 | $819.71 | 122220 | 530307772 | $204.51 |
| 2999 | 800005270 | $818.40 | 122221 | 530307773 | $747.44 |
| 3000 | 800009288 | $818.40 | 122222 | 530307778 | $24.91 |
| 3001 | 800006683 | $817.92 | 122223 | 530307779 | $366.69 |
| 3002 | 800011661 | $817.73 | 122224 | 530307780 | $1,093.88 |
| 3003 | 800004460 | $817.43 | 122225 | 530307781 | $1,887.61 |
| 3004 | 800009412 | $816.00 | 122226 | 530307784 | $298.39 |
| 3005 | 800010156 | $814.72 | 122227 | 530307785 | $318.28 |
| 3006 | 800006512 | $814.22 | 122228 | 530307788 | $372.00 |
| 3007 | 800007064 | $814.15 | 122229 | 530307789 | $788.00 |
| 3008 | 800007824 | $813.00 | 122230 | 530307792 | $8.05 |
| 3009 | 800002774 | $812.50 | 122231 | 530307793 | $656.38 |
| 3010 | 800001889 | $811.88 | 122232 | 530307795 | $30.09 |
| 3011 | 800009340 | $811.58 | 122233 | 530307796 | $173.04 |
| 3012 | 800005767 | $809.87 | 122234 | 530307797 | $56.57 |
| 3013 | 800004712 | $808.50 | 122235 | 530307798 | $21.18 |
| 3014 | 800003830 | $807.79 | 122236 | 530307799 | $326.68 |
| 3015 | 800010854 | $806.70 | 122237 | 530307800 | $549.28 |
| 3016 | 800008609 | $806.38 | 122238 | 530307801 | $69.98 |
| 3017 | 800008321 | $805.81 | 122239 | 530307802 | $646.92 |
| 3018 | 800001569 | $805.25 | 122240 | 530307804 | $654.97 |
| 3019 | 800009804 | $804.57 | 122241 | 530307806 | $658.38 |
| 3020 | 800003246 | $804.18 | 122242 | 530307807 | $1,319.08 |

| | | | | | |
|---|---|---|---|---|---|
| 3021 | 800001843 | $803.52 | 122243 | 530307808 | $917.25 |
| 3022 | 800008142 | $803.39 | 122244 | 530307809 | $379.46 |
| 3023 | 800002906 | $802.73 | 122245 | 530307812 | $6,960.00 |
| 3024 | 800002788 | $801.96 | 122246 | 530307813 | $274.72 |
| 3025 | 800004816 | $799.74 | 122247 | 530307814 | $340.34 |
| 3026 | 800005394 | $798.64 | 122248 | 530307815 | $403.72 |
| 3027 | 800011117 | $798.37 | 122249 | 530307818 | $44.90 |
| 3028 | 800010911 | $798.33 | 122250 | 530307819 | $2,014.11 |
| 3029 | 800007385 | $798.29 | 122251 | 530307820 | $652.62 |
| 3030 | 800003676 | $797.50 | 122252 | 530307821 | $1,616.06 |
| 3031 | 800006254 | $797.17 | 122253 | 530307822 | $141.95 |
| 3032 | 800008404 | $796.18 | 122254 | 530307823 | $642.96 |
| 3033 | 800003989 | $796.07 | 122255 | 530307824 | $1,977.08 |
| 3034 | 800000933 | $795.62 | 122256 | 530307825 | $251.16 |
| 3035 | 800003732 | $795.06 | 122257 | 530307826 | $430.69 |
| 3036 | 800007184 | $794.00 | 122258 | 530307827 | $39.40 |
| 3037 | 800005727 | $792.79 | 122259 | 530307828 | $27.58 |
| 3038 | 800007006 | $792.54 | 122260 | 530307829 | $13.15 |
| 3039 | 800010889 | $792.36 | 122261 | 530307831 | $339.24 |
| 3040 | 800011236 | $792.36 | 122262 | 530307834 | $177.66 |
| 3041 | 800011244 | $792.36 | 122263 | 530307835 | $17.50 |
| 3042 | 800004479 | $792.03 | 122264 | 530307836 | $495.73 |
| 3043 | 800010121 | $792.00 | 122265 | 530307838 | $119.19 |
| 3044 | 800005109 | $790.09 | 122266 | 530307840 | $31.44 |
| 3045 | 800003595 | $790.03 | 122267 | 530307841 | $268.84 |
| 3046 | 800003168 | $789.51 | 122268 | 530307844 | $568.47 |
| 3047 | 800007219 | $789.00 | 122269 | 530307847 | $1,010.42 |
| 3048 | 800010264 | $788.87 | 122270 | 530307848 | $1,777.70 |
| 3049 | 800002952 | $788.69 | 122271 | 530307849 | $608.93 |
| 3050 | 800002233 | $788.00 | 122272 | 530307850 | $1,950.00 |
| 3051 | 800004659 | $788.00 | 122273 | 530307851 | $4,768.00 |
| 3052 | 800006829 | $788.00 | 122274 | 530307852 | $66.32 |
| 3053 | 800006948 | $788.00 | 122275 | 530307853 | $26.00 |
| 3054 | 800007359 | $788.00 | 122276 | 530307854 | $193.36 |
| 3055 | 800011205 | $788.00 | 122277 | 530307856 | $51.70 |
| 3056 | 800000961 | $787.77 | 122278 | 530307857 | $420.66 |
| 3057 | 800002276 | $785.39 | 122279 | 530307859 | $2,784.00 |
| 3058 | 800004226 | $784.20 | 122280 | 530307860 | $24.91 |
| 3059 | 800007829 | $784.07 | 122281 | 530307861 | $1,956.44 |
| 3060 | 800001662 | $783.34 | 122282 | 530307862 | $141.25 |
| 3061 | 800010875 | $782.88 | 122283 | 530307863 | $1,250.26 |
| 3062 | 800007384 | $782.00 | 122284 | 530307864 | $298.06 |
| 3063 | 800002725 | $781.50 | 122285 | 530307866 | $685.99 |
| 3064 | 800000494 | $780.58 | 122286 | 530307867 | $31.57 |
| 3065 | 800000930 | $780.00 | 122287 | 530307868 | $475.00 |
| 3066 | 800002743 | $780.00 | 122288 | 530307869 | $98.54 |
| 3067 | 800010574 | $780.00 | 122289 | 530307870 | $289.52 |
| 3068 | 800006671 | $779.99 | 122290 | 530307871 | $192.13 |
| 3069 | 800008900 | $778.50 | 122291 | 530307872 | $32.79 |
| 3070 | 800009960 | $778.48 | 122292 | 530307873 | $274.26 |
| 3071 | 800010576 | $778.40 | 122293 | 530307874 | $2,814.50 |
| 3072 | 800006055 | $777.59 | 122294 | 530307875 | $194.02 |
| 3073 | 800002343 | $776.50 | 122295 | 530307876 | $918.28 |
| 3074 | 800003525 | $776.06 | 122296 | 530307881 | $22.44 |
| 3075 | 800009801 | $775.85 | 122297 | 530307882 | $73.43 |
| 3076 | 800010921 | $775.50 | 122298 | 530307883 | $120.41 |
| 3077 | 800003995 | $775.50 | 122299 | 530307884 | $76.91 |
| 3078 | 800006857 | $774.80 | 122300 | 530307887 | $366.62 |
| 3079 | 800002951 | $771.84 | 122301 | 530307889 | $142.22 |
| 3080 | 800010834 | $771.58 | 122302 | 530307890 | $204.88 |
| 3081 | 800008984 | $771.10 | 122303 | 530307891 | $417.18 |
| 3082 | 800010801 | $770.79 | 122304 | 530307892 | $261.12 |
| 3083 | 800011005 | $769.50 | 122305 | 530307893 | $270.73 |

| | | | | | |
|---|---|---|---|---|---|
| 3084 | 800009994 | $769.00 | 122306 | 530307894 | $25.07 |
| 3085 | 800011144 | $768.18 | 122307 | 530307895 | $187.38 |
| 3086 | 800002852 | $768.00 | 122308 | 530307896 | $123.36 |
| 3087 | 800010681 | $767.40 | 122309 | 530307900 | $169.00 |
| 3088 | 800011204 | $767.18 | 122310 | 530307901 | $739.64 |
| 3089 | 800007021 | $766.50 | 122311 | 530307902 | $521.89 |
| 3090 | 800001870 | $765.52 | 122312 | 530307903 | $511.10 |
| 3091 | 800001798 | $764.26 | 122313 | 530307904 | $1,511.22 |
| 3092 | 800008852 | $762.09 | 122314 | 530307905 | $890.89 |
| 3093 | 800004006 | $761.75 | 122315 | 530307906 | $492.70 |
| 3094 | 800009839 | $760.85 | 122316 | 530307907 | $154.42 |
| 3095 | 800001707 | $760.50 | 122317 | 530307910 | $13,150.00 |
| 3096 | 800006594 | $760.50 | 122318 | 530307911 | $69.98 |
| 3097 | 800005186 | $760.00 | 122319 | 530307912 | $343.52 |
| 3098 | 800010192 | $759.44 | 122320 | 530307913 | $326.73 |
| 3099 | 800005483 | $758.68 | 122321 | 530307914 | $47.28 |
| 3100 | 800008058 | $758.56 | 122322 | 530307915 | $1,782.65 |
| 3101 | 800001368 | $758.31 | 122323 | 530307916 | $86.56 |
| 3102 | 800010204 | $756.26 | 122324 | 530307917 | $51.40 |
| 3103 | 800004934 | $756.00 | 122325 | 530307918 | $105.09 |
| 3104 | 800002726 | $755.46 | 122326 | 530307921 | $59.09 |
| 3105 | 800004062 | $755.30 | 122327 | 530307923 | $235.35 |
| 3106 | 800009904 | $754.80 | 122328 | 530307925 | $85.66 |
| 3107 | 800006713 | $754.62 | 122329 | 530307926 | $346.42 |
| 3108 | 800000885 | $754.60 | 122330 | 530307927 | $109.42 |
| 3109 | 800001876 | $752.00 | 122331 | 530307929 | $260.76 |
| 3110 | 800009355 | $751.76 | 122332 | 530307930 | $294.13 |
| 3111 | 800000116 | $750.91 | 122333 | 530307931 | $359.49 |
| 3112 | 800005386 | $750.44 | 122334 | 530307932 | $72.26 |
| 3113 | 800011486 | $749.85 | 122335 | 530307933 | $90.62 |
| 3114 | 800002379 | $749.50 | 122336 | 530307934 | $244.92 |
| 3115 | 800003020 | $748.40 | 122337 | 530307935 | $35.76 |
| 3116 | 800000774 | $748.14 | 122338 | 530307936 | $23.64 |
| 3117 | 800006950 | $747.81 | 122339 | 530307937 | $425.52 |
| 3118 | 800011286 | $747.60 | 122340 | 530307940 | $491.30 |
| 3119 | 800004887 | $747.00 | 122341 | 530307941 | $2,597.00 |
| 3120 | 800009298 | $746.17 | 122342 | 530307942 | $15,001.00 |
| 3121 | 800000650 | $744.48 | 122343 | 530307943 | $229.17 |
| 3122 | 800004153 | $744.48 | 122344 | 530307944 | $67.47 |
| 3123 | 800002576 | $744.00 | 122345 | 530307945 | $106.64 |
| 3124 | 800010427 | $744.00 | 122346 | 530307946 | $155.96 |
| 3125 | 800008426 | $743.38 | 122347 | 530307947 | $117.00 |
| 3126 | 800001553 | $742.35 | 122348 | 530307948 | $3,420.00 |
| 3127 | 800006098 | $742.27 | 122349 | 530307949 | $4,788.00 |
| 3128 | 800004311 | $741.38 | 122350 | 530307950 | $77.49 |
| 3129 | 800000022 | $741.28 | 122351 | 530307951 | $195.34 |
| 3130 | 800011671 | $741.04 | 122352 | 530307952 | $78.75 |
| 3131 | 800006715 | $741.00 | 122353 | 530307954 | $156.15 |
| 3132 | 800011126 | $740.46 | 122354 | 530307955 | $852.50 |
| 3133 | 800002536 | $740.28 | 122355 | 530307956 | $995.75 |
| 3134 | 800003636 | $740.00 | 122356 | 530307957 | $623.52 |
| 3135 | 800010743 | $740.00 | 122357 | 530307958 | $51.70 |
| 3136 | 800000953 | $739.48 | 122358 | 530307959 | $79.84 |
| 3137 | 800010546 | $739.48 | 122359 | 530307960 | $161.54 |
| 3138 | 800006421 | $738.00 | 122360 | 530307962 | $129.25 |
| 3139 | 800011063 | $738.00 | 122361 | 530307963 | $273.66 |
| 3140 | 800006206 | $737.77 | 122362 | 530307964 | $325.49 |
| 3141 | 800000911 | $737.55 | 122363 | 530307966 | $319.37 |
| 3142 | 800009344 | $737.50 | 122364 | 530307968 | $75.65 |
| 3143 | 800007480 | $736.14 | 122365 | 530307969 | $82.76 |
| 3144 | 800011259 | $735.20 | 122366 | 530307970 | $253.30 |
| 3145 | 800001603 | $734.50 | 122367 | 530307971 | $277.71 |
| 3146 | 800008934 | $734.50 | 122368 | 530307973 | $74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3147 | 800002973 | $733.73 | 122369 | 530307974 | $50.61 |
| 3148 | 800010336 | $733.51 | 122370 | 530307975 | $47.28 |
| 3149 | 800010321 | $732.72 | 122371 | 530307976 | $362.49 |
| 3150 | 800009857 | $731.88 | 122372 | 530307977 | $26.94 |
| 3151 | 800001727 | $731.85 | 122373 | 530307978 | $84.50 |
| 3152 | 800001302 | $731.20 | 122374 | 530307979 | $117.00 |
| 3153 | 800002866 | $729.00 | 122375 | 530307980 | $74.47 |
| 3154 | 800000569 | $728.00 | 122376 | 530307981 | $270.08 |
| 3155 | 800006663 | $727.88 | 122377 | 530307984 | $90.20 |
| 3156 | 800005370 | $727.70 | 122378 | 530307986 | $29.60 |
| 3157 | 800003163 | $727.35 | 122379 | 530307987 | $434.33 |
| 3158 | 800005492 | $727.30 | 122380 | 530307990 | $1,428.90 |
| 3159 | 800002781 | $726.22 | 122381 | 530307991 | $1,165.32 |
| 3160 | 800001334 | $724.74 | 122382 | 530307992 | $33.55 |
| 3161 | 800006832 | $724.31 | 122383 | 530307994 | $469.12 |
| 3162 | 800003316 | $723.25 | 122384 | 530307995 | $193.03 |
| 3163 | 800006876 | $723.25 | 122385 | 530307996 | $612.02 |
| 3164 | 800008669 | $722.94 | 122386 | 530307998 | $6.46 |
| 3165 | 800006089 | $722.78 | 122387 | 530308000 | $365.94 |
| 3166 | 800000393 | $722.73 | 122388 | 530308001 | $4,446.00 |
| 3167 | 800001916 | $722.47 | 122389 | 530308002 | $1,460.34 |
| 3168 | 800001337 | $721.50 | 122390 | 530308003 | $148.18 |
| 3169 | 800010290 | $721.34 | 122391 | 530308004 | $1,487.07 |
| 3170 | 800004623 | $720.42 | 122392 | 530308005 | $489.00 |
| 3171 | 800009436 | $720.00 | 122393 | 530308006 | $94.26 |
| 3172 | 800005670 | $719.34 | 122394 | 530308007 | $133.37 |
| 3173 | 800003993 | $719.17 | 122395 | 530308008 | $337.15 |
| 3174 | 800009005 | $718.87 | 122396 | 530308009 | $42.26 |
| 3175 | 800004020 | $718.50 | 122397 | 530308011 | $410.32 |
| 3176 | 800007344 | $718.20 | 122398 | 530308012 | $424.78 |
| 3177 | 800007706 | $718.20 | 122399 | 530308013 | $69.79 |
| 3178 | 800009906 | $717.80 | 122400 | 530308015 | $70.92 |
| 3179 | 800001573 | $717.50 | 122401 | 530308016 | $4,172.46 |
| 3180 | 800002308 | $717.50 | 122402 | 530308017 | $116.58 |
| 3181 | 800010532 | $717.50 | 122403 | 530308019 | $650.00 |
| 3182 | 800011683 | $717.50 | 122404 | 530308020 | $6.88 |
| 3183 | 800006204 | $716.65 | 122405 | 530308022 | $165.48 |
| 3184 | 800006416 | $716.55 | 122406 | 530308026 | $307.55 |
| 3185 | 800001679 | $715.00 | 122407 | 530308027 | $94.33 |
| 3186 | 800004340 | $714.59 | 122408 | 530308028 | $291.76 |
| 3187 | 800000593 | $714.00 | 122409 | 530308029 | $31.50 |
| 3188 | 800006337 | $713.44 | 122410 | 530308030 | $201.19 |
| 3189 | 800010273 | $711.36 | 122411 | 530308031 | $738.40 |
| 3190 | 800010612 | $711.00 | 122412 | 530308032 | $34.73 |
| 3191 | 800009662 | $710.10 | 122413 | 530308033 | $11.92 |
| 3192 | 800000554 | $709.79 | 122414 | 530308036 | $83.81 |
| 3193 | 800002352 | $709.20 | 122415 | 530308037 | $12,457.20 |
| 3194 | 800003439 | $709.10 | 122416 | 530308038 | $63.01 |
| 3195 | 800008066 | $708.50 | 122417 | 530308039 | $88.21 |
| 3196 | 800008235 | $705.50 | 122418 | 530308042 | $6,898.32 |
| 3197 | 800008233 | $705.26 | 122419 | 530308043 | $85.44 |
| 3198 | 800003703 | $704.94 | 122420 | 530308046 | $368.22 |
| 3199 | 800011801 | $703.82 | 122421 | 530308047 | $108.90 |
| 3200 | 800002306 | $703.52 | 122422 | 530308050 | $101.85 |
| 3201 | 800009479 | $702.71 | 122423 | 530308052 | $2,362.37 |
| 3202 | 800003805 | $701.71 | 122424 | 530308054 | $112.94 |
| 3203 | 800005036 | $701.37 | 122425 | 530308055 | $2,072.03 |
| 3204 | 800006830 | $700.65 | 122426 | 530308056 | $216.58 |
| 3205 | 800000785 | $700.57 | 122427 | 530308057 | $165.44 |
| 3206 | 800001441 | $700.26 | 122428 | 530308059 | $83.84 |
| 3207 | 800002870 | $700.00 | 122429 | 530308060 | $1,068.26 |
| 3208 | 800007383 | $700.00 | 122430 | 530308061 | $243.27 |
| 3209 | 800011843 | $699.04 | 122431 | 530308065 | $16.17 |

| | | | | | |
|---|---|---|---|---|---|
| 3210 | 800008860 | $698.25 | 122432 | 530308070 | $267.56 |
| 3211 | 800006253 | $698.07 | 122433 | 530308071 | $347.82 |
| 3212 | 800005991 | $697.92 | 122434 | 530308076 | $3,639.55 |
| 3213 | 800002410 | $696.46 | 122435 | 530308077 | $1,300.00 |
| 3214 | 800005153 | $696.29 | 122436 | 530308079 | $86.65 |
| 3215 | 800001878 | $696.00 | 122437 | 530308080 | $3.42 |
| 3216 | 800008219 | $696.00 | 122438 | 530308081 | $45.33 |
| 3217 | 800010777 | $695.64 | 122439 | 530308082 | $50,566.37 |
| 3218 | 800006560 | $695.33 | 122440 | 530308084 | $5,749.06 |
| 3219 | 800004198 | $694.00 | 122441 | 530308085 | $285.40 |
| 3220 | 800005814 | $693.51 | 122442 | 530308087 | $45.50 |
| 3221 | 800003286 | $693.50 | 122443 | 530308088 | $715.00 |
| 3222 | 800003210 | $693.36 | 122444 | 530308092 | $287.00 |
| 3223 | 800001943 | $692.78 | 122445 | 530308093 | $160.74 |
| 3224 | 800006317 | $692.00 | 122446 | 530308095 | $919.95 |
| 3225 | 800007529 | $691.92 | 122447 | 530308096 | $4,272.94 |
| 3226 | 800000092 | $690.14 | 122448 | 530308097 | $27.58 |
| 3227 | 800006988 | $688.75 | 122449 | 530308098 | $265.81 |
| 3228 | 800006837 | $687.92 | 122450 | 530308100 | $82.72 |
| 3229 | 800002419 | $687.59 | 122451 | 530308101 | $312.63 |
| 3230 | 800004328 | $686.24 | 122452 | 530308102 | $4,008.06 |
| 3231 | 800003034 | $686.09 | 122453 | 530308103 | $213.36 |
| 3232 | 800000649 | $686.00 | 122454 | 530308104 | $111.47 |
| 3233 | 800000902 | $686.00 | 122455 | 530308106 | $130.13 |
| 3234 | 800002042 | $686.00 | 122456 | 530308107 | $701.82 |
| 3235 | 800007239 | $685.56 | 122457 | 530308108 | $71.50 |
| 3236 | 800005623 | $684.82 | 122458 | 530308109 | $3,197.70 |
| 3237 | 800010416 | $684.06 | 122459 | 530308111 | $293.48 |
| 3238 | 800002115 | $684.00 | 122460 | 530308112 | $228.71 |
| 3239 | 800004244 | $684.00 | 122461 | 530308113 | $72.57 |
| 3240 | 800007578 | $684.00 | 122462 | 530308114 | $14.76 |
| 3241 | 800008880 | $684.00 | 122463 | 530308117 | $320.15 |
| 3242 | 800009612 | $684.00 | 122464 | 530308118 | $55.25 |
| 3243 | 800011326 | $683.69 | 122465 | 530308119 | $725.96 |
| 3244 | 800005007 | $683.37 | 122466 | 530308121 | $107.14 |
| 3245 | 800008822 | $683.34 | 122467 | 530308122 | $47.19 |
| 3246 | 800006931 | $681.81 | 122468 | 530308123 | $137.51 |
| 3247 | 800009392 | $680.78 | 122469 | 530308124 | $179.97 |
| 3248 | 800003311 | $679.44 | 122470 | 530308125 | $258.65 |
| 3249 | 800000192 | $679.38 | 122471 | 530308126 | $59.04 |
| 3250 | 800011398 | $679.37 | 122472 | 530308127 | $107.15 |
| 3251 | 800009118 | $679.12 | 122473 | 530308128 | $193.18 |
| 3252 | 800006814 | $679.00 | 122474 | 530308129 | $39.00 |
| 3253 | 800009018 | $678.50 | 122475 | 530308133 | $20.09 |
| 3254 | 800000832 | $677.88 | 122476 | 530308135 | $1,720.94 |
| 3255 | 800008396 | $677.27 | 122477 | 530308136 | $1,042.38 |
| 3256 | 800011743 | $676.80 | 122478 | 530308137 | $201.63 |
| 3257 | 800010130 | $676.38 | 122479 | 530308138 | $1,697.40 |
| 3258 | 800006674 | $676.00 | 122480 | 530308139 | $2,630.00 |
| 3259 | 800008181 | $675.58 | 122481 | 530308140 | $193.95 |
| 3260 | 800004239 | $675.24 | 122482 | 530308141 | $1,129.36 |
| 3261 | 800001326 | $672.28 | 122483 | 530308142 | $103.67 |
| 3262 | 800009877 | $672.22 | 122484 | 530308144 | $126.92 |
| 3263 | 800004116 | $672.00 | 122485 | 530308145 | $1,450.02 |
| 3264 | 800003294 | $671.65 | 122486 | 530308146 | $1,194.12 |
| 3265 | 800010623 | $671.25 | 122487 | 530308147 | $558.00 |
| 3266 | 800005383 | $671.10 | 122488 | 530308148 | $732.52 |
| 3267 | 800003190 | $667.80 | 122489 | 530308149 | $66.43 |
| 3268 | 800003422 | $667.11 | 122490 | 530308150 | $738.52 |
| 3269 | 800006352 | $666.77 | 122491 | 530308151 | $37.31 |
| 3270 | 800002980 | $666.68 | 122492 | 530308152 | $1,240.92 |
| 3271 | 800003009 | $665.00 | 122493 | 530308153 | $285.22 |
| 3272 | 800004221 | $665.00 | 122494 | 530308154 | $488.46 |

| | | | | | |
|---|---|---|---|---|---|
| 3273 | 800004633 | $665.00 | 122495 | 530308155 | $187.11 |
| 3274 | 800006364 | $665.00 | 122496 | 530308158 | $380.39 |
| 3275 | 800008736 | $665.00 | 122497 | 530308160 | $519.86 |
| 3276 | 800010934 | $665.00 | 122498 | 530308161 | $148.67 |
| 3277 | 800011169 | $665.00 | 122499 | 530308162 | $13.15 |
| 3278 | 800005141 | $664.30 | 122500 | 530308165 | $38.22 |
| 3279 | 800001765 | $663.80 | 122501 | 530308167 | $99.86 |
| 3280 | 800010179 | $663.69 | 122502 | 530308168 | $48.04 |
| 3281 | 800010631 | $662.08 | 122503 | 530308169 | $33.73 |
| 3282 | 800001462 | $660.10 | 122504 | 530308170 | $265.49 |
| 3283 | 800004908 | $659.88 | 122505 | 530308171 | $2,396.46 |
| 3284 | 800009050 | $659.01 | 122506 | 530308172 | $1,344.38 |
| 3285 | 800000910 | $659.00 | 122507 | 530308174 | $1,477.53 |
| 3286 | 800003842 | $659.00 | 122508 | 530308175 | $381.22 |
| 3287 | 800002095 | $657.50 | 122509 | 530308176 | $354.64 |
| 3288 | 800002286 | $657.50 | 122510 | 530308177 | $178.89 |
| 3289 | 800002348 | $657.50 | 122511 | 530308178 | $162.90 |
| 3290 | 800004073 | $657.50 | 122512 | 530308179 | $66.77 |
| 3291 | 800004344 | $657.50 | 122513 | 530308180 | $198.31 |
| 3292 | 800004833 | $657.50 | 122514 | 530308183 | $346.42 |
| 3293 | 800005267 | $657.50 | 122515 | 530308184 | $24.78 |
| 3294 | 800005533 | $657.50 | 122516 | 530308185 | $239.91 |
| 3295 | 800005634 | $657.50 | 122517 | 530308186 | $26.25 |
| 3296 | 800007522 | $657.50 | 122518 | 530308187 | $73.59 |
| 3297 | 800008702 | $657.50 | 122519 | 530308188 | $3,978.03 |
| 3298 | 800009465 | $657.50 | 122520 | 530308189 | $596.30 |
| 3299 | 800009605 | $657.50 | 122521 | 530308190 | $233.60 |
| 3300 | 800010095 | $657.50 | 122522 | 530308191 | $531.73 |
| 3301 | 800010285 | $657.50 | 122523 | 530308193 | $46.53 |
| 3302 | 800010312 | $657.50 | 122524 | 530308194 | $71.58 |
| 3303 | 800010696 | $657.50 | 122525 | 530308195 | $42.36 |
| 3304 | 800011099 | $657.50 | 122526 | 530308196 | $475.25 |
| 3305 | 800011193 | $657.50 | 122527 | 530308197 | $293.46 |
| 3306 | 800007038 | $655.93 | 122528 | 530308199 | $346.89 |
| 3307 | 800007380 | $655.92 | 122529 | 530308202 | $621.86 |
| 3308 | 800004147 | $655.60 | 122530 | 530308203 | $20.10 |
| 3309 | 800010184 | $655.60 | 122531 | 530308204 | $243.09 |
| 3310 | 800011191 | $655.60 | 122532 | 530308205 | $67.89 |
| 3311 | 800011445 | $654.93 | 122533 | 530308207 | $2,384.00 |
| 3312 | 800009176 | $654.59 | 122534 | 530308208 | $1,238.01 |
| 3313 | 800008871 | $654.00 | 122535 | 530308209 | $1,026.14 |
| 3314 | 800000427 | $653.62 | 122536 | 530308210 | $175.78 |
| 3315 | 800003836 | $652.57 | 122537 | 530308212 | $41.36 |
| 3316 | 800002236 | $651.88 | 122538 | 530308213 | $12.25 |
| 3317 | 800008619 | $651.74 | 122539 | 530308214 | $233.05 |
| 3318 | 800003013 | $651.57 | 122540 | 530308215 | $10.50 |
| 3319 | 800011864 | $650.20 | 122541 | 530308216 | $2,630.00 |
| 3320 | 800000753 | $650.00 | 122542 | 530308217 | $11.82 |
| 3321 | 800000783 | $650.00 | 122543 | 530308220 | $6,168.00 |
| 3322 | 800001077 | $650.00 | 122544 | 530308221 | $1,088.29 |
| 3323 | 800001319 | $650.00 | 122545 | 530308222 | $715.42 |
| 3324 | 800003292 | $650.00 | 122546 | 530308224 | $41.36 |
| 3325 | 800003560 | $650.00 | 122547 | 530308225 | $29.33 |
| 3326 | 800003770 | $650.00 | 122548 | 530308226 | $2,585.00 |
| 3327 | 800004219 | $650.00 | 122549 | 530308227 | $369.44 |
| 3328 | 800005252 | $650.00 | 122550 | 530308228 | $754.68 |
| 3329 | 800005972 | $650.00 | 122551 | 530308229 | $222.63 |
| 3330 | 800006125 | $650.00 | 122552 | 530308230 | $115.87 |
| 3331 | 800006319 | $650.00 | 122553 | 530308231 | $103.40 |
| 3332 | 800007852 | $650.00 | 122554 | 530308233 | $322.22 |
| 3333 | 800008675 | $650.00 | 122555 | 530308234 | $211.85 |
| 3334 | 800010718 | $649.77 | 122556 | 530308235 | $1,301.85 |
| 3335 | 800004404 | $649.07 | 122557 | 530308237 | $82.76 |

| | | | | | |
|---|---|---|---|---|---|
| 3336 | 800004055 | $648.26 | 122558 | 530308238 | $63.47 |
| 3337 | 800011335 | $648.11 | 122559 | 530308239 | $88.05 |
| 3338 | 800007696 | $647.06 | 122560 | 530308241 | $215.21 |
| 3339 | 800000030 | $647.00 | 122561 | 530308242 | $35.00 |
| 3340 | 800003222 | $646.89 | 122562 | 530308243 | $1,095.05 |
| 3341 | 800009683 | $646.82 | 122563 | 530308245 | $8,940.00 |
| 3342 | 800002756 | $646.25 | 122564 | 530308248 | $267.71 |
| 3343 | 800003722 | $646.25 | 122565 | 530308253 | $222.75 |
| 3344 | 800008561 | $646.25 | 122566 | 530308254 | $49.13 |
| 3345 | 800000708 | $646.00 | 122567 | 530308256 | $186.04 |
| 3346 | 800003225 | $646.00 | 122568 | 530308257 | $6.25 |
| 3347 | 800005923 | $646.00 | 122569 | 530308258 | $183.58 |
| 3348 | 800006284 | $645.75 | 122570 | 530308259 | $179.17 |
| 3349 | 800001634 | $644.18 | 122571 | 530308260 | $58.87 |
| 3350 | 800010271 | $643.84 | 122572 | 530308261 | $277.71 |
| 3351 | 800005780 | $643.50 | 122573 | 530308262 | $361.82 |
| 3352 | 800010113 | $643.12 | 122574 | 530308263 | $120.26 |
| 3353 | 800000522 | $643.06 | 122575 | 530308266 | $180.69 |
| 3354 | 800006241 | $643.00 | 122576 | 530308267 | $91.00 |
| 3355 | 800007016 | $642.01 | 122577 | 530308268 | $110.50 |
| 3356 | 800004291 | $639.93 | 122578 | 530308270 | $142.55 |
| 3357 | 800008591 | $639.89 | 122579 | 530308272 | $460.13 |
| 3358 | 800000317 | $639.15 | 122580 | 530308273 | $21.45 |
| 3359 | 800006392 | $638.99 | 122581 | 530308276 | $1,455.30 |
| 3360 | 800005037 | $638.95 | 122582 | 530308277 | $403.62 |
| 3361 | 800008281 | $638.33 | 122583 | 530308278 | $590.73 |
| 3362 | 800003016 | $638.28 | 122584 | 530308279 | $2,296.38 |
| 3363 | 800004188 | $638.28 | 122585 | 530308281 | $470.27 |
| 3364 | 800004151 | $637.56 | 122586 | 530308282 | $17.25 |
| 3365 | 800002162 | $637.36 | 122587 | 530308286 | $59.10 |
| 3366 | 800003193 | $637.36 | 122588 | 530308287 | $118.66 |
| 3367 | 800005005 | $637.00 | 122589 | 530308289 | $124.37 |
| 3368 | 800005131 | $636.60 | 122590 | 530308290 | $174.52 |
| 3369 | 800006208 | $636.33 | 122591 | 530308291 | $627.61 |
| 3370 | 800003796 | $635.91 | 122592 | 530308292 | $526.50 |
| 3371 | 800002183 | $634.93 | 122593 | 530308294 | $18.76 |
| 3372 | 800011809 | $634.72 | 122594 | 530308295 | $25.07 |
| 3373 | 800002281 | $634.50 | 122595 | 530308296 | $827.87 |
| 3374 | 800001183 | $634.07 | 122596 | 530308297 | $94.56 |
| 3375 | 800008999 | $633.28 | 122597 | 530308298 | $56.20 |
| 3376 | 800008894 | $632.01 | 122598 | 530308299 | $997.82 |
| 3377 | 800007766 | $630.74 | 122599 | 530308300 | $4,522.90 |
| 3378 | 800000759 | $630.50 | 122600 | 530308301 | $567.18 |
| 3379 | 800010350 | $630.50 | 122601 | 530308302 | $8,967.34 |
| 3380 | 800009693 | $630.26 | 122602 | 530308303 | $706.96 |
| 3381 | 800003295 | $629.22 | 122603 | 530308304 | $1,143.96 |
| 3382 | 800007540 | $627.59 | 122604 | 530308305 | $619.47 |
| 3383 | 800007465 | $627.54 | 122605 | 530308306 | $115.12 |
| 3384 | 800002416 | $627.33 | 122606 | 530308308 | $1,017.41 |
| 3385 | 800011882 | $627.14 | 122607 | 530308309 | $176.84 |
| 3386 | 800005755 | $626.86 | 122608 | 530308310 | $50.29 |
| 3387 | 800009799 | $625.71 | 122609 | 530308311 | $451.63 |
| 3388 | 800005059 | $624.77 | 122610 | 530308312 | $80.17 |
| 3389 | 800005659 | $623.60 | 122611 | 530308314 | $540.12 |
| 3390 | 800009657 | $622.50 | 122612 | 530308315 | $155.10 |
| 3391 | 800006436 | $622.44 | 122613 | 530308316 | $1,115.16 |
| 3392 | 800002508 | $621.16 | 122614 | 530308317 | $1,502.58 |
| 3393 | 800000061 | $620.64 | 122615 | 530308318 | $430.92 |
| 3394 | 800003337 | $620.40 | 122616 | 530308319 | $503.87 |
| 3395 | 800002643 | $620.08 | 122617 | 530308320 | $173.46 |
| 3396 | 800006892 | $619.40 | 122618 | 530308321 | $1,682.64 |
| 3397 | 800011384 | $618.60 | 122619 | 530308322 | $742.92 |
| 3398 | 800009798 | $618.05 | 122620 | 530308323 | $458.28 |

| | | | | | |
|---|---|---|---|---|---|
| 3399 | 800008988 | $618.00 | 122621 | 530308324 | $429.82 |
| 3400 | 800007557 | $616.83 | 122622 | 530308325 | $6.79 |
| 3401 | 800000795 | $616.53 | 122623 | 530308327 | $233.05 |
| 3402 | 800002529 | $616.00 | 122624 | 530308330 | $5.74 |
| 3403 | 800000792 | $615.97 | 122625 | 530308331 | $54.99 |
| 3404 | 800006983 | $615.82 | 122626 | 530308332 | $30.51 |
| 3405 | 800001400 | $615.00 | 122627 | 530308334 | $162.01 |
| 3406 | 800006585 | $615.00 | 122628 | 530308337 | $109.67 |
| 3407 | 800009745 | $614.35 | 122629 | 530308338 | $438.00 |
| 3408 | 800006180 | $613.36 | 122630 | 530308339 | $1,669.39 |
| 3409 | 800004441 | $613.11 | 122631 | 530308341 | $291.78 |
| 3410 | 800006443 | $612.75 | 122632 | 530308342 | $1,125.47 |
| 3411 | 800006434 | $612.23 | 122633 | 530308343 | $36.30 |
| 3412 | 800003158 | $610.58 | 122634 | 530308345 | $92.03 |
| 3413 | 800003877 | $609.96 | 122635 | 530308346 | $9.67 |
| 3414 | 800009434 | $609.44 | 122636 | 530338204 | $56.87 |
| 3415 | 800005458 | $608.76 | 122637 | 530338205 | $253.64 |
| 3416 | 800004005 | $607.69 | 122638 | 530338214 | $2,117.74 |
| 3417 | 800005215 | $607.67 | 122639 | 530338216 | $914.09 |
| 3418 | 800001455 | $607.34 | 122640 | 530338217 | $5.17 |
| 3419 | 800006028 | $607.29 | 122641 | 530338218 | $10.34 |
| 3420 | 800008690 | $606.73 | 122642 | 530338219 | $2,919.00 |
| 3421 | 800008046 | $606.24 | 122643 | 530338220 | $3,157.00 |
| 3422 | 800007138 | $603.72 | 122644 | 530338221 | $509.06 |
| 3423 | 800008602 | $603.48 | 122645 | 530338222 | $2,441.36 |
| 3424 | 800007997 | $603.36 | 122646 | 530338223 | $261.58 |
| 3425 | 800006911 | $603.29 | 122647 | 530338224 | $526.50 |
| 3426 | 800007477 | $603.27 | 122648 | 530338225 | $325.00 |
| 3427 | 800006385 | $602.82 | 122649 | 530338228 | $666.81 |
| 3428 | 800004642 | $601.41 | 122650 | 530338229 | $225.47 |
| 3429 | 800005409 | $600.20 | 122651 | 530338231 | $1,237.16 |
| 3430 | 800002105 | $599.99 | 122652 | 530338232 | $370.10 |
| 3431 | 800008266 | $599.30 | 122653 | 530338233 | $130.02 |
| 3432 | 800010530 | $598.59 | 122654 | 530338236 | $90.90 |
| 3433 | 800004322 | $598.53 | 122655 | 530338240 | $30.34 |
| 3434 | 800000582 | $598.50 | 122656 | 530338241 | $219.18 |
| 3435 | 800000954 | $598.00 | 122657 | 530338244 | $1,980.04 |
| 3436 | 800005093 | $597.67 | 122658 | 530338245 | $593.10 |
| 3437 | 800005915 | $597.55 | 122659 | 530338247 | $114.87 |
| 3438 | 800010732 | $596.20 | 122660 | 530338250 | $323.98 |
| 3439 | 800006933 | $596.16 | 122661 | 530338251 | $153.66 |
| 3440 | 800001282 | $596.00 | 122662 | 530338252 | $445.22 |
| 3441 | 800002447 | $596.00 | 122663 | 530338253 | $328.75 |
| 3442 | 800004771 | $596.00 | 122664 | 530338255 | $1,181.40 |
| 3443 | 800005912 | $596.00 | 122665 | 530338256 | $5,110.84 |
| 3444 | 800006736 | $596.00 | 122666 | 530338258 | $547.27 |
| 3445 | 800009562 | $596.00 | 122667 | 530338259 | $517.00 |
| 3446 | 800010038 | $596.00 | 122668 | 530338263 | $47.88 |
| 3447 | 800000974 | $594.55 | 122669 | 530338265 | $10.50 |
| 3448 | 800011827 | $594.15 | 122670 | 530338266 | $51.66 |
| 3449 | 800006590 | $594.00 | 122671 | 530338267 | $37.93 |
| 3450 | 800009709 | $593.74 | 122672 | 530338268 | $134.42 |
| 3451 | 800007545 | $593.61 | 122673 | 530338269 | $9.84 |
| 3452 | 800009081 | $592.87 | 122674 | 530338271 | $384.48 |
| 3453 | 800001703 | $592.78 | 122675 | 530338272 | $128.69 |
| 3454 | 800003162 | $592.38 | 122676 | 530338273 | $192.56 |
| 3455 | 800001035 | $591.00 | 122677 | 530338276 | $201.12 |
| 3456 | 800004539 | $590.56 | 122678 | 530338278 | $87.97 |
| 3457 | 800010059 | $588.98 | 122679 | 530338279 | $11,920.00 |
| 3458 | 800004345 | $588.78 | 122680 | 530338280 | $597.59 |
| 3459 | 800010347 | $588.70 | 122681 | 530338281 | $4,411.27 |
| 3460 | 800007114 | $588.33 | 122682 | 530338282 | $278.60 |
| 3461 | 800006110 | $587.46 | 122683 | 530338283 | $973.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3462 | 800010295 | $587.44 | | 122684 | 530338284 | $72.67 |
| 3463 | 800001814 | $587.43 | | 122685 | 530338285 | $588.32 |
| 3464 | 800005332 | $586.25 | | 122686 | 530338286 | $185.43 |
| 3465 | 800006835 | $585.88 | | 122687 | 530338287 | $7.00 |
| 3466 | 800003978 | $585.75 | | 122688 | 530338288 | $23.64 |
| 3467 | 800001668 | $585.00 | | 122689 | 530338290 | $369.07 |
| 3468 | 800004534 | $585.00 | | 122690 | 530338291 | $87.37 |
| 3469 | 800001748 | $584.84 | | 122691 | 530338292 | $1,182.20 |
| 3470 | 800005980 | $584.76 | | 122692 | 530338293 | $219.15 |
| 3471 | 800000735 | $584.50 | | 122693 | 530338294 | $13.15 |
| 3472 | 800006606 | $584.40 | | 122694 | 530338301 | $50.01 |
| 3473 | 800003987 | $584.00 | | 122695 | 530338303 | $148.16 |
| 3474 | 800008828 | $583.82 | | 122696 | 530338304 | $52.00 |
| 3475 | 800001227 | $583.35 | | 122697 | 530338306 | $557.75 |
| 3476 | 800007478 | $583.30 | | 122698 | 530338308 | $162.52 |
| 3477 | 800004550 | $582.83 | | 122699 | 530338309 | $1,777.70 |
| 3478 | 800007814 | $581.76 | | 122700 | 530338310 | $1,300.00 |
| 3479 | 800005371 | $581.40 | | 122701 | 530338311 | $4,709.45 |
| 3480 | 800005063 | $581.34 | | 122702 | 530338312 | $1.23 |
| 3481 | 800005565 | $580.35 | | 122703 | 530338315 | $4,305.00 |
| 3482 | 800000579 | $579.24 | | 122704 | 530338316 | $84.50 |
| 3483 | 800001158 | $578.60 | | 122705 | 530338317 | $1,970.00 |
| 3484 | 800011381 | $578.40 | | 122706 | 530338320 | $1,062.40 |
| 3485 | 800006643 | $578.13 | | 122707 | 530338321 | $268.35 |
| 3486 | 800004542 | $577.42 | | 122708 | 530338322 | $866.38 |
| 3487 | 800006486 | $577.21 | | 122709 | 530338323 | $3,545.90 |
| 3488 | 800004033 | $574.08 | | 122710 | 530338325 | $1,995.50 |
| 3489 | 800010848 | $574.00 | | 122711 | 530338327 | $247.00 |
| 3490 | 800011178 | $574.00 | | 122712 | 530338328 | $286.00 |
| 3491 | 800010891 | $573.88 | | 122713 | 530338329 | $988.00 |
| 3492 | 800003540 | $573.87 | | 122714 | 530338330 | $30.70 |
| 3493 | 800005340 | $572.77 | | 122715 | 530338331 | $10.86 |
| 3494 | 800005893 | $572.00 | | 122716 | 530338332 | $253.91 |
| 3495 | 800008444 | $571.17 | | 122717 | 530338333 | $129.96 |
| 3496 | 800009525 | $570.63 | | 122718 | 530338334 | $1,821.75 |
| 3497 | 800001813 | $570.30 | | 122719 | 530338335 | $110.94 |
| 3498 | 800008887 | $568.84 | | 122720 | 530338336 | $1,094.13 |
| 3499 | 800004586 | $568.70 | | 122721 | 530338337 | $41.36 |
| 3500 | 800001060 | $568.10 | | 122722 | 530338338 | $63.29 |
| 3501 | 800007874 | $568.04 | | 122723 | 530338339 | $993.45 |
| 3502 | 800004543 | $567.36 | | 122724 | 530338340 | $604.08 |
| 3503 | 800004473 | $566.80 | | 122725 | 530338341 | $11.00 |
| 3504 | 800000989 | $566.00 | | 122726 | 530338342 | $2,040.37 |
| 3505 | 800003500 | $565.76 | | 122727 | 530338343 | $117.90 |
| 3506 | 800002649 | $565.45 | | 122728 | 530338344 | $168.51 |
| 3507 | 800008270 | $565.45 | | 122729 | 530338345 | $274.32 |
| 3508 | 800004067 | $565.23 | | 122730 | 530338346 | $165.44 |
| 3509 | 800004331 | $565.00 | | 122731 | 530338348 | $64.75 |
| 3510 | 800000873 | $564.00 | | 122732 | 530338349 | $3,945.00 |
| 3511 | 800002315 | $563.38 | | 122733 | 530338352 | $252.72 |
| 3512 | 800005686 | $562.26 | | 122734 | 530338353 | $1,181.46 |
| 3513 | 800010319 | $561.73 | | 122735 | 530338354 | $62.47 |
| 3514 | 800006067 | $560.95 | | 122736 | 530338355 | $46.69 |
| 3515 | 800004819 | $560.48 | | 122737 | 530338357 | $74.51 |
| 3516 | 800001742 | $560.24 | | 122738 | 530338359 | $1,726.38 |
| 3517 | 800002140 | $559.65 | | 122739 | 530338360 | $153.64 |
| 3518 | 800007826 | $559.48 | | 122740 | 530338361 | $474.32 |
| 3519 | 800001847 | $559.47 | | 122741 | 530338362 | $192.81 |
| 3520 | 800011234 | $559.31 | | 122742 | 530338363 | $167.52 |
| 3521 | 800000665 | $558.90 | | 122743 | 530338365 | $58,815.00 |
| 3522 | 800004364 | $558.79 | | 122744 | 530338366 | $43.85 |
| 3523 | 800010802 | $558.30 | | 122745 | 530338367 | $70.53 |
| 3524 | 800000694 | $558.00 | | 122746 | 530338370 | $623.53 |

| | | | | | |
|---|---|---|---|---|---|
| 3525 | 800004847 | $557.98 | 122747 | 530338372 | $394.67 |
| 3526 | 800000196 | $557.80 | 122748 | 530338373 | $735.84 |
| 3527 | 800008173 | $556.92 | 122749 | 530338374 | $3,278.00 |
| 3528 | 800010714 | $556.90 | 122750 | 530338375 | $806.52 |
| 3529 | 800006800 | $556.80 | 122751 | 530338376 | $124.79 |
| 3530 | 800000493 | $556.27 | 122752 | 530338379 | $369.03 |
| 3531 | 800005953 | $556.00 | 122753 | 530338381 | $158.54 |
| 3532 | 800003444 | $555.06 | 122754 | 530338382 | $126.83 |
| 3533 | 800005395 | $554.62 | 122755 | 530338383 | $825.98 |
| 3534 | 800006037 | $554.39 | 122756 | 530338384 | $149.66 |
| 3535 | 800000949 | $554.24 | 122757 | 530338385 | $156.87 |
| 3536 | 800005240 | $553.50 | 122758 | 530338386 | $591.61 |
| 3537 | 800005357 | $553.20 | 122759 | 530338388 | $424.87 |
| 3538 | 800007590 | $553.18 | 122760 | 530338389 | $105.04 |
| 3539 | 800001903 | $553.00 | 122761 | 530338391 | $20.51 |
| 3540 | 800005940 | $552.72 | 122762 | 530338393 | $31.02 |
| 3541 | 800003734 | $552.50 | 122763 | 530338394 | $234.84 |
| 3542 | 800010162 | $552.50 | 122764 | 530338395 | $87.12 |
| 3543 | 800011531 | $552.50 | 122765 | 530338396 | $117.00 |
| 3544 | 800008212 | $552.13 | 122766 | 530338397 | $73.10 |
| 3545 | 800012040 | $552.04 | 122767 | 530338399 | $3.69 |
| 3546 | 800006233 | $551.47 | 122768 | 530338401 | $118.68 |
| 3547 | 800011151 | $551.04 | 122769 | 530338402 | $165.00 |
| 3548 | 800000161 | $550.05 | 122770 | 530338403 | $378.14 |
| 3549 | 800002607 | $549.63 | 122771 | 530338404 | $390.27 |
| 3550 | 800002369 | $549.30 | 122772 | 530338405 | $31.50 |
| 3551 | 800001398 | $549.04 | 122773 | 530338406 | $41.36 |
| 3552 | 800004578 | $548.87 | 122774 | 530338410 | $132.42 |
| 3553 | 800010353 | $548.46 | 122775 | 530338412 | $206.92 |
| 3554 | 800000446 | $548.32 | 122776 | 530338413 | $30.54 |
| 3555 | 800005468 | $548.32 | 122777 | 530338414 | $840.86 |
| 3556 | 800006507 | $548.32 | 122778 | 530338415 | $1,001.84 |
| 3557 | 800007688 | $548.02 | 122779 | 530338416 | $122.50 |
| 3558 | 800003446 | $548.00 | 122780 | 530338419 | $1,998.90 |
| 3559 | 800003498 | $547.80 | 122781 | 530338420 | $230.07 |
| 3560 | 800005438 | $547.80 | 122782 | 530338421 | $23.64 |
| 3561 | 800006341 | $547.50 | 122783 | 530338424 | $267.61 |
| 3562 | 800008877 | $547.50 | 122784 | 530338425 | $118.39 |
| 3563 | 800000230 | $547.19 | 122785 | 530338428 | $164.28 |
| 3564 | 800009899 | $546.90 | 122786 | 530338429 | $212.05 |
| 3565 | 800011194 | $546.00 | 122787 | 530338430 | $123.90 |
| 3566 | 800003683 | $545.12 | 122788 | 530338431 | $476.85 |
| 3567 | 800009970 | $544.71 | 122789 | 530338433 | $24.60 |
| 3568 | 800002399 | $544.50 | 122790 | 530338434 | $93.27 |
| 3569 | 800006060 | $544.00 | 122791 | 530338435 | $6,675.52 |
| 3570 | 800011963 | $543.44 | 122792 | 530338436 | $11,311.78 |
| 3571 | 800007527 | $543.30 | 122793 | 530338437 | $56.95 |
| 3572 | 800011993 | $543.15 | 122794 | 530338438 | $684.00 |
| 3573 | 800005373 | $542.00 | 122795 | 530338439 | $1,162.30 |
| 3574 | 800008868 | $541.32 | 122796 | 530338440 | $197.36 |
| 3575 | 800004869 | $540.35 | 122797 | 530338441 | $239.17 |
| 3576 | 800009395 | $540.18 | 122798 | 530338442 | $174.76 |
| 3577 | 800001317 | $539.26 | 122799 | 530338445 | $2,451.39 |
| 3578 | 800009602 | $539.15 | 122800 | 530338446 | $1,278.08 |
| 3579 | 800004651 | $539.12 | 122801 | 530338448 | $61.71 |
| 3580 | 800000374 | $538.19 | 122802 | 530338449 | $17.16 |
| 3581 | 800003959 | $537.88 | 122803 | 530338450 | $204.88 |
| 3582 | 800003600 | $537.65 | 122804 | 530338452 | $385.22 |
| 3583 | 800008897 | $536.33 | 122805 | 530338453 | $408.85 |
| 3584 | 800006981 | $535.00 | 122806 | 530338454 | $500.67 |
| 3585 | 800005133 | $533.00 | 122807 | 530338455 | $419.81 |
| 3586 | 800007217 | $533.00 | 122808 | 530338456 | $276.89 |
| 3587 | 800009360 | $532.50 | 122809 | 530338457 | $309.65 |

| | | | | | |
|---|---|---|---|---|---|
| 3588 | 800010774 | $531.24 | 122810 | 530338458 | $300.32 |
| 3589 | 800002310 | $530.77 | 122811 | 530338462 | $994.94 |
| 3590 | 800005945 | $529.96 | 122812 | 530338463 | $516.00 |
| 3591 | 800006149 | $528.91 | 122813 | 530338469 | $175.16 |
| 3592 | 800004349 | $528.29 | 122814 | 530338471 | $1,023.91 |
| 3593 | 800004333 | $527.98 | 122815 | 530338472 | $91.10 |
| 3594 | 800001862 | $527.80 | 122816 | 530338473 | $135.43 |
| 3595 | 800004572 | $527.58 | 122817 | 530338474 | $2,312.78 |
| 3596 | 800010164 | $527.37 | 122818 | 530338475 | $62.82 |
| 3597 | 800000646 | $527.34 | 122819 | 530338479 | $813.54 |
| 3598 | 800007865 | $527.33 | 122820 | 530338480 | $508.11 |
| 3599 | 800008262 | $526.61 | 122821 | 530338481 | $35.77 |
| 3600 | 800000733 | $526.50 | 122822 | 530338482 | $190.51 |
| 3601 | 800005617 | $526.00 | 122823 | 530338483 | $518.25 |
| 3602 | 800008260 | $526.00 | 122824 | 530338485 | $839.86 |
| 3603 | 800004871 | $525.81 | 122825 | 530338486 | $1,296.54 |
| 3604 | 800007287 | $525.70 | 122826 | 530338487 | $4,786.53 |
| 3605 | 800006108 | $525.61 | 122827 | 530338488 | $2,924.69 |
| 3606 | 800012016 | $525.48 | 122828 | 530338490 | $451.00 |
| 3607 | 800005630 | $525.00 | 122829 | 530338491 | $39.45 |
| 3608 | 800010071 | $524.69 | 122830 | 530338492 | $373.07 |
| 3609 | 800001297 | $524.22 | 122831 | 530338493 | $196.46 |
| 3610 | 800000467 | $523.75 | 122832 | 530338495 | $598.40 |
| 3611 | 800002683 | $523.46 | 122833 | 530338496 | $1,159.14 |
| 3612 | 800002506 | $523.38 | 122834 | 530338497 | $217.83 |
| 3613 | 800008993 | $522.61 | 122835 | 530338499 | $101.33 |
| 3614 | 800005556 | $521.70 | 122836 | 530338501 | $21.00 |
| 3615 | 800000160 | $521.21 | 122837 | 530338503 | $346.74 |
| 3616 | 800000965 | $521.00 | 122838 | 530338504 | $228.52 |
| 3617 | 800002234 | $521.00 | 122839 | 530338505 | $82.74 |
| 3618 | 800003110 | $520.43 | 122840 | 530338507 | $398.75 |
| 3619 | 800006345 | $520.28 | 122841 | 530338508 | $70.55 |
| 3620 | 800001276 | $520.00 | 122842 | 530338510 | $1,380.00 |
| 3621 | 800003355 | $520.00 | 122843 | 530338511 | $182.00 |
| 3622 | 800007314 | $520.00 | 122844 | 530338512 | $565.21 |
| 3623 | 800010933 | $520.00 | 122845 | 530338513 | $1,274.97 |
| 3624 | 800010177 | $519.54 | 122846 | 530338514 | $53.48 |
| 3625 | 800002806 | $517.11 | 122847 | 530338517 | $1,859.46 |
| 3626 | 800001223 | $517.00 | 122848 | 530338518 | $131.95 |
| 3627 | 800001804 | $517.00 | 122849 | 530338526 | $29.00 |
| 3628 | 800001944 | $517.00 | 122850 | 530338527 | $418.77 |
| 3629 | 800002135 | $517.00 | 122851 | 530338528 | $1,300.00 |
| 3630 | 800002342 | $517.00 | 122852 | 530338529 | $216.22 |
| 3631 | 800003353 | $517.00 | 122853 | 530338530 | $174.54 |
| 3632 | 800003699 | $517.00 | 122854 | 530338531 | $1.48 |
| 3633 | 800004248 | $517.00 | 122855 | 530338533 | $390.62 |
| 3634 | 800004582 | $517.00 | 122856 | 530338538 | $57.83 |
| 3635 | 800006219 | $517.00 | 122857 | 530338539 | $41.36 |
| 3636 | 800007316 | $517.00 | 122858 | 530338541 | $552.30 |
| 3637 | 800007778 | $517.00 | 122859 | 530338542 | $12.25 |
| 3638 | 800009832 | $517.00 | 122860 | 530338543 | $1,401.57 |
| 3639 | 800009880 | $517.00 | 122861 | 530338544 | $1,643.75 |
| 3640 | 800010689 | $517.00 | 122862 | 530338545 | $246.00 |
| 3641 | 800011004 | $517.00 | 122863 | 530338550 | $6,575.00 |
| 3642 | 800011010 | $517.00 | 122864 | 530338551 | $740.16 |
| 3643 | 800011029 | $517.00 | 122865 | 530338553 | $101.33 |
| 3644 | 800011847 | $517.00 | 122866 | 530338554 | $878.68 |
| 3645 | 800001170 | $516.88 | 122867 | 530338555 | $133.32 |
| 3646 | 800004789 | $516.80 | 122868 | 530338556 | $440.86 |
| 3647 | 800002391 | $516.04 | 122869 | 530338558 | $199.32 |
| 3648 | 800002862 | $516.00 | 122870 | 530338559 | $309.35 |
| 3649 | 800005658 | $515.92 | 122871 | 530338560 | $104.60 |
| 3650 | 800011487 | $515.00 | 122872 | 530338561 | $1,575.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3651 | 800001369 | $514.00 | | 122873 | 530338562 | $14.00 |
| 3652 | 800004958 | $513.71 | | 122874 | 530338563 | $666.97 |
| 3653 | 800001942 | $513.00 | | 122875 | 530338567 | $355.89 |
| 3654 | 800004374 | $513.00 | | 122876 | 530338568 | $338.07 |
| 3655 | 800005328 | $513.00 | | 122877 | 530338569 | $750.44 |
| 3656 | 800000098 | $511.03 | | 122878 | 530338571 | $215.41 |
| 3657 | 800001045 | $511.00 | | 122879 | 530338572 | $15.51 |
| 3658 | 800001893 | $511.00 | | 122880 | 530338573 | $502.20 |
| 3659 | 800003116 | $511.00 | | 122881 | 530338580 | $216.43 |
| 3660 | 800006353 | $511.00 | | 122882 | 530338581 | $657.50 |
| 3661 | 800008662 | $511.00 | | 122883 | 530338582 | $28.95 |
| 3662 | 800006958 | $510.10 | | 122884 | 530338583 | $445.48 |
| 3663 | 800008112 | $509.75 | | 122885 | 530338585 | $581.91 |
| 3664 | 800006201 | $509.50 | | 122886 | 530338586 | $1,091.37 |
| 3665 | 800004898 | $509.18 | | 122887 | 530338587 | $2,729.49 |
| 3666 | 800009223 | $508.00 | | 122888 | 530338590 | $314.58 |
| 3667 | 800005748 | $507.00 | | 122889 | 530338591 | $789.48 |
| 3668 | 800001097 | $506.99 | | 122890 | 530338593 | $329.69 |
| 3669 | 800005588 | $506.25 | | 122891 | 530338595 | $168.65 |
| 3670 | 800011575 | $506.16 | | 122892 | 530338597 | $594.28 |
| 3671 | 800002425 | $505.85 | | 122893 | 530338598 | $39.40 |
| 3672 | 800009251 | $505.38 | | 122894 | 530338599 | $825.86 |
| 3673 | 800005849 | $505.12 | | 122895 | 530338600 | $118.35 |
| 3674 | 800005744 | $504.89 | | 122896 | 530338601 | $780.00 |
| 3675 | 800011732 | $504.34 | | 122897 | 530338602 | $1,192.00 |
| 3676 | 800011299 | $503.41 | | 122898 | 530338606 | $168.68 |
| 3677 | 800006003 | $503.25 | | 122899 | 530338607 | $362.55 |
| 3678 | 800001093 | $503.16 | | 122900 | 530338608 | $588.00 |
| 3679 | 800000719 | $502.66 | | 122901 | 530338609 | $190.63 |
| 3680 | 800007569 | $502.10 | | 122902 | 530338610 | $100.00 |
| 3681 | 800006304 | $501.90 | | 122903 | 530338611 | $74.47 |
| 3682 | 800003359 | $500.76 | | 122904 | 530338612 | $5.07 |
| 3683 | 800003579 | $500.50 | | 122905 | 530338613 | $177.66 |
| 3684 | 800001783 | $500.40 | | 122906 | 530338614 | $84.78 |
| 3685 | 800008290 | $500.32 | | 122907 | 530338615 | $12.07 |
| 3686 | 800002019 | $499.35 | | 122908 | 530338616 | $1,276.98 |
| 3687 | 800005741 | $499.29 | | 122909 | 530338618 | $637.36 |
| 3688 | 800006550 | $498.93 | | 122910 | 530338619 | $232.86 |
| 3689 | 800005687 | $498.45 | | 122911 | 530338625 | $190.41 |
| 3690 | 800007986 | $498.40 | | 122912 | 530338627 | $342.00 |
| 3691 | 800000877 | $498.23 | | 122913 | 530338628 | $4.53 |
| 3692 | 800003860 | $497.39 | | 122914 | 530338629 | $166.39 |
| 3693 | 800008597 | $497.24 | | 122915 | 530338632 | $85.25 |
| 3694 | 800005821 | $496.87 | | 122916 | 530338633 | $39.83 |
| 3695 | 800004217 | $496.12 | | 122917 | 530338636 | $540.12 |
| 3696 | 800010520 | $496.11 | | 122918 | 530338638 | $824.64 |
| 3697 | 800005157 | $496.00 | | 122919 | 530338642 | $396.00 |
| 3698 | 800005381 | $496.00 | | 122920 | 530338643 | $1,385.51 |
| 3699 | 800007880 | $495.80 | | 122921 | 530338644 | $28.69 |
| 3700 | 800009908 | $495.80 | | 122922 | 530338646 | $184.68 |
| 3701 | 800002614 | $495.70 | | 122923 | 530338647 | $11,424.12 |
| 3702 | 800009927 | $495.58 | | 122924 | 530338649 | $622.68 |
| 3703 | 800005110 | $494.86 | | 122925 | 530338650 | $693.96 |
| 3704 | 800011804 | $494.00 | | 122926 | 530338651 | $19.50 |
| 3705 | 800000551 | $493.88 | | 122927 | 530338653 | $232.62 |
| 3706 | 800009276 | $493.22 | | 122928 | 530338657 | $257.00 |
| 3707 | 800009861 | $492.84 | | 122929 | 530338658 | $325.00 |
| 3708 | 800004990 | $492.59 | | 122930 | 530338659 | $1,147.56 |
| 3709 | 800011735 | $492.51 | | 122931 | 530338660 | $483.70 |
| 3710 | 800002871 | $492.00 | | 122932 | 530338661 | $1,539.00 |
| 3711 | 800003346 | $492.00 | | 122933 | 530338662 | $72.26 |
| 3712 | 800008539 | $492.00 | | 122934 | 530338663 | $377.19 |
| 3713 | 800005919 | $491.72 | | 122935 | 530338664 | $97.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3714 | 800005100 | $491.65 | | 122936 | 530338665 | $247.27 |
| 3715 | 800008881 | $491.37 | | 122937 | 530338666 | $1,072.30 |
| 3716 | 800001250 | $490.00 | | 122938 | 530338668 | $259.38 |
| 3717 | 800011358 | $490.00 | | 122939 | 530338669 | $395.43 |
| 3718 | 800005216 | $489.00 | | 122940 | 530338670 | $369.00 |
| 3719 | 800009297 | $488.72 | | 122941 | 530338671 | $226.15 |
| 3720 | 800002143 | $488.41 | | 122942 | 530338672 | $281.18 |
| 3721 | 800002322 | $488.07 | | 122943 | 530338673 | $2,630.00 |
| 3722 | 800004764 | $487.82 | | 122944 | 530338674 | $363.05 |
| 3723 | 800009631 | $487.50 | | 122945 | 530338675 | $355.88 |
| 3724 | 800004722 | $486.78 | | 122946 | 530338676 | $3,620.00 |
| 3725 | 800004249 | $486.55 | | 122947 | 530338677 | $614.70 |
| 3726 | 800009671 | $486.50 | | 122948 | 530338678 | $1,272.60 |
| 3727 | 800010247 | $486.50 | | 122949 | 530338679 | $46.84 |
| 3728 | 800010898 | $486.50 | | 122950 | 530338680 | $21.00 |
| 3729 | 800009812 | $486.25 | | 122951 | 530338681 | $1,901.40 |
| 3730 | 800005480 | $486.00 | | 122952 | 530338682 | $177.30 |
| 3731 | 800005675 | $486.00 | | 122953 | 530338684 | $2,092.30 |
| 3732 | 800004710 | $484.95 | | 122954 | 530338685 | $136.21 |
| 3733 | 800011097 | $484.61 | | 122955 | 530338689 | $1,140.66 |
| 3734 | 800007498 | $484.34 | | 122956 | 530338690 | $83.27 |
| 3735 | 800011071 | $484.00 | | 122957 | 530338691 | $1,039.99 |
| 3736 | 800005757 | $483.60 | | 122958 | 530338692 | $463.03 |
| 3737 | 800006833 | $483.60 | | 122959 | 530338694 | $203.35 |
| 3738 | 800010206 | $483.60 | | 122960 | 530338695 | $1,640.36 |
| 3739 | 800009088 | $483.31 | | 122961 | 530338696 | $492.99 |
| 3740 | 800000740 | $482.00 | | 122962 | 530338698 | $478.78 |
| 3741 | 800007891 | $481.33 | | 122963 | 530338700 | $109.10 |
| 3742 | 800005276 | $480.93 | | 122964 | 530338702 | $190.71 |
| 3743 | 800008317 | $480.80 | | 122965 | 530338703 | $77.55 |
| 3744 | 800012039 | $480.45 | | 122966 | 530338704 | $26.30 |
| 3745 | 800006291 | $479.37 | | 122967 | 530338706 | $57.17 |
| 3746 | 800011952 | $478.68 | | 122968 | 530338707 | $418.87 |
| 3747 | 800001636 | $478.57 | | 122969 | 530338708 | $63.04 |
| 3748 | 800007728 | $477.15 | | 122970 | 530338709 | $174.12 |
| 3749 | 800005269 | $476.80 | | 122971 | 530338710 | $73.12 |
| 3750 | 800007458 | $476.80 | | 122972 | 530338713 | $421.19 |
| 3751 | 800003928 | $476.00 | | 122973 | 530338714 | $2,481.30 |
| 3752 | 800008542 | $476.00 | | 122974 | 530338715 | $1,252.14 |
| 3753 | 800010438 | $475.96 | | 122975 | 530338718 | $924.35 |
| 3754 | 800007255 | $475.74 | | 122976 | 530338719 | $263.98 |
| 3755 | 800004206 | $474.33 | | 122977 | 530338720 | $336.26 |
| 3756 | 800007655 | $474.22 | | 122978 | 530338726 | $555.53 |
| 3757 | 800003920 | $473.95 | | 122979 | 530338727 | $63.04 |
| 3758 | 800005117 | $473.40 | | 122980 | 530338731 | $7,805.00 |
| 3759 | 800008778 | $473.40 | | 122981 | 530338732 | $109.30 |
| 3760 | 800010251 | $473.00 | | 122982 | 530338734 | $237.82 |
| 3761 | 800008676 | $472.44 | | 122983 | 530338735 | $170.26 |
| 3762 | 800011742 | $471.96 | | 122984 | 530338736 | $542.94 |
| 3763 | 800010148 | $471.90 | | 122985 | 530338738 | $363.38 |
| 3764 | 800010738 | $471.27 | | 122986 | 530338741 | $197.00 |
| 3765 | 800010740 | $471.27 | | 122987 | 530338743 | $204.88 |
| 3766 | 800001358 | $471.00 | | 122988 | 530338744 | $1,374.35 |
| 3767 | 800011380 | $470.47 | | 122989 | 530338745 | $10.31 |
| 3768 | 800011948 | $469.90 | | 122990 | 530338746 | $20.56 |
| 3769 | 800000074 | $468.38 | | 122991 | 530338747 | $978.28 |
| 3770 | 800001456 | $468.00 | | 122992 | 530338749 | $11.82 |
| 3771 | 800005913 | $467.54 | | 122993 | 530338751 | $196.14 |
| 3772 | 800003951 | $467.23 | | 122994 | 530338752 | $116.28 |
| 3773 | 800005140 | $467.04 | | 122995 | 530338753 | $20.40 |
| 3774 | 800010821 | $466.46 | | 122996 | 530338754 | $44.31 |
| 3775 | 800006721 | $466.35 | | 122997 | 530338755 | $650.00 |
| 3776 | 800006342 | $465.00 | | 122998 | 530338757 | $527.73 |

| | | | | | |
|---|---|---|---|---|---|
| 3777 | 800006160 | $464.88 | 122999 | 530338758 | $1,077.91 |
| 3778 | 800007346 | $463.08 | 123000 | 530338759 | $11.92 |
| 3779 | 800004343 | $463.00 | 123001 | 530338760 | $86.34 |
| 3780 | 800007163 | $462.80 | 123002 | 530338762 | $238.14 |
| 3781 | 800005936 | $462.20 | 123003 | 530338765 | $120.72 |
| 3782 | 800000303 | $461.50 | 123004 | 530338766 | $215.63 |
| 3783 | 800008910 | $460.80 | 123005 | 530338767 | $138.96 |
| 3784 | 800002459 | $460.25 | 123006 | 530338768 | $58.54 |
| 3785 | 800004292 | $460.25 | 123007 | 530338769 | $513.45 |
| 3786 | 800003506 | $460.13 | 123008 | 530338770 | $49.01 |
| 3787 | 800007226 | $459.33 | 123009 | 530338771 | $54.41 |
| 3788 | 800004261 | $458.96 | 123010 | 530338773 | $28.29 |
| 3789 | 800007506 | $458.84 | 123011 | 530338775 | $75.73 |
| 3790 | 800011127 | $458.42 | 123012 | 530338776 | $174.56 |
| 3791 | 800006598 | $458.12 | 123013 | 530338777 | $444.49 |
| 3792 | 800004952 | $457.95 | 123014 | 530338779 | $193.26 |
| 3793 | 800000739 | $457.79 | 123015 | 530338780 | $54.45 |
| 3794 | 800000952 | $457.56 | 123016 | 530338781 | $10.62 |
| 3795 | 800008153 | $456.87 | 123017 | 530338782 | $1,911.69 |
| 3796 | 800007087 | $455.86 | 123018 | 530338784 | $15.75 |
| 3797 | 800008061 | $454.96 | 123019 | 530338787 | $129.35 |
| 3798 | 800002772 | $454.05 | 123020 | 530338788 | $207.80 |
| 3799 | 800008113 | $454.00 | 123021 | 530338790 | $239.39 |
| 3800 | 800006488 | $453.40 | 123022 | 530338791 | $52.12 |
| 3801 | 800002431 | $453.27 | 123023 | 530338792 | $289.42 |
| 3802 | 800010668 | $453.23 | 123024 | 530338793 | $110.82 |
| 3803 | 800004545 | $452.96 | 123025 | 530338794 | $84.41 |
| 3804 | 800007554 | $452.37 | 123026 | 530338795 | $9.55 |
| 3805 | 800002295 | $451.45 | 123027 | 530338796 | $997.50 |
| 3806 | 800006091 | $451.33 | 123028 | 530338797 | $109.68 |
| 3807 | 800000200 | $451.31 | 123029 | 530338798 | $955.73 |
| 3808 | 800003135 | $451.17 | 123030 | 530338799 | $10.34 |
| 3809 | 800002389 | $451.10 | 123031 | 530338800 | $438.02 |
| 3810 | 800003630 | $449.87 | 123032 | 530338801 | $159.79 |
| 3811 | 800000469 | $449.18 | 123033 | 530338802 | $3,768.98 |
| 3812 | 800006898 | $449.10 | 123034 | 530338804 | $636.64 |
| 3813 | 800005582 | $448.80 | 123035 | 530338805 | $253.85 |
| 3814 | 800001501 | $448.50 | 123036 | 530338806 | $2,316.16 |
| 3815 | 800005752 | $448.50 | 123037 | 530338807 | $411.53 |
| 3816 | 800006549 | $447.89 | 123038 | 530338808 | $26,233.35 |
| 3817 | 800004078 | $447.50 | 123039 | 530338809 | $14.67 |
| 3818 | 800004281 | $447.41 | 123040 | 530338810 | $1,132.24 |
| 3819 | 800009499 | $447.10 | 123041 | 530338811 | $33.48 |
| 3820 | 800006379 | $446.56 | 123042 | 530338814 | $721.50 |
| 3821 | 800010246 | $446.56 | 123043 | 530338816 | $6,035.00 |
| 3822 | 800002534 | $446.40 | 123044 | 530338817 | $29.38 |
| 3823 | 800010181 | $446.40 | 123045 | 530338820 | $238.08 |
| 3824 | 800011580 | $446.40 | 123046 | 530338823 | $3,630.00 |
| 3825 | 800000967 | $445.90 | 123047 | 530338824 | $314.54 |
| 3826 | 800007198 | $445.73 | 123048 | 530338825 | $656.83 |
| 3827 | 800005268 | $445.11 | 123049 | 530338826 | $260.04 |
| 3828 | 800000455 | $444.99 | 123050 | 530338827 | $185.43 |
| 3829 | 800008614 | $444.67 | 123051 | 530338828 | $1,750.00 |
| 3830 | 800001869 | $444.35 | 123052 | 530338831 | $329.13 |
| 3831 | 800000705 | $444.04 | 123053 | 530338832 | $106.75 |
| 3832 | 800005431 | $443.75 | 123054 | 530338833 | $412.55 |
| 3833 | 800000276 | $443.14 | 123055 | 530338835 | $267.07 |
| 3834 | 800007700 | $442.62 | 123056 | 530338836 | $180.69 |
| 3835 | 800008728 | $442.00 | 123057 | 530338837 | $453.62 |
| 3836 | 800001708 | $441.68 | 123058 | 530338838 | $260.47 |
| 3837 | 800008309 | $441.13 | 123059 | 530338839 | $600.00 |
| 3838 | 800010082 | $440.67 | 123060 | 530338840 | $4,169.62 |
| 3839 | 800011073 | $440.25 | 123061 | 530338841 | $99.68 |

| | | | | | |
|---|---|---|---|---|---|
| 3840 | 800001026 | $440.05 | 123062 | 530338842 | $572.10 |
| 3841 | 800003191 | $439.48 | 123063 | 530338843 | $181.91 |
| 3842 | 800010386 | $439.45 | 123064 | 530338845 | $6,913.16 |
| 3843 | 800000496 | $439.04 | 123065 | 530338849 | $145.56 |
| 3844 | 800009308 | $439.00 | 123066 | 530338850 | $405.31 |
| 3845 | 800006869 | $438.86 | 123067 | 530338851 | $543.99 |
| 3846 | 800004054 | $438.62 | 123068 | 530338852 | $2,690.07 |
| 3847 | 800006054 | $438.12 | 123069 | 530338853 | $51.22 |
| 3848 | 800005964 | $438.00 | 123070 | 530338855 | $502.50 |
| 3849 | 800004266 | $438.00 | 123071 | 530338858 | $43.34 |
| 3850 | 800006215 | $438.00 | 123072 | 530338859 | $43.34 |
| 3851 | 800009209 | $438.00 | 123073 | 530338861 | $227.50 |
| 3852 | 800007602 | $437.85 | 123074 | 530338864 | $107.88 |
| 3853 | 800000674 | $437.76 | 123075 | 530338865 | $6,209.43 |
| 3854 | 800004969 | $437.54 | 123076 | 530338866 | $78.43 |
| 3855 | 800007720 | $436.26 | 123077 | 530338867 | $1,140.40 |
| 3856 | 800001389 | $435.50 | 123078 | 530338868 | $130.00 |
| 3857 | 800007450 | $435.25 | 123079 | 530338869 | $49.13 |
| 3858 | 800008622 | $435.12 | 123080 | 530338870 | $79.35 |
| 3859 | 800004954 | $435.00 | 123081 | 530338874 | $71.50 |
| 3860 | 800003244 | $434.93 | 123082 | 530338875 | $875.00 |
| 3861 | 800004088 | $434.52 | 123083 | 530338876 | $81.77 |
| 3862 | 800004524 | $434.37 | 123084 | 530338877 | $1,714.70 |
| 3863 | 800011986 | $433.95 | 123085 | 530338878 | $1,876.97 |
| 3864 | 800004761 | $433.90 | 123086 | 530338879 | $382.70 |
| 3865 | 800003556 | $433.83 | 123087 | 530338880 | $80.90 |
| 3866 | 800010116 | $433.35 | 123088 | 530338881 | $465.60 |
| 3867 | 800007071 | $433.30 | 123089 | 530338882 | $741.55 |
| 3868 | 800006586 | $433.12 | 123090 | 530338883 | $455.12 |
| 3869 | 800010434 | $432.27 | 123091 | 530338884 | $201.50 |
| 3870 | 800002889 | $431.30 | 123092 | 530338886 | $91.00 |
| 3871 | 800011450 | $431.20 | 123093 | 530338887 | $65.00 |
| 3872 | 800008716 | $430.88 | 123094 | 530338888 | $1,042.80 |
| 3873 | 800010582 | $430.22 | 123095 | 530338889 | $266.50 |
| 3874 | 800001542 | $429.50 | 123096 | 530338890 | $2,476.50 |
| 3875 | 800009449 | $429.50 | 123097 | 530338891 | $695.18 |
| 3876 | 800007231 | $429.46 | 123098 | 530338892 | $58.50 |
| 3877 | 800007078 | $429.35 | 123099 | 530338899 | $104.50 |
| 3878 | 800009204 | $429.12 | 123100 | 530338900 | $24,300.00 |
| 3879 | 800005364 | $429.04 | 123101 | 530338904 | $217.76 |
| 3880 | 800011984 | $428.87 | 123102 | 530338905 | $107.28 |
| 3881 | 800004043 | $428.47 | 123103 | 530338906 | $227.48 |
| 3882 | 800002426 | $427.03 | 123104 | 530338907 | $11.78 |
| 3883 | 800000451 | $426.60 | 123105 | 530338908 | $727.08 |
| 3884 | 800003565 | $426.00 | 123106 | 530338909 | $206.11 |
| 3885 | 800004671 | $426.00 | 123107 | 530338910 | $154.01 |
| 3886 | 800006261 | $426.00 | 123108 | 530338911 | $457.38 |
| 3887 | 800006659 | $425.85 | 123109 | 530338912 | $82.72 |
| 3888 | 800002167 | $425.68 | 123110 | 530338913 | $926.26 |
| 3889 | 800006733 | $424.97 | 123111 | 530338914 | $3,190.07 |
| 3890 | 800001895 | $424.08 | 123112 | 530338916 | $657.76 |
| 3891 | 800011556 | $424.08 | 123113 | 530338917 | $1,774.47 |
| 3892 | 800011238 | $423.52 | 123114 | 530338918 | $227.79 |
| 3893 | 800005190 | $423.26 | 123115 | 530338919 | $592.65 |
| 3894 | 800000826 | $423.25 | 123116 | 530338920 | $63.29 |
| 3895 | 800003904 | $423.00 | 123117 | 530338921 | $215.16 |
| 3896 | 800010827 | $423.00 | 123118 | 530338922 | $139.59 |
| 3897 | 800006568 | $422.70 | 123119 | 530338924 | $240.96 |
| 3898 | 800006457 | $422.50 | 123120 | 530338925 | $24,924.41 |
| 3899 | 800011075 | $422.50 | 123121 | 530338926 | $1,990.62 |
| 3900 | 800001458 | $422.00 | 123122 | 530338927 | $1,378.17 |
| 3901 | 800003586 | $421.58 | 123123 | 530338928 | $1,854.63 |
| 3902 | 800001096 | $420.72 | 123124 | 530338929 | $211.81 |

| | | | | | |
|---|---|---|---|---|---|
| 3903 | 800000845 | $420.70 | 123125 | 530338930 | $509.08 |
| 3904 | 800007398 | $418.95 | 123126 | 530338931 | $78.15 |
| 3905 | 800003660 | $418.00 | 123127 | 530338932 | $7,062.96 |
| 3906 | 800010470 | $417.24 | 123128 | 530338933 | $496.00 |
| 3907 | 800010318 | $417.20 | 123129 | 530338934 | $227.50 |
| 3908 | 800010369 | $416.67 | 123130 | 530338935 | $148.04 |
| 3909 | 800002626 | $416.19 | 123131 | 530338936 | $179.59 |
| 3910 | 800009753 | $415.82 | 123132 | 530338938 | $85.12 |
| 3911 | 800007027 | $415.13 | 123133 | 530338940 | $93.91 |
| 3912 | 800004851 | $414.55 | 123134 | 530338941 | $107.67 |
| 3913 | 800010920 | $413.60 | 123135 | 530338942 | $258.83 |
| 3914 | 800000841 | $413.60 | 123136 | 530338943 | $173.15 |
| 3915 | 800006141 | $413.60 | 123137 | 530338944 | $88.04 |
| 3916 | 800001092 | $412.30 | 123138 | 530338945 | $4,960.00 |
| 3917 | 800001972 | $411.60 | 123139 | 530338946 | $114.45 |
| 3918 | 800006910 | $411.60 | 123140 | 530338949 | $4,310.87 |
| 3919 | 800001776 | $411.20 | 123141 | 530338950 | $35.64 |
| 3920 | 800006250 | $411.00 | 123142 | 530338951 | $19.33 |
| 3921 | 800010818 | $410.64 | 123143 | 530338952 | $65.34 |
| 3922 | 800008412 | $410.40 | 123144 | 530338954 | $13.60 |
| 3923 | 800007512 | $410.02 | 123145 | 530338956 | $131.55 |
| 3924 | 800011338 | $409.78 | 123146 | 530338960 | $144.34 |
| 3925 | 800005069 | $409.64 | 123147 | 530338963 | $2,504.09 |
| 3926 | 800008793 | $409.60 | 123148 | 530338964 | $208.00 |
| 3927 | 800006269 | $409.51 | 123149 | 530338965 | $18.04 |
| 3928 | 800011013 | $407.93 | 123150 | 530338966 | $185.29 |
| 3929 | 800000676 | $407.54 | 123151 | 530338967 | $746.05 |
| 3930 | 800010475 | $407.28 | 123152 | 530338968 | $5,445.00 |
| 3931 | 800009207 | $407.04 | 123153 | 530338970 | $161.78 |
| 3932 | 800005779 | $406.93 | 123154 | 530338971 | $8.88 |
| 3933 | 800004609 | $406.81 | 123155 | 530338972 | $11.82 |
| 3934 | 800008108 | $405.76 | 123156 | 530338975 | $123.09 |
| 3935 | 800010748 | $405.50 | 123157 | 530338976 | $208.81 |
| 3936 | 800011788 | $405.48 | 123158 | 530338977 | $130.29 |
| 3937 | 800005021 | $405.28 | 123159 | 530338978 | $203.31 |
| 3938 | 800001153 | $404.98 | 123160 | 530338979 | $296.62 |
| 3939 | 800008183 | $404.18 | 123161 | 530338980 | $214.86 |
| 3940 | 800004665 | $403.75 | 123162 | 530338981 | $101.33 |
| 3941 | 800000490 | $403.57 | 123163 | 530338982 | $32.05 |
| 3942 | 800011714 | $403.20 | 123164 | 530338983 | $849.70 |
| 3943 | 800001397 | $403.00 | 123165 | 530338984 | $367.07 |
| 3944 | 800001194 | $400.92 | 123166 | 530338985 | $50.75 |
| 3945 | 800004844 | $400.65 | 123167 | 530338986 | $963.71 |
| 3946 | 800005589 | $400.42 | 123168 | 530338989 | $8.61 |
| 3947 | 800011416 | $400.18 | 123169 | 530338991 | $262.59 |
| 3948 | 800008162 | $400.16 | 123170 | 530338992 | $241.10 |
| 3949 | 800007487 | $400.00 | 123171 | 530338994 | $2.19 |
| 3950 | 800003980 | $399.90 | 123172 | 530338995 | $296.80 |
| 3951 | 800001360 | $399.70 | 123173 | 530338996 | $504.29 |
| 3952 | 800004390 | $399.32 | 123174 | 530338997 | $51.13 |
| 3953 | 800002778 | $399.00 | 123175 | 530338998 | $13.15 |
| 3954 | 800009596 | $399.00 | 123176 | 530338999 | $9.29 |
| 3955 | 800007449 | $398.67 | 123177 | 530339000 | $123.50 |
| 3956 | 800009594 | $397.44 | 123178 | 530339001 | $654.93 |
| 3957 | 800000411 | $396.96 | 123179 | 530339002 | $602.34 |
| 3958 | 800001519 | $396.87 | 123180 | 530339006 | $443.25 |
| 3959 | 800001185 | $396.78 | 123181 | 530339007 | $1,333.88 |
| 3960 | 800002589 | $396.40 | 123182 | 530339008 | $27.58 |
| 3961 | 800010284 | $396.13 | 123183 | 530339009 | $86.49 |
| 3962 | 800008922 | $395.70 | 123184 | 530339010 | $128.68 |
| 3963 | 800008711 | $395.59 | 123185 | 530339012 | $423.75 |
| 3964 | 800000812 | $395.14 | 123186 | 530339013 | $1,252.50 |
| 3965 | 800008147 | $395.09 | 123187 | 530339014 | $422.27 |

| | | | | | | |
|---|---|---|---|---|---|
| 3966 | 800005543 | $394.95 | 123188 | 530339015 | $1,318.53 |
| 3967 | 800003332 | $394.90 | 123189 | 530339016 | $47.56 |
| 3968 | 800000408 | $394.64 | 123190 | 530339017 | $215.97 |
| 3969 | 800001172 | $394.50 | 123191 | 530339018 | $43.52 |
| 3970 | 800001540 | $394.00 | 123192 | 530339019 | $205.00 |
| 3971 | 800001868 | $394.00 | 123193 | 530339020 | $335.32 |
| 3972 | 800005703 | $394.00 | 123194 | 530339021 | $1,620.44 |
| 3973 | 800006742 | $394.00 | 123195 | 530339023 | $38.22 |
| 3974 | 800007541 | $394.00 | 123196 | 530339024 | $568.61 |
| 3975 | 800008078 | $394.00 | 123197 | 530339026 | $190.71 |
| 3976 | 800010445 | $393.45 | 123198 | 530339027 | $286.42 |
| 3977 | 800006989 | $393.00 | 123199 | 530339030 | $59.43 |
| 3978 | 800010145 | $393.00 | 123200 | 530339032 | $52.08 |
| 3979 | 800007162 | $392.92 | 123201 | 530339034 | $52.60 |
| 3980 | 800009912 | $392.90 | 123202 | 530339035 | $439.40 |
| 3981 | 800009378 | $392.20 | 123203 | 530339037 | $32.50 |
| 3982 | 800004581 | $392.14 | 123204 | 530339038 | $104.02 |
| 3983 | 800004951 | $391.33 | 123205 | 530339039 | $246.24 |
| 3984 | 800009828 | $390.26 | 123206 | 530339040 | $368.58 |
| 3985 | 800000243 | $390.13 | 123207 | 530339041 | $300.15 |
| 3986 | 800010562 | $390.00 | 123208 | 530339042 | $109.65 |
| 3987 | 800004296 | $389.99 | 123209 | 530339043 | $59.52 |
| 3988 | 800012003 | $389.43 | 123210 | 530339045 | $21.36 |
| 3989 | 800004497 | $388.97 | 123211 | 530339046 | $794.66 |
| 3990 | 800001996 | $387.75 | 123212 | 530339047 | $767.04 |
| 3991 | 800002047 | $387.75 | 123213 | 530339048 | $60.68 |
| 3992 | 800003698 | $387.75 | 123214 | 530339049 | $494.21 |
| 3993 | 800011006 | $387.75 | 123215 | 530339050 | $239.75 |
| 3994 | 800011387 | $387.75 | 123216 | 530339054 | $95.69 |
| 3995 | 800009068 | $387.58 | 123217 | 530339055 | $20.52 |
| 3996 | 800004113 | $386.65 | 123218 | 530339056 | $517.00 |
| 3997 | 800001591 | $386.37 | 123219 | 530339058 | $288.95 |
| 3998 | 800006927 | $386.08 | 123220 | 530339059 | $1,187.77 |
| 3999 | 800001937 | $385.83 | 123221 | 530339062 | $41.58 |
| 4000 | 800000558 | $383.57 | 123222 | 530339063 | $49.20 |
| 4001 | 800001861 | $383.40 | 123223 | 530339064 | $215.76 |
| 4002 | 800011145 | $383.26 | 123224 | 530339066 | $553.91 |
| 4003 | 800009065 | $383.21 | 123225 | 530339069 | $32.50 |
| 4004 | 800010564 | $382.94 | 123226 | 530339070 | $2,035.65 |
| 4005 | 800011406 | $381.81 | 123227 | 530339071 | $51.66 |
| 4006 | 800006513 | $381.44 | 123228 | 530339072 | $186.86 |
| 4007 | 800009041 | $381.44 | 123229 | 530339073 | $611.08 |
| 4008 | 800008739 | $381.08 | 123230 | 530339074 | $10.15 |
| 4009 | 800002904 | $381.00 | 123231 | 530339075 | $337.35 |
| 4010 | 800000307 | $380.73 | 123232 | 530339076 | $185.04 |
| 4011 | 800003687 | $380.36 | 123233 | 530339078 | $474.50 |
| 4012 | 800004482 | $380.00 | 123234 | 530339079 | $1,748.47 |
| 4013 | 800006077 | $380.00 | 123235 | 530339081 | $341.19 |
| 4014 | 800004777 | $379.51 | 123236 | 530339082 | $1,965.92 |
| 4015 | 800000765 | $378.65 | 123237 | 530339083 | $46.53 |
| 4016 | 800003866 | $378.50 | 123238 | 530339084 | $153.85 |
| 4017 | 800005601 | $377.45 | 123239 | 530339085 | $82.22 |
| 4018 | 800009935 | $377.20 | 123240 | 530339087 | $2,785.83 |
| 4019 | 800008799 | $376.32 | 123241 | 530339090 | $51.66 |
| 4020 | 800005620 | $376.20 | 123242 | 530339091 | $1,028.00 |
| 4021 | 800009595 | $375.50 | 123243 | 530339094 | $149.14 |
| 4022 | 800004643 | $375.42 | 123244 | 530339095 | $105.89 |
| 4023 | 800011478 | $374.98 | 123245 | 530339096 | $28.94 |
| 4024 | 800000690 | $374.83 | 123246 | 530339097 | $30.58 |
| 4025 | 800010682 | $374.50 | 123247 | 530339099 | $129.42 |
| 4026 | 800004608 | $374.25 | 123248 | 530339100 | $76.97 |
| 4027 | 800000312 | $374.17 | 123249 | 530339101 | $138.78 |
| 4028 | 800011397 | $374.17 | 123250 | 530339104 | $529.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4029 | 800001278 | $374.09 | 123251 | 530339105 | $1.00 |
| 4030 | 800007309 | $373.76 | 123252 | 530339107 | $2,893.00 |
| 4031 | 800006068 | $373.75 | 123253 | 530339108 | $72.38 |
| 4032 | 800001030 | $372.00 | 123254 | 530339110 | $720.75 |
| 4033 | 800001325 | $372.00 | 123255 | 530339112 | $82.72 |
| 4034 | 800001749 | $372.00 | 123256 | 530339115 | $562.29 |
| 4035 | 800001785 | $372.00 | 123257 | 530339118 | $650.10 |
| 4036 | 800003977 | $372.00 | 123258 | 530339120 | $139.28 |
| 4037 | 800007278 | $372.00 | 123259 | 530339121 | $482.19 |
| 4038 | 800007799 | $372.00 | 123260 | 530339124 | $684.00 |
| 4039 | 800008588 | $372.00 | 123261 | 530339125 | $1,405.80 |
| 4040 | 800011240 | $372.00 | 123262 | 530339126 | $18.45 |
| 4041 | 800009113 | $371.72 | 123263 | 530339127 | $640.07 |
| 4042 | 800000729 | $371.48 | 123264 | 530339128 | $37.65 |
| 4043 | 800000343 | $371.32 | 123265 | 530339130 | $731.39 |
| 4044 | 800002584 | $370.58 | 123266 | 530339133 | $402.68 |
| 4045 | 800003519 | $370.50 | 123267 | 530339136 | $243.02 |
| 4046 | 800011772 | $370.16 | 123268 | 530339137 | $260.00 |
| 4047 | 800010683 | $369.96 | 123269 | 530339138 | $16.78 |
| 4048 | 800007148 | $369.62 | 123270 | 530339139 | $38.22 |
| 4049 | 800001791 | $369.00 | 123271 | 530339140 | $250.47 |
| 4050 | 800001810 | $369.00 | 123272 | 530339142 | $443.13 |
| 4051 | 800006603 | $369.00 | 123273 | 530339143 | $636.96 |
| 4052 | 800000552 | $368.90 | 123274 | 530339144 | $45.30 |
| 4053 | 800008510 | $368.70 | 123275 | 530339146 | $194.60 |
| 4054 | 800001376 | $368.52 | 123276 | 530339147 | $156.00 |
| 4055 | 800009885 | $367.81 | 123277 | 530339148 | $109.74 |
| 4056 | 800011674 | $367.80 | 123278 | 530339149 | $59.24 |
| 4057 | 800000024 | $367.68 | 123279 | 530339150 | $911.75 |
| 4058 | 800005389 | $367.67 | 123280 | 530339153 | $253.81 |
| 4059 | 800011583 | $367.44 | 123281 | 530339154 | $2,229.20 |
| 4060 | 800001845 | $367.30 | 123282 | 530339155 | $239.24 |
| 4061 | 800000481 | $367.08 | 123283 | 530339156 | $46.04 |
| 4062 | 800007806 | $367.02 | 123284 | 530339157 | $168.33 |
| 4063 | 800005426 | $365.60 | 123285 | 530339158 | $24.80 |
| 4064 | 800007317 | $365.50 | 123286 | 530339159 | $14.18 |
| 4065 | 800008983 | $365.04 | 123287 | 530339161 | $718.02 |
| 4066 | 800010305 | $364.22 | 123288 | 530339162 | $6,759.04 |
| 4067 | 800004214 | $364.05 | 123289 | 530339165 | $71.75 |
| 4068 | 800001743 | $364.00 | 123290 | 530339166 | $739.69 |
| 4069 | 800007913 | $362.99 | 123291 | 530339167 | $1,197.00 |
| 4070 | 800008314 | $362.82 | 123292 | 530339168 | $412.30 |
| 4071 | 800000517 | $362.29 | 123293 | 530339169 | $2,104.26 |
| 4072 | 800000901 | $362.08 | 123294 | 530339170 | $52.68 |
| 4073 | 800010620 | $362.07 | 123295 | 530339171 | $641.36 |
| 4074 | 800007268 | $362.06 | 123296 | 530339172 | $40.62 |
| 4075 | 800004882 | $362.00 | 123297 | 530339173 | $245.90 |
| 4076 | 800010013 | $362.00 | 123298 | 530339175 | $83.13 |
| 4077 | 800005906 | $361.90 | 123299 | 530339176 | $5,960.00 |
| 4078 | 800000123 | $360.53 | 123300 | 530339182 | $261.69 |
| 4079 | 800011526 | $360.30 | 123301 | 530339183 | $18.04 |
| 4080 | 800002331 | $358.71 | 123302 | 530339184 | $3.94 |
| 4081 | 800003537 | $358.00 | 123303 | 530339185 | $51.70 |
| 4082 | 800000820 | $357.84 | 123304 | 530339186 | $34.41 |
| 4083 | 800002461 | $357.60 | 123305 | 530339188 | $68.44 |
| 4084 | 800011471 | $357.50 | 123306 | 530339190 | $56.00 |
| 4085 | 800003241 | $357.33 | 123307 | 530339191 | $26.08 |
| 4086 | 800000529 | $357.00 | 123308 | 530339192 | $182.00 |
| 4087 | 800011098 | $356.92 | 123309 | 530339193 | $2,702.16 |
| 4088 | 800010798 | $356.46 | 123310 | 530339197 | $45.50 |
| 4089 | 800002790 | $355.32 | 123311 | 530339198 | $210.57 |
| 4090 | 800001531 | $355.05 | 123312 | 530339199 | $130.68 |
| 4091 | 800008948 | $355.05 | 123313 | 530339200 | $10.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4092 | 800010359 | $355.05 | | 123314 | 530339201 | $61.71 |
| 4093 | 800003061 | $352.97 | | 123315 | 530339202 | $14,124.53 |
| 4094 | 800005046 | $352.34 | | 123316 | 530339205 | $133.96 |
| 4095 | 800001463 | $352.05 | | 123317 | 530339207 | $542.00 |
| 4096 | 800006025 | $350.93 | | 123318 | 530339209 | $1.55 |
| 4097 | 800003256 | $350.00 | | 123319 | 530339210 | $861.00 |
| 4098 | 800008893 | $350.00 | | 123320 | 530339211 | $3.97 |
| 4099 | 800007415 | $349.45 | | 123321 | 530339212 | $3.97 |
| 4100 | 800009536 | $348.99 | | 123322 | 530339213 | $255.14 |
| 4101 | 800005950 | $348.97 | | 123323 | 530339214 | $7.17 |
| 4102 | 800006087 | $348.72 | | 123324 | 530339216 | $609.39 |
| 4103 | 800002210 | $348.56 | | 123325 | 530339219 | $841.57 |
| 4104 | 800003487 | $348.48 | | 123326 | 530339220 | $107.62 |
| 4105 | 800007396 | $348.48 | | 123327 | 530339224 | $85.03 |
| 4106 | 800011455 | $348.10 | | 123328 | 530339225 | $2,351.34 |
| 4107 | 800007403 | $348.00 | | 123329 | 530339227 | $300.21 |
| 4108 | 800003733 | $347.67 | | 123330 | 530339228 | $536.08 |
| 4109 | 800009540 | $347.51 | | 123331 | 530339229 | $61.21 |
| 4110 | 800001756 | $347.38 | | 123332 | 530339230 | $409.59 |
| 4111 | 800003662 | $346.40 | | 123333 | 530339231 | $3,959.91 |
| 4112 | 800007280 | $346.39 | | 123334 | 530339234 | $219.31 |
| 4113 | 800008383 | $346.39 | | 123335 | 530339235 | $78.60 |
| 4114 | 800001314 | $346.37 | | 123336 | 530339236 | $33.48 |
| 4115 | 800006276 | $346.26 | | 123337 | 530339238 | $211.50 |
| 4116 | 800006103 | $346.24 | | 123338 | 530339239 | $153.66 |
| 4117 | 800003761 | $346.22 | | 123339 | 530339240 | $490.11 |
| 4118 | 800006894 | $346.08 | | 123340 | 530339242 | $100.86 |
| 4119 | 800003689 | $345.68 | | 123341 | 530339243 | $321.76 |
| 4120 | 800002908 | $344.84 | | 123342 | 530339244 | $261.54 |
| 4121 | 800006350 | $344.84 | | 123343 | 530339245 | $0.84 |
| 4122 | 800005653 | $344.76 | | 123344 | 530339250 | $1,428.77 |
| 4123 | 800005759 | $344.50 | | 123345 | 530339251 | $488.56 |
| 4124 | 800007757 | $344.40 | | 123346 | 530339252 | $279.74 |
| 4125 | 800000776 | $344.10 | | 123347 | 530339254 | $2,155.86 |
| 4126 | 800011379 | $344.08 | | 123348 | 530339258 | $128.37 |
| 4127 | 800005049 | $344.00 | | 123349 | 530339259 | $1,261.75 |
| 4128 | 800009701 | $343.88 | | 123350 | 530339260 | $76.16 |
| 4129 | 800011949 | $343.32 | | 123351 | 530339261 | $88.30 |
| 4130 | 800002808 | $343.28 | | 123352 | 530339264 | $293.43 |
| 4131 | 800002597 | $342.43 | | 123353 | 530339265 | $1,424.90 |
| 4132 | 800005181 | $342.00 | | 123354 | 530339266 | $231.76 |
| 4133 | 800006498 | $342.00 | | 123355 | 530339267 | $555.12 |
| 4134 | 800007248 | $342.00 | | 123356 | 530339269 | $41.00 |
| 4135 | 800007319 | $342.00 | | 123357 | 530339272 | $122.14 |
| 4136 | 800009250 | $342.00 | | 123358 | 530339273 | $9.67 |
| 4137 | 800011199 | $342.00 | | 123359 | 530339274 | $270.60 |
| 4138 | 800006782 | $341.51 | | 123360 | 530339275 | $76.33 |
| 4139 | 800006561 | $340.66 | | 123361 | 530339277 | $1,745.41 |
| 4140 | 800003477 | $339.39 | | 123362 | 530339278 | $259.92 |
| 4141 | 800007456 | $338.97 | | 123363 | 530339279 | $250.75 |
| 4142 | 800006380 | $338.64 | | 123364 | 530339280 | $4,736.17 |
| 4143 | 800005528 | $338.52 | | 123365 | 530339282 | $1,200.42 |
| 4144 | 800010615 | $338.00 | | 123366 | 530339283 | $1,337.22 |
| 4145 | 800001857 | $337.52 | | 123367 | 530339284 | $1,539.09 |
| 4146 | 800009301 | $337.52 | | 123368 | 530339285 | $984.87 |
| 4147 | 800004522 | $337.45 | | 123369 | 530339286 | $24.42 |
| 4148 | 800011639 | $337.37 | | 123370 | 530339287 | $353.11 |
| 4149 | 800000139 | $337.10 | | 123371 | 530339288 | $629.28 |
| 4150 | 800007553 | $336.77 | | 123372 | 530339289 | $692.00 |
| 4151 | 800004907 | $336.65 | | 123373 | 530339290 | $160.22 |
| 4152 | 800005075 | $336.19 | | 123374 | 530339291 | $86.87 |
| 4153 | 800004553 | $336.12 | | 123375 | 530339293 | $26.30 |
| 4154 | 800011981 | $335.64 | | 123376 | 530339295 | $2,810.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4155 | 800004938 | $335.13 | | 123377 | 530339297 | $197.25 |
| 4156 | 800007173 | $334.85 | | 123378 | 530339298 | $2,944.95 |
| 4157 | 800002485 | $334.80 | | 123379 | 530339300 | $82.72 |
| 4158 | 800001940 | $334.31 | | 123380 | 530339302 | $29.75 |
| 4159 | 800003606 | $333.94 | | 123381 | 530339303 | $356.70 |
| 4160 | 800005470 | $333.90 | | 123382 | 530339305 | $535.31 |
| 4161 | 800002051 | $333.81 | | 123383 | 530339306 | $110.66 |
| 4162 | 800001186 | $333.76 | | 123384 | 530339311 | $12.63 |
| 4163 | 800001367 | $333.75 | | 123385 | 530339312 | $414.54 |
| 4164 | 800006784 | $333.56 | | 123386 | 530339313 | $8.67 |
| 4165 | 800010634 | $333.35 | | 123387 | 530339314 | $690.40 |
| 4166 | 800001239 | $333.00 | | 123388 | 530339315 | $1,243.61 |
| 4167 | 800009419 | $333.00 | | 123389 | 530339316 | $121.61 |
| 4168 | 800010853 | $333.00 | | 123390 | 530339317 | $192.69 |
| 4169 | 800001737 | $332.59 | | 123391 | 530339319 | $295.50 |
| 4170 | 800003284 | $332.29 | | 123392 | 530339321 | $107.31 |
| 4171 | 800011410 | $331.94 | | 123393 | 530339322 | $1,917.50 |
| 4172 | 800006557 | $331.85 | | 123394 | 530339323 | $175.20 |
| 4173 | 800004937 | $331.65 | | 123395 | 530339324 | $28,700.00 |
| 4174 | 800003166 | $331.50 | | 123396 | 530339325 | $106.40 |
| 4175 | 800005764 | $331.50 | | 123397 | 530339326 | $325.00 |
| 4176 | 800000879 | $331.28 | | 123398 | 530339327 | $102.78 |
| 4177 | 800004017 | $330.76 | | 123399 | 530339328 | $156.63 |
| 4178 | 800001758 | $330.05 | | 123400 | 530339330 | $691.11 |
| 4179 | 800003968 | $330.05 | | 123401 | 530339331 | $185.18 |
| 4180 | 800005827 | $330.05 | | 123402 | 530339332 | $301.00 |
| 4181 | 800005359 | $330.00 | | 123403 | 530339333 | $323.59 |
| 4182 | 800000264 | $329.67 | | 123404 | 530339336 | $225.30 |
| 4183 | 800011940 | $329.50 | | 123405 | 530339337 | $162.50 |
| 4184 | 800005445 | $329.48 | | 123406 | 530339338 | $187.47 |
| 4185 | 800003685 | $329.02 | | 123407 | 530339339 | $2,097.00 |
| 4186 | 800004631 | $328.80 | | 123408 | 530339340 | $3,301.89 |
| 4187 | 800003192 | $328.75 | | 123409 | 530339341 | $106.38 |
| 4188 | 800003473 | $328.75 | | 123410 | 530339343 | $134.91 |
| 4189 | 800003743 | $328.75 | | 123411 | 530339344 | $116.88 |
| 4190 | 800003779 | $328.75 | | 123412 | 530339345 | $36.90 |
| 4191 | 800007659 | $328.75 | | 123413 | 530339346 | $200.00 |
| 4192 | 800010016 | $328.66 | | 123414 | 530339347 | $412.80 |
| 4193 | 800010895 | $327.88 | | 123415 | 530339348 | $723.81 |
| 4194 | 800006972 | $327.66 | | 123416 | 530339349 | $6,575.00 |
| 4195 | 800009958 | $327.36 | | 123417 | 530339350 | $21.73 |
| 4196 | 800007877 | $325.89 | | 123418 | 530339351 | $62.04 |
| 4197 | 800006182 | $325.55 | | 123419 | 530339353 | $11.16 |
| 4198 | 800008839 | $325.20 | | 123420 | 530339354 | $173.63 |
| 4199 | 800009093 | $325.16 | | 123421 | 530339355 | $171.12 |
| 4200 | 800004360 | $325.00 | | 123422 | 530339356 | $22.75 |
| 4201 | 800006140 | $325.00 | | 123423 | 530339357 | $140.48 |
| 4202 | 800005570 | $324.87 | | 123424 | 530339358 | $81.76 |
| 4203 | 800008767 | $324.48 | | 123425 | 530339360 | $956.18 |
| 4204 | 800004208 | $324.09 | | 123426 | 530339362 | $257.10 |
| 4205 | 800004678 | $324.00 | | 123427 | 530339363 | $59.60 |
| 4206 | 800000434 | $323.76 | | 123428 | 530339364 | $3,399.04 |
| 4207 | 800000567 | $323.00 | | 123429 | 530339365 | $165.79 |
| 4208 | 800004148 | $323.00 | | 123430 | 530339366 | $879.06 |
| 4209 | 800004668 | $323.00 | | 123431 | 530339367 | $5.17 |
| 4210 | 800005233 | $323.00 | | 123432 | 530339368 | $122.37 |
| 4211 | 800007716 | $323.00 | | 123433 | 530339370 | $123.65 |
| 4212 | 800008021 | $323.00 | | 123434 | 530339371 | $142.12 |
| 4213 | 800010754 | $323.00 | | 123435 | 530339372 | $98.91 |
| 4214 | 800006339 | $322.07 | | 123436 | 530339373 | $223.56 |
| 4215 | 800003574 | $321.72 | | 123437 | 530339375 | $64.37 |
| 4216 | 800003338 | $321.52 | | 123438 | 530339378 | $1,557.07 |
| 4217 | 800002903 | $321.46 | | 123439 | 530339379 | $26.30 |

| | | | | | |
|---|---|---|---|---|---|
| 4218 | 800007343 | $321.45 | 123440 | 530339380 | $192.74 |
| 4219 | 800008283 | $320.83 | 123441 | 530339382 | $214.17 |
| 4220 | 800001757 | $320.46 | 123442 | 530339383 | $1,230.00 |
| 4221 | 800003288 | $320.43 | 123443 | 530339384 | $112.79 |
| 4222 | 800008788 | $320.43 | 123444 | 530339385 | $1,028.00 |
| 4223 | 800001046 | $320.00 | 123445 | 530339386 | $1,586.50 |
| 4224 | 800005124 | $319.92 | 123446 | 530339387 | $519.32 |
| 4225 | 800010209 | $319.59 | 123447 | 530339391 | $181.62 |
| 4226 | 800003905 | $319.50 | 123448 | 530339392 | $398.46 |
| 4227 | 800009950 | $319.36 | 123449 | 530339394 | $31.52 |
| 4228 | 800009986 | $319.00 | 123450 | 530339395 | $13.15 |
| 4229 | 800001873 | $318.50 | 123451 | 530339396 | $67.23 |
| 4230 | 800009257 | $318.48 | 123452 | 530339397 | $76.49 |
| 4231 | 800005837 | $318.47 | 123453 | 530339400 | $26.60 |
| 4232 | 800002928 | $318.46 | 123454 | 530339401 | $665.00 |
| 4233 | 800009661 | $318.12 | 123455 | 530339402 | $1,066.00 |
| 4234 | 800000361 | $317.39 | 123456 | 530339403 | $2,968.79 |
| 4235 | 800005145 | $317.38 | 123457 | 530339406 | $219.88 |
| 4236 | 800002927 | $317.32 | 123458 | 530339408 | $467.04 |
| 4237 | 800005367 | $317.01 | 123459 | 530339413 | $98.11 |
| 4238 | 800008451 | $316.50 | 123460 | 530339414 | $2,906.97 |
| 4239 | 800001571 | $316.20 | 123461 | 530339416 | $139.59 |
| 4240 | 800003965 | $316.20 | 123462 | 530339419 | $185.73 |
| 4241 | 800011961 | $316.20 | 123463 | 530339421 | $181.13 |
| 4242 | 800000600 | $315.70 | 123464 | 530339422 | $196.84 |
| 4243 | 800003757 | $315.70 | 123465 | 530339423 | $5.14 |
| 4244 | 800009535 | $315.60 | 123466 | 530339424 | $13,150.00 |
| 4245 | 800009783 | $315.21 | 123467 | 530339425 | $1,643.68 |
| 4246 | 800007244 | $314.88 | 123468 | 530339426 | $52.90 |
| 4247 | 800008082 | $314.43 | 123469 | 530339427 | $8,658.25 |
| 4248 | 800003670 | $313.20 | 123470 | 530339429 | $146.40 |
| 4249 | 800007923 | $312.20 | 123471 | 530339430 | $33.65 |
| 4250 | 800004494 | $312.00 | 123472 | 530339431 | $6,500.00 |
| 4251 | 800003154 | $311.84 | 123473 | 530339432 | $9.74 |
| 4252 | 800004094 | $311.45 | 123474 | 530339434 | $85.72 |
| 4253 | 800000108 | $311.44 | 123475 | 530339435 | $116.41 |
| 4254 | 800000695 | $311.00 | 123476 | 530339436 | $161.02 |
| 4255 | 800000784 | $310.20 | 123477 | 530339437 | $869.08 |
| 4256 | 800003022 | $310.16 | 123478 | 530339438 | $8,746.50 |
| 4257 | 800011390 | $310.00 | 123479 | 530339439 | $332.07 |
| 4258 | 800011315 | $309.60 | 123480 | 530339440 | $178.81 |
| 4259 | 800009114 | $309.15 | 123481 | 530339442 | $95.36 |
| 4260 | 800003532 | $308.92 | 123482 | 530339444 | $117.52 |
| 4261 | 800003985 | $308.90 | 123483 | 530339446 | $6.50 |
| 4262 | 800003379 | $308.40 | 123484 | 530339447 | $80.87 |
| 4263 | 800011310 | $307.84 | 123485 | 530339448 | $176.56 |
| 4264 | 800004120 | $307.50 | 123486 | 530339449 | $41.36 |
| 4265 | 800011694 | $307.50 | 123487 | 530339451 | $270.27 |
| 4266 | 800009296 | $307.39 | 123488 | 530339452 | $33.25 |
| 4267 | 800008620 | $307.15 | 123489 | 530339453 | $122.14 |
| 4268 | 800007167 | $305.81 | 123490 | 530339454 | $1,981.22 |
| 4269 | 800000308 | $305.61 | 123491 | 530339455 | $117.87 |
| 4270 | 800001344 | $305.50 | 123492 | 530339456 | $44.78 |
| 4271 | 800004567 | $305.50 | 123493 | 530339457 | $1,016.19 |
| 4272 | 800008713 | $305.50 | 123494 | 530339458 | $116.97 |
| 4273 | 800000159 | $305.34 | 123495 | 530339459 | $1,419.94 |
| 4274 | 800009965 | $305.23 | 123496 | 530339460 | $266.66 |
| 4275 | 800003754 | $305.03 | 123497 | 530339463 | $11.82 |
| 4276 | 800004978 | $305.00 | 123498 | 530339464 | $3.94 |
| 4277 | 800002847 | $304.96 | 123499 | 530339465 | $340.94 |
| 4278 | 800009193 | $304.62 | 123500 | 530339466 | $657.36 |
| 4279 | 800008258 | $304.42 | 123501 | 530339468 | $90.62 |
| 4280 | 800004236 | $303.23 | 123502 | 530339471 | $4,454.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4281 | 800002270 | $303.15 | | 123503 | 530339472 | $2,028.19 |
| 4282 | 800005447 | $303.08 | | 123504 | 530339473 | $27.58 |
| 4283 | 800011001 | $302.80 | | 123505 | 530339474 | $4,592.40 |
| 4284 | 800006741 | $302.45 | | 123506 | 530339475 | $13.15 |
| 4285 | 800002684 | $302.22 | | 123507 | 530339478 | $463.04 |
| 4286 | 800007416 | $302.16 | | 123508 | 530339479 | $254.32 |
| 4287 | 800009315 | $301.83 | | 123509 | 530339480 | $319.64 |
| 4288 | 800003597 | $301.66 | | 123510 | 530339485 | $208.17 |
| 4289 | 800002931 | $301.12 | | 123511 | 530339486 | $157.07 |
| 4290 | 800010449 | $300.99 | | 123512 | 530339487 | $66.01 |
| 4291 | 800000381 | $300.90 | | 123513 | 530339488 | $1,479.00 |
| 4292 | 800007476 | $300.74 | | 123514 | 530339489 | $68.04 |
| 4293 | 800005282 | $300.16 | | 123515 | 530339491 | $363.84 |
| 4294 | 800002357 | $299.26 | | 123516 | 530339493 | $2,666.55 |
| 4295 | 800001872 | $298.30 | | 123517 | 530339495 | $1,121.36 |
| 4296 | 800004953 | $298.00 | | 123518 | 530339496 | $318.00 |
| 4297 | 800004748 | $297.75 | | 123519 | 530339497 | $221.00 |
| 4298 | 800003445 | $297.60 | | 123520 | 530339498 | $487.48 |
| 4299 | 800002491 | $297.48 | | 123521 | 530339499 | $763.21 |
| 4300 | 800001034 | $297.45 | | 123522 | 530339500 | $21.65 |
| 4301 | 800001404 | $297.37 | | 123523 | 530339502 | $100.91 |
| 4302 | 800007915 | $297.20 | | 123524 | 530339503 | $163.88 |
| 4303 | 800000492 | $296.62 | | 123525 | 530339504 | $124.73 |
| 4304 | 800002284 | $296.00 | | 123526 | 530339505 | $1,732.31 |
| 4305 | 800007937 | $296.00 | | 123527 | 530339506 | $2,743.43 |
| 4306 | 800009654 | $296.00 | | 123528 | 530339507 | $198.47 |
| 4307 | 800009997 | $296.00 | | 123529 | 530339511 | $4,178.18 |
| 4308 | 800010763 | $296.00 | | 123530 | 530339512 | $568.26 |
| 4309 | 800010764 | $296.00 | | 123531 | 530339514 | $73.57 |
| 4310 | 800000454 | $295.41 | | 123532 | 530339515 | $1,022.02 |
| 4311 | 800009247 | $295.20 | | 123533 | 530339516 | $735.20 |
| 4312 | 800009279 | $294.44 | | 123534 | 530339518 | $573.14 |
| 4313 | 800002895 | $294.20 | | 123535 | 530339520 | $2,232.00 |
| 4314 | 800011761 | $294.12 | | 123536 | 530339521 | $40.70 |
| 4315 | 800000859 | $294.00 | | 123537 | 530339522 | $47.28 |
| 4316 | 800006186 | $293.60 | | 123538 | 530339523 | $97.50 |
| 4317 | 800009895 | $293.03 | | 123539 | 530339524 | $312.00 |
| 4318 | 800008275 | $292.66 | | 123540 | 530339526 | $427.56 |
| 4319 | 800007718 | $292.63 | | 123541 | 530339527 | $52.00 |
| 4320 | 800003758 | $292.60 | | 123542 | 530339529 | $214.30 |
| 4321 | 800003467 | $292.43 | | 123543 | 530339530 | $119.40 |
| 4322 | 800006369 | $291.90 | | 123544 | 530339531 | $172.75 |
| 4323 | 800008241 | $291.90 | | 123545 | 530339532 | $1,066.83 |
| 4324 | 800002277 | $291.87 | | 123546 | 530339534 | $12.25 |
| 4325 | 800000168 | $291.83 | | 123547 | 530339535 | $512.28 |
| 4326 | 800000031 | $291.61 | | 123548 | 530339536 | $55.35 |
| 4327 | 800005498 | $291.51 | | 123549 | 530339537 | $93.87 |
| 4328 | 800009398 | $291.41 | | 123550 | 530339538 | $50.09 |
| 4329 | 800011814 | $291.09 | | 123551 | 530339539 | $532.63 |
| 4330 | 800008497 | $290.70 | | 123552 | 530339541 | $2,512.12 |
| 4331 | 800002779 | $290.12 | | 123553 | 530339542 | $4.53 |
| 4332 | 800007411 | $289.90 | | 123554 | 530339543 | $185.04 |
| 4333 | 800011813 | $289.87 | | 123555 | 530339544 | $10.50 |
| 4334 | 800011923 | $289.83 | | 123556 | 530339546 | $227.59 |
| 4335 | 800007421 | $289.30 | | 123557 | 530339547 | $153.30 |
| 4336 | 800010599 | $289.05 | | 123558 | 530339549 | $824.50 |
| 4337 | 800000633 | $288.48 | | 123559 | 530339550 | $97.50 |
| 4338 | 800011779 | $287.98 | | 123560 | 530339552 | $136.50 |
| 4339 | 800010223 | $287.67 | | 123561 | 530339554 | $212.95 |
| 4340 | 800002835 | $287.50 | | 123562 | 530339556 | $31.75 |
| 4341 | 800011241 | $287.50 | | 123563 | 530339557 | $435.38 |
| 4342 | 800000888 | $287.00 | | 123564 | 530339558 | $74.74 |
| 4343 | 800002190 | $287.00 | | 123565 | 530339559 | $367.77 |

| | | | | | |
|---|---|---|---|---|---|
| 4344 | 800002946 | $287.00 | 123566 | 530339560 | $832.23 |
| 4345 | 800006862 | $287.00 | 123567 | 530339563 | $7.26 |
| 4346 | 800007492 | $287.00 | 123568 | 530339564 | $328.17 |
| 4347 | 800008261 | $287.00 | 123569 | 530339565 | $280.20 |
| 4348 | 800010972 | $287.00 | 123570 | 530339567 | $215.47 |
| 4349 | 800004348 | $286.42 | 123571 | 530339568 | $111.94 |
| 4350 | 800007594 | $286.40 | 123572 | 530339569 | $1,239.68 |
| 4351 | 800008712 | $286.27 | 123573 | 530339570 | $316.42 |
| 4352 | 800010335 | $286.08 | 123574 | 530339571 | $1,793.99 |
| 4353 | 800005778 | $286.00 | 123575 | 530339572 | $91.55 |
| 4354 | 800009918 | $286.00 | 123576 | 530339573 | $9.53 |
| 4355 | 800002702 | $285.74 | 123577 | 530339574 | $892.68 |
| 4356 | 800011818 | $285.53 | 123578 | 530339575 | $137.81 |
| 4357 | 800005183 | $284.68 | 123579 | 530339579 | $789.40 |
| 4358 | 800007795 | $284.46 | 123580 | 530339581 | $516.11 |
| 4359 | 800004574 | $283.78 | 123581 | 530339582 | $1,631.50 |
| 4360 | 800000012 | $283.77 | 123582 | 530339583 | $18.70 |
| 4361 | 800010701 | $283.05 | 123583 | 530339584 | $81.71 |
| 4362 | 800007229 | $283.00 | 123584 | 530339585 | $31.17 |
| 4363 | 800002228 | $282.99 | 123585 | 530339586 | $44.58 |
| 4364 | 800002941 | $282.61 | 123586 | 530339587 | $52.89 |
| 4365 | 800000384 | $282.58 | 123587 | 530339588 | $6.86 |
| 4366 | 800008776 | $282.36 | 123588 | 530339589 | $511.56 |
| 4367 | 800011363 | $280.95 | 123589 | 530339591 | $110.50 |
| 4368 | 800007870 | $280.00 | 123590 | 530339592 | $1,540.25 |
| 4369 | 800006670 | $279.96 | 123591 | 530339594 | $372.95 |
| 4370 | 800004880 | $279.75 | 123592 | 530339595 | $41.82 |
| 4371 | 800011836 | $279.50 | 123593 | 530339596 | $2,138.93 |
| 4372 | 800009850 | $279.30 | 123594 | 530339597 | $995.78 |
| 4373 | 800006320 | $279.18 | 123595 | 530339601 | $245.82 |
| 4374 | 800011567 | $279.18 | 123596 | 530339602 | $150.32 |
| 4375 | 800002789 | $279.00 | 123597 | 530339603 | $4,858.70 |
| 4376 | 800010485 | $279.00 | 123598 | 530339604 | $9,655.28 |
| 4377 | 800003762 | $278.86 | 123599 | 530339605 | $179.03 |
| 4378 | 800010379 | $278.38 | 123600 | 530339606 | $217.14 |
| 4379 | 800001109 | $278.00 | 123601 | 530339607 | $237.60 |
| 4380 | 800000619 | $277.55 | 123602 | 530339611 | $45.33 |
| 4381 | 800009230 | $277.50 | 123603 | 530339614 | $666.31 |
| 4382 | 800002865 | $277.28 | 123604 | 530339615 | $2,535.70 |
| 4383 | 800003230 | $277.01 | 123605 | 530339617 | $90.60 |
| 4384 | 800006111 | $276.99 | 123606 | 530339618 | $817.83 |
| 4385 | 800004555 | $276.84 | 123607 | 530339620 | $222.89 |
| 4386 | 800009537 | $276.15 | 123608 | 530339621 | $10,859.40 |
| 4387 | 800010460 | $276.15 | 123609 | 530339622 | $93.06 |
| 4388 | 800009697 | $276.06 | 123610 | 530339624 | $695.53 |
| 4389 | 800000073 | $275.36 | 123611 | 530339628 | $65.68 |
| 4390 | 800004262 | $274.78 | 123612 | 530339629 | $59.65 |
| 4391 | 800009237 | $274.40 | 123613 | 530339630 | $495.30 |
| 4392 | 800005924 | $274.16 | 123614 | 530339631 | $246.84 |
| 4393 | 800005979 | $274.16 | 123615 | 530339632 | $63.07 |
| 4394 | 800004187 | $274.01 | 123616 | 530339633 | $975.00 |
| 4395 | 800007847 | $273.93 | 123617 | 530339634 | $117.50 |
| 4396 | 800003293 | $273.64 | 123618 | 530339635 | $21.93 |
| 4397 | 800010368 | $273.00 | 123619 | 530339636 | $276.23 |
| 4398 | 800010216 | $272.88 | 123620 | 530339637 | $377.14 |
| 4399 | 800000053 | $272.51 | 123621 | 530339638 | $474.61 |
| 4400 | 800000449 | $272.44 | 123622 | 530339639 | $289.73 |
| 4401 | 800003321 | $272.35 | 123623 | 530339642 | $18,624.45 |
| 4402 | 800002784 | $272.01 | 123624 | 530339647 | $31.52 |
| 4403 | 800005382 | $272.00 | 123625 | 530339649 | $1,013.23 |
| 4404 | 800008892 | $271.86 | 123626 | 530339650 | $829.01 |
| 4405 | 800009782 | $271.56 | 123627 | 530339652 | $668.23 |
| 4406 | 800005864 | $271.00 | 123628 | 530339653 | $293.47 |

| | | | | | |
|---|---|---|---|---|---|
| 4407 | 800005897 | $270.17 | 123629 | 530339654 | $98.60 |
| 4408 | 800004955 | $270.08 | 123630 | 530339655 | $19.50 |
| 4409 | 800009335 | $269.97 | 123631 | 530339656 | $103.53 |
| 4410 | 800005594 | $269.60 | 123632 | 530339657 | $224.58 |
| 4411 | 800007318 | $269.32 | 123633 | 530339658 | $10.28 |
| 4412 | 800008180 | $269.31 | 123634 | 530339659 | $43.52 |
| 4413 | 800007775 | $267.98 | 123635 | 530339660 | $103.40 |
| 4414 | 800008687 | $267.74 | 123636 | 530339661 | $114.87 |
| 4415 | 800000014 | $267.60 | 123637 | 530339662 | $216.70 |
| 4416 | 800009329 | $267.32 | 123638 | 530339664 | $482.51 |
| 4417 | 800008536 | $267.08 | 123639 | 530339665 | $122.34 |
| 4418 | 800007363 | $266.96 | 123640 | 530339669 | $371.34 |
| 4419 | 800004867 | $266.50 | 123641 | 530339670 | $124.08 |
| 4420 | 800001705 | $266.00 | 123642 | 530339671 | $268.07 |
| 4421 | 800002330 | $266.00 | 123643 | 530339672 | $1,315.00 |
| 4422 | 800003605 | $265.17 | 123644 | 530339673 | $170.97 |
| 4423 | 800006772 | $264.11 | 123645 | 530339674 | $61.71 |
| 4424 | 800002902 | $264.01 | 123646 | 530339675 | $51.48 |
| 4425 | 800004595 | $263.98 | 123647 | 530339677 | $992.76 |
| 4426 | 800004527 | $263.67 | 123648 | 530339678 | $18.04 |
| 4427 | 800000295 | $263.64 | 123649 | 530339679 | $68.56 |
| 4428 | 800000818 | $263.61 | 123650 | 530339680 | $157.85 |
| 4429 | 800003767 | $263.00 | 123651 | 530339681 | $50.14 |
| 4430 | 800005724 | $263.00 | 123652 | 530339682 | $15.52 |
| 4431 | 800007945 | $263.00 | 123653 | 530339683 | $678.68 |
| 4432 | 800005527 | $262.70 | 123654 | 530339684 | $258.50 |
| 4433 | 800001695 | $262.60 | 123655 | 530339685 | $19.50 |
| 4434 | 800004632 | $262.34 | 123656 | 530339686 | $260.72 |
| 4435 | 800001270 | $261.92 | 123657 | 530339690 | $72.81 |
| 4436 | 800010061 | $261.83 | 123658 | 530339692 | $61.30 |
| 4437 | 800004039 | $261.75 | 123659 | 530339693 | $372.03 |
| 4438 | 800010089 | $261.35 | 123660 | 530339694 | $1,551.00 |
| 4439 | 800005545 | $261.24 | 123661 | 530339695 | $968.51 |
| 4440 | 800011618 | $261.19 | 123662 | 530339697 | $121.07 |
| 4441 | 800006545 | $260.64 | 123663 | 530339698 | $265.13 |
| 4442 | 800005412 | $260.28 | 123664 | 530339700 | $15.51 |
| 4443 | 800000389 | $260.00 | 123665 | 530339701 | $227.50 |
| 4444 | 800002740 | $260.00 | 123666 | 530339704 | $90.50 |
| 4445 | 800004213 | $260.00 | 123667 | 530339705 | $862.21 |
| 4446 | 800007872 | $259.93 | 123668 | 530339706 | $49.77 |
| 4447 | 800006501 | $259.00 | 123669 | 530339707 | $141.36 |
| 4448 | 800001335 | $258.50 | 123670 | 530339709 | $442.87 |
| 4449 | 800003599 | $258.50 | 123671 | 530339710 | $1,621.96 |
| 4450 | 800003616 | $258.50 | 123672 | 530339711 | $11.32 |
| 4451 | 800004447 | $258.50 | 123673 | 530339712 | $13.84 |
| 4452 | 800004918 | $258.50 | 123674 | 530339713 | $791.68 |
| 4453 | 800005933 | $258.50 | 123675 | 530339714 | $46.05 |
| 4454 | 800006312 | $258.50 | 123676 | 530339715 | $15.76 |
| 4455 | 800006013 | $257.25 | 123677 | 530339716 | $708.59 |
| 4456 | 800006136 | $256.89 | 123678 | 530339717 | $63.59 |
| 4457 | 800004569 | $256.68 | 123679 | 530339718 | $297.30 |
| 4458 | 800007014 | $256.50 | 123680 | 530339719 | $973.10 |
| 4459 | 800001925 | $256.00 | 123681 | 530339720 | $1,014.22 |
| 4460 | 800000078 | $255.63 | 123682 | 530339721 | $66.59 |
| 4461 | 800001968 | $255.50 | 123683 | 530339722 | $207.60 |
| 4462 | 800008430 | $255.50 | 123684 | 530339724 | $11.63 |
| 4463 | 800008782 | $255.50 | 123685 | 530339725 | $300.77 |
| 4464 | 800011592 | $255.00 | 123686 | 530339726 | $93.06 |
| 4465 | 800003504 | $254.72 | 123687 | 530339727 | $29.59 |
| 4466 | 800009582 | $254.10 | 123688 | 530339728 | $270.15 |
| 4467 | 800003803 | $253.33 | 123689 | 530339729 | $222.78 |
| 4468 | 800005067 | $253.18 | 123690 | 530339730 | $118.91 |
| 4469 | 800010660 | $252.70 | 123691 | 530339731 | $22.75 |

| | | | | | |
|---|---|---|---|---|---|
| 4470 | 800009339 | $252.44 | 123692 | 530339732 | $34.00 |
| 4471 | 800004965 | $252.40 | 123693 | 530339733 | $182.76 |
| 4472 | 800006986 | $252.40 | 123694 | 530339734 | $27.46 |
| 4473 | 800009629 | $252.15 | 123695 | 530339735 | $401.50 |
| 4474 | 800002985 | $252.12 | 123696 | 530339741 | $33.35 |
| 4475 | 800000207 | $251.97 | 123697 | 530339742 | $166.45 |
| 4476 | 800004913 | $251.89 | 123698 | 530339743 | $16.90 |
| 4477 | 800007875 | $251.60 | 123699 | 530339745 | $3.94 |
| 4478 | 800008826 | $251.45 | 123700 | 530339746 | $842.79 |
| 4479 | 800008373 | $251.44 | 123701 | 530339748 | $5,082.00 |
| 4480 | 800003322 | $251.25 | 123702 | 530339752 | $90.41 |
| 4481 | 800011364 | $251.19 | 123703 | 530339753 | $68.88 |
| 4482 | 800010439 | $251.00 | 123704 | 530339754 | $303.80 |
| 4483 | 800010451 | $250.35 | 123705 | 530339755 | $1,004.70 |
| 4484 | 800010790 | $250.32 | 123706 | 530339756 | $445.74 |
| 4485 | 800010836 | $250.32 | 123707 | 530339758 | $1.36 |
| 4486 | 800001951 | $249.56 | 123708 | 530339763 | $110.50 |
| 4487 | 800004929 | $248.30 | 123709 | 530339764 | $866.82 |
| 4488 | 800003774 | $248.17 | 123710 | 530339765 | $85.40 |
| 4489 | 800009501 | $248.16 | 123711 | 530339767 | $54.75 |
| 4490 | 800011016 | $247.89 | 123712 | 530339768 | $2,305.10 |
| 4491 | 800009821 | $247.74 | 123713 | 530339770 | $212.41 |
| 4492 | 800005850 | $247.62 | 123714 | 530339772 | $120.27 |
| 4493 | 800007608 | $247.00 | 123715 | 530339774 | $96.03 |
| 4494 | 800010471 | $246.62 | 123716 | 530339776 | $499.33 |
| 4495 | 800001528 | $246.00 | 123717 | 530339778 | $190.95 |
| 4496 | 800003831 | $246.00 | 123718 | 530339779 | $260.00 |
| 4497 | 800004788 | $246.00 | 123719 | 530339780 | $260.00 |
| 4498 | 800005111 | $246.00 | 123720 | 530339782 | $12.26 |
| 4499 | 800006128 | $246.00 | 123721 | 530339784 | $15.82 |
| 4500 | 800006809 | $246.00 | 123722 | 530339789 | $1,125.06 |
| 4501 | 800010414 | $246.00 | 123723 | 530339790 | $34.26 |
| 4502 | 800002881 | $245.80 | 123724 | 530339791 | $742.82 |
| 4503 | 800002795 | $245.69 | 123725 | 530339792 | $540.88 |
| 4504 | 800003632 | $245.49 | 123726 | 530339798 | $250.84 |
| 4505 | 800003164 | $245.37 | 123727 | 530339801 | $187.25 |
| 4506 | 800009000 | $245.00 | 123728 | 530339802 | $2,056.00 |
| 4507 | 800011598 | $245.00 | 123729 | 530339803 | $257.21 |
| 4508 | 800002380 | $243.74 | 123730 | 530339805 | $218.88 |
| 4509 | 800006376 | $243.61 | 123731 | 530339806 | $466.77 |
| 4510 | 800011440 | $243.36 | 123732 | 530339807 | $23.64 |
| 4511 | 800010586 | $243.35 | 123733 | 530339808 | $351.80 |
| 4512 | 800002165 | $243.25 | 123734 | 530339809 | $234.82 |
| 4513 | 800006297 | $243.25 | 123735 | 530339810 | $158.78 |
| 4514 | 800008820 | $243.17 | 123736 | 530339811 | $625.21 |
| 4515 | 800010494 | $241.80 | 123737 | 530339812 | $240.62 |
| 4516 | 800008466 | $241.08 | 123738 | 530339813 | $54.70 |
| 4517 | 800006107 | $241.02 | 123739 | 530339814 | $2,630.00 |
| 4518 | 800008126 | $240.69 | 123740 | 530339815 | $2,853.96 |
| 4519 | 800009343 | $239.97 | 123741 | 530339816 | $4,305.00 |
| 4520 | 800007426 | $239.62 | 123742 | 530339817 | $508.79 |
| 4521 | 800010706 | $239.40 | 123743 | 530339818 | $654.01 |
| 4522 | 800007791 | $239.31 | 123744 | 530339819 | $1,887.99 |
| 4523 | 800000005 | $239.15 | 123745 | 530339820 | $175.01 |
| 4524 | 800010426 | $239.02 | 123746 | 530339821 | $361.06 |
| 4525 | 800010873 | $238.74 | 123747 | 530339823 | $156.89 |
| 4526 | 800001246 | $238.40 | 123748 | 530339825 | $136.50 |
| 4527 | 800001537 | $238.40 | 123749 | 530339826 | $526.67 |
| 4528 | 800002553 | $238.40 | 123750 | 530339827 | $372.77 |
| 4529 | 800003839 | $238.40 | 123751 | 530339828 | $9.97 |
| 4530 | 800007367 | $238.40 | 123752 | 530339830 | $135.61 |
| 4531 | 800008410 | $238.40 | 123753 | 530339831 | $62.04 |
| 4532 | 800010608 | $238.40 | 123754 | 530339835 | $227.50 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 4533 | 800009556 | $238.13 | | 123755 | 530339836 | $135.32 |
| 4534 | 800004336 | $238.00 | | 123756 | 530339839 | $76.61 |
| 4535 | 800007445 | $237.60 | | 123757 | 530339840 | $202.13 |
| 4536 | 800000957 | $237.40 | | 123758 | 530339845 | $129.59 |
| 4537 | 800000958 | $237.09 | | 123759 | 530339847 | $254.46 |
| 4538 | 800011425 | $236.74 | | 123760 | 530339849 | $98.77 |
| 4539 | 800001023 | $236.70 | | 123761 | 530339850 | $3,580.00 |
| 4540 | 800004894 | $236.70 | | 123762 | 530339851 | $1,328.11 |
| 4541 | 800007369 | $236.70 | | 123763 | 530339853 | $526.00 |
| 4542 | 800001829 | $236.35 | | 123764 | 530339856 | $155.27 |
| 4543 | 800008643 | $236.23 | | 123765 | 530339860 | $63.20 |
| 4544 | 800002775 | $236.16 | | 123766 | 530339861 | $39.25 |
| 4545 | 800000944 | $235.63 | | 123767 | 530339862 | $182.28 |
| 4546 | 800006197 | $235.45 | | 123768 | 530339863 | $92.25 |
| 4547 | 800011800 | $235.44 | | 123769 | 530339865 | $985.33 |
| 4548 | 800004832 | $235.40 | | 123770 | 530339866 | $104.82 |
| 4549 | 800007440 | $234.81 | | 123771 | 530339867 | $131.50 |
| 4550 | 800008809 | $233.68 | | 123772 | 530339868 | $162.50 |
| 4551 | 800005119 | $233.28 | | 123773 | 530339869 | $252.81 |
| 4552 | 800006381 | $233.16 | | 123774 | 530339870 | $160.80 |
| 4553 | 800007869 | $233.00 | | 123775 | 530339871 | $26.00 |
| 4554 | 800008005 | $232.58 | | 123776 | 530339872 | $87.35 |
| 4555 | 800000663 | $232.56 | | 123777 | 530339875 | $77.85 |
| 4556 | 800000939 | $232.56 | | 123778 | 530339876 | $70.92 |
| 4557 | 800008546 | $232.23 | | 123779 | 530339877 | $220.64 |
| 4558 | 800008172 | $232.18 | | 123780 | 530339878 | $237.78 |
| 4559 | 800006267 | $232.14 | | 123781 | 530339880 | $222.02 |
| 4560 | 800010405 | $231.33 | | 123782 | 530339883 | $158.16 |
| 4561 | 800009124 | $231.15 | | 123783 | 530339884 | $19,950.00 |
| 4562 | 800008176 | $230.35 | | 123784 | 530339885 | $1,170.00 |
| 4563 | 800006926 | $229.83 | | 123785 | 530339886 | $0.84 |
| 4564 | 800010963 | $229.72 | | 123786 | 530339887 | $25.86 |
| 4565 | 800005491 | $229.54 | | 123787 | 530339889 | $26.56 |
| 4566 | 800005208 | $229.29 | | 123788 | 530339891 | $361.20 |
| 4567 | 800005986 | $228.83 | | 123789 | 530339895 | $2,477.30 |
| 4568 | 800005053 | $228.77 | | 123790 | 530339897 | $242.47 |
| 4569 | 800002271 | $228.73 | | 123791 | 530339898 | $171.33 |
| 4570 | 800003478 | $228.36 | | 123792 | 530339899 | $48.76 |
| 4571 | 800003306 | $228.16 | | 123793 | 530339900 | $10,518.14 |
| 4572 | 800010874 | $228.00 | | 123794 | 530339901 | $251.51 |
| 4573 | 800004839 | $227.96 | | 123795 | 530339902 | $684.00 |
| 4574 | 800004865 | $227.96 | | 123796 | 530339903 | $192.06 |
| 4575 | 800007005 | $227.58 | | 123797 | 530339905 | $294.98 |
| 4576 | 800003826 | $227.55 | | 123798 | 530339906 | $294.98 |
| 4577 | 800008363 | $227.50 | | 123799 | 530339907 | $587.06 |
| 4578 | 800011964 | $227.09 | | 123800 | 530339911 | $181.24 |
| 4579 | 800002403 | $227.00 | | 123801 | 530339912 | $49.77 |
| 4580 | 800009063 | $226.97 | | 123802 | 530339913 | $316.99 |
| 4581 | 800007961 | $226.96 | | 123803 | 530339914 | $1,853.80 |
| 4582 | 800011812 | $226.32 | | 123804 | 530339917 | $806.99 |
| 4583 | 800001533 | $226.27 | | 123805 | 530339918 | $57.26 |
| 4584 | 800007805 | $225.01 | | 123806 | 530339920 | $65.00 |
| 4585 | 800008372 | $225.00 | | 123807 | 530339921 | $74.30 |
| 4586 | 800000193 | $224.77 | | 123808 | 530339923 | $51.22 |
| 4587 | 800007499 | $224.61 | | 123809 | 530339925 | $4.92 |
| 4588 | 800010925 | $224.48 | | 123810 | 530339927 | $3,106.78 |
| 4589 | 800008498 | $224.16 | | 123811 | 530339928 | $668.88 |
| 4590 | 800004593 | $223.98 | | 123812 | 530339929 | $2,130.66 |
| 4591 | 800001671 | $223.88 | | 123813 | 530339930 | $696.39 |
| 4592 | 800003368 | $223.80 | | 123814 | 530339931 | $629.28 |
| 4593 | 800004389 | $223.63 | | 123815 | 530339932 | $988.92 |
| 4594 | 800005746 | $223.55 | | 123816 | 530339933 | $1,489.81 |
| 4595 | 800004687 | $223.07 | | 123817 | 530339934 | $3,019.86 |

| | | | | | |
|---|---|---|---|---|---|
| 4596 | 800007436 | $222.65 | 123818 | 530339935 | $722.24 |
| 4597 | 800005671 | $222.40 | 123819 | 530339936 | $225.11 |
| 4598 | 800006770 | $222.35 | 123820 | 530339937 | $530.10 |
| 4599 | 800006188 | $222.25 | 123821 | 530339938 | $171.00 |
| 4600 | 800009600 | $222.17 | 123822 | 530339939 | $3,181.21 |
| 4601 | 800010294 | $221.20 | 123823 | 530339940 | $583.84 |
| 4602 | 800004228 | $221.10 | 123824 | 530339941 | $1,176.48 |
| 4603 | 800009463 | $221.00 | 123825 | 530339942 | $153.81 |
| 4604 | 800011337 | $221.00 | 123826 | 530339943 | $58.08 |
| 4605 | 800007883 | $220.96 | 123827 | 530339944 | $141.70 |
| 4606 | 800003610 | $220.71 | 123828 | 530339945 | $5,140.00 |
| 4607 | 800003661 | $220.05 | 123829 | 530339946 | $890.89 |
| 4608 | 800009312 | $219.72 | 123830 | 530339947 | $885.45 |
| 4609 | 800000175 | $219.61 | 123831 | 530339948 | $51.70 |
| 4610 | 800004384 | $219.39 | 123832 | 530339951 | $167.61 |
| 4611 | 800002922 | $219.02 | 123833 | 530339954 | $1,095.00 |
| 4612 | 800003827 | $219.00 | 123834 | 530339955 | $51.22 |
| 4613 | 800007382 | $219.00 | 123835 | 530339956 | $551.60 |
| 4614 | 800001322 | $218.49 | 123836 | 530339957 | $500.95 |
| 4615 | 800005048 | $217.80 | 123837 | 530339958 | $357.53 |
| 4616 | 800009790 | $217.80 | 123838 | 530339959 | $226.36 |
| 4617 | 800009350 | $217.78 | 123839 | 530339961 | $191.29 |
| 4618 | 800011978 | $217.29 | 123840 | 530339964 | $9.58 |
| 4619 | 800005875 | $216.86 | 123841 | 530339965 | $198.15 |
| 4620 | 800000437 | $216.82 | 123842 | 530339966 | $208.31 |
| 4621 | 800005749 | $216.70 | 123843 | 530339967 | $13.15 |
| 4622 | 800006845 | $216.41 | 123844 | 530339968 | $19.33 |
| 4623 | 800011255 | $215.83 | 123845 | 530339969 | $5.17 |
| 4624 | 800003976 | $215.44 | 123846 | 530339970 | $13.15 |
| 4625 | 800009841 | $215.09 | 123847 | 530339971 | $26.08 |
| 4626 | 800003017 | $214.88 | 123848 | 530339972 | $1,762.66 |
| 4627 | 800002857 | $214.80 | 123849 | 530339973 | $23.33 |
| 4628 | 800009946 | $214.48 | 123850 | 530339976 | $239.58 |
| 4629 | 800010023 | $214.31 | 123851 | 530339979 | $28.70 |
| 4630 | 800010328 | $213.60 | 123852 | 530339980 | $243.09 |
| 4631 | 800001292 | $213.00 | 123853 | 530339981 | $155.49 |
| 4632 | 800003028 | $212.30 | 123854 | 530339982 | $170.61 |
| 4633 | 800009656 | $212.05 | 123855 | 530339984 | $114.26 |
| 4634 | 800010056 | $212.00 | 123856 | 530339988 | $489.40 |
| 4635 | 800008449 | $212.00 | 123857 | 530339989 | $330.03 |
| 4636 | 800010622 | $211.97 | 123858 | 530339990 | $1,300.00 |
| 4637 | 800008541 | $211.37 | 123859 | 530339991 | $455.00 |
| 4638 | 800007068 | $211.32 | 123860 | 530339992 | $559.67 |
| 4639 | 800004240 | $211.25 | 123861 | 530339993 | $177.36 |
| 4640 | 800009021 | $211.13 | 123862 | 530339997 | $36.90 |
| 4641 | 800003200 | $211.00 | 123863 | 530339998 | $569.33 |
| 4642 | 800009943 | $210.40 | 123864 | 530339999 | $70.01 |
| 4643 | 800002936 | $210.25 | 123865 | 530340002 | $399.00 |
| 4644 | 800008354 | $210.06 | 123866 | 530340003 | $179.27 |
| 4645 | 800011459 | $209.70 | 123867 | 530340004 | $95.05 |
| 4646 | 800006332 | $209.17 | 123868 | 530340005 | $505.82 |
| 4647 | 800004257 | $209.10 | 123869 | 530340007 | $636.70 |
| 4648 | 800011931 | $208.80 | 123870 | 530340008 | $987.03 |
| 4649 | 800006412 | $208.58 | 123871 | 530340010 | $897.80 |
| 4650 | 800011121 | $208.53 | 123872 | 530340011 | $28.29 |
| 4651 | 800007199 | $208.53 | 123873 | 530340012 | $127.05 |
| 4652 | 800001907 | $208.00 | 123874 | 530340017 | $710.63 |
| 4653 | 800005454 | $208.00 | 123875 | 530340018 | $70.44 |
| 4654 | 800004105 | $207.84 | 123876 | 530340019 | $821.16 |
| 4655 | 800006850 | $206.93 | 123877 | 530340020 | $152.48 |
| 4656 | 800010169 | $206.83 | 123878 | 530340021 | $144.78 |
| 4657 | 800003845 | $206.80 | 123879 | 530340022 | $261.36 |
| 4658 | 800003897 | $206.80 | 123880 | 530340023 | $388.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4659 | 800010020 | $206.55 | 123881 | 530340024 | $2,109.66 |
| 4660 | 800003983 | $206.35 | 123882 | 530340025 | $1,545.40 |
| 4661 | 800011339 | $206.15 | 123883 | 530340036 | $75.71 |
| 4662 | 800004698 | $206.01 | 123884 | 530340038 | $71.21 |
| 4663 | 800005806 | $205.72 | 123885 | 530340039 | $35.41 |
| 4664 | 800011908 | $205.60 | 123886 | 530340040 | $10.56 |
| 4665 | 800000577 | $205.20 | 123887 | 530340041 | $816.75 |
| 4666 | 800000085 | $204.65 | 123888 | 530340042 | $113.67 |
| 4667 | 800003248 | $204.60 | 123889 | 530340045 | $182.76 |
| 4668 | 800010593 | $204.40 | 123890 | 530340047 | $263.72 |
| 4669 | 800005765 | $204.33 | 123891 | 530340048 | $38.22 |
| 4670 | 800011587 | $204.30 | 123892 | 530340049 | $47.15 |
| 4671 | 800008423 | $204.06 | 123893 | 530340051 | $660.10 |
| 4672 | 800004605 | $204.00 | 123894 | 530340052 | $429.88 |
| 4673 | 800011591 | $203.77 | 123895 | 530340053 | $1,693.84 |
| 4674 | 800002762 | $203.74 | 123896 | 530340054 | $1,291.44 |
| 4675 | 800001762 | $203.20 | 123897 | 530340055 | $416.00 |
| 4676 | 800009567 | $203.18 | 123898 | 530340057 | $23.64 |
| 4677 | 800010994 | $202.66 | 123899 | 530340059 | $131.95 |
| 4678 | 800002168 | $202.34 | 123900 | 530340060 | $177.46 |
| 4679 | 800002354 | $202.28 | 123901 | 530340061 | $1,137.51 |
| 4680 | 800004423 | $202.15 | 123902 | 530340062 | $4.92 |
| 4681 | 800003888 | $202.13 | 123903 | 530340064 | $4,865.00 |
| 4682 | 800004395 | $201.89 | 123904 | 530340065 | $736.85 |
| 4683 | 800008186 | $201.63 | 123905 | 530340066 | $7.88 |
| 4684 | 800009049 | $201.63 | 123906 | 530340067 | $90.18 |
| 4685 | 800000443 | $201.55 | 123907 | 530340068 | $152.29 |
| 4686 | 800004610 | $201.50 | 123908 | 530340069 | $655.60 |
| 4687 | 800004223 | $200.73 | 123909 | 530340070 | $620.01 |
| 4688 | 800003802 | $200.58 | 123910 | 530340072 | $96.58 |
| 4689 | 800000342 | $200.53 | 123911 | 530340073 | $390.60 |
| 4690 | 800005877 | $200.46 | 123912 | 530340075 | $1,881.83 |
| 4691 | 800010632 | $200.38 | 123913 | 530340076 | $500.25 |
| 4692 | 800009047 | $199.62 | 123914 | 530340077 | $2,784.47 |
| 4693 | 800007807 | $199.12 | 123915 | 530340078 | $1,144.00 |
| 4694 | 800009471 | $198.01 | 123916 | 530340079 | $383.05 |
| 4695 | 800005904 | $197.74 | 123917 | 530340081 | $715.04 |
| 4696 | 800003428 | $197.70 | 123918 | 530340084 | $105.78 |
| 4697 | 800001988 | $197.25 | 123919 | 530340085 | $422.52 |
| 4698 | 800003650 | $197.25 | 123920 | 530340086 | $37.75 |
| 4699 | 800002807 | $197.00 | 123921 | 530340087 | $345.53 |
| 4700 | 800004167 | $197.00 | 123922 | 530340088 | $3,399.91 |
| 4701 | 800009347 | $197.00 | 123923 | 530340089 | $453.92 |
| 4702 | 800006566 | $196.46 | 123924 | 530340090 | $87.65 |
| 4703 | 800004111 | $196.45 | 123925 | 530340091 | $10.41 |
| 4704 | 800008101 | $196.22 | 123926 | 530340092 | $250.32 |
| 4705 | 800007023 | $196.04 | 123927 | 530340094 | $689.07 |
| 4706 | 800001098 | $196.00 | 123928 | 530340096 | $585.00 |
| 4707 | 800010723 | $196.00 | 123929 | 530340100 | $629.32 |
| 4708 | 800000440 | $195.91 | 123930 | 530340101 | $72.08 |
| 4709 | 800008157 | $195.80 | 123931 | 530340102 | $639.02 |
| 4710 | 800003469 | $195.59 | 123932 | 530340104 | $968.69 |
| 4711 | 800007389 | $195.48 | 123933 | 530340105 | $11.16 |
| 4712 | 800003756 | $195.34 | 123934 | 530340107 | $45.01 |
| 4713 | 800000203 | $195.24 | 123935 | 530340109 | $11,483.57 |
| 4714 | 800006930 | $194.71 | 123936 | 530340110 | $10.50 |
| 4715 | 800010935 | $194.70 | 123937 | 530340112 | $133.02 |
| 4716 | 800003261 | $194.60 | 123938 | 530340113 | $35.42 |
| 4717 | 800007927 | $194.60 | 123939 | 530340114 | $605.23 |
| 4718 | 800008531 | $194.60 | 123940 | 530340115 | $139.59 |
| 4719 | 800003728 | $194.54 | 123941 | 530340118 | $535.60 |
| 4720 | 800011401 | $194.51 | 123942 | 530340120 | $617.50 |
| 4721 | 800006502 | $194.51 | 123943 | 530340121 | $531.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4722 | 800000813 | $194.17 | | 123944 | 530340122 | $229.89 |
| 4723 | 800003090 | $193.88 | | 123945 | 530340124 | $454.24 |
| 4724 | 800009004 | $193.80 | | 123946 | 530340126 | $300.24 |
| 4725 | 800010435 | $193.65 | | 123947 | 530340127 | $1,710.38 |
| 4726 | 800008722 | $193.56 | | 123948 | 530340131 | $105.65 |
| 4727 | 800006316 | $193.50 | | 123949 | 530340132 | $308.15 |
| 4728 | 800006706 | $193.44 | | 123950 | 530340133 | $2,078.70 |
| 4729 | 800007007 | $193.20 | | 123951 | 530340134 | $1,940.67 |
| 4730 | 800010673 | $193.15 | | 123952 | 530340135 | $702.52 |
| 4731 | 800008138 | $193.15 | | 123953 | 530340136 | $2,547.85 |
| 4732 | 800006248 | $192.97 | | 123954 | 530340137 | $19.50 |
| 4733 | 800001419 | $192.91 | | 123955 | 530340138 | $885.68 |
| 4734 | 800009233 | $192.90 | | 123956 | 530340139 | $2,384.00 |
| 4735 | 800011392 | $192.50 | | 123957 | 530340141 | $29.00 |
| 4736 | 800003984 | $192.29 | | 123958 | 530340142 | $208.00 |
| 4737 | 800001018 | $192.07 | | 123959 | 530340143 | $203.83 |
| 4738 | 800002787 | $192.01 | | 123960 | 530340144 | $24.62 |
| 4739 | 800010570 | $191.66 | | 123961 | 530340145 | $1,777.70 |
| 4740 | 800009199 | $191.62 | | 123962 | 530340146 | $1,691.63 |
| 4741 | 800009938 | $191.55 | | 123963 | 530340148 | $4,060.20 |
| 4742 | 800009094 | $191.22 | | 123964 | 530340149 | $340.72 |
| 4743 | 800000021 | $190.96 | | 123965 | 530340150 | $650.00 |
| 4744 | 800010035 | $190.90 | | 123966 | 530340151 | $128.46 |
| 4745 | 800010670 | $190.04 | | 123967 | 530340152 | $233.52 |
| 4746 | 800009929 | $189.80 | | 123968 | 530340153 | $616.80 |
| 4747 | 800007039 | $189.77 | | 123969 | 530340154 | $9.13 |
| 4748 | 800000401 | $189.43 | | 123970 | 530340156 | $147.96 |
| 4749 | 800008823 | $189.30 | | 123971 | 530340157 | $27.58 |
| 4750 | 800009993 | $188.90 | | 123972 | 530340158 | $226.48 |
| 4751 | 800010837 | $188.65 | | 123973 | 530340161 | $8,344.00 |
| 4752 | 800000963 | $188.50 | | 123974 | 530340163 | $4,337.59 |
| 4753 | 800009862 | $188.50 | | 123975 | 530340164 | $723.47 |
| 4754 | 800010464 | $188.50 | | 123976 | 530340166 | $389.69 |
| 4755 | 800009120 | $188.33 | | 123977 | 530340167 | $171.30 |
| 4756 | 800010408 | $187.83 | | 123978 | 530340168 | $39.40 |
| 4757 | 800002820 | $187.77 | | 123979 | 530340169 | $219.64 |
| 4758 | 800007966 | $187.40 | | 123980 | 530340170 | $184.10 |
| 4759 | 800002622 | $186.96 | | 123981 | 530340171 | $654.93 |
| 4760 | 800006499 | $186.85 | | 123982 | 530340172 | $2,041.00 |
| 4761 | 800011115 | $186.55 | | 123983 | 530340175 | $14.17 |
| 4762 | 800003744 | $186.46 | | 123984 | 530340177 | $145.13 |
| 4763 | 800003869 | $186.40 | | 123985 | 530340178 | $133.00 |
| 4764 | 800001924 | $186.15 | | 123986 | 530340180 | $324.12 |
| 4765 | 800007434 | $186.12 | | 123987 | 530340182 | $822.00 |
| 4766 | 800011489 | $186.11 | | 123988 | 530340184 | $74.46 |
| 4767 | 800007715 | $186.11 | | 123989 | 530340185 | $84.08 |
| 4768 | 800007686 | $186.03 | | 123990 | 530340186 | $91.42 |
| 4769 | 800005435 | $186.00 | | 123991 | 530340188 | $484.91 |
| 4770 | 800009696 | $186.00 | | 123992 | 530340189 | $292.50 |
| 4771 | 800010136 | $186.00 | | 123993 | 530340191 | $712.15 |
| 4772 | 800000154 | $185.87 | | 123994 | 530340192 | $119.12 |
| 4773 | 800009349 | $185.72 | | 123995 | 530340193 | $26.00 |
| 4774 | 800006410 | $185.00 | | 123996 | 530340194 | $176.10 |
| 4775 | 800002786 | $184.90 | | 123997 | 530340195 | $572.00 |
| 4776 | 800003354 | $184.38 | | 123998 | 530340196 | $162.50 |
| 4777 | 800004448 | $184.10 | | 123999 | 530340197 | $195.00 |
| 4778 | 800010700 | $184.10 | | 124000 | 530340198 | $261.81 |
| 4779 | 800007376 | $183.56 | | 124001 | 530340199 | $94.32 |
| 4780 | 800011076 | $183.53 | | 124002 | 530340200 | $13.69 |
| 4781 | 800012031 | $183.43 | | 124003 | 530340201 | $87.31 |
| 4782 | 800000402 | $183.22 | | 124004 | 530340202 | $427.97 |
| 4783 | 800005525 | $183.12 | | 124005 | 530340203 | $122.02 |
| 4784 | 800006199 | $182.80 | | 124006 | 530340204 | $89.09 |

| | | | | | | |
|---|---|---|---|---|---|
| 4785 | 800010045 | $182.78 | 124007 | 530340206 | $832.02 |
| 4786 | 800007619 | $182.46 | 124008 | 530340207 | $213.50 |
| 4787 | 800003598 | $182.00 | 124009 | 530340208 | $98.50 |
| 4788 | 800008550 | $181.91 | 124010 | 530340210 | $97.39 |
| 4789 | 800004791 | $181.64 | 124011 | 530340211 | $116.28 |
| 4790 | 800011420 | $180.95 | 124012 | 530340212 | $253.48 |
| 4791 | 800009046 | $180.95 | 124013 | 530340213 | $626.55 |
| 4792 | 800002719 | $180.80 | 124014 | 530340214 | $118.91 |
| 4793 | 800001061 | $180.58 | 124015 | 530340215 | $570.70 |
| 4794 | 800010374 | $180.21 | 124016 | 530340216 | $948.54 |
| 4795 | 800011130 | $180.20 | 124017 | 530340217 | $38.22 |
| 4796 | 800004280 | $179.58 | 124018 | 530340218 | $299.90 |
| 4797 | 800005102 | $179.58 | 124019 | 530340219 | $4,181.49 |
| 4798 | 800003690 | $179.36 | 124020 | 530340220 | $766.01 |
| 4799 | 800004546 | $179.20 | 124021 | 530340222 | $108.57 |
| 4800 | 800009984 | $179.13 | 124022 | 530340223 | $728.00 |
| 4801 | 800010511 | $179.12 | 124023 | 530340225 | $3,576.00 |
| 4802 | 800002704 | $178.80 | 124024 | 530340226 | $64.52 |
| 4803 | 800006145 | $178.80 | 124025 | 530340227 | $4,579.99 |
| 4804 | 800001275 | $178.25 | 124026 | 530340228 | $30.10 |
| 4805 | 800001277 | $178.25 | 124027 | 530340231 | $2,103.98 |
| 4806 | 800000209 | $178.05 | 124028 | 530340232 | $2,485.10 |
| 4807 | 800000037 | $177.77 | 124029 | 530340233 | $187.53 |
| 4808 | 800011665 | $177.75 | 124030 | 530340234 | $123.49 |
| 4809 | 800004510 | $177.60 | 124031 | 530340235 | $32.68 |
| 4810 | 800001848 | $177.23 | 124032 | 530340240 | $600.40 |
| 4811 | 800003494 | $176.32 | 124033 | 530340244 | $13.15 |
| 4812 | 800009659 | $176.00 | 124034 | 530340246 | $13.14 |
| 4813 | 800005106 | $175.78 | 124035 | 530340247 | $38.22 |
| 4814 | 800011760 | $175.50 | 124036 | 530340248 | $2,835.30 |
| 4815 | 800006311 | $175.35 | 124037 | 530340249 | $927.34 |
| 4816 | 800011227 | $175.07 | 124038 | 530340251 | $810.21 |
| 4817 | 800001053 | $175.00 | 124039 | 530340252 | $255.43 |
| 4818 | 800001125 | $175.00 | 124040 | 530340255 | $255.30 |
| 4819 | 800001580 | $175.00 | 124041 | 530340257 | $11.36 |
| 4820 | 800003152 | $175.00 | 124042 | 530340261 | $430.50 |
| 4821 | 800004252 | $175.00 | 124043 | 530340262 | $11.07 |
| 4822 | 800005004 | $175.00 | 124044 | 530340263 | $169.00 |
| 4823 | 800009100 | $175.00 | 124045 | 530340264 | $559.02 |
| 4824 | 800010230 | $175.00 | 124046 | 530340265 | $334.44 |
| 4825 | 800004245 | $174.95 | 124047 | 530340266 | $51.70 |
| 4826 | 800006155 | $174.84 | 124048 | 530340267 | $1,989.26 |
| 4827 | 800007753 | $174.65 | 124049 | 530340268 | $377.71 |
| 4828 | 800008832 | $174.52 | 124050 | 530340274 | $184.80 |
| 4829 | 800005293 | $174.37 | 124051 | 530340275 | $463.78 |
| 4830 | 800011189 | $174.24 | 124052 | 530340276 | $117.00 |
| 4831 | 800010964 | $173.95 | 124053 | 530340277 | $117.00 |
| 4832 | 800006780 | $173.91 | 124054 | 530340279 | $654.01 |
| 4833 | 800005911 | $173.84 | 124055 | 530340280 | $372.75 |
| 4834 | 800011689 | $173.60 | 124056 | 530340281 | $942.50 |
| 4835 | 800009665 | $173.36 | 124057 | 530340282 | $131.30 |
| 4836 | 800004401 | $173.31 | 124058 | 530340283 | $11,232.80 |
| 4837 | 800006117 | $173.25 | 124059 | 530340284 | $263.00 |
| 4838 | 800009678 | $173.23 | 124060 | 530340285 | $659.19 |
| 4839 | 800004753 | $173.12 | 124061 | 530340287 | $331.59 |
| 4840 | 800006744 | $173.00 | 124062 | 530340288 | $192.29 |
| 4841 | 800000309 | $172.21 | 124063 | 530340289 | $17.45 |
| 4842 | 800011443 | $172.17 | 124064 | 530340290 | $6.50 |
| 4843 | 800009234 | $172.16 | 124065 | 530340291 | $17.00 |
| 4844 | 800007936 | $171.87 | 124066 | 530340293 | $153.66 |
| 4845 | 800011213 | $171.69 | 124067 | 530340295 | $27.58 |
| 4846 | 800010656 | $171.38 | 124068 | 530340296 | $314.12 |
| 4847 | 800010657 | $171.38 | 124069 | 530340297 | $1,164.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4848 | 800000327 | $171.36 | 124070 | 530340298 | $1,081.83 |
| 4849 | 800004130 | $171.13 | 124071 | 530340299 | $162.50 |
| 4850 | 800007776 | $171.12 | 124072 | 530340301 | $115.55 |
| 4851 | 800000153 | $171.00 | 124073 | 530340302 | $24.74 |
| 4852 | 800001649 | $170.98 | 124074 | 530340303 | $3,616.25 |
| 4853 | 800010002 | $170.95 | 124075 | 530340304 | $51.70 |
| 4854 | 800007237 | $170.92 | 124076 | 530340305 | $203.58 |
| 4855 | 800002340 | $170.82 | 124077 | 530340306 | $23.58 |
| 4856 | 800000099 | $170.79 | 124078 | 530340311 | $95.03 |
| 4857 | 800003725 | $170.77 | 124079 | 530340317 | $5,364.00 |
| 4858 | 800009473 | $170.69 | 124080 | 530340318 | $118.67 |
| 4859 | 800000487 | $170.61 | 124081 | 530340320 | $98.50 |
| 4860 | 800004308 | $170.27 | 124082 | 530340321 | $437.91 |
| 4861 | 800002074 | $170.00 | 124083 | 530340322 | $26.30 |
| 4862 | 800010048 | $170.00 | 124084 | 530340324 | $45.22 |
| 4863 | 800002448 | $169.93 | 124085 | 530340325 | $268.68 |
| 4864 | 800011105 | $169.92 | 124086 | 530340326 | $45.33 |
| 4865 | 800011133 | $169.92 | 124087 | 530340327 | $78.00 |
| 4866 | 800009800 | $169.42 | 124088 | 530340328 | $85.98 |
| 4867 | 800004057 | $169.03 | 124089 | 530340330 | $150.53 |
| 4868 | 800000786 | $169.00 | 124090 | 530340331 | $158.91 |
| 4869 | 800009091 | $168.89 | 124091 | 530340332 | $230.64 |
| 4870 | 800005266 | $168.84 | 124092 | 530340333 | $255.51 |
| 4871 | 800010174 | $168.83 | 124093 | 530340334 | $288.95 |
| 4872 | 800002530 | $168.58 | 124094 | 530340335 | $825.78 |
| 4873 | 800009874 | $168.47 | 124095 | 530340337 | $14.28 |
| 4874 | 800002647 | $168.24 | 124096 | 530340338 | $22.20 |
| 4875 | 800006765 | $167.86 | 124097 | 530340340 | $675.76 |
| 4876 | 800011649 | $167.72 | 124098 | 530340342 | $241.41 |
| 4877 | 800010236 | $167.64 | 124099 | 530340343 | $108.90 |
| 4878 | 800003601 | $167.19 | 124100 | 530340344 | $179.29 |
| 4879 | 800008437 | $167.01 | 124101 | 530340345 | $405.21 |
| 4880 | 800001154 | $166.88 | 124102 | 530340346 | $89.69 |
| 4881 | 800010828 | $166.86 | 124103 | 530340348 | $462.78 |
| 4882 | 800003102 | $166.54 | 124104 | 530340349 | $19.52 |
| 4883 | 800008503 | $166.54 | 124105 | 530340351 | $1,425.71 |
| 4884 | 800003369 | $166.05 | 124106 | 530340352 | $58.08 |
| 4885 | 800004341 | $165.96 | 124107 | 530340353 | $4,100.37 |
| 4886 | 800008996 | $165.64 | 124108 | 530340354 | $3,945.00 |
| 4887 | 800000047 | $165.53 | 124109 | 530340355 | $450.70 |
| 4888 | 800003420 | $165.44 | 124110 | 530340356 | $751.91 |
| 4889 | 800006191 | $165.07 | 124111 | 530340357 | $292.46 |
| 4890 | 800000189 | $164.48 | 124112 | 530340360 | $32.58 |
| 4891 | 800007773 | $164.25 | 124113 | 530340361 | $60.08 |
| 4892 | 800011454 | $162.90 | 124114 | 530340362 | $315.20 |
| 4893 | 800006006 | $162.60 | 124115 | 530340363 | $814.62 |
| 4894 | 800000772 | $162.60 | 124116 | 530340365 | $314.42 |
| 4895 | 800006450 | $162.50 | 124117 | 530340366 | $13.59 |
| 4896 | 800005888 | $161.96 | 124118 | 530340367 | $51.70 |
| 4897 | 800010266 | $161.79 | 124119 | 530340371 | $521.64 |
| 4898 | 800008355 | $161.52 | 124120 | 530340372 | $74.74 |
| 4899 | 800003581 | $161.50 | 124121 | 530340373 | $292.58 |
| 4900 | 800002690 | $161.43 | 124122 | 530340374 | $1,098.55 |
| 4901 | 800001753 | $161.19 | 124123 | 530340375 | $406.55 |
| 4902 | 800004876 | $161.00 | 124124 | 530340376 | $570.72 |
| 4903 | 800009280 | $160.84 | 124125 | 530340379 | $606.06 |
| 4904 | 800004181 | $160.56 | 124126 | 530340382 | $934.19 |
| 4905 | 800009238 | $160.27 | 124127 | 530340383 | $231.13 |
| 4906 | 800006794 | $160.25 | 124128 | 530340384 | $14.11 |
| 4907 | 800003375 | $159.98 | 124129 | 530340385 | $388.36 |
| 4908 | 800001788 | $159.96 | 124130 | 530340387 | $1,034.00 |
| 4909 | 800006520 | $159.96 | 124131 | 530340388 | $1,972.50 |
| 4910 | 800006035 | $159.62 | 124132 | 530340389 | $236.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4911 | 800006761 | $159.31 | | 124133 | 530340390 | $43.34 |
| 4912 | 800010411 | $159.00 | | 124134 | 530340391 | $223.19 |
| 4913 | 800007320 | $158.96 | | 124135 | 530340392 | $19.83 |
| 4914 | 800000392 | $158.86 | | 124136 | 530340393 | $1,592.80 |
| 4915 | 800009625 | $158.78 | | 124137 | 530340394 | $854.70 |
| 4916 | 800004230 | $158.71 | | 124138 | 530340396 | $1,292.82 |
| 4917 | 800007336 | $158.63 | | 124139 | 530340397 | $58.97 |
| 4918 | 800005575 | $157.80 | | 124140 | 530340399 | $180.95 |
| 4919 | 800005665 | $157.80 | | 124141 | 530340401 | $2,040.51 |
| 4920 | 800000368 | $157.72 | | 124142 | 530340403 | $131.20 |
| 4921 | 800006449 | $157.62 | | 124143 | 530340404 | $377.84 |
| 4922 | 800002919 | $157.60 | | 124144 | 530340405 | $492.99 |
| 4923 | 800009987 | $157.57 | | 124145 | 530340406 | $77.55 |
| 4924 | 800006287 | $157.32 | | 124146 | 530340409 | $178.14 |
| 4925 | 800009203 | $157.32 | | 124147 | 530340410 | $26.75 |
| 4926 | 800009039 | $157.29 | | 124148 | 530340411 | $25.85 |
| 4927 | 800010400 | $157.00 | | 124149 | 530340415 | $229.58 |
| 4928 | 800011740 | $156.86 | | 124150 | 530340416 | $129.21 |
| 4929 | 800006179 | $156.45 | | 124151 | 530340417 | $29.55 |
| 4930 | 800000362 | $156.00 | | 124152 | 530340418 | $76.65 |
| 4931 | 800002097 | $156.00 | | 124153 | 530340419 | $1,381.50 |
| 4932 | 800005784 | $156.00 | | 124154 | 530340420 | $3,170.80 |
| 4933 | 800009769 | $155.94 | | 124155 | 530340421 | $277.93 |
| 4934 | 800005732 | $155.68 | | 124156 | 530340422 | $356.94 |
| 4935 | 800005391 | $155.53 | | 124157 | 530340423 | $1,236.25 |
| 4936 | 800009700 | $155.41 | | 124158 | 530340424 | $1,282.65 |
| 4937 | 800002021 | $155.39 | | 124159 | 530340425 | $371.16 |
| 4938 | 800005452 | $155.12 | | 124160 | 530340426 | $1,237.05 |
| 4939 | 800003389 | $155.10 | | 124161 | 530340427 | $246.14 |
| 4940 | 800009747 | $155.01 | | 124162 | 530340428 | $254.10 |
| 4941 | 800007729 | $154.50 | | 124163 | 530340430 | $203.14 |
| 4942 | 800003099 | $154.47 | | 124164 | 530340431 | $1,315.00 |
| 4943 | 800004892 | $154.20 | | 124165 | 530340432 | $13.15 |
| 4944 | 800004184 | $153.93 | | 124166 | 530340433 | $500.51 |
| 4945 | 800004751 | $153.90 | | 124167 | 530340434 | $102.80 |
| 4946 | 800001801 | $153.75 | | 124168 | 530340435 | $431.90 |
| 4947 | 800002535 | $153.75 | | 124169 | 530340436 | $1,192.00 |
| 4948 | 800010225 | $153.66 | | 124170 | 530340437 | $76.80 |
| 4949 | 800009080 | $153.52 | | 124171 | 530340439 | $242.10 |
| 4950 | 800001354 | $153.00 | | 124172 | 530340440 | $90.12 |
| 4951 | 800005078 | $153.00 | | 124173 | 530340441 | $302.83 |
| 4952 | 800002066 | $152.95 | | 124174 | 530340442 | $45.05 |
| 4953 | 800002780 | $152.81 | | 124175 | 530340443 | $139.59 |
| 4954 | 800011211 | $152.61 | | 124176 | 530340444 | $12.25 |
| 4955 | 800004577 | $151.94 | | 124177 | 530340445 | $465.87 |
| 4956 | 800008534 | $151.85 | | 124178 | 530340446 | $103.40 |
| 4957 | 800008746 | $151.84 | | 124179 | 530340448 | $144.56 |
| 4958 | 800006460 | $151.62 | | 124180 | 530340449 | $10.28 |
| 4959 | 800011324 | $151.51 | | 124181 | 530340450 | $280.88 |
| 4960 | 800007439 | $151.47 | | 124182 | 530340451 | $91.74 |
| 4961 | 800010595 | $151.06 | | 124183 | 530340452 | $937.60 |
| 4962 | 800011988 | $150.99 | | 124184 | 530340453 | $116.11 |
| 4963 | 800011060 | $150.75 | | 124185 | 530340455 | $13.72 |
| 4964 | 800007774 | $150.15 | | 124186 | 530340456 | $118.18 |
| 4965 | 800001736 | $150.06 | | 124187 | 530340459 | $159.00 |
| 4966 | 800008143 | $149.93 | | 124188 | 530340460 | $4,202.65 |
| 4967 | 800008149 | $149.93 | | 124189 | 530340463 | $132.25 |
| 4968 | 800002365 | $149.91 | | 124190 | 530340464 | $28.88 |
| 4969 | 800000321 | $149.86 | | 124191 | 530340466 | $214.50 |
| 4970 | 800001706 | $149.50 | | 124192 | 530340467 | $139.60 |
| 4971 | 800002730 | $149.08 | | 124193 | 530340468 | $222.98 |
| 4972 | 800005718 | $149.00 | | 124194 | 530340470 | $459.49 |
| 4973 | 800003838 | $148.87 | | 124195 | 530340472 | $1,373.35 |

| | | | | | |
|---|---|---|---|---|---|
| 4974 | 800003934 | $148.80 | 124196 | 530340473 | $681.50 |
| 4975 | 800005873 | $148.80 | 124197 | 530340474 | $155.96 |
| 4976 | 800005819 | $148.38 | 124198 | 530340475 | $3,990.00 |
| 4977 | 800011579 | $148.14 | 124199 | 530340476 | $123.97 |
| 4978 | 800011995 | $148.02 | 124200 | 530340477 | $99.57 |
| 4979 | 800002948 | $148.00 | 124201 | 530340478 | $138.92 |
| 4980 | 800004884 | $148.00 | 124202 | 530340479 | $201.58 |
| 4981 | 800010585 | $148.00 | 124203 | 530340481 | $10.34 |
| 4982 | 800011807 | $148.00 | 124204 | 530340482 | $167.40 |
| 4983 | 800003701 | $147.96 | 124205 | 530340484 | $85.52 |
| 4984 | 800006694 | $147.78 | 124206 | 530340485 | $569.16 |
| 4985 | 800009503 | $147.60 | 124207 | 530340486 | $495.00 |
| 4986 | 800008890 | $147.20 | 124208 | 530340488 | $177.99 |
| 4987 | 800007332 | $146.71 | 124209 | 530340489 | $86.28 |
| 4988 | 800007654 | $146.66 | 124210 | 530340490 | $151.76 |
| 4989 | 800011357 | $146.57 | 124211 | 530340491 | $1,450.25 |
| 4990 | 800003568 | $146.49 | 124212 | 530340492 | $534.93 |
| 4991 | 800004135 | $146.49 | 124213 | 530340493 | $36.75 |
| 4992 | 800010545 | $146.37 | 124214 | 530340494 | $180.41 |
| 4993 | 800003855 | $146.25 | 124215 | 530340495 | $397.29 |
| 4994 | 800011184 | $145.80 | 124216 | 530340497 | $7,064.41 |
| 4995 | 800006964 | $145.46 | 124217 | 530340499 | $94.30 |
| 4996 | 800011498 | $145.35 | 124218 | 530340500 | $401.43 |
| 4997 | 800009752 | $144.94 | 124219 | 530340501 | $8.00 |
| 4998 | 800003829 | $144.76 | 124220 | 530340502 | $612.24 |
| 4999 | 800009477 | $144.76 | 124221 | 530340503 | $205.24 |
| 5000 | 800006327 | $144.67 | 124222 | 530340504 | $165.59 |
| 5001 | 800005094 | $144.65 | 124223 | 530340506 | $76.28 |
| 5002 | 800011317 | $144.60 | 124224 | 530340507 | $94.18 |
| 5003 | 800009286 | $144.56 | 124225 | 530340508 | $842.46 |
| 5004 | 800009356 | $144.24 | 124226 | 530340511 | $122.14 |
| 5005 | 800000316 | $144.23 | 124227 | 530340512 | $28.79 |
| 5006 | 800002454 | $144.02 | 124228 | 530340513 | $193.73 |
| 5007 | 800006861 | $144.00 | 124229 | 530340514 | $21.53 |
| 5008 | 800002727 | $143.81 | 124230 | 530340515 | $1,626.00 |
| 5009 | 800004486 | $143.71 | 124231 | 530340516 | $1,141.00 |
| 5010 | 800001805 | $143.50 | 124232 | 530340517 | $182.17 |
| 5011 | 800001974 | $143.50 | 124233 | 530340518 | $109.68 |
| 5012 | 800002328 | $143.50 | 124234 | 530340519 | $651.00 |
| 5013 | 800004183 | $143.50 | 124235 | 530340520 | $1,097.40 |
| 5014 | 800004570 | $143.50 | 124236 | 530340521 | $15.17 |
| 5015 | 800007673 | $143.50 | 124237 | 530340522 | $143.04 |
| 5016 | 800007073 | $143.37 | 124238 | 530340525 | $59.85 |
| 5017 | 800003563 | $143.00 | 124239 | 530340527 | $173.77 |
| 5018 | 800008418 | $143.00 | 124240 | 530340528 | $2,037.40 |
| 5019 | 800009855 | $143.00 | 124241 | 530340529 | $184.50 |
| 5020 | 800010031 | $143.00 | 124242 | 530340531 | $371.01 |
| 5021 | 800008812 | $142.76 | 124243 | 530340538 | $216.54 |
| 5022 | 800012004 | $142.46 | 124244 | 530340539 | $214.51 |
| 5023 | 800009518 | $142.38 | 124245 | 530340540 | $330.28 |
| 5024 | 800005277 | $142.00 | 124246 | 530340541 | $234.00 |
| 5025 | 800010558 | $141.72 | 124247 | 530340542 | $215.64 |
| 5026 | 800010182 | $141.48 | 124248 | 530340543 | $151.02 |
| 5027 | 800008168 | $141.34 | 124249 | 530340544 | $274.01 |
| 5028 | 800000629 | $140.56 | 124250 | 530340545 | $19.33 |
| 5029 | 800004385 | $140.46 | 124251 | 530340546 | $181.24 |
| 5030 | 800007099 | $140.07 | 124252 | 530340547 | $10.72 |
| 5031 | 800004589 | $140.00 | 124253 | 530340549 | $304.84 |
| 5032 | 800009572 | $140.00 | 124254 | 530340550 | $407.31 |
| 5033 | 800007040 | $140.00 | 124255 | 530340551 | $1,623.42 |
| 5034 | 800010523 | $139.74 | 124256 | 530340552 | $116.58 |
| 5035 | 800006571 | $139.03 | 124257 | 530340553 | $255.52 |
| 5036 | 800004019 | $139.00 | 124258 | 530340555 | $420.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5037 | 800004347 | $139.00 | | 124259 | 530340556 | $68.34 |
| 5038 | 800009173 | $138.94 | | 124260 | 530340557 | $38.21 |
| 5039 | 800011028 | $138.80 | | 124261 | 530340558 | $446.35 |
| 5040 | 800005432 | $138.67 | | 124262 | 530340560 | $205.91 |
| 5041 | 800000395 | $138.58 | | 124263 | 530340561 | $463.07 |
| 5042 | 800011333 | $138.32 | | 124264 | 530340562 | $350.00 |
| 5043 | 800004472 | $138.26 | | 124265 | 530340563 | $415.36 |
| 5044 | 800009274 | $138.00 | | 124266 | 530340564 | $13.00 |
| 5045 | 800009383 | $138.00 | | 124267 | 530340565 | $5.01 |
| 5046 | 800010275 | $137.92 | | 124268 | 530340569 | $98.81 |
| 5047 | 800005559 | $137.76 | | 124269 | 530340570 | $137.94 |
| 5048 | 800007438 | $137.45 | | 124270 | 530340572 | $434.38 |
| 5049 | 800011549 | $137.24 | | 124271 | 530340573 | $68.90 |
| 5050 | 800000156 | $136.80 | | 124272 | 530340574 | $851.19 |
| 5051 | 800011207 | $136.51 | | 124273 | 530340575 | $219.16 |
| 5052 | 800005261 | $136.50 | | 124274 | 530340578 | $137.24 |
| 5053 | 800003554 | $136.38 | | 124275 | 530340580 | $25.07 |
| 5054 | 800002133 | $136.37 | | 124276 | 530340581 | $13.53 |
| 5055 | 800000777 | $136.33 | | 124277 | 530340582 | $63.67 |
| 5056 | 800006921 | $136.29 | | 124278 | 530340583 | $235.52 |
| 5057 | 800010299 | $136.16 | | 124279 | 530340584 | $58.50 |
| 5058 | 800000530 | $136.15 | | 124280 | 530340585 | $7.00 |
| 5059 | 800004136 | $136.15 | | 124281 | 530340587 | $414.70 |
| 5060 | 800010008 | $136.01 | | 124282 | 530340588 | $363.32 |
| 5061 | 800001221 | $135.00 | | 124283 | 530340589 | $3,576.00 |
| 5062 | 800009978 | $134.60 | | 124284 | 530340590 | $194.49 |
| 5063 | 800008563 | $134.44 | | 124285 | 530340591 | $86.68 |
| 5064 | 800002464 | $134.40 | | 124286 | 530340592 | $75.10 |
| 5065 | 800006029 | $134.05 | | 124287 | 530340593 | $492.35 |
| 5066 | 800005829 | $134.00 | | 124288 | 530340594 | $597.20 |
| 5067 | 800003876 | $133.72 | | 124289 | 530340597 | $326.11 |
| 5068 | 800005695 | $133.64 | | 124290 | 530340598 | $379.35 |
| 5069 | 800002964 | $133.23 | | 124291 | 530340599 | $181.24 |
| 5070 | 800008920 | $132.70 | | 124292 | 530340600 | $131.50 |
| 5071 | 800007904 | $132.44 | | 124293 | 530340602 | $77.32 |
| 5072 | 800004075 | $132.30 | | 124294 | 530340604 | $57,636.80 |
| 5073 | 800004768 | $132.18 | | 124295 | 530340605 | $297.01 |
| 5074 | 800004102 | $132.15 | | 124296 | 530340606 | $930.25 |
| 5075 | 800002737 | $132.00 | | 124297 | 530340607 | $1,079.68 |
| 5076 | 800007342 | $131.64 | | 124298 | 530340609 | $345.11 |
| 5077 | 800001503 | $131.50 | | 124299 | 530340610 | $2,119.74 |
| 5078 | 800003611 | $131.50 | | 124300 | 530340611 | $281.26 |
| 5079 | 800005947 | $131.50 | | 124301 | 530340612 | $569.88 |
| 5080 | 800008257 | $131.50 | | 124302 | 530340613 | $766.08 |
| 5081 | 800008377 | $131.50 | | 124303 | 530340614 | $174.03 |
| 5082 | 800009351 | $131.47 | | 124304 | 530340615 | $124.91 |
| 5083 | 800000013 | $131.07 | | 124305 | 530340616 | $506.70 |
| 5084 | 800005536 | $130.66 | | 124306 | 530340617 | $171.00 |
| 5085 | 800003136 | $130.65 | | 124307 | 530340618 | $2.65 |
| 5086 | 800004563 | $130.62 | | 124308 | 530340619 | $757.36 |
| 5087 | 800011246 | $130.60 | | 124309 | 530340620 | $768.69 |
| 5088 | 800003759 | $130.40 | | 124310 | 530340621 | $566.13 |
| 5089 | 800009165 | $130.38 | | 124311 | 530340622 | $1,770.72 |
| 5090 | 800005859 | $130.12 | | 124312 | 530340623 | $199.82 |
| 5091 | 800009547 | $130.00 | | 124313 | 530340624 | $129.64 |
| 5092 | 800009775 | $130.00 | | 124314 | 530340625 | $275.78 |
| 5093 | 800005709 | $129.99 | | 124315 | 530340626 | $97.50 |
| 5094 | 800006786 | $129.92 | | 124316 | 530340627 | $3,057.44 |
| 5095 | 800005205 | $129.56 | | 124317 | 530340628 | $14.00 |
| 5096 | 800001745 | $129.25 | | 124318 | 530340629 | $128.94 |
| 5097 | 800002681 | $129.25 | | 124319 | 530340631 | $43.78 |
| 5098 | 800005285 | $129.20 | | 124320 | 530340632 | $429.29 |
| 5099 | 800004976 | $128.53 | | 124321 | 530340634 | $175.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5100 | 800000027 | $128.30 | 124322 | 530340635 | $1,598.52 |
| 5101 | 800011235 | $127.75 | 124323 | 530340636 | $179.15 |
| 5102 | 800004781 | $127.63 | 124324 | 530340640 | $1,268.91 |
| 5103 | 800010951 | $127.30 | 124325 | 530340642 | $1.93 |
| 5104 | 800009210 | $127.16 | 124326 | 530340643 | $10.50 |
| 5105 | 800008755 | $127.02 | 124327 | 530340646 | $25.07 |
| 5106 | 800004676 | $127.01 | 124328 | 530340648 | $36.20 |
| 5107 | 800008164 | $126.76 | 124329 | 530340649 | $437.52 |
| 5108 | 800002176 | $126.70 | 124330 | 530340650 | $38.22 |
| 5109 | 800005303 | $126.60 | 124331 | 530340651 | $615.00 |
| 5110 | 800002997 | $126.54 | 124332 | 530340653 | $1,775.91 |
| 5111 | 800003194 | $126.50 | 124333 | 530340654 | $252.16 |
| 5112 | 800011465 | $126.48 | 124334 | 530340655 | $615.00 |
| 5113 | 800004072 | $126.44 | 124335 | 530340656 | $1,315.00 |
| 5114 | 800010498 | $126.41 | 124336 | 530340657 | $369.26 |
| 5115 | 800009549 | $126.28 | 124337 | 530340662 | $104.14 |
| 5116 | 800004611 | $126.12 | 124338 | 530340664 | $297.88 |
| 5117 | 800004393 | $126.08 | 124339 | 530340665 | $992.99 |
| 5118 | 800004168 | $126.00 | 124340 | 530340666 | $8.24 |
| 5119 | 800005158 | $125.82 | 124341 | 530340667 | $52.60 |
| 5120 | 800006672 | $125.09 | 124342 | 530340669 | $414.21 |
| 5121 | 800002752 | $125.00 | 124343 | 530340670 | $5,330.85 |
| 5122 | 800007736 | $124.74 | 124344 | 530340671 | $520.00 |
| 5123 | 800009575 | $124.43 | 124345 | 530340672 | $165.10 |
| 5124 | 800004809 | $124.08 | 124346 | 530340673 | $1,315.00 |
| 5125 | 800000366 | $124.07 | 124347 | 530340675 | $41.36 |
| 5126 | 800002457 | $124.00 | 124348 | 530340676 | $747.80 |
| 5127 | 800008524 | $123.92 | 124349 | 530340677 | $410.57 |
| 5128 | 800002421 | $123.50 | 124350 | 530340678 | $87.89 |
| 5129 | 800005196 | $123.36 | 124351 | 530340679 | $111.51 |
| 5130 | 800008913 | $123.36 | 124352 | 530340680 | $68.97 |
| 5131 | 800000594 | $123.00 | 124353 | 530340682 | $5,327.20 |
| 5132 | 800000940 | $123.00 | 124354 | 530340683 | $2,191.25 |
| 5133 | 800001475 | $123.00 | 124355 | 530340685 | $341.60 |
| 5134 | 800001476 | $123.00 | 124356 | 530340686 | $178.80 |
| 5135 | 800001670 | $123.00 | 124357 | 530340687 | $8.60 |
| 5136 | 800002978 | $123.00 | 124358 | 530340691 | $26.25 |
| 5137 | 800003408 | $123.00 | 124359 | 530340695 | $500.59 |
| 5138 | 800005599 | $123.00 | 124360 | 530340702 | $619.70 |
| 5139 | 800008236 | $123.00 | 124361 | 530340704 | $46.05 |
| 5140 | 800009327 | $123.00 | 124362 | 530340705 | $164.82 |
| 5141 | 800011468 | $123.00 | 124363 | 530340706 | $1,287.26 |
| 5142 | 800005768 | $122.76 | 124364 | 530340707 | $216.69 |
| 5143 | 800008545 | $122.76 | 124365 | 530340710 | $44.22 |
| 5144 | 800003672 | $122.64 | 124366 | 530340711 | $173.66 |
| 5145 | 800008027 | $122.52 | 124367 | 530340713 | $114.26 |
| 5146 | 800000311 | $122.15 | 124368 | 530340714 | $1,315.00 |
| 5147 | 800011861 | $121.93 | 124369 | 530340715 | $216.70 |
| 5148 | 800011938 | $121.91 | 124370 | 530340717 | $52.60 |
| 5149 | 800010331 | $121.72 | 124371 | 530340718 | $42.14 |
| 5150 | 800002475 | $121.58 | 124372 | 530340720 | $46.50 |
| 5151 | 800006936 | $121.56 | 124373 | 530340721 | $65.78 |
| 5152 | 800001948 | $121.05 | 124374 | 530340722 | $1,046.15 |
| 5153 | 800007882 | $120.77 | 124375 | 530340725 | $1,168.21 |
| 5154 | 800004464 | $120.54 | 124376 | 530340726 | $139.93 |
| 5155 | 800000762 | $119.31 | 124377 | 530340727 | $125.78 |
| 5156 | 800002983 | $119.29 | 124378 | 530340729 | $3,168.07 |
| 5157 | 800000630 | $119.20 | 124379 | 530340730 | $293.96 |
| 5158 | 800002909 | $119.20 | 124380 | 530340733 | $2,384.00 |
| 5159 | 800003052 | $119.20 | 124381 | 530340734 | $120.98 |
| 5160 | 800005676 | $119.20 | 124382 | 530340735 | $89.11 |
| 5161 | 800007667 | $119.20 | 124383 | 530340736 | $325.30 |
| 5162 | 800002217 | $119.00 | 124384 | 530340738 | $113.74 |

| | | | | | | |
|---|---|---|---|---|---|
| 5163 | 800008156 | $118.91 | 124385 | 530340742 | $126.08 |
| 5164 | 800009527 | $118.91 | 124386 | 530340746 | $225.87 |
| 5165 | 800006056 | $118.62 | 124387 | 530340747 | $398.73 |
| 5166 | 800009530 | $118.61 | 124388 | 530340748 | $40.13 |
| 5167 | 800000686 | $118.35 | 124389 | 530340749 | $258.50 |
| 5168 | 800003386 | $118.35 | 124390 | 530340750 | $149.72 |
| 5169 | 800004843 | $118.35 | 124391 | 530340751 | $10.28 |
| 5170 | 800006947 | $118.35 | 124392 | 530340752 | $2,387.57 |
| 5171 | 800008514 | $118.24 | 124393 | 530340753 | $13.15 |
| 5172 | 800002565 | $118.23 | 124394 | 530340754 | $315.04 |
| 5173 | 800003697 | $117.38 | 124395 | 530340756 | $23.88 |
| 5174 | 800010458 | $117.23 | 124396 | 530340758 | $10,399.95 |
| 5175 | 800011280 | $117.03 | 124397 | 530340761 | $20.68 |
| 5176 | 800007145 | $117.00 | 124398 | 530340763 | $296.15 |
| 5177 | 800007658 | $116.88 | 124399 | 530340765 | $375.42 |
| 5178 | 800001835 | $116.85 | 124400 | 530340766 | $7,432.55 |
| 5179 | 800003596 | $116.85 | 124401 | 530340767 | $13,254.80 |
| 5180 | 800000425 | $116.76 | 124402 | 530340768 | $529.42 |
| 5181 | 800007352 | $116.48 | 124403 | 530340771 | $71.87 |
| 5182 | 800007360 | $116.48 | 124404 | 530340772 | $15.75 |
| 5183 | 800009704 | $116.37 | 124405 | 530340774 | $614.20 |
| 5184 | 800005427 | $116.28 | 124406 | 530340775 | $27.58 |
| 5185 | 800002712 | $115.67 | 124407 | 530340776 | $577.85 |
| 5186 | 800003383 | $115.51 | 124408 | 530340777 | $1,315.00 |
| 5187 | 800000463 | $115.50 | 124409 | 530340778 | $92.62 |
| 5188 | 800000985 | $115.32 | 124410 | 530340780 | $238.68 |
| 5189 | 800008673 | $115.32 | 124411 | 530340781 | $92.52 |
| 5190 | 800010905 | $114.62 | 124412 | 530340782 | $6,042.71 |
| 5191 | 800007955 | $114.50 | 124413 | 530340783 | $436.66 |
| 5192 | 800007233 | $114.09 | 124414 | 530340788 | $273.79 |
| 5193 | 800001928 | $114.00 | 124415 | 530340790 | $1,300.00 |
| 5194 | 800000778 | $113.82 | 124416 | 530340792 | $12.33 |
| 5195 | 800010703 | $113.74 | 124417 | 530340793 | $1,034.00 |
| 5196 | 800010707 | $113.74 | 124418 | 530340795 | $2,731.25 |
| 5197 | 800008338 | $113.58 | 124419 | 530340797 | $221.00 |
| 5198 | 800002988 | $113.53 | 124420 | 530340799 | $145.83 |
| 5199 | 800000495 | $113.51 | 124421 | 530340801 | $2,786.59 |
| 5200 | 800008429 | $113.49 | 124422 | 530340802 | $61.16 |
| 5201 | 800004724 | $113.20 | 124423 | 530340803 | $1,777.70 |
| 5202 | 800004315 | $113.19 | 124424 | 530340804 | $1,777.70 |
| 5203 | 800004925 | $112.50 | 124425 | 530340805 | $88.96 |
| 5204 | 800002218 | $112.40 | 124426 | 530340806 | $177.12 |
| 5205 | 800008915 | $112.12 | 124427 | 530340807 | $707.43 |
| 5206 | 800010563 | $111.93 | 124428 | 530340808 | $43.34 |
| 5207 | 800011011 | $111.81 | 124429 | 530340809 | $394.49 |
| 5208 | 800007641 | $111.69 | 124430 | 530340810 | $2,037.00 |
| 5209 | 800000313 | $111.67 | 124431 | 530340812 | $313.55 |
| 5210 | 800007639 | $111.60 | 124432 | 530340813 | $938.32 |
| 5211 | 800003526 | $110.55 | 124433 | 530340816 | $126.65 |
| 5212 | 800002525 | $110.47 | 124434 | 530340818 | $345.06 |
| 5213 | 800011374 | $110.16 | 124435 | 530340819 | $236.92 |
| 5214 | 800005856 | $110.08 | 124436 | 530340820 | $82.24 |
| 5215 | 800007897 | $109.52 | 124437 | 530340822 | $137.71 |
| 5216 | 800006105 | $109.50 | 124438 | 530340823 | $15.75 |
| 5217 | 800007737 | $109.50 | 124439 | 530340824 | $420.16 |
| 5218 | 800004145 | $109.44 | 124440 | 530340825 | $1,858.81 |
| 5219 | 800002944 | $109.15 | 124441 | 530340826 | $960.00 |
| 5220 | 800005832 | $109.12 | 124442 | 530340828 | $287.67 |
| 5221 | 800003899 | $109.10 | 124443 | 530340829 | $1,024.40 |
| 5222 | 800009554 | $109.09 | 124444 | 530340830 | $3.51 |
| 5223 | 800000117 | $108.76 | 124445 | 530340831 | $5,008.27 |
| 5224 | 800006322 | $108.69 | 124446 | 530340832 | $191.76 |
| 5225 | 800005401 | $108.69 | 124447 | 530340833 | $118.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5226 | 800011503 | $108.63 | | 124448 | 530340835 | $328.75 |
| 5227 | 800002615 | $108.58 | | 124449 | 530340837 | $52.45 |
| 5228 | 800008551 | $108.49 | | 124450 | 530340838 | $98.00 |
| 5229 | 800000020 | $108.47 | | 124451 | 530340839 | $54.25 |
| 5230 | 800011298 | $108.18 | | 124452 | 530340840 | $144.76 |
| 5231 | 800010213 | $107.91 | | 124453 | 530340841 | $164.16 |
| 5232 | 800002893 | $107.54 | | 124454 | 530340842 | $352.26 |
| 5233 | 800006270 | $107.28 | | 124455 | 530340844 | $295.51 |
| 5234 | 800002293 | $107.09 | | 124456 | 530340845 | $31.52 |
| 5235 | 800006541 | $106.64 | | 124457 | 530340846 | $681.08 |
| 5236 | 800011103 | $106.37 | | 124458 | 530340847 | $248.52 |
| 5237 | 800006717 | $106.15 | | 124459 | 530340848 | $353.52 |
| 5238 | 800001934 | $106.12 | | 124460 | 530340850 | $66.72 |
| 5239 | 800010068 | $106.00 | | 124461 | 530340851 | $510.73 |
| 5240 | 800008851 | $105.87 | | 124462 | 530340852 | $130,079.20 |
| 5241 | 800006938 | $105.78 | | 124463 | 530340853 | $783.04 |
| 5242 | 800011795 | $105.51 | | 124464 | 530340854 | $52.00 |
| 5243 | 800000744 | $105.00 | | 124465 | 530340855 | $1,063.29 |
| 5244 | 800008925 | $104.72 | | 124466 | 530340857 | $112.86 |
| 5245 | 800010653 | $104.25 | | 124467 | 530340858 | $36.19 |
| 5246 | 800010088 | $104.16 | | 124468 | 530340859 | $193.75 |
| 5247 | 800011287 | $104.12 | | 124469 | 530340860 | $1,237.00 |
| 5248 | 800004289 | $103.80 | | 124470 | 530340861 | $1,309.00 |
| 5249 | 800009846 | $103.73 | | 124471 | 530340866 | $2,446.80 |
| 5250 | 800002177 | $103.41 | | 124472 | 530340867 | $115.06 |
| 5251 | 800005317 | $103.41 | | 124473 | 530340868 | $9.79 |
| 5252 | 800001383 | $103.40 | | 124474 | 530340869 | $257.91 |
| 5253 | 800009357 | $103.40 | | 124475 | 530340870 | $100.44 |
| 5254 | 800005532 | $103.36 | | 124476 | 530340871 | $29.25 |
| 5255 | 800004531 | $103.28 | | 124477 | 530340872 | $105.87 |
| 5256 | 800003742 | $103.24 | | 124478 | 530340873 | $646.49 |
| 5257 | 800007835 | $102.81 | | 124479 | 530340874 | $3,423.07 |
| 5258 | 800009716 | $102.76 | | 124480 | 530340875 | $11.32 |
| 5259 | 800001318 | $102.60 | | 124481 | 530340876 | $187.98 |
| 5260 | 800004813 | $102.60 | | 124482 | 530340877 | $25.07 |
| 5261 | 800005631 | $102.56 | | 124483 | 530340878 | $338.26 |
| 5262 | 800006802 | $102.40 | | 124484 | 530340879 | $995.64 |
| 5263 | 800000148 | $101.67 | | 124485 | 530340881 | $23.11 |
| 5264 | 800005096 | $101.64 | | 124486 | 530340882 | $1,133.66 |
| 5265 | 800006657 | $101.44 | | 124487 | 530340883 | $11.92 |
| 5266 | 800005701 | $101.35 | | 124488 | 530340884 | $54.32 |
| 5267 | 800009491 | $101.13 | | 124489 | 530340885 | $215.41 |
| 5268 | 800004161 | $101.12 | | 124490 | 530340887 | $96.25 |
| 5269 | 800010118 | $100.79 | | 124491 | 530340888 | $408.43 |
| 5270 | 800010025 | $100.54 | | 124492 | 530340889 | $25.85 |
| 5271 | 800000373 | $100.39 | | 124493 | 530340890 | $1,838.36 |
| 5272 | 800010727 | $100.30 | | 124494 | 530340893 | $390.15 |
| 5273 | 800005341 | $100.09 | | 124495 | 530340894 | $115.92 |
| 5274 | 800011413 | $99.82 | | 124496 | 530340895 | $122.69 |
| 5275 | 800000190 | $99.67 | | 124497 | 530340896 | $9.84 |
| 5276 | 800011784 | $98.75 | | 124498 | 530340897 | $83.64 |
| 5277 | 800010729 | $98.73 | | 124499 | 530340898 | $14.76 |
| 5278 | 800003613 | $98.62 | | 124500 | 530340900 | $22.14 |
| 5279 | 800005499 | $98.23 | | 124501 | 530340901 | $351.00 |
| 5280 | 800008127 | $98.23 | | 124502 | 530340902 | $0.73 |
| 5281 | 800010026 | $98.23 | | 124503 | 530340904 | $106.38 |
| 5282 | 800008330 | $98.03 | | 124504 | 530340905 | $1,315.00 |
| 5283 | 800005696 | $97.68 | | 124505 | 530340906 | $229.90 |
| 5284 | 800004997 | $97.50 | | 124506 | 530340910 | $622.79 |
| 5285 | 800008903 | $97.50 | | 124507 | 530340911 | $139.59 |
| 5286 | 800004207 | $97.30 | | 124508 | 530340912 | $1,273.05 |
| 5287 | 800010222 | $97.25 | | 124509 | 530340913 | $304.36 |
| 5288 | 800006995 | $97.21 | | 124510 | 530340915 | $218.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5289 | 800011876 | $97.20 | | 124511 | 530340916 | $4,365.35 |
| 5290 | 800007443 | $97.10 | | 124512 | 530340919 | $0.39 |
| 5291 | 800006600 | $97.09 | | 124513 | 530340920 | $63.17 |
| 5292 | 800004034 | $96.99 | | 124514 | 530340923 | $14.00 |
| 5293 | 800003291 | $96.65 | | 124515 | 530340924 | $369.51 |
| 5294 | 800007671 | $96.62 | | 124516 | 530340925 | $52.50 |
| 5295 | 800008564 | $96.58 | | 124517 | 530340926 | $23.58 |
| 5296 | 800003312 | $96.44 | | 124518 | 530340928 | $31.44 |
| 5297 | 800005235 | $96.40 | | 124519 | 530340931 | $714.34 |
| 5298 | 800001881 | $96.30 | | 124520 | 530340932 | $597.68 |
| 5299 | 800001171 | $95.91 | | 124521 | 530340933 | $11,752.75 |
| 5300 | 800008652 | $95.78 | | 124522 | 530340934 | $1,633.76 |
| 5301 | 800009619 | $95.40 | | 124523 | 530340935 | $648.98 |
| 5302 | 800009213 | $95.38 | | 124524 | 530340936 | $65.50 |
| 5303 | 800009332 | $94.97 | | 124525 | 530340938 | $23.58 |
| 5304 | 800009712 | $94.70 | | 124526 | 530340939 | $1,733.08 |
| 5305 | 800003776 | $94.56 | | 124527 | 530340940 | $72.24 |
| 5306 | 800002938 | $94.50 | | 124528 | 530340941 | $163.84 |
| 5307 | 800008249 | $94.42 | | 124529 | 530340942 | $72.24 |
| 5308 | 800003571 | $94.30 | | 124530 | 530340943 | $1,460.75 |
| 5309 | 800008023 | $94.30 | | 124531 | 530340944 | $85.00 |
| 5310 | 800003957 | $94.10 | | 124532 | 530340945 | $108.73 |
| 5311 | 800003113 | $94.01 | | 124533 | 530340946 | $3.29 |
| 5312 | 800005870 | $93.89 | | 124534 | 530340947 | $696.72 |
| 5313 | 800012011 | $93.85 | | 124535 | 530340948 | $8.05 |
| 5314 | 800001067 | $93.20 | | 124536 | 530340949 | $517.30 |
| 5315 | 800008966 | $93.06 | | 124537 | 530340953 | $123.58 |
| 5316 | 800009052 | $93.06 | | 124538 | 530340956 | $14.10 |
| 5317 | 800007899 | $93.00 | | 124539 | 530340958 | $1,141.00 |
| 5318 | 800010159 | $93.00 | | 124540 | 530340963 | $194.34 |
| 5319 | 800006763 | $92.91 | | 124541 | 530340964 | $31.02 |
| 5320 | 800006393 | $92.34 | | 124542 | 530340965 | $201.63 |
| 5321 | 800006951 | $92.16 | | 124543 | 530340966 | $299.86 |
| 5322 | 800008364 | $92.10 | | 124544 | 530340970 | $153.24 |
| 5323 | 800004089 | $92.05 | | 124545 | 530340971 | $743.74 |
| 5324 | 800004773 | $92.05 | | 124546 | 530340972 | $408.98 |
| 5325 | 800010843 | $92.00 | | 124547 | 530340974 | $363.96 |
| 5326 | 800003970 | $91.98 | | 124548 | 530340976 | $44.42 |
| 5327 | 800008795 | $91.65 | | 124549 | 530340977 | $292.50 |
| 5328 | 800010984 | $91.60 | | 124550 | 530340978 | $247.00 |
| 5329 | 800010627 | $91.57 | | 124551 | 530340979 | $157.07 |
| 5330 | 800000572 | $91.19 | | 124552 | 530340980 | $169.00 |
| 5331 | 800010322 | $91.19 | | 124553 | 530340981 | $109.23 |
| 5332 | 800003707 | $91.15 | | 124554 | 530340982 | $59.44 |
| 5333 | 800004259 | $90.93 | | 124555 | 530340984 | $48.89 |
| 5334 | 800007680 | $90.70 | | 124556 | 530340986 | $12.75 |
| 5335 | 800000540 | $89.88 | | 124557 | 530340990 | $345.48 |
| 5336 | 800006024 | $89.79 | | 124558 | 530340991 | $94.56 |
| 5337 | 800006696 | $89.79 | | 124559 | 530340992 | $1,325.18 |
| 5338 | 800003066 | $89.75 | | 124560 | 530340995 | $678.02 |
| 5339 | 800007549 | $89.44 | | 124561 | 530340997 | $2,070.26 |
| 5340 | 800002372 | $89.28 | | 124562 | 530340998 | $97.50 |
| 5341 | 800000046 | $89.17 | | 124563 | 530340999 | $159.04 |
| 5342 | 800010869 | $88.96 | | 124564 | 530341001 | $48.83 |
| 5343 | 800010431 | $88.83 | | 124565 | 530341003 | $114.13 |
| 5344 | 800005943 | $88.80 | | 124566 | 530341004 | $79.44 |
| 5345 | 800003507 | $88.38 | | 124567 | 530341005 | $20.29 |
| 5346 | 800001007 | $88.20 | | 124568 | 530341006 | $6.15 |
| 5347 | 800009720 | $87.89 | | 124569 | 530341007 | $172.69 |
| 5348 | 800011003 | $87.89 | | 124570 | 530341008 | $1,240.03 |
| 5349 | 800004458 | $87.59 | | 124571 | 530341009 | $968.10 |
| 5350 | 800007018 | $87.51 | | 124572 | 530341011 | $898.22 |
| 5351 | 800004718 | $87.50 | | 124573 | 530341015 | $13.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5352 | 800008566 | $87.11 | | 124574 | 530341016 | $79.46 |
| 5353 | 800002757 | $87.00 | | 124575 | 530341019 | $1,497.45 |
| 5354 | 800009433 | $86.78 | | 124576 | 530341020 | $476.59 |
| 5355 | 800003713 | $86.13 | | 124577 | 530341021 | $249.94 |
| 5356 | 800004526 | $86.10 | | 124578 | 530341023 | $135.25 |
| 5357 | 800003926 | $85.93 | | 124579 | 530341024 | $939.70 |
| 5358 | 800001249 | $85.81 | | 124580 | 530341025 | $219.76 |
| 5359 | 800009031 | $85.78 | | 124581 | 530341026 | $63.95 |
| 5360 | 800009157 | $85.43 | | 124582 | 530341030 | $767.43 |
| 5361 | 800004820 | $85.19 | | 124583 | 530341031 | $208.82 |
| 5362 | 800010525 | $85.02 | | 124584 | 530341032 | $197.22 |
| 5363 | 800001616 | $85.00 | | 124585 | 530341033 | $619.45 |
| 5364 | 800011356 | $85.00 | | 124586 | 530341034 | $91.32 |
| 5365 | 800007472 | $84.87 | | 124587 | 530341035 | $53.18 |
| 5366 | 800010389 | $84.87 | | 124588 | 530341036 | $532.85 |
| 5367 | 800005627 | $84.82 | | 124589 | 530341037 | $220.75 |
| 5368 | 800001380 | $84.78 | | 124590 | 530341038 | $258.70 |
| 5369 | 800010099 | $84.54 | | 124591 | 530341039 | $572.65 |
| 5370 | 800010811 | $84.52 | | 124592 | 530341040 | $23.37 |
| 5371 | 800002894 | $84.50 | | 124593 | 530341042 | $2,384.00 |
| 5372 | 800006764 | $84.50 | | 124594 | 530341046 | $225.57 |
| 5373 | 800010713 | $84.50 | | 124595 | 530341047 | $481.59 |
| 5374 | 800005288 | $84.22 | | 124596 | 530341048 | $116.43 |
| 5375 | 800010806 | $83.32 | | 124597 | 530341049 | $297.30 |
| 5376 | 800002522 | $82.87 | | 124598 | 530341050 | $21.90 |
| 5377 | 800005766 | $82.74 | | 124599 | 530341051 | $25.85 |
| 5378 | 800009942 | $82.25 | | 124600 | 530341054 | $191.52 |
| 5379 | 800009652 | $82.17 | | 124601 | 530341056 | $141.84 |
| 5380 | 800001513 | $81.98 | | 124602 | 530341057 | $433.57 |
| 5381 | 800006285 | $81.88 | | 124603 | 530341058 | $77.55 |
| 5382 | 800008099 | $81.85 | | 124604 | 530341059 | $650.47 |
| 5383 | 800003961 | $81.84 | | 124605 | 530341060 | $373.22 |
| 5384 | 800010307 | $81.84 | | 124606 | 530341062 | $72.68 |
| 5385 | 800000920 | $81.77 | | 124607 | 530341063 | $174.72 |
| 5386 | 800011907 | $81.65 | | 124608 | 530341065 | $204.88 |
| 5387 | 800000215 | $81.11 | | 124609 | 530341066 | $183.28 |
| 5388 | 800010304 | $80.80 | | 124610 | 530341068 | $168.33 |
| 5389 | 800003765 | $80.64 | | 124611 | 530341069 | $3,493.00 |
| 5390 | 800011260 | $80.50 | | 124612 | 530341072 | $27.90 |
| 5391 | 800004126 | $80.47 | | 124613 | 530341073 | $214.91 |
| 5392 | 800002498 | $80.40 | | 124614 | 530341074 | $248.94 |
| 5393 | 800009640 | $80.38 | | 124615 | 530341076 | $121.56 |
| 5394 | 800000094 | $79.98 | | 124616 | 530341077 | $36.80 |
| 5395 | 800009221 | $79.95 | | 124617 | 530341078 | $1,271.49 |
| 5396 | 800010398 | $79.88 | | 124618 | 530341079 | $41.36 |
| 5397 | 800002540 | $79.65 | | 124619 | 530341080 | $253.99 |
| 5398 | 800010946 | $79.53 | | 124620 | 530341081 | $119.79 |
| 5399 | 800003884 | $79.49 | | 124621 | 530341083 | $39.58 |
| 5400 | 800004475 | $79.26 | | 124622 | 530341084 | $315.78 |
| 5401 | 800004335 | $78.90 | | 124623 | 530341085 | $326.92 |
| 5402 | 800010483 | $78.87 | | 124624 | 530341086 | $2.46 |
| 5403 | 800003856 | $78.80 | | 124625 | 530341087 | $62.06 |
| 5404 | 800010793 | $78.80 | | 124626 | 530341088 | $40.18 |
| 5405 | 800005308 | $78.74 | | 124627 | 530341089 | $1,742.95 |
| 5406 | 800003696 | $78.72 | | 124628 | 530341090 | $7,665.00 |
| 5407 | 800007521 | $78.36 | | 124629 | 530341091 | $65.94 |
| 5408 | 800007106 | $78.22 | | 124630 | 530341092 | $74.88 |
| 5409 | 800000701 | $78.12 | | 124631 | 530341093 | $61.30 |
| 5410 | 800010364 | $78.00 | | 124632 | 530341095 | $9.71 |
| 5411 | 800004270 | $77.55 | | 124633 | 530341096 | $13.68 |
| 5412 | 800010212 | $77.55 | | 124634 | 530341097 | $707.25 |
| 5413 | 800007158 | $77.49 | | 124635 | 530341098 | $5,823.12 |
| 5414 | 800002665 | $77.35 | | 124636 | 530341099 | $834.34 |

| | | | | | |
|---|---|---|---|---|---|
| 5415 | 800006635 | $77.08 | 124637 | 530341100 | $4,097.96 |
| 5416 | 800005998 | $76.65 | 124638 | 530341102 | $64.03 |
| 5417 | 800007812 | $76.65 | 124639 | 530341105 | $114.26 |
| 5418 | 800007964 | $76.50 | 124640 | 530341106 | $71.97 |
| 5419 | 800001684 | $76.50 | 124641 | 530341109 | $235.81 |
| 5420 | 800002326 | $76.23 | 124642 | 530341111 | $103.32 |
| 5421 | 800008399 | $76.18 | 124643 | 530341112 | $135.33 |
| 5422 | 800000897 | $76.17 | 124644 | 530341113 | $257.77 |
| 5423 | 800005228 | $76.15 | 124645 | 530341114 | $775.19 |
| 5424 | 800000601 | $75.88 | 124646 | 530341115 | $28.07 |
| 5425 | 800007861 | $75.82 | 124647 | 530341116 | $1,735.50 |
| 5426 | 800003227 | $75.77 | 124648 | 530341117 | $351.32 |
| 5427 | 800009599 | $75.07 | 124649 | 530341118 | $79.84 |
| 5428 | 800008553 | $75.02 | 124650 | 530341122 | $351.37 |
| 5429 | 800006521 | $74.86 | 124651 | 530341126 | $153.89 |
| 5430 | 800006666 | $74.86 | 124652 | 530341127 | $260.81 |
| 5431 | 800007843 | $74.80 | 124653 | 530341128 | $87.89 |
| 5432 | 800008481 | $74.70 | 124654 | 530341129 | $113.05 |
| 5433 | 800006172 | $74.55 | 124655 | 530341131 | $227.58 |
| 5434 | 800005344 | $74.54 | 124656 | 530341132 | $980.02 |
| 5435 | 800002717 | $74.40 | 124657 | 530341133 | $34.49 |
| 5436 | 800009185 | $74.40 | 124658 | 530341134 | $35.42 |
| 5437 | 800003195 | $74.00 | 124659 | 530341135 | $148.80 |
| 5438 | 800009133 | $74.00 | 124660 | 530341136 | $37.44 |
| 5439 | 800010909 | $74.00 | 124661 | 530341137 | $153.90 |
| 5440 | 800004119 | $73.73 | 124662 | 530341138 | $40.32 |
| 5441 | 800000315 | $73.36 | 124663 | 530341139 | $91.54 |
| 5442 | 800010662 | $73.24 | 124664 | 530341140 | $1,859.62 |
| 5443 | 800010691 | $73.24 | 124665 | 530341142 | $107.72 |
| 5444 | 800010651 | $72.98 | 124666 | 530341147 | $93.91 |
| 5445 | 800000150 | $72.65 | 124667 | 530341148 | $107.22 |
| 5446 | 800010885 | $72.60 | 124668 | 530341149 | $167.46 |
| 5447 | 800009523 | $72.54 | 124669 | 530341150 | $59.32 |
| 5448 | 800004959 | $72.51 | 124670 | 530341151 | $83.56 |
| 5449 | 800008240 | $72.42 | 124671 | 530341153 | $925.20 |
| 5450 | 800010715 | $72.42 | 124672 | 530341154 | $11.48 |
| 5451 | 800009738 | $72.40 | 124673 | 530341155 | $44.92 |
| 5452 | 800010221 | $72.38 | 124674 | 530341156 | $292.50 |
| 5453 | 800003123 | $72.32 | 124675 | 530341157 | $1,143.12 |
| 5454 | 800003553 | $72.27 | 124676 | 530341159 | $85.76 |
| 5455 | 800010218 | $72.13 | 124677 | 530341160 | $207.98 |
| 5456 | 800006445 | $72.10 | 124678 | 530341161 | $45.31 |
| 5457 | 800011048 | $71.89 | 124679 | 530341162 | $61.30 |
| 5458 | 800008210 | $71.80 | 124680 | 530341163 | $195.72 |
| 5459 | 800004052 | $71.78 | 124681 | 530341165 | $396.50 |
| 5460 | 800001056 | $71.75 | 124682 | 530341166 | $346.72 |
| 5461 | 800005419 | $71.75 | 124683 | 530341168 | $584.97 |
| 5462 | 800009948 | $71.75 | 124684 | 530341169 | $577.15 |
| 5463 | 800000202 | $71.63 | 124685 | 530341171 | $132.29 |
| 5464 | 800001618 | $71.52 | 124686 | 530341172 | $87.37 |
| 5465 | 800004532 | $71.52 | 124687 | 530341173 | $36.84 |
| 5466 | 800001977 | $71.50 | 124688 | 530341174 | $5,933.25 |
| 5467 | 800010709 | $71.50 | 124689 | 530341178 | $144.12 |
| 5468 | 800006957 | $71.40 | 124690 | 530341179 | $3,458.10 |
| 5469 | 800010120 | $71.23 | 124691 | 530341181 | $2,484.99 |
| 5470 | 800010893 | $71.00 | 124692 | 530341182 | $227.65 |
| 5471 | 800009514 | $70.67 | 124693 | 530341183 | $142.45 |
| 5472 | 800003172 | $70.59 | 124694 | 530341185 | $2,883.00 |
| 5473 | 800005655 | $70.52 | 124695 | 530341186 | $2.46 |
| 5474 | 800005624 | $70.18 | 124696 | 530341187 | $542.85 |
| 5475 | 800004258 | $69.69 | 124697 | 530341188 | $1,177.67 |
| 5476 | 800007761 | $69.69 | 124698 | 530341192 | $2,451.29 |
| 5477 | 800004601 | $69.51 | 124699 | 530341193 | $223.29 |

| | | | | | |
|---|---|---:|---|---|---:|
| 5478 | 800005797 | $69.41 | 124700 | 530341194 | $297.90 |
| 5479 | 800005809 | $69.41 | 124701 | 530341196 | $298.06 |
| 5480 | 800005971 | $69.21 | 124702 | 530341198 | $71.50 |
| 5481 | 800009358 | $69.15 | 124703 | 530341199 | $32.48 |
| 5482 | 800006159 | $69.10 | 124704 | 530341203 | $100.45 |
| 5483 | 800011393 | $69.00 | 124705 | 530341204 | $1,918.62 |
| 5484 | 800005089 | $68.88 | 124706 | 530341205 | $369.47 |
| 5485 | 800011505 | $68.82 | 124707 | 530341206 | $573.52 |
| 5486 | 800000177 | $68.81 | 124708 | 530341207 | $216.54 |
| 5487 | 800006519 | $68.77 | 124709 | 530341208 | $1,756.10 |
| 5488 | 800006529 | $68.77 | 124710 | 530341209 | $34.20 |
| 5489 | 800000124 | $68.41 | 124711 | 530341210 | $395.35 |
| 5490 | 800001372 | $68.40 | 124712 | 530341211 | $827.64 |
| 5491 | 800009342 | $68.40 | 124713 | 530341212 | $783.52 |
| 5492 | 800009921 | $68.40 | 124714 | 530341213 | $559.82 |
| 5493 | 800001024 | $68.26 | 124715 | 530341214 | $581.40 |
| 5494 | 800007844 | $68.11 | 124716 | 530341215 | $161.53 |
| 5495 | 800011188 | $68.11 | 124717 | 530341216 | $105.65 |
| 5496 | 800007646 | $68.11 | 124718 | 530341218 | $100.21 |
| 5497 | 800007121 | $67.94 | 124719 | 530341220 | $70.49 |
| 5498 | 800005978 | $67.90 | 124720 | 530341222 | $51.66 |
| 5499 | 800002390 | $67.90 | 124721 | 530341223 | $52.60 |
| 5500 | 800010270 | $67.83 | 124722 | 530341224 | $37.66 |
| 5501 | 800001509 | $67.80 | 124723 | 530341225 | $1,301.19 |
| 5502 | 800000913 | $67.76 | 124724 | 530341228 | $307.07 |
| 5503 | 800010343 | $67.65 | 124725 | 530341229 | $242.83 |
| 5504 | 800007916 | $67.65 | 124726 | 530341232 | $3,358.99 |
| 5505 | 800002588 | $67.47 | 124727 | 530341233 | $9.96 |
| 5506 | 800000459 | $67.01 | 124728 | 530341235 | $350.35 |
| 5507 | 800008135 | $66.96 | 124729 | 530341236 | $279.00 |
| 5508 | 800002812 | $66.85 | 124730 | 530341237 | $195.91 |
| 5509 | 800010137 | $66.51 | 124731 | 530341241 | $882.00 |
| 5510 | 800000478 | $66.37 | 124732 | 530341243 | $3,616.25 |
| 5511 | 800009886 | $66.35 | 124733 | 530341244 | $216.10 |
| 5512 | 800000456 | $66.21 | 124734 | 530341245 | $406.74 |
| 5513 | 800004604 | $65.97 | 124735 | 530341246 | $62.04 |
| 5514 | 800003871 | $65.75 | 124736 | 530341251 | $225.51 |
| 5515 | 800009891 | $65.75 | 124737 | 530341252 | $7.81 |
| 5516 | 800005975 | $65.33 | 124738 | 530341253 | $195.00 |
| 5517 | 800007676 | $65.33 | 124739 | 530341254 | $110.32 |
| 5518 | 800007090 | $65.19 | 124740 | 530341255 | $785.38 |
| 5519 | 800007124 | $65.16 | 124741 | 530341256 | $296.89 |
| 5520 | 800009448 | $65.06 | 124742 | 530341258 | $1,331.30 |
| 5521 | 800001140 | $65.00 | 124743 | 530341259 | $635.58 |
| 5522 | 800007348 | $65.00 | 124744 | 530341260 | $903.75 |
| 5523 | 800008814 | $65.00 | 124745 | 530341261 | $27.05 |
| 5524 | 800003287 | $64.51 | 124746 | 530341262 | $96.56 |
| 5525 | 800005869 | $64.40 | 124747 | 530341263 | $3,892.00 |
| 5526 | 800007300 | $64.37 | 124748 | 530341264 | $1,377.98 |
| 5527 | 800002742 | $63.98 | 124749 | 530341265 | $206.58 |
| 5528 | 800011944 | $63.98 | 124750 | 530341266 | $539.62 |
| 5529 | 800002995 | $63.96 | 124751 | 530341267 | $419.66 |
| 5530 | 800006359 | $63.53 | 124752 | 530341268 | $41.36 |
| 5531 | 800008835 | $63.28 | 124753 | 530341269 | $708.34 |
| 5532 | 800008610 | $63.21 | 124754 | 530341270 | $12,925.00 |
| 5533 | 800004204 | $63.06 | 124755 | 530341271 | $196.14 |
| 5534 | 800007407 | $63.04 | 124756 | 530341272 | $422.50 |
| 5535 | 800005291 | $62.77 | 124757 | 530341273 | $38.74 |
| 5536 | 800002859 | $62.73 | 124758 | 530341275 | $36.75 |
| 5537 | 800008720 | $62.57 | 124759 | 530341278 | $92.23 |
| 5538 | 800011510 | $62.44 | 124760 | 530341279 | $438.03 |
| 5539 | 800002134 | $62.19 | 124761 | 530341280 | $261.98 |
| 5540 | 800010407 | $62.07 | 124762 | 530341284 | $12.59 |

| | | | | | |
|---|---|---|---|---|---|
| 5541 | 800009309 | $62.04 | 124763 | 530341286 | $114.24 |
| 5542 | 800010810 | $62.02 | 124764 | 530341287 | $332.50 |
| 5543 | 800000808 | $61.71 | 124765 | 530341289 | $45.50 |
| 5544 | 800001958 | $61.71 | 124766 | 530341290 | $150.72 |
| 5545 | 800001167 | $61.68 | 124767 | 530341293 | $315.11 |
| 5546 | 800000819 | $61.50 | 124768 | 530341294 | $322.92 |
| 5547 | 800001600 | $61.50 | 124769 | 530341296 | $94.56 |
| 5548 | 800002845 | $61.50 | 124770 | 530341298 | $6.86 |
| 5549 | 800004132 | $61.50 | 124771 | 530341299 | $59.75 |
| 5550 | 800004518 | $61.50 | 124772 | 530341300 | $188.32 |
| 5551 | 800004879 | $61.50 | 124773 | 530341301 | $202.69 |
| 5552 | 800005079 | $61.50 | 124774 | 530341302 | $2,982.70 |
| 5553 | 800009577 | $61.50 | 124775 | 530341303 | $467.51 |
| 5554 | 800002505 | $61.46 | 124776 | 530341304 | $161.35 |
| 5555 | 800010730 | $61.25 | 124777 | 530341305 | $4,983.10 |
| 5556 | 800004142 | $61.25 | 124778 | 530341306 | $871.18 |
| 5557 | 800008064 | $60.35 | 124779 | 530341308 | $54.00 |
| 5558 | 800001779 | $60.27 | 124780 | 530341309 | $4.38 |
| 5559 | 800005697 | $60.27 | 124781 | 530341310 | $362.85 |
| 5560 | 800002863 | $60.25 | 124782 | 530341311 | $3,576.00 |
| 5561 | 800011030 | $60.06 | 124783 | 530341313 | $103.56 |
| 5562 | 800009379 | $59.94 | 124784 | 530341315 | $4,743.00 |
| 5563 | 800008075 | $59.60 | 124785 | 530341316 | $97,710.00 |
| 5564 | 800008703 | $59.60 | 124786 | 530341317 | $969.00 |
| 5565 | 800011085 | $59.53 | 124787 | 530341318 | $3,026.03 |
| 5566 | 800000330 | $59.17 | 124788 | 530341320 | $70.83 |
| 5567 | 800004637 | $59.15 | 124789 | 530341321 | $1,163.50 |
| 5568 | 800000418 | $58.38 | 124790 | 530341323 | $70.43 |
| 5569 | 800004407 | $58.14 | 124791 | 530341324 | $157.43 |
| 5570 | 800007572 | $57.84 | 124792 | 530341325 | $37.62 |
| 5571 | 800010649 | $57.35 | 124793 | 530341326 | $242.09 |
| 5572 | 800000925 | $57.32 | 124794 | 530341327 | $66.72 |
| 5573 | 800007446 | $57.08 | 124795 | 530341328 | $1,455.55 |
| 5574 | 800003331 | $56.87 | 124796 | 530341331 | $486.24 |
| 5575 | 800003859 | $56.87 | 124797 | 530341333 | $775.37 |
| 5576 | 800009492 | $56.87 | 124798 | 530341337 | $3,329.30 |
| 5577 | 800004719 | $56.84 | 124799 | 530341338 | $248.22 |
| 5578 | 800003228 | $56.81 | 124800 | 530341342 | $108.57 |
| 5579 | 800004700 | $56.51 | 124801 | 530341343 | $3,244.59 |
| 5580 | 800008341 | $56.50 | 124802 | 530341344 | $1,551.00 |
| 5581 | 800009480 | $56.40 | 124803 | 530341347 | $389.86 |
| 5582 | 800012006 | $56.36 | 124804 | 530341348 | $671.92 |
| 5583 | 800005040 | $56.32 | 124805 | 530341349 | $69.70 |
| 5584 | 800001470 | $56.32 | 124806 | 530341350 | $41.78 |
| 5585 | 800008004 | $56.27 | 124807 | 530341351 | $263.67 |
| 5586 | 800010094 | $56.12 | 124808 | 530341356 | $619.67 |
| 5587 | 800005598 | $55.89 | 124809 | 530341357 | $143.00 |
| 5588 | 800010422 | $55.65 | 124810 | 530341358 | $188.50 |
| 5589 | 800007482 | $55.56 | 124811 | 530341359 | $810.01 |
| 5590 | 800005081 | $55.52 | 124812 | 530341367 | $1,009.46 |
| 5591 | 800007033 | $55.50 | 124813 | 530341369 | $512.08 |
| 5592 | 800008068 | $55.25 | 124814 | 530341371 | $581.34 |
| 5593 | 800002594 | $55.16 | 124815 | 530341372 | $177.30 |
| 5594 | 800005404 | $54.60 | 124816 | 530341374 | $1,670.34 |
| 5595 | 800007617 | $54.54 | 124817 | 530341375 | $704.69 |
| 5596 | 800009900 | $54.41 | 124818 | 530341376 | $6,238.78 |
| 5597 | 800010907 | $54.22 | 124819 | 530341377 | $1,777.70 |
| 5598 | 800000571 | $53.68 | 124820 | 530341378 | $4,444.25 |
| 5599 | 800006377 | $53.32 | 124821 | 530341380 | $63.24 |
| 5600 | 800000062 | $53.28 | 124822 | 530341381 | $574.00 |
| 5601 | 800001665 | $53.00 | 124823 | 530341382 | $137.63 |
| 5602 | 800000891 | $52.88 | 124824 | 530341383 | $136.80 |
| 5603 | 800003727 | $52.62 | 124825 | 530341386 | $119.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5604 | 800004159 | $52.60 | 124826 | 530341387 | $1,549.60 |
| 5605 | 800007678 | $52.60 | 124827 | 530341388 | $286.00 |
| 5606 | 800011638 | $52.41 | 124828 | 530341389 | $128.10 |
| 5607 | 800010751 | $52.37 | 124829 | 530341390 | $209.09 |
| 5608 | 800002822 | $52.28 | 124830 | 530341391 | $161.45 |
| 5609 | 800004709 | $52.08 | 124831 | 530341395 | $3,996.15 |
| 5610 | 800005918 | $52.00 | 124832 | 530341396 | $2,523.07 |
| 5611 | 800010301 | $52.00 | 124833 | 530341397 | $57.81 |
| 5612 | 800007739 | $51.70 | 124834 | 530341400 | $51.66 |
| 5613 | 800009003 | $51.70 | 124835 | 530341401 | $1,300.00 |
| 5614 | 800011428 | $51.70 | 124836 | 530341402 | $526.50 |
| 5615 | 800011688 | $51.70 | 124837 | 530341403 | $123.50 |
| 5616 | 800007386 | $51.68 | 124838 | 530341404 | $123.50 |
| 5617 | 800001201 | $51.48 | 124839 | 530341405 | $493.44 |
| 5618 | 800003679 | $51.45 | 124840 | 530341406 | $99.68 |
| 5619 | 800008043 | $51.40 | 124841 | 530341407 | $247.01 |
| 5620 | 800001935 | $51.35 | 124842 | 530341408 | $109.42 |
| 5621 | 800010677 | $51.29 | 124843 | 530341409 | $42.04 |
| 5622 | 800011404 | $51.25 | 124844 | 530341410 | $16.71 |
| 5623 | 800010388 | $51.22 | 124845 | 530341413 | $257.86 |
| 5624 | 800004784 | $51.00 | 124846 | 530341416 | $1,467.98 |
| 5625 | 800004803 | $50.59 | 124847 | 530341417 | $369.00 |
| 5626 | 800009645 | $50.37 | 124848 | 530341419 | $6.15 |
| 5627 | 800006929 | $50.19 | 124849 | 530341420 | $113.99 |
| 5628 | 800009022 | $49.94 | 124850 | 530341421 | $167.29 |
| 5629 | 800010168 | $49.90 | 124851 | 530341422 | $81.35 |
| 5630 | 800008506 | $49.73 | 124852 | 530341424 | $294.11 |
| 5631 | 800011111 | $49.56 | 124853 | 530341425 | $284.67 |
| 5632 | 800009897 | $49.50 | 124854 | 530341426 | $1,950.00 |
| 5633 | 800011370 | $49.49 | 124855 | 530341427 | $637.33 |
| 5634 | 800009622 | $49.38 | 124856 | 530341429 | $17.50 |
| 5635 | 800005921 | $49.28 | 124857 | 530341430 | $1,195.00 |
| 5636 | 800006383 | $49.03 | 124858 | 530341431 | $1,275.80 |
| 5637 | 800010658 | $49.01 | 124859 | 530341433 | $123.49 |
| 5638 | 800010602 | $48.87 | 124860 | 530341434 | $256.13 |
| 5639 | 800008491 | $48.65 | 124861 | 530341438 | $4,749.57 |
| 5640 | 800006300 | $48.61 | 124862 | 530341439 | $392.09 |
| 5641 | 800003129 | $48.29 | 124863 | 530341441 | $528.37 |
| 5642 | 800000538 | $48.17 | 124864 | 530341442 | $480.56 |
| 5643 | 800008209 | $48.02 | 124865 | 530341443 | $1,099.96 |
| 5644 | 800010985 | $47.97 | 124866 | 530341445 | $2,445.36 |
| 5645 | 800008629 | $47.73 | 124867 | 530341446 | $271.11 |
| 5646 | 800009011 | $47.65 | 124868 | 530341447 | $38.66 |
| 5647 | 800001621 | $47.46 | 124869 | 530341448 | $505.77 |
| 5648 | 800006164 | $47.26 | 124870 | 530341449 | $1,315.00 |
| 5649 | 800003416 | $47.15 | 124871 | 530341450 | $128.57 |
| 5650 | 800008830 | $47.07 | 124872 | 530341451 | $174.73 |
| 5651 | 800008123 | $46.53 | 124873 | 530341453 | $79.56 |
| 5652 | 800010227 | $46.53 | 124874 | 530341454 | $378.12 |
| 5653 | 800010750 | $46.45 | 124875 | 530341455 | $107.15 |
| 5654 | 800007971 | $46.22 | 124876 | 530341456 | $218.39 |
| 5655 | 800002869 | $46.20 | 124877 | 530341457 | $19.95 |
| 5656 | 800000180 | $46.11 | 124878 | 530341458 | $126.05 |
| 5657 | 800009136 | $46.00 | 124879 | 530341459 | $141.88 |
| 5658 | 800003772 | $45.43 | 124880 | 530341460 | $3,204.50 |
| 5659 | 800000208 | $45.09 | 124881 | 530341461 | $168.69 |
| 5660 | 800003711 | $44.88 | 124882 | 530341462 | $88.36 |
| 5661 | 800002595 | $44.85 | 124883 | 530341463 | $3,213.76 |
| 5662 | 800003378 | $44.64 | 124884 | 530341464 | $95.36 |
| 5663 | 800006682 | $44.64 | 124885 | 530341465 | $633.70 |
| 5664 | 800004222 | $44.63 | 124886 | 530341466 | $122.01 |
| 5665 | 800006012 | $44.40 | 124887 | 530341469 | $1,029.00 |
| 5666 | 800010065 | $43.88 | 124888 | 530341470 | $258.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5667 | 800005116 | $43.84 | 124889 | 530341471 | $497.00 |
| 5668 | 800008242 | $43.80 | 124890 | 530341472 | $2,093.89 |
| 5669 | 800007013 | $43.75 | 124891 | 530341473 | $247.69 |
| 5670 | 800009201 | $43.73 | 124892 | 530341474 | $129.07 |
| 5671 | 800008659 | $43.72 | 124893 | 530341475 | $54.13 |
| 5672 | 800008139 | $43.70 | 124894 | 530341476 | $65.19 |
| 5673 | 800008137 | $43.56 | 124895 | 530341477 | $819.68 |
| 5674 | 800008195 | $43.48 | 124896 | 530341479 | $1,609.85 |
| 5675 | 800007044 | $43.24 | 124897 | 530341480 | $3,600.77 |
| 5676 | 800007996 | $43.20 | 124898 | 530341481 | $2,506.01 |
| 5677 | 800003025 | $43.13 | 124899 | 530341482 | $185.29 |
| 5678 | 800009493 | $43.06 | 124900 | 530341483 | $991.55 |
| 5679 | 800004977 | $43.05 | 124901 | 530341484 | $937.00 |
| 5680 | 800008220 | $43.05 | 124902 | 530341485 | $128.50 |
| 5681 | 800005541 | $43.04 | 124903 | 530341487 | $196.46 |
| 5682 | 800003092 | $42.82 | 124904 | 530341489 | $492.00 |
| 5683 | 800011101 | $42.46 | 124905 | 530341490 | $117.00 |
| 5684 | 800010983 | $42.42 | 124906 | 530341491 | $142.57 |
| 5685 | 800008159 | $42.22 | 124907 | 530341493 | $253.38 |
| 5686 | 800010447 | $42.21 | 124908 | 530341494 | $13.15 |
| 5687 | 800004156 | $42.02 | 124909 | 530341495 | $64.69 |
| 5688 | 800009197 | $42.00 | 124910 | 530341496 | $2,811.23 |
| 5689 | 800005881 | $41.96 | 124911 | 530341497 | $36.19 |
| 5690 | 800008522 | $41.82 | 124912 | 530341500 | $1,412.94 |
| 5691 | 800003406 | $41.73 | 124913 | 530341501 | $139.98 |
| 5692 | 800008448 | $41.68 | 124914 | 530341502 | $115.44 |
| 5693 | 800006758 | $41.43 | 124915 | 530341503 | $31.02 |
| 5694 | 800003724 | $41.36 | 124916 | 530341504 | $45.09 |
| 5695 | 800011314 | $41.22 | 124917 | 530341509 | $187.99 |
| 5696 | 800011362 | $41.17 | 124918 | 530341513 | $110.52 |
| 5697 | 800002841 | $41.04 | 124919 | 530341514 | $1,225.20 |
| 5698 | 800007067 | $40.96 | 124920 | 530341515 | $116.64 |
| 5699 | 800008000 | $40.77 | 124921 | 530341516 | $264.93 |
| 5700 | 800002953 | $40.69 | 124922 | 530341517 | $383.50 |
| 5701 | 800008810 | $40.68 | 124923 | 530341518 | $870.83 |
| 5702 | 800009521 | $40.48 | 124924 | 530341519 | $55.02 |
| 5703 | 800006355 | $40.28 | 124925 | 530341520 | $182.02 |
| 5704 | 800003059 | $40.07 | 124926 | 530341523 | $46.53 |
| 5705 | 800006130 | $39.90 | 124927 | 530341525 | $302.94 |
| 5706 | 800008780 | $39.87 | 124928 | 530341526 | $22.44 |
| 5707 | 800003483 | $39.81 | 124929 | 530341527 | $28.27 |
| 5708 | 800008864 | $39.72 | 124930 | 530341531 | $284.41 |
| 5709 | 800009455 | $39.64 | 124931 | 530341532 | $1,112.14 |
| 5710 | 800008148 | $39.61 | 124932 | 530341534 | $1,872.43 |
| 5711 | 800003523 | $39.45 | 124933 | 530341535 | $39.89 |
| 5712 | 800005137 | $39.45 | 124934 | 530341536 | $638.91 |
| 5713 | 800010150 | $39.45 | 124935 | 530341537 | $20.16 |
| 5714 | 800011377 | $39.45 | 124936 | 530341538 | $335.64 |
| 5715 | 800000226 | $39.42 | 124937 | 530341540 | $878.10 |
| 5716 | 800003508 | $39.40 | 124938 | 530341541 | $1,984.65 |
| 5717 | 800005220 | $39.31 | 124939 | 530341542 | $518.14 |
| 5718 | 800002346 | $39.28 | 124940 | 530341543 | $243.62 |
| 5719 | 800004564 | $39.00 | 124941 | 530341544 | $415.35 |
| 5720 | 800009217 | $39.00 | 124942 | 530341545 | $43.20 |
| 5721 | 800008237 | $38.92 | 124943 | 530341546 | $5,280.00 |
| 5722 | 800008386 | $38.92 | 124944 | 530341547 | $35.16 |
| 5723 | 800000195 | $38.74 | 124945 | 530341548 | $122.23 |
| 5724 | 800010591 | $38.68 | 124946 | 530341549 | $8.07 |
| 5725 | 800005552 | $38.63 | 124947 | 530341551 | $95.62 |
| 5726 | 800004552 | $38.58 | 124948 | 530341552 | $102.44 |
| 5727 | 800008086 | $38.50 | 124949 | 530341553 | $29.34 |
| 5728 | 800008328 | $38.50 | 124950 | 530341554 | $65.90 |
| 5729 | 800008034 | $38.47 | 124951 | 530341555 | $72.38 |

| | | |
|---|---|---|
| 5730 | 800007235 | $38.29 |
| 5731 | 800008462 | $38.11 |
| 5732 | 800009019 | $38.02 |
| 5733 | 800009086 | $38.00 |
| 5734 | 800003079 | $37.93 |
| 5735 | 800002769 | $37.70 |
| 5736 | 800005166 | $37.52 |
| 5737 | 800007501 | $36.90 |
| 5738 | 800010767 | $36.79 |
| 5739 | 800008970 | $36.79 |
| 5740 | 800004302 | $36.70 |
| 5741 | 800006481 | $36.53 |
| 5742 | 800010725 | $36.49 |
| 5743 | 800010392 | $36.40 |
| 5744 | 800001031 | $36.30 |
| 5745 | 800001115 | $36.30 |
| 5746 | 800008251 | $36.28 |
| 5747 | 800005315 | $36.20 |
| 5748 | 800009650 | $36.19 |
| 5749 | 800002053 | $36.14 |
| 5750 | 800011885 | $35.87 |
| 5751 | 800010269 | $35.83 |
| 5752 | 800007461 | $35.67 |
| 5753 | 800004352 | $35.51 |
| 5754 | 800001006 | $35.36 |
| 5755 | 800008979 | $35.27 |
| 5756 | 800010771 | $35.14 |
| 5757 | 800008916 | $35.00 |
| 5758 | 800011518 | $35.00 |
| 5759 | 800003117 | $34.88 |
| 5760 | 800004845 | $34.85 |
| 5761 | 800011977 | $34.84 |
| 5762 | 800004804 | $34.82 |
| 5763 | 800007974 | $34.73 |
| 5764 | 800003174 | $34.62 |
| 5765 | 800008726 | $34.49 |
| 5766 | 800000553 | $34.21 |
| 5767 | 800004560 | $34.20 |
| 5768 | 800007514 | $33.93 |
| 5769 | 800000158 | $33.86 |
| 5770 | 800008557 | $33.64 |
| 5771 | 800007679 | $33.62 |
| 5772 | 800000340 | $33.20 |
| 5773 | 800000643 | $33.00 |
| 5774 | 800011433 | $32.85 |
| 5775 | 800000199 | $32.83 |
| 5776 | 800002527 | $32.67 |
| 5777 | 800000874 | $32.66 |
| 5778 | 800008389 | $32.50 |
| 5779 | 800008850 | $32.50 |
| 5780 | 800003941 | $32.30 |
| 5781 | 800011053 | $32.30 |
| 5782 | 800009322 | $32.24 |
| 5783 | 800004392 | $32.23 |
| 5784 | 800004446 | $32.20 |
| 5785 | 800006992 | $32.06 |
| 5786 | 800002280 | $31.98 |
| 5787 | 800006535 | $31.52 |
| 5788 | 800006746 | $31.50 |
| 5789 | 800007020 | $31.28 |
| 5790 | 800003349 | $31.17 |
| 5791 | 800012014 | $31.16 |
| 5792 | 800003077 | $31.08 |

| | | |
|---|---|---|
| 124952 | 530341556 | $23.64 |
| 124953 | 530341557 | $190.20 |
| 124954 | 530341558 | $149.68 |
| 124955 | 530341559 | $308.99 |
| 124956 | 530341562 | $91.23 |
| 124957 | 530341563 | $1,060.39 |
| 124958 | 530341566 | $21.22 |
| 124959 | 530341571 | $302.96 |
| 124960 | 530341575 | $3,420.00 |
| 124961 | 530341576 | $119.87 |
| 124962 | 530341577 | $107.86 |
| 124963 | 530341578 | $153.49 |
| 124964 | 530341581 | $112.99 |
| 124965 | 530341583 | $1,253.50 |
| 124966 | 530341584 | $755.24 |
| 124967 | 530341585 | $1,533.00 |
| 124968 | 530341587 | $13.05 |
| 124969 | 530341589 | $31.52 |
| 124970 | 530341590 | $573.00 |
| 124971 | 530341591 | $175.44 |
| 124972 | 530341592 | $1,925.13 |
| 124973 | 530341593 | $353.43 |
| 124974 | 530341594 | $334.45 |
| 124975 | 530341595 | $513.09 |
| 124976 | 530341596 | $72.38 |
| 124977 | 530341597 | $87.89 |
| 124978 | 530341598 | $241.51 |
| 124979 | 530341599 | $431.28 |
| 124980 | 530341600 | $6,435.00 |
| 124981 | 530341601 | $2,970.44 |
| 124982 | 530341602 | $256.69 |
| 124983 | 530341603 | $51.75 |
| 124984 | 530341604 | $89.69 |
| 124985 | 530341605 | $14.80 |
| 124986 | 530341606 | $143.50 |
| 124987 | 530341608 | $16.44 |
| 124988 | 530341609 | $1,621.23 |
| 124989 | 530341610 | $223.74 |
| 124990 | 530341611 | $3.29 |
| 124991 | 530341612 | $1,040.00 |
| 124992 | 530341614 | $91.54 |
| 124993 | 530341616 | $41.46 |
| 124994 | 530341618 | $190.71 |
| 124995 | 530341619 | $230.81 |
| 124996 | 530341622 | $925.43 |
| 124997 | 530341623 | $358.00 |
| 124998 | 530341624 | $417.33 |
| 124999 | 530341625 | $168.77 |
| 125000 | 530341627 | $194.60 |
| 125001 | 530341628 | $238.92 |
| 125002 | 530341629 | $7.88 |
| 125003 | 530341631 | $892.87 |
| 125004 | 530341632 | $4.38 |
| 125005 | 530341634 | $463.53 |
| 125006 | 530341635 | $127.02 |
| 125007 | 530341636 | $4,350.80 |
| 125008 | 530341637 | $121.19 |
| 125009 | 530341641 | $13.15 |
| 125010 | 530341642 | $91.15 |
| 125011 | 530341644 | $466.32 |
| 125012 | 530341645 | $217.58 |
| 125013 | 530341646 | $266.50 |
| 125014 | 530341648 | $1,059.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5793 | 800007636 | $31.02 | | 125015 | 530341649 | $283.63 |
| 5794 | 800007509 | $30.81 | | 125016 | 530341650 | $51.70 |
| 5795 | 800008651 | $30.79 | | 125017 | 530341651 | $313.16 |
| 5796 | 800005822 | $30.78 | | 125018 | 530341652 | $10.50 |
| 5797 | 800006932 | $30.75 | | 125019 | 530341653 | $8.09 |
| 5798 | 800008398 | $30.72 | | 125020 | 530341654 | $1,860.00 |
| 5799 | 800000618 | $29.84 | | 125021 | 530341655 | $514.43 |
| 5800 | 800004400 | $29.79 | | 125022 | 530341656 | $421.70 |
| 5801 | 800004511 | $29.75 | | 125023 | 530341658 | $2,207.37 |
| 5802 | 800000421 | $29.66 | | 125024 | 530341659 | $86.68 |
| 5803 | 800010770 | $29.64 | | 125025 | 530341660 | $191.29 |
| 5804 | 800008320 | $29.64 | | 125026 | 530341661 | $210.03 |
| 5805 | 800005455 | $29.52 | | 125027 | 530341663 | $149.15 |
| 5806 | 800004711 | $29.40 | | 125028 | 530341666 | $1,435.00 |
| 5807 | 800006806 | $29.19 | | 125029 | 530341667 | $3,050.00 |
| 5808 | 800002517 | $29.04 | | 125030 | 530341668 | $104.00 |
| 5809 | 800002521 | $29.04 | | 125031 | 530341669 | $266.50 |
| 5810 | 800008685 | $29.01 | | 125032 | 530341671 | $78.00 |
| 5811 | 800004084 | $29.00 | | 125033 | 530341672 | $52.00 |
| 5812 | 800011682 | $28.98 | | 125034 | 530341673 | $275.37 |
| 5813 | 800003372 | $28.88 | | 125035 | 530341675 | $1,475.50 |
| 5814 | 800006048 | $28.74 | | 125036 | 530341676 | $306.24 |
| 5815 | 800003992 | $28.70 | | 125037 | 530341677 | $20.68 |
| 5816 | 800004415 | $28.70 | | 125038 | 530341678 | $184.50 |
| 5817 | 800011411 | $28.70 | | 125039 | 530341679 | $861.83 |
| 5818 | 800003423 | $28.67 | | 125040 | 530341682 | $21.91 |
| 5819 | 800007940 | $28.63 | | 125041 | 530341683 | $225.52 |
| 5820 | 800004961 | $28.51 | | 125042 | 530341684 | $1,044.07 |
| 5821 | 800002449 | $28.32 | | 125043 | 530341686 | $288.38 |
| 5822 | 800005225 | $28.13 | | 125044 | 530341687 | $34.93 |
| 5823 | 800009202 | $28.00 | | 125045 | 530341689 | $346.86 |
| 5824 | 800005209 | $27.98 | | 125046 | 530341690 | $54.53 |
| 5825 | 800000471 | $27.92 | | 125047 | 530341691 | $365.95 |
| 5826 | 800004946 | $27.65 | | 125048 | 530341692 | $157.70 |
| 5827 | 800008450 | $27.52 | | 125049 | 530341693 | $789.00 |
| 5828 | 800002499 | $27.44 | | 125050 | 530341694 | $38.22 |
| 5829 | 800010865 | $27.36 | | 125051 | 530341696 | $2,776.10 |
| 5830 | 800000066 | $27.16 | | 125052 | 530341697 | $323.61 |
| 5831 | 800000566 | $27.00 | | 125053 | 530341699 | $10.28 |
| 5832 | 800000458 | $26.75 | | 125054 | 530341701 | $35.46 |
| 5833 | 800003497 | $26.30 | | 125055 | 530341702 | $422.47 |
| 5834 | 800003889 | $26.30 | | 125056 | 530341703 | $39.66 |
| 5835 | 800005789 | $26.30 | | 125057 | 530341704 | $360.02 |
| 5836 | 800011909 | $26.30 | | 125058 | 530341705 | $1,564.93 |
| 5837 | 800009560 | $26.25 | | 125059 | 530341706 | $31.02 |
| 5838 | 800005164 | $26.12 | | 125060 | 530341708 | $169.62 |
| 5839 | 800006819 | $26.00 | | 125061 | 530341709 | $72.24 |
| 5840 | 800004293 | $25.85 | | 125062 | 530341710 | $467.35 |
| 5841 | 800008224 | $25.85 | | 125063 | 530341711 | $243.33 |
| 5842 | 800010493 | $25.85 | | 125064 | 530341712 | $10.99 |
| 5843 | 800003333 | $25.65 | | 125065 | 530341713 | $424.73 |
| 5844 | 800010293 | $25.55 | | 125066 | 530341716 | $25.59 |
| 5845 | 800010141 | $25.53 | | 125067 | 530341717 | $179.29 |
| 5846 | 800011712 | $25.45 | | 125068 | 530341718 | $62.12 |
| 5847 | 800007034 | $25.13 | | 125069 | 530341722 | $398.34 |
| 5848 | 800009062 | $25.03 | | 125070 | 530341725 | $5,923.55 |
| 5849 | 800011402 | $24.94 | | 125071 | 530341726 | $4,448.69 |
| 5850 | 800002837 | $24.60 | | 125072 | 530341732 | $253.50 |
| 5851 | 800004757 | $24.60 | | 125073 | 530341733 | $223.49 |
| 5852 | 800006032 | $24.60 | | 125074 | 530341734 | $517.00 |
| 5853 | 800009359 | $24.60 | | 125075 | 530341735 | $229.30 |
| 5854 | 800007046 | $24.42 | | 125076 | 530341736 | $641.89 |
| 5855 | 800010726 | $24.36 | | 125077 | 530341738 | $32.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5856 | 800005643 | $24.27 | 125078 | 530341739 | $201.50 |
| 5857 | 800007392 | $23.94 | 125079 | 530341740 | $1,418.13 |
| 5858 | 800007387 | $23.91 | 125080 | 530341742 | $1,525.18 |
| 5859 | 800006523 | $23.84 | 125081 | 530341744 | $233.02 |
| 5860 | 800002395 | $23.35 | 125082 | 530341747 | $62.73 |
| 5861 | 800006228 | $23.18 | 125083 | 530341754 | $24,072.50 |
| 5862 | 800003259 | $23.08 | 125084 | 530341755 | $2,385.66 |
| 5863 | 800003450 | $23.06 | 125085 | 530341756 | $78.72 |
| 5864 | 800009192 | $23.00 | 125086 | 530341757 | $59.10 |
| 5865 | 800008882 | $22.96 | 125087 | 530341758 | $1,572.22 |
| 5866 | 800008411 | $22.80 | 125088 | 530341759 | $72.16 |
| 5867 | 800000431 | $22.75 | 125089 | 530341760 | $432.60 |
| 5868 | 800008152 | $22.58 | 125090 | 530341761 | $1,219.08 |
| 5869 | 800003496 | $22.45 | 125091 | 530341763 | $121.62 |
| 5870 | 800006941 | $22.37 | 125092 | 530341764 | $66.19 |
| 5871 | 800011295 | $22.30 | 125093 | 530341765 | $143.00 |
| 5872 | 800011703 | $22.14 | 125094 | 530341767 | $6.92 |
| 5873 | 800006946 | $21.93 | 125095 | 530341769 | $76.23 |
| 5874 | 800003364 | $21.74 | 125096 | 530341771 | $76.65 |
| 5875 | 800000367 | $21.23 | 125097 | 530341772 | $2,899.08 |
| 5876 | 800010829 | $21.09 | 125098 | 530341773 | $1,479.36 |
| 5877 | 800009372 | $21.07 | 125099 | 530341774 | $25.77 |
| 5878 | 800000371 | $20.98 | 125100 | 530341775 | $592.57 |
| 5879 | 800002554 | $20.82 | 125101 | 530341776 | $330.96 |
| 5880 | 800008312 | $20.72 | 125102 | 530341777 | $29.76 |
| 5881 | 800008424 | $20.68 | 125103 | 530341780 | $659.73 |
| 5882 | 800011292 | $20.68 | 125104 | 530341781 | $249.08 |
| 5883 | 800005311 | $20.56 | 125105 | 530341782 | $543.78 |
| 5884 | 800008762 | $20.56 | 125106 | 530341783 | $104.00 |
| 5885 | 800002653 | $20.25 | 125107 | 530341784 | $223.98 |
| 5886 | 800004304 | $20.25 | 125108 | 530341785 | $954.37 |
| 5887 | 800005639 | $20.15 | 125109 | 530341786 | $85.50 |
| 5888 | 800008010 | $20.12 | 125110 | 530341787 | $1,573.20 |
| 5889 | 800001028 | $20.09 | 125111 | 530341788 | $1,115.54 |
| 5890 | 800008253 | $19.95 | 125112 | 530341789 | $701.10 |
| 5891 | 800008379 | $19.81 | 125113 | 530341790 | $718.20 |
| 5892 | 800002994 | $19.77 | 125114 | 530341791 | $98.55 |
| 5893 | 800001985 | $19.75 | 125115 | 530341792 | $174.03 |
| 5894 | 800003709 | $19.71 | 125116 | 530341793 | $301.99 |
| 5895 | 800011994 | $19.71 | 125117 | 530341794 | $993.30 |
| 5896 | 800009522 | $19.55 | 125118 | 530341795 | $689.43 |
| 5897 | 800003361 | $19.50 | 125119 | 530341797 | $153.56 |
| 5898 | 800010149 | $19.50 | 125120 | 530341804 | $118.47 |
| 5899 | 800011730 | $19.46 | 125121 | 530341805 | $221.15 |
| 5900 | 800003398 | $19.41 | 125122 | 530341806 | $260.66 |
| 5901 | 800006489 | $19.16 | 125123 | 530341807 | $204.88 |
| 5902 | 800010399 | $18.84 | 125124 | 530341808 | $18.05 |
| 5903 | 800006813 | $18.79 | 125125 | 530341811 | $480.30 |
| 5904 | 800011243 | $18.72 | 125126 | 530341813 | $10.34 |
| 5905 | 800011142 | $18.45 | 125127 | 530341815 | $697.56 |
| 5906 | 800005246 | $18.42 | 125128 | 530341816 | $53.32 |
| 5907 | 800003187 | $18.34 | 125129 | 530341818 | $378.58 |
| 5908 | 800004160 | $18.28 | 125130 | 530341819 | $22.38 |
| 5909 | 800010153 | $18.25 | 125131 | 530341820 | $95.27 |
| 5910 | 800008714 | $18.20 | 125132 | 530341821 | $132.78 |
| 5911 | 800006212 | $17.78 | 125133 | 530341823 | $157.60 |
| 5912 | 800004981 | $17.65 | 125134 | 530341824 | $123.00 |
| 5913 | 800007299 | $17.58 | 125135 | 530341825 | $258.73 |
| 5914 | 800001294 | $17.50 | 125136 | 530341829 | $221.59 |
| 5915 | 800005868 | $17.50 | 125137 | 530341830 | $574.87 |
| 5916 | 800000104 | $17.26 | 125138 | 530341832 | $1,016.81 |
| 5917 | 800006699 | $17.22 | 125139 | 530341833 | $99.02 |
| 5918 | 800003080 | $17.16 | 125140 | 530341835 | $92.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5919 | 800000661 | $17.10 | | 125141 | 530341840 | $194.58 |
| 5920 | 800011135 | $17.10 | | 125142 | 530341841 | $148.80 |
| 5921 | 800011472 | $17.10 | | 125143 | 530341842 | $465.45 |
| 5922 | 800000980 | $17.04 | | 125144 | 530341843 | $114.15 |
| 5923 | 800008967 | $17.02 | | 125145 | 530341845 | $5.25 |
| 5924 | 800010941 | $16.23 | | 125146 | 530341846 | $396.50 |
| 5925 | 800006827 | $16.17 | | 125147 | 530341847 | $112.42 |
| 5926 | 800009926 | $16.15 | | 125148 | 530341848 | $43.91 |
| 5927 | 800011414 | $15.76 | | 125149 | 530341849 | $766.31 |
| 5928 | 800009633 | $15.64 | | 125150 | 530341850 | $192.52 |
| 5929 | 800005878 | $15.60 | | 125151 | 530341853 | $751.91 |
| 5930 | 800008665 | $15.51 | | 125152 | 530341854 | $96.30 |
| 5931 | 800003894 | $15.34 | | 125153 | 530341859 | $982.13 |
| 5932 | 800008229 | $15.33 | | 125154 | 530341860 | $164.82 |
| 5933 | 800005734 | $14.97 | | 125155 | 530341861 | $37.47 |
| 5934 | 800007072 | $14.94 | | 125156 | 530341862 | $258.57 |
| 5935 | 800002627 | $14.90 | | 125157 | 530341863 | $274.79 |
| 5936 | 800003854 | $14.90 | | 125158 | 530341864 | $70.04 |
| 5937 | 800004272 | $14.88 | | 125159 | 530341865 | $173.05 |
| 5938 | 800008329 | $14.80 | | 125160 | 530341868 | $31.42 |
| 5939 | 800000128 | $14.37 | | 125161 | 530341869 | $18,167.00 |
| 5940 | 800005516 | $14.01 | | 125162 | 530341870 | $523.17 |
| 5941 | 800004342 | $13.70 | | 125163 | 530341871 | $517.00 |
| 5942 | 800005529 | $13.68 | | 125164 | 530341873 | $23.51 |
| 5943 | 800008417 | $13.44 | | 125165 | 530341874 | $1,206.67 |
| 5944 | 800005984 | $13.18 | | 125166 | 530341875 | $13.30 |
| 5945 | 800007143 | $13.15 | | 125167 | 530341876 | $6.84 |
| 5946 | 800008479 | $13.02 | | 125168 | 530341877 | $26.30 |
| 5947 | 800003430 | $13.00 | | 125169 | 530341878 | $135.34 |
| 5948 | 800011383 | $13.00 | | 125170 | 530341879 | $79.51 |
| 5949 | 800012008 | $12.37 | | 125171 | 530341880 | $54.53 |
| 5950 | 800003418 | $12.33 | | 125172 | 530341881 | $1,351.12 |
| 5951 | 800008031 | $12.30 | | 125173 | 530341883 | $70.15 |
| 5952 | 800002882 | $12.23 | | 125174 | 530341884 | $498.64 |
| 5953 | 800005841 | $12.21 | | 125175 | 530341886 | $204.08 |
| 5954 | 800011704 | $11.99 | | 125176 | 530341887 | $560.20 |
| 5955 | 800003948 | $11.97 | | 125177 | 530341893 | $2.19 |
| 5956 | 800007607 | $11.92 | | 125178 | 530341894 | $144.64 |
| 5957 | 800008454 | $11.92 | | 125179 | 530341895 | $41.80 |
| 5958 | 800011069 | $11.92 | | 125180 | 530341896 | $226.21 |
| 5959 | 800003530 | $11.89 | | 125181 | 530341897 | $76.05 |
| 5960 | 800008032 | $11.85 | | 125182 | 530341898 | $421.36 |
| 5961 | 800004857 | $11.73 | | 125183 | 530341899 | $36.77 |
| 5962 | 800007956 | $11.70 | | 125184 | 530341902 | $175.50 |
| 5963 | 800011679 | $11.56 | | 125185 | 530341903 | $1,401.03 |
| 5964 | 800007418 | $11.45 | | 125186 | 530341906 | $171.95 |
| 5965 | 800008313 | $11.34 | | 125187 | 530341907 | $259.28 |
| 5966 | 800007952 | $11.16 | | 125188 | 530341908 | $1,421.36 |
| 5967 | 800008213 | $11.16 | | 125189 | 530341909 | $544.79 |
| 5968 | 800011113 | $11.07 | | 125190 | 530341911 | $554.33 |
| 5969 | 800004127 | $10.94 | | 125191 | 530341913 | $1,031.30 |
| 5970 | 800005243 | $10.92 | | 125192 | 530341915 | $72.70 |
| 5971 | 800005273 | $10.88 | | 125193 | 530341916 | $188.12 |
| 5972 | 800011536 | $10.85 | | 125194 | 530341917 | $144.45 |
| 5973 | 800007635 | $10.84 | | 125195 | 530341918 | $3,831.59 |
| 5974 | 800001856 | $10.65 | | 125196 | 530341921 | $6,286.00 |
| 5975 | 800004743 | $10.50 | | 125197 | 530341926 | $15,543.25 |
| 5976 | 800006885 | $10.44 | | 125198 | 530341927 | $69.56 |
| 5977 | 800005292 | $10.35 | | 125199 | 530341928 | $326.68 |
| 5978 | 800010158 | $10.34 | | 125200 | 530341929 | $99.25 |
| 5979 | 800007475 | $10.19 | | 125201 | 530341930 | $110.50 |
| 5980 | 800004596 | $10.13 | | 125202 | 530341931 | $89.76 |
| 5981 | 800007483 | $10.13 | | 125203 | 530341932 | $103.40 |

| | | | | | |
|---|---|---|---|---|---|
| 5982 | 800005825 | $9.96 | 125204 | 530341933 | $7,023.02 |
| 5983 | 800004098 | $9.84 | 125205 | 530341934 | $864.45 |
| 5984 | 800001781 | $9.84 | 125206 | 530341935 | $2,450.83 |
| 5985 | 800009541 | $9.73 | 125207 | 530341936 | $300.60 |
| 5986 | 800011057 | $9.69 | 125208 | 530341937 | $715.85 |
| 5987 | 800010940 | $9.60 | 125209 | 530341938 | $175.78 |
| 5988 | 800006595 | $9.36 | 125210 | 530341939 | $115.74 |
| 5989 | 800001596 | $9.35 | 125211 | 530341941 | $422.76 |
| 5990 | 800003975 | $9.35 | 125212 | 530341942 | $506.37 |
| 5991 | 800009321 | $9.18 | 125213 | 530341943 | $391.62 |
| 5992 | 800004666 | $8.96 | 125214 | 530341944 | $10,441.33 |
| 5993 | 800004528 | $8.82 | 125215 | 530341952 | $47.59 |
| 5994 | 800006965 | $8.82 | 125216 | 530341953 | $5,680.21 |
| 5995 | 800011675 | $8.51 | 125217 | 530341954 | $11.92 |
| 5996 | 800003570 | $8.51 | 125218 | 530341955 | $106.38 |
| 5997 | 800009869 | $8.50 | 125219 | 530341956 | $100.83 |
| 5998 | 800001879 | $8.48 | 125220 | 530341957 | $2.13 |
| 5999 | 800002283 | $8.40 | 125221 | 530341958 | $1,777.70 |
| 6000 | 800005597 | $8.39 | 125222 | 530341959 | $1,862.20 |
| 6001 | 800006949 | $8.37 | 125223 | 530341961 | $357.24 |
| 6002 | 800003602 | $8.23 | 125224 | 530341962 | $2.06 |
| 6003 | 800006047 | $7.59 | 125225 | 530341963 | $23.79 |
| 6004 | 800010797 | $7.50 | 125226 | 530341964 | $221.64 |
| 6005 | 800001359 | $7.44 | 125227 | 530341965 | $107.27 |
| 6006 | 800007958 | $7.44 | 125228 | 530341966 | $918.60 |
| 6007 | 800008745 | $7.32 | 125229 | 530341969 | $807.42 |
| 6008 | 800006257 | $7.26 | 125230 | 530341970 | $17.58 |
| 6009 | 800000521 | $7.16 | 125231 | 530341971 | $42.60 |
| 6010 | 800010892 | $7.10 | 125232 | 530341975 | $656.60 |
| 6011 | 800008769 | $7.00 | 125233 | 530341976 | $3.89 |
| 6012 | 800008888 | $6.99 | 125234 | 530341977 | $57.72 |
| 6013 | 800000266 | $6.90 | 125235 | 530341978 | $131.35 |
| 6014 | 800000322 | $6.84 | 125236 | 530341979 | $431.82 |
| 6015 | 800008201 | $6.84 | 125237 | 530341980 | $2,258.92 |
| 6016 | 800008432 | $6.84 | 125238 | 530341981 | $56.21 |
| 6017 | 800005625 | $6.82 | 125239 | 530341982 | $145.20 |
| 6018 | 800000038 | $6.81 | 125240 | 530341984 | $66.98 |
| 6019 | 800007395 | $6.60 | 125241 | 530341985 | $2,276.20 |
| 6020 | 800005519 | $6.54 | 125242 | 530341986 | $1,085.50 |
| 6021 | 800001495 | $6.50 | 125243 | 530341987 | $9,734.91 |
| 6022 | 800007586 | $6.50 | 125244 | 530341989 | $61.70 |
| 6023 | 800008819 | $6.46 | 125245 | 530341991 | $1,612.00 |
| 6024 | 800006414 | $6.29 | 125246 | 530341992 | $2,704.00 |
| 6025 | 800000339 | $6.15 | 125247 | 530341993 | $325.68 |
| 6026 | 800000545 | $6.15 | 125248 | 530341996 | $52.60 |
| 6027 | 800008495 | $6.15 | 125249 | 530341998 | $824.49 |
| 6028 | 800009894 | $5.96 | 125250 | 530342002 | $2,046.11 |
| 6029 | 800001181 | $5.92 | 125251 | 530342003 | $1,239.79 |
| 6030 | 800004548 | $5.88 | 125252 | 530342004 | $22.89 |
| 6031 | 800011678 | $5.84 | 125253 | 530342005 | $1,929.83 |
| 6032 | 800004166 | $5.65 | 125254 | 530342009 | $1,022.00 |
| 6033 | 800006879 | $5.52 | 125255 | 530342010 | $1,444.61 |
| 6034 | 800010930 | $5.52 | 125256 | 530342013 | $269.30 |
| 6035 | 800011934 | $5.52 | 125257 | 530342015 | $77.72 |
| 6036 | 800008144 | $5.40 | 125258 | 530342016 | $126.36 |
| 6037 | 800007141 | $5.35 | 125259 | 530342017 | $44.21 |
| 6038 | 800003381 | $5.31 | 125260 | 530342018 | $336.87 |
| 6039 | 800010278 | $5.17 | 125261 | 530342019 | $304.05 |
| 6040 | 800008435 | $5.11 | 125262 | 530342020 | $106.50 |
| 6041 | 800005385 | $4.92 | 125263 | 530342021 | $120.28 |
| 6042 | 800007463 | $4.91 | 125264 | 530342022 | $446.48 |
| 6043 | 800004419 | $4.90 | 125265 | 530342023 | $10.28 |
| 6044 | 800004066 | $4.76 | 125266 | 530342025 | $615.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6045 | 800002504 | $4.67 | 125267 | 530342027 | $2,245.66 |
| 6046 | 800006194 | $4.67 | 125268 | 530342028 | $135.89 |
| 6047 | 800005688 | $4.58 | 125269 | 530342029 | $805.29 |
| 6048 | 800001349 | $4.50 | 125270 | 530342030 | $47.71 |
| 6049 | 800006576 | $4.47 | 125271 | 530342031 | $83.80 |
| 6050 | 800001953 | $4.44 | 125272 | 530342036 | $290.94 |
| 6051 | 800003686 | $4.25 | 125273 | 530342037 | $331.38 |
| 6052 | 800010090 | $4.10 | 125274 | 530342038 | $11.07 |
| 6053 | 800010037 | $3.73 | 125275 | 530342042 | $163.59 |
| 6054 | 800000121 | $3.72 | 125276 | 530342043 | $511.24 |
| 6055 | 800010652 | $3.72 | 125277 | 530342045 | $1,126.10 |
| 6056 | 800011215 | $3.72 | 125278 | 530342046 | $1,551.00 |
| 6057 | 800000465 | $3.69 | 125279 | 530342047 | $943.60 |
| 6058 | 800011344 | $3.69 | 125280 | 530342048 | $71.01 |
| 6059 | 800000301 | $3.45 | 125281 | 530342049 | $2,686.32 |
| 6060 | 800003301 | $3.43 | 125282 | 530342050 | $21,744.35 |
| 6061 | 800008905 | $3.41 | 125283 | 530342052 | $898.50 |
| 6062 | 800003265 | $3.23 | 125284 | 530342053 | $555.01 |
| 6063 | 800011444 | $3.21 | 125285 | 530342057 | $934.29 |
| 6064 | 800004035 | $2.89 | 125286 | 530342058 | $118.18 |
| 6065 | 800001015 | $2.87 | 125287 | 530342059 | $1,892.19 |
| 6066 | 800011846 | $2.87 | 125288 | 530342060 | $667.86 |
| 6067 | 800000345 | $2.76 | 125289 | 530342062 | $38.51 |
| 6068 | 800010883 | $2.72 | 125290 | 530342063 | $150.71 |
| 6069 | 800000178 | $2.63 | 125291 | 530342064 | $65.60 |
| 6070 | 800010735 | $2.55 | 125292 | 530342065 | $103.35 |
| 6071 | 800007126 | $2.46 | 125293 | 530342066 | $170.28 |
| 6072 | 800008203 | $2.46 | 125294 | 530342067 | $30.07 |
| 6073 | 800011301 | $2.46 | 125295 | 530342069 | $563.57 |
| 6074 | 800011323 | $2.42 | 125296 | 530342072 | $577.94 |
| 6075 | 800004060 | $2.39 | 125297 | 530342074 | $25.82 |
| 6076 | 800004047 | $2.38 | 125298 | 530342076 | $50.04 |
| 6077 | 800004031 | $2.37 | 125299 | 530342079 | $468.25 |
| 6078 | 800006810 | $2.36 | 125300 | 530342081 | $102.49 |
| 6079 | 800001479 | $2.31 | 125301 | 530342083 | $1,004.17 |
| 6080 | 800010064 | $2.21 | 125302 | 530342084 | $275.80 |
| 6081 | 800010249 | $2.19 | 125303 | 530342085 | $39.40 |
| 6082 | 800012038 | $2.18 | 125304 | 530342086 | $51.22 |
| 6083 | 800000165 | $2.06 | 125305 | 530342088 | $327.54 |
| 6084 | 800007263 | $1.93 | 125306 | 530342090 | $3,280.50 |
| 6085 | 800010697 | $1.86 | 125307 | 530342094 | $45.87 |
| 6086 | 800005010 | $1.81 | 125308 | 530342095 | $101.36 |
| 6087 | 800000636 | $1.75 | 125309 | 530342097 | $71.27 |
| 6088 | 800010614 | $1.75 | 125310 | 530342098 | $3,306.46 |
| 6089 | 800010446 | $1.70 | 125311 | 530342099 | $465.30 |
| 6090 | 800008192 | $1.61 | 125312 | 530342100 | $30.34 |
| 6091 | 800003340 | $1.61 | 125313 | 530342101 | $77.05 |
| 6092 | 800010998 | $1.59 | 125314 | 530342102 | $88.88 |
| 6093 | 800011485 | $1.40 | 125315 | 530342103 | $183.52 |
| 6094 | 800000096 | $1.34 | 125316 | 530342108 | $30.57 |
| 6095 | 800000576 | $1.29 | 125317 | 530342109 | $123.50 |
| 6096 | 800006395 | $1.23 | 125318 | 530342111 | $69.98 |
| 6097 | 800007977 | $1.23 | 125319 | 530342113 | $372.54 |
| 6098 | 800008088 | $1.23 | 125320 | 530342114 | $15,038.00 |
| 6099 | 800008131 | $1.23 | 125321 | 530342116 | $84.94 |
| 6100 | 800005694 | $1.21 | 125322 | 530342117 | $1,737.10 |
| 6101 | 800010862 | $1.20 | 125323 | 530342119 | $49.42 |
| 6102 | 800011349 | $1.08 | 125324 | 530342120 | $71.50 |
| 6103 | 800006325 | $0.91 | 125325 | 530342121 | $77.85 |
| 6104 | 800008256 | $0.76 | 125326 | 530342123 | $93.45 |
| 6105 | 800011780 | $0.66 | 125327 | 530342125 | $17.45 |
| 6106 | 800004325 | $0.57 | 125328 | 530342126 | $42.04 |
| 6107 | 800011568 | $0.57 | 125329 | 530342127 | $1,742.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6108 | 800000659 | $0.56 | | 125330 | 530342128 | $57.57 |
| 6109 | 800000206 | $0.56 | | 125331 | 530342129 | $347.67 |
| 6110 | 800012012 | $0.56 | | 125332 | 530342130 | $120.69 |
| 6111 | 800011371 | $0.53 | | 125333 | 530342131 | $25.87 |
| 6112 | 800000349 | $0.35 | | 125334 | 530342133 | $750.96 |
| 6113 | 800004855 | $0.33 | | 125335 | 530342134 | $15.85 |
| 6114 | 800005629 | $0.32 | | 125336 | 530342135 | $206.24 |
| 6115 | 800011291 | $0.11 | | 125337 | 530342137 | $1,477.53 |
| 6116 | 800001187 | $923.00 | | 125338 | 530342138 | $454.96 |
| 6117 | 800001272 | $4,613,973.00 | | 125339 | 530342139 | $2,387.38 |
| 6118 | 800001273 | $2,248,228.28 | | 125340 | 530342140 | $17.00 |
| 6119 | 800006842 | $319,017.45 | | 125341 | 530342141 | $78.80 |
| 6120 | 800009727 | $261,754.10 | | 125342 | 530342144 | $23.33 |
| 6121 | 800008413 | $214,403.00 | | 125343 | 530342146 | $116.58 |
| 6122 | 800000535 | $654,679.02 | | 125344 | 530342147 | $143.04 |
| 6123 | 800002289 | $55,188.00 | | 125345 | 530342148 | $618.14 |
| 6124 | 800004023 | $55,005.75 | | 125346 | 530342150 | $6.82 |
| 6125 | 800010349 | $51,403.49 | | 125347 | 530342151 | $45.33 |
| 6126 | 800001191 | $49,519.60 | | 125348 | 530342154 | $435.50 |
| 6127 | 800004140 | $45,200.50 | | 125349 | 530342156 | $145.46 |
| 6128 | 800011756 | $44,626.00 | | 125350 | 530342160 | $195.34 |
| 6129 | 800010755 | $43,895.52 | | 125351 | 530342164 | $3,364.81 |
| 6130 | 800006678 | $38,572.00 | | 125352 | 530342167 | $47.68 |
| 6131 | 800004782 | $32,328.12 | | 125353 | 530342168 | $482.84 |
| 6132 | 800002005 | $32,051.80 | | 125354 | 530342169 | $87.31 |
| 6133 | 800009992 | $26,687.91 | | 125355 | 530342170 | $62.04 |
| 6134 | 800006709 | $25,443.98 | | 125356 | 530342172 | $3.69 |
| 6135 | 800004011 | $24,612.34 | | 125357 | 530342173 | $214.50 |
| 6136 | 800004128 | $24,148.45 | | 125358 | 530342182 | $145.79 |
| 6137 | 800008433 | $23,875.00 | | 125359 | 530342184 | $5.17 |
| 6138 | 800004097 | $23,555.00 | | 125360 | 530342185 | $165.44 |
| 6139 | 800010039 | $23,135.53 | | 125361 | 530342187 | $50.37 |
| 6140 | 800000799 | $22,615.63 | | 125362 | 530342188 | $30.96 |
| 6141 | 800001189 | $21,399.22 | | 125363 | 530342189 | $1,820.73 |
| 6142 | 800008729 | $21,383.23 | | 125364 | 530342190 | $2,750.01 |
| 6143 | 800002828 | $21,117.48 | | 125365 | 530342191 | $1,187.44 |
| 6144 | 800002002 | $20,814.20 | | 125366 | 530342192 | $6,815.50 |
| 6145 | 800003782 | $19,765.76 | | 125367 | 530342193 | $197.97 |
| 6146 | 800001038 | $19,725.00 | | 125368 | 530342194 | $1,090.70 |
| 6147 | 800004585 | $17,030.32 | | 125369 | 530342195 | $81.03 |
| 6148 | 800010722 | $16,289.75 | | 125370 | 530342197 | $16.69 |
| 6149 | 800003664 | $16,260.00 | | 125371 | 530342198 | $152.73 |
| 6150 | 800000596 | $15,853.53 | | 125372 | 530342200 | $735.04 |
| 6151 | 800008841 | $15,253.81 | | 125373 | 530342201 | $151.02 |
| 6152 | 800002645 | $13,926.21 | | 125374 | 530342207 | $220.74 |
| 6153 | 800005745 | $13,733.44 | | 125375 | 530342209 | $384.06 |
| 6154 | 800005421 | $13,586.00 | | 125376 | 530342210 | $22.65 |
| 6155 | 800006021 | $13,150.00 | | 125377 | 530342213 | $102.69 |
| 6156 | 800006051 | $13,150.00 | | 125378 | 530342214 | $260.00 |
| 6157 | 800006918 | $12,890.00 | | 125379 | 530342215 | $9.36 |
| 6158 | 800004081 | $12,335.00 | | 125380 | 530342219 | $369.55 |
| 6159 | 800002577 | $11,895.00 | | 125381 | 530342220 | $82.74 |
| 6160 | 800005638 | $11,717.72 | | 125382 | 530342221 | $22.55 |
| 6161 | 800001081 | $11,034.00 | | 125383 | 530342223 | $45.50 |
| 6162 | 800001635 | $10,576.16 | | 125384 | 530342224 | $374.89 |
| 6163 | 800007047 | $10,220.00 | | 125385 | 530342225 | $102.92 |
| 6164 | 800004141 | $10,087.05 | | 125386 | 530342226 | $563.74 |
| 6165 | 800010671 | $9,923.19 | | 125387 | 530342229 | $617.50 |
| 6166 | 800000232 | $9,467.76 | | 125388 | 530342231 | $875.00 |
| 6167 | 800000525 | $9,432.62 | | 125389 | 530342232 | $21.00 |
| 6168 | 800002316 | $9,381.80 | | 125390 | 530342233 | $1,148.00 |
| 6169 | 800003238 | $9,130.00 | | 125391 | 530342234 | $279.50 |
| 6170 | 800010463 | $9,029.07 | | 125392 | 530342235 | $2,081.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6171 | 800007362 | $8,834.10 | 125393 | 530342236 | $2,431.00 |
| 6172 | 800011919 | $8,630.00 | 125394 | 530342237 | $546.00 |
| 6173 | 800007705 | $8,606.40 | 125395 | 530342238 | $4,020.00 |
| 6174 | 800004051 | $8,594.98 | 125396 | 530342239 | $8.61 |
| 6175 | 800008326 | $8,529.97 | 125397 | 530342241 | $933.00 |
| 6176 | 800005557 | $8,471.25 | 125398 | 530342242 | $71.50 |
| 6177 | 800004728 | $8,400.66 | 125399 | 530342243 | $435.84 |
| 6178 | 800000564 | $8,336.00 | 125400 | 530342244 | $190.68 |
| 6179 | 800003546 | $7,946.94 | 125401 | 530342246 | $1,012.96 |
| 6180 | 800001163 | $7,692.75 | 125402 | 530342247 | $260.63 |
| 6181 | 800005033 | $7,677.83 | 125403 | 530342248 | $401.16 |
| 6182 | 800009263 | $7,391.72 | 125404 | 530342249 | $855.23 |
| 6183 | 800005147 | $7,283.45 | 125405 | 530342250 | $113.81 |
| 6184 | 800005358 | $7,259.00 | 125406 | 530342251 | $39.84 |
| 6185 | 800005807 | $7,050.00 | 125407 | 530342252 | $9.76 |
| 6186 | 800000763 | $7,028.80 | 125408 | 530342253 | $59.10 |
| 6187 | 800002655 | $6,934.21 | 125409 | 530342254 | $10.50 |
| 6188 | 800001068 | $6,923.97 | 125410 | 530342255 | $342.28 |
| 6189 | 800011266 | $6,584.81 | 125411 | 530342256 | $1,300.00 |
| 6190 | 800010412 | $6,556.00 | 125412 | 530342259 | $80.74 |
| 6191 | 800009314 | $6,267.68 | 125413 | 530342260 | $435.46 |
| 6192 | 800006462 | $5,960.00 | 125414 | 530342261 | $390.57 |
| 6193 | 800000999 | $5,943.05 | 125415 | 530342262 | $260.00 |
| 6194 | 800001417 | $5,802.48 | 125416 | 530342263 | $142.93 |
| 6195 | 800004842 | $5,783.34 | 125417 | 530342267 | $85.95 |
| 6196 | 800005351 | $5,755.00 | 125418 | 530342269 | $7.00 |
| 6197 | 800001225 | $5,677.56 | 125419 | 530342270 | $85.39 |
| 6198 | 800003543 | $5,584.36 | 125420 | 530342271 | $287.84 |
| 6199 | 800003121 | $5,488.92 | 125421 | 530342272 | $87.89 |
| 6200 | 800007860 | $5,472.00 | 125422 | 530342273 | $15.35 |
| 6201 | 800001978 | $5,430.15 | 125423 | 530342274 | $1,315.00 |
| 6202 | 800007041 | $5,399.62 | 125424 | 530342275 | $32.19 |
| 6203 | 800010988 | $5,278.79 | 125425 | 530342276 | $1,194.12 |
| 6204 | 800006417 | $5,215.43 | 125426 | 530342277 | $5.25 |
| 6205 | 800000918 | $5,199.61 | 125427 | 530342279 | $84.81 |
| 6206 | 800009795 | $5,175.25 | 125428 | 530342281 | $381.58 |
| 6207 | 800003459 | $5,140.00 | 125429 | 530342284 | $193.69 |
| 6208 | 800001128 | $5,110.00 | 125430 | 530342285 | $608.98 |
| 6209 | 800001309 | $5,027.50 | 125431 | 530342286 | $1,495.00 |
| 6210 | 800002977 | $4,940.57 | 125432 | 530342288 | $29.25 |
| 6211 | 800001438 | $4,868.00 | 125433 | 530342290 | $65.75 |
| 6212 | 800009141 | $4,819.78 | 125434 | 530342292 | $1,192.00 |
| 6213 | 800006295 | $4,784.83 | 125435 | 530342294 | $123.00 |
| 6214 | 800006184 | $4,732.30 | 125436 | 530342295 | $35.42 |
| 6215 | 800005538 | $4,547.50 | 125437 | 530342296 | $161.33 |
| 6216 | 800008232 | $4,532.93 | 125438 | 530342297 | $5,186.09 |
| 6217 | 800002833 | $4,441.01 | 125439 | 530342298 | $345.39 |
| 6218 | 800008895 | $4,300.00 | 125440 | 530342299 | $2,090.80 |
| 6219 | 800007304 | $4,088.00 | 125441 | 530342300 | $152.04 |
| 6220 | 800009152 | $4,066.08 | 125442 | 530342301 | $32.22 |
| 6221 | 800002844 | $4,028.96 | 125443 | 530342303 | $8.61 |
| 6222 | 800004744 | $3,968.00 | 125444 | 530342305 | $4.92 |
| 6223 | 800010642 | $3,940.00 | 125445 | 530342306 | $4.92 |
| 6224 | 800010975 | $3,925.99 | 125446 | 530342310 | $647.09 |
| 6225 | 800008813 | $3,894.70 | 125447 | 530342311 | $219.18 |
| 6226 | 800004859 | $3,857.86 | 125448 | 530342312 | $687.42 |
| 6227 | 800008855 | $3,787.50 | 125449 | 530342313 | $3,691.61 |
| 6228 | 800000809 | $3,749.61 | 125450 | 530342315 | $315.45 |
| 6229 | 800001215 | $3,729.40 | 125451 | 530342316 | $87.65 |
| 6230 | 800001800 | $3,720.00 | 125452 | 530342317 | $31.02 |
| 6231 | 800001228 | $3,705.00 | 125453 | 530342319 | $308.40 |
| 6232 | 800009214 | $3,604.64 | 125454 | 530342320 | $71.50 |
| 6233 | 800005707 | $3,576.00 | 125455 | 530342321 | $105.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6234 | 800006707 | $3,481.43 | | 125456 | 530342322 | $84.52 |
| 6235 | 800009957 | $3,470.00 | | 125457 | 530342323 | $624.76 |
| 6236 | 800011893 | $3,443.47 | | 125458 | 530342324 | $186.62 |
| 6237 | 800002703 | $3,407.52 | | 125459 | 530342325 | $454.52 |
| 6238 | 800011620 | $3,382.12 | | 125460 | 530342326 | $146.22 |
| 6239 | 800006123 | $3,324.94 | | 125461 | 530342327 | $25.07 |
| 6240 | 800005614 | $3,298.25 | | 125462 | 530342329 | $1,945.38 |
| 6241 | 800002052 | $3,250.00 | | 125463 | 530342330 | $110.50 |
| 6242 | 800009206 | $3,238.20 | | 125464 | 530342331 | $275.47 |
| 6243 | 800011829 | $3,213.38 | | 125465 | 530342333 | $102.80 |
| 6244 | 800005387 | $3,062.20 | | 125466 | 530342334 | $2.46 |
| 6245 | 800002279 | $3,047.36 | | 125467 | 530342335 | $980.65 |
| 6246 | 800004509 | $3,027.93 | | 125468 | 530342336 | $77.01 |
| 6247 | 800009482 | $2,980.00 | | 125469 | 530342337 | $1,249.25 |
| 6248 | 800003073 | $2,978.17 | | 125470 | 530342339 | $1,484.75 |
| 6249 | 800005700 | $2,965.83 | | 125471 | 530342340 | $32.26 |
| 6250 | 800007949 | $2,960.00 | | 125472 | 530342341 | $684.00 |
| 6251 | 800004996 | $2,946.01 | | 125473 | 530342342 | $9.37 |
| 6252 | 800009146 | $2,896.35 | | 125474 | 530342343 | $321.61 |
| 6253 | 800010043 | $2,816.80 | | 125475 | 530342344 | $555.12 |
| 6254 | 800006331 | $2,725.47 | | 125476 | 530342345 | $3,975.00 |
| 6255 | 800008827 | $2,704.61 | | 125477 | 530342346 | $5,143.52 |
| 6256 | 800007353 | $2,697.50 | | 125478 | 530342347 | $145.94 |
| 6257 | 800004660 | $2,689.01 | | 125479 | 530342348 | $645.32 |
| 6258 | 800001466 | $2,630.00 | | 125480 | 530342349 | $387.50 |
| 6259 | 800002245 | $2,630.00 | | 125481 | 530342350 | $822.44 |
| 6260 | 800001802 | $2,604.00 | | 125482 | 530342353 | $34.67 |
| 6261 | 800002264 | $2,600.00 | | 125483 | 530342354 | $3,250.00 |
| 6262 | 800004452 | $2,579.83 | | 125484 | 530342355 | $138.74 |
| 6263 | 800005493 | $2,555.00 | | 125485 | 530342356 | $1,643.75 |
| 6264 | 800006712 | $2,541.15 | | 125486 | 530342357 | $143.00 |
| 6265 | 800011886 | $2,519.30 | | 125487 | 530342358 | $252.90 |
| 6266 | 800004658 | $2,490.13 | | 125488 | 530342359 | $166.68 |
| 6267 | 800003169 | $2,483.50 | | 125489 | 530342361 | $145.38 |
| 6268 | 800000779 | $2,432.75 | | 125490 | 530342363 | $8.05 |
| 6269 | 800002000 | $2,394.00 | | 125491 | 530342365 | $525.00 |
| 6270 | 800011186 | $2,384.00 | | 125492 | 530342366 | $383.04 |
| 6271 | 800011231 | $2,331.67 | | 125493 | 530342368 | $283.86 |
| 6272 | 800004129 | $2,327.26 | | 125494 | 530342369 | $1,214.10 |
| 6273 | 800003576 | $2,269.43 | | 125495 | 530342370 | $40.92 |
| 6274 | 800008105 | $2,259.00 | | 125496 | 530342371 | $1,364.74 |
| 6275 | 800001844 | $2,226.56 | | 125497 | 530342372 | $71.82 |
| 6276 | 800009818 | $2,185.91 | | 125498 | 530342373 | $171.00 |
| 6277 | 800006510 | $2,120.60 | | 125499 | 530342374 | $3,079.22 |
| 6278 | 800005983 | $2,119.53 | | 125500 | 530342375 | $359.63 |
| 6279 | 800001701 | $2,111.53 | | 125501 | 530342376 | $148.18 |
| 6280 | 800010741 | $2,087.88 | | 125502 | 530342377 | $1,320.12 |
| 6281 | 800004220 | $2,083.45 | | 125503 | 530342378 | $1,327.32 |
| 6282 | 800000028 | $2,061.31 | | 125504 | 530342379 | $406.00 |
| 6283 | 800009287 | $2,059.20 | | 125505 | 530342380 | $105.69 |
| 6284 | 800003425 | $2,047.50 | | 125506 | 530342381 | $1,227.41 |
| 6285 | 800002056 | $1,995.00 | | 125507 | 530342383 | $204.88 |
| 6286 | 800003224 | $1,980.19 | | 125508 | 530342387 | $22.96 |
| 6287 | 800001306 | $1,969.77 | | 125509 | 530342388 | $373.28 |
| 6288 | 800005068 | $1,913.18 | | 125510 | 530342389 | $459.56 |
| 6289 | 800008465 | $1,905.97 | | 125511 | 530342390 | $1,346.97 |
| 6290 | 800000973 | $1,876.64 | | 125512 | 530342393 | $63.28 |
| 6291 | 800011939 | $1,810.00 | | 125513 | 530342395 | $457.94 |
| 6292 | 800005645 | $1,806.94 | | 125514 | 530342396 | $87.37 |
| 6293 | 800001633 | $1,788.00 | | 125515 | 530342398 | $2,276.72 |
| 6294 | 800007052 | $1,783.38 | | 125516 | 530342400 | $55.16 |
| 6295 | 800004868 | $1,771.44 | | 125517 | 530342401 | $650.00 |
| 6296 | 800000508 | $1,727.90 | | 125518 | 530342407 | $55.48 |

| | | | | | |
|---|---|---|---|---|---|
| 6297 | 800001471 | $1,695.77 | 125519 | 530342408 | $205.81 |
| 6298 | 800000856 | $1,679.80 | 125520 | 530342409 | $51.70 |
| 6299 | 800002972 | $1,668.10 | 125521 | 530342410 | $129.25 |
| 6300 | 800006570 | $1,627.74 | 125522 | 530342411 | $189.98 |
| 6301 | 800010310 | $1,602.28 | 125523 | 530342412 | $10.50 |
| 6302 | 800010971 | $1,596.68 | 125524 | 530342414 | $244.02 |
| 6303 | 800007331 | $1,560.28 | 125525 | 530342416 | $133.96 |
| 6304 | 800005011 | $1,557.79 | 125526 | 530342421 | $338.86 |
| 6305 | 800010580 | $1,556.24 | 125527 | 530342422 | $81.81 |
| 6306 | 800000036 | $1,542.90 | 125528 | 530342424 | $36.19 |
| 6307 | 800007061 | $1,537.82 | 125529 | 530342425 | $4,370.03 |
| 6308 | 800010378 | $1,536.53 | 125530 | 530342426 | $31.08 |
| 6309 | 800007921 | $1,531.40 | 125531 | 530342427 | $35.46 |
| 6310 | 800006901 | $1,519.36 | 125532 | 530342429 | $85,475.00 |
| 6311 | 800002619 | $1,519.09 | 125533 | 530342431 | $16.48 |
| 6312 | 800007998 | $1,519.00 | 125534 | 530342433 | $442.00 |
| 6313 | 800008845 | $1,503.96 | 125535 | 530342435 | $17.45 |
| 6314 | 800007109 | $1,496.57 | 125536 | 530342436 | $119.09 |
| 6315 | 800000419 | $1,481.18 | 125537 | 530342437 | $3,365.20 |
| 6316 | 800001839 | $1,480.00 | 125538 | 530342439 | $389.32 |
| 6317 | 800001252 | $1,462.37 | 125539 | 530342440 | $6.62 |
| 6318 | 800010938 | $1,455.28 | 125540 | 530342441 | $109.80 |
| 6319 | 800004284 | $1,387.62 | 125541 | 530342442 | $18,544.92 |
| 6320 | 800011708 | $1,371.50 | 125542 | 530342443 | $99.17 |
| 6321 | 800006917 | $1,360.42 | 125543 | 530342444 | $549.98 |
| 6322 | 800008288 | $1,345.28 | 125544 | 530342445 | $33.27 |
| 6323 | 800011329 | $1,341.30 | 125545 | 530342446 | $204.24 |
| 6324 | 800002602 | $1,340.00 | 125546 | 530342447 | $26.30 |
| 6325 | 800011633 | $1,330.03 | 125547 | 530342449 | $102.44 |
| 6326 | 800011447 | $1,315.00 | 125548 | 530342451 | $650.00 |
| 6327 | 800002557 | $1,314.68 | 125549 | 530342452 | $26.74 |
| 6328 | 800007551 | $1,307.60 | 125550 | 530342456 | $23.84 |
| 6329 | 800004652 | $1,294.48 | 125551 | 530342457 | $118.80 |
| 6330 | 800008134 | $1,288.01 | 125552 | 530342459 | $792.85 |
| 6331 | 800005716 | $1,278.25 | 125553 | 530342461 | $1,114.76 |
| 6332 | 800000559 | $1,259.98 | 125554 | 530342463 | $16,094.00 |
| 6333 | 800000498 | $1,258.91 | 125555 | 530342464 | $17.67 |
| 6334 | 800009166 | $1,253.35 | 125556 | 530342465 | $376.44 |
| 6335 | 800002111 | $1,249.25 | 125557 | 530342466 | $149.74 |
| 6336 | 800002599 | $1,249.25 | 125558 | 530342467 | $713.68 |
| 6337 | 800009330 | $1,237.08 | 125559 | 530342468 | $524.07 |
| 6338 | 800004689 | $1,235.59 | 125560 | 530342469 | $137.76 |
| 6339 | 800005039 | $1,212.95 | 125561 | 530342472 | $52.60 |
| 6340 | 800004103 | $1,196.25 | 125562 | 530342474 | $38.22 |
| 6341 | 800003594 | $1,192.00 | 125563 | 530342475 | $145.11 |
| 6342 | 800001523 | $1,174.11 | 125564 | 530342476 | $500.56 |
| 6343 | 800002605 | $1,171.70 | 125565 | 530342478 | $1,058.66 |
| 6344 | 800004927 | $1,157.87 | 125566 | 530342479 | $43.34 |
| 6345 | 800003407 | $1,151.46 | 125567 | 530342483 | $14.76 |
| 6346 | 800005090 | $1,132.40 | 125568 | 530342484 | $43.94 |
| 6347 | 800001370 | $1,101.36 | 125569 | 530342485 | $3,433.95 |
| 6348 | 800001364 | $1,088.46 | 125570 | 530342487 | $777.24 |
| 6349 | 800000010 | $1,087.58 | 125571 | 530342488 | $232.02 |
| 6350 | 800000810 | $1,052.00 | 125572 | 530342489 | $574.04 |
| 6351 | 800006977 | $1,049.55 | 125573 | 530342490 | $418.77 |
| 6352 | 800007433 | $1,044.01 | 125574 | 530342491 | $68.22 |
| 6353 | 800002020 | $1,037.04 | 125575 | 530342492 | $201.63 |
| 6354 | 800011684 | $1,034.00 | 125576 | 530342493 | $256.60 |
| 6355 | 800002759 | $1,030.47 | 125577 | 530342494 | $140.54 |
| 6356 | 800001490 | $1,023.00 | 125578 | 530342496 | $5,250.00 |
| 6357 | 800009268 | $1,019.94 | 125579 | 530342497 | $71.52 |
| 6358 | 800001717 | $1,013.84 | 125580 | 530342498 | $255.50 |
| 6359 | 800005118 | $1,008.80 | 125581 | 530342499 | $107.67 |

| | | | | | |
|---|---|---|---|---|---|
| 6360 | 800004215 | $996.60 | 125582 | 530342500 | $40.82 |
| 6361 | 800001723 | $989.36 | 125583 | 530342501 | $40.59 |
| 6362 | 800009218 | $987.14 | 125584 | 530342502 | $71.03 |
| 6363 | 800004037 | $986.25 | 125585 | 530342503 | $1.84 |
| 6364 | 800004351 | $973.00 | 125586 | 530342504 | $161.59 |
| 6365 | 800011336 | $973.00 | 125587 | 530342505 | $1,048.01 |
| 6366 | 800004026 | $951.77 | 125588 | 530342507 | $2,485.61 |
| 6367 | 800005477 | $941.68 | 125589 | 530342508 | $376.24 |
| 6368 | 800002058 | $933.64 | 125590 | 530342509 | $123.12 |
| 6369 | 800004205 | $920.24 | 125591 | 530342510 | $245.47 |
| 6370 | 800002318 | $910.50 | 125592 | 530342513 | $494.00 |
| 6371 | 800000700 | $890.68 | 125593 | 530342514 | $29.76 |
| 6372 | 800000185 | $887.47 | 125594 | 530342515 | $22.01 |
| 6373 | 800001016 | $883.35 | 125595 | 530342520 | $117.00 |
| 6374 | 800005356 | $878.99 | 125596 | 530342521 | $2,771.12 |
| 6375 | 800007810 | $875.38 | 125597 | 530342522 | $4,865.00 |
| 6376 | 800009231 | $874.45 | 125598 | 530342524 | $657.55 |
| 6377 | 800008593 | $873.94 | 125599 | 530342525 | $99.16 |
| 6378 | 800004506 | $870.67 | 125600 | 530342526 | $59.20 |
| 6379 | 800000951 | $869.23 | 125601 | 530342527 | $191.57 |
| 6380 | 800003049 | $852.22 | 125602 | 530342528 | $144.34 |
| 6381 | 800010970 | $839.10 | 125603 | 530342529 | $135.37 |
| 6382 | 800005948 | $836.86 | 125604 | 530342530 | $208.26 |
| 6383 | 800003324 | $833.74 | 125605 | 530342531 | $35.76 |
| 6384 | 800007615 | $825.50 | 125606 | 530342532 | $316.48 |
| 6385 | 800008661 | $820.00 | 125607 | 530342533 | $78.46 |
| 6386 | 800008765 | $814.50 | 125608 | 530342534 | $221.00 |
| 6387 | 800005680 | $813.29 | 125609 | 530342535 | $209.02 |
| 6388 | 800008674 | $801.33 | 125610 | 530342536 | $223.79 |
| 6389 | 800006985 | $793.25 | 125611 | 530342537 | $390.64 |
| 6390 | 800011090 | $789.00 | 125612 | 530342538 | $753.23 |
| 6391 | 800003310 | $788.00 | 125613 | 530342539 | $214.69 |
| 6392 | 800010288 | $780.30 | 125614 | 530342540 | $3,416.52 |
| 6393 | 800004736 | $757.00 | 125615 | 530342543 | $2,296.04 |
| 6394 | 800007116 | $756.13 | 125616 | 530342545 | $1,515.54 |
| 6395 | 800007536 | $746.15 | 125617 | 530342548 | $3,287.50 |
| 6396 | 800001487 | $745.50 | 125618 | 530342550 | $370.26 |
| 6397 | 800004283 | $740.83 | 125619 | 530342552 | $3,895.54 |
| 6398 | 800005664 | $738.11 | 125620 | 530342553 | $144.33 |
| 6399 | 800007075 | $738.00 | 125621 | 530342554 | $231.93 |
| 6400 | 800008918 | $737.46 | 125622 | 530342555 | $888.85 |
| 6401 | 800003775 | $729.58 | 125623 | 530342558 | $706.42 |
| 6402 | 800007357 | $725.40 | 125624 | 530342559 | $89.69 |
| 6403 | 800000806 | $701.39 | 125625 | 530342560 | $320.89 |
| 6404 | 800008969 | $696.96 | 125626 | 530342561 | $1,153.72 |
| 6405 | 800002880 | $693.00 | 125627 | 530342563 | $350.17 |
| 6406 | 800011386 | $688.84 | 125628 | 530342564 | $245.13 |
| 6407 | 800009107 | $684.90 | 125629 | 530342565 | $171.40 |
| 6408 | 800011187 | $672.98 | 125630 | 530342569 | $2,585.00 |
| 6409 | 800010033 | $663.72 | 125631 | 530342570 | $217.99 |
| 6410 | 800010327 | $659.00 | 125632 | 530342574 | $917.42 |
| 6411 | 800005690 | $651.95 | 125633 | 530342575 | $231.77 |
| 6412 | 800006584 | $650.00 | 125634 | 530342576 | $743.74 |
| 6413 | 800001730 | $648.50 | 125635 | 530342580 | $52.60 |
| 6414 | 800007963 | $644.80 | 125636 | 530342581 | $1,385.00 |
| 6415 | 800010219 | $643.68 | 125637 | 530342583 | $183.28 |
| 6416 | 800001739 | $622.14 | 125638 | 530342584 | $3,266.16 |
| 6417 | 800002873 | $620.13 | 125639 | 530342585 | $366.98 |
| 6418 | 800009169 | $617.52 | 125640 | 530342587 | $137.03 |
| 6419 | 800000296 | $613.82 | 125641 | 530342588 | $138.21 |
| 6420 | 800003245 | $612.89 | 125642 | 530342591 | $300.20 |
| 6421 | 800000997 | $612.03 | 125643 | 530342593 | $31.44 |
| 6422 | 800004762 | $611.50 | 125644 | 530342595 | $144.76 |

Page 102 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 6423 | 800011744 | $607.50 | 125645 | 530342596 | $3,409.07 |
| 6424 | 800002025 | $607.23 | 125646 | 530342598 | $51.37 |
| 6425 | 800008024 | $606.91 | 125647 | 530342599 | $521.88 |
| 6426 | 800010132 | $604.50 | 125648 | 530342600 | $25.85 |
| 6427 | 800008621 | $603.48 | 125649 | 530342602 | $464.88 |
| 6428 | 800001518 | $603.36 | 125650 | 530342603 | $5,960.00 |
| 6429 | 800001789 | $600.84 | 125651 | 530342604 | $103.32 |
| 6430 | 800002376 | $599.92 | 125652 | 530342609 | $331.50 |
| 6431 | 800006661 | $598.97 | 125653 | 530342610 | $236.81 |
| 6432 | 800001877 | $596.89 | 125654 | 530342611 | $791.01 |
| 6433 | 800010404 | $596.00 | 125655 | 530342612 | $253.48 |
| 6434 | 800000945 | $591.75 | 125656 | 530342613 | $17.82 |
| 6435 | 800009033 | $582.89 | 125657 | 530342614 | $526.72 |
| 6436 | 800000886 | $576.19 | 125658 | 530342618 | $51.72 |
| 6437 | 800008944 | $569.00 | 125659 | 530342619 | $47.88 |
| 6438 | 800006607 | $565.50 | 125660 | 530342621 | $750.73 |
| 6439 | 800001136 | $564.84 | 125661 | 530342622 | $180.40 |
| 6440 | 800010789 | $554.69 | 125662 | 530342623 | $85.30 |
| 6441 | 800010402 | $549.96 | 125663 | 530342624 | $685.49 |
| 6442 | 800006650 | $542.00 | 125664 | 530342625 | $130.31 |
| 6443 | 800003736 | $527.76 | 125665 | 530342626 | $458.39 |
| 6444 | 800008264 | $526.00 | 125666 | 530342627 | $250.75 |
| 6445 | 800003750 | $525.02 | 125667 | 530342630 | $112.13 |
| 6446 | 800002296 | $520.82 | 125668 | 530342631 | $31.44 |
| 6447 | 800005064 | $520.80 | 125669 | 530342632 | $46.05 |
| 6448 | 800009140 | $517.60 | 125670 | 530342633 | $85.39 |
| 6449 | 800004720 | $517.03 | 125671 | 530342634 | $614.74 |
| 6450 | 800002259 | $517.00 | 125672 | 530342635 | $1,248.26 |
| 6451 | 800002914 | $515.33 | 125673 | 530342638 | $181.26 |
| 6452 | 800002102 | $514.00 | 125674 | 530342639 | $5.17 |
| 6453 | 800001921 | $513.60 | 125675 | 530342640 | $318.08 |
| 6454 | 800009447 | $513.56 | 125676 | 530342641 | $182.00 |
| 6455 | 800002174 | $512.47 | 125677 | 530342642 | $1,573.60 |
| 6456 | 800009283 | $506.25 | 125678 | 530342643 | $27.15 |
| 6457 | 800001133 | $500.99 | 125679 | 530342644 | $11.52 |
| 6458 | 800003160 | $499.70 | 125680 | 530342646 | $124.08 |
| 6459 | 800001268 | $498.75 | 125681 | 530342649 | $46.75 |
| 6460 | 800007091 | $490.00 | 125682 | 530342651 | $250.32 |
| 6461 | 800001257 | $488.77 | 125683 | 530342652 | $281.93 |
| 6462 | 800004004 | $487.50 | 125684 | 530342653 | $67.21 |
| 6463 | 800007895 | $486.90 | 125685 | 530342654 | $771.41 |
| 6464 | 800009772 | $486.00 | 125686 | 530342656 | $39.40 |
| 6465 | 800006743 | $485.51 | 125687 | 530342658 | $6.10 |
| 6466 | 800000129 | $484.23 | 125688 | 530342660 | $26.30 |
| 6467 | 800007634 | $483.50 | 125689 | 530342662 | $174.89 |
| 6468 | 800008390 | $474.29 | 125690 | 530342663 | $10.95 |
| 6469 | 800002911 | $473.40 | 125691 | 530342664 | $10.28 |
| 6470 | 800005711 | $468.40 | 125692 | 530342667 | $101.98 |
| 6471 | 800009909 | $459.71 | 125693 | 530342668 | $95.68 |
| 6472 | 800003239 | $456.33 | 125694 | 530342669 | $167.75 |
| 6473 | 800008518 | $455.17 | 125695 | 530342670 | $143.04 |
| 6474 | 800006679 | $455.00 | 125696 | 530342671 | $172.17 |
| 6475 | 800011668 | $455.00 | 125697 | 530342673 | $2,874.90 |
| 6476 | 800000142 | $454.82 | 125698 | 530342674 | $45.33 |
| 6477 | 800006820 | $448.77 | 125699 | 530342675 | $387.61 |
| 6478 | 800000536 | $442.90 | 125700 | 530342676 | $1,781.39 |
| 6479 | 800005467 | $442.87 | 125701 | 530342677 | $83.44 |
| 6480 | 800001910 | $441.63 | 125702 | 530342678 | $13.39 |
| 6481 | 800008698 | $438.60 | 125703 | 530342679 | $19.50 |
| 6482 | 800007793 | $438.00 | 125704 | 530342684 | $78.44 |
| 6483 | 800008684 | $428.64 | 125705 | 530342685 | $10,768.20 |
| 6484 | 800005312 | $427.87 | 125706 | 530342689 | $227.40 |
| 6485 | 800006290 | $425.02 | 125707 | 530342690 | $967.78 |

| | | | | | |
|---|---|---|---|---|---|
| 6486 | 800007821 | $423.04 | 125708 | 530342691 | $460.09 |
| 6487 | 800009558 | $416.04 | 125709 | 530342692 | $141.73 |
| 6488 | 800000557 | $414.15 | 125710 | 530342693 | $143.08 |
| 6489 | 800006731 | $410.40 | 125711 | 530342694 | $502.40 |
| 6490 | 800007744 | $410.10 | 125712 | 530342696 | $2,095.00 |
| 6491 | 800004501 | $407.65 | 125713 | 530342697 | $37.89 |
| 6492 | 800006321 | $406.33 | 125714 | 530342698 | $93.06 |
| 6493 | 800011525 | $405.28 | 125715 | 530342699 | $86.68 |
| 6494 | 800003237 | $399.00 | 125716 | 530342700 | $512.34 |
| 6495 | 800004310 | $394.50 | 125717 | 530342701 | $90.62 |
| 6496 | 800008677 | $394.50 | 125718 | 530342702 | $1,157.80 |
| 6497 | 800011021 | $390.04 | 125719 | 530342703 | $1,199.44 |
| 6498 | 800000017 | $382.14 | 125720 | 530342704 | $152.44 |
| 6499 | 800001022 | $372.00 | 125721 | 530342706 | $284.30 |
| 6500 | 800002253 | $369.52 | 125722 | 530342707 | $66.81 |
| 6501 | 800007928 | $366.62 | 125723 | 530342708 | $10.34 |
| 6502 | 800004502 | $365.75 | 125724 | 530342709 | $13.13 |
| 6503 | 800003648 | $364.87 | 125725 | 530342713 | $67.33 |
| 6504 | 800006407 | $363.00 | 125726 | 530342714 | $5.44 |
| 6505 | 800008929 | $356.86 | 125727 | 530342715 | $269.80 |
| 6506 | 800007444 | $355.05 | 125728 | 530342716 | $44.28 |
| 6507 | 800011519 | $353.36 | 125729 | 530342717 | $135.83 |
| 6508 | 800002034 | $347.18 | 125730 | 530342718 | $271.86 |
| 6509 | 800002682 | $345.56 | 125731 | 530342719 | $246.53 |
| 6510 | 800000328 | $345.52 | 125732 | 530342721 | $998.86 |
| 6511 | 800000265 | $345.47 | 125733 | 530342722 | $5,140.00 |
| 6512 | 800001265 | $342.00 | 125734 | 530342723 | $49.59 |
| 6513 | 800007987 | $336.50 | 125735 | 530342724 | $5,226.04 |
| 6514 | 800010198 | $332.42 | 125736 | 530342725 | $7.23 |
| 6515 | 800005135 | $327.66 | 125737 | 530342727 | $142.08 |
| 6516 | 800011034 | $327.50 | 125738 | 530342729 | $88.50 |
| 6517 | 800006875 | $325.00 | 125739 | 530342731 | $77.43 |
| 6518 | 800008509 | $324.89 | 125740 | 530342732 | $110.82 |
| 6519 | 800011497 | $324.42 | 125741 | 530342733 | $124.03 |
| 6520 | 800004092 | $323.00 | 125742 | 530342734 | $41.57 |
| 6521 | 800003453 | $313.47 | 125743 | 530342735 | $113.69 |
| 6522 | 800007224 | $311.38 | 125744 | 530342736 | $50.26 |
| 6523 | 800010644 | $310.84 | 125745 | 530342737 | $240.50 |
| 6524 | 800003000 | $309.34 | 125746 | 530342738 | $307.03 |
| 6525 | 800009512 | $308.76 | 125747 | 530342739 | $31.52 |
| 6526 | 800005590 | $298.80 | 125748 | 530342740 | $35.46 |
| 6527 | 800001561 | $296.85 | 125749 | 530342742 | $43.82 |
| 6528 | 800007209 | $294.69 | 125750 | 530342743 | $1,028.00 |
| 6529 | 800004617 | $292.50 | 125751 | 530342744 | $87.89 |
| 6530 | 800010297 | $289.87 | 125752 | 530342745 | $170.61 |
| 6531 | 800002625 | $289.30 | 125753 | 530342746 | $10.86 |
| 6532 | 800007863 | $286.44 | 125754 | 530342747 | $338.80 |
| 6533 | 800001483 | $285.75 | 125755 | 530342748 | $126.41 |
| 6534 | 800002443 | $282.59 | 125756 | 530342749 | $595.19 |
| 6535 | 800009269 | $280.55 | 125757 | 530342751 | $407.46 |
| 6536 | 800003521 | $278.00 | 125758 | 530342752 | $77.55 |
| 6537 | 800000023 | $277.93 | 125759 | 530342753 | $75.38 |
| 6538 | 800009983 | $276.45 | 125760 | 530342754 | $409.50 |
| 6539 | 800003374 | $273.26 | 125761 | 530342755 | $92.52 |
| 6540 | 800005101 | $270.81 | 125762 | 530342757 | $166.88 |
| 6541 | 800000822 | $269.89 | 125763 | 530342761 | $131.74 |
| 6542 | 800005963 | $269.06 | 125764 | 530342762 | $232.61 |
| 6543 | 800002618 | $266.48 | 125765 | 530342763 | $940.04 |
| 6544 | 800002843 | $263.00 | 125766 | 530342769 | $279.59 |
| 6545 | 800006072 | $262.38 | 125767 | 530342770 | $475.67 |
| 6546 | 800002636 | $261.70 | 125768 | 530342780 | $522.64 |
| 6547 | 800003945 | $259.70 | 125769 | 530342781 | $197.48 |
| 6548 | 800001009 | $258.50 | 125770 | 530342782 | $43.54 |

| | | | | | |
|---|---|---|---|---|---|
| 6549 | 800007481 | $255.70 | 125771 | 530342785 | $357.52 |
| 6550 | 800003752 | $251.60 | 125772 | 530342786 | $110.36 |
| 6551 | 800008090 | $250.70 | 125773 | 530342787 | $124.14 |
| 6552 | 800008357 | $248.51 | 125774 | 530342788 | $195.77 |
| 6553 | 800008630 | $247.00 | 125775 | 530342789 | $326.06 |
| 6554 | 800007379 | $246.00 | 125776 | 530342790 | $374.32 |
| 6555 | 800010858 | $244.31 | 125777 | 530342791 | $65.00 |
| 6556 | 800005076 | $243.77 | 125778 | 530342792 | $136.50 |
| 6557 | 800011461 | $240.50 | 125779 | 530342793 | $1,777.70 |
| 6558 | 800008574 | $240.40 | 125780 | 530342794 | $1,182.25 |
| 6559 | 800001193 | $239.89 | 125781 | 530342796 | $27.36 |
| 6560 | 800004544 | $238.40 | 125782 | 530342797 | $360.83 |
| 6561 | 800006361 | $238.40 | 125783 | 530342798 | $240.56 |
| 6562 | 800010419 | $237.35 | 125784 | 530342799 | $4,082.97 |
| 6563 | 800000082 | $236.80 | 125785 | 530342800 | $1,558.98 |
| 6564 | 800002590 | $234.26 | 125786 | 530342801 | $48.11 |
| 6565 | 800004573 | $234.00 | 125787 | 530342802 | $1,777.70 |
| 6566 | 800007755 | $234.00 | 125788 | 530342803 | $2,666.55 |
| 6567 | 800002874 | $231.90 | 125789 | 530342804 | $1,777.70 |
| 6568 | 800003051 | $226.99 | 125790 | 530342805 | $346.91 |
| 6569 | 800008964 | $223.52 | 125791 | 530342806 | $1,576.61 |
| 6570 | 800009699 | $222.97 | 125792 | 530342807 | $77.00 |
| 6571 | 800000273 | $221.53 | 125793 | 530342808 | $138.98 |
| 6572 | 800000450 | $221.00 | 125794 | 530342809 | $884.00 |
| 6573 | 800005970 | $220.64 | 125795 | 530342811 | $133.92 |
| 6574 | 800012030 | $220.61 | 125796 | 530342812 | $650.00 |
| 6575 | 800009155 | $219.92 | 125797 | 530342813 | $2,604.00 |
| 6576 | 800000671 | $219.82 | 125798 | 530342815 | $30.78 |
| 6577 | 800009519 | $218.02 | 125799 | 530342816 | $156.74 |
| 6578 | 800009262 | $214.56 | 125800 | 530342817 | $59.39 |
| 6579 | 800010945 | $214.50 | 125801 | 530342818 | $1,543.46 |
| 6580 | 800005121 | $213.62 | 125802 | 530342819 | $114.54 |
| 6581 | 800006708 | $212.36 | 125803 | 530342820 | $9.67 |
| 6582 | 800003777 | $210.33 | 125804 | 530342821 | $14.00 |
| 6583 | 800009097 | $208.00 | 125805 | 530342822 | $253.40 |
| 6584 | 800008049 | $204.05 | 125806 | 530342823 | $316.98 |
| 6585 | 800010406 | $203.78 | 125807 | 530342826 | $503.51 |
| 6586 | 800005210 | $201.80 | 125808 | 530342827 | $153.82 |
| 6587 | 800004655 | $200.64 | 125809 | 530342830 | $226.48 |
| 6588 | 800001271 | $199.08 | 125810 | 530342833 | $21.50 |
| 6589 | 800004549 | $197.45 | 125811 | 530342838 | $13.00 |
| 6590 | 800004792 | $196.58 | 125812 | 530342839 | $111.40 |
| 6591 | 800001308 | $196.46 | 125813 | 530342840 | $88.43 |
| 6592 | 800010816 | $195.28 | 125814 | 530342841 | $298.38 |
| 6593 | 800002444 | $195.00 | 125815 | 530342843 | $86.34 |
| 6594 | 800009791 | $194.98 | 125816 | 530342845 | $2,367.00 |
| 6595 | 800003668 | $194.51 | 125817 | 530342846 | $58.83 |
| 6596 | 800000358 | $191.81 | 125818 | 530342848 | $6.15 |
| 6597 | 800008529 | $190.86 | 125819 | 530342849 | $609.33 |
| 6598 | 800011480 | $186.55 | 125820 | 530342850 | $596.10 |
| 6599 | 800011094 | $184.10 | 125821 | 530342851 | $70.43 |
| 6600 | 800007800 | $182.76 | 125822 | 530342852 | $25.81 |
| 6601 | 800007689 | $178.80 | 125823 | 530342854 | $38.22 |
| 6602 | 800011717 | $178.43 | 125824 | 530342855 | $310.20 |
| 6603 | 800006897 | $177.65 | 125825 | 530342856 | $431.31 |
| 6604 | 800004749 | $177.17 | 125826 | 530342857 | $78.66 |
| 6605 | 800007752 | $176.20 | 125827 | 530342858 | $164.42 |
| 6606 | 800002189 | $175.00 | 125828 | 530342859 | $39.45 |
| 6607 | 800010122 | $175.00 | 125829 | 530342860 | $271.30 |
| 6608 | 800000436 | $173.95 | 125830 | 530342861 | $131.12 |
| 6609 | 800011547 | $170.95 | 125831 | 530342863 | $118.33 |
| 6610 | 800000097 | $170.56 | 125832 | 530342864 | $176.39 |
| 6611 | 800001179 | $169.33 | 125833 | 530342865 | $39.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6612 | 800011264 | $169.00 | | 125834 | 530342866 | $76.54 |
| 6613 | 800008063 | $165.52 | | 125835 | 530342867 | $141.12 |
| 6614 | 800009083 | $162.50 | | 125836 | 530342868 | $122.23 |
| 6615 | 800000988 | $158.46 | | 125837 | 530342869 | $21.88 |
| 6616 | 800000244 | $151.65 | | 125838 | 530342875 | $108.57 |
| 6617 | 800011523 | $150.68 | | 125839 | 530342876 | $809.64 |
| 6618 | 800001261 | $148.80 | | 125840 | 530342877 | $111.90 |
| 6619 | 800001371 | $148.75 | | 125841 | 530342878 | $419.60 |
| 6620 | 800011019 | $148.62 | | 125842 | 530342879 | $227.50 |
| 6621 | 800010237 | $147.60 | | 125843 | 530342880 | $220.90 |
| 6622 | 800006007 | $147.49 | | 125844 | 530342881 | $307.54 |
| 6623 | 800000860 | $143.69 | | 125845 | 530342882 | $3,102.00 |
| 6624 | 800005521 | $142.53 | | 125846 | 530342884 | $1,545.94 |
| 6625 | 800003394 | $141.00 | | 125847 | 530342885 | $923.96 |
| 6626 | 800008824 | $140.92 | | 125848 | 530342886 | $220.21 |
| 6627 | 800003874 | $140.66 | | 125849 | 530342887 | $3,720.61 |
| 6628 | 800009542 | $139.65 | | 125850 | 530342888 | $1,525.76 |
| 6629 | 800008296 | $136.50 | | 125851 | 530342889 | $220.33 |
| 6630 | 800008054 | $134.58 | | 125852 | 530342890 | $795.46 |
| 6631 | 800003139 | $133.89 | | 125853 | 530342891 | $87.65 |
| 6632 | 800001347 | $133.27 | | 125854 | 530342892 | $74.46 |
| 6633 | 800001687 | $132.52 | | 125855 | 530342893 | $72.38 |
| 6634 | 800004295 | $131.01 | | 125856 | 530342894 | $234.80 |
| 6635 | 800008385 | $130.00 | | 125857 | 530342895 | $56.87 |
| 6636 | 800002959 | $128.77 | | 125858 | 530342896 | $55.16 |
| 6637 | 800003929 | $128.10 | | 125859 | 530342897 | $21.00 |
| 6638 | 800000602 | $128.06 | | 125860 | 530342899 | $19,397.67 |
| 6639 | 800003863 | $125.10 | | 125861 | 530342900 | $1,136.66 |
| 6640 | 800011460 | $123.50 | | 125862 | 530342902 | $90.72 |
| 6641 | 800006214 | $121.50 | | 125863 | 530342903 | $838.50 |
| 6642 | 800000376 | $116.28 | | 125864 | 530342904 | $364.00 |
| 6643 | 800007520 | $113.74 | | 125865 | 530342905 | $279.50 |
| 6644 | 800000452 | $113.08 | | 125866 | 530342906 | $215.60 |
| 6645 | 800004541 | $112.88 | | 125867 | 530342907 | $422.50 |
| 6646 | 800002758 | $112.03 | | 125868 | 530342908 | $299.00 |
| 6647 | 800000914 | $111.99 | | 125869 | 530342909 | $102.74 |
| 6648 | 800010720 | $110.00 | | 125870 | 530342910 | $65.00 |
| 6649 | 800009497 | $108.57 | | 125871 | 530342911 | $169.00 |
| 6650 | 800010338 | $108.55 | | 125872 | 530342912 | $845.00 |
| 6651 | 800002886 | $108.35 | | 125873 | 530342915 | $34.37 |
| 6652 | 800011990 | $106.61 | | 125874 | 530342918 | $1,542.00 |
| 6653 | 800007564 | $106.40 | | 125875 | 530342919 | $788.00 |
| 6654 | 800011041 | $105.00 | | 125876 | 530342920 | $997.50 |
| 6655 | 800007394 | $104.60 | | 125877 | 530342921 | $25.60 |
| 6656 | 800008973 | $104.58 | | 125878 | 530342922 | $2,062.50 |
| 6657 | 800000326 | $102.93 | | 125879 | 530342923 | $82.84 |
| 6658 | 800003180 | $102.58 | | 125880 | 530342927 | $261.46 |
| 6659 | 800001595 | $100.44 | | 125881 | 530342928 | $13.50 |
| 6660 | 800005607 | $100.04 | | 125882 | 530342929 | $145.38 |
| 6661 | 800000233 | $99.47 | | 125883 | 530342930 | $42.04 |
| 6662 | 800000660 | $99.18 | | 125884 | 530342931 | $193.13 |
| 6663 | 800003269 | $98.36 | | 125885 | 530342932 | $542.16 |
| 6664 | 800010587 | $96.04 | | 125886 | 530342933 | $69.66 |
| 6665 | 800006232 | $93.54 | | 125887 | 530342934 | $25.07 |
| 6666 | 800009421 | $92.25 | | 125888 | 530342935 | $47.56 |
| 6667 | 800009196 | $92.05 | | 125889 | 530342936 | $194.33 |
| 6668 | 800007662 | $91.73 | | 125890 | 530342937 | $10.28 |
| 6669 | 800004021 | $91.58 | | 125891 | 530342938 | $67.98 |
| 6670 | 800000703 | $90.02 | | 125892 | 530342939 | $8.23 |
| 6671 | 800001658 | $88.60 | | 125893 | 530342940 | $8.23 |
| 6672 | 800002596 | $86.45 | | 125894 | 530342941 | $151.09 |
| 6673 | 800000059 | $82.27 | | 125895 | 530342942 | $26.30 |
| 6674 | 800008707 | $82.19 | | 125896 | 530342943 | $42.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6675 | 800003417 | $79.49 | 125897 | 530342944 | $302.82 |
| 6676 | 800009139 | $78.54 | 125898 | 530342946 | $2,270.24 |
| 6677 | 800000290 | $77.07 | 125899 | 530342947 | $209.61 |
| 6678 | 800001768 | $74.40 | 125900 | 530342950 | $351.00 |
| 6679 | 800011409 | $74.40 | 125901 | 530342951 | $3,143.09 |
| 6680 | 800009621 | $74.00 | 125902 | 530342954 | $310.92 |
| 6681 | 800008073 | $69.65 | 125903 | 530342956 | $181.25 |
| 6682 | 800001363 | $67.80 | 125904 | 530342957 | $974.20 |
| 6683 | 800005448 | $67.66 | 125905 | 530342959 | $218.75 |
| 6684 | 800012027 | $67.08 | 125906 | 530342960 | $808.88 |
| 6685 | 800003198 | $65.93 | 125907 | 530342961 | $2,532.59 |
| 6686 | 800010381 | $65.75 | 125908 | 530342962 | $1,046.50 |
| 6687 | 800009936 | $65.70 | 125909 | 530342963 | $762.61 |
| 6688 | 800007834 | $65.00 | 125910 | 530342964 | $219.60 |
| 6689 | 800000424 | $64.38 | 125911 | 530342965 | $465.73 |
| 6690 | 800011068 | $64.00 | 125912 | 530342966 | $25.56 |
| 6691 | 800010440 | $63.96 | 125913 | 530342967 | $96.43 |
| 6692 | 800011070 | $63.65 | 125914 | 530342968 | $28.29 |
| 6693 | 800002063 | $62.91 | 125915 | 530342969 | $27.23 |
| 6694 | 800007468 | $62.04 | 125916 | 530342970 | $2,216.00 |
| 6695 | 800002900 | $61.50 | 125917 | 530342971 | $76.26 |
| 6696 | 800003881 | $60.48 | 125918 | 530342972 | $303.45 |
| 6697 | 800000611 | $60.04 | 125919 | 530342973 | $138.55 |
| 6698 | 800002266 | $59.60 | 125920 | 530342974 | $87.84 |
| 6699 | 800000474 | $59.19 | 125921 | 530342975 | $215.84 |
| 6700 | 800009808 | $59.16 | 125922 | 530342976 | $463.15 |
| 6701 | 800004009 | $58.40 | 125923 | 530342977 | $32.39 |
| 6702 | 800011214 | $57.40 | 125924 | 530342978 | $47.68 |
| 6703 | 800003015 | $56.94 | 125925 | 530342979 | $745.23 |
| 6704 | 800009584 | $56.84 | 125926 | 530342980 | $82.50 |
| 6705 | 800006303 | $55.96 | 125927 | 530342983 | $105.65 |
| 6706 | 800000337 | $55.85 | 125928 | 530342984 | $28.00 |
| 6707 | 800000214 | $54.62 | 125929 | 530342985 | $14.00 |
| 6708 | 800001333 | $52.73 | 125930 | 530342986 | $39.40 |
| 6709 | 800011569 | $52.60 | 125931 | 530342987 | $60.27 |
| 6710 | 800003060 | $52.58 | 125932 | 530342988 | $307.80 |
| 6711 | 800003276 | $51.05 | 125933 | 530342989 | $1,603.98 |
| 6712 | 800007028 | $49.95 | 125934 | 530342991 | $171.87 |
| 6713 | 800002677 | $49.32 | 125935 | 530342992 | $140.58 |
| 6714 | 800008191 | $48.45 | 125936 | 530342993 | $198.98 |
| 6715 | 800003442 | $48.44 | 125937 | 530342994 | $117.77 |
| 6716 | 800001652 | $47.78 | 125938 | 530342997 | $257.02 |
| 6717 | 800007980 | $47.36 | 125939 | 530342998 | $3,192.00 |
| 6718 | 800001482 | $47.28 | 125940 | 530342999 | $849.24 |
| 6719 | 800009719 | $47.28 | 125941 | 530343000 | $580.12 |
| 6720 | 800008366 | $47.21 | 125942 | 530343001 | $544.30 |
| 6721 | 800000242 | $46.59 | 125943 | 530343002 | $4,397.94 |
| 6722 | 800004765 | $46.32 | 125944 | 530343003 | $421.25 |
| 6723 | 800006474 | $45.37 | 125945 | 530343004 | $382.53 |
| 6724 | 800004478 | $44.64 | 125946 | 530343005 | $344.71 |
| 6725 | 800002173 | $44.50 | 125947 | 530343006 | $3,953.38 |
| 6726 | 800002849 | $44.20 | 125948 | 530343007 | $145.03 |
| 6727 | 800011092 | $43.80 | 125949 | 530343008 | $2,632.28 |
| 6728 | 800002949 | $43.16 | 125950 | 530343009 | $1,478.26 |
| 6729 | 800002394 | $42.65 | 125951 | 530343010 | $36.99 |
| 6730 | 800003032 | $39.00 | 125952 | 530343011 | $117.43 |
| 6731 | 800011272 | $38.68 | 125953 | 530343012 | $227.96 |
| 6732 | 800009793 | $38.50 | 125954 | 530343013 | $57.87 |
| 6733 | 800000878 | $36.80 | 125955 | 530343014 | $46.74 |
| 6734 | 800000702 | $36.70 | 125956 | 530343015 | $5.79 |
| 6735 | 800006511 | $35.76 | 125957 | 530343016 | $14.60 |
| 6736 | 800007643 | $35.76 | 125958 | 530343017 | $74.28 |
| 6737 | 800009817 | $34.32 | 125959 | 530343018 | $11.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6738 | 800001544 | $32.32 | 125960 | 530343020 | $13.15 |
| 6739 | 800001192 | $32.30 | 125961 | 530343021 | $71.52 |
| 6740 | 800003134 | $31.98 | 125962 | 530343022 | $26.30 |
| 6741 | 800004178 | $31.92 | 125963 | 530343023 | $13.15 |
| 6742 | 800007004 | $30.42 | 125964 | 530343024 | $192.56 |
| 6743 | 800008358 | $30.33 | 125965 | 530343025 | $71.50 |
| 6744 | 800000268 | $29.98 | 125966 | 530343026 | $3,992.75 |
| 6745 | 800007084 | $29.74 | 125967 | 530343027 | $145.59 |
| 6746 | 800003753 | $29.19 | 125968 | 530343028 | $461.93 |
| 6747 | 800003085 | $28.92 | 125969 | 530343029 | $258.69 |
| 6748 | 800009593 | $28.56 | 125970 | 530343030 | $794.65 |
| 6749 | 800004830 | $27.19 | 125971 | 530343031 | $50.14 |
| 6750 | 800010144 | $27.15 | 125972 | 530343034 | $9.84 |
| 6751 | 800008332 | $26.51 | 125973 | 530343035 | $349.86 |
| 6752 | 800010245 | $26.30 | 125974 | 530343036 | $794.63 |
| 6753 | 800011412 | $25.85 | 125975 | 530343037 | $4,377.10 |
| 6754 | 800011966 | $25.85 | 125976 | 530343038 | $1,860.00 |
| 6755 | 800000029 | $25.56 | 125977 | 530343039 | $782.07 |
| 6756 | 800006484 | $25.07 | 125978 | 530343040 | $117.36 |
| 6757 | 800000107 | $24.83 | 125979 | 530343041 | $137.31 |
| 6758 | 800008494 | $24.60 | 125980 | 530343042 | $97.37 |
| 6759 | 800005236 | $24.20 | 125981 | 530343043 | $155.79 |
| 6760 | 800003960 | $22.95 | 125982 | 530343044 | $447.05 |
| 6761 | 800001117 | $21.54 | 125983 | 530343045 | $1,125.45 |
| 6762 | 800004398 | $20.68 | 125984 | 530343046 | $88.02 |
| 6763 | 800008537 | $20.52 | 125985 | 530343047 | $1,222.68 |
| 6764 | 800004432 | $19.50 | 125986 | 530343048 | $117.08 |
| 6765 | 800011520 | $19.20 | 125987 | 530343049 | $379.47 |
| 6766 | 800012029 | $18.60 | 125988 | 530343050 | $55.07 |
| 6767 | 800000491 | $18.22 | 125989 | 530343051 | $213.12 |
| 6768 | 800005050 | $17.42 | 125990 | 530343052 | $156.98 |
| 6769 | 800007502 | $17.26 | 125991 | 530343053 | $273.83 |
| 6770 | 800009725 | $17.22 | 125992 | 530343054 | $390.07 |
| 6771 | 800008906 | $16.92 | 125993 | 530343055 | $212.21 |
| 6772 | 800005086 | $16.12 | 125994 | 530343056 | $55.02 |
| 6773 | 800008184 | $15.96 | 125995 | 530343057 | $1,046.28 |
| 6774 | 800007035 | $15.54 | 125996 | 530343058 | $1,309.00 |
| 6775 | 800005885 | $14.15 | 125997 | 530343059 | $130.02 |
| 6776 | 800004107 | $13.96 | 125998 | 530343060 | $12.25 |
| 6777 | 800011699 | $13.58 | 125999 | 530343061 | $188.99 |
| 6778 | 800005941 | $13.30 | 126000 | 530343062 | $19.25 |
| 6779 | 800003549 | $13.15 | 126001 | 530343063 | $81.01 |
| 6780 | 800005862 | $13.00 | 126002 | 530343064 | $509.76 |
| 6781 | 800003618 | $12.31 | 126003 | 530343065 | $475.20 |
| 6782 | 800003811 | $11.87 | 126004 | 530343067 | $739.48 |
| 6783 | 800008578 | $11.74 | 126005 | 530343069 | $309.55 |
| 6784 | 800009810 | $11.60 | 126006 | 530343070 | $1,074.48 |
| 6785 | 800006543 | $11.33 | 126007 | 530343071 | $218.70 |
| 6786 | 800005038 | $11.16 | 126008 | 530343072 | $885.69 |
| 6787 | 800004368 | $10.00 | 126009 | 530343073 | $57.38 |
| 6788 | 800008182 | $9.73 | 126010 | 530343074 | $55.62 |
| 6789 | 800007948 | $9.26 | 126011 | 530343075 | $55.27 |
| 6790 | 800011049 | $8.75 | 126012 | 530343076 | $582.89 |
| 6791 | 800007950 | $8.74 | 126013 | 530343077 | $110.50 |
| 6792 | 800004963 | $8.03 | 126014 | 530343078 | $90.11 |
| 6793 | 800010716 | $7.71 | 126015 | 530343079 | $34.14 |
| 6794 | 800002700 | $6.99 | 126016 | 530343080 | $274.66 |
| 6795 | 800008921 | $6.95 | 126017 | 530343081 | $86.87 |
| 6796 | 800011457 | $6.94 | 126018 | 530343082 | $198.93 |
| 6797 | 800010187 | $6.91 | 126019 | 530343083 | $209.91 |
| 6798 | 800004134 | $6.84 | 126020 | 530343084 | $437.33 |
| 6799 | 800000354 | $6.76 | 126021 | 530343085 | $139.56 |
| 6800 | 800008297 | $6.65 | 126022 | 530343086 | $80.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6801 | 800009078 | $6.65 | 126023 | 530343087 | $1,225.08 |
| 6802 | 800010119 | $6.50 | 126024 | 530343088 | $60.68 |
| 6803 | 800001675 | $6.44 | 126025 | 530343091 | $151.98 |
| 6804 | 800001245 | $6.03 | 126026 | 530343092 | $23.33 |
| 6805 | 800000850 | $5.17 | 126027 | 530343093 | $275.04 |
| 6806 | 800000329 | $4.69 | 126028 | 530343094 | $1,240.76 |
| 6807 | 800000706 | $4.55 | 126029 | 530343096 | $163.68 |
| 6808 | 800000299 | $4.13 | 126030 | 530343098 | $45.17 |
| 6809 | 800006695 | $3.92 | 126031 | 530343099 | $122.47 |
| 6810 | 800001346 | $3.83 | 126032 | 530343101 | $405.82 |
| 6811 | 800000638 | $3.57 | 126033 | 530343104 | $444.62 |
| 6812 | 800006651 | $3.50 | 126034 | 530343105 | $180.95 |
| 6813 | 800005952 | $3.23 | 126035 | 530343106 | $123.00 |
| 6814 | 800010814 | $3.16 | 126036 | 530343108 | $15.72 |
| 6815 | 800000429 | $2.88 | 126037 | 530343109 | $268.20 |
| 6816 | 800004227 | $2.73 | 126038 | 530343111 | $656.50 |
| 6817 | 800006775 | $2.59 | 126039 | 530343113 | $308.55 |
| 6818 | 800000239 | $2.20 | 126040 | 530343114 | $7,639.95 |
| 6819 | 800004454 | $2.10 | 126041 | 530343115 | $255.93 |
| 6820 | 800009802 | $1.93 | 126042 | 530343116 | $132.95 |
| 6821 | 800010058 | $1.92 | 126043 | 530343117 | $56.98 |
| 6822 | 800008718 | $1.60 | 126044 | 530343119 | $70.11 |
| 6823 | 800000115 | $1.59 | 126045 | 530343120 | $67.65 |
| 6824 | 800011905 | $1.58 | 126046 | 530343121 | $24.60 |
| 6825 | 800004916 | $1.49 | 126047 | 530343123 | $31.98 |
| 6826 | 800000146 | $1.15 | 126048 | 530343124 | $641.72 |
| 6827 | 800000174 | $1.15 | 126049 | 530343125 | $1,028.33 |
| 6828 | 800011306 | $0.91 | 126050 | 530343126 | $1,120.38 |
| 6829 | 800000149 | $0.70 | 126051 | 530343127 | $1,274.62 |
| 6830 | 800005298 | $0.68 | 126052 | 530343129 | $14.76 |
| 6831 | 800011278 | $0.55 | 126053 | 530343133 | $142.03 |
| 6832 | 800004895 | $0.54 | 126054 | 530343134 | $77.55 |
| 6833 | 800002298 | $0.52 | 126055 | 530343135 | $1,515.84 |
| 6834 | 800011372 | $0.48 | 126056 | 530343136 | $144.48 |
| 6835 | 800003211 | $0.45 | 126057 | 530343137 | $49.20 |
| 6836 | 800010393 | $0.44 | 126058 | 530343139 | $250.75 |
| 6837 | 800005540 | $0.35 | 126059 | 530343141 | $56.87 |
| 6838 | 800012024 | $0.13 | 126060 | 530343142 | $15.51 |
| 6839 | 800011376 | $0.10 | 126061 | 530343144 | $135.16 |
| 6840 | 800011112 | $0.03 | 126062 | 530343145 | $246.00 |
| 6841 | 800011437 | $0.03 | 126063 | 530343146 | $19.25 |
| 6842 | 800012036 | $0.02 | 126064 | 530343150 | $241.52 |
| 6843 | 800003646 | $0.01 | 126065 | 530343151 | $13.15 |
| 6844 | 800006840 | $0.01 | 126066 | 530343152 | $13.68 |
| 6845 | 800010944 | $0.00 | 126067 | 530343153 | $226.16 |
| 6846 | 800011975 | $0.00 | 126068 | 530343154 | $13.15 |
| 6847 | 800004538 | $0.00 | 126069 | 530343155 | $755.93 |
| 6848 | 800008797 | $0.00 | 126070 | 530343156 | $290.85 |
| 6849 | 5115 | $810,822.40 | 126071 | 530343157 | $1,596.84 |
| 6850 | 5190 | $596,612.40 | 126072 | 530343158 | $144.63 |
| 6851 | 2039 | $583,500.00 | 126073 | 530343159 | $190.53 |
| 6852 | 3905 | $476,341.87 | 126074 | 530343160 | $311.74 |
| 6853 | 5202 | $462,094.00 | 126075 | 530343163 | $875.38 |
| 6854 | 5191 | $399,616.87 | 126076 | 530343164 | $244.28 |
| 6855 | 4276 | $241,713.60 | 126077 | 530343165 | $142.56 |
| 6856 | 5114 | $182,645.40 | 126078 | 530343166 | $247.84 |
| 6857 | 2173 | $161,850.00 | 126079 | 530343167 | $238.54 |
| 6858 | 877 | $148,709.39 | 126080 | 530343169 | $591.18 |
| 6859 | 5111 | $107,821.79 | 126081 | 530343170 | $322.25 |
| 6860 | 1952 | $93,480.00 | 126082 | 530343171 | $265.37 |
| 6861 | 3055 | $79,360.00 | 126083 | 530343172 | $419.29 |
| 6862 | 689 | $78,900.00 | 126084 | 530343173 | $195.61 |
| 6863 | 5113 | $75,894.00 | 126085 | 530343176 | $246.72 |

| | | | | | |
|---|---|---|---|---|---|
| 6864 | 3114 | $72,712.00 | 126086 | 530343177 | $67.21 |
| 6865 | 5713 | $72,047.00 | 126087 | 530343178 | $333.70 |
| 6866 | 5852 | $71,753.00 | 126088 | 530333227 | $168.38 |
| 6867 | 127 | $68,750.50 | 126089 | 530333228 | $121.96 |
| 6868 | 5200 | $65,792.00 | 126090 | 530333229 | $27.58 |
| 6869 | 6112 | $64,908.07 | 126091 | 530333230 | $1,031.37 |
| 6870 | 3308 | $61,016.00 | 126092 | 530333232 | $157.49 |
| 6871 | 6113 | $60,958.87 | 126093 | 530333233 | $23.58 |
| 6872 | 5712 | $53,795.62 | 126094 | 530333234 | $521.70 |
| 6873 | 1042 | $52,290.15 | 126095 | 530333235 | $64.03 |
| 6874 | 4940 | $48,271.50 | 126096 | 530333236 | $88.88 |
| 6875 | 294 | $47,703.00 | 126097 | 530333238 | $13.15 |
| 6876 | 513 | $47,680.00 | 126098 | 530333242 | $81.49 |
| 6877 | 2954 | $47,680.00 | 126099 | 530333243 | $36.19 |
| 6878 | 5112 | $45,611.00 | 126100 | 530333245 | $548.29 |
| 6879 | 4510 | $44,996.70 | 126101 | 530333246 | $75.24 |
| 6880 | 1965 | $44,907.25 | 126102 | 530333247 | $202.24 |
| 6881 | 5059 | $43,710.90 | 126103 | 530333248 | $61.12 |
| 6882 | 2896 | $43,168.56 | 126104 | 530333250 | $6.50 |
| 6883 | 614 | $40,294.50 | 126105 | 530333251 | $52.60 |
| 6884 | 2212 | $40,021.99 | 126106 | 530333252 | $174.26 |
| 6885 | 2029 | $39,307.40 | 126107 | 530333253 | $162.32 |
| 6886 | 2713 | $39,252.75 | 126108 | 530333254 | $53.45 |
| 6887 | 341 | $39,177.51 | 126109 | 530333257 | $205.84 |
| 6888 | 6008 | $38,403.00 | 126110 | 530333258 | $918.84 |
| 6889 | 4932 | $35,763.90 | 126111 | 530333259 | $78.90 |
| 6890 | 2670 | $35,760.00 | 126112 | 530333260 | $30.84 |
| 6891 | 466 | $32,500.00 | 126113 | 530333261 | $98.23 |
| 6892 | 5197 | $31,943.63 | 126114 | 530333263 | $58.62 |
| 6893 | 3919 | $31,418.41 | 126115 | 530333264 | $337.40 |
| 6894 | 2998 | $30,757.91 | 126116 | 530333266 | $149.93 |
| 6895 | 5211 | $30,723.80 | 126117 | 530333267 | $28.89 |
| 6896 | 1013 | $29,190.00 | 126118 | 530333268 | $32.83 |
| 6897 | 5170 | $28,778.89 | 126119 | 530333269 | $64.03 |
| 6898 | 3771 | $28,160.57 | 126120 | 530333270 | $184.10 |
| 6899 | 774 | $27,470.60 | 126121 | 530333271 | $54.87 |
| 6900 | 4648 | $27,348.00 | 126122 | 530333273 | $95.29 |
| 6901 | 4020 | $27,056.08 | 126123 | 530333275 | $94.94 |
| 6902 | 731 | $26,823.50 | 126124 | 530333277 | $252.01 |
| 6903 | 4026 | $26,300.00 | 126125 | 530333278 | $387.91 |
| 6904 | 4129 | $26,300.00 | 126126 | 530333280 | $53.05 |
| 6905 | 5724 | $26,028.05 | 126127 | 530333281 | $46.17 |
| 6906 | 512 | $26,000.00 | 126128 | 530333282 | $140.24 |
| 6907 | 34 | $24,600.00 | 126129 | 530333283 | $109.29 |
| 6908 | 742 | $23,739.63 | 126130 | 530333292 | $641.11 |
| 6909 | 1801 | $22,760.00 | 126131 | 530333295 | $301.99 |
| 6910 | 2857 | $22,640.00 | 126132 | 530333297 | $1,926.38 |
| 6911 | 1139 | $21,597.00 | 126133 | 530333298 | $321.84 |
| 6912 | 5936 | $21,438.73 | 126134 | 530333299 | $33.61 |
| 6913 | 1172 | $21,014.78 | 126135 | 530333300 | $341.55 |
| 6914 | 2333 | $20,370.00 | 126136 | 530333306 | $933.57 |
| 6915 | 3986 | $20,329.90 | 126137 | 530333308 | $373.89 |
| 6916 | 342 | $20,049.29 | 126138 | 530333310 | $1,041.92 |
| 6917 | 4121 | $19,778.72 | 126139 | 530333314 | $72.44 |
| 6918 | 3876 | $19,469.00 | 126140 | 530333316 | $1,975.38 |
| 6919 | 1280 | $19,460.00 | 126141 | 530333317 | $5.17 |
| 6920 | 3073 | $19,353.42 | 126142 | 530333319 | $191.89 |
| 6921 | 4695 | $19,334.35 | 126143 | 530333321 | $193.52 |
| 6922 | 2862 | $18,858.68 | 126144 | 530333322 | $4,865.00 |
| 6923 | 4938 | $18,653.00 | 126145 | 530333324 | $17.01 |
| 6924 | 5057 | $18,420.45 | 126146 | 530333325 | $246.69 |
| 6925 | 948 | $18,200.00 | 126147 | 530333326 | $27.58 |
| 6926 | 1244 | $17,849.00 | 126148 | 530333328 | $691.36 |

| | | | | | |
|---|---|---|---|---|---|
| 6927 | 6028 | $17,394.69 | 126149 | 530333332 | $420.39 |
| 6928 | 3051 | $17,227.98 | 126150 | 530333333 | $299.71 |
| 6929 | 651 | $17,140.00 | 126151 | 530333335 | $400.85 |
| 6930 | 1986 | $16,900.00 | 126152 | 530333337 | $596.00 |
| 6931 | 1041 | $16,119.00 | 126153 | 530333338 | $649.34 |
| 6932 | 2393 | $16,004.49 | 126154 | 530333339 | $23.64 |
| 6933 | 5592 | $15,990.00 | 126155 | 530333340 | $12.25 |
| 6934 | 1293 | $15,922.85 | 126156 | 530333341 | $10.50 |
| 6935 | 1724 | $15,790.00 | 126157 | 530333342 | $87.65 |
| 6936 | 4204 | $15,584.00 | 126158 | 530333343 | $201.54 |
| 6937 | 1639 | $15,510.00 | 126159 | 530333344 | $285.94 |
| 6938 | 2872 | $15,284.80 | 126160 | 530333345 | $1,297.62 |
| 6939 | 5836 | $14,885.00 | 126161 | 530333346 | $116.70 |
| 6940 | 1784 | $14,578.43 | 126162 | 530333347 | $19.84 |
| 6941 | 1976 | $14,527.25 | 126163 | 530333348 | $62.11 |
| 6942 | 4748 | $14,492.72 | 126164 | 530333350 | $129.42 |
| 6943 | 2281 | $14,480.00 | 126165 | 530333351 | $124.00 |
| 6944 | 1654 | $14,398.80 | 126166 | 530333352 | $474.27 |
| 6945 | 1728 | $14,350.00 | 126167 | 530333353 | $24.50 |
| 6946 | 3836 | $14,304.00 | 126168 | 530333354 | $102.12 |
| 6947 | 1418 | $14,267.75 | 126169 | 530333358 | $227.50 |
| 6948 | 2710 | $14,086.48 | 126170 | 530333361 | $448.41 |
| 6949 | 3772 | $13,714.30 | 126171 | 530333362 | $306.81 |
| 6950 | 1314 | $13,695.00 | 126172 | 530333363 | $65.29 |
| 6951 | 2807 | $13,605.00 | 126173 | 530333364 | $110.61 |
| 6952 | 4501 | $13,545.00 | 126174 | 530333365 | $39.30 |
| 6953 | 1963 | $13,200.00 | 126175 | 530333367 | $48.59 |
| 6954 | 730 | $13,156.59 | 126176 | 530333368 | $199.92 |
| 6955 | 733 | $13,150.00 | 126177 | 530333369 | $853.98 |
| 6956 | 2126 | $13,150.00 | 126178 | 530333370 | $108.89 |
| 6957 | 3100 | $13,150.00 | 126179 | 530333371 | $279.50 |
| 6958 | 3612 | $13,150.00 | 126180 | 530333375 | $105.95 |
| 6959 | 3906 | $13,150.00 | 126181 | 530333376 | $86.68 |
| 6960 | 4092 | $13,150.00 | 126182 | 530333377 | $260.04 |
| 6961 | 4093 | $13,150.00 | 126183 | 530333378 | $157.92 |
| 6962 | 4386 | $13,150.00 | 126184 | 530333379 | $205.61 |
| 6963 | 5427 | $13,150.00 | 126185 | 530333380 | $141.73 |
| 6964 | 416 | $13,127.30 | 126186 | 530333383 | $60.00 |
| 6965 | 2666 | $13,112.00 | 126187 | 530333384 | $5.33 |
| 6966 | 3825 | $13,105.60 | 126188 | 530333386 | $561.87 |
| 6967 | 750 | $13,105.00 | 126189 | 530333388 | $89.77 |
| 6968 | 2829 | $13,000.00 | 126190 | 530333389 | $20.10 |
| 6969 | 5428 | $12,984.64 | 126191 | 530333390 | $2,068.00 |
| 6970 | 3776 | $12,978.12 | 126192 | 530333391 | $512.85 |
| 6971 | 1501 | $12,913.60 | 126193 | 530333392 | $2,357.88 |
| 6972 | 2141 | $12,870.00 | 126194 | 530333393 | $431.82 |
| 6973 | 1733 | $12,777.90 | 126195 | 530333394 | $2,896.62 |
| 6974 | 2384 | $12,692.68 | 126196 | 530333395 | $326.80 |
| 6975 | 2859 | $12,642.98 | 126197 | 530333397 | $41.10 |
| 6976 | 3233 | $12,608.85 | 126198 | 530333398 | $205.46 |
| 6977 | 2556 | $12,535.00 | 126199 | 530333399 | $81.71 |
| 6978 | 3142 | $12,418.45 | 126200 | 530333400 | $123.50 |
| 6979 | 3068 | $12,408.00 | 126201 | 530333402 | $83.67 |
| 6980 | 997 | $12,322.00 | 126202 | 530333403 | $150.86 |
| 6981 | 930 | $12,248.00 | 126203 | 530333404 | $4,031.88 |
| 6982 | 820 | $12,216.35 | 126204 | 530333407 | $344.44 |
| 6983 | 2285 | $12,103.50 | 126205 | 530333409 | $238.53 |
| 6984 | 485 | $11,920.00 | 126206 | 530333410 | $93.00 |
| 6985 | 678 | $11,920.00 | 126207 | 530333412 | $3,832.50 |
| 6986 | 2641 | $11,920.00 | 126208 | 530333413 | $954.95 |
| 6987 | 3907 | $11,920.00 | 126209 | 530333414 | $87.37 |
| 6988 | 3908 | $11,920.00 | 126210 | 530333415 | $68.40 |
| 6989 | 3953 | $11,920.00 | 126211 | 530333416 | $1,047.13 |

| | | | | | |
|---|---|---|---|---|---|
| 6990 | 6095 | $11,920.00 | 126212 | 530333418 | $8.76 |
| 6991 | 3206 | $11,919.96 | 126213 | 530333419 | $227.50 |
| 6992 | 717 | $11,820.00 | 126214 | 530333420 | $341.22 |
| 6993 | 168 | $11,776.47 | 126215 | 530333421 | $180.95 |
| 6994 | 479 | $11,571.20 | 126216 | 530333422 | $224.58 |
| 6995 | 2800 | $11,512.71 | 126217 | 530333423 | $103.40 |
| 6996 | 5047 | $11,450.02 | 126218 | 530333426 | $2,111.19 |
| 6997 | 1320 | $11,448.80 | 126219 | 530333427 | $297.23 |
| 6998 | 2763 | $11,383.60 | 126220 | 530333431 | $251.47 |
| 6999 | 2644 | $11,170.04 | 126221 | 530333432 | $9.06 |
| 7000 | 2028 | $11,097.50 | 126222 | 530333433 | $37.53 |
| 7001 | 6120 | $11,083.97 | 126223 | 530333436 | $238.40 |
| 7002 | 328 | $11,017.53 | 126224 | 530333437 | $2,454.88 |
| 7003 | 443 | $10,805.87 | 126225 | 530333438 | $10.71 |
| 7004 | 4105 | $10,765.39 | 126226 | 530333439 | $950.67 |
| 7005 | 4200 | $10,650.00 | 126227 | 530333441 | $416.59 |
| 7006 | 4958 | $10,629.52 | 126228 | 530333442 | $8.17 |
| 7007 | 6121 | $10,444.46 | 126229 | 530333443 | $875.97 |
| 7008 | 1532 | $10,433.00 | 126230 | 530333447 | $17.27 |
| 7009 | 4860 | $10,392.42 | 126231 | 530333449 | $323.64 |
| 7010 | 5042 | $10,345.10 | 126232 | 530333450 | $1,016.76 |
| 7011 | 1749 | $10,276.50 | 126233 | 530333452 | $15.76 |
| 7012 | 4767 | $10,269.00 | 126234 | 530333453 | $63.96 |
| 7013 | 882 | $10,220.89 | 126235 | 530333455 | $124.36 |
| 7014 | 441 | $10,089.85 | 126236 | 530333456 | $118.35 |
| 7015 | 4783 | $10,034.95 | 126237 | 530333460 | $35.76 |
| 7016 | 1885 | $9,956.65 | 126238 | 530333467 | $52.60 |
| 7017 | 4572 | $9,871.25 | 126239 | 530333468 | $586.20 |
| 7018 | 3312 | $9,840.00 | 126240 | 530333469 | $82.41 |
| 7019 | 5452 | $9,817.66 | 126241 | 530333470 | $158.22 |
| 7020 | 3317 | $9,813.46 | 126242 | 530333471 | $1,359.67 |
| 7021 | 3870 | $9,778.65 | 126243 | 530333473 | $7.88 |
| 7022 | 4385 | $9,730.00 | 126244 | 530333474 | $7.00 |
| 7023 | 1065 | $9,708.28 | 126245 | 530333477 | $77.55 |
| 7024 | 5794 | $9,702.50 | 126246 | 530333478 | $21.00 |
| 7025 | 3921 | $9,642.70 | 126247 | 530333479 | $240.10 |
| 7026 | 5374 | $9,600.00 | 126248 | 530333485 | $123.88 |
| 7027 | 1862 | $9,494.78 | 126249 | 530333486 | $1,967.75 |
| 7028 | 4810 | $9,470.06 | 126250 | 530333487 | $160.32 |
| 7029 | 2700 | $9,440.64 | 126251 | 530333488 | $546.15 |
| 7030 | 1305 | $9,430.00 | 126252 | 530333489 | $169.00 |
| 7031 | 95 | $9,213.75 | 126253 | 530333491 | $201.17 |
| 7032 | 4533 | $9,205.00 | 126254 | 530333492 | $139.96 |
| 7033 | 1025 | $9,143.25 | 126255 | 530333494 | $466.14 |
| 7034 | 876 | $9,127.76 | 126256 | 530333495 | $145.18 |
| 7035 | 6030 | $9,110.11 | 126257 | 530333496 | $57.94 |
| 7036 | 1934 | $9,081.31 | 126258 | 530333497 | $142.95 |
| 7037 | 442 | $8,990.50 | 126259 | 530333498 | $20.68 |
| 7038 | 385 | $8,920.00 | 126260 | 530333500 | $103.40 |
| 7039 | 2814 | $8,830.00 | 126261 | 530333501 | $29.63 |
| 7040 | 2793 | $8,801.07 | 126262 | 530333502 | $15.75 |
| 7041 | 4837 | $8,798.00 | 126263 | 530333503 | $55.96 |
| 7042 | 5263 | $8,761.20 | 126264 | 530333504 | $374.93 |
| 7043 | 3996 | $8,756.00 | 126265 | 530333506 | $45.72 |
| 7044 | 5657 | $8,714.00 | 126266 | 530333507 | $1,944.51 |
| 7045 | 2854 | $8,679.56 | 126267 | 530333509 | $84.08 |
| 7046 | 3762 | $8,617.30 | 126268 | 530333516 | $216.58 |
| 7047 | 4661 | $8,554.75 | 126269 | 530333518 | $615.00 |
| 7048 | 4766 | $8,541.28 | 126270 | 530333519 | $144.76 |
| 7049 | 914 | $8,532.86 | 126271 | 530333522 | $71.32 |
| 7050 | 2020 | $8,398.03 | 126272 | 530333523 | $390.17 |
| 7051 | 3934 | $8,381.23 | 126273 | 530333525 | $45.15 |
| 7052 | 1038 | $8,365.00 | 126274 | 530333526 | $1,917.71 |

| | | | | | |
|---|---|---|---|---|---|
| 7053 | 5833 | $8,323.00 | 126275 | 530333527 | $66.22 |
| 7054 | 5316 | $8,315.60 | 126276 | 530333528 | $32.57 |
| 7055 | 180 | $8,220.00 | 126277 | 530333529 | $10.50 |
| 7056 | 3325 | $8,210.00 | 126278 | 530333531 | $212.76 |
| 7057 | 4216 | $8,208.35 | 126279 | 530333532 | $97.67 |
| 7058 | 1452 | $8,187.45 | 126280 | 530333533 | $39.45 |
| 7059 | 5209 | $8,011.34 | 126281 | 530333534 | $128.33 |
| 7060 | 4459 | $7,995.43 | 126282 | 530333536 | $27.58 |
| 7061 | 947 | $7,980.00 | 126283 | 530333541 | $1,148.00 |
| 7062 | 1591 | $7,890.00 | 126284 | 530333542 | $239.54 |
| 7063 | 1760 | $7,890.00 | 126285 | 530333543 | $87.89 |
| 7064 | 4232 | $7,890.00 | 126286 | 530333545 | $23.84 |
| 7065 | 2971 | $7,884.25 | 126287 | 530333546 | $306.28 |
| 7066 | 6052 | $7,842.84 | 126288 | 530333547 | $424.87 |
| 7067 | 1530 | $7,776.00 | 126289 | 530333548 | $229.80 |
| 7068 | 1999 | $7,755.00 | 126290 | 530333549 | $70.85 |
| 7069 | 951 | $7,696.70 | 126291 | 530333550 | $7.88 |
| 7070 | 2056 | $7,693.00 | 126292 | 530333551 | $46.53 |
| 7071 | 5303 | $7,660.62 | 126293 | 530333552 | $1,414.50 |
| 7072 | 4030 | $7,639.60 | 126294 | 530333553 | $1,084.00 |
| 7073 | 4672 | $7,561.25 | 126295 | 530333554 | $18.26 |
| 7074 | 1194 | $7,499.21 | 126296 | 530333555 | $25.85 |
| 7075 | 3937 | $7,453.00 | 126297 | 530333556 | $20.68 |
| 7076 | 2569 | $7,450.00 | 126298 | 530333559 | $63.04 |
| 7077 | 380 | $7,444.29 | 126299 | 530333560 | $86.68 |
| 7078 | 2584 | $7,440.00 | 126300 | 530333561 | $88.56 |
| 7079 | 1505 | $7,426.80 | 126301 | 530333562 | $241.80 |
| 7080 | 1873 | $7,402.45 | 126302 | 530333564 | $31.44 |
| 7081 | 5361 | $7,400.00 | 126303 | 530333566 | $193.23 |
| 7082 | 535 | $7,361.28 | 126304 | 530333567 | $36.84 |
| 7083 | 1292 | $7,358.10 | 126305 | 530333569 | $330.15 |
| 7084 | 1406 | $7,348.75 | 126306 | 530333570 | $24.50 |
| 7085 | 635 | $7,336.00 | 126307 | 530333571 | $10.50 |
| 7086 | 446 | $7,300.00 | 126308 | 530333572 | $1,586.65 |
| 7087 | 3658 | $7,227.34 | 126309 | 530333573 | $230.89 |
| 7088 | 3151 | $7,219.00 | 126310 | 530333574 | $29.79 |
| 7089 | 567 | $7,214.20 | 126311 | 530333575 | $387.41 |
| 7090 | 6029 | $7,140.85 | 126312 | 530333576 | $491.50 |
| 7091 | 1458 | $7,117.89 | 126313 | 530333577 | $248.64 |
| 7092 | 3627 | $7,058.90 | 126314 | 530333578 | $312.24 |
| 7093 | 129 | $7,055.62 | 126315 | 530333579 | $213.95 |
| 7094 | 729 | $7,046.00 | 126316 | 530333580 | $98.23 |
| 7095 | 2269 | $7,035.73 | 126317 | 530333581 | $254.42 |
| 7096 | 3575 | $6,957.70 | 126318 | 530333582 | $289.12 |
| 7097 | 1513 | $6,954.33 | 126319 | 530333583 | $1,069.73 |
| 7098 | 1855 | $6,948.79 | 126320 | 530333584 | $387.41 |
| 7099 | 2504 | $6,913.60 | 126321 | 530333585 | $27.58 |
| 7100 | 608 | $6,802.70 | 126322 | 530333586 | $1,140.38 |
| 7101 | 1343 | $6,725.82 | 126323 | 530333587 | $198.94 |
| 7102 | 1294 | $6,718.00 | 126324 | 530333588 | $211.97 |
| 7103 | 6062 | $6,624.91 | 126325 | 530333590 | $95.82 |
| 7104 | 1169 | $6,607.09 | 126326 | 530333597 | $138.15 |
| 7105 | 1171 | $6,575.00 | 126327 | 530333598 | $60.88 |
| 7106 | 1246 | $6,575.00 | 126328 | 530333599 | $255.35 |
| 7107 | 2122 | $6,575.00 | 126329 | 530333613 | $253.17 |
| 7108 | 2159 | $6,575.00 | 126330 | 530333619 | $113.74 |
| 7109 | 2831 | $6,575.00 | 126331 | 530333620 | $321.11 |
| 7110 | 3570 | $6,575.00 | 126332 | 530333626 | $226.48 |
| 7111 | 3034 | $6,525.29 | 126333 | 530333627 | $66.91 |
| 7112 | 1298 | $6,511.35 | 126334 | 530333628 | $213.88 |
| 7113 | 261 | $6,500.00 | 126335 | 530333631 | $52.56 |
| 7114 | 865 | $6,500.00 | 126336 | 530333632 | $691.32 |
| 7115 | 3750 | $6,500.00 | 126337 | 530333635 | $1,777.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7116 | 5439 | $6,500.00 | | 126338 | 530333636 | $283.27 |
| 7117 | 3699 | $6,488.00 | | 126339 | 530333638 | $54.75 |
| 7118 | 3196 | $6,464.35 | | 126340 | 530333639 | $47.22 |
| 7119 | 5587 | $6,417.20 | | 126341 | 530333640 | $130.80 |
| 7120 | 1411 | $6,413.36 | | 126342 | 530333641 | $1,315.00 |
| 7121 | 712 | $6,400.00 | | 126343 | 530333643 | $142.37 |
| 7122 | 2626 | $6,393.00 | | 126344 | 530333644 | $37.32 |
| 7123 | 662 | $6,385.50 | | 126345 | 530333645 | $198.85 |
| 7124 | 2516 | $6,371.28 | | 126346 | 530333646 | $1,030.70 |
| 7125 | 623 | $6,332.04 | | 126347 | 530333647 | $78.49 |
| 7126 | 5789 | $6,291.48 | | 126348 | 530333648 | $139.93 |
| 7127 | 634 | $6,290.02 | | 126349 | 530333649 | $487.34 |
| 7128 | 696 | $6,275.95 | | 126350 | 530333650 | $379.91 |
| 7129 | 450 | $6,267.50 | | 126351 | 530333651 | $63.59 |
| 7130 | 1405 | $6,207.15 | | 126352 | 530333652 | $6.79 |
| 7131 | 3980 | $6,204.00 | | 126353 | 530333656 | $25.76 |
| 7132 | 1467 | $6,170.37 | | 126354 | 530333657 | $6.55 |
| 7133 | 2614 | $6,157.28 | | 126355 | 530333658 | $35.37 |
| 7134 | 59 | $6,153.75 | | 126356 | 530333659 | $4.32 |
| 7135 | 2078 | $6,130.22 | | 126357 | 530333660 | $9,825.00 |
| 7136 | 3083 | $6,126.91 | | 126358 | 530333662 | $165.44 |
| 7137 | 961 | $6,120.78 | | 126359 | 530333663 | $68.12 |
| 7138 | 274 | $6,098.69 | | 126360 | 530333664 | $588.13 |
| 7139 | 2608 | $6,067.37 | | 126361 | 530333666 | $145.08 |
| 7140 | 1974 | $6,039.71 | | 126362 | 530333667 | $54.70 |
| 7141 | 811 | $6,010.00 | | 126363 | 530333668 | $297.36 |
| 7142 | 119 | $5,960.00 | | 126364 | 530333669 | $1,072.80 |
| 7143 | 118 | $5,960.00 | | 126365 | 530333670 | $79.84 |
| 7144 | 953 | $5,960.00 | | 126366 | 530333671 | $440.23 |
| 7145 | 2016 | $5,960.00 | | 126367 | 530333673 | $77.55 |
| 7146 | 2172 | $5,960.00 | | 126368 | 530333674 | $47.25 |
| 7147 | 2274 | $5,960.00 | | 126369 | 530333675 | $15.59 |
| 7148 | 3277 | $5,960.00 | | 126370 | 530333676 | $84.52 |
| 7149 | 3784 | $5,960.00 | | 126371 | 530333678 | $28.00 |
| 7150 | 212 | $5,945.50 | | 126372 | 530333679 | $87.37 |
| 7151 | 667 | $5,941.09 | | 126373 | 530333681 | $22.75 |
| 7152 | 4029 | $5,939.50 | | 126374 | 530333682 | $14.88 |
| 7153 | 1200 | $5,933.06 | | 126375 | 530333683 | $72.38 |
| 7154 | 3476 | $5,932.25 | | 126376 | 530333687 | $6.50 |
| 7155 | 2325 | $5,918.09 | | 126377 | 530333688 | $21.00 |
| 7156 | 998 | $5,915.00 | | 126378 | 530333689 | $212.10 |
| 7157 | 2210 | $5,883.00 | | 126379 | 530333690 | $82.99 |
| 7158 | 2603 | $5,880.00 | | 126380 | 530333691 | $298.81 |
| 7159 | 2956 | $5,868.00 | | 126381 | 530333692 | $249.03 |
| 7160 | 2838 | $5,863.96 | | 126382 | 530333693 | $170.61 |
| 7161 | 321 | $5,862.50 | | 126383 | 530333695 | $41.36 |
| 7162 | 1338 | $5,857.40 | | 126384 | 530333699 | $157.49 |
| 7163 | 1802 | $5,849.91 | | 126385 | 530333700 | $90.38 |
| 7164 | 3656 | $5,845.02 | | 126386 | 530333701 | $61.79 |
| 7165 | 3698 | $5,838.00 | | 126387 | 530333705 | $181.24 |
| 7166 | 2092 | $5,832.02 | | 126388 | 530333706 | $501.91 |
| 7167 | 1367 | $5,815.00 | | 126389 | 530333707 | $478.08 |
| 7168 | 3110 | $5,786.00 | | 126390 | 530333708 | $36.19 |
| 7169 | 1095 | $5,775.60 | | 126391 | 530333709 | $603.90 |
| 7170 | 1337 | $5,743.86 | | 126392 | 530333710 | $93.92 |
| 7171 | 2017 | $5,736.80 | | 126393 | 530333712 | $285.11 |
| 7172 | 1943 | $5,728.90 | | 126394 | 530333713 | $54.72 |
| 7173 | 3209 | $5,719.40 | | 126395 | 530333714 | $300.97 |
| 7174 | 2564 | $5,678.76 | | 126396 | 530333716 | $66.98 |
| 7175 | 3331 | $5,642.30 | | 126397 | 530333717 | $279.00 |
| 7176 | 2519 | $5,640.05 | | 126398 | 530333718 | $305.67 |
| 7177 | 152 | $5,632.00 | | 126399 | 530333719 | $170.82 |
| 7178 | 2270 | $5,564.08 | | 126400 | 530333720 | $105.72 |

| | | | | | |
|---|---|---|---|---|---|
| 7179 | 3289 | $5,533.90 | 126401 | 530333721 | $17.37 |
| 7180 | 1841 | $5,516.00 | 126402 | 530333722 | $125.55 |
| 7181 | 5875 | $5,487.43 | 126403 | 530333723 | $129.42 |
| 7182 | 624 | $5,466.42 | 126404 | 530333724 | $303.42 |
| 7183 | 323 | $5,465.00 | 126405 | 530333726 | $225.96 |
| 7184 | 3085 | $5,447.00 | 126406 | 530333727 | $16.15 |
| 7185 | 3195 | $5,438.34 | 126407 | 530333728 | $52.38 |
| 7186 | 812 | $5,417.80 | 126408 | 530333730 | $92.08 |
| 7187 | 1365 | $5,414.96 | 126409 | 530333731 | $1,116.00 |
| 7188 | 2983 | $5,394.52 | 126410 | 530333732 | $1,315.00 |
| 7189 | 1316 | $5,388.08 | 126411 | 530333733 | $46.53 |
| 7190 | 1173 | $5,380.00 | 126412 | 530333734 | $353.56 |
| 7191 | 3723 | $5,370.15 | 126413 | 530333735 | $269.80 |
| 7192 | 2669 | $5,367.65 | 126414 | 530333736 | $600.90 |
| 7193 | 726 | $5,350.19 | 126415 | 530333738 | $411.14 |
| 7194 | 2424 | $5,307.93 | 126416 | 530333739 | $39.15 |
| 7195 | 6 | $5,282.09 | 126417 | 530333741 | $131.50 |
| 7196 | 1372 | $5,281.58 | 126418 | 530333743 | $63.89 |
| 7197 | 523 | $5,260.00 | 126419 | 530333744 | $258.38 |
| 7198 | 1407 | $5,260.00 | 126420 | 530333747 | $5,140.00 |
| 7199 | 1614 | $5,260.00 | 126421 | 530333748 | $168.64 |
| 7200 | 2627 | $5,260.00 | 126422 | 530333749 | $50.75 |
| 7201 | 2677 | $5,260.00 | 126423 | 530333751 | $49.77 |
| 7202 | 3691 | $5,260.00 | 126424 | 530333752 | $168.38 |
| 7203 | 5807 | $5,260.00 | 126425 | 530333754 | $769.34 |
| 7204 | 3492 | $5,247.78 | 126426 | 530333756 | $94.01 |
| 7205 | 282 | $5,220.00 | 126427 | 530333757 | $377.04 |
| 7206 | 304 | $5,212.78 | 126428 | 530333758 | $97.51 |
| 7207 | 3741 | $5,195.85 | 126429 | 530333760 | $3,691.10 |
| 7208 | 1672 | $5,185.62 | 126430 | 530333762 | $220.91 |
| 7209 | 1058 | $5,170.00 | 126431 | 530333763 | $22.75 |
| 7210 | 3446 | $5,170.00 | 126432 | 530333764 | $149.50 |
| 7211 | 5593 | $5,165.65 | 126433 | 530333765 | $939.46 |
| 7212 | 1373 | $5,160.07 | 126434 | 530333767 | $393.60 |
| 7213 | 444 | $5,141.40 | 126435 | 530333768 | $984.00 |
| 7214 | 1915 | $5,140.00 | 126436 | 530333769 | $125.63 |
| 7215 | 1548 | $5,126.04 | 126437 | 530333770 | $22.95 |
| 7216 | 2798 | $5,110.00 | 126438 | 530333772 | $163.59 |
| 7217 | 700 | $5,070.00 | 126439 | 530333773 | $46.74 |
| 7218 | 650 | $5,055.79 | 126440 | 530333774 | $94.71 |
| 7219 | 3039 | $5,049.50 | 126441 | 530333775 | $222.53 |
| 7220 | 505 | $5,039.00 | 126442 | 530333776 | $3,250.00 |
| 7221 | 2611 | $5,010.15 | 126443 | 530333777 | $5,172.50 |
| 7222 | 3349 | $5,006.50 | 126444 | 530333780 | $4,862.50 |
| 7223 | 5424 | $5,006.40 | 126445 | 530333781 | $145.61 |
| 7224 | 410 | $4,991.00 | 126446 | 530333782 | $65.00 |
| 7225 | 6031 | $4,986.64 | 126447 | 530333783 | $3,945.00 |
| 7226 | 522 | $4,979.16 | 126448 | 530333784 | $134.42 |
| 7227 | 2023 | $4,940.00 | 126449 | 530333786 | $37.78 |
| 7228 | 2939 | $4,940.00 | 126450 | 530333787 | $55.16 |
| 7229 | 3221 | $4,937.85 | 126451 | 530333788 | $10.50 |
| 7230 | 2542 | $4,932.00 | 126452 | 530333789 | $109.74 |
| 7231 | 1287 | $4,919.63 | 126453 | 530333790 | $31.52 |
| 7232 | 1491 | $4,908.50 | 126454 | 530333791 | $31.52 |
| 7233 | 3650 | $4,895.61 | 126455 | 530333792 | $113.74 |
| 7234 | 167 | $4,866.75 | 126456 | 530333793 | $46.53 |
| 7235 | 2757 | $4,859.00 | 126457 | 530333794 | $6,919.00 |
| 7236 | 3395 | $4,858.65 | 126458 | 530333795 | $214.23 |
| 7237 | 5977 | $4,854.50 | 126459 | 530333796 | $44.27 |
| 7238 | 1408 | $4,843.30 | 126460 | 530333797 | $22.10 |
| 7239 | 3091 | $4,795.50 | 126461 | 530333798 | $115.92 |
| 7240 | 1567 | $4,795.40 | 126462 | 530333800 | $48.64 |
| 7241 | 2204 | $4,776.72 | 126463 | 530333801 | $26.30 |

| | | | | | |
|---|---|---|---|---|---|
| 7242 | 1166 | $4,768.00 | 126464 | 530333802 | $342.00 |
| 7243 | 1607 | $4,734.00 | 126465 | 530333803 | $345.87 |
| 7244 | 2639 | $4,717.25 | 126466 | 530333804 | $967.02 |
| 7245 | 3550 | $4,695.60 | 126467 | 530333808 | $187.64 |
| 7246 | 3904 | $4,692.65 | 126468 | 530333809 | $202.64 |
| 7247 | 2547 | $4,690.45 | 126469 | 530333810 | $97.30 |
| 7248 | 3787 | $4,687.70 | 126470 | 530333813 | $1,521.32 |
| 7249 | 2521 | $4,682.76 | 126471 | 530333815 | $11.92 |
| 7250 | 144 | $4,680.00 | 126472 | 530333817 | $580.57 |
| 7251 | 3740 | $4,673.68 | 126473 | 530333818 | $302.45 |
| 7252 | 1742 | $4,650.53 | 126474 | 530333819 | $320.00 |
| 7253 | 3783 | $4,641.00 | 126475 | 530333820 | $435.42 |
| 7254 | 1651 | $4,615.79 | 126476 | 530333821 | $84.32 |
| 7255 | 1588 | $4,607.68 | 126477 | 530333822 | $185.18 |
| 7256 | 1163 | $4,581.00 | 126478 | 530333823 | $30.76 |
| 7257 | 3150 | $4,565.60 | 126479 | 530333824 | $192.35 |
| 7258 | 137 | $4,559.56 | 126480 | 530333825 | $10.18 |
| 7259 | 5430 | $4,550.00 | 126481 | 530333826 | $474.50 |
| 7260 | 1584 | $4,545.00 | 126482 | 530333827 | $5,333.10 |
| 7261 | 2072 | $4,491.44 | 126483 | 530333828 | $57.77 |
| 7262 | 1347 | $4,480.00 | 126484 | 530333829 | $152.92 |
| 7263 | 2820 | $4,465.50 | 126485 | 530333830 | $126.35 |
| 7264 | 3298 | $4,443.98 | 126486 | 530333831 | $495.26 |
| 7265 | 497 | $4,440.00 | 126487 | 530333832 | $3,329.73 |
| 7266 | 3393 | $4,435.52 | 126488 | 530333833 | $1,513.84 |
| 7267 | 1736 | $4,400.00 | 126489 | 530333834 | $573.08 |
| 7268 | 5993 | $4,399.90 | 126490 | 530333837 | $2,644.37 |
| 7269 | 295 | $4,390.00 | 126491 | 530333838 | $669.73 |
| 7270 | 3320 | $4,382.80 | 126492 | 530333839 | $5.17 |
| 7271 | 1817 | $4,380.80 | 126493 | 530333840 | $72.38 |
| 7272 | 2040 | $4,353.04 | 126494 | 530333841 | $204.56 |
| 7273 | 3272 | $4,338.28 | 126495 | 530333842 | $3.94 |
| 7274 | 969 | $4,333.40 | 126496 | 530333844 | $408.66 |
| 7275 | 1463 | $4,291.10 | 126497 | 530333846 | $149.50 |
| 7276 | 3645 | $4,267.36 | 126498 | 530333847 | $311.14 |
| 7277 | 1441 | $4,260.00 | 126499 | 530333848 | $68.97 |
| 7278 | 2749 | $4,246.94 | 126500 | 530333849 | $116.35 |
| 7279 | 2855 | $4,237.62 | 126501 | 530333850 | $205.85 |
| 7280 | 887 | $4,235.00 | 126502 | 530333852 | $27.58 |
| 7281 | 674 | $4,228.75 | 126503 | 530333854 | $428.84 |
| 7282 | 631 | $4,222.51 | 126504 | 530333855 | $126.78 |
| 7283 | 2591 | $4,221.88 | 126505 | 530333857 | $4,470.00 |
| 7284 | 1071 | $4,217.71 | 126506 | 530333858 | $605.76 |
| 7285 | 1415 | $4,209.90 | 126507 | 530333859 | $529.55 |
| 7286 | 607 | $4,209.58 | 126508 | 530333860 | $75.50 |
| 7287 | 2102 | $4,205.50 | 126509 | 530333861 | $160.07 |
| 7288 | 1114 | $4,172.40 | 126510 | 530333864 | $195.00 |
| 7289 | 1666 | $4,171.41 | 126511 | 530333865 | $3.94 |
| 7290 | 4100 | $4,162.00 | 126512 | 530333866 | $576.46 |
| 7291 | 134 | $4,154.16 | 126513 | 530333867 | $63.89 |
| 7292 | 3318 | $4,145.00 | 126514 | 530333870 | $7.44 |
| 7293 | 1223 | $4,137.00 | 126515 | 530333871 | $108.53 |
| 7294 | 254 | $4,136.00 | 126516 | 530333872 | $1,827.40 |
| 7295 | 74 | $4,124.00 | 126517 | 530333874 | $241.32 |
| 7296 | 633 | $4,123.18 | 126518 | 530333875 | $667.76 |
| 7297 | 1642 | $4,085.92 | 126519 | 530333876 | $154.98 |
| 7298 | 1482 | $4,079.34 | 126520 | 530333877 | $701.32 |
| 7299 | 182 | $4,071.69 | 126521 | 530333878 | $77.52 |
| 7300 | 221 | $4,065.00 | 126522 | 530333879 | $11.90 |
| 7301 | 2219 | $4,048.00 | 126523 | 530333880 | $9.46 |
| 7302 | 447 | $4,045.08 | 126524 | 530333882 | $222.00 |
| 7303 | 2185 | $4,018.43 | 126525 | 530333884 | $146.30 |
| 7304 | 1204 | $4,013.02 | 126526 | 530333885 | $6.15 |

| | | | | | |
|---|---|---|---|---|---|
| 7305 | 1388 | $3,994.54 | 126527 | 530333886 | $103.40 |
| 7306 | 549 | $3,990.00 | 126528 | 530333887 | $10.50 |
| 7307 | 2003 | $3,980.00 | 126529 | 530333888 | $217.55 |
| 7308 | 5682 | $3,977.69 | 126530 | 530333889 | $512.77 |
| 7309 | 5531 | $3,969.75 | 126531 | 530333891 | $39.38 |
| 7310 | 240 | $3,945.00 | 126532 | 530333892 | $169.07 |
| 7311 | 345 | $3,945.00 | 126533 | 530333893 | $34.79 |
| 7312 | 778 | $3,945.00 | 126534 | 530333894 | $770.00 |
| 7313 | 1272 | $3,945.00 | 126535 | 530333895 | $134.52 |
| 7314 | 2878 | $3,945.00 | 126536 | 530333896 | $42.04 |
| 7315 | 5547 | $3,945.00 | 126537 | 530333897 | $486.50 |
| 7316 | 256 | $3,944.40 | 126538 | 530333898 | $21.16 |
| 7317 | 3968 | $3,937.98 | 126539 | 530333901 | $18.45 |
| 7318 | 2776 | $3,937.29 | 126540 | 530333905 | $103.40 |
| 7319 | 3405 | $3,909.76 | 126541 | 530333906 | $72.48 |
| 7320 | 1036 | $3,905.93 | 126542 | 530333907 | $223.41 |
| 7321 | 2826 | $3,900.00 | 126543 | 530333908 | $1,867.14 |
| 7322 | 4102 | $3,900.00 | 126544 | 530333909 | $129.07 |
| 7323 | 1450 | $3,892.00 | 126545 | 530333910 | $381.02 |
| 7324 | 1481 | $3,885.89 | 126546 | 530333911 | $226.16 |
| 7325 | 2045 | $3,877.41 | 126547 | 530333912 | $524.43 |
| 7326 | 470 | $3,866.00 | 126548 | 530333913 | $780.61 |
| 7327 | 2267 | $3,859.93 | 126549 | 530333914 | $527.63 |
| 7328 | 1781 | $3,820.00 | 126550 | 530333915 | $94.01 |
| 7329 | 1107 | $3,819.00 | 126551 | 530333916 | $20.73 |
| 7330 | 709 | $3,815.46 | 126552 | 530333917 | $337.98 |
| 7331 | 2213 | $3,798.08 | 126553 | 530333918 | $2,341.01 |
| 7332 | 499 | $3,774.00 | 126554 | 530333919 | $318.60 |
| 7333 | 992 | $3,767.84 | 126555 | 530333920 | $461.50 |
| 7334 | 3902 | $3,737.68 | 126556 | 530333921 | $248.84 |
| 7335 | 3770 | $3,726.86 | 126557 | 530333922 | $585.00 |
| 7336 | 3477 | $3,725.64 | 126558 | 530333923 | $7.38 |
| 7337 | 832 | $3,720.00 | 126559 | 530333924 | $46.09 |
| 7338 | 1754 | $3,719.79 | 126560 | 530333925 | $475.45 |
| 7339 | 20 | $3,702.16 | 126561 | 530333926 | $25.36 |
| 7340 | 3108 | $3,701.93 | 126562 | 530333927 | $72.24 |
| 7341 | 852 | $3,700.00 | 126563 | 530333928 | $86.68 |
| 7342 | 3016 | $3,700.00 | 126564 | 530333930 | $23.58 |
| 7343 | 2824 | $3,683.48 | 126565 | 530333931 | $15.51 |
| 7344 | 2168 | $3,672.50 | 126566 | 530333932 | $216.70 |
| 7345 | 6060 | $3,668.24 | 126567 | 530333935 | $214.40 |
| 7346 | 2266 | $3,664.24 | 126568 | 530333936 | $107.20 |
| 7347 | 2761 | $3,662.67 | 126569 | 530333937 | $1,324.59 |
| 7348 | 1528 | $3,661.21 | 126570 | 530333938 | $554.84 |
| 7349 | 2902 | $3,659.50 | 126571 | 530333939 | $188.50 |
| 7350 | 1354 | $3,619.00 | 126572 | 530333941 | $294.03 |
| 7351 | 6100 | $3,612.67 | 126573 | 530333942 | $126.78 |
| 7352 | 2853 | $3,610.30 | 126574 | 530333945 | $98.02 |
| 7353 | 2439 | $3,608.95 | 126575 | 530333946 | $43.34 |
| 7354 | 421 | $3,593.74 | 126576 | 530333948 | $452.50 |
| 7355 | 1488 | $3,593.20 | 126577 | 530333949 | $592.45 |
| 7356 | 3603 | $3,589.95 | 126578 | 530333950 | $1,172.84 |
| 7357 | 1154 | $3,576.00 | 126579 | 530333957 | $256.68 |
| 7358 | 1571 | $3,576.00 | 126580 | 530333960 | $210.40 |
| 7359 | 1903 | $3,576.00 | 126581 | 530333961 | $517.85 |
| 7360 | 1912 | $3,576.00 | 126582 | 530333963 | $132.02 |
| 7361 | 2431 | $3,576.00 | 126583 | 530333966 | $295.50 |
| 7362 | 2548 | $3,576.00 | 126584 | 530333967 | $208.00 |
| 7363 | 2895 | $3,576.00 | 126585 | 530333970 | $37.76 |
| 7364 | 3791 | $3,576.00 | 126586 | 530333971 | $38.17 |
| 7365 | 4074 | $3,576.00 | 126587 | 530333972 | $14.08 |
| 7366 | 4116 | $3,570.62 | 126588 | 530333973 | $128.17 |
| 7367 | 2268 | $3,558.70 | 126589 | 530333974 | $88.68 |

| | | | | | |
|---|---|---|---|---|---|
| 7368 | 551 | $3,546.00 | 126590 | 530333977 | $46.65 |
| 7369 | 927 | $3,545.61 | 126591 | 530333978 | $45.33 |
| 7370 | 711 | $3,542.00 | 126592 | 530333979 | $143.90 |
| 7371 | 1563 | $3,536.70 | 126593 | 530333980 | $275.80 |
| 7372 | 37 | $3,529.77 | 126594 | 530333981 | $1,113.61 |
| 7373 | 2511 | $3,520.10 | 126595 | 530333983 | $88.01 |
| 7374 | 364 | $3,517.19 | 126596 | 530333984 | $685.29 |
| 7375 | 539 | $3,517.00 | 126597 | 530333985 | $167.80 |
| 7376 | 1378 | $3,516.00 | 126598 | 530333986 | $6.75 |
| 7377 | 2454 | $3,504.00 | 126599 | 530333987 | $166.74 |
| 7378 | 3585 | $3,484.75 | 126600 | 530333988 | $23,840.00 |
| 7379 | 4095 | $3,483.99 | 126601 | 530333989 | $89.55 |
| 7380 | 196 | $3,481.04 | 126602 | 530333991 | $190.44 |
| 7381 | 2613 | $3,480.00 | 126603 | 530333992 | $51.85 |
| 7382 | 2446 | $3,450.00 | 126604 | 530333993 | $215.24 |
| 7383 | 22 | $3,447.94 | 126605 | 530333995 | $89.32 |
| 7384 | 3376 | $3,439.14 | 126606 | 530333996 | $94.46 |
| 7385 | 1018 | $3,437.62 | 126607 | 530333997 | $98.13 |
| 7386 | 531 | $3,434.96 | 126608 | 530333998 | $887.10 |
| 7387 | 590 | $3,430.00 | 126609 | 530333999 | $344.40 |
| 7388 | 1466 | $3,429.00 | 126610 | 530334001 | $991.10 |
| 7389 | 165 | $3,420.00 | 126611 | 530334002 | $31.44 |
| 7390 | 3469 | $3,407.03 | 126612 | 530334003 | $61.96 |
| 7391 | 2621 | $3,402.85 | 126613 | 530334004 | $376.00 |
| 7392 | 2283 | $3,400.00 | 126614 | 530334006 | $309.32 |
| 7393 | 2653 | $3,384.51 | 126615 | 530334007 | $117.00 |
| 7394 | 3936 | $3,380.29 | 126616 | 530334009 | $299.66 |
| 7395 | 5551 | $3,372.00 | 126617 | 530334010 | $142.28 |
| 7396 | 1818 | $3,371.44 | 126618 | 530334011 | $415.86 |
| 7397 | 893 | $3,351.15 | 126619 | 530334014 | $213.73 |
| 7398 | 995 | $3,349.92 | 126620 | 530334015 | $212.76 |
| 7399 | 1019 | $3,329.42 | 126621 | 530334016 | $2,581.36 |
| 7400 | 1683 | $3,329.00 | 126622 | 530334017 | $358.67 |
| 7401 | 415 | $3,326.51 | 126623 | 530334018 | $43.34 |
| 7402 | 3197 | $3,325.54 | 126624 | 530334019 | $14.00 |
| 7403 | 2389 | $3,315.00 | 126625 | 530334020 | $1.75 |
| 7404 | 542 | $3,312.00 | 126626 | 530334022 | $13.15 |
| 7405 | 123 | $3,303.14 | 126627 | 530334023 | $146.60 |
| 7406 | 3595 | $3,301.02 | 126628 | 530334024 | $279.50 |
| 7407 | 5763 | $3,288.00 | 126629 | 530334025 | $125.03 |
| 7408 | 849 | $3,287.50 | 126630 | 530334026 | $1,437.46 |
| 7409 | 1625 | $3,259.56 | 126631 | 530334027 | $85.25 |
| 7410 | 299 | $3,256.86 | 126632 | 530334028 | $296.18 |
| 7411 | 1791 | $3,256.00 | 126633 | 530334030 | $6,610.00 |
| 7412 | 1201 | $3,255.59 | 126634 | 530334031 | $92.34 |
| 7413 | 413 | $3,250.00 | 126635 | 530334032 | $1,094.40 |
| 7414 | 671 | $3,250.00 | 126636 | 530334033 | $45.30 |
| 7415 | 2642 | $3,250.00 | 126637 | 530334034 | $85.50 |
| 7416 | 2162 | $3,229.80 | 126638 | 530334036 | $56.71 |
| 7417 | 3912 | $3,226.00 | 126639 | 530334037 | $38.22 |
| 7418 | 2876 | $3,224.00 | 126640 | 530334038 | $474.60 |
| 7419 | 3049 | $3,221.64 | 126641 | 530334040 | $2,698.38 |
| 7420 | 1816 | $3,211.95 | 126642 | 530334041 | $105.59 |
| 7421 | 3706 | $3,210.00 | 126643 | 530334042 | $46.33 |
| 7422 | 163 | $3,187.63 | 126644 | 530334043 | $387.23 |
| 7423 | 3306 | $3,186.20 | 126645 | 530334044 | $334.65 |
| 7424 | 2473 | $3,180.00 | 126646 | 530334046 | $0.63 |
| 7425 | 2623 | $3,176.94 | 126647 | 530334047 | $131.25 |
| 7426 | 5540 | $3,176.13 | 126648 | 530334048 | $22.21 |
| 7427 | 5820 | $3,174.00 | 126649 | 530334049 | $6.15 |
| 7428 | 61 | $3,172.65 | 126650 | 530334050 | $13.94 |
| 7429 | 109 | $3,163.50 | 126651 | 530334052 | $78.75 |
| 7430 | 3065 | $3,163.19 | 126652 | 530334053 | $11.94 |

| | | | | | |
|---|---|---|---|---|---|
| 7431 | 2575 | $3,140.68 | 126653 | 530334056 | $134.42 |
| 7432 | 963 | $3,134.78 | 126654 | 530334060 | $42.40 |
| 7433 | 2447 | $3,123.00 | 126655 | 530334065 | $168.62 |
| 7434 | 2048 | $3,112.25 | 126656 | 530334068 | $111.18 |
| 7435 | 5664 | $3,111.11 | 126657 | 530334071 | $46.92 |
| 7436 | 1627 | $3,105.00 | 126658 | 530334072 | $1.75 |
| 7437 | 3122 | $3,102.00 | 126659 | 530334073 | $1.75 |
| 7438 | 214 | $3,099.20 | 126660 | 530334074 | $3.94 |
| 7439 | 217 | $3,099.20 | 126661 | 530334076 | $123.22 |
| 7440 | 1514 | $3,098.33 | 126662 | 530334077 | $7.38 |
| 7441 | 2842 | $3,096.00 | 126663 | 530334078 | $424.29 |
| 7442 | 3389 | $3,095.30 | 126664 | 530334080 | $44.92 |
| 7443 | 1410 | $3,083.00 | 126665 | 530334082 | $18.12 |
| 7444 | 767 | $3,078.00 | 126666 | 530334084 | $2,630.00 |
| 7445 | 3370 | $3,076.15 | 126667 | 530334085 | $2.28 |
| 7446 | 3985 | $3,067.75 | 126668 | 530334088 | $20.80 |
| 7447 | 3135 | $3,060.77 | 126669 | 530334089 | $18.44 |
| 7448 | 3716 | $3,053.85 | 126670 | 530334090 | $7.85 |
| 7449 | 1198 | $3,048.94 | 126671 | 530334091 | $235.12 |
| 7450 | 3676 | $3,045.76 | 126672 | 530334092 | $124.55 |
| 7451 | 5552 | $3,033.00 | 126673 | 530334093 | $86.46 |
| 7452 | 3149 | $3,032.43 | 126674 | 530334094 | $6.75 |
| 7453 | 1046 | $3,028.27 | 126675 | 530334095 | $78.60 |
| 7454 | 3231 | $3,021.63 | 126676 | 530334096 | $117.90 |
| 7455 | 2907 | $3,014.17 | 126677 | 530334097 | $6.75 |
| 7456 | 3392 | $3,005.32 | 126678 | 530334098 | $104.00 |
| 7457 | 471 | $2,999.36 | 126679 | 530334101 | $165.05 |
| 7458 | 6086 | $2,998.20 | 126680 | 530334102 | $62.88 |
| 7459 | 3661 | $2,989.50 | 126681 | 530334103 | $78.60 |
| 7460 | 1283 | $2,984.84 | 126682 | 530334104 | $2.26 |
| 7461 | 3214 | $2,983.00 | 126683 | 530334105 | $3,639.77 |
| 7462 | 802 | $2,981.60 | 126684 | 530334106 | $31.44 |
| 7463 | 1332 | $2,980.00 | 126685 | 530334108 | $45.04 |
| 7464 | 4008 | $2,978.12 | 126686 | 530334109 | $86.46 |
| 7465 | 224 | $2,974.05 | 126687 | 530334110 | $153.08 |
| 7466 | 2171 | $2,972.95 | 126688 | 530334111 | $39.30 |
| 7467 | 3823 | $2,972.95 | 126689 | 530334112 | $129.25 |
| 7468 | 617 | $2,960.00 | 126690 | 530334113 | $355.20 |
| 7469 | 1586 | $2,958.10 | 126691 | 530334115 | $756.06 |
| 7470 | 670 | $2,954.00 | 126692 | 530334116 | $795.10 |
| 7471 | 2448 | $2,950.50 | 126693 | 530334117 | $716.86 |
| 7472 | 3031 | $2,950.37 | 126694 | 530334118 | $44.64 |
| 7473 | 2526 | $2,949.60 | 126695 | 530334120 | $51.22 |
| 7474 | 838 | $2,941.25 | 126696 | 530334121 | $331.75 |
| 7475 | 2949 | $2,928.61 | 126697 | 530334122 | $33.25 |
| 7476 | 1421 | $2,919.00 | 126698 | 530334123 | $934.08 |
| 7477 | 1928 | $2,919.00 | 126699 | 530334125 | $301.64 |
| 7478 | 2230 | $2,919.00 | 126700 | 530334126 | $233.35 |
| 7479 | 2802 | $2,886.80 | 126701 | 530334127 | $368.73 |
| 7480 | 2455 | $2,884.89 | 126702 | 530334129 | $65.63 |
| 7481 | 250 | $2,874.58 | 126703 | 530334130 | $11.92 |
| 7482 | 366 | $2,868.10 | 126704 | 530334132 | $42.19 |
| 7483 | 1628 | $2,866.85 | 126705 | 530334133 | $111.40 |
| 7484 | 886 | $2,862.88 | 126706 | 530334134 | $62.68 |
| 7485 | 417 | $2,857.25 | 126707 | 530334136 | $55.08 |
| 7486 | 1413 | $2,843.30 | 126708 | 530334137 | $47.68 |
| 7487 | 3568 | $2,836.50 | 126709 | 530334138 | $725.77 |
| 7488 | 289 | $2,831.71 | 126710 | 530334139 | $23.33 |
| 7489 | 3609 | $2,822.82 | 126711 | 530334140 | $211.72 |
| 7490 | 1324 | $2,821.70 | 126712 | 530334141 | $61.12 |
| 7491 | 1443 | $2,817.78 | 126713 | 530334142 | $25.07 |
| 7492 | 2655 | $2,794.68 | 126714 | 530334143 | $883.60 |
| 7493 | 2858 | $2,790.71 | 126715 | 530334145 | $5.74 |

| | | | | | |
|---|---|---|---|---|---|
| 7494 | 583 | $2,787.61 | 126716 | 530334146 | $8.61 |
| 7495 | 3273 | $2,769.00 | 126717 | 530334147 | $51.22 |
| 7496 | 2830 | $2,763.89 | 126718 | 530334148 | $134.82 |
| 7497 | 1444 | $2,761.80 | 126719 | 530334149 | $93.78 |
| 7498 | 3788 | $2,761.50 | 126720 | 530334150 | $244.17 |
| 7499 | 2158 | $2,757.05 | 126721 | 530334151 | $274.74 |
| 7500 | 741 | $2,755.20 | 126722 | 530334152 | $103.40 |
| 7501 | 3255 | $2,750.44 | 126723 | 530334154 | $31.52 |
| 7502 | 1226 | $2,745.64 | 126724 | 530334155 | $931.59 |
| 7503 | 1309 | $2,744.76 | 126725 | 530334156 | $394.20 |
| 7504 | 3059 | $2,739.08 | 126726 | 530334157 | $191.18 |
| 7505 | 1336 | $2,735.19 | 126727 | 530334159 | $402.14 |
| 7506 | 115 | $2,735.08 | 126728 | 530334161 | $3,874.00 |
| 7507 | 432 | $2,734.84 | 126729 | 530334162 | $13.14 |
| 7508 | 2381 | $2,733.38 | 126730 | 530334167 | $124.40 |
| 7509 | 5515 | $2,729.96 | 126731 | 530334169 | $175.01 |
| 7510 | 1777 | $2,725.21 | 126732 | 530334170 | $61.06 |
| 7511 | 3998 | $2,719.39 | 126733 | 530334171 | $7.98 |
| 7512 | 1744 | $2,717.76 | 126734 | 530334172 | $8.61 |
| 7513 | 1676 | $2,706.00 | 126735 | 530334173 | $111.60 |
| 7514 | 293 | $2,697.50 | 126736 | 530334174 | $28.01 |
| 7515 | 976 | $2,697.50 | 126737 | 530334175 | $165.44 |
| 7516 | 3404 | $2,682.00 | 126738 | 530334176 | $59.10 |
| 7517 | 1779 | $2,676.82 | 126739 | 530334177 | $10.50 |
| 7518 | 1923 | $2,668.96 | 126740 | 530334178 | $572.16 |
| 7519 | 2885 | $2,660.00 | 126741 | 530334179 | $1,371.67 |
| 7520 | 903 | $2,653.35 | 126742 | 530334183 | $108.57 |
| 7521 | 1921 | $2,644.18 | 126743 | 530334184 | $104.00 |
| 7522 | 2341 | $2,641.00 | 126744 | 530334185 | $1.75 |
| 7523 | 2326 | $2,640.62 | 126745 | 530334186 | $640.56 |
| 7524 | 3326 | $2,632.50 | 126746 | 530334187 | $12.25 |
| 7525 | 292 | $2,630.00 | 126747 | 530334198 | $51.22 |
| 7526 | 734 | $2,630.00 | 126748 | 530334199 | $27.58 |
| 7527 | 946 | $2,630.00 | 126749 | 530334201 | $9.06 |
| 7528 | 1003 | $2,630.00 | 126750 | 530334202 | $62.04 |
| 7529 | 1011 | $2,630.00 | 126751 | 530334203 | $178.46 |
| 7530 | 1012 | $2,630.00 | 126752 | 530334204 | $87.89 |
| 7531 | 1079 | $2,630.00 | 126753 | 530334205 | $36.19 |
| 7532 | 1132 | $2,630.00 | 126754 | 530334206 | $47.28 |
| 7533 | 1174 | $2,630.00 | 126755 | 530334207 | $352.58 |
| 7534 | 1273 | $2,630.00 | 126756 | 530334208 | $1,140.23 |
| 7535 | 1810 | $2,630.00 | 126757 | 530334209 | $405.64 |
| 7536 | 1922 | $2,630.00 | 126758 | 530334210 | $1,945.26 |
| 7537 | 2123 | $2,630.00 | 126759 | 530334213 | $74.86 |
| 7538 | 2271 | $2,630.00 | 126760 | 530334214 | $390.37 |
| 7539 | 2401 | $2,630.00 | 126761 | 530334215 | $65.90 |
| 7540 | 2560 | $2,630.00 | 126762 | 530334216 | $32.95 |
| 7541 | 2823 | $2,630.00 | 126763 | 530334217 | $17.74 |
| 7542 | 2828 | $2,630.00 | 126764 | 530334218 | $428.80 |
| 7543 | 3190 | $2,630.00 | 126765 | 530334220 | $195.00 |
| 7544 | 4120 | $2,630.00 | 126766 | 530334221 | $74.88 |
| 7545 | 1387 | $2,625.42 | 126767 | 530334222 | $107.09 |
| 7546 | 958 | $2,624.83 | 126768 | 530334223 | $388.11 |
| 7547 | 3753 | $2,623.34 | 126769 | 530334224 | $28.29 |
| 7548 | 772 | $2,616.00 | 126770 | 530334225 | $35.76 |
| 7549 | 1225 | $2,610.10 | 126771 | 530334226 | $245.34 |
| 7550 | 864 | $2,602.13 | 126772 | 530334227 | $233.93 |
| 7551 | 540 | $2,600.00 | 126773 | 530334229 | $21.56 |
| 7552 | 1667 | $2,600.00 | 126774 | 530334231 | $150.43 |
| 7553 | 1906 | $2,599.20 | 126775 | 530334232 | $185.01 |
| 7554 | 251 | $2,599.11 | 126776 | 530334233 | $494.63 |
| 7555 | 175 | $2,593.96 | 126777 | 530334234 | $13.82 |
| 7556 | 6010 | $2,590.90 | 126778 | 530334235 | $164.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7557 | 2467 | $2,589.10 | | 126779 | 530334236 | $36.90 |
| 7558 | 510 | $2,585.00 | | 126780 | 530334237 | $123.92 |
| 7559 | 800 | $2,585.00 | | 126781 | 530334238 | $134.42 |
| 7560 | 1059 | $2,585.00 | | 126782 | 530334239 | $170.61 |
| 7561 | 2200 | $2,571.92 | | 126783 | 530334240 | $2,768.11 |
| 7562 | 2994 | $2,560.37 | | 126784 | 530334241 | $492.50 |
| 7563 | 836 | $2,557.07 | | 126785 | 530334243 | $261.35 |
| 7564 | 1478 | $2,546.52 | | 126786 | 530334245 | $404.92 |
| 7565 | 1439 | $2,542.39 | | 126787 | 530334246 | $149.96 |
| 7566 | 3176 | $2,538.00 | | 126788 | 530334247 | $785.31 |
| 7567 | 2109 | $2,535.00 | | 126789 | 530334252 | $8,275.94 |
| 7568 | 2044 | $2,530.50 | | 126790 | 530334253 | $107.64 |
| 7569 | 1150 | $2,527.04 | | 126791 | 530334254 | $397.67 |
| 7570 | 169 | $2,524.00 | | 126792 | 530334255 | $70.92 |
| 7571 | 3553 | $2,523.29 | | 126793 | 530334257 | $1,166.67 |
| 7572 | 2764 | $2,513.39 | | 126794 | 530334258 | $484.01 |
| 7573 | 3310 | $2,505.82 | | 126795 | 530334259 | $36.30 |
| 7574 | 2915 | $2,501.80 | | 126796 | 530334260 | $119.20 |
| 7575 | 1216 | $2,498.00 | | 126797 | 530334261 | $270.72 |
| 7576 | 1746 | $2,490.93 | | 126798 | 530334262 | $4.53 |
| 7577 | 1844 | $2,481.60 | | 126799 | 530334263 | $36.19 |
| 7578 | 3364 | $2,477.00 | | 126800 | 530334264 | $81.75 |
| 7579 | 3889 | $2,474.13 | | 126801 | 530334265 | $228.52 |
| 7580 | 3887 | $2,473.80 | | 126802 | 530334267 | $43.38 |
| 7581 | 2606 | $2,472.87 | | 126803 | 530334268 | $78.12 |
| 7582 | 1269 | $2,470.00 | | 126804 | 530334269 | $14.45 |
| 7583 | 4142 | $2,469.66 | | 126805 | 530334270 | $14.76 |
| 7584 | 883 | $2,468.01 | | 126806 | 530334271 | $151.92 |
| 7585 | 1670 | $2,467.10 | | 126807 | 530334272 | $20.09 |
| 7586 | 5410 | $2,463.77 | | 126808 | 530334273 | $1,392.60 |
| 7587 | 1235 | $2,462.93 | | 126809 | 530334274 | $1,300.00 |
| 7588 | 3220 | $2,460.00 | | 126810 | 530334275 | $336.47 |
| 7589 | 2952 | $2,453.12 | | 126811 | 530334276 | $400.48 |
| 7590 | 1570 | $2,450.72 | | 126812 | 530334277 | $24.91 |
| 7591 | 1540 | $2,432.50 | | 126813 | 530334278 | $79.80 |
| 7592 | 3763 | $2,428.94 | | 126814 | 530334279 | $82.58 |
| 7593 | 3589 | $2,424.73 | | 126815 | 530334282 | $46.53 |
| 7594 | 1479 | $2,421.61 | | 126816 | 530334283 | $82.72 |
| 7595 | 1281 | $2,419.57 | | 126817 | 530334284 | $72.38 |
| 7596 | 2412 | $2,416.58 | | 126818 | 530334285 | $547.66 |
| 7597 | 1158 | $2,416.00 | | 126819 | 530334287 | $40.67 |
| 7598 | 1086 | $2,408.00 | | 126820 | 530334288 | $82.72 |
| 7599 | 3023 | $2,402.19 | | 126821 | 530334290 | $214.32 |
| 7600 | 1876 | $2,401.73 | | 126822 | 530334291 | $312.80 |
| 7601 | 694 | $2,388.00 | | 126823 | 530334292 | $1,881.80 |
| 7602 | 793 | $2,388.00 | | 126824 | 530334293 | $147.82 |
| 7603 | 6033 | $2,385.00 | | 126825 | 530334295 | $127.23 |
| 7604 | 117 | $2,384.00 | | 126826 | 530334296 | $66.98 |
| 7605 | 1115 | $2,384.00 | | 126827 | 530334297 | $507.06 |
| 7606 | 1648 | $2,384.00 | | 126828 | 530334299 | $63.68 |
| 7607 | 2997 | $2,384.00 | | 126829 | 530334300 | $377.31 |
| 7608 | 3203 | $2,384.00 | | 126830 | 530334301 | $89.69 |
| 7609 | 3119 | $2,384.00 | | 126831 | 530334302 | $435.38 |
| 7610 | 3962 | $2,384.00 | | 126832 | 530334303 | $1,315.00 |
| 7611 | 6138 | $2,384.00 | | 126833 | 530334304 | $10.78 |
| 7612 | 2071 | $2,378.36 | | 126834 | 530334305 | $319.31 |
| 7613 | 2656 | $2,375.54 | | 126835 | 530334306 | $153.96 |
| 7614 | 2346 | $2,372.04 | | 126836 | 530334307 | $1,315.00 |
| 7615 | 5467 | $2,368.10 | | 126837 | 530334308 | $89.98 |
| 7616 | 1534 | $2,367.00 | | 126838 | 530334309 | $1,535.02 |
| 7617 | 2515 | $2,367.00 | | 126839 | 530334310 | $700.55 |
| 7618 | 490 | $2,359.15 | | 126840 | 530334311 | $641.74 |
| 7619 | 2047 | $2,352.75 | | 126841 | 530334312 | $913.16 |

| | | | | | |
|---|---|---|---|---|---|
| 7620 | 937 | $2,352.00 | 126842 | 530334316 | $1.09 |
| 7621 | 462 | $2,342.85 | 126843 | 530334319 | $37.23 |
| 7622 | 374 | $2,336.22 | 126844 | 530334321 | $84.76 |
| 7623 | 2873 | $2,335.50 | 126845 | 530334322 | $549.37 |
| 7624 | 1632 | $2,327.74 | 126846 | 530334325 | $715.55 |
| 7625 | 3604 | $2,326.56 | 126847 | 530334326 | $296.00 |
| 7626 | 6127 | $2,326.00 | 126848 | 530334327 | $890.00 |
| 7627 | 1392 | $2,324.40 | 126849 | 530334329 | $23,695.70 |
| 7628 | 1904 | $2,311.10 | 126850 | 530334330 | $2,429.98 |
| 7629 | 1091 | $2,301.25 | 126851 | 530334331 | $109.11 |
| 7630 | 3111 | $2,301.25 | 126852 | 530334332 | $12.25 |
| 7631 | 2038 | $2,301.00 | 126853 | 530334333 | $1,145.91 |
| 7632 | 5 | $2,297.56 | 126854 | 530334339 | $357.60 |
| 7633 | 1047 | $2,296.91 | 126855 | 530334342 | $1,070.12 |
| 7634 | 211 | $2,296.58 | 126856 | 530334343 | $68.28 |
| 7635 | 2 | $2,286.71 | 126857 | 530334346 | $4,875.00 |
| 7636 | 2863 | $2,284.52 | 126858 | 530334347 | $25.85 |
| 7637 | 2936 | $2,278.50 | 126859 | 530334348 | $84.58 |
| 7638 | 5727 | $2,275.00 | 126860 | 530334349 | $102.12 |
| 7639 | 1661 | $2,271.00 | 126861 | 530334351 | $92.50 |
| 7640 | 2179 | $2,267.09 | 126862 | 530334352 | $153.08 |
| 7641 | 310 | $2,264.80 | 126863 | 530334355 | $24.79 |
| 7642 | 1595 | $2,261.19 | 126864 | 530334356 | $1,012.67 |
| 7643 | 2244 | $2,261.00 | 126865 | 530334358 | $184.89 |
| 7644 | 4072 | $2,252.19 | 126866 | 530334359 | $98.23 |
| 7645 | 2445 | $2,249.00 | 126867 | 530334361 | $52.60 |
| 7646 | 1402 | $2,246.94 | 126868 | 530334368 | $10.04 |
| 7647 | 1743 | $2,239.86 | 126869 | 530334375 | $386.67 |
| 7648 | 5777 | $2,232.82 | 126870 | 530334376 | $274.66 |
| 7649 | 5720 | $2,229.20 | 126871 | 530334377 | $918.71 |
| 7650 | 2328 | $2,226.83 | 126872 | 530334378 | $805.30 |
| 7651 | 2654 | $2,222.28 | 126873 | 530334380 | $383.50 |
| 7652 | 3236 | $2,220.80 | 126874 | 530334381 | $409.50 |
| 7653 | 2116 | $2,220.00 | 126875 | 530334383 | $7.38 |
| 7654 | 2284 | $2,219.72 | 126876 | 530334384 | $170.93 |
| 7655 | 1110 | $2,218.58 | 126877 | 530334387 | $104.16 |
| 7656 | 1412 | $2,217.65 | 126878 | 530334388 | $322.95 |
| 7657 | 3403 | $2,215.88 | 126879 | 530334391 | $105.20 |
| 7658 | 2546 | $2,213.94 | 126880 | 530334393 | $6.50 |
| 7659 | 3036 | $2,209.27 | 126881 | 530334394 | $62.28 |
| 7660 | 3378 | $2,205.20 | 126882 | 530334395 | $3,875.86 |
| 7661 | 3227 | $2,200.00 | 126883 | 530334396 | $172.22 |
| 7662 | 628 | $2,194.59 | 126884 | 530334397 | $119.79 |
| 7663 | 2832 | $2,188.58 | 126885 | 530334398 | $1,011.88 |
| 7664 | 5685 | $2,188.00 | 126886 | 530334402 | $1.67 |
| 7665 | 215 | $2,185.43 | 126887 | 530334403 | $12.30 |
| 7666 | 3625 | $2,181.74 | 126888 | 530334407 | $179.67 |
| 7667 | 3820 | $2,176.11 | 126889 | 530334408 | $2,086.00 |
| 7668 | 476 | $2,169.75 | 126890 | 530334411 | $51.66 |
| 7669 | 2742 | $2,167.41 | 126891 | 530334412 | $334.20 |
| 7670 | 1070 | $2,158.72 | 126892 | 530334413 | $123.50 |
| 7671 | 605 | $2,157.46 | 126893 | 530334415 | $50.04 |
| 7672 | 124 | $2,155.87 | 126894 | 530334416 | $40.47 |
| 7673 | 1089 | $2,146.60 | 126895 | 530334417 | $254.27 |
| 7674 | 324 | $2,145.00 | 126896 | 530334418 | $84.65 |
| 7675 | 6013 | $2,135.20 | 126897 | 530334419 | $276.56 |
| 7676 | 2465 | $2,134.80 | 126898 | 530334420 | $43.58 |
| 7677 | 1889 | $2,128.60 | 126899 | 530334421 | $252.96 |
| 7678 | 363 | $2,121.76 | 126900 | 530334422 | $559.69 |
| 7679 | 3599 | $2,121.75 | 126901 | 530334426 | $13.15 |
| 7680 | 1890 | $2,120.86 | 126902 | 530334429 | $107.64 |
| 7681 | 1414 | $2,120.59 | 126903 | 530334432 | $133.64 |
| 7682 | 1263 | $2,109.84 | 126904 | 530334433 | $128.20 |

| | | | | | |
|---|---|---|---|---|---|
| 7683 | 868 | $2,093.16 | 126905 | 530334434 | $74.47 |
| 7684 | 1155 | $2,089.10 | 126906 | 530334436 | $73.80 |
| 7685 | 790 | $2,087.40 | 126907 | 530334437 | $1,479.00 |
| 7686 | 2716 | $2,085.03 | 126908 | 530334438 | $80.50 |
| 7687 | 3082 | $2,083.53 | 126909 | 530334441 | $166.48 |
| 7688 | 3040 | $2,081.80 | 126910 | 530334442 | $109.66 |
| 7689 | 3377 | $2,080.75 | 126911 | 530334443 | $122.92 |
| 7690 | 3240 | $2,077.00 | 126912 | 530334444 | $2,155.73 |
| 7691 | 1049 | $2,074.08 | 126913 | 530334446 | $221.06 |
| 7692 | 2240 | $2,064.56 | 126914 | 530334447 | $526.82 |
| 7693 | 237 | $2,063.00 | 126915 | 530334449 | $568.60 |
| 7694 | 3188 | $2,056.32 | 126916 | 530334450 | $362.52 |
| 7695 | 3735 | $2,052.74 | 126917 | 530334451 | $170.49 |
| 7696 | 2221 | $2,052.52 | 126918 | 530334452 | $23.64 |
| 7697 | 394 | $2,048.00 | 126919 | 530334453 | $55.20 |
| 7698 | 2015 | $2,039.70 | 126920 | 530334454 | $63.04 |
| 7699 | 2689 | $2,036.22 | 126921 | 530334455 | $344.38 |
| 7700 | 3967 | $2,033.18 | 126922 | 530334457 | $59.51 |
| 7701 | 3893 | $2,017.84 | 126923 | 530334458 | $269.84 |
| 7702 | 3744 | $2,012.63 | 126924 | 530334459 | $81.76 |
| 7703 | 1371 | $2,012.00 | 126925 | 530334460 | $113.97 |
| 7704 | 1419 | $2,006.45 | 126926 | 530334461 | $512.85 |
| 7705 | 2673 | $1,996.72 | 126927 | 530334462 | $125.11 |
| 7706 | 2897 | $1,991.92 | 126928 | 530334463 | $73.35 |
| 7707 | 4034 | $1,991.18 | 126929 | 530334464 | $223.03 |
| 7708 | 1261 | $1,974.59 | 126930 | 530334465 | $195.32 |
| 7709 | 5719 | $1,973.48 | 126931 | 530334467 | $656.93 |
| 7710 | 1318 | $1,972.00 | 126932 | 530334469 | $245.00 |
| 7711 | 2290 | $1,970.00 | 126933 | 530334471 | $857.07 |
| 7712 | 2945 | $1,966.80 | 126934 | 530334473 | $794.99 |
| 7713 | 3043 | $1,950.08 | 126935 | 530334475 | $149.59 |
| 7714 | 2076 | $1,950.02 | 126936 | 530334476 | $640.37 |
| 7715 | 2783 | $1,950.00 | 126937 | 530334478 | $160.20 |
| 7716 | 2500 | $1,949.41 | 126938 | 530334480 | $28.00 |
| 7717 | 3237 | $1,946.16 | 126939 | 530334481 | $4,088.00 |
| 7718 | 3642 | $1,946.02 | 126940 | 530334482 | $38.73 |
| 7719 | 1449 | $1,946.00 | 126941 | 530334483 | $1,024.40 |
| 7720 | 1556 | $1,946.00 | 126942 | 530334487 | $79.35 |
| 7721 | 1884 | $1,946.00 | 126943 | 530334488 | $1,480.00 |
| 7722 | 3126 | $1,946.00 | 126944 | 530334489 | $1,710.00 |
| 7723 | 3380 | $1,946.00 | 126945 | 530334490 | $26.52 |
| 7724 | 2688 | $1,943.00 | 126946 | 530334491 | $130.00 |
| 7725 | 302 | $1,939.10 | 126947 | 530334492 | $93.06 |
| 7726 | 407 | $1,938.00 | 126948 | 530334494 | $66.84 |
| 7727 | 1066 | $1,936.46 | 126949 | 530334495 | $300.76 |
| 7728 | 4033 | $1,934.22 | 126950 | 530334496 | $321.84 |
| 7729 | 1188 | $1,932.20 | 126951 | 530334497 | $289.30 |
| 7730 | 2475 | $1,932.00 | 126952 | 530334499 | $92.52 |
| 7731 | 1542 | $1,929.18 | 126953 | 530334500 | $2,067.30 |
| 7732 | 5446 | $1,925.44 | 126954 | 530334501 | $276.57 |
| 7733 | 2002 | $1,910.00 | 126955 | 530334503 | $57.39 |
| 7734 | 3035 | $1,901.80 | 126956 | 530334504 | $22.75 |
| 7735 | 395 | $1,892.99 | 126957 | 530334505 | $7.44 |
| 7736 | 1142 | $1,886.76 | 126958 | 530334506 | $147.91 |
| 7737 | 2392 | $1,886.10 | 126959 | 530334508 | $57.61 |
| 7738 | 198 | $1,886.00 | 126960 | 530334509 | $625.73 |
| 7739 | 855 | $1,886.00 | 126961 | 530334512 | $1,066.30 |
| 7740 | 422 | $1,884.78 | 126962 | 530334513 | $240.65 |
| 7741 | 409 | $1,884.00 | 126963 | 530334514 | $50.84 |
| 7742 | 3013 | $1,880.10 | 126964 | 530334516 | $54.07 |
| 7743 | 821 | $1,876.00 | 126965 | 530334518 | $2,119.46 |
| 7744 | 942 | $1,874.00 | 126966 | 530334519 | $231.44 |
| 7745 | 1640 | $1,873.50 | 126967 | 530334520 | $98.88 |

| | | | | | |
|---|---|---|---|---|---|
| 7746 | 1052 | $1,869.34 | 126968 | 530334521 | $294.66 |
| 7747 | 1850 | $1,867.88 | 126969 | 530334523 | $112.39 |
| 7748 | 1122 | $1,865.72 | 126970 | 530334524 | $51.22 |
| 7749 | 3239 | $1,865.29 | 126971 | 530334525 | $1,480.75 |
| 7750 | 1503 | $1,862.00 | 126972 | 530334526 | $565.86 |
| 7751 | 716 | $1,860.00 | 126973 | 530334527 | $1,602.39 |
| 7752 | 1120 | $1,860.00 | 126974 | 530334528 | $1,036.53 |
| 7753 | 2810 | $1,856.38 | 126975 | 530334529 | $977.13 |
| 7754 | 122 | $1,853.29 | 126976 | 530334530 | $161.32 |
| 7755 | 5960 | $1,852.22 | 126977 | 530334531 | $297.48 |
| 7756 | 344 | $1,849.02 | 126978 | 530334532 | $320.36 |
| 7757 | 3915 | $1,842.00 | 126979 | 530334535 | $107.78 |
| 7758 | 888 | $1,840.00 | 126980 | 530334536 | $92.05 |
| 7759 | 3009 | $1,836.54 | 126981 | 530334537 | $43.59 |
| 7760 | 1977 | $1,835.40 | 126982 | 530334539 | $25.07 |
| 7761 | 1189 | $1,832.23 | 126983 | 530334541 | $196.31 |
| 7762 | 3795 | $1,829.51 | 126984 | 530334543 | $6.84 |
| 7763 | 3959 | $1,827.85 | 126985 | 530334545 | $214.34 |
| 7764 | 2117 | $1,825.01 | 126986 | 530334547 | $248.91 |
| 7765 | 2834 | $1,818.02 | 126987 | 530334548 | $774.61 |
| 7766 | 3666 | $1,813.81 | 126988 | 530334550 | $104.00 |
| 7767 | 2121 | $1,813.34 | 126989 | 530334551 | $8.75 |
| 7768 | 2105 | $1,806.65 | 126990 | 530334553 | $77.55 |
| 7769 | 3 | $1,805.26 | 126991 | 530334554 | $14.99 |
| 7770 | 3371 | $1,800.45 | 126992 | 530334555 | $407.05 |
| 7771 | 2868 | $1,799.92 | 126993 | 530334556 | $118.80 |
| 7772 | 2018 | $1,796.55 | 126994 | 530334557 | $490.84 |
| 7773 | 762 | $1,788.00 | 126995 | 530334558 | $444.45 |
| 7774 | 1050 | $1,788.00 | 126996 | 530334560 | $39.40 |
| 7775 | 2837 | $1,788.00 | 126997 | 530334561 | $39.40 |
| 7776 | 834 | $1,787.50 | 126998 | 530334562 | $5.17 |
| 7777 | 2864 | $1,786.28 | 126999 | 530334564 | $234.00 |
| 7778 | 2395 | $1,783.00 | 127000 | 530334565 | $1,034.00 |
| 7779 | 1462 | $1,782.00 | 127001 | 530334566 | $11.82 |
| 7780 | 879 | $1,781.88 | 127002 | 530334569 | $63.04 |
| 7781 | 880 | $1,781.88 | 127003 | 530334570 | $18.47 |
| 7782 | 3397 | $1,780.00 | 127004 | 530334571 | $75.71 |
| 7783 | 1867 | $1,779.09 | 127005 | 530334573 | $10.14 |
| 7784 | 1279 | $1,777.00 | 127006 | 530334574 | $71.52 |
| 7785 | 1573 | $1,770.09 | 127007 | 530334576 | $1,768.20 |
| 7786 | 3447 | $1,770.00 | 127008 | 530334578 | $156.01 |
| 7787 | 3448 | $1,770.00 | 127009 | 530334580 | $178.78 |
| 7788 | 3473 | $1,770.00 | 127010 | 530334582 | $417.67 |
| 7789 | 926 | $1,769.28 | 127011 | 530334584 | $274.14 |
| 7790 | 5438 | $1,764.95 | 127012 | 530334585 | $503.40 |
| 7791 | 4051 | $1,763.75 | 127013 | 530334595 | $346.72 |
| 7792 | 2634 | $1,760.58 | 127014 | 530334606 | $257.08 |
| 7793 | 534 | $1,758.00 | 127015 | 530334607 | $93.25 |
| 7794 | 2088 | $1,756.08 | 127016 | 530334609 | $218.82 |
| 7795 | 2343 | $1,756.08 | 127017 | 530334610 | $445.60 |
| 7796 | 831 | $1,752.00 | 127018 | 530334613 | $86.10 |
| 7797 | 170 | $1,750.00 | 127019 | 530334614 | $92.61 |
| 7798 | 171 | $1,750.00 | 127020 | 530334615 | $5,333.10 |
| 7799 | 2294 | $1,744.85 | 127021 | 530334616 | $2,666.55 |
| 7800 | 5423 | $1,742.94 | 127022 | 530334617 | $197.00 |
| 7801 | 2166 | $1,731.95 | 127023 | 530334619 | $91.00 |
| 7802 | 1857 | $1,729.50 | 127024 | 530334620 | $120.96 |
| 7803 | 1533 | $1,727.98 | 127025 | 530334621 | $159.54 |
| 7804 | 1456 | $1,727.07 | 127026 | 530334622 | $472.50 |
| 7805 | 176 | $1,723.15 | 127027 | 530334623 | $21.22 |
| 7806 | 1312 | $1,721.58 | 127028 | 530334624 | $109.75 |
| 7807 | 1313 | $1,721.04 | 127029 | 530334625 | $177.26 |
| 7808 | 52 | $1,720.21 | 127030 | 530334626 | $117.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7809 | 1379 | $1,717.05 | | 127031 | 530334627 | $1,777.70 |
| 7810 | 3340 | $1,716.90 | | 127032 | 530334628 | $3,555.40 |
| 7811 | 589 | $1,715.00 | | 127033 | 530334629 | $2,427.70 |
| 7812 | 591 | $1,715.00 | | 127034 | 530334630 | $350.26 |
| 7813 | 3557 | $1,713.68 | | 127035 | 530334631 | $420.97 |
| 7814 | 411 | $1,710.00 | | 127036 | 530334632 | $13.15 |
| 7815 | 1785 | $1,710.00 | | 127037 | 530334633 | $52.60 |
| 7816 | 2946 | $1,703.34 | | 127038 | 530334634 | $36.08 |
| 7817 | 2520 | $1,700.56 | | 127039 | 530334635 | $180.96 |
| 7818 | 2280 | $1,700.00 | | 127040 | 530334636 | $2,666.55 |
| 7819 | 878 | $1,687.56 | | 127041 | 530334637 | $97.83 |
| 7820 | 5451 | $1,683.86 | | 127042 | 530334638 | $2,666.55 |
| 7821 | 2725 | $1,680.25 | | 127043 | 530334639 | $2,100.70 |
| 7822 | 1082 | $1,677.81 | | 127044 | 530334640 | $281.22 |
| 7823 | 1124 | $1,677.38 | | 127045 | 530334641 | $1,777.70 |
| 7824 | 994 | $1,673.22 | | 127046 | 530334642 | $1,777.70 |
| 7825 | 996 | $1,673.22 | | 127047 | 530334643 | $4,802.00 |
| 7826 | 3140 | $1,672.70 | | 127048 | 530334644 | $338.90 |
| 7827 | 2099 | $1,672.40 | | 127049 | 530334645 | $278.00 |
| 7828 | 480 | $1,672.00 | | 127050 | 530334647 | $38.22 |
| 7829 | 3939 | $1,661.18 | | 127051 | 530334648 | $83.44 |
| 7830 | 3379 | $1,658.90 | | 127052 | 530334650 | $129.25 |
| 7831 | 2759 | $1,651.98 | | 127053 | 530334651 | $426.97 |
| 7832 | 486 | $1,651.32 | | 127054 | 530334652 | $43.34 |
| 7833 | 356 | $1,649.71 | | 127055 | 530334653 | $39.40 |
| 7834 | 1416 | $1,648.00 | | 127056 | 530334654 | $12.25 |
| 7835 | 2400 | $1,643.02 | | 127057 | 530334655 | $10.50 |
| 7836 | 3708 | $1,639.00 | | 127058 | 530334657 | $648.94 |
| 7837 | 2322 | $1,633.04 | | 127059 | 530334658 | $255.72 |
| 7838 | 2323 | $1,633.04 | | 127060 | 530334659 | $83.34 |
| 7839 | 4021 | $1,631.88 | | 127061 | 530334661 | $1,231.20 |
| 7840 | 396 | $1,628.00 | | 127062 | 530334663 | $93.54 |
| 7841 | 2416 | $1,624.50 | | 127063 | 530334664 | $23.84 |
| 7842 | 3337 | $1,624.24 | | 127064 | 530334667 | $100.66 |
| 7843 | 5479 | $1,621.09 | | 127065 | 530334668 | $219.36 |
| 7844 | 3614 | $1,619.20 | | 127066 | 530334670 | $23.64 |
| 7845 | 1895 | $1,609.44 | | 127067 | 530334672 | $257.00 |
| 7846 | 3837 | $1,609.20 | | 127068 | 530334673 | $442.57 |
| 7847 | 2760 | $1,607.92 | | 127069 | 530334675 | $52.12 |
| 7848 | 5415 | $1,606.86 | | 127070 | 530334676 | $23.18 |
| 7849 | 1893 | $1,606.33 | | 127071 | 530334677 | $78.90 |
| 7850 | 1894 | $1,604.48 | | 127072 | 530334678 | $320.67 |
| 7851 | 3131 | $1,604.30 | | 127073 | 530334679 | $26.30 |
| 7852 | 2622 | $1,602.87 | | 127074 | 530334680 | $314.69 |
| 7853 | 1159 | $1,601.51 | | 127075 | 530334682 | $174.73 |
| 7854 | 1695 | $1,596.00 | | 127076 | 530334683 | $175.16 |
| 7855 | 3284 | $1,596.00 | | 127077 | 530334684 | $78.46 |
| 7856 | 3352 | $1,596.00 | | 127078 | 530334685 | $205.55 |
| 7857 | 1453 | $1,587.60 | | 127079 | 530334686 | $4.92 |
| 7858 | 2860 | $1,581.50 | | 127080 | 530334687 | $153.30 |
| 7859 | 3615 | $1,580.25 | | 127081 | 530334688 | $335.27 |
| 7860 | 1675 | $1,577.00 | | 127082 | 530334689 | $797.75 |
| 7861 | 3372 | $1,573.15 | | 127083 | 530334690 | $484.35 |
| 7862 | 1199 | $1,573.07 | | 127084 | 530334691 | $15,496.00 |
| 7863 | 3690 | $1,566.50 | | 127085 | 530334692 | $8.61 |
| 7864 | 3359 | $1,566.00 | | 127086 | 530334693 | $23.58 |
| 7865 | 2615 | $1,564.75 | | 127087 | 530334694 | $500.28 |
| 7866 | 2238 | $1,560.20 | | 127088 | 530334695 | $368.15 |
| 7867 | 5569 | $1,560.00 | | 127089 | 530334696 | $59.10 |
| 7868 | 2070 | $1,551.00 | | 127090 | 530334697 | $118.28 |
| 7869 | 4002 | $1,543.50 | | 127091 | 530334698 | $11,920.00 |
| 7870 | 2457 | $1,542.82 | | 127092 | 530334699 | $18.72 |
| 7871 | 754 | $1,536.58 | | 127093 | 530334701 | $141.96 |

| | | | | | |
|---|---|---|---|---|---|
| 7872 | 2545 | $1,534.91 | 127094 | 530334702 | $153.08 |
| 7873 | 5814 | $1,533.00 | 127095 | 530334704 | $155.23 |
| 7874 | 1278 | $1,531.69 | 127096 | 530334705 | $211.73 |
| 7875 | 2535 | $1,527.55 | 127097 | 530334706 | $510.87 |
| 7876 | 1037 | $1,527.50 | 127098 | 530334707 | $11,369.00 |
| 7877 | 1075 | $1,527.09 | 127099 | 530334708 | $53.80 |
| 7878 | 1758 | $1,526.40 | 127100 | 530334709 | $115.74 |
| 7879 | 1010 | $1,524.00 | 127101 | 530334710 | $60.22 |
| 7880 | 1128 | $1,522.68 | 127102 | 530334711 | $170.95 |
| 7881 | 763 | $1,516.40 | 127103 | 530334713 | $184.10 |
| 7882 | 3281 | $1,512.34 | 127104 | 530334716 | $257.82 |
| 7883 | 5691 | $1,511.34 | 127105 | 530334717 | $572.67 |
| 7884 | 822 | $1,510.91 | 127106 | 530334718 | $1,316.48 |
| 7885 | 4013 | $1,508.21 | 127107 | 530334720 | $404.48 |
| 7886 | 1328 | $1,508.15 | 127108 | 530334721 | $4,193.14 |
| 7887 | 3768 | $1,499.89 | 127109 | 530334722 | $440.42 |
| 7888 | 1377 | $1,496.63 | 127110 | 530334723 | $43.36 |
| 7889 | 141 | $1,495.03 | 127111 | 530334724 | $867.34 |
| 7890 | 3297 | $1,492.50 | 127112 | 530334725 | $79.76 |
| 7891 | 3981 | $1,492.29 | 127113 | 530334727 | $429.11 |
| 7892 | 668 | $1,491.79 | 127114 | 530334728 | $56.87 |
| 7893 | 4047 | $1,491.23 | 127115 | 530334729 | $126.08 |
| 7894 | 2965 | $1,490.50 | 127116 | 530334730 | $111.91 |
| 7895 | 4073 | $1,490.29 | 127117 | 530334731 | $271.58 |
| 7896 | 266 | $1,488.04 | 127118 | 530334732 | $15.75 |
| 7897 | 1141 | $1,487.20 | 127119 | 530334733 | $119.80 |
| 7898 | 2110 | $1,483.46 | 127120 | 530334734 | $104.00 |
| 7899 | 618 | $1,480.00 | 127121 | 530334735 | $100.61 |
| 7900 | 3019 | $1,480.00 | 127122 | 530334736 | $212.34 |
| 7901 | 3402 | $1,472.80 | 127123 | 530334737 | $136.50 |
| 7902 | 3913 | $1,472.00 | 127124 | 530334738 | $160.65 |
| 7903 | 5543 | $1,469.24 | 127125 | 530334739 | $390.00 |
| 7904 | 2139 | $1,462.76 | 127126 | 530334740 | $262.20 |
| 7905 | 1118 | $1,461.98 | 127127 | 530334741 | $32.50 |
| 7906 | 2196 | $1,455.90 | 127128 | 530334742 | $91.00 |
| 7907 | 5766 | $1,455.42 | 127129 | 530334743 | $78.00 |
| 7908 | 5409 | $1,454.75 | 127130 | 530334744 | $793.00 |
| 7909 | 1088 | $1,454.45 | 127131 | 530334745 | $448.50 |
| 7910 | 3544 | $1,453.04 | 127132 | 530334746 | $84.50 |
| 7911 | 1202 | $1,447.60 | 127133 | 530334747 | $481.00 |
| 7912 | 2435 | $1,446.50 | 127134 | 530334748 | $643.50 |
| 7913 | 2593 | $1,446.30 | 127135 | 530334749 | $299.45 |
| 7914 | 5698 | $1,445.63 | 127136 | 530334750 | $318.50 |
| 7915 | 3958 | $1,444.79 | 127137 | 530334751 | $71.82 |
| 7916 | 3155 | $1,439.96 | 127138 | 530334752 | $107.28 |
| 7917 | 2180 | $1,438.00 | 127139 | 530334757 | $287.63 |
| 7918 | 5594 | $1,438.00 | 127140 | 530334758 | $13.15 |
| 7919 | 3361 | $1,437.51 | 127141 | 530334759 | $168.05 |
| 7920 | 2594 | $1,436.44 | 127142 | 530334760 | $332.02 |
| 7921 | 1364 | $1,435.00 | 127143 | 530334761 | $356.42 |
| 7922 | 465 | $1,434.00 | 127144 | 530334762 | $391.76 |
| 7923 | 2586 | $1,430.31 | 127145 | 530334763 | $8.17 |
| 7924 | 1230 | $1,426.55 | 127146 | 530334764 | $260.21 |
| 7925 | 2704 | $1,422.55 | 127147 | 530334765 | $99.32 |
| 7926 | 1772 | $1,418.87 | 127148 | 530334766 | $1,241.66 |
| 7927 | 3071 | $1,417.43 | 127149 | 530334768 | $101.13 |
| 7928 | 1009 | $1,417.13 | 127150 | 530334769 | $290.40 |
| 7929 | 3014 | $1,412.68 | 127151 | 530334770 | $545.68 |
| 7930 | 1634 | $1,412.15 | 127152 | 530334771 | $98.23 |
| 7931 | 1178 | $1,404.80 | 127153 | 530334772 | $689.80 |
| 7932 | 2517 | $1,404.00 | 127154 | 530334773 | $83.99 |
| 7933 | 1290 | $1,402.55 | 127155 | 530334774 | $97.39 |
| 7934 | 110 | $1,394.94 | 127156 | 530334775 | $724.10 |

| | | | | | |
|---|---|---|---|---|---|
| 7935 | 2030 | $1,394.51 | 127157 | 530334776 | $59.85 |
| 7936 | 2879 | $1,387.94 | 127158 | 530334777 | $394.00 |
| 7937 | 862 | $1,385.57 | 127159 | 530334778 | $206.15 |
| 7938 | 3500 | $1,385.10 | 127160 | 530334779 | $76.62 |
| 7939 | 766 | $1,384.50 | 127161 | 530334780 | $46.53 |
| 7940 | 3224 | $1,377.06 | 127162 | 530334781 | $55.59 |
| 7941 | 1815 | $1,376.37 | 127163 | 530334782 | $1,192.00 |
| 7942 | 2355 | $1,372.00 | 127164 | 530334784 | $188.02 |
| 7943 | 3970 | $1,371.42 | 127165 | 530334786 | $564.90 |
| 7944 | 2336 | $1,370.80 | 127166 | 530334787 | $280.50 |
| 7945 | 6089 | $1,370.05 | 127167 | 530334788 | $94.71 |
| 7946 | 3362 | $1,370.00 | 127168 | 530334790 | $162.36 |
| 7947 | 856 | $1,368.00 | 127169 | 530334792 | $917.03 |
| 7948 | 1643 | $1,365.92 | 127170 | 530334793 | $421.56 |
| 7949 | 2005 | $1,362.00 | 127171 | 530334794 | $484.93 |
| 7950 | 2601 | $1,360.79 | 127172 | 530334795 | $204.33 |
| 7951 | 532 | $1,358.30 | 127173 | 530334796 | $39.40 |
| 7952 | 448 | $1,357.00 | 127174 | 530334797 | $46.84 |
| 7953 | 1741 | $1,350.35 | 127175 | 530334798 | $70.48 |
| 7954 | 693 | $1,349.91 | 127176 | 530334799 | $141.36 |
| 7955 | 1156 | $1,349.87 | 127177 | 530334800 | $47.88 |
| 7956 | 5770 | $1,347.07 | 127178 | 530334801 | $2,414.61 |
| 7957 | 2205 | $1,345.00 | 127179 | 530334802 | $209.40 |
| 7958 | 645 | $1,344.47 | 127180 | 530334803 | $67.95 |
| 7959 | 2630 | $1,342.74 | 127181 | 530334807 | $177.28 |
| 7960 | 3724 | $1,341.11 | 127182 | 530334808 | $77.69 |
| 7961 | 503 | $1,337.25 | 127183 | 530334809 | $15.75 |
| 7962 | 2512 | $1,333.00 | 127184 | 530334810 | $74.86 |
| 7963 | 3990 | $1,331.33 | 127185 | 530334812 | $733.00 |
| 7964 | 902 | $1,330.00 | 127186 | 530334813 | $89.91 |
| 7965 | 3401 | $1,330.00 | 127187 | 530334814 | $77.55 |
| 7966 | 5681 | $1,329.69 | 127188 | 530334816 | $86.78 |
| 7967 | 867 | $1,329.69 | 127189 | 530334817 | $258.87 |
| 7968 | 828 | $1,327.41 | 127190 | 530334818 | $256.70 |
| 7969 | 3241 | $1,325.00 | 127191 | 530334819 | $1,019.08 |
| 7970 | 2203 | $1,318.14 | 127192 | 530334820 | $201.86 |
| 7971 | 426 | $1,317.88 | 127193 | 530334821 | $30.55 |
| 7972 | 1448 | $1,315.06 | 127194 | 530334822 | $223.12 |
| 7973 | 72 | $1,315.00 | 127195 | 530334823 | $308.95 |
| 7974 | 318 | $1,315.00 | 127196 | 530334824 | $225.55 |
| 7975 | 279 | $1,315.00 | 127197 | 530334825 | $79.88 |
| 7976 | 451 | $1,315.00 | 127198 | 530334826 | $68.90 |
| 7977 | 558 | $1,315.00 | 127199 | 530334827 | $139.01 |
| 7978 | 900 | $1,315.00 | 127200 | 530334828 | $23.76 |
| 7979 | 1211 | $1,315.00 | 127201 | 530334829 | $25.83 |
| 7980 | 1288 | $1,315.00 | 127202 | 530334830 | $87.57 |
| 7981 | 1547 | $1,315.00 | 127203 | 530334831 | $264.10 |
| 7982 | 2069 | $1,315.00 | 127204 | 530334832 | $464.34 |
| 7983 | 2374 | $1,315.00 | 127205 | 530334833 | $4,248.60 |
| 7984 | 2995 | $1,315.00 | 127206 | 530334834 | $72.48 |
| 7985 | 2910 | $1,315.00 | 127207 | 530334835 | $157.63 |
| 7986 | 2966 | $1,315.00 | 127208 | 530334836 | $1,217.11 |
| 7987 | 3139 | $1,315.00 | 127209 | 530334837 | $21.26 |
| 7988 | 3644 | $1,315.00 | 127210 | 530334838 | $79.68 |
| 7989 | 3685 | $1,315.00 | 127211 | 530334839 | $23.58 |
| 7990 | 5548 | $1,315.00 | 127212 | 530334840 | $5,327.78 |
| 7991 | 5738 | $1,315.00 | 127213 | 530334841 | $227.55 |
| 7992 | 2587 | $1,313.02 | 127214 | 530334842 | $93.48 |
| 7993 | 53 | $1,306.82 | 127215 | 530334843 | $124.23 |
| 7994 | 1717 | $1,304.83 | 127216 | 530334844 | $9,044.76 |
| 7995 | 2046 | $1,302.75 | 127217 | 530334845 | $254.27 |
| 7996 | 2152 | $1,302.66 | 127218 | 530334846 | $224.93 |
| 7997 | 569 | $1,300.00 | 127219 | 530334847 | $155.49 |

| | | | | | |
|---|---|---|---|---|---|
| 7998 | 2782 | $1,300.00 | 127220 | 530334848 | $146.70 |
| 7999 | 3700 | $1,300.00 | 127221 | 530334849 | $605.62 |
| 8000 | 3230 | $1,299.28 | 127222 | 530334850 | $87.46 |
| 8001 | 1907 | $1,298.04 | 127223 | 530334851 | $253.12 |
| 8002 | 582 | $1,297.18 | 127224 | 530334852 | $1,436.17 |
| 8003 | 1798 | $1,295.56 | 127225 | 530334853 | $749.34 |
| 8004 | 3549 | $1,294.00 | 127226 | 530334854 | $321.31 |
| 8005 | 1063 | $1,292.04 | 127227 | 530334855 | $270.96 |
| 8006 | 283 | $1,292.00 | 127228 | 530334856 | $208.00 |
| 8007 | 2609 | $1,292.00 | 127229 | 530334858 | $223.95 |
| 8008 | 1440 | $1,291.78 | 127230 | 530334859 | $3,970.42 |
| 8009 | 2202 | $1,287.50 | 127231 | 530334860 | $352.76 |
| 8010 | 3367 | $1,282.16 | 127232 | 530334861 | $5.17 |
| 8011 | 1956 | $1,281.00 | 127233 | 530334862 | $31.52 |
| 8012 | 5695 | $1,275.00 | 127234 | 530334863 | $833.42 |
| 8013 | 1562 | $1,271.86 | 127235 | 530334864 | $1,818.47 |
| 8014 | 5441 | $1,264.75 | 127236 | 530334865 | $86.41 |
| 8015 | 4022 | $1,264.43 | 127237 | 530334866 | $79.42 |
| 8016 | 3880 | $1,262.40 | 127238 | 530334867 | $1,478.31 |
| 8017 | 2199 | $1,258.78 | 127239 | 530334868 | $277.26 |
| 8018 | 2149 | $1,258.00 | 127240 | 530334870 | $81.61 |
| 8019 | 3427 | $1,256.65 | 127241 | 530334871 | $441.51 |
| 8020 | 3029 | $1,251.72 | 127242 | 530334872 | $432.02 |
| 8021 | 1891 | $1,251.37 | 127243 | 530334877 | $208.11 |
| 8022 | 2877 | $1,250.05 | 127244 | 530334878 | $445.34 |
| 8023 | 1100 | $1,245.50 | 127245 | 530334879 | $63.39 |
| 8024 | 2408 | $1,241.98 | 127246 | 530334880 | $9.67 |
| 8025 | 679 | $1,238.76 | 127247 | 530334881 | $455.37 |
| 8026 | 2466 | $1,232.85 | 127248 | 530334882 | $1,257.68 |
| 8027 | 16 | $1,230.00 | 127249 | 530334883 | $126.84 |
| 8028 | 3899 | $1,230.00 | 127250 | 530334884 | $26.48 |
| 8029 | 3900 | $1,230.00 | 127251 | 530334885 | $2,692.14 |
| 8030 | 2884 | $1,227.29 | 127252 | 530334886 | $5.17 |
| 8031 | 3168 | $1,226.04 | 127253 | 530334887 | $36.38 |
| 8032 | 1998 | $1,221.60 | 127254 | 530334888 | $142.80 |
| 8033 | 1374 | $1,210.37 | 127255 | 530334889 | $154.82 |
| 8034 | 1725 | $1,209.00 | 127256 | 530334890 | $158.16 |
| 8035 | 2251 | $1,209.00 | 127257 | 530334891 | $56.75 |
| 8036 | 1812 | $1,208.24 | 127258 | 530334892 | $115.32 |
| 8037 | 2353 | $1,207.44 | 127259 | 530334893 | $115.92 |
| 8038 | 5725 | $1,202.00 | 127260 | 530334894 | $213.29 |
| 8039 | 1679 | $1,201.28 | 127261 | 530334895 | $180.70 |
| 8040 | 325 | $1,192.00 | 127262 | 530334896 | $342.50 |
| 8041 | 1302 | $1,192.00 | 127263 | 530334897 | $163.68 |
| 8042 | 1455 | $1,192.00 | 127264 | 530334898 | $54.30 |
| 8043 | 1433 | $1,192.00 | 127265 | 530334899 | $24.70 |
| 8044 | 2996 | $1,192.00 | 127266 | 530334900 | $59.04 |
| 8045 | 2919 | $1,192.00 | 127267 | 530334901 | $61.50 |
| 8046 | 3571 | $1,192.00 | 127268 | 530334902 | $200.13 |
| 8047 | 3579 | $1,192.00 | 127269 | 530334903 | $3,434.95 |
| 8048 | 3717 | $1,192.00 | 127270 | 530334904 | $251.99 |
| 8049 | 3319 | $1,191.46 | 127271 | 530334905 | $725.62 |
| 8050 | 3709 | $1,191.00 | 127272 | 530334906 | $1,644.96 |
| 8051 | 2927 | $1,188.75 | 127273 | 530334907 | $1,116.00 |
| 8052 | 2739 | $1,188.00 | 127274 | 530334908 | $54.35 |
| 8053 | 3299 | $1,187.06 | 127275 | 530334909 | $146.23 |
| 8054 | 1331 | $1,184.74 | 127276 | 530334910 | $5.79 |
| 8055 | 672 | $1,184.40 | 127277 | 530334911 | $826.13 |
| 8056 | 2754 | $1,183.50 | 127278 | 530334913 | $60.68 |
| 8057 | 2543 | $1,183.00 | 127279 | 530334914 | $2,545.37 |
| 8058 | 5947 | $1,182.67 | 127280 | 530334917 | $470.47 |
| 8059 | 2488 | $1,181.81 | 127281 | 530334918 | $174.21 |
| 8060 | 360 | $1,181.08 | 127282 | 530334919 | $51.70 |

| | | | | | |
|---|---|---|---|---|---|
| 8061 | 6027 | $1,177.80 | 127283 | 530334921 | $33.69 |
| 8062 | 3942 | $1,177.05 | 127284 | 530334922 | $149.72 |
| 8063 | 566 | $1,173.06 | 127285 | 530334926 | $31.71 |
| 8064 | 2474 | $1,170.00 | 127286 | 530334927 | $227.61 |
| 8065 | 2506 | $1,163.79 | 127287 | 530334928 | $435.42 |
| 8066 | 707 | $1,163.25 | 127288 | 530334929 | $288.97 |
| 8067 | 2407 | $1,162.49 | 127289 | 530334930 | $14.76 |
| 8068 | 2135 | $1,160.00 | 127290 | 530334931 | $15.99 |
| 8069 | 2911 | $1,157.20 | 127291 | 530334932 | $36.90 |
| 8070 | 39 | $1,156.81 | 127292 | 530334933 | $2,301.25 |
| 8071 | 988 | $1,156.24 | 127293 | 530334934 | $36.90 |
| 8072 | 3938 | $1,155.47 | 127294 | 530334935 | $52.89 |
| 8073 | 5558 | $1,150.84 | 127295 | 530334936 | $136.53 |
| 8074 | 4089 | $1,148.64 | 127296 | 530334938 | $45.51 |
| 8075 | 3302 | $1,148.62 | 127297 | 530334939 | $198.03 |
| 8076 | 2348 | $1,148.00 | 127298 | 530334940 | $5,260.00 |
| 8077 | 1134 | $1,147.74 | 127299 | 530334941 | $321.61 |
| 8078 | 425 | $1,147.60 | 127300 | 530334942 | $327.70 |
| 8079 | 3552 | $1,146.00 | 127301 | 530334943 | $143.89 |
| 8080 | 1057 | $1,144.00 | 127302 | 530334944 | $12.25 |
| 8081 | 2751 | $1,138.50 | 127303 | 530334947 | $337.42 |
| 8082 | 1333 | $1,138.41 | 127304 | 530334948 | $510.74 |
| 8083 | 2699 | $1,138.27 | 127305 | 530334949 | $183.43 |
| 8084 | 424 | $1,138.00 | 127306 | 530334950 | $55.41 |
| 8085 | 1854 | $1,137.40 | 127307 | 530334951 | $166.23 |
| 8086 | 1219 | $1,132.83 | 127308 | 530334954 | $203.02 |
| 8087 | 1192 | $1,132.40 | 127309 | 530334955 | $158.58 |
| 8088 | 3931 | $1,130.38 | 127310 | 530334956 | $294.69 |
| 8089 | 3006 | $1,128.05 | 127311 | 530334957 | $165.44 |
| 8090 | 1926 | $1,127.01 | 127312 | 530334958 | $87.89 |
| 8091 | 2360 | $1,125.54 | 127313 | 530334959 | $63.24 |
| 8092 | 3702 | $1,122.00 | 127314 | 530334961 | $1,567.43 |
| 8093 | 866 | $1,118.81 | 127315 | 530334962 | $376.18 |
| 8094 | 5528 | $1,117.75 | 127316 | 530334964 | $63.55 |
| 8095 | 986 | $1,116.00 | 127317 | 530334965 | $161.38 |
| 8096 | 2292 | $1,113.86 | 127318 | 530334966 | $157.23 |
| 8097 | 372 | $1,107.08 | 127319 | 530334967 | $1,821.67 |
| 8098 | 1878 | $1,107.00 | 127320 | 530334968 | $28.70 |
| 8099 | 1732 | $1,106.11 | 127321 | 530334972 | $136.14 |
| 8100 | 2471 | $1,103.00 | 127322 | 530334973 | $115.57 |
| 8101 | 2307 | $1,102.74 | 127323 | 530334974 | $126.28 |
| 8102 | 3797 | $1,097.47 | 127324 | 530334975 | $6,036.68 |
| 8103 | 792 | $1,096.90 | 127325 | 530334976 | $161.06 |
| 8104 | 1842 | $1,096.84 | 127326 | 530334977 | $20.24 |
| 8105 | 3867 | $1,095.34 | 127327 | 530334978 | $263.67 |
| 8106 | 195 | $1,092.96 | 127328 | 530334979 | $201.63 |
| 8107 | 2604 | $1,091.48 | 127329 | 530334980 | $279.00 |
| 8108 | 4007 | $1,089.63 | 127330 | 530334981 | $103.98 |
| 8109 | 1561 | $1,084.87 | 127331 | 530334982 | $277.62 |
| 8110 | 120 | $1,084.24 | 127332 | 530334985 | $118.35 |
| 8111 | 990 | $1,082.15 | 127333 | 530334986 | $305.23 |
| 8112 | 1032 | $1,080.88 | 127334 | 530334987 | $23.64 |
| 8113 | 3015 | $1,080.80 | 127335 | 530334988 | $496.50 |
| 8114 | 2507 | $1,080.07 | 127336 | 530334989 | $87.94 |
| 8115 | 1959 | $1,078.83 | 127337 | 530334990 | $144.48 |
| 8116 | 489 | $1,078.55 | 127338 | 530334995 | $39.34 |
| 8117 | 1599 | $1,076.58 | 127339 | 530335000 | $1,543.53 |
| 8118 | 185 | $1,076.25 | 127340 | 530335001 | $31.52 |
| 8119 | 3336 | $1,073.04 | 127341 | 530335003 | $7.06 |
| 8120 | 2595 | $1,072.80 | 127342 | 530335004 | $1,861.95 |
| 8121 | 2703 | $1,072.80 | 127343 | 530335005 | $661.53 |
| 8122 | 5767 | $1,071.00 | 127344 | 530335007 | $6.79 |
| 8123 | 2687 | $1,070.60 | 127345 | 530335008 | $6.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8124 | 2228 | $1,070.28 | | 127346 | 530335009 | $914.30 |
| 8125 | 1759 | $1,067.75 | | 127347 | 530335011 | $31.52 |
| 8126 | 229 | $1,065.00 | | 127348 | 530335012 | $16.34 |
| 8127 | 5880 | $1,065.00 | | 127349 | 530335014 | $14.00 |
| 8128 | 63 | $1,057.79 | | 127350 | 530335016 | $107.59 |
| 8129 | 5584 | $1,057.34 | | 127351 | 530335017 | $153.11 |
| 8130 | 1400 | $1,056.78 | | 127352 | 530335018 | $637.19 |
| 8131 | 686 | $1,056.00 | | 127353 | 530335019 | $263.63 |
| 8132 | 2906 | $1,053.00 | | 127354 | 530335021 | $7.88 |
| 8133 | 1183 | $1,052.82 | | 127355 | 530335022 | $89.69 |
| 8134 | 2019 | $1,045.80 | | 127356 | 530335023 | $14.00 |
| 8135 | 2444 | $1,044.34 | | 127357 | 530335024 | $242.71 |
| 8136 | 1043 | $1,042.69 | | 127358 | 530335025 | $102.84 |
| 8137 | 1222 | $1,041.56 | | 127359 | 530335026 | $64.50 |
| 8138 | 1529 | $1,039.16 | | 127360 | 530335027 | $280.35 |
| 8139 | 2423 | $1,037.04 | | 127361 | 530335028 | $71.68 |
| 8140 | 138 | $1,036.60 | | 127362 | 530335029 | $404.56 |
| 8141 | 161 | $1,035.07 | | 127363 | 530335031 | $157.80 |
| 8142 | 780 | $1,034.00 | | 127364 | 530335032 | $29.19 |
| 8143 | 1126 | $1,034.00 | | 127365 | 530335033 | $480.16 |
| 8144 | 2087 | $1,034.00 | | 127366 | 530335034 | $249.41 |
| 8145 | 3121 | $1,034.00 | | 127367 | 530335037 | $133.45 |
| 8146 | 3979 | $1,034.00 | | 127368 | 530335041 | $702.46 |
| 8147 | 1397 | $1,033.12 | | 127369 | 530335042 | $190.66 |
| 8148 | 1021 | $1,029.37 | | 127370 | 530335045 | $147.70 |
| 8149 | 3138 | $1,028.83 | | 127371 | 530335046 | $20.26 |
| 8150 | 5425 | $1,028.00 | | 127372 | 530335048 | $596.00 |
| 8151 | 829 | $1,027.30 | | 127373 | 530335049 | $84.08 |
| 8152 | 3796 | $1,026.20 | | 127374 | 530335051 | $513.67 |
| 8153 | 3215 | $1,026.00 | | 127375 | 530335053 | $264.88 |
| 8154 | 5879 | $1,023.21 | | 127376 | 530335054 | $76.52 |
| 8155 | 573 | $1,022.00 | | 127377 | 530335055 | $100.48 |
| 8156 | 5761 | $1,017.56 | | 127378 | 530335056 | $370.59 |
| 8157 | 1688 | $1,017.26 | | 127379 | 530335057 | $287.00 |
| 8158 | 5762 | $1,017.04 | | 127380 | 530335058 | $167.40 |
| 8159 | 3109 | $1,014.24 | | 127381 | 530335059 | $122.76 |
| 8160 | 2866 | $1,013.20 | | 127382 | 530335060 | $43.34 |
| 8161 | 3338 | $1,013.20 | | 127383 | 530335061 | $1,585.37 |
| 8162 | 5835 | $1,012.50 | | 127384 | 530335062 | $323.79 |
| 8163 | 433 | $1,011.84 | | 127385 | 530335064 | $1,977.41 |
| 8164 | 1361 | $1,010.78 | | 127386 | 530335065 | $737.39 |
| 8165 | 783 | $1,007.50 | | 127387 | 530335066 | $195.25 |
| 8166 | 2308 | $1,007.30 | | 127388 | 530335067 | $42.04 |
| 8167 | 89 | $1,005.58 | | 127389 | 530335068 | $1,285.52 |
| 8168 | 5874 | $1,004.48 | | 127390 | 530335069 | $317.51 |
| 8169 | 3090 | $1,004.41 | | 127391 | 530335070 | $12.25 |
| 8170 | 4080 | $1,001.45 | | 127392 | 530335071 | $31.57 |
| 8171 | 2988 | $1,001.42 | | 127393 | 530335073 | $278.73 |
| 8172 | 2409 | $1,001.26 | | 127394 | 530335078 | $854.98 |
| 8173 | 1007 | $997.48 | | 127395 | 530335079 | $866.99 |
| 8174 | 2337 | $997.28 | | 127396 | 530335080 | $274.69 |
| 8175 | 491 | $996.00 | | 127397 | 530335081 | $15.51 |
| 8176 | 713 | $996.00 | | 127398 | 530335082 | $403.14 |
| 8177 | 2115 | $995.89 | | 127399 | 530335083 | $162.50 |
| 8178 | 3577 | $993.74 | | 127400 | 530335085 | $164.22 |
| 8179 | 216 | $991.98 | | 127401 | 530335089 | $72.24 |
| 8180 | 2320 | $991.67 | | 127402 | 530335090 | $9.62 |
| 8181 | 1335 | $990.98 | | 127403 | 530335091 | $23.58 |
| 8182 | 4004 | $990.97 | | 127404 | 530335093 | $351.58 |
| 8183 | 810 | $990.31 | | 127405 | 530335096 | $10.50 |
| 8184 | 2344 | $988.38 | | 127406 | 530335100 | $395.77 |
| 8185 | 2235 | $987.58 | | 127407 | 530335101 | $944.51 |
| 8186 | 3822 | $986.25 | | 127408 | 530335102 | $110.30 |

Case 3:20-cv-00075-DJN  Document 325-3  Filed 02/08/23  Page 131 of 1893 PageID# 13253

| | | |
|---|---|---|
| 8187 | 881 | $985.47 |
| 8188 | 3563 | $982.90 |
| 8189 | 2513 | $982.30 |
| 8190 | 3127 | $982.30 |
| 8191 | 3163 | $982.30 |
| 8192 | 655 | $980.80 |
| 8193 | 6107 | $980.47 |
| 8194 | 5797 | $977.44 |
| 8195 | 3917 | $977.25 |
| 8196 | 1592 | $976.14 |
| 8197 | 2264 | $975.00 |
| 8198 | 3914 | $975.00 |
| 8199 | 5544 | $975.00 |
| 8200 | 2681 | $973.78 |
| 8201 | 544 | $973.00 |
| 8202 | 533 | $973.00 |
| 8203 | 813 | $973.00 |
| 8204 | 1422 | $973.00 |
| 8205 | 1684 | $973.00 |
| 8206 | 2472 | $973.00 |
| 8207 | 5486 | $973.00 |
| 8208 | 3949 | $970.31 |
| 8209 | 2968 | $968.03 |
| 8210 | 1401 | $962.31 |
| 8211 | 1832 | $962.00 |
| 8212 | 1480 | $960.97 |
| 8213 | 5816 | $958.38 |
| 8214 | 2637 | $952.66 |
| 8215 | 3086 | $952.50 |
| 8216 | 267 | $951.04 |
| 8217 | 1512 | $947.41 |
| 8218 | 1696 | $943.81 |
| 8219 | 1034 | $943.64 |
| 8220 | 683 | $943.00 |
| 8221 | 912 | $943.00 |
| 8222 | 3545 | $940.70 |
| 8223 | 130 | $940.53 |
| 8224 | 2843 | $940.00 |
| 8225 | 246 | $939.05 |
| 8226 | 3234 | $937.54 |
| 8227 | 5611 | $934.08 |
| 8228 | 3048 | $933.66 |
| 8229 | 1953 | $933.00 |
| 8230 | 2658 | $932.11 |
| 8231 | 3875 | $932.04 |
| 8232 | 126 | $926.83 |
| 8233 | 2792 | $926.82 |
| 8234 | 3252 | $925.88 |
| 8235 | 1403 | $924.14 |
| 8236 | 3467 | $923.93 |
| 8237 | 1763 | $923.31 |
| 8238 | 1916 | $923.14 |
| 8239 | 5752 | $920.31 |
| 8240 | 2361 | $920.27 |
| 8241 | 3200 | $919.15 |
| 8242 | 853 | $918.82 |
| 8243 | 4110 | $918.73 |
| 8244 | 2861 | $918.40 |
| 8245 | 6088 | $916.98 |
| 8246 | 243 | $915.06 |
| 8247 | 5963 | $909.72 |
| 8248 | 334 | $909.00 |
| 8249 | 1519 | $908.63 |

| | | |
|---|---|---|
| 127409 | 530335103 | $133.96 |
| 127410 | 530335104 | $10.50 |
| 127411 | 530335106 | $78.75 |
| 127412 | 530335107 | $31.52 |
| 127413 | 530335108 | $216.29 |
| 127414 | 530335109 | $512.77 |
| 127415 | 530335111 | $80.18 |
| 127416 | 530335112 | $50.14 |
| 127417 | 530335113 | $9.97 |
| 127418 | 530335114 | $435.75 |
| 127419 | 530335115 | $28.71 |
| 127420 | 530335118 | $602.37 |
| 127421 | 530335119 | $217.55 |
| 127422 | 530335120 | $146.25 |
| 127423 | 530335121 | $1,154.12 |
| 127424 | 530335122 | $34.44 |
| 127425 | 530335123 | $37.92 |
| 127426 | 530335124 | $84.50 |
| 127427 | 530335125 | $174.00 |
| 127428 | 530335127 | $1,067.64 |
| 127429 | 530335129 | $197.71 |
| 127430 | 530335130 | $25.31 |
| 127431 | 530335131 | $46.53 |
| 127432 | 530335132 | $56.87 |
| 127433 | 530335133 | $1,048.48 |
| 127434 | 530335134 | $29.35 |
| 127435 | 530335135 | $419.84 |
| 127436 | 530335136 | $111.72 |
| 127437 | 530335137 | $199.34 |
| 127438 | 530335138 | $215.44 |
| 127439 | 530335139 | $41.36 |
| 127440 | 530335140 | $15.75 |
| 127441 | 530335141 | $10.50 |
| 127442 | 530335142 | $12.25 |
| 127443 | 530335143 | $218.60 |
| 127444 | 530335145 | $558.71 |
| 127445 | 530335146 | $138.87 |
| 127446 | 530335147 | $502.99 |
| 127447 | 530335148 | $995.50 |
| 127448 | 530335150 | $410.74 |
| 127449 | 530335151 | $32.35 |
| 127450 | 530335153 | $85.03 |
| 127451 | 530335154 | $1,391.63 |
| 127452 | 530335156 | $362.01 |
| 127453 | 530335157 | $22.49 |
| 127454 | 530335161 | $209.96 |
| 127455 | 530335162 | $116.28 |
| 127456 | 530335163 | $352.26 |
| 127457 | 530335164 | $17.22 |
| 127458 | 530335165 | $138.28 |
| 127459 | 530335166 | $26.01 |
| 127460 | 530335167 | $160.74 |
| 127461 | 530335168 | $275.71 |
| 127462 | 530335169 | $1,536.99 |
| 127463 | 530335172 | $140.54 |
| 127464 | 530335173 | $1,557.55 |
| 127465 | 530335174 | $195.72 |
| 127466 | 530335176 | $2,715.21 |
| 127467 | 530335177 | $460.28 |
| 127468 | 530335178 | $1,547.52 |
| 127469 | 530335182 | $93.87 |
| 127470 | 530335183 | $42.04 |
| 127471 | 530335185 | $180.95 |

Page 131 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 8250 | 3995 | $908.35 | 127472 | 530335186 | $118.91 |
| 8251 | 3309 | $908.00 | 127473 | 530335187 | $59.10 |
| 8252 | 5675 | $905.92 | 127474 | 530335188 | $180.80 |
| 8253 | 5890 | $905.00 | 127475 | 530335189 | $35.00 |
| 8254 | 3984 | $904.80 | 127476 | 530335190 | $8,547.50 |
| 8255 | 1582 | $904.75 | 127477 | 530335191 | $28.34 |
| 8256 | 3147 | $903.92 | 127478 | 530335192 | $221.00 |
| 8257 | 2371 | $903.50 | 127479 | 530335194 | $273.59 |
| 8258 | 2147 | $901.50 | 127480 | 530335195 | $727.96 |
| 8259 | 737 | $900.43 | 127481 | 530335197 | $13.13 |
| 8260 | 2404 | $899.20 | 127482 | 530335199 | $28.90 |
| 8261 | 2905 | $896.68 | 127483 | 530335200 | $0.74 |
| 8262 | 2229 | $895.90 | 127484 | 530335201 | $28.95 |
| 8263 | 984 | $895.16 | 127485 | 530335202 | $21.72 |
| 8264 | 1160 | $894.20 | 127486 | 530335203 | $340.65 |
| 8265 | 1693 | $894.20 | 127487 | 530335208 | $124.08 |
| 8266 | 1602 | $894.00 | 127488 | 530335210 | $201.77 |
| 8267 | 749 | $888.37 | 127489 | 530335211 | $393.74 |
| 8268 | 121 | $888.14 | 127490 | 530335212 | $65.75 |
| 8269 | 610 | $888.00 | 127491 | 530335213 | $389.87 |
| 8270 | 851 | $888.00 | 127492 | 530335214 | $117.67 |
| 8271 | 1551 | $888.00 | 127493 | 530335215 | $115.32 |
| 8272 | 2881 | $887.52 | 127494 | 530335216 | $1,762.29 |
| 8273 | 6012 | $887.44 | 127495 | 530335217 | $808.53 |
| 8274 | 665 | $886.50 | 127496 | 530335218 | $397.24 |
| 8275 | 561 | $884.99 | 127497 | 530335219 | $4,679.67 |
| 8276 | 316 | $884.55 | 127498 | 530335221 | $142.08 |
| 8277 | 3835 | $880.11 | 127499 | 530335222 | $46.53 |
| 8278 | 3485 | $879.98 | 127500 | 530335223 | $274.97 |
| 8279 | 2991 | $878.90 | 127501 | 530335224 | $126.96 |
| 8280 | 1275 | $876.94 | 127502 | 530335226 | $220.19 |
| 8281 | 1291 | $875.00 | 127503 | 530335227 | $293.08 |
| 8282 | 2980 | $875.00 | 127504 | 530335228 | $446.61 |
| 8283 | 2981 | $871.14 | 127505 | 530335230 | $43.19 |
| 8284 | 2301 | $870.80 | 127506 | 530335231 | $42.04 |
| 8285 | 703 | $870.47 | 127507 | 530335232 | $477.87 |
| 8286 | 2211 | $862.37 | 127508 | 530335233 | $144.72 |
| 8287 | 5526 | $861.61 | 127509 | 530335234 | $75.13 |
| 8288 | 885 | $858.22 | 127510 | 530335235 | $38.92 |
| 8289 | 1581 | $857.70 | 127511 | 530335238 | $126.25 |
| 8290 | 1360 | $857.00 | 127512 | 530335240 | $275.21 |
| 8291 | 768 | $856.36 | 127513 | 530335241 | $27.58 |
| 8292 | 3107 | $855.81 | 127514 | 530335244 | $96.36 |
| 8293 | 2852 | $854.25 | 127515 | 530335246 | $171.46 |
| 8294 | 892 | $851.50 | 127516 | 530335247 | $210.74 |
| 8295 | 5808 | $851.50 | 127517 | 530335248 | $33.29 |
| 8296 | 2940 | $850.70 | 127518 | 530335249 | $55.69 |
| 8297 | 2282 | $850.00 | 127519 | 530335250 | $10.27 |
| 8298 | 3971 | $849.45 | 127520 | 530335251 | $1,305.85 |
| 8299 | 1858 | $847.86 | 127521 | 530335256 | $154.04 |
| 8300 | 3546 | $847.36 | 127522 | 530335258 | $93.18 |
| 8301 | 1321 | $846.51 | 127523 | 530335259 | $77.01 |
| 8302 | 3976 | $843.33 | 127524 | 530335260 | $221.12 |
| 8303 | 550 | $840.88 | 127525 | 530335261 | $192.90 |
| 8304 | 5731 | $840.05 | 127526 | 530335262 | $48.67 |
| 8305 | 77 | $836.59 | 127527 | 530335264 | $0.29 |
| 8306 | 500 | $836.00 | 127528 | 530335266 | $181.43 |
| 8307 | 2321 | $835.80 | 127529 | 530335267 | $169.62 |
| 8308 | 5883 | $830.52 | 127530 | 530335268 | $225.18 |
| 8309 | 789 | $829.70 | 127531 | 530335269 | $1,245.63 |
| 8310 | 2672 | $827.64 | 127532 | 530335270 | $31.52 |
| 8311 | 1137 | $827.20 | 127533 | 530335271 | $10.50 |
| 8312 | 3159 | $826.94 | 127534 | 530335272 | $95.87 |

| | | | | | |
|---|---|---|---|---|---|
| 8313 | 2279 | $826.11 | 127535 | 530335273 | $286.98 |
| 8314 | 6117 | $825.21 | 127536 | 530335278 | $1.75 |
| 8315 | 1068 | $823.86 | 127537 | 530335279 | $1,182.00 |
| 8316 | 331 | $822.49 | 127538 | 530335282 | $62.04 |
| 8317 | 317 | $820.77 | 127539 | 530335284 | $558.00 |
| 8318 | 3531 | $819.30 | 127540 | 530335291 | $257.16 |
| 8319 | 153 | $813.00 | 127541 | 530335295 | $148.15 |
| 8320 | 3232 | $813.00 | 127542 | 530335297 | $242.06 |
| 8321 | 5795 | $809.40 | 127543 | 530335300 | $31.83 |
| 8322 | 445 | $808.10 | 127544 | 530335301 | $1,357.92 |
| 8323 | 2846 | $807.59 | 127545 | 530335302 | $379.49 |
| 8324 | 99 | $807.56 | 127546 | 530335303 | $103.12 |
| 8325 | 2815 | $806.00 | 127547 | 530335304 | $203.51 |
| 8326 | 1989 | $804.58 | 127548 | 530335305 | $41.77 |
| 8327 | 1375 | $802.46 | 127549 | 530335306 | $513.76 |
| 8328 | 271 | $799.76 | 127550 | 530335307 | $58.50 |
| 8329 | 272 | $799.76 | 127551 | 530335309 | $258.92 |
| 8330 | 1735 | $799.04 | 127552 | 530335310 | $95.36 |
| 8331 | 2974 | $798.75 | 127553 | 530335311 | $717.01 |
| 8332 | 3146 | $797.27 | 127554 | 530335312 | $809.52 |
| 8333 | 5887 | $796.00 | 127555 | 530335313 | $607.14 |
| 8334 | 3737 | $795.74 | 127556 | 530335314 | $393.20 |
| 8335 | 3420 | $794.95 | 127557 | 530335315 | $693.88 |
| 8336 | 2369 | $793.35 | 127558 | 530335316 | $228.67 |
| 8337 | 2288 | $792.50 | 127559 | 530335317 | $346.94 |
| 8338 | 327 | $790.93 | 127560 | 530335318 | $633.57 |
| 8339 | 5917 | $789.00 | 127561 | 530335321 | $488.30 |
| 8340 | 3141 | $788.20 | 127562 | 530335324 | $1,500.72 |
| 8341 | 3076 | $788.00 | 127563 | 530335325 | $226.00 |
| 8342 | 904 | $784.70 | 127564 | 530335327 | $144.76 |
| 8343 | 2232 | $782.88 | 127565 | 530335336 | $157.44 |
| 8344 | 5717 | $781.20 | 127566 | 530335341 | $255.24 |
| 8345 | 1472 | $780.70 | 127567 | 530335344 | $832.98 |
| 8346 | 870 | $780.50 | 127568 | 530335346 | $68.88 |
| 8347 | 42 | $779.41 | 127569 | 530335347 | $189.76 |
| 8348 | 314 | $778.58 | 127570 | 530335349 | $15.81 |
| 8349 | 6041 | $774.74 | 127571 | 530335351 | $125.46 |
| 8350 | 260 | $772.20 | 127572 | 530335354 | $2.19 |
| 8351 | 506 | $769.61 | 127573 | 530335355 | $26.43 |
| 8352 | 2576 | $769.11 | 127574 | 530335356 | $5.79 |
| 8353 | 488 | $769.02 | 127575 | 530335357 | $248.16 |
| 8354 | 5987 | $768.00 | 127576 | 530335362 | $48.71 |
| 8355 | 3948 | $762.05 | 127577 | 530335364 | $1,403.10 |
| 8356 | 2253 | $761.82 | 127578 | 530335365 | $263.67 |
| 8357 | 817 | $761.21 | 127579 | 530335366 | $232.75 |
| 8358 | 2892 | $760.25 | 127580 | 530335368 | $254.34 |
| 8359 | 2309 | $755.82 | 127581 | 530335369 | $803.79 |
| 8360 | 1987 | $754.80 | 127582 | 530335370 | $2,666.55 |
| 8361 | 1988 | $754.80 | 127583 | 530335372 | $827.20 |
| 8362 | 775 | $754.10 | 127584 | 530335373 | $68.36 |
| 8363 | 2909 | $751.94 | 127585 | 530335374 | $2,205.60 |
| 8364 | 2427 | $750.13 | 127586 | 530335375 | $6.15 |
| 8365 | 1820 | $749.69 | 127587 | 530335376 | $638.55 |
| 8366 | 3879 | $749.30 | 127588 | 530335377 | $145.71 |
| 8367 | 1459 | $749.14 | 127589 | 530335378 | $228.94 |
| 8368 | 2499 | $747.89 | 127590 | 530335379 | $6.50 |
| 8369 | 681 | $747.00 | 127591 | 530335380 | $59.13 |
| 8370 | 434 | $745.76 | 127592 | 530335382 | $9.43 |
| 8371 | 1215 | $744.00 | 127593 | 530335383 | $275.32 |
| 8372 | 3025 | $744.00 | 127594 | 530335385 | $10,669.43 |
| 8373 | 3738 | $744.00 | 127595 | 530335386 | $35.12 |
| 8374 | 5768 | $744.00 | 127596 | 530335387 | $1,059.51 |
| 8375 | 6108 | $744.00 | 127597 | 530335388 | $927.36 |

| | | | | | |
|---|---|---|---|---|---|
| 8376 | 857 | $742.76 | 127598 | 530335389 | $596.75 |
| 8377 | 3826 | $742.60 | 127599 | 530335392 | $29.96 |
| 8378 | 3868 | $741.64 | 127600 | 530335393 | $19.84 |
| 8379 | 609 | $740.00 | 127601 | 530335394 | $179.11 |
| 8380 | 842 | $740.00 | 127602 | 530335395 | $293.70 |
| 8381 | 2875 | $740.00 | 127603 | 530335396 | $150.16 |
| 8382 | 5976 | $739.60 | 127604 | 530335397 | $291.45 |
| 8383 | 1442 | $738.16 | 127605 | 530335398 | $60.95 |
| 8384 | 285 | $737.00 | 127606 | 530335399 | $161.65 |
| 8385 | 3648 | $735.84 | 127607 | 530335402 | $92.34 |
| 8386 | 2848 | $735.83 | 127608 | 530335403 | $219.88 |
| 8387 | 2522 | $733.47 | 127609 | 530335404 | $264.10 |
| 8388 | 3305 | $731.88 | 127610 | 530335405 | $240.12 |
| 8389 | 1355 | $730.00 | 127611 | 530335406 | $110.88 |
| 8390 | 1851 | $724.75 | 127612 | 530335407 | $29.68 |
| 8391 | 3153 | $724.38 | 127613 | 530335409 | $1,216.25 |
| 8392 | 1323 | $722.25 | 127614 | 530335410 | $623.97 |
| 8393 | 296 | $721.00 | 127615 | 530335411 | $531.87 |
| 8394 | 1836 | $720.61 | 127616 | 530335412 | $441.83 |
| 8395 | 2618 | $717.33 | 127617 | 530335413 | $273.00 |
| 8396 | 297 | $715.33 | 127618 | 530335414 | $92.50 |
| 8397 | 5796 | $715.20 | 127619 | 530335415 | $26.00 |
| 8398 | 3574 | $711.47 | 127620 | 530335416 | $81.89 |
| 8399 | 654 | $710.13 | 127621 | 530335417 | $262.67 |
| 8400 | 223 | $710.00 | 127622 | 530335418 | $705.17 |
| 8401 | 2663 | $709.62 | 127623 | 530335421 | $458.91 |
| 8402 | 1543 | $708.52 | 127624 | 530335422 | $59.60 |
| 8403 | 3951 | $708.03 | 127625 | 530335423 | $1,008.07 |
| 8404 | 1130 | $707.88 | 127626 | 530335425 | $78.80 |
| 8405 | 2724 | $707.46 | 127627 | 530335426 | $185.15 |
| 8406 | 1447 | $706.58 | 127628 | 530335427 | $66.98 |
| 8407 | 2236 | $706.49 | 127629 | 530335428 | $15.75 |
| 8408 | 1964 | $706.32 | 127630 | 530335429 | $142.54 |
| 8409 | 2237 | $705.32 | 127631 | 530335430 | $66.96 |
| 8410 | 3185 | $704.88 | 127632 | 530335431 | $577.55 |
| 8411 | 2651 | $703.42 | 127633 | 530335432 | $24.50 |
| 8412 | 3502 | $700.02 | 127634 | 530335435 | $2,258.80 |
| 8413 | 2822 | $699.28 | 127635 | 530335438 | $43.34 |
| 8414 | 3701 | $698.49 | 127636 | 530335439 | $61.25 |
| 8415 | 3815 | $696.95 | 127637 | 530335440 | $303.35 |
| 8416 | 1918 | $693.56 | 127638 | 530335441 | $278.69 |
| 8417 | 1856 | $690.87 | 127639 | 530335443 | $141.75 |
| 8418 | 93 | $684.91 | 127640 | 530335444 | $188.16 |
| 8419 | 5419 | $684.57 | 127641 | 530335445 | $195.00 |
| 8420 | 563 | $684.00 | 127642 | 530335446 | $1,013.32 |
| 8421 | 2709 | $684.00 | 127643 | 530335447 | $975.00 |
| 8422 | 3341 | $684.00 | 127644 | 530335448 | $236.99 |
| 8423 | 3124 | $683.80 | 127645 | 530335449 | $253.54 |
| 8424 | 3475 | $681.63 | 127646 | 530335450 | $936.00 |
| 8425 | 971 | $681.50 | 127647 | 530335451 | $2,009.00 |
| 8426 | 515 | $680.80 | 127648 | 530335452 | $231.57 |
| 8427 | 1892 | $679.76 | 127649 | 530335454 | $1,166.80 |
| 8428 | 2440 | $677.90 | 127650 | 530335455 | $128.97 |
| 8429 | 3635 | $677.51 | 127651 | 530335459 | $123.50 |
| 8430 | 3324 | $677.27 | 127652 | 530335460 | $503.36 |
| 8431 | 2207 | $674.96 | 127653 | 530335463 | $275.33 |
| 8432 | 3733 | $674.45 | 127654 | 530335464 | $4.81 |
| 8433 | 3304 | $674.33 | 127655 | 530335466 | $39.45 |
| 8434 | 1871 | $674.04 | 127656 | 530335467 | $1,318.68 |
| 8435 | 4109 | $672.51 | 127657 | 530335468 | $99.83 |
| 8436 | 5956 | $670.67 | 127658 | 530335469 | $32.65 |
| 8437 | 968 | $668.08 | 127659 | 530335470 | $10.50 |
| 8438 | 5546 | $667.52 | 127660 | 530335471 | $200.24 |

| | | | | | |
|---|---|---|---|---|---|
| 8439 | 2568 | $667.19 | 127661 | 530335472 | $1,315.00 |
| 8440 | 3271 | $665.24 | 127662 | 530335476 | $177.24 |
| 8441 | 358 | $663.47 | 127663 | 530335479 | $71.75 |
| 8442 | 484 | $663.47 | 127664 | 530335481 | $474.81 |
| 8443 | 3024 | $663.16 | 127665 | 530335482 | $25.39 |
| 8444 | 1247 | $662.43 | 127666 | 530335483 | $17.50 |
| 8445 | 5471 | $661.85 | 127667 | 530335484 | $100.66 |
| 8446 | 3973 | $661.28 | 127668 | 530335485 | $5,412.00 |
| 8447 | 1917 | $661.17 | 127669 | 530335486 | $14.59 |
| 8448 | 3353 | $661.05 | 127670 | 530335487 | $97.67 |
| 8449 | 1182 | $660.10 | 127671 | 530335488 | $517.11 |
| 8450 | 66 | $658.32 | 127672 | 530335489 | $994.35 |
| 8451 | 869 | $657.50 | 127673 | 530335490 | $181.74 |
| 8452 | 1722 | $657.50 | 127674 | 530335491 | $100.66 |
| 8453 | 2303 | $657.08 | 127675 | 530335492 | $111.93 |
| 8454 | 2402 | $656.70 | 127676 | 530335493 | $409.59 |
| 8455 | 1597 | $656.59 | 127677 | 530335494 | $520.78 |
| 8456 | 3229 | $656.59 | 127678 | 530335495 | $226.16 |
| 8457 | 3313 | $655.27 | 127679 | 530335496 | $140.33 |
| 8458 | 3069 | $653.50 | 127680 | 530335497 | $48.15 |
| 8459 | 3916 | $652.75 | 127681 | 530335498 | $12.05 |
| 8460 | 343 | $650.00 | 127682 | 530335499 | $50.78 |
| 8461 | 1251 | $650.00 | 127683 | 530335500 | $5,855.63 |
| 8462 | 2156 | $650.00 | 127684 | 530335501 | $6.75 |
| 8463 | 2717 | $650.00 | 127685 | 530335503 | $35.76 |
| 8464 | 3093 | $646.00 | 127686 | 530335504 | $67.00 |
| 8465 | 5955 | $645.30 | 127687 | 530335506 | $260.47 |
| 8466 | 3943 | $642.59 | 127688 | 530335507 | $51.22 |
| 8467 | 1737 | $642.51 | 127689 | 530335512 | $379.75 |
| 8468 | 3736 | $641.85 | 127690 | 530335513 | $201.92 |
| 8469 | 460 | $637.00 | 127691 | 530335514 | $41.16 |
| 8470 | 1175 | $636.78 | 127692 | 530335515 | $615.00 |
| 8471 | 3276 | $635.61 | 127693 | 530335516 | $496.51 |
| 8472 | 1352 | $634.88 | 127694 | 530335517 | $470.48 |
| 8473 | 2318 | $634.53 | 127695 | 530335519 | $133.63 |
| 8474 | 6046 | $633.80 | 127696 | 530335520 | $61.35 |
| 8475 | 648 | $632.22 | 127697 | 530335521 | $1,368.00 |
| 8476 | 2021 | $630.40 | 127698 | 530335522 | $136.29 |
| 8477 | 3923 | $628.00 | 127699 | 530335523 | $105.20 |
| 8478 | 547 | $625.86 | 127700 | 530335524 | $542.63 |
| 8479 | 3910 | $625.86 | 127701 | 530335526 | $45.30 |
| 8480 | 3654 | $624.32 | 127702 | 530335529 | $2,272.00 |
| 8481 | 4 | $623.21 | 127703 | 530335530 | $1,016.97 |
| 8482 | 2275 | $622.87 | 127704 | 530335531 | $189.70 |
| 8483 | 546 | $622.44 | 127705 | 530335532 | $1,038.90 |
| 8484 | 1576 | $621.55 | 127706 | 530335533 | $134.82 |
| 8485 | 3137 | $619.93 | 127707 | 530335535 | $101.66 |
| 8486 | 3172 | $619.16 | 127708 | 530335536 | $107.57 |
| 8487 | 3647 | $618.65 | 127709 | 530335537 | $32.40 |
| 8488 | 1121 | $617.52 | 127710 | 530335538 | $221.00 |
| 8489 | 3301 | $617.35 | 127711 | 530335539 | $1,500.70 |
| 8490 | 3769 | $615.17 | 127712 | 530335540 | $554.37 |
| 8491 | 646 | $615.04 | 127713 | 530335541 | $204.69 |
| 8492 | 248 | $615.00 | 127714 | 530335543 | $554.70 |
| 8493 | 1286 | $615.00 | 127715 | 530335544 | $70.74 |
| 8494 | 1060 | $613.88 | 127716 | 530335547 | $855.00 |
| 8495 | 1776 | $612.68 | 127717 | 530335548 | $953.36 |
| 8496 | 3806 | $611.80 | 127718 | 530335549 | $973.00 |
| 8497 | 245 | $611.00 | 127719 | 530335550 | $1,777.70 |
| 8498 | 934 | $609.70 | 127720 | 530335551 | $390.78 |
| 8499 | 2406 | $608.77 | 127721 | 530335552 | $298.36 |
| 8500 | 3202 | $607.92 | 127722 | 530335554 | $35.46 |
| 8501 | 2773 | $606.97 | 127723 | 530335555 | $148.67 |

| | | | | | |
|---|---|---|---|---|---|
| 8502 | 5863 | $606.83 | 127724 | 530335556 | $49.03 |
| 8503 | 2254 | $606.76 | 127725 | 530335558 | $195.77 |
| 8504 | 2261 | $606.10 | 127726 | 530335559 | $89.01 |
| 8505 | 4137 | $606.05 | 127727 | 530335561 | $74.50 |
| 8506 | 1179 | $605.47 | 127728 | 530335562 | $191.29 |
| 8507 | 1111 | $604.19 | 127729 | 530335564 | $164.44 |
| 8508 | 2216 | $604.06 | 127730 | 530335565 | $41.36 |
| 8509 | 1526 | $600.88 | 127731 | 530335566 | $574.55 |
| 8510 | 3300 | $598.55 | 127732 | 530335568 | $89.62 |
| 8511 | 3175 | $597.64 | 127733 | 530335570 | $54.06 |
| 8512 | 200 | $596.00 | 127734 | 530335571 | $139.93 |
| 8513 | 1553 | $594.83 | 127735 | 530335572 | $2,384.00 |
| 8514 | 373 | $592.96 | 127736 | 530335573 | $220.07 |
| 8515 | 704 | $592.00 | 127737 | 530335575 | $60.88 |
| 8516 | 761 | $592.00 | 127738 | 530335576 | $40.48 |
| 8517 | 1793 | $592.00 | 127739 | 530335577 | $928.05 |
| 8518 | 1808 | $592.00 | 127740 | 530335578 | $69.42 |
| 8519 | 2476 | $592.00 | 127741 | 530335579 | $131.72 |
| 8520 | 3017 | $592.00 | 127742 | 530335580 | $31.52 |
| 8521 | 987 | $590.50 | 127743 | 530335581 | $258.10 |
| 8522 | 957 | $585.00 | 127744 | 530335582 | $1,028.00 |
| 8523 | 1164 | $583.16 | 127745 | 530335584 | $39.30 |
| 8524 | 1206 | $583.00 | 127746 | 530335587 | $90.81 |
| 8525 | 756 | $581.72 | 127747 | 530335588 | $920.50 |
| 8526 | 67 | $581.44 | 127748 | 530335592 | $107.13 |
| 8527 | 3643 | $581.00 | 127749 | 530335593 | $10.50 |
| 8528 | 307 | $580.50 | 127750 | 530335594 | $56.87 |
| 8529 | 1157 | $579.00 | 127751 | 530335596 | $115.92 |
| 8530 | 3578 | $578.98 | 127752 | 530335597 | $22.20 |
| 8531 | 2286 | $577.60 | 127753 | 530335598 | $56.83 |
| 8532 | 38 | $576.58 | 127754 | 530335599 | $93.06 |
| 8533 | 5957 | $575.80 | 127755 | 530335600 | $72.39 |
| 8534 | 1702 | $575.32 | 127756 | 530335601 | $9.84 |
| 8535 | 6026 | $575.00 | 127757 | 530335602 | $17.74 |
| 8536 | 2013 | $574.56 | 127758 | 530335603 | $67.25 |
| 8537 | 2787 | $573.90 | 127759 | 530335604 | $31.52 |
| 8538 | 2592 | $571.48 | 127760 | 530335605 | $15.75 |
| 8539 | 3406 | $571.30 | 127761 | 530335606 | $212.82 |
| 8540 | 598 | $570.90 | 127762 | 530335607 | $79.36 |
| 8541 | 2667 | $568.96 | 127763 | 530335608 | $212.53 |
| 8542 | 2411 | $568.86 | 127764 | 530335609 | $36.19 |
| 8543 | 427 | $568.18 | 127765 | 530335610 | $187.14 |
| 8544 | 6015 | $567.72 | 127766 | 530335611 | $43.26 |
| 8545 | 3696 | $566.64 | 127767 | 530335612 | $71.96 |
| 8546 | 2679 | $566.14 | 127768 | 530335613 | $712.80 |
| 8547 | 2259 | $566.13 | 127769 | 530335614 | $4.92 |
| 8548 | 3413 | $565.31 | 127770 | 530335615 | $4.92 |
| 8549 | 1431 | $562.07 | 127771 | 530335616 | $38.92 |
| 8550 | 3219 | $560.94 | 127772 | 530335618 | $586.06 |
| 8551 | 2260 | $559.32 | 127773 | 530335619 | $865.50 |
| 8552 | 2421 | $558.92 | 127774 | 530335620 | $9.84 |
| 8553 | 4078 | $558.84 | 127775 | 530335621 | $151.93 |
| 8554 | 135 | $558.11 | 127776 | 530335622 | $136.65 |
| 8555 | 4138 | $557.79 | 127777 | 530335623 | $170.67 |
| 8556 | 2426 | $556.99 | 127778 | 530335625 | $206.11 |
| 8557 | 249 | $555.63 | 127779 | 530335627 | $4.62 |
| 8558 | 3022 | $553.91 | 127780 | 530335628 | $145.70 |
| 8559 | 3238 | $553.20 | 127781 | 530335629 | $5,248.60 |
| 8560 | 2206 | $550.00 | 127782 | 530335630 | $551.34 |
| 8561 | 100 | $548.92 | 127783 | 530335631 | $17.50 |
| 8562 | 3184 | $548.40 | 127784 | 530335632 | $380.85 |
| 8563 | 1782 | $547.86 | 127785 | 530335634 | $394.37 |
| 8564 | 1913 | $547.65 | 127786 | 530335636 | $548.48 |

| | | | | | |
|---|---|---|---|---|---|
| 8565 | 3663 | $543.04 | 127787 | 530335637 | $283.68 |
| 8566 | 1731 | $542.02 | 127788 | 530335638 | $90.62 |
| 8567 | 3246 | $542.00 | 127789 | 530335639 | $71.52 |
| 8568 | 2571 | $541.45 | 127790 | 530335640 | $9.29 |
| 8569 | 1473 | $540.64 | 127791 | 530335642 | $138.41 |
| 8570 | 5621 | $540.00 | 127792 | 530335644 | $13,000.00 |
| 8571 | 3651 | $539.78 | 127793 | 530335645 | $18.81 |
| 8572 | 3201 | $535.15 | 127794 | 530335646 | $9.41 |
| 8573 | 2249 | $533.80 | 127795 | 530335648 | $292.38 |
| 8574 | 2432 | $532.50 | 127796 | 530335649 | $215.47 |
| 8575 | 2552 | $532.50 | 127797 | 530335651 | $97.50 |
| 8576 | 1300 | $532.00 | 127798 | 530335652 | $53.60 |
| 8577 | 625 | $530.65 | 127799 | 530335653 | $643.60 |
| 8578 | 29 | $529.40 | 127800 | 530335654 | $396.50 |
| 8579 | 2419 | $529.23 | 127801 | 530335655 | $229.82 |
| 8580 | 3632 | $529.15 | 127802 | 530335656 | $273.00 |
| 8581 | 54 | $527.59 | 127803 | 530335658 | $148.83 |
| 8582 | 213 | $527.50 | 127804 | 530335660 | $41.58 |
| 8583 | 1544 | $527.37 | 127805 | 530335661 | $42.04 |
| 8584 | 4128 | $526.00 | 127806 | 530335662 | $1.23 |
| 8585 | 2565 | $525.87 | 127807 | 530335663 | $42.04 |
| 8586 | 478 | $525.00 | 127808 | 530335664 | $224.58 |
| 8587 | 1671 | $525.00 | 127809 | 530335666 | $28.48 |
| 8588 | 2617 | $524.56 | 127810 | 530335670 | $596.24 |
| 8589 | 5623 | $524.48 | 127811 | 530335671 | $153.95 |
| 8590 | 3407 | $524.37 | 127812 | 530335673 | $133.63 |
| 8591 | 1384 | $524.10 | 127813 | 530335674 | $18.31 |
| 8592 | 3250 | $523.54 | 127814 | 530335675 | $465.80 |
| 8593 | 2772 | $523.41 | 127815 | 530335676 | $3,546.00 |
| 8594 | 3974 | $523.29 | 127816 | 530335677 | $388.49 |
| 8595 | 955 | $523.00 | 127817 | 530335678 | $175.40 |
| 8596 | 1072 | $522.31 | 127818 | 530335679 | $313.07 |
| 8597 | 3734 | $521.06 | 127819 | 530335680 | $610.64 |
| 8598 | 5849 | $521.01 | 127820 | 530335681 | $459.43 |
| 8599 | 1655 | $520.43 | 127821 | 530335682 | $34.41 |
| 8600 | 1557 | $520.00 | 127822 | 530335684 | $1,761.49 |
| 8601 | 1962 | $520.00 | 127823 | 530335686 | $8.23 |
| 8602 | 1015 | $518.00 | 127824 | 530335687 | $278.13 |
| 8603 | 2537 | $518.00 | 127825 | 530335688 | $110.69 |
| 8604 | 151 | $517.00 | 127826 | 530335689 | $1,373.94 |
| 8605 | 799 | $517.00 | 127827 | 530335690 | $188.19 |
| 8606 | 1730 | $517.00 | 127828 | 530335691 | $2,750.14 |
| 8607 | 2377 | $517.00 | 127829 | 530335692 | $203.43 |
| 8608 | 3778 | $516.60 | 127830 | 530335693 | $15.89 |
| 8609 | 5545 | $516.60 | 127831 | 530335694 | $1,081.02 |
| 8610 | 3167 | $515.69 | 127832 | 530335696 | $64.58 |
| 8611 | 5845 | $514.83 | 127833 | 530335698 | $87.33 |
| 8612 | 339 | $514.64 | 127834 | 530335699 | $13,343.00 |
| 8613 | 5458 | $514.17 | 127835 | 530335700 | $324.48 |
| 8614 | 2753 | $512.38 | 127836 | 530335701 | $1,043.78 |
| 8615 | 81 | $512.07 | 127837 | 530335702 | $325.96 |
| 8616 | 2898 | $509.57 | 127838 | 530335703 | $143.55 |
| 8617 | 1044 | $509.00 | 127839 | 530335704 | $143.00 |
| 8618 | 889 | $507.52 | 127840 | 530335705 | $295.19 |
| 8619 | 2676 | $507.50 | 127841 | 530335706 | $53.89 |
| 8620 | 1678 | $507.00 | 127842 | 530335708 | $147.04 |
| 8621 | 1694 | $507.00 | 127843 | 530335709 | $50.14 |
| 8622 | 1506 | $505.62 | 127844 | 530335710 | $834.07 |
| 8623 | 2745 | $502.05 | 127845 | 530335711 | $87.33 |
| 8624 | 2583 | $501.10 | 127846 | 530335713 | $71.50 |
| 8625 | 3513 | $499.08 | 127847 | 530335714 | $3,464.61 |
| 8626 | 837 | $496.90 | 127848 | 530335715 | $71.50 |
| 8627 | 1652 | $496.75 | 127849 | 530335716 | $219.18 |

| | | | | | |
|---|---|---|---|---|---|
| 8628 | 2293 | $496.71 | 127850 | 530335717 | $90.62 |
| 8629 | 2841 | $495.00 | 127851 | 530335721 | $891.68 |
| 8630 | 3293 | $494.61 | 127852 | 530335722 | $12.25 |
| 8631 | 439 | $492.41 | 127853 | 530335723 | $8.00 |
| 8632 | 2418 | $492.36 | 127854 | 530335724 | $8.00 |
| 8633 | 203 | $492.00 | 127855 | 530335725 | $84.50 |
| 8634 | 2840 | $492.00 | 127856 | 530335727 | $4.26 |
| 8635 | 3264 | $492.00 | 127857 | 530335728 | $111.02 |
| 8636 | 1596 | $486.55 | 127858 | 530335731 | $20.51 |
| 8637 | 2785 | $486.48 | 127859 | 530335732 | $1,070.46 |
| 8638 | 2183 | $484.16 | 127860 | 530335733 | $4,822.20 |
| 8639 | 3629 | $482.00 | 127861 | 530335735 | $249.64 |
| 8640 | 3354 | $481.85 | 127862 | 530335736 | $97.58 |
| 8641 | 5602 | $481.73 | 127863 | 530335737 | $369.97 |
| 8642 | 2972 | $480.81 | 127864 | 530335738 | $184.68 |
| 8643 | 1062 | $480.80 | 127865 | 530335739 | $2,560.62 |
| 8644 | 2174 | $479.50 | 127866 | 530335740 | $8.23 |
| 8645 | 4059 | $478.49 | 127867 | 530335741 | $218.39 |
| 8646 | 3117 | $478.27 | 127868 | 530335742 | $230.71 |
| 8647 | 2414 | $477.79 | 127869 | 530335743 | $258.42 |
| 8648 | 3630 | $476.20 | 127870 | 530335746 | $13.30 |
| 8649 | 3158 | $475.74 | 127871 | 530335747 | $13.15 |
| 8650 | 517 | $473.60 | 127872 | 530335748 | $266.19 |
| 8651 | 1190 | $473.40 | 127873 | 530335749 | $56.14 |
| 8652 | 2036 | $473.40 | 127874 | 530335758 | $381.35 |
| 8653 | 1271 | $473.01 | 127875 | 530335759 | $2,560.75 |
| 8654 | 15 | $472.80 | 127876 | 530335760 | $192.69 |
| 8655 | 3524 | $470.08 | 127877 | 530335761 | $26.30 |
| 8656 | 1980 | $469.72 | 127878 | 530335765 | $19.96 |
| 8657 | 1297 | $465.08 | 127879 | 530335766 | $19.25 |
| 8658 | 3428 | $464.58 | 127880 | 530335767 | $1,145.12 |
| 8659 | 2671 | $463.51 | 127881 | 530335768 | $196.06 |
| 8660 | 2338 | $462.51 | 127882 | 530335771 | $145.56 |
| 8661 | 1064 | $461.67 | 127883 | 530335772 | $133.74 |
| 8662 | 580 | $460.98 | 127884 | 530335773 | $42.49 |
| 8663 | 1486 | $460.53 | 127885 | 530335774 | $85.50 |
| 8664 | 4111 | $459.37 | 127886 | 530335775 | $43.83 |
| 8665 | 4112 | $459.37 | 127887 | 530335776 | $16.46 |
| 8666 | 3764 | $458.90 | 127888 | 530335778 | $417.43 |
| 8667 | 1362 | $458.18 | 127889 | 530335779 | $833.72 |
| 8668 | 3511 | $457.61 | 127890 | 530335780 | $77.96 |
| 8669 | 977 | $456.95 | 127891 | 530335781 | $117.00 |
| 8670 | 1492 | $455.88 | 127892 | 530335782 | $29.51 |
| 8671 | 2306 | $455.85 | 127893 | 530335783 | $34.20 |
| 8672 | 1706 | $454.63 | 127894 | 530335784 | $616.93 |
| 8673 | 2469 | $453.69 | 127895 | 530335785 | $40.77 |
| 8674 | 728 | $449.72 | 127896 | 530335786 | $55.02 |
| 8675 | 3077 | $447.56 | 127897 | 530335787 | $137.90 |
| 8676 | 3154 | $447.47 | 127898 | 530335788 | $70.74 |
| 8677 | 86 | $446.97 | 127899 | 530335789 | $34.96 |
| 8678 | 1775 | $446.58 | 127900 | 530335790 | $22.53 |
| 8679 | 1538 | $446.56 | 127901 | 530335791 | $62.88 |
| 8680 | 1718 | $445.74 | 127902 | 530335792 | $23.84 |
| 8681 | 2720 | $445.53 | 127903 | 530335793 | $10.15 |
| 8682 | 2006 | $444.38 | 127904 | 530335794 | $2,852.08 |
| 8683 | 1014 | $444.00 | 127905 | 530335795 | $1.23 |
| 8684 | 1136 | $444.00 | 127906 | 530335796 | $46.19 |
| 8685 | 1807 | $444.00 | 127907 | 530335797 | $86.46 |
| 8686 | 2134 | $444.00 | 127908 | 530335798 | $186.84 |
| 8687 | 2125 | $444.00 | 127909 | 530335799 | $108.92 |
| 8688 | 3422 | $444.00 | 127910 | 530335800 | $110.04 |
| 8689 | 3423 | $444.00 | 127911 | 530335803 | $11.82 |
| 8690 | 5748 | $441.75 | 127912 | 530335804 | $248.54 |

| | | | | | |
|---|---|---|---|---|---|
| 8691 | 1853 | $441.04 | 127913 | 530335805 | $428.97 |
| 8692 | 2422 | $441.04 | 127914 | 530335806 | $569.25 |
| 8693 | 3408 | $441.00 | 127915 | 530335807 | $1,019.90 |
| 8694 | 5786 | $439.11 | 127916 | 530335808 | $75.72 |
| 8695 | 349 | $438.00 | 127917 | 530335809 | $371.12 |
| 8696 | 1619 | $438.00 | 127918 | 530335810 | $36.75 |
| 8697 | 3207 | $437.91 | 127919 | 530335811 | $12.25 |
| 8698 | 3792 | $437.85 | 127920 | 530335812 | $846.43 |
| 8699 | 518 | $437.50 | 127921 | 530335815 | $661.52 |
| 8700 | 3350 | $435.37 | 127922 | 530335817 | $610.76 |
| 8701 | 5740 | $435.24 | 127923 | 530335818 | $8.23 |
| 8702 | 753 | $434.40 | 127924 | 530335819 | $411.78 |
| 8703 | 3653 | $432.38 | 127925 | 530335821 | $42.81 |
| 8704 | 5518 | $432.34 | 127926 | 530335822 | $5,797.33 |
| 8705 | 2462 | $432.28 | 127927 | 530335823 | $473.40 |
| 8706 | 825 | $431.90 | 127928 | 530335826 | $193.13 |
| 8707 | 2075 | $430.32 | 127929 | 530335827 | $778.40 |
| 8708 | 2920 | $430.00 | 127930 | 530335831 | $194.01 |
| 8709 | 1020 | $429.57 | 127931 | 530335832 | $613.77 |
| 8710 | 2396 | $429.12 | 127932 | 530335834 | $1,330.00 |
| 8711 | 4037 | $429.12 | 127933 | 530335835 | $55.63 |
| 8712 | 815 | $429.00 | 127934 | 530335836 | $14,722.50 |
| 8713 | 1236 | $429.00 | 127935 | 530335837 | $118.08 |
| 8714 | 3173 | $427.80 | 127936 | 530335839 | $390.00 |
| 8715 | 1803 | $426.42 | 127937 | 530335841 | $483.16 |
| 8716 | 1930 | $426.37 | 127938 | 530335842 | $11,200.00 |
| 8717 | 5556 | $424.14 | 127939 | 530335843 | $4,225.00 |
| 8718 | 3596 | $424.12 | 127940 | 530335845 | $329.46 |
| 8719 | 1493 | $424.03 | 127941 | 530335846 | $351.00 |
| 8720 | 3975 | $423.77 | 127942 | 530335848 | $247.00 |
| 8721 | 3807 | $422.53 | 127943 | 530335850 | $94.20 |
| 8722 | 2514 | $422.50 | 127944 | 530335851 | $91.00 |
| 8723 | 3649 | $420.80 | 127945 | 530335852 | $446.40 |
| 8724 | 5662 | $419.03 | 127946 | 530335853 | $851.50 |
| 8725 | 2756 | $418.77 | 127947 | 530335856 | $4,909.01 |
| 8726 | 298 | $418.39 | 127948 | 530335860 | $208.82 |
| 8727 | 1074 | $417.85 | 127949 | 530335861 | $130.02 |
| 8728 | 1131 | $417.64 | 127950 | 530335862 | $84.87 |
| 8729 | 1762 | $417.20 | 127951 | 530335863 | $78.56 |
| 8730 | 5463 | $414.40 | 127952 | 530335864 | $71.79 |
| 8731 | 3251 | $414.14 | 127953 | 530335865 | $730.28 |
| 8732 | 1783 | $413.23 | 127954 | 530335866 | $135.55 |
| 8733 | 695 | $412.08 | 127955 | 530335867 | $4,355.00 |
| 8734 | 3064 | $411.69 | 127956 | 530335871 | $30.82 |
| 8735 | 3199 | $411.33 | 127957 | 530335872 | $27.58 |
| 8736 | 830 | $409.15 | 127958 | 530335874 | $949.08 |
| 8737 | 928 | $408.66 | 127959 | 530335875 | $65.13 |
| 8738 | 1092 | $408.51 | 127960 | 530335876 | $94.86 |
| 8739 | 2732 | $406.99 | 127961 | 530335877 | $408.25 |
| 8740 | 5970 | $406.02 | 127962 | 530335878 | $174.99 |
| 8741 | 459 | $405.89 | 127963 | 530335879 | $3,423.35 |
| 8742 | 3692 | $405.28 | 127964 | 530335880 | $1,142.46 |
| 8743 | 3680 | $405.00 | 127965 | 530335882 | $212.65 |
| 8744 | 923 | $404.67 | 127966 | 530335883 | $614.41 |
| 8745 | 924 | $404.67 | 127967 | 530335884 | $55.14 |
| 8746 | 925 | $404.67 | 127968 | 530335885 | $260.67 |
| 8747 | 3026 | $403.69 | 127969 | 530335887 | $715.00 |
| 8748 | 1662 | $403.24 | 127970 | 530335888 | $528.37 |
| 8749 | 131 | $403.23 | 127971 | 530335889 | $602.34 |
| 8750 | 4113 | $402.21 | 127972 | 530335890 | $9.79 |
| 8751 | 3161 | $402.09 | 127973 | 530335891 | $513.88 |
| 8752 | 1966 | $399.23 | 127974 | 530335892 | $1,179.11 |
| 8753 | 3525 | $398.71 | 127975 | 530335893 | $269.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8754 | 300 | $398.00 | | 127976 | 530335894 | $283.76 |
| 8755 | 477 | $397.60 | | 127977 | 530335895 | $171.59 |
| 8756 | 2731 | $396.60 | | 127978 | 530335896 | $808.22 |
| 8757 | 3803 | $396.49 | | 127979 | 530335897 | $14.45 |
| 8758 | 3021 | $394.50 | | 127980 | 530335898 | $207.32 |
| 8759 | 2964 | $394.50 | | 127981 | 530335903 | $208.84 |
| 8760 | 5680 | $393.75 | | 127982 | 530335904 | $126.43 |
| 8761 | 638 | $393.60 | | 127983 | 530335905 | $47.19 |
| 8762 | 677 | $393.60 | | 127984 | 530335906 | $174.66 |
| 8763 | 1843 | $393.60 | | 127985 | 530335907 | $853.05 |
| 8764 | 3620 | $393.13 | | 127986 | 530335908 | $196.46 |
| 8765 | 975 | $393.00 | | 127987 | 530335909 | $13.15 |
| 8766 | 1972 | $392.49 | | 127988 | 530335910 | $1,956.72 |
| 8767 | 5603 | $392.20 | | 127989 | 530335911 | $48.21 |
| 8768 | 145 | $391.15 | | 127990 | 530335912 | $81.00 |
| 8769 | 3677 | $390.60 | | 127991 | 530335913 | $190.28 |
| 8770 | 278 | $390.49 | | 127992 | 530335914 | $28.29 |
| 8771 | 3451 | $390.00 | | 127993 | 530335915 | $2,880.20 |
| 8772 | 954 | $389.20 | | 127994 | 530335916 | $28.29 |
| 8773 | 3842 | $386.25 | | 127995 | 530335917 | $59.04 |
| 8774 | 3564 | $385.89 | | 127996 | 530335918 | $45.51 |
| 8775 | 2090 | $385.00 | | 127997 | 530335919 | $395.91 |
| 8776 | 2315 | $385.00 | | 127998 | 530335920 | $555.19 |
| 8777 | 1565 | $384.15 | | 127999 | 530335921 | $81.18 |
| 8778 | 5981 | $383.87 | | 128000 | 530335922 | $33.21 |
| 8779 | 3384 | $383.68 | | 128001 | 530335924 | $723.60 |
| 8780 | 959 | $383.38 | | 128002 | 530335925 | $1,657.50 |
| 8781 | 1008 | $382.50 | | 128003 | 530335926 | $307.28 |
| 8782 | 377 | $381.30 | | 128004 | 530335927 | $648.65 |
| 8783 | 1061 | $381.22 | | 128005 | 530335928 | $72.60 |
| 8784 | 6035 | $380.07 | | 128006 | 530335929 | $864.25 |
| 8785 | 3580 | $379.50 | | 128007 | 530335930 | $93.06 |
| 8786 | 5877 | $379.50 | | 128008 | 530335931 | $277.39 |
| 8787 | 107 | $377.62 | | 128009 | 530335932 | $734.52 |
| 8788 | 3834 | $376.89 | | 128010 | 530335933 | $450.69 |
| 8789 | 725 | $376.86 | | 128011 | 530335934 | $362.05 |
| 8790 | 966 | $376.24 | | 128012 | 530335936 | $100.45 |
| 8791 | 3727 | $373.10 | | 128013 | 530335937 | $793.31 |
| 8792 | 3731 | $373.10 | | 128014 | 530335938 | $280.70 |
| 8793 | 5586 | $372.28 | | 128015 | 530335941 | $159.50 |
| 8794 | 2833 | $372.00 | | 128016 | 530335942 | $1,408.49 |
| 8795 | 2989 | $372.00 | | 128017 | 530335943 | $197.63 |
| 8796 | 4103 | $372.00 | | 128018 | 530335944 | $214.17 |
| 8797 | 3554 | $370.16 | | 128019 | 530335945 | $7,639.37 |
| 8798 | 384 | $370.00 | | 128020 | 530335946 | $129.25 |
| 8799 | 719 | $370.00 | | 128021 | 530335947 | $185.16 |
| 8800 | 1434 | $370.00 | | 128022 | 530335949 | $2,016.56 |
| 8801 | 2119 | $370.00 | | 128023 | 530335951 | $1,007.14 |
| 8802 | 2747 | $370.00 | | 128024 | 530335952 | $46.53 |
| 8803 | 2941 | $370.00 | | 128025 | 530335956 | $142.08 |
| 8804 | 1489 | $369.87 | | 128026 | 530335957 | $626.07 |
| 8805 | 3767 | $369.81 | | 128027 | 530335958 | $567.22 |
| 8806 | 863 | $369.00 | | 128028 | 530335959 | $5.61 |
| 8807 | 727 | $367.82 | | 128029 | 530335960 | $86.87 |
| 8808 | 3523 | $367.45 | | 128030 | 530335961 | $556.86 |
| 8809 | 2132 | $366.00 | | 128031 | 530335962 | $2,146.14 |
| 8810 | 2079 | $365.05 | | 128032 | 530335963 | $720.78 |
| 8811 | 3631 | $364.87 | | 128033 | 530335964 | $23.58 |
| 8812 | 1866 | $363.66 | | 128034 | 530335965 | $7.88 |
| 8813 | 2363 | $362.20 | | 128035 | 530335966 | $195.08 |
| 8814 | 3514 | $361.14 | | 128036 | 530335967 | $118.18 |
| 8815 | 5885 | $358.80 | | 128037 | 530335968 | $91.24 |
| 8816 | 3824 | $358.31 | | 128038 | 530335969 | $110.82 |

| | | | | | |
|---|---|---|---|---|---|
| 8817 | 1768 | $357.64 | 128039 | 530335970 | $2,445.12 |
| 8818 | 1657 | $357.58 | 128040 | 530335972 | $474.24 |
| 8819 | 2801 | $357.50 | 128041 | 530335973 | $45.71 |
| 8820 | 5968 | $357.50 | 128042 | 530335974 | $1,416.00 |
| 8821 | 1583 | $356.50 | 128043 | 530335975 | $1,001.68 |
| 8822 | 5482 | $355.99 | 128044 | 530335976 | $172.06 |
| 8823 | 5790 | $354.63 | 128045 | 530335977 | $1,153.45 |
| 8824 | 319 | $351.20 | 128046 | 530335980 | $123.38 |
| 8825 | 3385 | $350.84 | 128047 | 530335981 | $210.13 |
| 8826 | 259 | $350.61 | 128048 | 530335982 | $145.78 |
| 8827 | 3583 | $350.00 | 128049 | 530335983 | $372.00 |
| 8828 | 269 | $346.62 | 128050 | 530335984 | $175.00 |
| 8829 | 3510 | $345.08 | 128051 | 530335985 | $313.04 |
| 8830 | 2986 | $344.27 | 128052 | 530335986 | $898.78 |
| 8831 | 3622 | $342.19 | 128053 | 530335987 | $730.96 |
| 8832 | 273 | $342.00 | 128054 | 530335991 | $64.61 |
| 8833 | 1663 | $342.00 | 128055 | 530335992 | $132.15 |
| 8834 | 3294 | $341.81 | 128056 | 530335993 | $31.44 |
| 8835 | 5541 | $341.53 | 128057 | 530335994 | $52.00 |
| 8836 | 586 | $341.12 | 128058 | 530335995 | $443.94 |
| 8837 | 3866 | $340.47 | 128059 | 530335996 | $1,164.63 |
| 8838 | 1729 | $339.78 | 128060 | 530335998 | $1,192.00 |
| 8839 | 201 | $338.82 | 128061 | 530335999 | $268.23 |
| 8840 | 3046 | $338.58 | 128062 | 530336001 | $153.18 |
| 8841 | 722 | $338.55 | 128063 | 530336002 | $47.25 |
| 8842 | 2365 | $338.47 | 128064 | 530336006 | $0.57 |
| 8843 | 2969 | $338.35 | 128065 | 530336007 | $46.53 |
| 8844 | 191 | $338.08 | 128066 | 530336008 | $5.03 |
| 8845 | 1971 | $337.68 | 128067 | 530336009 | $52.97 |
| 8846 | 3346 | $337.16 | 128068 | 530336010 | $39.22 |
| 8847 | 108 | $337.03 | 128069 | 530336011 | $2,178.00 |
| 8848 | 3164 | $336.05 | 128070 | 530336012 | $136.50 |
| 8849 | 791 | $336.00 | 128071 | 530336013 | $446.06 |
| 8850 | 2900 | $335.79 | 128072 | 530336014 | $166.01 |
| 8851 | 2060 | $335.39 | 128073 | 530336015 | $2,605.38 |
| 8852 | 1945 | $333.41 | 128074 | 530336016 | $97.95 |
| 8853 | 1879 | $333.15 | 128075 | 530336017 | $888.50 |
| 8854 | 125 | $332.71 | 128076 | 530336018 | $615.09 |
| 8855 | 1212 | $332.50 | 128077 | 530336019 | $169.94 |
| 8856 | 1213 | $332.50 | 128078 | 530336020 | $47.25 |
| 8857 | 1299 | $332.50 | 128079 | 530336022 | $48.54 |
| 8858 | 257 | $331.13 | 128080 | 530336024 | $123.36 |
| 8859 | 2339 | $330.62 | 128081 | 530336025 | $464.46 |
| 8860 | 1574 | $330.41 | 128082 | 530336026 | $159.63 |
| 8861 | 398 | $330.00 | 128083 | 530336028 | $361.00 |
| 8862 | 779 | $329.64 | 128084 | 530336030 | $483.70 |
| 8863 | 3429 | $329.57 | 128085 | 530336031 | $7,695.00 |
| 8864 | 3566 | $328.88 | 128086 | 530336033 | $129.42 |
| 8865 | 210 | $328.75 | 128087 | 530336034 | $87.37 |
| 8866 | 2925 | $328.75 | 128088 | 530336035 | $559.00 |
| 8867 | 5841 | $328.75 | 128089 | 530336036 | $255.66 |
| 8868 | 5916 | $328.75 | 128090 | 530336037 | $350.66 |
| 8869 | 5721 | $328.50 | 128091 | 530336038 | $5,127.71 |
| 8870 | 3027 | $325.92 | 128092 | 530336042 | $2,306.40 |
| 8871 | 1868 | $325.00 | 128093 | 530336043 | $398.33 |
| 8872 | 3616 | $324.62 | 128094 | 530336044 | $821.75 |
| 8873 | 1030 | $323.64 | 128095 | 530336045 | $1,406.05 |
| 8874 | 1770 | $322.85 | 128096 | 530336046 | $186.12 |
| 8875 | 2692 | $322.63 | 128097 | 530336047 | $1,005.64 |
| 8876 | 1623 | $319.40 | 128098 | 530336048 | $210.76 |
| 8877 | 3527 | $319.19 | 128099 | 530336049 | $52.00 |
| 8878 | 3482 | $318.74 | 128100 | 530336050 | $156.00 |
| 8879 | 5553 | $318.50 | 128101 | 530336051 | $5.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8880 | 5411 | $315.52 | | 128102 | 530336052 | $41.36 |
| 8881 | 3865 | $313.97 | | 128103 | 530336054 | $205.81 |
| 8882 | 4055 | $311.82 | | 128104 | 530336055 | $578.84 |
| 8883 | 579 | $310.25 | | 128105 | 530336058 | $93.06 |
| 8884 | 3053 | $308.89 | | 128106 | 530336059 | $47.28 |
| 8885 | 365 | $308.20 | | 128107 | 530336060 | $336.90 |
| 8886 | 322 | $307.80 | | 128108 | 530336061 | $145.87 |
| 8887 | 2195 | $307.80 | | 128109 | 530336062 | $22.49 |
| 8888 | 2917 | $307.50 | | 128110 | 530336064 | $499.33 |
| 8889 | 2990 | $305.03 | | 128111 | 530336065 | $951.96 |
| 8890 | 1027 | $304.80 | | 128112 | 530336066 | $13.53 |
| 8891 | 1550 | $304.42 | | 128113 | 530336067 | $24.92 |
| 8892 | 3332 | $304.22 | | 128114 | 530336068 | $718.39 |
| 8893 | 3637 | $302.45 | | 128115 | 530336070 | $71.50 |
| 8894 | 3028 | $301.65 | | 128116 | 530336071 | $14.99 |
| 8895 | 1905 | $300.96 | | 128117 | 530336072 | $56.77 |
| 8896 | 1780 | $300.89 | | 128118 | 530336073 | $10.50 |
| 8897 | 3999 | $299.86 | | 128119 | 530336074 | $223.92 |
| 8898 | 1613 | $298.69 | | 128120 | 530336075 | $19.46 |
| 8899 | 5825 | $298.65 | | 128121 | 530336077 | $582.73 |
| 8900 | 2890 | $298.00 | | 128122 | 530336078 | $25.85 |
| 8901 | 2891 | $298.00 | | 128123 | 530336079 | $13.18 |
| 8902 | 3641 | $297.60 | | 128124 | 530336080 | $386.42 |
| 8903 | 2194 | $297.54 | | 128125 | 530336083 | $6.15 |
| 8904 | 3268 | $297.50 | | 128126 | 530336084 | $0.29 |
| 8905 | 2050 | $296.91 | | 128127 | 530336085 | $291.26 |
| 8906 | 5555 | $296.44 | | 128128 | 530336089 | $11.07 |
| 8907 | 353 | $296.00 | | 128129 | 530336090 | $224.45 |
| 8908 | 612 | $296.00 | | 128130 | 530336095 | $130.55 |
| 8909 | 1645 | $296.00 | | 128131 | 530336098 | $484.73 |
| 8910 | 2026 | $296.00 | | 128132 | 530336099 | $35.57 |
| 8911 | 2461 | $296.00 | | 128133 | 530336100 | $136.53 |
| 8912 | 2708 | $296.00 | | 128134 | 530336101 | $113.74 |
| 8913 | 4035 | $295.09 | | 128135 | 530336102 | $44.11 |
| 8914 | 3266 | $294.10 | | 128136 | 530336103 | $451.98 |
| 8915 | 3882 | $293.49 | | 128137 | 530336104 | $76.65 |
| 8916 | 78 | $292.89 | | 128138 | 530336105 | $196.57 |
| 8917 | 2031 | $291.87 | | 128139 | 530336106 | $2,178.50 |
| 8918 | 3256 | $290.40 | | 128140 | 530336107 | $13.15 |
| 8919 | 2331 | $290.16 | | 128141 | 530336108 | $402.64 |
| 8920 | 17 | $290.04 | | 128142 | 530336109 | $67.89 |
| 8921 | 950 | $289.30 | | 128143 | 530336110 | $352.92 |
| 8922 | 4108 | $289.30 | | 128144 | 530336111 | $325.21 |
| 8923 | 1243 | $287.45 | | 128145 | 530336112 | $16.45 |
| 8924 | 3528 | $286.55 | | 128146 | 530336114 | $9.77 |
| 8925 | 2154 | $285.49 | | 128147 | 530336115 | $651.95 |
| 8926 | 2786 | $285.40 | | 128148 | 530336116 | $547.77 |
| 8927 | 3285 | $284.94 | | 128149 | 530336117 | $1,422.38 |
| 8928 | 2313 | $284.45 | | 128150 | 530336118 | $31.06 |
| 8929 | 3506 | $283.95 | | 128151 | 530336120 | $77.55 |
| 8930 | 3010 | $283.86 | | 128152 | 530336123 | $203.43 |
| 8931 | 1950 | $283.85 | | 128153 | 530336124 | $104.00 |
| 8932 | 3560 | $281.13 | | 128154 | 530336126 | $46.63 |
| 8933 | 3561 | $281.13 | | 128155 | 530336127 | $172.03 |
| 8934 | 2276 | $280.61 | | 128156 | 530336128 | $47.28 |
| 8935 | 2434 | $279.52 | | 128157 | 530336129 | $434.47 |
| 8936 | 755 | $279.30 | | 128158 | 530336130 | $11.92 |
| 8937 | 5753 | $279.18 | | 128159 | 530336131 | $245.58 |
| 8938 | 352 | $279.00 | | 128160 | 530336132 | $130.62 |
| 8939 | 2803 | $278.55 | | 128161 | 530336134 | $283.68 |
| 8940 | 3020 | $277.91 | | 128162 | 530336135 | $305.03 |
| 8941 | 2410 | $277.56 | | 128163 | 530336136 | $416.24 |
| 8942 | 4101 | $275.76 | | 128164 | 530336137 | $201.50 |

| | | | | | |
|---|---|---:|---|---|---:|
| 8943 | 5810 | $275.50 | 128165 | 530336138 | $1,018.90 |
| 8944 | 2501 | $274.01 | 128166 | 530336139 | $3,892.00 |
| 8945 | 2942 | $273.81 | 128167 | 530336140 | $350.00 |
| 8946 | 543 | $273.60 | 128168 | 530336141 | $1,260.75 |
| 8947 | 1214 | $273.60 | 128169 | 530336142 | $5.74 |
| 8948 | 5984 | $272.00 | 128170 | 530336143 | $1,369.00 |
| 8949 | 3249 | $271.00 | 128171 | 530336144 | $123.50 |
| 8950 | 4114 | $270.66 | 128172 | 530336145 | $68.11 |
| 8951 | 4135 | $269.79 | 128173 | 530336146 | $361.10 |
| 8952 | 3725 | $269.14 | 128174 | 530336147 | $315.42 |
| 8953 | 3292 | $263.38 | 128175 | 530336148 | $293.17 |
| 8954 | 1847 | $262.83 | 128176 | 530336149 | $279.50 |
| 8955 | 972 | $262.80 | 128177 | 530336150 | $186.71 |
| 8956 | 3602 | $262.80 | 128178 | 530336151 | $193.95 |
| 8957 | 5912 | $262.80 | 128179 | 530336152 | $521.90 |
| 8958 | 5654 | $260.13 | 128180 | 530336154 | $81.56 |
| 8959 | 1796 | $259.92 | 128181 | 530336155 | $171.72 |
| 8960 | 1764 | $259.35 | 128182 | 530336156 | $439.65 |
| 8961 | 1398 | $258.55 | 128183 | 530336159 | $6,575.00 |
| 8962 | 228 | $258.50 | 128184 | 530336160 | $236.70 |
| 8963 | 3000 | $258.50 | 128185 | 530336162 | $418.35 |
| 8964 | 3270 | $258.50 | 128186 | 530336163 | $0.20 |
| 8965 | 3483 | $258.40 | 128187 | 530336165 | $241.97 |
| 8966 | 3440 | $257.90 | 128188 | 530336166 | $12,434.66 |
| 8967 | 3118 | $257.85 | 128189 | 530336168 | $146.35 |
| 8968 | 452 | $257.68 | 128190 | 530336169 | $2,327.50 |
| 8969 | 1327 | $257.58 | 128191 | 530336170 | $29.76 |
| 8970 | 4130 | $257.45 | 128192 | 530336171 | $859.97 |
| 8971 | 2430 | $257.00 | 128193 | 530336172 | $36.19 |
| 8972 | 2330 | $256.68 | 128194 | 530336175 | $79.08 |
| 8973 | 2193 | $256.50 | 128195 | 530336176 | $74.78 |
| 8974 | 3675 | $256.47 | 128196 | 530336177 | $131.95 |
| 8975 | 8 | $256.37 | 128197 | 530336178 | $15.76 |
| 8976 | 983 | $255.72 | 128198 | 530336179 | $217.29 |
| 8977 | 3755 | $254.88 | 128199 | 530336181 | $128.93 |
| 8978 | 3798 | $254.17 | 128200 | 530336182 | $48.33 |
| 8979 | 1778 | $253.99 | 128201 | 530336183 | $12.63 |
| 8980 | 2190 | $253.34 | 128202 | 530336184 | $596.28 |
| 8981 | 2192 | $253.31 | 128203 | 530336185 | $2,323.34 |
| 8982 | 2305 | $252.87 | 128204 | 530336187 | $24.18 |
| 8983 | 2241 | $252.40 | 128205 | 530336188 | $403.63 |
| 8984 | 2743 | $252.03 | 128206 | 530336190 | $229.24 |
| 8985 | 1073 | $251.98 | 128207 | 530336192 | $27.58 |
| 8986 | 1252 | $250.32 | 128208 | 530336193 | $40.28 |
| 8987 | 5686 | $250.32 | 128209 | 530336194 | $172.13 |
| 8988 | 509 | $250.30 | 128210 | 530336195 | $1,972.50 |
| 8989 | 4058 | $249.76 | 128211 | 530336196 | $62.04 |
| 8990 | 5983 | $249.75 | 128212 | 530336198 | $64.60 |
| 8991 | 1869 | $248.60 | 128213 | 530336199 | $63.47 |
| 8992 | 4000 | $248.22 | 128214 | 530336200 | $239.85 |
| 8993 | 1471 | $248.13 | 128215 | 530336202 | $393.87 |
| 8994 | 116 | $246.00 | 128216 | 530336203 | $1,116.17 |
| 8995 | 204 | $246.00 | 128217 | 530336204 | $3.42 |
| 8996 | 197 | $246.00 | 128218 | 530336205 | $400.83 |
| 8997 | 1692 | $246.00 | 128219 | 530336206 | $580.42 |
| 8998 | 2678 | $244.77 | 128220 | 530336207 | $170.88 |
| 8999 | 6047 | $243.90 | 128221 | 530336209 | $29.90 |
| 9000 | 162 | $243.05 | 128222 | 530336210 | $249.15 |
| 9001 | 1417 | $242.78 | 128223 | 530336212 | $143.00 |
| 9002 | 2581 | $242.61 | 128224 | 530336214 | $12.30 |
| 9003 | 3896 | $242.36 | 128225 | 530336215 | $24.50 |
| 9004 | 3660 | $241.96 | 128226 | 530336216 | $292.74 |
| 9005 | 1589 | $241.80 | 128227 | 530336217 | $56.98 |

| | | | | | |
|---|---|---|---|---|---|
| 9006 | 3174 | $241.80 | 128228 | 530336218 | $3,814.41 |
| 9007 | 5846 | $241.80 | 128229 | 530336219 | $490.21 |
| 9008 | 19 | $240.89 | 128230 | 530336222 | $27.04 |
| 9009 | 258 | $240.23 | 128231 | 530336223 | $23.66 |
| 9010 | 3342 | $239.73 | 128232 | 530336224 | $204.66 |
| 9011 | 188 | $239.53 | 128233 | 530336226 | $114.80 |
| 9012 | 3689 | $239.51 | 128234 | 530336229 | $107.89 |
| 9013 | 2425 | $239.09 | 128235 | 530336231 | $3,018.58 |
| 9014 | 5755 | $238.40 | 128236 | 530336233 | $168.58 |
| 9015 | 1119 | $238.18 | 128237 | 530336234 | $10.62 |
| 9016 | 2771 | $237.84 | 128238 | 530336235 | $1,192.00 |
| 9017 | 3613 | $236.32 | 128239 | 530336236 | $697.35 |
| 9018 | 2721 | $236.13 | 128240 | 530336237 | $42.04 |
| 9019 | 13 | $235.94 | 128241 | 530336240 | $1,827.88 |
| 9020 | 11 | $235.56 | 128242 | 530336241 | $3,337.20 |
| 9021 | 2508 | $234.93 | 128243 | 530336242 | $1,860.00 |
| 9022 | 190 | $234.48 | 128244 | 530336243 | $72.24 |
| 9023 | 1430 | $232.65 | 128245 | 530336244 | $792.68 |
| 9024 | 2947 | $232.65 | 128246 | 530336245 | $13.15 |
| 9025 | 1669 | $232.56 | 128247 | 530336246 | $2,061.36 |
| 9026 | 3830 | $232.18 | 128248 | 530336247 | $218.84 |
| 9027 | 3105 | $231.97 | 128249 | 530336248 | $10,158.00 |
| 9028 | 2809 | $231.59 | 128250 | 530336249 | $817.18 |
| 9029 | 1936 | $230.73 | 128251 | 530336251 | $140.09 |
| 9030 | 3652 | $229.79 | 128252 | 530336252 | $1,020.52 |
| 9031 | 5988 | $229.39 | 128253 | 530336253 | $945.02 |
| 9032 | 5778 | $228.91 | 128254 | 530336254 | $4,683.60 |
| 9033 | 2660 | $228.52 | 128255 | 530336255 | $570.00 |
| 9034 | 1515 | $227.50 | 128256 | 530336256 | $97.17 |
| 9035 | 2450 | $227.50 | 128257 | 530336257 | $4,490.61 |
| 9036 | 6087 | $227.29 | 128258 | 530336258 | $119.25 |
| 9037 | 2610 | $227.12 | 128259 | 530336259 | $50.86 |
| 9038 | 2847 | $226.85 | 128260 | 530336260 | $310.90 |
| 9039 | 3808 | $225.34 | 128261 | 530336262 | $208.82 |
| 9040 | 3714 | $225.18 | 128262 | 530336263 | $162.89 |
| 9041 | 938 | $223.52 | 128263 | 530336265 | $231.76 |
| 9042 | 6105 | $223.42 | 128264 | 530336266 | $466.43 |
| 9043 | 649 | $223.40 | 128265 | 530336267 | $142.45 |
| 9044 | 3363 | $223.28 | 128266 | 530336268 | $13.15 |
| 9045 | 1827 | $223.22 | 128267 | 530336269 | $430.92 |
| 9046 | 3170 | $223.18 | 128268 | 530336270 | $171.00 |
| 9047 | 5851 | $223.04 | 128269 | 530336271 | $903.96 |
| 9048 | 2963 | $222.31 | 128270 | 530336272 | $1,738.44 |
| 9049 | 4018 | $222.02 | 128271 | 530336273 | $69.79 |
| 9050 | 383 | $222.00 | 128272 | 530336274 | $1,143.29 |
| 9051 | 397 | $222.00 | 128273 | 530336275 | $500.45 |
| 9052 | 584 | $222.00 | 128274 | 530336276 | $369.36 |
| 9053 | 616 | $222.00 | 128275 | 530336277 | $174.03 |
| 9054 | 777 | $222.00 | 128276 | 530336279 | $370.12 |
| 9055 | 1806 | $222.00 | 128277 | 530336280 | $123.36 |
| 9056 | 1823 | $222.00 | 128278 | 530336281 | $87.65 |
| 9057 | 3018 | $222.00 | 128279 | 530336282 | $457.05 |
| 9058 | 3365 | $222.00 | 128280 | 530336284 | $26.30 |
| 9059 | 3932 | $221.02 | 128281 | 530336287 | $13.15 |
| 9060 | 3222 | $220.75 | 128282 | 530336288 | $60.39 |
| 9061 | 33 | $220.66 | 128283 | 530336289 | $82.24 |
| 9062 | 222 | $219.64 | 128284 | 530336290 | $736.84 |
| 9063 | 2167 | $218.97 | 128285 | 530336293 | $211.26 |
| 9064 | 2368 | $218.75 | 128286 | 530336294 | $333.75 |
| 9065 | 3148 | $218.32 | 128287 | 530336295 | $1,854.10 |
| 9066 | 232 | $217.86 | 128288 | 530336296 | $85.56 |
| 9067 | 4046 | $217.20 | 128289 | 530336298 | $101.92 |
| 9068 | 3849 | $216.09 | 128290 | 530336299 | $134.42 |

| | | | | | |
|---|---|---|---|---|---|
| 9069 | 1929 | $215.25 | 128291 | 530336300 | $143.00 |
| 9070 | 2273 | $215.01 | 128292 | 530336301 | $88.92 |
| 9071 | 4115 | $214.42 | 128293 | 530336302 | $130.00 |
| 9072 | 1264 | $214.17 | 128294 | 530336303 | $1,046.04 |
| 9073 | 2334 | $213.94 | 128295 | 530336305 | $71.09 |
| 9074 | 2317 | $213.44 | 128296 | 530336306 | $89.38 |
| 9075 | 1761 | $213.00 | 128297 | 530336307 | $288.95 |
| 9076 | 1685 | $212.75 | 128298 | 530336308 | $148.56 |
| 9077 | 669 | $211.97 | 128299 | 530336309 | $57.50 |
| 9078 | 2794 | $211.97 | 128300 | 530336310 | $49.91 |
| 9079 | 3509 | $210.41 | 128301 | 530336311 | $180.41 |
| 9080 | 1829 | $210.40 | 128302 | 530336312 | $292.50 |
| 9081 | 2263 | $209.88 | 128303 | 530336314 | $26.00 |
| 9082 | 2510 | $209.79 | 128304 | 530336315 | $59.24 |
| 9083 | 3439 | $209.64 | 128305 | 530336316 | $149.93 |
| 9084 | 4023 | $208.50 | 128306 | 530336318 | $138.53 |
| 9085 | 2690 | $208.34 | 128307 | 530336319 | $169.00 |
| 9086 | 5812 | $206.01 | 128308 | 530336322 | $145.38 |
| 9087 | 3400 | $205.13 | 128309 | 530336323 | $93.87 |
| 9088 | 181 | $205.00 | 128310 | 530336324 | $25.85 |
| 9089 | 3790 | $204.60 | 128311 | 530336325 | $52.33 |
| 9090 | 2889 | $204.43 | 128312 | 530336328 | $74.58 |
| 9091 | 627 | $204.35 | 128313 | 530336329 | $155.19 |
| 9092 | 2124 | $204.00 | 128314 | 530336330 | $134.31 |
| 9093 | 2845 | $203.19 | 128315 | 530336331 | $240.47 |
| 9094 | 2563 | $203.16 | 128316 | 530336335 | $202.26 |
| 9095 | 3078 | $202.64 | 128317 | 530336336 | $14.00 |
| 9096 | 1826 | $200.87 | 128318 | 530336339 | $49.00 |
| 9097 | 2405 | $198.40 | 128319 | 530336340 | $22.32 |
| 9098 | 5542 | $196.10 | 128320 | 530336342 | $631.31 |
| 9099 | 3388 | $196.02 | 128321 | 530336343 | $26.07 |
| 9100 | 3508 | $195.14 | 128322 | 530336347 | $176.70 |
| 9101 | 192 | $194.60 | 128323 | 530336348 | $3.69 |
| 9102 | 3963 | $194.38 | 128324 | 530336349 | $142.46 |
| 9103 | 2304 | $193.54 | 128325 | 530336351 | $24.71 |
| 9104 | 3857 | $193.16 | 128326 | 530336352 | $239.40 |
| 9105 | 3458 | $192.88 | 128327 | 530336353 | $26.60 |
| 9106 | 1093 | $192.83 | 128328 | 530336356 | $28.94 |
| 9107 | 1531 | $192.53 | 128329 | 530336359 | $140.44 |
| 9108 | 455 | $192.00 | 128330 | 530336360 | $593.62 |
| 9109 | 6006 | $192.00 | 128331 | 530336361 | $76.72 |
| 9110 | 3152 | $191.71 | 128332 | 530336362 | $169.62 |
| 9111 | 5696 | $191.25 | 128333 | 530336363 | $17.45 |
| 9112 | 3930 | $191.23 | 128334 | 530336364 | $74.40 |
| 9113 | 73 | $191.13 | 128335 | 530336365 | $378.19 |
| 9114 | 1863 | $190.65 | 128336 | 530336366 | $153.15 |
| 9115 | 2428 | $189.50 | 128337 | 530336367 | $54.88 |
| 9116 | 309 | $189.18 | 128338 | 530336369 | $193.44 |
| 9117 | 2178 | $187.47 | 128339 | 530336371 | $129.58 |
| 9118 | 786 | $186.16 | 128340 | 530336372 | $1,110.04 |
| 9119 | 3608 | $186.12 | 128341 | 530336374 | $81.17 |
| 9120 | 3793 | $186.00 | 128342 | 530336375 | $615.56 |
| 9121 | 3809 | $186.00 | 128343 | 530336376 | $661.50 |
| 9122 | 1521 | $185.61 | 128344 | 530336377 | $231.42 |
| 9123 | 805 | $185.14 | 128345 | 530336378 | $87.59 |
| 9124 | 5658 | $185.03 | 128346 | 530336379 | $15.96 |
| 9125 | 2176 | $184.66 | 128347 | 530336380 | $69.79 |
| 9126 | 481 | $184.50 | 128348 | 530336382 | $261.99 |
| 9127 | 2222 | $184.31 | 128349 | 530336383 | $58.38 |
| 9128 | 5466 | $183.47 | 128350 | 530336384 | $123.91 |
| 9129 | 2495 | $183.31 | 128351 | 530336385 | $10,365.21 |
| 9130 | 3832 | $183.23 | 128352 | 530336386 | $429.44 |
| 9131 | 156 | $182.81 | 128353 | 530336387 | $182.69 |

| | | | | | |
|---|---|---|---|---|---|
| 9132 | 2143 | $182.21 | 128354 | 530336388 | $736.11 |
| 9133 | 2191 | $182.06 | 128355 | 530336389 | $1,650.55 |
| 9134 | 5999 | $181.42 | 128356 | 530336390 | $117.52 |
| 9135 | 2982 | $181.24 | 128357 | 530336391 | $449.54 |
| 9136 | 1954 | $181.00 | 128358 | 530336392 | $187.84 |
| 9137 | 1955 | $181.00 | 128359 | 530336393 | $2,560.25 |
| 9138 | 1653 | $180.95 | 128360 | 530336394 | $2,749.50 |
| 9139 | 3047 | $180.95 | 128361 | 530336398 | $26.29 |
| 9140 | 5665 | $180.84 | 128362 | 530336401 | $35.76 |
| 9141 | 6203 | $179.23 | 128363 | 530336402 | $308.74 |
| 9142 | 1445 | $177.84 | 128364 | 530336403 | $296.69 |
| 9143 | 2413 | $177.15 | 128365 | 530336404 | $31.62 |
| 9144 | 916 | $176.75 | 128366 | 530336405 | $39.13 |
| 9145 | 875 | $175.78 | 128367 | 530336406 | $102.09 |
| 9146 | 3871 | $175.00 | 128368 | 530336408 | $419.34 |
| 9147 | 233 | $174.00 | 128369 | 530336409 | $162.20 |
| 9148 | 5850 | $173.85 | 128370 | 530336411 | $62.04 |
| 9149 | 101 | $173.66 | 128371 | 530336413 | $249.85 |
| 9150 | 1494 | $172.76 | 128372 | 530336414 | $10.50 |
| 9151 | 2649 | $171.80 | 128373 | 530336415 | $390.76 |
| 9152 | 287 | $171.36 | 128374 | 530336416 | $372.38 |
| 9153 | 1436 | $170.61 | 128375 | 530336417 | $153.08 |
| 9154 | 1476 | $170.54 | 128376 | 530336418 | $130.00 |
| 9155 | 3462 | $169.83 | 128377 | 530336419 | $194.32 |
| 9156 | 3818 | $169.75 | 128378 | 530336420 | $542.23 |
| 9157 | 2245 | $169.28 | 128379 | 530336422 | $63.29 |
| 9158 | 3605 | $169.23 | 128380 | 530336423 | $1,034.00 |
| 9159 | 2248 | $167.40 | 128381 | 530336424 | $220.64 |
| 9160 | 3892 | $166.81 | 128382 | 530336425 | $1,394.32 |
| 9161 | 3087 | $166.70 | 128383 | 530336426 | $718.37 |
| 9162 | 6057 | $166.54 | 128384 | 530336427 | $299.00 |
| 9163 | 2816 | $166.11 | 128385 | 530336428 | $385.51 |
| 9164 | 102 | $165.61 | 128386 | 530336429 | $179.87 |
| 9165 | 2551 | $165.60 | 128387 | 530336430 | $201.31 |
| 9166 | 3075 | $165.44 | 128388 | 530336431 | $170.66 |
| 9167 | 225 | $165.41 | 128389 | 530336432 | $113.66 |
| 9168 | 1615 | $165.03 | 128390 | 530336433 | $3,014.18 |
| 9169 | 164 | $165.00 | 128391 | 530336434 | $49.13 |
| 9170 | 1437 | $164.83 | 128392 | 530336436 | $41.06 |
| 9171 | 5554 | $164.82 | 128393 | 530336437 | $68.50 |
| 9172 | 860 | $164.16 | 128394 | 530336438 | $175.50 |
| 9173 | 3587 | $163.86 | 128395 | 530336439 | $413.60 |
| 9174 | 3296 | $163.78 | 128396 | 530336440 | $20.09 |
| 9175 | 2189 | $163.59 | 128397 | 530336441 | $501.71 |
| 9176 | 3983 | $163.16 | 128398 | 530336442 | $248.21 |
| 9177 | 1961 | $162.50 | 128399 | 530336443 | $2,874.87 |
| 9178 | 2133 | $162.50 | 128400 | 530336444 | $117.00 |
| 9179 | 5838 | $162.28 | 128401 | 530336445 | $138.24 |
| 9180 | 3489 | $162.27 | 128402 | 530336446 | $429.26 |
| 9181 | 3565 | $161.80 | 128403 | 530336447 | $434.05 |
| 9182 | 2766 | $161.54 | 128404 | 530336448 | $362.62 |
| 9183 | 340 | $161.21 | 128405 | 530336449 | $142.56 |
| 9184 | 5918 | $160.76 | 128406 | 530336450 | $3.69 |
| 9185 | 2572 | $160.27 | 128407 | 530336451 | $143.92 |
| 9186 | 32 | $159.85 | 128408 | 530336453 | $484.09 |
| 9187 | 3247 | $159.25 | 128409 | 530336455 | $517.36 |
| 9188 | 656 | $158.24 | 128410 | 530336456 | $160.27 |
| 9189 | 1143 | $157.32 | 128411 | 530336457 | $2,123.10 |
| 9190 | 3655 | $156.72 | 128412 | 530336458 | $46.53 |
| 9191 | 1549 | $156.40 | 128413 | 530336459 | $56.87 |
| 9192 | 1554 | $156.40 | 128414 | 530336461 | $151.02 |
| 9193 | 2664 | $155.54 | 128415 | 530336463 | $779.00 |
| 9194 | 3821 | $155.54 | 128416 | 530336464 | $662.18 |

| | | |
|---|---|---|
| 9195 | 2661 | $155.18 |
| 9196 | 242 | $155.10 |
| 9197 | 1227 | $155.10 |
| 9198 | 3530 | $154.89 |
| 9199 | 3894 | $154.82 |
| 9200 | 1766 | $154.29 |
| 9201 | 2055 | $153.85 |
| 9202 | 556 | $152.42 |
| 9203 | 596 | $152.38 |
| 9204 | 921 | $151.29 |
| 9205 | 6024 | $150.93 |
| 9206 | 1848 | $149.93 |
| 9207 | 2332 | $149.93 |
| 9208 | 960 | $148.80 |
| 9209 | 3267 | $148.75 |
| 9210 | 3183 | $148.25 |
| 9211 | 369 | $148.00 |
| 9212 | 370 | $148.00 |
| 9213 | 382 | $148.00 |
| 9214 | 501 | $148.00 |
| 9215 | 794 | $148.00 |
| 9216 | 839 | $148.00 |
| 9217 | 1186 | $148.00 |
| 9218 | 1254 | $148.00 |
| 9219 | 1255 | $148.00 |
| 9220 | 1552 | $148.00 |
| 9221 | 1792 | $148.00 |
| 9222 | 1794 | $148.00 |
| 9223 | 2748 | $148.00 |
| 9224 | 3136 | $148.00 |
| 9225 | 3074 | $148.00 |
| 9226 | 1284 | $147.72 |
| 9227 | 5959 | $147.63 |
| 9228 | 379 | $147.47 |
| 9229 | 2933 | $146.82 |
| 9230 | 2310 | $146.73 |
| 9231 | 2182 | $146.38 |
| 9232 | 1368 | $146.37 |
| 9233 | 346 | $146.33 |
| 9234 | 2727 | $146.24 |
| 9235 | 2767 | $146.24 |
| 9236 | 2146 | $146.23 |
| 9237 | 3679 | $145.75 |
| 9238 | 6066 | $145.55 |
| 9239 | 3329 | $144.65 |
| 9240 | 5929 | $144.23 |
| 9241 | 2085 | $143.50 |
| 9242 | 5898 | $143.50 |
| 9243 | 3171 | $143.50 |
| 9244 | 2084 | $142.85 |
| 9245 | 84 | $142.51 |
| 9246 | 2098 | $142.18 |
| 9247 | 1708 | $141.50 |
| 9248 | 4014 | $141.36 |
| 9249 | 2883 | $140.91 |
| 9250 | 226 | $140.33 |
| 9251 | 3269 | $140.25 |
| 9252 | 3664 | $139.59 |
| 9253 | 1638 | $139.56 |
| 9254 | 1715 | $139.56 |
| 9255 | 154 | $139.24 |
| 9256 | 6067 | $139.00 |
| 9257 | 1993 | $138.23 |

| | | |
|---|---|---|
| 128417 | 530336465 | $143.04 |
| 128418 | 530336466 | $669.54 |
| 128419 | 530336468 | $198.82 |
| 128420 | 530336470 | $1,014.85 |
| 128421 | 530336471 | $916.64 |
| 128422 | 530336472 | $65.68 |
| 128423 | 530336473 | $119.20 |
| 128424 | 530336475 | $232.75 |
| 128425 | 530336476 | $286.96 |
| 128426 | 530336479 | $522.12 |
| 128427 | 530336482 | $26.40 |
| 128428 | 530336484 | $362.48 |
| 128429 | 530336485 | $40.51 |
| 128430 | 530336486 | $533.04 |
| 128431 | 530336487 | $3,287.50 |
| 128432 | 530336488 | $144.17 |
| 128433 | 530336490 | $304.42 |
| 128434 | 530336491 | $20.10 |
| 128435 | 530336492 | $381.13 |
| 128436 | 530336493 | $5.74 |
| 128437 | 530336494 | $247.74 |
| 128438 | 530336495 | $78.80 |
| 128439 | 530336496 | $201.17 |
| 128440 | 530336497 | $14.00 |
| 128441 | 530336498 | $10.50 |
| 128442 | 530336499 | $41.36 |
| 128443 | 530336500 | $60.93 |
| 128444 | 530336501 | $15.76 |
| 128445 | 530336502 | $497.49 |
| 128446 | 530336503 | $239.46 |
| 128447 | 530336504 | $199.88 |
| 128448 | 530336505 | $151.77 |
| 128449 | 530336506 | $185.58 |
| 128450 | 530336507 | $435.74 |
| 128451 | 530336508 | $3.72 |
| 128452 | 530336509 | $795.86 |
| 128453 | 530336510 | $76.92 |
| 128454 | 530336511 | $1,360.75 |
| 128455 | 530336517 | $1,263.31 |
| 128456 | 530336519 | $3.29 |
| 128457 | 530336520 | $255.05 |
| 128458 | 530336521 | $20,723.00 |
| 128459 | 530336522 | $368.20 |
| 128460 | 530336523 | $77.55 |
| 128461 | 530336524 | $43.83 |
| 128462 | 530336525 | $55.35 |
| 128463 | 530336527 | $294.72 |
| 128464 | 530336528 | $4,444.25 |
| 128465 | 530336529 | $574.00 |
| 128466 | 530336530 | $61.71 |
| 128467 | 530336531 | $390.09 |
| 128468 | 530336532 | $1,777.70 |
| 128469 | 530336533 | $36.75 |
| 128470 | 530336534 | $6,563.97 |
| 128471 | 530336535 | $5.17 |
| 128472 | 530336536 | $56.87 |
| 128473 | 530336538 | $626.34 |
| 128474 | 530336539 | $782.00 |
| 128475 | 530336540 | $7,755.00 |
| 128476 | 530336542 | $2,301.25 |
| 128477 | 530336543 | $214.50 |
| 128478 | 530336544 | $510.09 |
| 128479 | 530336545 | $1,192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9258 | 1726 | $137.81 | 128480 | 530336546 | $103.83 |
| 9259 | 920 | $136.53 | 128481 | 530336547 | $58.13 |
| 9260 | 3520 | $135.86 | 128482 | 530336548 | $39.45 |
| 9261 | 751 | $135.78 | 128483 | 530336549 | $999.00 |
| 9262 | 5854 | $135.41 | 128484 | 530336551 | $198.36 |
| 9263 | 2711 | $134.42 | 128485 | 530336552 | $3,995.12 |
| 9264 | 2736 | $134.15 | 128486 | 530336555 | $157.98 |
| 9265 | 3417 | $134.07 | 128487 | 530336558 | $844.93 |
| 9266 | 5672 | $133.56 | 128488 | 530336562 | $795.46 |
| 9267 | 5979 | $132.84 | 128489 | 530336563 | $165.60 |
| 9268 | 1207 | $131.25 | 128490 | 530336565 | $215.70 |
| 9269 | 1209 | $131.25 | 128491 | 530336566 | $7,887.67 |
| 9270 | 2696 | $130.49 | 128492 | 530336567 | $110.50 |
| 9271 | 83 | $130.00 | 128493 | 530336568 | $731.34 |
| 9272 | 362 | $129.20 | 128494 | 530336571 | $294.31 |
| 9273 | 3897 | $129.15 | 128495 | 530336573 | $27.18 |
| 9274 | 5612 | $129.15 | 128496 | 530336574 | $13.59 |
| 9275 | 5613 | $129.15 | 128497 | 530336575 | $6.79 |
| 9276 | 2944 | $129.06 | 128498 | 530336577 | $89.25 |
| 9277 | 3290 | $129.00 | 128499 | 530336578 | $95.16 |
| 9278 | 2484 | $128.23 | 128500 | 530336579 | $142.03 |
| 9279 | 166 | $127.49 | 128501 | 530336580 | $18.03 |
| 9280 | 657 | $127.47 | 128502 | 530336581 | $138.69 |
| 9281 | 3874 | $127.22 | 128503 | 530336582 | $37.72 |
| 9282 | 3421 | $126.76 | 128504 | 530336583 | $88.89 |
| 9283 | 2550 | $124.85 | 128505 | 530336584 | $2,019.52 |
| 9284 | 3533 | $124.50 | 128506 | 530336585 | $443.78 |
| 9285 | 1181 | $124.23 | 128507 | 530336587 | $8.91 |
| 9286 | 5928 | $123.92 | 128508 | 530336588 | $223.35 |
| 9287 | 560 | $123.00 | 128509 | 530336590 | $129.25 |
| 9288 | 795 | $123.00 | 128510 | 530336591 | $1,358.86 |
| 9289 | 1152 | $123.00 | 128511 | 530336592 | $317.22 |
| 9290 | 12 | $122.66 | 128512 | 530336593 | $149.93 |
| 9291 | 2345 | $122.50 | 128513 | 530336594 | $10.50 |
| 9292 | 1641 | $122.23 | 128514 | 530336595 | $408.54 |
| 9293 | 3729 | $121.77 | 128515 | 530336596 | $2,578.69 |
| 9294 | 3848 | $121.24 | 128516 | 530336597 | $656.04 |
| 9295 | 1828 | $121.22 | 128517 | 530336598 | $792.15 |
| 9296 | 2744 | $120.60 | 128518 | 530336600 | $111.60 |
| 9297 | 801 | $120.54 | 128519 | 530336601 | $1,309.61 |
| 9298 | 3567 | $120.43 | 128520 | 530336602 | $436.10 |
| 9299 | 575 | $119.91 | 128521 | 530336603 | $104.63 |
| 9300 | 453 | $119.30 | 128522 | 530336604 | $649.70 |
| 9301 | 3539 | $119.00 | 128523 | 530336605 | $10.34 |
| 9302 | 2538 | $118.62 | 128524 | 530336607 | $23.22 |
| 9303 | 2349 | $116.74 | 128525 | 530336608 | $1,606.09 |
| 9304 | 2095 | $116.38 | 128526 | 530336609 | $3,637.41 |
| 9305 | 3132 | $116.24 | 128527 | 530336610 | $710.49 |
| 9306 | 3532 | $115.97 | 128528 | 530336611 | $1,054.78 |
| 9307 | 5892 | $115.32 | 128529 | 530336612 | $10.24 |
| 9308 | 3732 | $114.80 | 128530 | 530336613 | $2,422.45 |
| 9309 | 5614 | $114.80 | 128531 | 530336614 | $107.85 |
| 9310 | 3540 | $114.77 | 128532 | 530336615 | $117.00 |
| 9311 | 2509 | $114.39 | 128533 | 530336616 | $81.02 |
| 9312 | 769 | $114.22 | 128534 | 530336617 | $1,077.49 |
| 9313 | 4045 | $112.95 | 128535 | 530336619 | $78.72 |
| 9314 | 2094 | $112.66 | 128536 | 530336620 | $532.46 |
| 9315 | 1351 | $112.56 | 128537 | 530336622 | $1,853.38 |
| 9316 | 5749 | $112.40 | 128538 | 530336624 | $7,149.31 |
| 9317 | 1697 | $111.61 | 128539 | 530336625 | $25.07 |
| 9318 | 1609 | $111.00 | 128540 | 530336626 | $270.68 |
| 9319 | 5862 | $110.80 | 128541 | 530336627 | $371.54 |
| 9320 | 1967 | $110.70 | 128542 | 530336628 | $260.46 |

| | | | | | | |
|---|---|---|---|---|---|
| 9321 | 548 | $110.69 | 128543 | 530336629 | $574.00 |
| 9322 | 5859 | $110.67 | 128544 | 530336630 | $307.37 |
| 9323 | 4053 | $110.56 | 128545 | 530336632 | $8.76 |
| 9324 | 1203 | $110.54 | 128546 | 530336633 | $3,550.50 |
| 9325 | 2004 | $110.23 | 128547 | 530336634 | $55.35 |
| 9326 | 1636 | $110.00 | 128548 | 530336635 | $28.29 |
| 9327 | 6205 | $109.90 | 128549 | 530336636 | $27.06 |
| 9328 | 4084 | $109.73 | 128550 | 530336637 | $98.40 |
| 9329 | 387 | $109.39 | 128551 | 530336638 | $23.37 |
| 9330 | 673 | $108.85 | 128552 | 530336639 | $172.20 |
| 9331 | 3424 | $108.57 | 128553 | 530336640 | $52.89 |
| 9332 | 4077 | $108.24 | 128554 | 530336642 | $124.42 |
| 9333 | 3128 | $108.08 | 128555 | 530336643 | $1,091.13 |
| 9334 | 2068 | $107.28 | 128556 | 530336645 | $366.08 |
| 9335 | 1723 | $106.71 | 128557 | 530336647 | $323.27 |
| 9336 | 5958 | $106.44 | 128558 | 530336648 | $117.40 |
| 9337 | 2502 | $106.38 | 128559 | 530336650 | $658.27 |
| 9338 | 3638 | $106.38 | 128560 | 530336651 | $210.03 |
| 9339 | 3898 | $106.19 | 128561 | 530336653 | $35.76 |
| 9340 | 6011 | $105.27 | 128562 | 530336654 | $452.18 |
| 9341 | 1208 | $105.00 | 128563 | 530336655 | $113.66 |
| 9342 | 3286 | $104.32 | 128564 | 530336656 | $140.99 |
| 9343 | 1022 | $103.73 | 128565 | 530336658 | $101.13 |
| 9344 | 3752 | $103.40 | 128566 | 530336659 | $216.47 |
| 9345 | 1710 | $102.66 | 128567 | 530336660 | $456.11 |
| 9346 | 2027 | $101.46 | 128568 | 530336661 | $68.53 |
| 9347 | 5741 | $101.30 | 128569 | 530336664 | $116.79 |
| 9348 | 3901 | $100.48 | 128570 | 530336665 | $215.76 |
| 9349 | 5758 | $100.44 | 128571 | 530336666 | $63.92 |
| 9350 | 5443 | $100.15 | 128572 | 530336667 | $651.88 |
| 9351 | 6214 | $99.61 | 128573 | 530336668 | $432.53 |
| 9352 | 2705 | $99.52 | 128574 | 530336669 | $449.16 |
| 9353 | 2921 | $99.12 | 128575 | 530336670 | $154.11 |
| 9354 | 5909 | $98.50 | 128576 | 530336672 | $3,526.43 |
| 9355 | 1356 | $98.40 | 128577 | 530336673 | $339.32 |
| 9356 | 1053 | $98.23 | 128578 | 530336674 | $22,008.05 |
| 9357 | 68 | $98.08 | 128579 | 530336675 | $169.66 |
| 9358 | 2255 | $97.77 | 128580 | 530336676 | $250.22 |
| 9359 | 1660 | $97.50 | 128581 | 530336677 | $336.19 |
| 9360 | 4107 | $96.46 | 128582 | 530336679 | $254.92 |
| 9361 | 824 | $96.35 | 128583 | 530336680 | $117.00 |
| 9362 | 3542 | $96.00 | 128584 | 530336681 | $522.81 |
| 9363 | 3704 | $95.91 | 128585 | 530336683 | $119.20 |
| 9364 | 3486 | $95.50 | 128586 | 530336685 | $913.16 |
| 9365 | 429 | $95.36 | 128587 | 530336687 | $2,968.82 |
| 9366 | 3688 | $94.61 | 128588 | 530336688 | $1,327.30 |
| 9367 | 4019 | $94.50 | 128589 | 530336689 | $177.30 |
| 9368 | 3436 | $94.38 | 128590 | 530336691 | $198.99 |
| 9369 | 1028 | $93.90 | 128591 | 530336692 | $239.15 |
| 9370 | 3760 | $93.06 | 128592 | 530336693 | $36.19 |
| 9371 | 604 | $93.00 | 128593 | 530336696 | $70.01 |
| 9372 | 2924 | $93.00 | 128594 | 530336697 | $86.14 |
| 9373 | 4085 | $91.51 | 128595 | 530336698 | $392.41 |
| 9374 | 3516 | $90.83 | 128596 | 530336701 | $3,412.00 |
| 9375 | 1017 | $90.66 | 128597 | 530336702 | $979.50 |
| 9376 | 3169 | $90.50 | 128598 | 530336704 | $206.76 |
| 9377 | 1646 | $90.47 | 128599 | 530336705 | $86.46 |
| 9378 | 3032 | $90.44 | 128600 | 530336706 | $172.91 |
| 9379 | 311 | $90.36 | 128601 | 530336707 | $39.30 |
| 9380 | 3597 | $90.28 | 128602 | 530336708 | $175.50 |
| 9381 | 1029 | $89.32 | 128603 | 530336709 | $287.62 |
| 9382 | 1054 | $87.89 | 128604 | 530336710 | $893.26 |
| 9383 | 5938 | $87.89 | 128605 | 530336711 | $127.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9384 | 701 | $87.37 | 128606 | 530336712 | $255.50 |
| 9385 | 3381 | $86.69 | 128607 | 530336714 | $686.00 |
| 9386 | 626 | $86.55 | 128608 | 530336715 | $210.13 |
| 9387 | 576 | $86.00 | 128609 | 530336716 | $1,232.87 |
| 9388 | 5969 | $85.19 | 128610 | 530336717 | $339.33 |
| 9389 | 2391 | $84.60 | 128611 | 530336718 | $536.71 |
| 9390 | 3657 | $84.50 | 128612 | 530336719 | $254.46 |
| 9391 | 199 | $83.84 | 128613 | 530336720 | $93.06 |
| 9392 | 301 | $83.62 | 128614 | 530336721 | $118.91 |
| 9393 | 5440 | $83.36 | 128615 | 530336722 | $539.65 |
| 9394 | 2012 | $83.00 | 128616 | 530336724 | $236.04 |
| 9395 | 1495 | $82.72 | 128617 | 530336725 | $85.25 |
| 9396 | 1797 | $82.46 | 128618 | 530336726 | $1,439.73 |
| 9397 | 2648 | $82.41 | 128619 | 530336728 | $0.57 |
| 9398 | 917 | $82.25 | 128620 | 530336732 | $21.22 |
| 9399 | 2600 | $82.09 | 128621 | 530336734 | $108.90 |
| 9400 | 3854 | $81.98 | 128622 | 530336735 | $63.04 |
| 9401 | 2934 | $81.83 | 128623 | 530336736 | $622.52 |
| 9402 | 1804 | $81.68 | 128624 | 530336737 | $20.68 |
| 9403 | 2252 | $81.36 | 128625 | 530336738 | $145.95 |
| 9404 | 2032 | $81.08 | 128626 | 530336739 | $1,026.00 |
| 9405 | 1633 | $80.94 | 128627 | 530336740 | $289.30 |
| 9406 | 1982 | $80.92 | 128628 | 530336741 | $16.15 |
| 9407 | 723 | $80.45 | 128629 | 530336743 | $34.44 |
| 9408 | 3662 | $80.30 | 128630 | 530336744 | $579.34 |
| 9409 | 3279 | $80.17 | 128631 | 530336745 | $286.84 |
| 9410 | 3529 | $79.34 | 128632 | 530336746 | $76.48 |
| 9411 | 4136 | $79.08 | 128633 | 530336747 | $186.71 |
| 9412 | 4088 | $78.34 | 128634 | 530336748 | $216.76 |
| 9413 | 5926 | $78.20 | 128635 | 530336749 | $1,689.76 |
| 9414 | 3747 | $77.84 | 128636 | 530336750 | $596.10 |
| 9415 | 3843 | $77.57 | 128637 | 530336751 | $102.42 |
| 9416 | 3860 | $77.31 | 128638 | 530336754 | $259.73 |
| 9417 | 1601 | $77.28 | 128639 | 530336755 | $738.00 |
| 9418 | 4087 | $77.08 | 128640 | 530336756 | $710.25 |
| 9419 | 3794 | $77.00 | 128641 | 530336757 | $232.75 |
| 9420 | 464 | $76.65 | 128642 | 530336758 | $44.57 |
| 9421 | 1898 | $76.64 | 128643 | 530336759 | $85.39 |
| 9422 | 1824 | $76.26 | 128644 | 530336761 | $99.38 |
| 9423 | 3094 | $76.24 | 128645 | 530336762 | $54.98 |
| 9424 | 1765 | $74.31 | 128646 | 530336763 | $869.01 |
| 9425 | 5996 | $74.10 | 128647 | 530336764 | $63.86 |
| 9426 | 1719 | $74.04 | 128648 | 530336765 | $167.45 |
| 9427 | 381 | $74.00 | 128649 | 530336766 | $0.88 |
| 9428 | 585 | $74.00 | 128650 | 530336767 | $110.50 |
| 9429 | 565 | $74.00 | 128651 | 530336769 | $8.98 |
| 9430 | 611 | $74.00 | 128652 | 530336770 | $2,374.42 |
| 9431 | 840 | $74.00 | 128653 | 530336771 | $1,110.83 |
| 9432 | 843 | $74.00 | 128654 | 530336772 | $1,469.50 |
| 9433 | 1358 | $74.00 | 128655 | 530336773 | $103.40 |
| 9434 | 1789 | $74.00 | 128656 | 530336774 | $2,918.46 |
| 9435 | 1790 | $74.00 | 128657 | 530336775 | $1,089.47 |
| 9436 | 1821 | $74.00 | 128658 | 530336777 | $247.01 |
| 9437 | 1831 | $74.00 | 128659 | 530336778 | $229.44 |
| 9438 | 2460 | $74.00 | 128660 | 530336779 | $139.66 |
| 9439 | 2539 | $74.00 | 128661 | 530336780 | $102.96 |
| 9440 | 2804 | $74.00 | 128662 | 530336781 | $282.88 |
| 9441 | 2806 | $74.00 | 128663 | 530336784 | $194.96 |
| 9442 | 1813 | $73.73 | 128664 | 530336785 | $295.82 |
| 9443 | 6102 | $73.17 | 128665 | 530336786 | $2.22 |
| 9444 | 956 | $72.56 | 128666 | 530336787 | $31.44 |
| 9445 | 90 | $72.38 | 128667 | 530336791 | $229.44 |
| 9446 | 2302 | $72.38 | 128668 | 530336792 | $969.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9447 | 2951 | $72.38 | | 128669 | 530336793 | $36.75 |
| 9448 | 3746 | $72.38 | | 128670 | 530336794 | $191.04 |
| 9449 | 826 | $72.37 | | 128671 | 530336795 | $171.95 |
| 9450 | 5882 | $72.28 | | 128672 | 530336796 | $668.54 |
| 9451 | 3178 | $71.75 | | 128673 | 530336798 | $59.84 |
| 9452 | 3179 | $71.75 | | 128674 | 530336800 | $183.56 |
| 9453 | 1975 | $71.65 | | 128675 | 530336801 | $10.61 |
| 9454 | 1994 | $71.52 | | 128676 | 530336804 | $52.00 |
| 9455 | 3038 | $71.52 | | 128677 | 530336805 | $66.98 |
| 9456 | 536 | $71.40 | | 128678 | 530336806 | $97.50 |
| 9457 | 359 | $71.26 | | 128679 | 530336807 | $193.49 |
| 9458 | 1969 | $71.13 | | 128680 | 530336808 | $34.30 |
| 9459 | 2555 | $70.11 | | 128681 | 530336809 | $84.52 |
| 9460 | 929 | $70.02 | | 128682 | 530336810 | $300.44 |
| 9461 | 3507 | $69.62 | | 128683 | 530336811 | $577.04 |
| 9462 | 4057 | $69.62 | | 128684 | 530336812 | $353.63 |
| 9463 | 1825 | $69.25 | | 128685 | 530336813 | $92.61 |
| 9464 | 5913 | $68.73 | | 128686 | 530336817 | $56.90 |
| 9465 | 4132 | $68.72 | | 128687 | 530336818 | $256.10 |
| 9466 | 3802 | $68.44 | | 128688 | 530336820 | $2.65 |
| 9467 | 1805 | $68.22 | | 128689 | 530336824 | $47.73 |
| 9468 | 720 | $67.97 | | 128690 | 530336825 | $357.73 |
| 9469 | 1229 | $67.48 | | 128691 | 530336826 | $1,312.06 |
| 9470 | 788 | $67.34 | | 128692 | 530336827 | $131.21 |
| 9471 | 4082 | $67.21 | | 128693 | 530336828 | $3,250.00 |
| 9472 | 27 | $66.78 | | 128694 | 530336829 | $19.46 |
| 9473 | 3192 | $66.54 | | 128695 | 530336831 | $58.50 |
| 9474 | 4131 | $66.21 | | 128696 | 530336832 | $137.76 |
| 9475 | 818 | $66.20 | | 128697 | 530336833 | $2,965.80 |
| 9476 | 5985 | $66.01 | | 128698 | 530336834 | $31.44 |
| 9477 | 5935 | $65.90 | | 128699 | 530336837 | $198.21 |
| 9478 | 347 | $65.57 | | 128700 | 530336839 | $125.83 |
| 9479 | 5468 | $65.21 | | 128701 | 530336840 | $193.89 |
| 9480 | 1006 | $63.75 | | 128702 | 530336841 | $155.10 |
| 9481 | 5823 | $63.70 | | 128703 | 530336842 | $66.42 |
| 9482 | 5771 | $63.52 | | 128704 | 530336846 | $31.57 |
| 9483 | 5792 | $63.35 | | 128705 | 530336855 | $13.47 |
| 9484 | 4081 | $63.14 | | 128706 | 530336857 | $536.81 |
| 9485 | 2774 | $62.91 | | 128707 | 530336860 | $20.68 |
| 9486 | 3263 | $62.08 | | 128708 | 530336861 | $144.65 |
| 9487 | 1908 | $62.04 | | 128709 | 530336862 | $342.00 |
| 9488 | 6206 | $61.80 | | 128710 | 530336863 | $340.68 |
| 9489 | 5939 | $61.77 | | 128711 | 530336864 | $286.89 |
| 9490 | 2784 | $61.70 | | 128712 | 530336867 | $302.75 |
| 9491 | 1262 | $61.62 | | 128713 | 530336868 | $492.50 |
| 9492 | 3410 | $61.50 | | 128714 | 530336869 | $528.80 |
| 9493 | 1127 | $60.27 | | 128715 | 530336870 | $460.11 |
| 9494 | 28 | $59.88 | | 128716 | 530336873 | $110.96 |
| 9495 | 5895 | $59.50 | | 128717 | 530336874 | $376.38 |
| 9496 | 5896 | $59.50 | | 128718 | 530336875 | $48.18 |
| 9497 | 752 | $59.13 | | 128719 | 530336876 | $35.04 |
| 9498 | 2496 | $59.10 | | 128720 | 530336877 | $223.87 |
| 9499 | 5817 | $58.88 | | 128721 | 530336878 | $126.74 |
| 9500 | 699 | $58.50 | | 128722 | 530336881 | $127.17 |
| 9501 | 1026 | $56.94 | | 128723 | 530336882 | $9.73 |
| 9502 | 1957 | $56.91 | | 128724 | 530336883 | $6,032.14 |
| 9503 | 3682 | $56.87 | | 128725 | 530336884 | $126.00 |
| 9504 | 3862 | $56.42 | | 128726 | 530336885 | $1,104.78 |
| 9505 | 943 | $56.10 | | 128727 | 530336886 | $74.86 |
| 9506 | 2650 | $55.51 | | 128728 | 530336887 | $14.00 |
| 9507 | 2536 | $55.35 | | 128729 | 530336888 | $460.98 |
| 9508 | 5733 | $55.21 | | 128730 | 530336889 | $4.49 |
| 9509 | 187 | $54.73 | | 128731 | 530336890 | $102.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9510 | 1301 | $54.47 | | 128732 | 530336891 | $74.77 |
| 9511 | 2602 | $53.76 | | 128733 | 530336892 | $67.90 |
| 9512 | 255 | $53.23 | | 128734 | 530336895 | $87.51 |
| 9513 | 3345 | $52.60 | | 128735 | 530336896 | $31.02 |
| 9514 | 2231 | $52.10 | | 128736 | 530336897 | $59.50 |
| 9515 | 3584 | $51.98 | | 128737 | 530336899 | $40.25 |
| 9516 | 2752 | $51.66 | | 128738 | 530336900 | $1,262.17 |
| 9517 | 2702 | $51.66 | | 128739 | 530336901 | $3.50 |
| 9518 | 1016 | $51.22 | | 128740 | 530336902 | $15.75 |
| 9519 | 1196 | $50.87 | | 128741 | 530336905 | $210.36 |
| 9520 | 5481 | $50.83 | | 128742 | 530336906 | $71.75 |
| 9521 | 2887 | $50.56 | | 128743 | 530336909 | $217.26 |
| 9522 | 2367 | $50.22 | | 128744 | 530336910 | $75.65 |
| 9523 | 5813 | $49.54 | | 128745 | 530336912 | $875.00 |
| 9524 | 3722 | $48.14 | | 128746 | 530336913 | $138.09 |
| 9525 | 3368 | $47.97 | | 128747 | 530336914 | $494.00 |
| 9526 | 2120 | $47.93 | | 128748 | 530336915 | $1,050.00 |
| 9527 | 653 | $47.68 | | 128749 | 530336916 | $364.00 |
| 9528 | 982 | $47.68 | | 128750 | 530336917 | $676.00 |
| 9529 | 1555 | $47.68 | | 128751 | 530336918 | $676.00 |
| 9530 | 3474 | $47.68 | | 128752 | 530336919 | $279.50 |
| 9531 | 1924 | $46.34 | | 128753 | 530336921 | $242.25 |
| 9532 | 798 | $46.29 | | 128754 | 530336922 | $646.22 |
| 9533 | 179 | $46.25 | | 128755 | 530336923 | $664.59 |
| 9534 | 732 | $45.51 | | 128756 | 530336924 | $31.52 |
| 9535 | 1520 | $45.38 | | 128757 | 530336925 | $45.50 |
| 9536 | 3133 | $45.18 | | 128758 | 530336926 | $146.59 |
| 9537 | 3501 | $44.78 | | 128759 | 530336927 | $819.00 |
| 9538 | 5830 | $44.64 | | 128760 | 530336928 | $256.24 |
| 9539 | 1366 | $43.03 | | 128761 | 530336930 | $159.38 |
| 9540 | 738 | $42.45 | | 128762 | 530336931 | $221.81 |
| 9541 | 21 | $42.31 | | 128763 | 530336932 | $118.80 |
| 9542 | 338 | $42.27 | | 128764 | 530336933 | $6.95 |
| 9543 | 1752 | $41.82 | | 128765 | 530336936 | $160.48 |
| 9544 | 5911 | $41.70 | | 128766 | 530336939 | $103.40 |
| 9545 | 787 | $41.63 | | 128767 | 530336940 | $190.57 |
| 9546 | 4016 | $41.36 | | 128768 | 530336941 | $3,278.00 |
| 9547 | 1185 | $40.95 | | 128769 | 530336942 | $5,274.36 |
| 9548 | 3464 | $40.50 | | 128770 | 530336943 | $529.74 |
| 9549 | 6090 | $40.28 | | 128771 | 530336944 | $319.50 |
| 9550 | 3640 | $39.18 | | 128772 | 530336945 | $786.83 |
| 9551 | 6103 | $39.08 | | 128773 | 530336946 | $485.95 |
| 9552 | 3659 | $38.76 | | 128774 | 530336947 | $147.99 |
| 9553 | 595 | $38.36 | | 128775 | 530336948 | $85.13 |
| 9554 | 587 | $38.13 | | 128776 | 530336950 | $228.29 |
| 9555 | 6056 | $37.96 | | 128777 | 530336952 | $134.22 |
| 9556 | 1541 | $37.85 | | 128778 | 530336954 | $6.41 |
| 9557 | 2597 | $37.56 | | 128779 | 530336955 | $1,845.00 |
| 9558 | 2009 | $37.31 | | 128780 | 530336956 | $292.24 |
| 9559 | 3386 | $37.20 | | 128781 | 530336957 | $371.56 |
| 9560 | 399 | $37.00 | | 128782 | 530336958 | $273.00 |
| 9561 | 615 | $37.00 | | 128783 | 530336959 | $74.05 |
| 9562 | 1112 | $37.00 | | 128784 | 530336960 | $2,666.55 |
| 9563 | 1359 | $37.00 | | 128785 | 530336961 | $1,777.70 |
| 9564 | 1716 | $37.00 | | 128786 | 530336962 | $325.00 |
| 9565 | 1788 | $37.00 | | 128787 | 530336963 | $74.23 |
| 9566 | 1822 | $37.00 | | 128788 | 530336964 | $2,604.00 |
| 9567 | 1845 | $37.00 | | 128789 | 530336965 | $553.94 |
| 9568 | 1846 | $37.00 | | 128790 | 530336969 | $63.00 |
| 9569 | 2107 | $37.00 | | 128791 | 530336970 | $31.66 |
| 9570 | 2805 | $37.00 | | 128792 | 530336971 | $986.88 |
| 9571 | 748 | $36.90 | | 128793 | 530336972 | $55.02 |
| 9572 | 5826 | $36.88 | | 128794 | 530336973 | $102.89 |

| | | |
|---|---|---|
| 9573 | 1187 | $36.45 |
| 9574 | 1997 | $36.19 |
| 9575 | 4006 | $34.82 |
| 9576 | 2223 | $34.44 |
| 9577 | 2375 | $34.20 |
| 9578 | 5967 | $33.55 |
| 9579 | 5844 | $32.50 |
| 9580 | 973 | $32.45 |
| 9581 | 9 | $32.38 |
| 9582 | 2300 | $31.98 |
| 9583 | 1901 | $30.94 |
| 9584 | 1958 | $30.90 |
| 9585 | 2697 | $30.78 |
| 9586 | 4133 | $30.08 |
| 9587 | 3519 | $28.90 |
| 9588 | 3004 | $28.10 |
| 9589 | 209 | $28.00 |
| 9590 | 2844 | $27.83 |
| 9591 | 5853 | $27.20 |
| 9592 | 3972 | $27.06 |
| 9593 | 4119 | $26.83 |
| 9594 | 2052 | $26.56 |
| 9595 | 128 | $26.33 |
| 9596 | 1937 | $25.95 |
| 9597 | 952 | $25.95 |
| 9598 | 2127 | $25.85 |
| 9599 | 1896 | $25.20 |
| 9600 | 2197 | $24.75 |
| 9601 | 2198 | $24.75 |
| 9602 | 230 | $24.50 |
| 9603 | 676 | $24.24 |
| 9604 | 652 | $23.84 |
| 9605 | 2527 | $23.84 |
| 9606 | 2494 | $23.63 |
| 9607 | 3618 | $22.57 |
| 9608 | 2701 | $22.14 |
| 9609 | 1180 | $22.02 |
| 9610 | 2904 | $21.90 |
| 9611 | 1220 | $21.28 |
| 9612 | 241 | $21.01 |
| 9613 | 1055 | $20.68 |
| 9614 | 3050 | $20.68 |
| 9615 | 3265 | $20.68 |
| 9616 | 5688 | $20.67 |
| 9617 | 3303 | $20.46 |
| 9618 | 3228 | $19.95 |
| 9619 | 2112 | $19.48 |
| 9620 | 1580 | $19.21 |
| 9621 | 3847 | $18.93 |
| 9622 | 850 | $18.70 |
| 9623 | 785 | $18.33 |
| 9624 | 5881 | $16.39 |
| 9625 | 1689 | $16.15 |
| 9626 | 3445 | $15.79 |
| 9627 | 1221 | $15.71 |
| 9628 | 3775 | $15.55 |
| 9629 | 3779 | $15.51 |
| 9630 | 3115 | $14.76 |
| 9631 | 1577 | $14.44 |
| 9632 | 4060 | $14.22 |
| 9633 | 3920 | $14.17 |
| 9634 | 75 | $14.04 |
| 9635 | 3193 | $13.84 |

| | | |
|---|---|---|
| 128795 | 530336974 | $63.04 |
| 128796 | 530336975 | $5,328.42 |
| 128797 | 530336978 | $68.87 |
| 128798 | 530336979 | $30.82 |
| 128799 | 530336980 | $82.72 |
| 128800 | 530336984 | $158.00 |
| 128801 | 530336985 | $1,135.60 |
| 128802 | 530336987 | $175.00 |
| 128803 | 530336991 | $4,063.42 |
| 128804 | 530336992 | $1,315.00 |
| 128805 | 530336993 | $96.30 |
| 128806 | 530336996 | $473.84 |
| 128807 | 530336997 | $188.50 |
| 128808 | 530336998 | $7.38 |
| 128809 | 530336999 | $52.76 |
| 128810 | 530337000 | $641.05 |
| 128811 | 530337002 | $1,418.99 |
| 128812 | 530337003 | $658.55 |
| 128813 | 530337004 | $142.11 |
| 128814 | 530337005 | $686.96 |
| 128815 | 530337006 | $69.34 |
| 128816 | 530337007 | $308.04 |
| 128817 | 530337010 | $802.23 |
| 128818 | 530337011 | $85.76 |
| 128819 | 530337012 | $2,822.19 |
| 128820 | 530337013 | $1,159.91 |
| 128821 | 530337015 | $144.85 |
| 128822 | 530337017 | $394.00 |
| 128823 | 530337018 | $350.66 |
| 128824 | 530337019 | $55.16 |
| 128825 | 530337020 | $118.20 |
| 128826 | 530337022 | $19.21 |
| 128827 | 530337023 | $117.00 |
| 128828 | 530337024 | $164.40 |
| 128829 | 530337025 | $446.85 |
| 128830 | 530337026 | $28.00 |
| 128831 | 530337028 | $242.31 |
| 128832 | 530337031 | $1,222.95 |
| 128833 | 530337032 | $2.46 |
| 128834 | 530337033 | $156.77 |
| 128835 | 530337034 | $430.17 |
| 128836 | 530337035 | $1,634.28 |
| 128837 | 530337036 | $49.20 |
| 128838 | 530337037 | $155.42 |
| 128839 | 530337038 | $129.42 |
| 128840 | 530337039 | $47.66 |
| 128841 | 530337040 | $325.03 |
| 128842 | 530337041 | $367.50 |
| 128843 | 530337042 | $149.88 |
| 128844 | 530337043 | $162.45 |
| 128845 | 530337045 | $513.00 |
| 128846 | 530337046 | $216.02 |
| 128847 | 530337047 | $7,972.00 |
| 128848 | 530337048 | $231.76 |
| 128849 | 530337049 | $163.68 |
| 128850 | 530337050 | $135.90 |
| 128851 | 530337051 | $147.28 |
| 128852 | 530337052 | $270.82 |
| 128853 | 530337053 | $315.87 |
| 128854 | 530337054 | $28.38 |
| 128855 | 530337055 | $31.96 |
| 128856 | 530337056 | $1,192.00 |
| 128857 | 530337057 | $69.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9636 | 2938 | $13.15 | | 128858 | 530337058 | $2,015.48 |
| 9637 | 797 | $12.30 | | 128859 | 530337059 | $24.50 |
| 9638 | 2728 | $12.30 | | 128860 | 530337061 | $319.88 |
| 9639 | 2729 | $12.30 | | 128861 | 530337062 | $251.20 |
| 9640 | 2957 | $12.19 | | 128862 | 530337063 | $323.08 |
| 9641 | 458 | $11.92 | | 128863 | 530337064 | $363.12 |
| 9642 | 2698 | $11.18 | | 128864 | 530337067 | $107.06 |
| 9643 | 602 | $11.01 | | 128865 | 530337068 | $1,299.54 |
| 9644 | 3592 | $10.34 | | 128866 | 530337069 | $44.72 |
| 9645 | 3785 | $10.20 | | 128867 | 530337070 | $2,102.50 |
| 9646 | 2177 | $9.84 | | 128868 | 530337071 | $873.86 |
| 9647 | 3730 | $8.61 | | 128869 | 530337072 | $71.37 |
| 9648 | 1713 | $7.39 | | 128870 | 530337073 | $61.56 |
| 9649 | 5990 | $7.38 | | 128871 | 530337074 | $95.76 |
| 9650 | 1709 | $7.14 | | 128872 | 530337075 | $1,917.36 |
| 9651 | 1345 | $6.50 | | 128873 | 530337076 | $109.50 |
| 9652 | 5588 | $6.50 | | 128874 | 530337078 | $314.64 |
| 9653 | 5539 | $6.38 | | 128875 | 530337079 | $109.44 |
| 9654 | 2888 | $6.13 | | 128876 | 530337080 | $188.64 |
| 9655 | 5829 | $5.18 | | 128877 | 530337081 | $63.29 |
| 9656 | 1056 | $5.17 | | 128878 | 530337082 | $38.22 |
| 9657 | 2612 | $5.17 | | 128879 | 530337083 | $474.60 |
| 9658 | 3497 | $5.11 | | 128880 | 530337084 | $835.02 |
| 9659 | 3244 | $4.41 | | 128881 | 530337085 | $769.97 |
| 9660 | 69 | $3.98 | | 128882 | 530337086 | $153.08 |
| 9661 | 3890 | $3.77 | | 128883 | 530337087 | $328.38 |
| 9662 | 492 | $3.75 | | 128884 | 530337088 | $1,658.70 |
| 9663 | 1721 | $3.58 | | 128885 | 530337089 | $82.62 |
| 9664 | 2217 | $3.42 | | 128886 | 530337092 | $52.60 |
| 9665 | 5824 | $3.40 | | 128887 | 530337093 | $235.21 |
| 9666 | 41 | $3.27 | | 128888 | 530337094 | $26.30 |
| 9667 | 313 | $2.78 | | 128889 | 530337096 | $242.99 |
| 9668 | 2329 | $2.46 | | 128890 | 530337097 | $808.74 |
| 9669 | 2953 | $2.46 | | 128891 | 530337098 | $157.52 |
| 9670 | 337 | $2.25 | | 128892 | 530337100 | $596.70 |
| 9671 | 1897 | $1.81 | | 128893 | 530337101 | $185.04 |
| 9672 | 3425 | $1.70 | | 128894 | 530337102 | $732.95 |
| 9673 | 2758 | $1.27 | | 128895 | 530337103 | $61.76 |
| 9674 | 967 | $0.95 | | 128896 | 530337105 | $397.55 |
| 9675 | 3060 | $0.82 | | 128897 | 530337106 | $270.22 |
| 9676 | 3248 | $0.33 | | 128898 | 530337107 | $303.28 |
| 9677 | 40 | $0.20 | | 128899 | 530337109 | $298.81 |
| 9678 | 457 | $0.08 | | 128900 | 530337112 | $3,077.00 |
| 9679 | 1149 | $0.00 | | 128901 | 530337113 | $995.20 |
| 9680 | 4945 | $9,863,014.78 | | 128902 | 530337114 | $159.63 |
| 9681 | 4097 | $3,250,076.37 | | 128903 | 530337117 | $5.17 |
| 9682 | 4099 | $749,720.56 | | 128904 | 530337119 | $301.45 |
| 9683 | 3007 | $36,363.00 | | 128905 | 530337121 | $110.50 |
| 9684 | 1045 | $31,919.89 | | 128906 | 530337122 | $12.25 |
| 9685 | 911 | $30,817.71 | | 128907 | 530337123 | $149.72 |
| 9686 | 4548 | $25,065.50 | | 128908 | 530337124 | $108.90 |
| 9687 | 1981 | $24,357.29 | | 128909 | 530337125 | $180.85 |
| 9688 | 647 | $24,255.47 | | 128910 | 530337126 | $11.92 |
| 9689 | 873 | $24,010.00 | | 128911 | 530337127 | $142.92 |
| 9690 | 2856 | $21,300.00 | | 128912 | 530337129 | $688.76 |
| 9691 | 5940 | $16,688.76 | | 128913 | 530337130 | $534.94 |
| 9692 | 1197 | $13,673.67 | | 128914 | 530337131 | $157.49 |
| 9693 | 2567 | $12,676.23 | | 128915 | 530337132 | $297.11 |
| 9694 | 4977 | $12,009.03 | | 128916 | 530337133 | $59.09 |
| 9695 | 428 | $10,609.53 | | 128917 | 530337135 | $181.84 |
| 9696 | 2215 | $10,134.51 | | 128918 | 530337137 | $62.04 |
| 9697 | 1502 | $9,621.20 | | 128919 | 530337138 | $283.68 |
| 9698 | 5585 | $9,244.20 | | 128920 | 530337139 | $489.35 |

| | | | | | |
|---|---|---|---|---|---|
| 9699 | 3674 | $8,862.55 | 128921 | 530337142 | $232.75 |
| 9700 | 4400 | $8,750.00 | 128922 | 530337143 | $157.56 |
| 9701 | 2008 | $8,662.55 | 128923 | 530337144 | $795.02 |
| 9702 | 5460 | $8,150.04 | 128924 | 530337145 | $342.78 |
| 9703 | 3819 | $6,692.45 | 128925 | 530337146 | $227.50 |
| 9704 | 1460 | $6,682.50 | 128926 | 530337147 | $32.28 |
| 9705 | 4581 | $6,545.91 | 128927 | 530337150 | $123.00 |
| 9706 | 1234 | $6,415.20 | 128928 | 530337151 | $217.25 |
| 9707 | 5982 | $5,746.00 | 128929 | 530337152 | $6.79 |
| 9708 | 5848 | $5,447.31 | 128930 | 530337153 | $161.54 |
| 9709 | 3695 | $5,388.50 | 128931 | 530337154 | $208.43 |
| 9710 | 320 | $5,194.98 | 128932 | 530337155 | $109.68 |
| 9711 | 910 | $5,147.27 | 128933 | 530337156 | $623.26 |
| 9712 | 4547 | $5,133.40 | 128934 | 530337157 | $163.86 |
| 9713 | 3903 | $5,046.90 | 128935 | 530337158 | $32.95 |
| 9714 | 308 | $4,917.32 | 128936 | 530337160 | $8.24 |
| 9715 | 3626 | $4,569.10 | 128937 | 530337162 | $498.41 |
| 9716 | 5902 | $4,550.00 | 128938 | 530337164 | $887.46 |
| 9717 | 4593 | $4,528.57 | 128939 | 530337165 | $160.39 |
| 9718 | 277 | $4,065.50 | 128940 | 530337168 | $29.15 |
| 9719 | 4505 | $3,945.00 | 128941 | 530337169 | $240.47 |
| 9720 | 1380 | $3,762.72 | 128942 | 530337170 | $338.80 |
| 9721 | 4516 | $3,756.55 | 128943 | 530337171 | $101.72 |
| 9722 | 332 | $3,649.73 | 128944 | 530337172 | $1,113.95 |
| 9723 | 5447 | $3,623.30 | 128945 | 530337173 | $155.49 |
| 9724 | 436 | $3,583.57 | 128946 | 530337174 | $999.90 |
| 9725 | 901 | $3,360.07 | 128947 | 530337175 | $271.88 |
| 9726 | 4185 | $3,324.00 | 128948 | 530337176 | $68.82 |
| 9727 | 1104 | $3,250.00 | 128949 | 530337177 | $330.14 |
| 9728 | 1605 | $3,173.00 | 128950 | 530337178 | $544.49 |
| 9729 | 909 | $3,118.50 | 128951 | 530337179 | $255.59 |
| 9730 | 4473 | $3,045.39 | 128952 | 530337180 | $2,507.48 |
| 9731 | 2735 | $2,974.30 | 128953 | 530337181 | $592.01 |
| 9732 | 3922 | $2,959.00 | 128954 | 530337186 | $69.79 |
| 9733 | 3394 | $2,920.03 | 128955 | 530337189 | $218.66 |
| 9734 | 4922 | $2,800.26 | 128956 | 530337190 | $51.70 |
| 9735 | 2451 | $2,744.31 | 128957 | 530337191 | $780.88 |
| 9736 | 4361 | $2,657.42 | 128958 | 530337192 | $239.52 |
| 9737 | 2096 | $2,604.00 | 128959 | 530337193 | $2,698.19 |
| 9738 | 5805 | $2,458.02 | 128960 | 530337194 | $2,479.89 |
| 9739 | 3703 | $2,384.00 | 128961 | 530337196 | $129.85 |
| 9740 | 1649 | $2,380.57 | 128962 | 530337197 | $421.58 |
| 9741 | 1274 | $2,318.85 | 128963 | 530337198 | $615.00 |
| 9742 | 5723 | $2,299.50 | 128964 | 530337199 | $925.80 |
| 9743 | 4590 | $2,259.88 | 128965 | 530337200 | $1,476.30 |
| 9744 | 5589 | $2,190.00 | 128966 | 530337201 | $129.22 |
| 9745 | 4829 | $2,188.24 | 128967 | 530337202 | $257.79 |
| 9746 | 2186 | $2,165.20 | 128968 | 530337203 | $342.00 |
| 9747 | 3223 | $2,037.14 | 128969 | 530337204 | $4,081.34 |
| 9748 | 3710 | $2,036.00 | 128970 | 530337205 | $183.96 |
| 9749 | 5832 | $1,917.35 | 128971 | 530337213 | $510.08 |
| 9750 | 3194 | $1,875.47 | 128972 | 530337214 | $84.51 |
| 9751 | 980 | $1,843.00 | 128973 | 530337215 | $116.11 |
| 9752 | 5027 | $1,803.92 | 128974 | 530337216 | $1,200.50 |
| 9753 | 98 | $1,785.70 | 128975 | 530337218 | $1,244.48 |
| 9754 | 1874 | $1,777.64 | 128976 | 530337221 | $52.01 |
| 9755 | 5617 | $1,755.00 | 128977 | 530337222 | $54.75 |
| 9756 | 5742 | $1,726.97 | 128978 | 530337223 | $250.09 |
| 9757 | 5019 | $1,686.00 | 128979 | 530337225 | $261.27 |
| 9758 | 1947 | $1,585.35 | 128980 | 530337226 | $5.09 |
| 9759 | 326 | $1,561.72 | 128981 | 530337227 | $9.03 |
| 9760 | 1217 | $1,511.18 | 128982 | 530337228 | $18.03 |
| 9761 | 5779 | $1,435.00 | 128983 | 530337230 | $62.17 |

| | | | | | | |
|---|---|---|---|---|---|
| 9762 | 1084 | $1,409.95 | 128984 | 530337232 | $746.16 |
| 9763 | 581 | $1,347.20 | 128985 | 530337233 | $4,066.37 |
| 9764 | 4781 | $1,328.81 | 128986 | 530337235 | $23.84 |
| 9765 | 3101 | $1,288.70 | 128987 | 530337237 | $35.61 |
| 9766 | 1395 | $1,276.59 | 128988 | 530337238 | $103.20 |
| 9767 | 4094 | $1,266.74 | 128989 | 530337239 | $91.98 |
| 9768 | 3969 | $1,256.14 | 128990 | 530337240 | $500.14 |
| 9769 | 2145 | $1,246.42 | 128991 | 530337242 | $387.75 |
| 9770 | 3275 | $1,241.18 | 128992 | 530337243 | $362.48 |
| 9771 | 4588 | $1,238.96 | 128993 | 530337245 | $51.40 |
| 9772 | 4146 | $1,232.44 | 128994 | 530337248 | $4,029.76 |
| 9773 | 1786 | $1,213.92 | 128995 | 530337249 | $12,057.87 |
| 9774 | 1524 | $1,196.65 | 128996 | 530337250 | $38.66 |
| 9775 | 408 | $1,184.00 | 128997 | 530337251 | $421.71 |
| 9776 | 3559 | $1,155.19 | 128998 | 530337252 | $214.56 |
| 9777 | 3774 | $1,153.77 | 128999 | 530337253 | $709.83 |
| 9778 | 1474 | $1,107.22 | 129000 | 530337254 | $269.76 |
| 9779 | 3982 | $1,098.68 | 129001 | 530337255 | $205.89 |
| 9780 | 1799 | $1,072.80 | 129002 | 530337257 | $47.68 |
| 9781 | 907 | $1,067.66 | 129003 | 530337258 | $15.51 |
| 9782 | 1990 | $1,066.36 | 129004 | 530337261 | $1,455.35 |
| 9783 | 3498 | $1,045.41 | 129005 | 530337262 | $111.40 |
| 9784 | 5769 | $1,028.00 | 129006 | 530337263 | $91.98 |
| 9785 | 4270 | $1,027.82 | 129007 | 530337264 | $1,078.14 |
| 9786 | 1161 | $1,015.00 | 129008 | 530337265 | $46.53 |
| 9787 | 2118 | $997.50 | 129009 | 530337266 | $291.55 |
| 9788 | 4812 | $996.00 | 129010 | 530337267 | $1,044.71 |
| 9789 | 4866 | $953.65 | 129011 | 530337271 | $201.18 |
| 9790 | 2144 | $953.50 | 129012 | 530337272 | $152.88 |
| 9791 | 1996 | $904.63 | 129013 | 530337274 | $133.92 |
| 9792 | 4713 | $900.58 | 129014 | 530337275 | $171.46 |
| 9793 | 1575 | $878.90 | 129015 | 530337276 | $175.78 |
| 9794 | 2441 | $862.13 | 129016 | 530337277 | $34.20 |
| 9795 | 4909 | $852.00 | 129017 | 530337278 | $9.05 |
| 9796 | 1329 | $835.24 | 129018 | 530337280 | $268.38 |
| 9797 | 4512 | $801.86 | 129019 | 530337281 | $12.25 |
| 9798 | 3800 | $773.68 | 129020 | 530337282 | $3.29 |
| 9799 | 4251 | $748.90 | 129021 | 530337283 | $61.35 |
| 9800 | 3831 | $740.28 | 129022 | 530337284 | $590.14 |
| 9801 | 5026 | $704.85 | 129023 | 530337285 | $415.34 |
| 9802 | 1949 | $683.40 | 129024 | 530337286 | $357.68 |
| 9803 | 1485 | $667.52 | 129025 | 530337288 | $147.91 |
| 9804 | 3687 | $665.00 | 129026 | 530337289 | $79.35 |
| 9805 | 2970 | $653.31 | 129027 | 530337290 | $59.10 |
| 9806 | 368 | $615.00 | 129028 | 530337294 | $105.20 |
| 9807 | 2208 | $614.42 | 129029 | 530337295 | $424.12 |
| 9808 | 3547 | $578.85 | 129030 | 530337296 | $174.64 |
| 9809 | 48 | $577.94 | 129031 | 530337297 | $289.20 |
| 9810 | 57 | $577.94 | 129032 | 530337298 | $112.53 |
| 9811 | 3307 | $556.12 | 129033 | 530337300 | $389.82 |
| 9812 | 1334 | $517.00 | 129034 | 530337301 | $91.98 |
| 9813 | 4452 | $498.75 | 129035 | 530337302 | $17.52 |
| 9814 | 1461 | $484.50 | 129036 | 530337303 | $170.09 |
| 9815 | 3287 | $481.00 | 129037 | 530337304 | $76.40 |
| 9816 | 2058 | $460.81 | 129038 | 530337305 | $13.15 |
| 9817 | 3697 | $458.42 | 129039 | 530337306 | $96.35 |
| 9818 | 1148 | $446.40 | 129040 | 530337307 | $217.16 |
| 9819 | 1140 | $432.00 | 129041 | 530337308 | $642.16 |
| 9820 | 2812 | $430.50 | 129042 | 530337309 | $569.21 |
| 9821 | 4048 | $414.49 | 129043 | 530337310 | $310.83 |
| 9822 | 1711 | $393.44 | 129044 | 530337313 | $3.69 |
| 9823 | 2950 | $388.79 | 129045 | 530337314 | $46.53 |
| 9824 | 5693 | $387.55 | 129046 | 530337315 | $221.51 |

| | | | | | |
|---|---|---:|---|---|---:|
| 9825 | 4564 | $372.22 | 129047 | 530337316 | $51.22 |
| 9826 | 2387 | $369.00 | 129048 | 530337317 | $543.00 |
| 9827 | 4075 | $369.00 | 129049 | 530337318 | $917.78 |
| 9828 | 3311 | $366.85 | 129050 | 530337319 | $42.00 |
| 9829 | 106 | $362.45 | 129051 | 530337320 | $6,039.72 |
| 9830 | 637 | $352.88 | 129052 | 530337321 | $63.53 |
| 9831 | 521 | $350.00 | 129053 | 530337322 | $70.53 |
| 9832 | 3728 | $345.66 | 129054 | 530337323 | $51.70 |
| 9833 | 335 | $329.00 | 129055 | 530337336 | $286.08 |
| 9834 | 3052 | $328.01 | 129056 | 530337338 | $55.35 |
| 9835 | 3280 | $327.41 | 129057 | 530337339 | $39.40 |
| 9836 | 1991 | $298.21 | 129058 | 530337340 | $140.74 |
| 9837 | 330 | $282.24 | 129059 | 530337341 | $338.25 |
| 9838 | 2010 | $277.22 | 129060 | 530337343 | $12.63 |
| 9839 | 1357 | $265.95 | 129061 | 530337346 | $138.37 |
| 9840 | 174 | $261.93 | 129062 | 530337349 | $230.66 |
| 9841 | 1951 | $221.25 | 129063 | 530337350 | $90.61 |
| 9842 | 143 | $220.00 | 129064 | 530337351 | $131.80 |
| 9843 | 2486 | $215.88 | 129065 | 530337352 | $149.84 |
| 9844 | 2719 | $209.67 | 129066 | 530337355 | $70.11 |
| 9845 | 1727 | $181.80 | 129067 | 530337356 | $8.61 |
| 9846 | 1289 | $181.37 | 129068 | 530337357 | $471.82 |
| 9847 | 4083 | $177.15 | 129069 | 530337359 | $184.89 |
| 9848 | 5616 | $173.16 | 129070 | 530337360 | $3,903.20 |
| 9849 | 5932 | $161.22 | 129071 | 530337362 | $66.73 |
| 9850 | 1348 | $156.00 | 129072 | 530337363 | $14.00 |
| 9851 | 82 | $155.81 | 129073 | 530337364 | $92.74 |
| 9852 | 2243 | $149.45 | 129074 | 530337365 | $28.31 |
| 9853 | 2922 | $142.07 | 129075 | 530337370 | $258.48 |
| 9854 | 2483 | $140.27 | 129076 | 530337371 | $1,436.46 |
| 9855 | 2007 | $136.85 | 129077 | 530337372 | $658.41 |
| 9856 | 2278 | $133.55 | 129078 | 530337374 | $3,039.90 |
| 9857 | 2383 | $123.00 | 129079 | 530337375 | $482.09 |
| 9858 | 3878 | $116.03 | 129080 | 530337376 | $50.14 |
| 9859 | 2311 | $113.08 | 129081 | 530337377 | $344.19 |
| 9860 | 1031 | $111.21 | 129082 | 530337378 | $232.87 |
| 9861 | 3840 | $107.27 | 129083 | 530337382 | $1,414.27 |
| 9862 | 3282 | $107.00 | 129084 | 530337383 | $671.32 |
| 9863 | 3786 | $106.66 | 129085 | 530337384 | $169.10 |
| 9864 | 5417 | $105.10 | 129086 | 530337386 | $123.00 |
| 9865 | 1833 | $95.76 | 129087 | 530337387 | $39.00 |
| 9866 | 5847 | $86.28 | 129088 | 530337390 | $798.00 |
| 9867 | 2000 | $85.18 | 129089 | 530337391 | $401.38 |
| 9868 | 5029 | $79.85 | 129090 | 530337392 | $134.04 |
| 9869 | 537 | $73.96 | 129091 | 530337395 | $162.50 |
| 9870 | 1608 | $73.71 | 129092 | 530337397 | $26.30 |
| 9871 | 3005 | $73.24 | 129093 | 530337399 | $114.20 |
| 9872 | 473 | $73.00 | 129094 | 530337400 | $43.97 |
| 9873 | 4155 | $67.21 | 129095 | 530337401 | $198.22 |
| 9874 | 2712 | $65.00 | 129096 | 530337403 | $2,145.36 |
| 9875 | 306 | $49.56 | 129097 | 530337405 | $247.00 |
| 9876 | 3891 | $46.38 | 129098 | 530337406 | $342.37 |
| 9877 | 3226 | $36.90 | 129099 | 530337407 | $108.46 |
| 9878 | 2209 | $35.15 | 129100 | 530337408 | $105.65 |
| 9879 | 3054 | $34.27 | 129101 | 530337409 | $148.79 |
| 9880 | 570 | $34.09 | 129102 | 530337410 | $124.08 |
| 9881 | 1259 | $34.04 | 129103 | 530337412 | $230.11 |
| 9882 | 3339 | $34.00 | 129104 | 530337413 | $81.11 |
| 9883 | 142 | $32.48 | 129105 | 530337414 | $29.19 |
| 9884 | 5620 | $30.18 | 129106 | 530337415 | $1,581.76 |
| 9885 | 403 | $29.56 | 129107 | 530337416 | $181.06 |
| 9886 | 985 | $27.45 | 129108 | 530337418 | $249.85 |
| 9887 | 5024 | $27.06 | 129109 | 530337419 | $606.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9888 | 3872 | $24.09 | | 129110 | 530337420 | $336.91 |
| 9889 | 4956 | $23.84 | | 129111 | 530337421 | $120.01 |
| 9890 | 5475 | $22.77 | | 129112 | 530337422 | $350.86 |
| 9891 | 3080 | $22.24 | | 129113 | 530337423 | $503.52 |
| 9892 | 3348 | $13.15 | | 129114 | 530337424 | $532.63 |
| 9893 | 35 | $12.52 | | 129115 | 530337425 | $634.06 |
| 9894 | 2518 | $12.04 | | 129116 | 530337426 | $52.00 |
| 9895 | 4271 | $10.30 | | 129117 | 530337428 | $196.31 |
| 9896 | 601 | $6.83 | | 129118 | 530337429 | $161.54 |
| 9897 | 4823 | $5.42 | | 129119 | 530337430 | $436.26 |
| 9898 | 5570 | $4.58 | | 129120 | 530337431 | $259.80 |
| 9899 | 3245 | $4.27 | | 129121 | 530337432 | $44.76 |
| 9900 | 5946 | $2.78 | | 129122 | 530337436 | $777.38 |
| 9901 | 3488 | $2.71 | | 129123 | 530337437 | $35.46 |
| 9902 | 4890 | $1.44 | | 129124 | 530337445 | $48.36 |
| 9903 | 97 | $1.39 | | 129125 | 530337446 | $64.84 |
| 9904 | 4970 | $0.59 | | 129126 | 530337447 | $784.34 |
| 9905 | 280 | $0.05 | | 129127 | 530337448 | $1,157.69 |
| 9906 | 80 | $0.02 | | 129128 | 530337449 | $10.44 |
| 9907 | 530000001 | $605,035.62 | | 129129 | 530337454 | $13.00 |
| 9908 | 530000002 | $41,909.05 | | 129130 | 530337458 | $46.63 |
| 9909 | 530000003 | $3,074,615.80 | | 129131 | 530337459 | $95.36 |
| 9910 | 530000021 | $31,643.30 | | 129132 | 530337460 | $771.97 |
| 9911 | 530000022 | $32,025.55 | | 129133 | 530337464 | $33.15 |
| 9912 | 530000023 | $42,933.33 | | 129134 | 530337468 | $32.72 |
| 9913 | 530000024 | $9,778.86 | | 129135 | 530337469 | $308.34 |
| 9914 | 530000025 | $61,508.55 | | 129136 | 530337470 | $124.23 |
| 9915 | 530000026 | $21,888.08 | | 129137 | 530337473 | $99.85 |
| 9916 | 530000027 | $4,633.93 | | 129138 | 530337474 | $43.39 |
| 9917 | 530000028 | $5,194.30 | | 129139 | 530337476 | $386.12 |
| 9918 | 530000029 | $15,510.22 | | 129140 | 530337478 | $59.13 |
| 9919 | 530000032 | $22,142.66 | | 129141 | 530337482 | $206.80 |
| 9920 | 530000033 | $18,413.05 | | 129142 | 530337483 | $51.30 |
| 9921 | 530000034 | $52,446.68 | | 129143 | 530337485 | $259.37 |
| 9922 | 530000035 | $219,729.84 | | 129144 | 530337486 | $41.12 |
| 9923 | 530000036 | $3,509.63 | | 129145 | 530337487 | $508.40 |
| 9924 | 530000037 | $12,034.33 | | 129146 | 530337488 | $182.00 |
| 9925 | 530000038 | $831.77 | | 129147 | 530337489 | $113.63 |
| 9926 | 530000039 | $2,161.29 | | 129148 | 530337491 | $202.64 |
| 9927 | 530000040 | $1,644.71 | | 129149 | 530337492 | $29.75 |
| 9928 | 530000041 | $5,114.04 | | 129150 | 530337493 | $1,170.91 |
| 9929 | 530000042 | $3,417.68 | | 129151 | 530337494 | $710.47 |
| 9930 | 530000043 | $18,456.32 | | 129152 | 530337495 | $324.90 |
| 9931 | 530000044 | $5,632.85 | | 129153 | 530337496 | $358.87 |
| 9932 | 530000045 | $19,096.46 | | 129154 | 530337497 | $21.68 |
| 9933 | 530000046 | $6,010.59 | | 129155 | 530337500 | $682.27 |
| 9934 | 530000047 | $32,580.74 | | 129156 | 530337501 | $46.46 |
| 9935 | 530000048 | $11,679.36 | | 129157 | 530337504 | $254.68 |
| 9936 | 530000049 | $9,212.46 | | 129158 | 530337505 | $2,010.28 |
| 9937 | 530000050 | $1,289.67 | | 129159 | 530337506 | $97.50 |
| 9938 | 530000051 | $3,426.86 | | 129160 | 530337507 | $1,116.00 |
| 9939 | 530000052 | $4,487.15 | | 129161 | 530337508 | $113.80 |
| 9940 | 530000053 | $6,817.41 | | 129162 | 530337509 | $153.03 |
| 9941 | 530000054 | $3,507.87 | | 129163 | 530337510 | $109.70 |
| 9942 | 530000055 | $18,931.69 | | 129164 | 530337511 | $10.50 |
| 9943 | 530000056 | $1,663.09 | | 129165 | 530337512 | $132.99 |
| 9944 | 530000057 | $593.25 | | 129166 | 530337514 | $186.12 |
| 9945 | 530000058 | $2,541.00 | | 129167 | 530337515 | $154.58 |
| 9946 | 530000059 | $2,759.75 | | 129168 | 530337516 | $330.54 |
| 9947 | 530000060 | $2,352.00 | | 129169 | 530337517 | $286.14 |
| 9948 | 530000061 | $19,430.25 | | 129170 | 530337518 | $16.94 |
| 9949 | 530000063 | $34,959.10 | | 129171 | 530337519 | $211.47 |
| 9950 | 530000064 | $30,620.27 | | 129172 | 530337520 | $96.22 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 9951 | 530000065 | $26,299.52 | | 129173 | 530337521 | $262.64 |
| 9952 | 530000066 | $13,417.61 | | 129174 | 530337522 | $630.00 |
| 9953 | 530000067 | $14,357.49 | | 129175 | 530337524 | $5.17 |
| 9954 | 530000068 | $11,231.87 | | 129176 | 530337525 | $60.88 |
| 9955 | 530000069 | $41,698.27 | | 129177 | 530337526 | $55.37 |
| 9956 | 530000070 | $87,924.87 | | 129178 | 530337528 | $119.20 |
| 9957 | 530000071 | $10,176.69 | | 129179 | 530337529 | $231.24 |
| 9958 | 530000072 | $11,898.08 | | 129180 | 530337530 | $84.08 |
| 9959 | 530000073 | $74,181.20 | | 129181 | 530337531 | $235.05 |
| 9960 | 530000074 | $28,978.80 | | 129182 | 530337532 | $129.07 |
| 9961 | 530000075 | $18,166.31 | | 129183 | 530337533 | $631.28 |
| 9962 | 530000076 | $50,004.62 | | 129184 | 530337534 | $117.66 |
| 9963 | 530000077 | $10,470.90 | | 129185 | 530337537 | $447.47 |
| 9964 | 530000078 | $27,351.78 | | 129186 | 530337539 | $95.68 |
| 9965 | 530000079 | $13,594.20 | | 129187 | 530337541 | $255.50 |
| 9966 | 530000080 | $9,279.26 | | 129188 | 530337543 | $68.15 |
| 9967 | 530000081 | $15,385.97 | | 129189 | 530337545 | $29.19 |
| 9968 | 530000082 | $25,102.95 | | 129190 | 530337546 | $56.99 |
| 9969 | 530000083 | $4,204.04 | | 129191 | 530337547 | $92.75 |
| 9970 | 530000084 | $5,319.05 | | 129192 | 530337548 | $972.02 |
| 9971 | 530000085 | $2,919.58 | | 129193 | 530337550 | $12.25 |
| 9972 | 530000086 | $1,962.58 | | 129194 | 530337551 | $19.46 |
| 9973 | 530000087 | $7,353.45 | | 129195 | 530337556 | $13.05 |
| 9974 | 530000088 | $3,828.83 | | 129196 | 530337558 | $1,458.56 |
| 9975 | 530000089 | $33,322.57 | | 129197 | 530337560 | $205.57 |
| 9976 | 530000090 | $8,252.47 | | 129198 | 530337561 | $139.59 |
| 9977 | 530000091 | $39,607.30 | | 129199 | 530337562 | $41.36 |
| 9978 | 530000092 | $25,808.18 | | 129200 | 530337565 | $1,460.21 |
| 9979 | 530000093 | $29,514.60 | | 129201 | 530337567 | $1,008.78 |
| 9980 | 530000094 | $17,103.46 | | 129202 | 530337568 | $221.81 |
| 9981 | 530000095 | $9,463.60 | | 129203 | 530337569 | $738.92 |
| 9982 | 530000096 | $25,517.10 | | 129204 | 530337571 | $102.72 |
| 9983 | 530000097 | $8,504.46 | | 129205 | 530337573 | $81.84 |
| 9984 | 530000098 | $98,940.66 | | 129206 | 530337575 | $93.51 |
| 9985 | 530000099 | $25,554.05 | | 129207 | 530337576 | $185.08 |
| 9986 | 530000100 | $18,065.96 | | 129208 | 530337577 | $359.00 |
| 9987 | 530000101 | $93,710.63 | | 129209 | 530337578 | $118.91 |
| 9988 | 530000102 | $26,189.76 | | 129210 | 530337579 | $945.24 |
| 9989 | 530000103 | $62,132.53 | | 129211 | 530337580 | $211.86 |
| 9990 | 530000104 | $24,676.07 | | 129212 | 530337581 | $4,574.57 |
| 9991 | 530000105 | $10,108.86 | | 129213 | 530337582 | $249.85 |
| 9992 | 530000106 | $15,578.62 | | 129214 | 530337583 | $68.26 |
| 9993 | 530000107 | $31,227.95 | | 129215 | 530337584 | $118.91 |
| 9994 | 530000108 | $12,258.35 | | 129216 | 530337586 | $98.80 |
| 9995 | 530000109 | $7,780.09 | | 129217 | 530337587 | $8.61 |
| 9996 | 530000110 | $19,896.36 | | 129218 | 530337589 | $29.35 |
| 9997 | 530000111 | $25,672.92 | | 129219 | 530337591 | $25,850.00 |
| 9998 | 530000112 | $28,318.46 | | 129220 | 530337593 | $232.65 |
| 9999 | 530000113 | $223,937.07 | | 129221 | 530337594 | $12.25 |
| 10000 | 530008284 | $1,386.00 | | 129222 | 530337596 | $98.23 |
| 10001 | 530008285 | $40,680.00 | | 129223 | 530337597 | $9,254.21 |
| 10002 | 530008286 | $1,946.00 | | 129224 | 530337598 | $830.28 |
| 10003 | 530008287 | $3,940.00 | | 129225 | 530337599 | $862.01 |
| 10004 | 530008288 | $1,788.00 | | 129226 | 530337602 | $449.51 |
| 10005 | 530008289 | $7,318.25 | | 129227 | 530337604 | $301.94 |
| 10006 | 530008290 | $3,278.00 | | 129228 | 530337606 | $319.91 |
| 10007 | 530008291 | $8,560.50 | | 129229 | 530337607 | $349.77 |
| 10008 | 530008292 | $23,244.00 | | 129230 | 530337608 | $325.00 |
| 10009 | 530008293 | $973.00 | | 129231 | 530337609 | $213.50 |
| 10010 | 530008294 | $1,315.00 | | 129232 | 530337610 | $123.50 |
| 10011 | 530008295 | $2,630.00 | | 129233 | 530337614 | $219.49 |
| 10012 | 530008296 | $542.85 | | 129234 | 530337615 | $14.28 |
| 10013 | 530008297 | $1,200.00 | | 129235 | 530337616 | $180.95 |

| | | | | | |
|---|---|---|---|---|---|
| 10014 | 530008298 | $15,090.00 | 129236 | 530337618 | $1.75 |
| 10015 | 530008299 | $2,714.25 | 129237 | 530337619 | $608.65 |
| 10016 | 530008300 | $2,384.00 | 129238 | 530337620 | $2,302.72 |
| 10017 | 530008301 | $2,585.00 | 129239 | 530337621 | $250.75 |
| 10018 | 530008302 | $2,585.00 | 129240 | 530337622 | $247.32 |
| 10019 | 530008303 | $986.25 | 129241 | 530337623 | $5,143.39 |
| 10020 | 530008304 | $2,630.00 | 129242 | 530337625 | $110.67 |
| 10021 | 530008305 | $827.20 | 129243 | 530337626 | $115.92 |
| 10022 | 530008306 | $5,140.00 | 129244 | 530337627 | $35.46 |
| 10023 | 530008307 | $2,715.00 | 129245 | 530337628 | $3.94 |
| 10024 | 530008308 | $7,564.25 | 129246 | 530337631 | $249.52 |
| 10025 | 530008309 | $394.00 | 129247 | 530337632 | $170.18 |
| 10026 | 530008310 | $1,285.00 | 129248 | 530337633 | $12.25 |
| 10027 | 530008311 | $2,919.00 | 129249 | 530337634 | $5.17 |
| 10028 | 530008312 | $568.40 | 129250 | 530337635 | $885.32 |
| 10029 | 530008313 | $5,220.00 | 129251 | 530337636 | $1,082.58 |
| 10030 | 530008314 | $31,200.00 | 129252 | 530337637 | $588.54 |
| 10031 | 530008315 | $3,616.25 | 129253 | 530337639 | $173.39 |
| 10032 | 530008316 | $1,192.00 | 129254 | 530337642 | $19.22 |
| 10033 | 530008317 | $973.00 | 129255 | 530337646 | $166.79 |
| 10034 | 530008318 | $2,086.00 | 129256 | 530337647 | $185.18 |
| 10035 | 530008319 | $17,850.00 | 129257 | 530337652 | $897.74 |
| 10036 | 530008320 | $1,828.00 | 129258 | 530337655 | $129.41 |
| 10037 | 530008321 | $1,192.00 | 129259 | 530337656 | $65.21 |
| 10038 | 530008322 | $1,704.50 | 129260 | 530337658 | $29.79 |
| 10039 | 530008323 | $4,470.00 | 129261 | 530337659 | $280.19 |
| 10040 | 530008324 | $153.30 | 129262 | 530337660 | $741.65 |
| 10041 | 530008325 | $1,192.00 | 129263 | 530337661 | $229.10 |
| 10042 | 530008326 | $1,340.30 | 129264 | 530337662 | $464.96 |
| 10043 | 530008327 | $3,890.00 | 129265 | 530337663 | $70.13 |
| 10044 | 530008328 | $3,426.00 | 129266 | 530337664 | $418.37 |
| 10045 | 530008329 | $228.65 | 129267 | 530337665 | $157.22 |
| 10046 | 530008330 | $894.25 | 129268 | 530337666 | $93.06 |
| 10047 | 530008331 | $650.00 | 129269 | 530337667 | $113.74 |
| 10048 | 530008332 | $2,469.50 | 129270 | 530337668 | $407.74 |
| 10049 | 530008333 | $639.00 | 129271 | 530337671 | $148.09 |
| 10050 | 530008334 | $4,609.25 | 129272 | 530337672 | $84.50 |
| 10051 | 530008335 | $1,154.29 | 129273 | 530337674 | $408.95 |
| 10052 | 530008337 | $775.50 | 129274 | 530337675 | $45.80 |
| 10053 | 530008338 | $1,459.50 | 129275 | 530337676 | $2,802.48 |
| 10054 | 530008339 | $1,788.00 | 129276 | 530337677 | $472.55 |
| 10055 | 530008340 | $855.00 | 129277 | 530337678 | $521.91 |
| 10056 | 530008341 | $1,556.80 | 129278 | 530337679 | $3,555.40 |
| 10057 | 530008342 | $1,169.00 | 129279 | 530337680 | $122.48 |
| 10058 | 530008343 | $517.00 | 129280 | 530337681 | $1,777.70 |
| 10059 | 530008344 | $3,102.00 | 129281 | 530337682 | $131.95 |
| 10060 | 530008345 | $4,602.50 | 129282 | 530337683 | $2,666.55 |
| 10061 | 530008346 | $4,626.00 | 129283 | 530337684 | $308.95 |
| 10062 | 530008347 | $1,788.00 | 129284 | 530337685 | $2,666.55 |
| 10063 | 530008348 | $3,053.25 | 129285 | 530337686 | $1,777.70 |
| 10064 | 530008349 | $465.00 | 129286 | 530337687 | $2,750.70 |
| 10065 | 530008350 | $657.50 | 129287 | 530337688 | $2,030.39 |
| 10066 | 530008351 | $3,278.00 | 129288 | 530337689 | $1,909.36 |
| 10067 | 530008352 | $1,192.00 | 129289 | 530337690 | $2,078.22 |
| 10068 | 530008353 | $2,171.00 | 129290 | 530337691 | $1,022.00 |
| 10069 | 530008354 | $2,086.00 | 129291 | 530337692 | $200.15 |
| 10070 | 530008355 | $1,910.00 | 129292 | 530337694 | $122.26 |
| 10071 | 530008356 | $6,903.75 | 129293 | 530337696 | $13.60 |
| 10072 | 530008357 | $1,192.00 | 129294 | 530337697 | $106.09 |
| 10073 | 530008358 | $1,551.00 | 129295 | 530337699 | $202.72 |
| 10074 | 530008359 | $684.00 | 129296 | 530337701 | $34.96 |
| 10075 | 530008360 | $439.45 | 129297 | 530337707 | $167.40 |
| 10076 | 530008361 | $2,745.00 | 129298 | 530337709 | $56.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10077 | 530008362 | $2,678.50 | 129299 | 530337710 | $31.52 |
| 10078 | 530008363 | $1,179.00 | 129300 | 530337712 | $12.25 |
| 10079 | 530008364 | $3,516.40 | 129301 | 530337713 | $133.40 |
| 10080 | 530008365 | $1,357.50 | 129302 | 530337718 | $10.60 |
| 10081 | 530008366 | $2,703.75 | 129303 | 530337719 | $41.36 |
| 10082 | 530008367 | $1,702.00 | 129304 | 530337720 | $71.10 |
| 10083 | 530008368 | $1,201.20 | 129305 | 530337721 | $16,688.00 |
| 10084 | 530008369 | $631.55 | 129306 | 530337722 | $81.63 |
| 10085 | 530008370 | $387.45 | 129307 | 530337723 | $16.64 |
| 10086 | 530008372 | $126.40 | 129308 | 530337724 | $66.81 |
| 10087 | 530008373 | $19.50 | 129309 | 530337725 | $138.44 |
| 10088 | 530008374 | $5,140.00 | 129310 | 530337726 | $30.72 |
| 10089 | 530008376 | $1,084.00 | 129311 | 530337729 | $82.51 |
| 10090 | 530008377 | $1,302.23 | 129312 | 530337731 | $109.44 |
| 10091 | 530008378 | $8,209.07 | 129313 | 530337733 | $21.23 |
| 10092 | 530008379 | $372.00 | 129314 | 530337734 | $1,750.00 |
| 10093 | 530008380 | $176,765.76 | 129315 | 530337735 | $144.81 |
| 10094 | 530008381 | $36,823.00 | 129316 | 530337736 | $63.00 |
| 10095 | 530008382 | $5,479.20 | 129317 | 530337737 | $240.50 |
| 10096 | 530022365 | $4,298,449.83 | 129318 | 530337738 | $91.34 |
| 10097 | 530022366 | $1,294,001.90 | 129319 | 530337739 | $346.39 |
| 10098 | 530022370 | $1,070,663.53 | 129320 | 530337740 | $78.84 |
| 10099 | 530022371 | $1,740.00 | 129321 | 530337741 | $2,094.64 |
| 10100 | 530022373 | $1,511,534.11 | 129322 | 530337743 | $819.70 |
| 10101 | 530022374 | $30,889,703.86 | 129323 | 530337744 | $1,333.59 |
| 10102 | 530026322 | $13,720.60 | 129324 | 530337745 | $1,157.27 |
| 10103 | 530026323 | $3,949.14 | 129325 | 530337746 | $5,161.27 |
| 10104 | 530026325 | $1,570.38 | 129326 | 530337747 | $464.47 |
| 10105 | 530026327 | $40.92 | 129327 | 530337748 | $521.34 |
| 10106 | 530026328 | $21,064.75 | 129328 | 530337749 | $3,033.99 |
| 10107 | 530026329 | $10,992.34 | 129329 | 530337750 | $77.55 |
| 10108 | 530026330 | $871.50 | 129330 | 530337751 | $165.44 |
| 10109 | 530026331 | $214,754.15 | 129331 | 530337752 | $118.91 |
| 10110 | 530026332 | $274.22 | 129332 | 530337753 | $125.76 |
| 10111 | 530026333 | $9,290.75 | 129333 | 530337754 | $98.23 |
| 10112 | 530026334 | $16,546.25 | 129334 | 530337756 | $169.00 |
| 10113 | 530026335 | $9,594.76 | 129335 | 530337757 | $552.50 |
| 10114 | 530026336 | $19,640.69 | 129336 | 530337759 | $338.00 |
| 10115 | 530026337 | $3,040.73 | 129337 | 530337760 | $273.00 |
| 10116 | 530026338 | $347,824.75 | 129338 | 530337761 | $877.50 |
| 10117 | 530026339 | $1,103,387.29 | 129339 | 530337762 | $195.00 |
| 10118 | 530026340 | $1,516,858.77 | 129340 | 530337763 | $175.50 |
| 10119 | 530026341 | $1,376,701.76 | 129341 | 530337764 | $279.50 |
| 10120 | 530026342 | $1,177.70 | 129342 | 530337765 | $325.00 |
| 10121 | 530026343 | $1,328,104.80 | 129343 | 530337766 | $201.50 |
| 10122 | 530026346 | $578,165.89 | 129344 | 530337767 | $507.00 |
| 10123 | 530026348 | $66,214.60 | 129345 | 530337768 | $136.50 |
| 10124 | 530028675 | $80,425.80 | 129346 | 530337769 | $91.00 |
| 10125 | 530028676 | $46,095.99 | 129347 | 530337771 | $24.50 |
| 10126 | 530028677 | $3,045.44 | 129348 | 530337773 | $19.96 |
| 10127 | 530028678 | $809,410.83 | 129349 | 530337774 | $1,810.00 |
| 10128 | 530028689 | $394,210.70 | 129350 | 530337776 | $121.24 |
| 10129 | 530028690 | $71,244.85 | 129351 | 530337777 | $56.25 |
| 10130 | 530028691 | $1,671.26 | 129352 | 530337778 | $958.79 |
| 10131 | 530028692 | $141,079.89 | 129353 | 530337782 | $227.04 |
| 10132 | 530028694 | $1,489.05 | 129354 | 530337783 | $827.07 |
| 10133 | 530028697 | $255,833.16 | 129355 | 530337784 | $1,057.85 |
| 10134 | 530028698 | $43,704.40 | 129356 | 530337785 | $30.12 |
| 10135 | 530039373 | $25,212.39 | 129357 | 530337786 | $171.46 |
| 10136 | 530039374 | $226,098.75 | 129358 | 530337787 | $1,563.64 |
| 10137 | 530039375 | $2,615.44 | 129359 | 530337788 | $129.56 |
| 10138 | 530039377 | $4,100.00 | 129360 | 530337789 | $31.18 |
| 10139 | 530039381 | $8,163.74 | 129361 | 530337792 | $146.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10140 | 530039382 | $28,670.23 | 129362 | 530337793 | $9.94 |
| 10141 | 530039383 | $1,414.77 | 129363 | 530337794 | $469.80 |
| 10142 | 530039389 | $485.48 | 129364 | 530337795 | $125.35 |
| 10143 | 530039391 | $940.24 | 129365 | 530337797 | $21.22 |
| 10144 | 530039392 | $584.08 | 129366 | 530337798 | $29.00 |
| 10145 | 530039393 | $659.47 | 129367 | 530337799 | $601.85 |
| 10146 | 530039394 | $415.75 | 129368 | 530337801 | $13.15 |
| 10147 | 530039395 | $1,456.67 | 129369 | 530337802 | $99.32 |
| 10148 | 530039396 | $308.93 | 129370 | 530337803 | $260.04 |
| 10149 | 530039397 | $171.08 | 129371 | 530337804 | $658.60 |
| 10150 | 530039399 | $203.12 | 129372 | 530337805 | $43.03 |
| 10151 | 530039400 | $261.93 | 129373 | 530337806 | $199.29 |
| 10152 | 530039401 | $346.12 | 129374 | 530337808 | $15,744.76 |
| 10153 | 530039402 | $215.74 | 129375 | 530337809 | $46.95 |
| 10154 | 530039403 | $345.79 | 129376 | 530337810 | $88.53 |
| 10155 | 530039406 | $392.21 | 129377 | 530337811 | $300.78 |
| 10156 | 530039407 | $263.82 | 129378 | 530337812 | $101.68 |
| 10157 | 530039408 | $857.75 | 129379 | 530337813 | $465.30 |
| 10158 | 530039409 | $6,815.90 | 129380 | 530337815 | $286.44 |
| 10159 | 530039410 | $613.96 | 129381 | 530337816 | $67.49 |
| 10160 | 530039411 | $750.56 | 129382 | 530337819 | $5,775.00 |
| 10161 | 530039412 | $505.89 | 129383 | 530337820 | $628.37 |
| 10162 | 530039414 | $1,164.77 | 129384 | 530337822 | $35.46 |
| 10163 | 530039415 | $1,462.95 | 129385 | 530337823 | $327.87 |
| 10164 | 530039416 | $402.15 | 129386 | 530337824 | $42.48 |
| 10165 | 530039420 | $3,058.00 | 129387 | 530337826 | $161.06 |
| 10166 | 530039421 | $615.12 | 129388 | 530337827 | $59.14 |
| 10167 | 530039422 | $207.07 | 129389 | 530337828 | $296.79 |
| 10168 | 530039423 | $86.18 | 129390 | 530337829 | $434.37 |
| 10169 | 530039425 | $226.14 | 129391 | 530337830 | $289.52 |
| 10170 | 530039426 | $155.84 | 129392 | 530337831 | $26.25 |
| 10171 | 530039427 | $1,067.99 | 129393 | 530337832 | $215.01 |
| 10172 | 530039428 | $609.13 | 129394 | 530337833 | $75.24 |
| 10173 | 530039430 | $2,925.17 | 129395 | 530337834 | $297.54 |
| 10174 | 530039432 | $677.94 | 129396 | 530337835 | $2,384.69 |
| 10175 | 530039435 | $3,584.78 | 129397 | 530337838 | $437.74 |
| 10176 | 530039436 | $537.00 | 129398 | 530337840 | $113.63 |
| 10177 | 530039437 | $22.96 | 129399 | 530337841 | $144.65 |
| 10178 | 530039438 | $938.58 | 129400 | 530337842 | $40.80 |
| 10179 | 530039439 | $2,544.40 | 129401 | 530337843 | $70.63 |
| 10180 | 530039440 | $9,086.56 | 129402 | 530337846 | $1,606.93 |
| 10181 | 530039441 | $555.36 | 129403 | 530337847 | $4,873.60 |
| 10182 | 530039442 | $232.82 | 129404 | 530337848 | $23.64 |
| 10183 | 530039443 | $742.01 | 129405 | 530337849 | $307.04 |
| 10184 | 530039444 | $406.36 | 129406 | 530337850 | $1,899.27 |
| 10185 | 530039445 | $56.95 | 129407 | 530337851 | $4,493.58 |
| 10186 | 530039446 | $294,383.56 | 129408 | 530337852 | $453.38 |
| 10187 | 530039447 | $112,036.53 | 129409 | 530337853 | $332.39 |
| 10188 | 530039448 | $755.00 | 129410 | 530337854 | $34.18 |
| 10189 | 530039449 | $82.48 | 129411 | 530337855 | $108.87 |
| 10190 | 530039450 | $17.50 | 129412 | 530337856 | $1,269.55 |
| 10191 | 530039451 | $282.88 | 129413 | 530337857 | $5.17 |
| 10192 | 530039452 | $192.43 | 129414 | 530337858 | $220.02 |
| 10193 | 530039454 | $112.53 | 129415 | 530337859 | $78.90 |
| 10194 | 530039456 | $1,038.34 | 129416 | 530337860 | $236.05 |
| 10195 | 530039457 | $1,536.70 | 129417 | 530337861 | $195.00 |
| 10196 | 530039459 | $383.62 | 129418 | 530337863 | $894.53 |
| 10197 | 530039460 | $57.75 | 129419 | 530337864 | $998.65 |
| 10198 | 530039461 | $1,099.92 | 129420 | 530337865 | $576.07 |
| 10199 | 530039462 | $659.39 | 129421 | 530337866 | $102.92 |
| 10200 | 530039463 | $717.87 | 129422 | 530337867 | $417.28 |
| 10201 | 530039464 | $123.65 | 129423 | 530337868 | $7,397.40 |
| 10202 | 530039465 | $240.17 | 129424 | 530337869 | $100.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10203 | 530039466 | $850.83 | | 129425 | 530337870 | $115.73 |
| 10204 | 530039468 | $65.34 | | 129426 | 530337871 | $148.63 |
| 10205 | 530039469 | $1,275.66 | | 129427 | 530337872 | $35.64 |
| 10206 | 530039475 | $419.50 | | 129428 | 530337874 | $61.50 |
| 10207 | 530039477 | $241.37 | | 129429 | 530337875 | $195.57 |
| 10208 | 530039478 | $150.50 | | 129430 | 530337876 | $244.49 |
| 10209 | 530039480 | $1,299.97 | | 129431 | 530337877 | $485.92 |
| 10210 | 530039482 | $2,005.02 | | 129432 | 530337878 | $107.10 |
| 10211 | 530039484 | $792.00 | | 129433 | 530337879 | $440.09 |
| 10212 | 530039485 | $1,097.53 | | 129434 | 530337880 | $782.38 |
| 10213 | 530039487 | $171.78 | | 129435 | 530337881 | $1,699.90 |
| 10214 | 530039488 | $11.48 | | 129436 | 530337882 | $686.08 |
| 10215 | 530039489 | $158.46 | | 129437 | 530337884 | $419.93 |
| 10216 | 530039492 | $55.60 | | 129438 | 530337885 | $153.30 |
| 10217 | 530039494 | $1,002.94 | | 129439 | 530337886 | $556.78 |
| 10218 | 530039496 | $724.65 | | 129440 | 530337887 | $115.89 |
| 10219 | 530039498 | $411.20 | | 129441 | 530337888 | $224.12 |
| 10220 | 530039499 | $592.76 | | 129442 | 530337889 | $1,480.16 |
| 10221 | 530039500 | $200.47 | | 129443 | 530337890 | $249.67 |
| 10222 | 530039502 | $187.67 | | 129444 | 530337891 | $127.75 |
| 10223 | 530039503 | $60.84 | | 129445 | 530337892 | $66.96 |
| 10224 | 530039504 | $168.63 | | 129446 | 530337894 | $767.26 |
| 10225 | 530039505 | $123.00 | | 129447 | 530337896 | $29.59 |
| 10226 | 530039509 | $574.41 | | 129448 | 530337898 | $201.83 |
| 10227 | 530039510 | $62.29 | | 129449 | 530337900 | $181.24 |
| 10228 | 530039511 | $101,038.21 | | 129450 | 530337901 | $2,460.00 |
| 10229 | 530039513 | $17.22 | | 129451 | 530337902 | $149.18 |
| 10230 | 530039514 | $15,742.77 | | 129452 | 530337903 | $37.72 |
| 10231 | 530039515 | $2,639.58 | | 129453 | 530337904 | $99.01 |
| 10232 | 530039517 | $155.60 | | 129454 | 530337906 | $593.67 |
| 10233 | 530039518 | $29,216.75 | | 129455 | 530337907 | $9.45 |
| 10234 | 530039520 | $5,930.23 | | 129456 | 530337908 | $289.65 |
| 10235 | 530039521 | $97,499.18 | | 129457 | 530337909 | $560.60 |
| 10236 | 530039522 | $31,580.97 | | 129458 | 530337910 | $1,067.02 |
| 10237 | 530039523 | $79,186.90 | | 129459 | 530337911 | $284.11 |
| 10238 | 530039524 | $70,698.59 | | 129460 | 530337912 | $43.58 |
| 10239 | 530039525 | $2,859.00 | | 129461 | 530337913 | $1,110.82 |
| 10240 | 530039527 | $60,164.00 | | 129462 | 530337914 | $314.25 |
| 10241 | 530039536 | $615.00 | | 129463 | 530337915 | $74.28 |
| 10242 | 530039537 | $1,845.00 | | 129464 | 530337916 | $64.82 |
| 10243 | 530039539 | $1,230.00 | | 129465 | 530337917 | $145.08 |
| 10244 | 530039541 | $1,537.50 | | 129466 | 530337918 | $545.87 |
| 10245 | 530039542 | $7,380.00 | | 129467 | 530337919 | $986.32 |
| 10246 | 530039545 | $1,230.00 | | 129468 | 530337921 | $4,821.18 |
| 10247 | 530039550 | $615.00 | | 129469 | 530337924 | $131.85 |
| 10248 | 530039561 | $9,205.00 | | 129470 | 530337925 | $1,557.59 |
| 10249 | 530039562 | $769,678.57 | | 129471 | 530337926 | $1,365.00 |
| 10250 | 530039567 | $12,398.10 | | 129472 | 530337927 | $127.85 |
| 10251 | 530039568 | $82,611.80 | | 129473 | 530337928 | $617.40 |
| 10252 | 530039569 | $327,541.95 | | 129474 | 530337929 | $20.38 |
| 10253 | 530039570 | $615.00 | | 129475 | 530337932 | $66.39 |
| 10254 | 530039571 | $615.00 | | 129476 | 530337933 | $7.00 |
| 10255 | 530039573 | $1,453.68 | | 129477 | 530337934 | $51.10 |
| 10256 | 530039574 | $2,540,857.00 | | 129478 | 530337935 | $113.16 |
| 10257 | 530039576 | $615.00 | | 129479 | 530337936 | $419.79 |
| 10258 | 530039577 | $3,748,893.70 | | 129480 | 530337937 | $47.97 |
| 10259 | 530039578 | $228,971.15 | | 129481 | 530337938 | $33.21 |
| 10260 | 530039584 | $11,302.59 | | 129482 | 530337939 | $30.75 |
| 10261 | 530039586 | $630.50 | | 129483 | 530337940 | $66.29 |
| 10262 | 530039587 | $858.00 | | 129484 | 530337941 | $118.80 |
| 10263 | 530039588 | $250.47 | | 129485 | 530337943 | $15.99 |
| 10264 | 530039589 | $540.87 | | 129486 | 530337944 | $202.95 |
| 10265 | 530039590 | $1,965.46 | | 129487 | 530337945 | $27.18 |

| | | | | | |
|---|---|---|---|---|---|
| 10266 | 530039591 | $7,665.00 | 129488 | 530337946 | $44.64 |
| 10267 | 530039592 | $416.00 | 129489 | 530337947 | $34.00 |
| 10268 | 530039593 | $838.50 | 129490 | 530337949 | $57.09 |
| 10269 | 530039594 | $5,654.45 | 129491 | 530337951 | $248.91 |
| 10270 | 530039595 | $422.50 | 129492 | 530337952 | $283.68 |
| 10271 | 530039597 | $864.50 | 129493 | 530337953 | $71.52 |
| 10272 | 530039598 | $2,038.62 | 129494 | 530337954 | $2,900.01 |
| 10273 | 530039599 | $507.00 | 129495 | 530337955 | $276.93 |
| 10274 | 530039601 | $5,306.29 | 129496 | 530337956 | $609.96 |
| 10275 | 530039602 | $1,700.40 | 129497 | 530337960 | $196.46 |
| 10276 | 530039603 | $364.00 | 129498 | 530337961 | $1,304.50 |
| 10277 | 530039604 | $2,561.00 | 129499 | 530337962 | $24.01 |
| 10278 | 530039605 | $533.00 | 129500 | 530337965 | $717.50 |
| 10279 | 530039606 | $1,234.20 | 129501 | 530337966 | $2,498.14 |
| 10280 | 530039607 | $422.50 | 129502 | 530337967 | $102.27 |
| 10281 | 530039608 | $858.00 | 129503 | 530337969 | $207.95 |
| 10282 | 530039609 | $1,022.74 | 129504 | 530337970 | $844.54 |
| 10283 | 530039610 | $786.50 | 129505 | 530337971 | $188.59 |
| 10284 | 530039611 | $871.00 | 129506 | 530337974 | $1,116.00 |
| 10285 | 530039612 | $1,976.00 | 129507 | 530337975 | $517.00 |
| 10286 | 530039616 | $3,445.00 | 129508 | 530337976 | $41.70 |
| 10287 | 530039621 | $4,187.40 | 129509 | 530337977 | $472.31 |
| 10288 | 530039626 | $1,549.00 | 129510 | 530337978 | $403.04 |
| 10289 | 530039632 | $1,382.00 | 129511 | 530337979 | $101.10 |
| 10290 | 530039634 | $920.50 | 129512 | 530337982 | $33.18 |
| 10291 | 530039637 | $979.20 | 129513 | 530337983 | $123.12 |
| 10292 | 530039638 | $2,342.20 | 129514 | 530337984 | $112.57 |
| 10293 | 530039639 | $1,217.30 | 129515 | 530337985 | $14.75 |
| 10294 | 530039640 | $2,272.40 | 129516 | 530337986 | $188.16 |
| 10295 | 530039641 | $8,384.60 | 129517 | 530337987 | $8.61 |
| 10296 | 530039643 | $3,200.40 | 129518 | 530337988 | $169.00 |
| 10297 | 530039644 | $4,172.00 | 129519 | 530337989 | $2,922.47 |
| 10298 | 530039645 | $2,780.40 | 129520 | 530337990 | $919.47 |
| 10299 | 530039646 | $4,571.20 | 129521 | 530337991 | $141.73 |
| 10300 | 530039647 | $2,383.20 | 129522 | 530337992 | $34.37 |
| 10301 | 530039649 | $20,910.00 | 129523 | 530337993 | $17.58 |
| 10302 | 530039650 | $30,180.70 | 129524 | 530337994 | $467.07 |
| 10303 | 530039654 | $13,885.80 | 129525 | 530337995 | $1,741.30 |
| 10304 | 530039655 | $7,101.00 | 129526 | 530337996 | $127.18 |
| 10305 | 530039658 | $1,552.50 | 129527 | 530337997 | $237.82 |
| 10306 | 530039659 | $1,183.50 | 129528 | 530337998 | $2,426.50 |
| 10307 | 530039660 | $1,615.00 | 129529 | 530338000 | $358.75 |
| 10308 | 530039661 | $9,059.20 | 129530 | 530338002 | $116.68 |
| 10309 | 530039665 | $2,899.00 | 129531 | 530338005 | $220.64 |
| 10310 | 530039667 | $1,192.00 | 129532 | 530338007 | $45.57 |
| 10311 | 530039670 | $1,192.00 | 129533 | 530338008 | $144.46 |
| 10312 | 530039671 | $744.00 | 129534 | 530338009 | $52.25 |
| 10313 | 530039672 | $715.20 | 129535 | 530338010 | $8.28 |
| 10314 | 530039674 | $657.50 | 129536 | 530338011 | $1,034.00 |
| 10315 | 530039677 | $2,677.60 | 129537 | 530338016 | $541.60 |
| 10316 | 530039681 | $731.00 | 129538 | 530338017 | $9.06 |
| 10317 | 530039682 | $834.40 | 129539 | 530338018 | $110.50 |
| 10318 | 530039691 | $73.80 | 129540 | 530338019 | $411.81 |
| 10319 | 530039692 | $2,145.60 | 129541 | 530338020 | $33.25 |
| 10320 | 530039694 | $1,187.20 | 129542 | 530338022 | $273.00 |
| 10321 | 530039697 | $6,737.80 | 129543 | 530338023 | $98.54 |
| 10322 | 530039703 | $3,561.60 | 129544 | 530338024 | $20.68 |
| 10323 | 530039704 | $12,316.50 | 129545 | 530338025 | $58.68 |
| 10324 | 530039706 | $633.00 | 129546 | 530338026 | $52.00 |
| 10325 | 530039707 | $1,052.00 | 129547 | 530338027 | $487.50 |
| 10326 | 530039708 | $1,072.80 | 129548 | 530338028 | $77.55 |
| 10327 | 530039713 | $1,558.20 | 129549 | 530338030 | $190.43 |
| 10328 | 530039717 | $633.10 | 129550 | 530338032 | $424.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10329 | 530039719 | $5,815.60 | | 129551 | 530338033 | $28.00 |
| 10330 | 530039721 | $789.00 | | 129552 | 530338034 | $281.63 |
| 10331 | 530039722 | $715.20 | | 129553 | 530338035 | $45.33 |
| 10332 | 530039723 | $4,500.30 | | 129554 | 530338036 | $39.45 |
| 10333 | 530039724 | $5,917.50 | | 129555 | 530338037 | $11.44 |
| 10334 | 530039733 | $10,132.00 | | 129556 | 530338038 | $141.73 |
| 10335 | 530039735 | $478.40 | | 129557 | 530338039 | $62.04 |
| 10336 | 530039736 | $1,446.50 | | 129558 | 530338042 | $118.35 |
| 10337 | 530039737 | $1,183.50 | | 129559 | 530338043 | $149.57 |
| 10338 | 530039738 | $2,123.10 | | 129560 | 530338044 | $304.03 |
| 10339 | 530039739 | $937.80 | | 129561 | 530338045 | $105.05 |
| 10340 | 530039740 | $655.60 | | 129562 | 530338047 | $45.26 |
| 10341 | 530039743 | $920.50 | | 129563 | 530338048 | $286.13 |
| 10342 | 530039744 | $23,310.00 | | 129564 | 530338049 | $197.25 |
| 10343 | 530039746 | $1,578.00 | | 129565 | 530338051 | $311.87 |
| 10344 | 530039752 | $3,032.40 | | 129566 | 530338052 | $246.21 |
| 10345 | 530039755 | $1,855.00 | | 129567 | 530338053 | $152.38 |
| 10346 | 530039757 | $953.60 | | 129568 | 530338054 | $80.72 |
| 10347 | 530039758 | $1,183.50 | | 129569 | 530338055 | $2,755.86 |
| 10348 | 530039759 | $953.60 | | 129570 | 530338056 | $2.19 |
| 10349 | 530039760 | $1,002.00 | | 129571 | 530338058 | $70.33 |
| 10350 | 530039761 | $271.60 | | 129572 | 530338059 | $102.84 |
| 10351 | 530039765 | $432.80 | | 129573 | 530338060 | $409.93 |
| 10352 | 530039767 | $9,655.20 | | 129574 | 530338061 | $169.29 |
| 10353 | 530039770 | $3,981.50 | | 129575 | 530338064 | $182.00 |
| 10354 | 530039771 | $764.00 | | 129576 | 530338065 | $18.42 |
| 10355 | 530039773 | $501.50 | | 129577 | 530338066 | $194.84 |
| 10356 | 530039778 | $389.20 | | 129578 | 530338067 | $233.23 |
| 10357 | 530039779 | $2,502.70 | | 129579 | 530338068 | $34.28 |
| 10358 | 530039782 | $742.00 | | 129580 | 530338069 | $371.78 |
| 10359 | 530039786 | $1,709.50 | | 129581 | 530338070 | $106.43 |
| 10360 | 530039792 | $789.00 | | 129582 | 530338073 | $1,571.24 |
| 10361 | 530039793 | $1,215.60 | | 129583 | 530338074 | $337.38 |
| 10362 | 530039796 | $849.60 | | 129584 | 530338075 | $570.32 |
| 10363 | 530039797 | $9,059.20 | | 129585 | 530338076 | $1,474.21 |
| 10364 | 530039798 | $1,472.90 | | 129586 | 530338077 | $2,822.50 |
| 10365 | 530039799 | $3,945.00 | | 129587 | 530338078 | $1,259.38 |
| 10366 | 530039802 | $3,132.40 | | 129588 | 530338079 | $611.61 |
| 10367 | 530039803 | $1,907.20 | | 129589 | 530338080 | $560.24 |
| 10368 | 530039804 | $1,933.00 | | 129590 | 530338081 | $36.19 |
| 10369 | 530039805 | $1,632.40 | | 129591 | 530338082 | $39.40 |
| 10370 | 530039806 | $9,731.00 | | 129592 | 530338083 | $102.92 |
| 10371 | 530039807 | $2,522.80 | | 129593 | 530338084 | $56.98 |
| 10372 | 530039808 | $789.00 | | 129594 | 530338085 | $293.20 |
| 10373 | 530039813 | $1,224.00 | | 129595 | 530338087 | $207.39 |
| 10374 | 530039814 | $2,507.00 | | 129596 | 530338089 | $111.54 |
| 10375 | 530039815 | $715.20 | | 129597 | 530338090 | $892.50 |
| 10376 | 530039816 | $668.40 | | 129598 | 530338091 | $57.26 |
| 10377 | 530039819 | $834.40 | | 129599 | 530338092 | $19.79 |
| 10378 | 530039821 | $9,205.00 | | 129600 | 530338093 | $2,896.00 |
| 10379 | 530039826 | $526.00 | | 129601 | 530338094 | $600.17 |
| 10380 | 530039828 | $2,048.38 | | 129602 | 530338095 | $145.18 |
| 10381 | 530039829 | $1,473.90 | | 129603 | 530338096 | $106.88 |
| 10382 | 530039830 | $1,479.80 | | 129604 | 530338097 | $645.97 |
| 10383 | 530039831 | $11,095.50 | | 129605 | 530338098 | $80.87 |
| 10384 | 530039832 | $506.00 | | 129606 | 530338103 | $361.19 |
| 10385 | 530039833 | $1,168.00 | | 129607 | 530338105 | $192.41 |
| 10386 | 530039834 | $1,202.40 | | 129608 | 530338106 | $87.51 |
| 10387 | 530039836 | $657.80 | | 129609 | 530338107 | $198.34 |
| 10388 | 530039839 | $1,484.00 | | 129610 | 530338111 | $19.28 |
| 10389 | 530039840 | $3,419.00 | | 129611 | 530338112 | $333.41 |
| 10390 | 530039841 | $742.00 | | 129612 | 530338113 | $286.71 |
| 10391 | 530039844 | $816.20 | | 129613 | 530338115 | $220.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10392 | 530039845 | $677.60 | 129614 | 530338116 | $2.46 |
| 10393 | 530039846 | $2,112.50 | 129615 | 530338117 | $361.90 |
| 10394 | 530039847 | $1,038.80 | 129616 | 530338120 | $9.52 |
| 10395 | 530039851 | $1,060.80 | 129617 | 530338121 | $852.45 |
| 10396 | 530039854 | $6,132.00 | 129618 | 530338122 | $71.14 |
| 10397 | 530039858 | $1,668.80 | 129619 | 530338124 | $70.92 |
| 10398 | 530039859 | $3,475.50 | 129620 | 530338125 | $35.00 |
| 10399 | 530039861 | $526.00 | 129621 | 530338126 | $1,025.43 |
| 10400 | 530039872 | $12,542.87 | 129622 | 530338127 | $550.76 |
| 10401 | 530039873 | $39,501.22 | 129623 | 530338128 | $240.34 |
| 10402 | 530039874 | $52,559.77 | 129624 | 530338129 | $333.72 |
| 10403 | 530039876 | $26,649.00 | 129625 | 530338131 | $29.23 |
| 10404 | 530039877 | $1,303.80 | 129626 | 530338132 | $14.00 |
| 10405 | 530039879 | $20,097.12 | 129627 | 530338133 | $263.73 |
| 10406 | 530039884 | $1,676.69 | 129628 | 530338134 | $2.55 |
| 10407 | 530039886 | $2,561.00 | 129629 | 530338135 | $1,662.13 |
| 10408 | 530039890 | $6,865.92 | 129630 | 530338136 | $299.96 |
| 10409 | 530039891 | $20,060.04 | 129631 | 530338137 | $59.60 |
| 10410 | 530039894 | $1,561.52 | 129632 | 530338138 | $388.11 |
| 10411 | 530039897 | $1,959.75 | 129633 | 530338141 | $2,630.00 |
| 10412 | 530039898 | $4,012.12 | 129634 | 530338142 | $2,310.73 |
| 10413 | 530039900 | $104.66 | 129635 | 530338143 | $4,273.75 |
| 10414 | 530039905 | $972.80 | 129636 | 530338145 | $15.41 |
| 10415 | 530039906 | $5,304.40 | 129637 | 530338146 | $3.94 |
| 10416 | 530039907 | $369.52 | 129638 | 530338147 | $173.36 |
| 10417 | 530039908 | $6,798.99 | 129639 | 530338148 | $177.30 |
| 10418 | 530039909 | $822.48 | 129640 | 530338149 | $180.48 |
| 10419 | 530039910 | $3,254.16 | 129641 | 530338152 | $2,197.10 |
| 10420 | 530039912 | $261.65 | 129642 | 530338153 | $318.32 |
| 10421 | 530039914 | $71.52 | 129643 | 530338154 | $309.90 |
| 10422 | 530039915 | $5,630.40 | 129644 | 530338155 | $26.19 |
| 10423 | 530039920 | $17,336.59 | 129645 | 530338156 | $59.38 |
| 10424 | 530039922 | $4,451.18 | 129646 | 530338157 | $688.77 |
| 10425 | 530039923 | $50,653.80 | 129647 | 530338158 | $68.90 |
| 10426 | 530039924 | $23,170.30 | 129648 | 530338160 | $142.80 |
| 10427 | 530039925 | $3,838.00 | 129649 | 530338162 | $823.40 |
| 10428 | 530039926 | $417.20 | 129650 | 530338163 | $1,046.55 |
| 10429 | 530039927 | $10,586.06 | 129651 | 530338166 | $180.95 |
| 10430 | 530039928 | $1,988.55 | 129652 | 530338168 | $20.56 |
| 10431 | 530039929 | $798.17 | 129653 | 530338170 | $950.46 |
| 10432 | 530039930 | $4,064.30 | 129654 | 530338172 | $472.64 |
| 10433 | 530039934 | $191.88 | 129655 | 530338174 | $357.38 |
| 10434 | 530039935 | $10,783.55 | 129656 | 530338179 | $2,055.27 |
| 10435 | 530039936 | $5,626.24 | 129657 | 530338181 | $672.35 |
| 10436 | 530039937 | $2,205.20 | 129658 | 530338182 | $499.76 |
| 10437 | 530039938 | $4,431.55 | 129659 | 530338183 | $46.53 |
| 10438 | 530039939 | $555.96 | 129660 | 530338184 | $137.13 |
| 10439 | 530039940 | $52.33 | 129661 | 530338186 | $198.02 |
| 10440 | 530039941 | $6,759.10 | 129662 | 530338187 | $28.67 |
| 10441 | 530039943 | $1,748.95 | 129663 | 530338188 | $39.30 |
| 10442 | 530039944 | $12,205.30 | 129664 | 530338189 | $198.58 |
| 10443 | 530039947 | $11,357.05 | 129665 | 530338190 | $623.44 |
| 10444 | 530039950 | $5,638.16 | 129666 | 530338191 | $138.77 |
| 10445 | 530039951 | $1,795.80 | 129667 | 530338192 | $262.56 |
| 10446 | 530039952 | $1,503.68 | 129668 | 530338193 | $32.30 |
| 10447 | 530039953 | $16,989.80 | 129669 | 530338194 | $98.40 |
| 10448 | 530039955 | $6,067.60 | 129670 | 530338195 | $749.10 |
| 10449 | 530039964 | $1,525.40 | 129671 | 530338196 | $15.75 |
| 10450 | 530039969 | $216,475.00 | 129672 | 530338197 | $5,472.35 |
| 10451 | 530039972 | $55,971.96 | 129673 | 530338198 | $1,453.28 |
| 10452 | 530039974 | $14,934.00 | 129674 | 530338200 | $3.72 |
| 10453 | 530039976 | $94,676.19 | 129675 | 530338201 | $119.11 |
| 10454 | 530039984 | $63.96 | 129676 | 530308349 | $332.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10455 | 530039986 | $34,483.28 | 129677 | 530308350 | $19.68 |
| 10456 | 530039993 | $148,750.00 | 129678 | 530308352 | $347.92 |
| 10457 | 530039995 | $3,311.65 | 129679 | 530308354 | $4,554.34 |
| 10458 | 530039999 | $95,879.00 | 129680 | 530308355 | $480.81 |
| 10459 | 530040000 | $72.28 | 129681 | 530308358 | $90.62 |
| 10460 | 530040001 | $72.38 | 129682 | 530308359 | $33.25 |
| 10461 | 530040002 | $181.90 | 129683 | 530308360 | $320.13 |
| 10462 | 530040003 | $2,997.30 | 129684 | 530308363 | $43.85 |
| 10463 | 530040005 | $2,523.78 | 129685 | 530308364 | $87.51 |
| 10464 | 530040007 | $575.76 | 129686 | 530308365 | $137.94 |
| 10465 | 530040008 | $5,921.53 | 129687 | 530308366 | $27.58 |
| 10466 | 530040009 | $84.99 | 129688 | 530308371 | $13.00 |
| 10467 | 530040010 | $2,861.55 | 129689 | 530308374 | $861.00 |
| 10468 | 530040011 | $702.68 | 129690 | 530308377 | $151.58 |
| 10469 | 530040012 | $1,387.38 | 129691 | 530308378 | $350.00 |
| 10470 | 530040013 | $1,681.62 | 129692 | 530308379 | $325.00 |
| 10471 | 530040014 | $1,878.98 | 129693 | 530308380 | $1,047.13 |
| 10472 | 530040015 | $2,921.23 | 129694 | 530308381 | $14.00 |
| 10473 | 530040016 | $436.42 | 129695 | 530308382 | $103.88 |
| 10474 | 530040017 | $5,387.04 | 129696 | 530308383 | $366.70 |
| 10475 | 530040018 | $564.62 | 129697 | 530308387 | $32.52 |
| 10476 | 530040019 | $29.28 | 129698 | 530308389 | $3,086.34 |
| 10477 | 530040020 | $178.85 | 129699 | 530308390 | $864.50 |
| 10478 | 530040021 | $168.63 | 129700 | 530308392 | $102.20 |
| 10479 | 530040022 | $694.50 | 129701 | 530308395 | $37.62 |
| 10480 | 530040023 | $729.23 | 129702 | 530308396 | $165.41 |
| 10481 | 530040024 | $1,796.03 | 129703 | 530308397 | $20.68 |
| 10482 | 530040026 | $286.71 | 129704 | 530308398 | $542.56 |
| 10483 | 530040027 | $2,316.43 | 129705 | 530308399 | $231.29 |
| 10484 | 530040028 | $134.33 | 129706 | 530308400 | $318.03 |
| 10485 | 530040029 | $1,456.87 | 129707 | 530308401 | $391.66 |
| 10486 | 530040030 | $417.32 | 129708 | 530308402 | $296.38 |
| 10487 | 530040031 | $1,365.96 | 129709 | 530308403 | $219.73 |
| 10488 | 530040032 | $611.73 | 129710 | 530308404 | $289.12 |
| 10489 | 530040033 | $702.40 | 129711 | 530308405 | $35.46 |
| 10490 | 530040034 | $328.74 | 129712 | 530308406 | $745.92 |
| 10491 | 530040035 | $328.74 | 129713 | 530308407 | $101.36 |
| 10492 | 530040036 | $328.74 | 129714 | 530308408 | $120.38 |
| 10493 | 530040037 | $1,174.92 | 129715 | 530308409 | $124.40 |
| 10494 | 530040038 | $2,626.07 | 129716 | 530308410 | $72.38 |
| 10495 | 530040039 | $2,129.44 | 129717 | 530308411 | $299.62 |
| 10496 | 530040040 | $781.08 | 129718 | 530308412 | $8.23 |
| 10497 | 530040041 | $989.46 | 129719 | 530308416 | $433.40 |
| 10498 | 530040042 | $865.78 | 129720 | 530308417 | $52.89 |
| 10499 | 530040044 | $4,141.68 | 129721 | 530308418 | $98.23 |
| 10500 | 530040045 | $419.02 | 129722 | 530308423 | $474.62 |
| 10501 | 530040046 | $1,516.57 | 129723 | 530308433 | $435.44 |
| 10502 | 530040047 | $1,100.20 | 129724 | 530308434 | $36.90 |
| 10503 | 530040048 | $150,156.79 | 129725 | 530308436 | $223.01 |
| 10504 | 530040049 | $228.50 | 129726 | 530308442 | $2,319.34 |
| 10505 | 530040050 | $1,440.04 | 129727 | 530308444 | $1,367.24 |
| 10506 | 530040051 | $4,326.47 | 129728 | 530308446 | $664.10 |
| 10507 | 530040052 | $715.68 | 129729 | 530308447 | $91.98 |
| 10508 | 530040054 | $112.42 | 129730 | 530308448 | $260.61 |
| 10509 | 530040056 | $175.71 | 129731 | 530308449 | $81.03 |
| 10510 | 530040057 | $4,338.39 | 129732 | 530308450 | $5,125.60 |
| 10511 | 530040058 | $234.53 | 129733 | 530308451 | $326.32 |
| 10512 | 530040059 | $178.36 | 129734 | 530308452 | $102.69 |
| 10513 | 530040060 | $642.94 | 129735 | 530308453 | $51.37 |
| 10514 | 530040061 | $733.25 | 129736 | 530308454 | $7.15 |
| 10515 | 530040062 | $804.55 | 129737 | 530308455 | $58.38 |
| 10516 | 530040063 | $25.55 | 129738 | 530308456 | $89.79 |
| 10517 | 530040064 | $75.06 | 129739 | 530308457 | $122.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10518 | 530040072 | $69.50 | | 129740 | 530308458 | $40.65 |
| 10519 | 530040074 | $276.04 | | 129741 | 530308459 | $56.91 |
| 10520 | 530040075 | $3,371.34 | | 129742 | 530308460 | $1,172.50 |
| 10521 | 530040076 | $63.18 | | 129743 | 530308461 | $176.79 |
| 10522 | 530040078 | $717.60 | | 129744 | 530308462 | $183.55 |
| 10523 | 530040079 | $355,269.37 | | 129745 | 530308463 | $154.96 |
| 10524 | 530040080 | $82,287.68 | | 129746 | 530308464 | $15.85 |
| 10525 | 530040081 | $60,949.92 | | 129747 | 530308466 | $183.51 |
| 10526 | 530040090 | $21,419.64 | | 129748 | 530308467 | $400.04 |
| 10527 | 530040094 | $1,776.00 | | 129749 | 530308468 | $65.89 |
| 10528 | 530040095 | $4,042.77 | | 129750 | 530308469 | $105.65 |
| 10529 | 530040097 | $50,850.00 | | 129751 | 530308470 | $686.50 |
| 10530 | 530040098 | $66.30 | | 129752 | 530308472 | $126.44 |
| 10531 | 530040099 | $52.00 | | 129753 | 530308473 | $1,640.00 |
| 10532 | 530040100 | $25.60 | | 129754 | 530308474 | $7.18 |
| 10533 | 530040101 | $276.25 | | 129755 | 530308475 | $113.92 |
| 10534 | 530040102 | $92.96 | | 129756 | 530308476 | $23.58 |
| 10535 | 530040103 | $84.50 | | 129757 | 530308478 | $48.68 |
| 10536 | 530040104 | $67.05 | | 129758 | 530308479 | $94.56 |
| 10537 | 530040105 | $26.00 | | 129759 | 530308480 | $62.04 |
| 10538 | 530040106 | $234.24 | | 129760 | 530308481 | $25.81 |
| 10539 | 530040107 | $968.80 | | 129761 | 530308482 | $590.60 |
| 10540 | 530040108 | $57.00 | | 129762 | 530308483 | $774.80 |
| 10541 | 530040109 | $39.00 | | 129763 | 530308484 | $63.24 |
| 10542 | 530040110 | $85.20 | | 129764 | 530308487 | $12.25 |
| 10543 | 530040111 | $7.00 | | 129765 | 530308488 | $484.55 |
| 10544 | 530040113 | $36.64 | | 129766 | 530308489 | $71.60 |
| 10545 | 530040114 | $36.84 | | 129767 | 530308491 | $131.95 |
| 10546 | 530040116 | $25.60 | | 129768 | 530308492 | $133.18 |
| 10547 | 530040117 | $44.20 | | 129769 | 530308493 | $819.75 |
| 10548 | 530040118 | $22.10 | | 129770 | 530308494 | $3.94 |
| 10549 | 530040119 | $57.20 | | 129771 | 530308495 | $267.75 |
| 10550 | 530040120 | $25.60 | | 129772 | 530308497 | $45.50 |
| 10551 | 530040121 | $25.80 | | 129773 | 530308498 | $64.98 |
| 10552 | 530040122 | $19.24 | | 129774 | 530308499 | $28.84 |
| 10553 | 530040123 | $255.47 | | 129775 | 530308500 | $386.93 |
| 10554 | 530040124 | $51.68 | | 129776 | 530308502 | $206.80 |
| 10555 | 530040125 | $20.98 | | 129777 | 530308503 | $1,179.46 |
| 10556 | 530040126 | $129.80 | | 129778 | 530308504 | $124.08 |
| 10557 | 530040128 | $92.96 | | 129779 | 530308507 | $47.25 |
| 10558 | 530040129 | $346.06 | | 129780 | 530308508 | $190.46 |
| 10559 | 530040130 | $92.96 | | 129781 | 530308510 | $126.92 |
| 10560 | 530040131 | $54.70 | | 129782 | 530308511 | $175.78 |
| 10561 | 530040133 | $49.20 | | 129783 | 530308512 | $19.50 |
| 10562 | 530040134 | $117.00 | | 129784 | 530308513 | $3,047.88 |
| 10563 | 530040135 | $32.50 | | 129785 | 530308514 | $225.41 |
| 10564 | 530040136 | $13.00 | | 129786 | 530308515 | $115.32 |
| 10565 | 530040137 | $39.00 | | 129787 | 530308516 | $263.25 |
| 10566 | 530040138 | $444.64 | | 129788 | 530308517 | $1,575.53 |
| 10567 | 530040139 | $214.52 | | 129789 | 530308520 | $1,504.42 |
| 10568 | 530040140 | $71.30 | | 129790 | 530308521 | $222.80 |
| 10569 | 530040141 | $52.00 | | 129791 | 530308522 | $133.66 |
| 10570 | 530040142 | $110.98 | | 129792 | 530308523 | $238.76 |
| 10571 | 530040143 | $63.62 | | 129793 | 530308526 | $1,435.00 |
| 10572 | 530040144 | $130.30 | | 129794 | 530308528 | $372.00 |
| 10573 | 530040145 | $3.50 | | 129795 | 530308529 | $604.50 |
| 10574 | 530040148 | $175.30 | | 129796 | 530308533 | $325.50 |
| 10575 | 530040149 | $45.50 | | 129797 | 530308534 | $124.32 |
| 10576 | 530040150 | $338.00 | | 129798 | 530308535 | $97.65 |
| 10577 | 530040151 | $5.92 | | 129799 | 530308537 | $72.76 |
| 10578 | 530040152 | $39.00 | | 129800 | 530308538 | $487.92 |
| 10579 | 530040153 | $571.96 | | 129801 | 530308539 | $18.34 |
| 10580 | 530040154 | $136.50 | | 129802 | 530308540 | $1,577.71 |

| | | | | | |
|---|---|---|---|---|---|
| 10581 | 530040155 | $129.80 | 129803 | 530308541 | $109.67 |
| 10582 | 530040156 | $39.00 | 129804 | 530308543 | $117.00 |
| 10583 | 530040157 | $78.00 | 129805 | 530308544 | $114.51 |
| 10584 | 530040158 | $26.00 | 129806 | 530308546 | $117.00 |
| 10585 | 530040159 | $65.00 | 129807 | 530308548 | $291.12 |
| 10586 | 530040160 | $51.56 | 129808 | 530308549 | $1,899.43 |
| 10587 | 530040161 | $694.22 | 129809 | 530308550 | $137.17 |
| 10588 | 530040162 | $90.20 | 129810 | 530308551 | $71.50 |
| 10589 | 530040163 | $473.30 | 129811 | 530308553 | $16.46 |
| 10590 | 530040166 | $364.00 | 129812 | 530308555 | $249.97 |
| 10591 | 530040167 | $117.00 | 129813 | 530308558 | $17.81 |
| 10592 | 530040168 | $39.00 | 129814 | 530308559 | $118.80 |
| 10593 | 530040169 | $39.00 | 129815 | 530308560 | $16.00 |
| 10594 | 530040170 | $552.33 | 129816 | 530308561 | $1,300.17 |
| 10595 | 530040171 | $26.00 | 129817 | 530308562 | $90.62 |
| 10596 | 530040172 | $279.50 | 129818 | 530308566 | $47.44 |
| 10597 | 530040173 | $33.34 | 129819 | 530308567 | $5.61 |
| 10598 | 530040174 | $227.50 | 129820 | 530308568 | $351.00 |
| 10599 | 530040175 | $27.58 | 129821 | 530308569 | $789.92 |
| 10600 | 530040176 | $71.50 | 129822 | 530308570 | $192.57 |
| 10601 | 530040177 | $176.85 | 129823 | 530308573 | $95.39 |
| 10602 | 530040178 | $35.72 | 129824 | 530308575 | $158.67 |
| 10603 | 530040179 | $174.00 | 129825 | 530308576 | $104.00 |
| 10604 | 530040180 | $35.67 | 129826 | 530308578 | $87.85 |
| 10605 | 530040181 | $246.40 | 129827 | 530308579 | $3.94 |
| 10606 | 530040182 | $259.40 | 129828 | 530308580 | $1,182.00 |
| 10607 | 530040183 | $19.50 | 129829 | 530308581 | $113.74 |
| 10608 | 530040184 | $39.00 | 129830 | 530308582 | $17.50 |
| 10609 | 530040186 | $58.50 | 129831 | 530308584 | $185.64 |
| 10610 | 530040187 | $40.70 | 129832 | 530308585 | $667.85 |
| 10611 | 530040188 | $37.36 | 129833 | 530308586 | $4,027.72 |
| 10612 | 530040189 | $39.00 | 129834 | 530308587 | $200.12 |
| 10613 | 530040190 | $52.00 | 129835 | 530308588 | $834.51 |
| 10614 | 530040191 | $7.00 | 129836 | 530308589 | $95.58 |
| 10615 | 530040192 | $39.00 | 129837 | 530308590 | $1,884.50 |
| 10616 | 530040193 | $52.00 | 129838 | 530308591 | $205.25 |
| 10617 | 530040194 | $44.20 | 129839 | 530308592 | $1,654.64 |
| 10618 | 530040195 | $53.22 | 129840 | 530308593 | $6.00 |
| 10619 | 530040196 | $29.04 | 129841 | 530308594 | $78.60 |
| 10620 | 530040197 | $32.50 | 129842 | 530308595 | $124.99 |
| 10621 | 530040198 | $68.26 | 129843 | 530308596 | $891.24 |
| 10622 | 530040199 | $44.74 | 129844 | 530308598 | $1,514.71 |
| 10623 | 530040200 | $79.66 | 129845 | 530308599 | $1,885.00 |
| 10624 | 530040201 | $13.00 | 129846 | 530308600 | $174.21 |
| 10625 | 530040202 | $19.50 | 129847 | 530308601 | $75.19 |
| 10626 | 530040203 | $123.30 | 129848 | 530308603 | $57.40 |
| 10627 | 530040204 | $13.68 | 129849 | 530308604 | $160.28 |
| 10628 | 530040205 | $102.06 | 129850 | 530308606 | $168.92 |
| 10629 | 530040206 | $111.55 | 129851 | 530308607 | $24.84 |
| 10630 | 530040207 | $32.50 | 129852 | 530308609 | $150.91 |
| 10631 | 530040208 | $32.50 | 129853 | 530308610 | $1,777.70 |
| 10632 | 530040210 | $3.50 | 129854 | 530308611 | $13.60 |
| 10633 | 530040211 | $168.80 | 129855 | 530308612 | $56.87 |
| 10634 | 530040212 | $19.50 | 129856 | 530308613 | $795.27 |
| 10635 | 530040213 | $45.50 | 129857 | 530308614 | $957.33 |
| 10636 | 530040214 | $73.48 | 129858 | 530308618 | $37.20 |
| 10637 | 530040216 | $64.80 | 129859 | 530308620 | $225.52 |
| 10638 | 530040217 | $64.80 | 129860 | 530308622 | $97.30 |
| 10639 | 530040219 | $26.00 | 129861 | 530308624 | $224.37 |
| 10640 | 530040221 | $35.28 | 129862 | 530308626 | $1,791.36 |
| 10641 | 530040223 | $45.50 | 129863 | 530308627 | $155.63 |
| 10642 | 530040228 | $26.00 | 129864 | 530308629 | $102.70 |
| 10643 | 530040229 | $252.48 | 129865 | 530308630 | $443.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10644 | 530040238 | $335.92 | | 129866 | 530308631 | $328.75 |
| 10645 | 530040240 | $368.22 | | 129867 | 530308633 | $117.00 |
| 10646 | 530040243 | $845.00 | | 129868 | 530308634 | $15,510.00 |
| 10647 | 530040245 | $25.80 | | 129869 | 530308636 | $95.33 |
| 10648 | 530040246 | $32.50 | | 129870 | 530308637 | $154.45 |
| 10649 | 530040247 | $99.46 | | 129871 | 530308638 | $29.60 |
| 10650 | 530040248 | $60.68 | | 129872 | 530308640 | $12.25 |
| 10651 | 530040249 | $629.49 | | 129873 | 530308641 | $108.26 |
| 10652 | 530040250 | $51.40 | | 129874 | 530308642 | $194.88 |
| 10653 | 530040251 | $126.98 | | 129875 | 530308643 | $152.04 |
| 10654 | 530040252 | $109.64 | | 129876 | 530308646 | $3.69 |
| 10655 | 530040253 | $94.74 | | 129877 | 530308649 | $301.13 |
| 10656 | 530040254 | $18.56 | | 129878 | 530308650 | $159.68 |
| 10657 | 530040255 | $65.00 | | 129879 | 530308652 | $128.14 |
| 10658 | 530040256 | $155.58 | | 129880 | 530308654 | $3.99 |
| 10659 | 530040257 | $105.57 | | 129881 | 530308656 | $131.56 |
| 10660 | 530040258 | $32.50 | | 129882 | 530308657 | $3,545.43 |
| 10661 | 530040259 | $44.20 | | 129883 | 530308658 | $102.44 |
| 10662 | 530040260 | $257.66 | | 129884 | 530308659 | $192.42 |
| 10663 | 530040261 | $71.50 | | 129885 | 530308660 | $223.09 |
| 10664 | 530040262 | $124.88 | | 129886 | 530308661 | $7,258.44 |
| 10665 | 530040263 | $38.60 | | 129887 | 530308662 | $760.92 |
| 10666 | 530040264 | $133.48 | | 129888 | 530308663 | $4.08 |
| 10667 | 530040265 | $1,908.71 | | 129889 | 530308664 | $55.82 |
| 10668 | 530040266 | $92.96 | | 129890 | 530308665 | $71.75 |
| 10669 | 530040267 | $308.46 | | 129891 | 530308667 | $643.50 |
| 10670 | 530040268 | $107.90 | | 129892 | 530308668 | $171.52 |
| 10671 | 530040269 | $13.00 | | 129893 | 530308669 | $22.10 |
| 10672 | 530040270 | $62.44 | | 129894 | 530308671 | $98.23 |
| 10673 | 530040272 | $26.00 | | 129895 | 530308672 | $35.08 |
| 10674 | 530040273 | $93.34 | | 129896 | 530308673 | $7,748.00 |
| 10675 | 530040274 | $44.20 | | 129897 | 530308674 | $663.50 |
| 10676 | 530040275 | $68.04 | | 129898 | 530308676 | $1,183.50 |
| 10677 | 530040276 | $327.84 | | 129899 | 530308677 | $36.58 |
| 10678 | 530040277 | $45.94 | | 129900 | 530308679 | $405.80 |
| 10679 | 530040279 | $68.04 | | 129901 | 530308681 | $741.83 |
| 10680 | 530040280 | $26.00 | | 129902 | 530308682 | $115.31 |
| 10681 | 530040281 | $26.00 | | 129903 | 530308683 | $1,846.02 |
| 10682 | 530040285 | $25.60 | | 129904 | 530308685 | $1,003.20 |
| 10683 | 530040286 | $45.50 | | 129905 | 530308687 | $3,690.00 |
| 10684 | 530040287 | $87.79 | | 129906 | 530308688 | $1,353.69 |
| 10685 | 530040289 | $38.40 | | 129907 | 530308690 | $540.69 |
| 10686 | 530040290 | $126.98 | | 129908 | 530308691 | $19.24 |
| 10687 | 530040291 | $19.50 | | 129909 | 530308693 | $1,655.13 |
| 10688 | 530040292 | $44.20 | | 129910 | 530308694 | $508.95 |
| 10689 | 530040293 | $93.58 | | 129911 | 530308696 | $23.47 |
| 10690 | 530040294 | $81.04 | | 129912 | 530308697 | $220.91 |
| 10691 | 530040295 | $223.95 | | 129913 | 530308698 | $369.45 |
| 10692 | 530040296 | $92.96 | | 129914 | 530308699 | $175.16 |
| 10693 | 530040297 | $409.54 | | 129915 | 530308700 | $337.41 |
| 10694 | 530040298 | $115.06 | | 129916 | 530308701 | $52.85 |
| 10695 | 530040299 | $39.00 | | 129917 | 530308702 | $477.18 |
| 10696 | 530040300 | $90.14 | | 129918 | 530308703 | $178.90 |
| 10697 | 530040301 | $25.80 | | 129919 | 530308704 | $419.82 |
| 10698 | 530040302 | $162.30 | | 129920 | 530308705 | $636.55 |
| 10699 | 530040303 | $57.20 | | 129921 | 530308706 | $2.74 |
| 10700 | 530040304 | $379.42 | | 129922 | 530308707 | $763.26 |
| 10701 | 530040306 | $559.70 | | 129923 | 530308708 | $174.70 |
| 10702 | 530040307 | $65.98 | | 129924 | 530308709 | $157.49 |
| 10703 | 530040309 | $71.50 | | 129925 | 530308710 | $82.66 |
| 10704 | 530040310 | $198.39 | | 129926 | 530308711 | $46.07 |
| 10705 | 530040311 | $36.64 | | 129927 | 530308713 | $3,945.00 |
| 10706 | 530040312 | $27.58 | | 129928 | 530308714 | $4,694.69 |

| | | | | | |
|---|---|---|---|---|---|
| 10707 | 530040313 | $26.00 | 129929 | 530308715 | $290.72 |
| 10708 | 530040314 | $45.50 | 129930 | 530308718 | $112.34 |
| 10709 | 530040315 | $52.00 | 129931 | 530308719 | $58.50 |
| 10710 | 530040316 | $254.84 | 129932 | 530308720 | $10.67 |
| 10711 | 530040317 | $331.52 | 129933 | 530308723 | $72.24 |
| 10712 | 530040319 | $45.50 | 129934 | 530308725 | $534.65 |
| 10713 | 530040320 | $92.76 | 129935 | 530308726 | $234.48 |
| 10714 | 530040321 | $71.50 | 129936 | 530308727 | $383.50 |
| 10715 | 530040322 | $398.65 | 129937 | 530308729 | $1,161.30 |
| 10716 | 530040323 | $126.98 | 129938 | 530308732 | $1,957.21 |
| 10717 | 530040324 | $32.50 | 129939 | 530308733 | $1,247.23 |
| 10718 | 530040327 | $181.80 | 129940 | 530308734 | $22.40 |
| 10719 | 530040328 | $84.30 | 129941 | 530308735 | $217.76 |
| 10720 | 530040329 | $518.60 | 129942 | 530308736 | $11.52 |
| 10721 | 530040331 | $170.90 | 129943 | 530308737 | $506.16 |
| 10722 | 530040333 | $11.38 | 129944 | 530308738 | $321.48 |
| 10723 | 530040334 | $39.00 | 129945 | 530308739 | $10.48 |
| 10724 | 530040335 | $162.30 | 129946 | 530308740 | $270.18 |
| 10725 | 530040336 | $90.80 | 129947 | 530308741 | $1,497.96 |
| 10726 | 530040338 | $104.68 | 129948 | 530308742 | $147.06 |
| 10727 | 530040339 | $15.51 | 129949 | 530308743 | $69.98 |
| 10728 | 530040342 | $13.14 | 129950 | 530308746 | $66.50 |
| 10729 | 530040343 | $13.00 | 129951 | 530308749 | $109.12 |
| 10730 | 530040344 | $116.80 | 129952 | 530308750 | $398.90 |
| 10731 | 530040345 | $84.50 | 129953 | 530308751 | $31.44 |
| 10732 | 530040347 | $48.78 | 129954 | 530308752 | $12.11 |
| 10733 | 530040348 | $61.36 | 129955 | 530308753 | $94.85 |
| 10734 | 530040349 | $58.94 | 129956 | 530308755 | $14.45 |
| 10735 | 530040350 | $34.12 | 129957 | 530308756 | $134.01 |
| 10736 | 530040354 | $309.35 | 129958 | 530308763 | $19.99 |
| 10737 | 530040355 | $71.50 | 129959 | 530308764 | $259.98 |
| 10738 | 530040356 | $48.78 | 129960 | 530308765 | $121.98 |
| 10739 | 530040357 | $45.50 | 129961 | 530308769 | $11.84 |
| 10740 | 530040358 | $136.30 | 129962 | 530308770 | $548.14 |
| 10741 | 530040359 | $44.20 | 129963 | 530308771 | $61.71 |
| 10742 | 530040360 | $15.76 | 129964 | 530308772 | $255.06 |
| 10743 | 530040361 | $3,834.98 | 129965 | 530308773 | $65.31 |
| 10744 | 530040362 | $165.76 | 129966 | 530308774 | $1,616.45 |
| 10745 | 530040363 | $63.04 | 129967 | 530308776 | $892.19 |
| 10746 | 530040364 | $1,172.45 | 129968 | 530308779 | $263.08 |
| 10747 | 530040365 | $84.30 | 129969 | 530308780 | $57.60 |
| 10748 | 530040366 | $68.04 | 129970 | 530308782 | $70.74 |
| 10749 | 530040368 | $90.80 | 129971 | 530308783 | $157.19 |
| 10750 | 530040369 | $3,124.88 | 129972 | 530308785 | $78.60 |
| 10751 | 530040370 | $81.04 | 129973 | 530308786 | $70.74 |
| 10752 | 530040371 | $21.78 | 129974 | 530308787 | $6.50 |
| 10753 | 530040372 | $95.66 | 129975 | 530308788 | $70.74 |
| 10754 | 530040373 | $242.04 | 129976 | 530308791 | $70.74 |
| 10755 | 530040374 | $81.04 | 129977 | 530308792 | $11.26 |
| 10756 | 530040378 | $429,982.02 | 129978 | 530308793 | $767.00 |
| 10757 | 530040379 | $28,152.21 | 129979 | 530308794 | $270.44 |
| 10758 | 530040380 | $15,174.59 | 129980 | 530308796 | $82.72 |
| 10759 | 530040381 | $1,556.70 | 129981 | 530308797 | $643.66 |
| 10760 | 530040382 | $97,204.41 | 129982 | 530308798 | $273.00 |
| 10761 | 530040383 | $23,749.35 | 129983 | 530308800 | $379.05 |
| 10762 | 530040384 | $393,195.47 | 129984 | 530308801 | $716.58 |
| 10763 | 530040385 | $49,066.21 | 129985 | 530308802 | $290.48 |
| 10764 | 530040386 | $42,829.55 | 129986 | 530308803 | $243.22 |
| 10765 | 530040387 | $4,205.52 | 129987 | 530308804 | $6.50 |
| 10766 | 530040388 | $331,764.43 | 129988 | 530308805 | $9.97 |
| 10767 | 530040389 | $66,562.02 | 129989 | 530308806 | $718.45 |
| 10768 | 530040390 | $128,413.48 | 129990 | 530308807 | $13.19 |
| 10769 | 530040391 | $5,379.66 | 129991 | 530308809 | $15.98 |

| | | | | | |
|---|---|---|---|---|---|
| 10770 | 530040392 | $3,614.23 | 129992 | 530308810 | $81.84 |
| 10771 | 530040393 | $58,517.52 | 129993 | 530308811 | $310.38 |
| 10772 | 530040394 | $45,437.15 | 129994 | 530308812 | $315.21 |
| 10773 | 530040395 | $3,927.20 | 129995 | 530308813 | $66.84 |
| 10774 | 530040396 | $75,600.00 | 129996 | 530308814 | $71.50 |
| 10775 | 530040409 | $20,400.00 | 129997 | 530308815 | $1,141.63 |
| 10776 | 530040410 | $26,880.00 | 129998 | 530308816 | $16.46 |
| 10777 | 530040411 | $7,766.46 | 129999 | 530308817 | $2.39 |
| 10778 | 530040412 | $7,766.46 | 130000 | 530308818 | $658.02 |
| 10779 | 530040413 | $260,481.49 | 130001 | 530308819 | $367.71 |
| 10780 | 530040414 | $303,929.20 | 130002 | 530308820 | $96.14 |
| 10781 | 530040415 | $13,962.67 | 130003 | 530308821 | $266.50 |
| 10782 | 530040416 | $54,437.27 | 130004 | 530308822 | $436.36 |
| 10783 | 530040419 | $7,431.54 | 130005 | 530308823 | $186.12 |
| 10784 | 530040420 | $791.35 | 130006 | 530308824 | $174.71 |
| 10785 | 530040421 | $16,796.55 | 130007 | 530308826 | $1.75 |
| 10786 | 530040422 | $5,754.57 | 130008 | 530308827 | $2,060.08 |
| 10787 | 530040423 | $6,467.02 | 130009 | 530308828 | $4,720.00 |
| 10788 | 530040424 | $7,336.27 | 130010 | 530308829 | $26.25 |
| 10789 | 530040425 | $9,096.01 | 130011 | 530308830 | $317.24 |
| 10790 | 530040426 | $13,989.40 | 130012 | 530308832 | $15.01 |
| 10791 | 530040427 | $441.04 | 130013 | 530308833 | $36.19 |
| 10792 | 530040428 | $18,155.15 | 130014 | 530308835 | $144.39 |
| 10793 | 530040429 | $2,022,545.92 | 130015 | 530308836 | $208.00 |
| 10794 | 530040431 | $5,889.19 | 130016 | 530308837 | $263.98 |
| 10795 | 530040432 | $13,696.63 | 130017 | 530308839 | $1,351.21 |
| 10796 | 530040433 | $48,180.08 | 130018 | 530308840 | $128.72 |
| 10797 | 530040434 | $138,286.32 | 130019 | 530308842 | $22.49 |
| 10798 | 530040435 | $21,925.10 | 130020 | 530308843 | $508.95 |
| 10799 | 530040436 | $81,530.00 | 130021 | 530308844 | $268.18 |
| 10800 | 530040437 | $83,440.00 | 130022 | 530308845 | $8.08 |
| 10801 | 530040438 | $156,849.27 | 130023 | 530308846 | $169.62 |
| 10802 | 530040440 | $7,325.05 | 130024 | 530308848 | $63.04 |
| 10803 | 530040442 | $7,611.22 | 130025 | 530308849 | $117.01 |
| 10804 | 530040443 | $2,416.57 | 130026 | 530308850 | $48.28 |
| 10805 | 530040444 | $861.94 | 130027 | 530308851 | $102.44 |
| 10806 | 530040445 | $37,679.23 | 130028 | 530308852 | $461.55 |
| 10807 | 530040446 | $72,487.50 | 130029 | 530308853 | $605.66 |
| 10808 | 530040447 | $5,536.66 | 130030 | 530308854 | $200.88 |
| 10809 | 530040448 | $8,420.42 | 130031 | 530308855 | $46.53 |
| 10810 | 530040449 | $1,313.04 | 130032 | 530308856 | $135.97 |
| 10811 | 530040450 | $559,983.76 | 130033 | 530308858 | $29.75 |
| 10812 | 530040451 | $178,832.81 | 130034 | 530308865 | $5,656.48 |
| 10813 | 530040452 | $195,767.03 | 130035 | 530308867 | $78.45 |
| 10814 | 530040456 | $154,208.07 | 130036 | 530308869 | $3,646.31 |
| 10815 | 530040458 | $144,477.13 | 130037 | 530308870 | $82.72 |
| 10816 | 530040459 | $172,585.14 | 130038 | 530308871 | $67.21 |
| 10817 | 530040460 | $1,526.30 | 130039 | 530308874 | $17.50 |
| 10818 | 530040461 | $15,097.02 | 130040 | 530308875 | $90.92 |
| 10819 | 530040462 | $7,478.00 | 130041 | 530308876 | $145.19 |
| 10820 | 530040463 | $59,615.31 | 130042 | 530308877 | $257.22 |
| 10821 | 530040464 | $15,393.99 | 130043 | 530308878 | $45.17 |
| 10822 | 530040465 | $67,503.00 | 130044 | 530308879 | $8.24 |
| 10823 | 530040466 | $7,529.00 | 130045 | 530308881 | $175.29 |
| 10824 | 530040467 | $27.33 | 130046 | 530308882 | $47.90 |
| 10825 | 530040468 | $403.26 | 130047 | 530308884 | $1,335.04 |
| 10826 | 530040469 | $33,787.44 | 130048 | 530308885 | $1,017.17 |
| 10827 | 530040470 | $17,752.14 | 130049 | 530308886 | $22.14 |
| 10828 | 530040471 | $17,314.14 | 130050 | 530308890 | $31.44 |
| 10829 | 530040472 | $22,845.62 | 130051 | 530308891 | $110.46 |
| 10830 | 530040473 | $63,361.97 | 130052 | 530308893 | $619.84 |
| 10831 | 530040474 | $253,896.00 | 130053 | 530308894 | $15.85 |
| 10832 | 530040475 | $97,209.40 | 130054 | 530308895 | $1,690.78 |

| | | | | | |
|---|---|---|---|---|---|
| 10833 | 530040476 | $93,504.80 | 130055 | 530308896 | $54.20 |
| 10834 | 530040477 | $42,900.00 | 130056 | 530308898 | $4,686.00 |
| 10835 | 530040478 | $84,423.50 | 130057 | 530308899 | $4,286.00 |
| 10836 | 530040479 | $58,500.00 | 130058 | 530308900 | $51.22 |
| 10837 | 530040480 | $5,861.86 | 130059 | 530308901 | $271.88 |
| 10838 | 530040481 | $3,903.70 | 130060 | 530308902 | $4,602.50 |
| 10839 | 530040482 | $51,471.00 | 130061 | 530308903 | $39.00 |
| 10840 | 530040483 | $80,895.43 | 130062 | 530308904 | $690.17 |
| 10841 | 530040484 | $180,895.00 | 130063 | 530308906 | $561.19 |
| 10842 | 530040497 | $1,225.00 | 130064 | 530308907 | $132.89 |
| 10843 | 530040503 | $175.00 | 130065 | 530308909 | $553.55 |
| 10844 | 530040504 | $468,034.81 | 130066 | 530308910 | $1,848.00 |
| 10845 | 530040514 | $316.20 | 130067 | 530308911 | $849.35 |
| 10846 | 530040520 | $8,772.90 | 130068 | 530308912 | $74.80 |
| 10847 | 530040526 | $40,913.25 | 130069 | 530308913 | $19.50 |
| 10848 | 530040527 | $3,361.85 | 130070 | 530308914 | $8.07 |
| 10849 | 530040528 | $3,317.31 | 130071 | 530308915 | $306.53 |
| 10850 | 530040529 | $7,484.55 | 130072 | 530308916 | $212.76 |
| 10851 | 530040971 | $2,785,998.00 | 130073 | 530308918 | $311.57 |
| 10852 | 530040972 | $416,116.80 | 130074 | 530308919 | $87.37 |
| 10853 | 530040973 | $1,418,114.47 | 130075 | 530308920 | $622.72 |
| 10854 | 530040974 | $833.68 | 130076 | 530308921 | $6.61 |
| 10855 | 530040975 | $20,787.00 | 130077 | 530308922 | $55.16 |
| 10856 | 530040976 | $3,055.22 | 130078 | 530308924 | $524.48 |
| 10857 | 530040977 | $444.61 | 130079 | 530308925 | $137.12 |
| 10858 | 530040978 | $130.00 | 130080 | 530308926 | $100.17 |
| 10859 | 530040979 | $4,444.70 | 130081 | 530308927 | $28.00 |
| 10860 | 530040980 | $18,285.02 | 130082 | 530308928 | $38.08 |
| 10861 | 530040981 | $383.86 | 130083 | 530308929 | $5.17 |
| 10862 | 530040982 | $1,199.96 | 130084 | 530308930 | $1,108.24 |
| 10863 | 530040983 | $7,406.40 | 130085 | 530308931 | $2,192.48 |
| 10864 | 530040984 | $786.72 | 130086 | 530308932 | $182.41 |
| 10865 | 530040985 | $184.44 | 130087 | 530308933 | $107.83 |
| 10866 | 530040986 | $595.74 | 130088 | 530308934 | $43.34 |
| 10867 | 530040987 | $158.05 | 130089 | 530308935 | $297.68 |
| 10868 | 530040988 | $564.43 | 130090 | 530308936 | $583.80 |
| 10869 | 530040989 | $9,834.00 | 130091 | 530308937 | $130.00 |
| 10870 | 530040990 | $740.89 | 130092 | 530308938 | $107.12 |
| 10871 | 530040991 | $2,238.52 | 130093 | 530308939 | $200.63 |
| 10872 | 530040992 | $474.93 | 130094 | 530308940 | $831.51 |
| 10873 | 530040993 | $926.61 | 130095 | 530308941 | $751.51 |
| 10874 | 530040994 | $2,597.91 | 130096 | 530308942 | $104.91 |
| 10875 | 530040995 | $3,233.54 | 130097 | 530308943 | $154.54 |
| 10876 | 530040996 | $829.11 | 130098 | 530308944 | $175.46 |
| 10877 | 530040997 | $507.79 | 130099 | 530308945 | $174.84 |
| 10878 | 530040998 | $288.40 | 130100 | 530308946 | $71.50 |
| 10879 | 530040999 | $2,403.40 | 130101 | 530308949 | $349.30 |
| 10880 | 530041000 | $64.60 | 130102 | 530308955 | $104.00 |
| 10881 | 530041001 | $710.29 | 130103 | 530308956 | $68.11 |
| 10882 | 530041002 | $1,156.24 | 130104 | 530308957 | $509.56 |
| 10883 | 530041003 | $870.16 | 130105 | 530308958 | $480.39 |
| 10884 | 530041004 | $1,506.25 | 130106 | 530308959 | $259.84 |
| 10885 | 530041005 | $338.76 | 130107 | 530308960 | $141.23 |
| 10886 | 530041006 | $730.69 | 130108 | 530308961 | $657.50 |
| 10887 | 530041007 | $488.72 | 130109 | 530308962 | $567.50 |
| 10888 | 530041008 | $1,703.76 | 130110 | 530308963 | $579.34 |
| 10889 | 530041009 | $507.00 | 130111 | 530308974 | $114.55 |
| 10890 | 530041010 | $687.38 | 130112 | 530308975 | $79.10 |
| 10891 | 530041011 | $321.84 | 130113 | 530308977 | $21.44 |
| 10892 | 530041012 | $899.97 | 130114 | 530308978 | $79.35 |
| 10893 | 530041013 | $1,716.48 | 130115 | 530308980 | $606.01 |
| 10894 | 530041014 | $3,273.46 | 130116 | 530308981 | $385.42 |
| 10895 | 530041015 | $799.50 | 130117 | 530308982 | $1,501.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10896 | 530041016 | $1,556.69 | | 130118 | 530308984 | $330.82 |
| 10897 | 530041017 | $1,998.80 | | 130119 | 530308986 | $176.73 |
| 10898 | 530041018 | $1,455.19 | | 130120 | 530308988 | $170.31 |
| 10899 | 530041019 | $1,188.51 | | 130121 | 530308989 | $500.50 |
| 10900 | 530041020 | $699.85 | | 130122 | 530308990 | $156.57 |
| 10901 | 530041021 | $5,180.48 | | 130123 | 530308991 | $10.50 |
| 10902 | 530041022 | $5,256.72 | | 130124 | 530308992 | $299.10 |
| 10903 | 530041023 | $768.67 | | 130125 | 530308993 | $240.43 |
| 10904 | 530041024 | $879.48 | | 130126 | 530308994 | $6.68 |
| 10905 | 530041025 | $736.40 | | 130127 | 530308995 | $5,962.90 |
| 10906 | 530041026 | $731.14 | | 130128 | 530308996 | $124.23 |
| 10907 | 530041027 | $1,301.85 | | 130129 | 530308997 | $290.37 |
| 10908 | 530041028 | $955.74 | | 130130 | 530308999 | $86.68 |
| 10909 | 530041029 | $436.67 | | 130131 | 530309001 | $195.57 |
| 10910 | 530041030 | $163.52 | | 130132 | 530309002 | $157.80 |
| 10911 | 530041031 | $4,541.94 | | 130133 | 530309003 | $23.97 |
| 10912 | 530041032 | $12,778.24 | | 130134 | 530309004 | $153.87 |
| 10913 | 530041033 | $548.32 | | 130135 | 530309006 | $143.26 |
| 10914 | 530041034 | $485.43 | | 130136 | 530309008 | $656.75 |
| 10915 | 530041035 | $5,102.20 | | 130137 | 530309009 | $209.02 |
| 10916 | 530041036 | $699.37 | | 130138 | 530309010 | $306.35 |
| 10917 | 530041037 | $659.02 | | 130139 | 530309011 | $5.79 |
| 10918 | 530041038 | $184.08 | | 130140 | 530309013 | $7,910.99 |
| 10919 | 530041039 | $6,206.80 | | 130141 | 530309014 | $856.38 |
| 10920 | 530041040 | $3,445.30 | | 130142 | 530309015 | $12.25 |
| 10921 | 530041041 | $1,371.05 | | 130143 | 530309016 | $3,102.00 |
| 10922 | 530041042 | $19,895.95 | | 130144 | 530309018 | $465.00 |
| 10923 | 530041043 | $283.01 | | 130145 | 530309019 | $55.03 |
| 10924 | 530041044 | $3,077.10 | | 130146 | 530309020 | $98.33 |
| 10925 | 530041045 | $8,562.40 | | 130147 | 530309021 | $116.81 |
| 10926 | 530041046 | $443.19 | | 130148 | 530309023 | $318.68 |
| 10927 | 530041047 | $1,513.84 | | 130149 | 530309024 | $319.56 |
| 10928 | 530041048 | $132.00 | | 130150 | 530309026 | $31.64 |
| 10929 | 530041049 | $423.76 | | 130151 | 530309030 | $12.25 |
| 10930 | 530041050 | $233.52 | | 130152 | 530309033 | $2,001.01 |
| 10931 | 530041051 | $5,341.70 | | 130153 | 530309034 | $9.67 |
| 10932 | 530041052 | $6,575.00 | | 130154 | 530309035 | $8.75 |
| 10933 | 530041053 | $1,446.54 | | 130155 | 530309036 | $3,250.00 |
| 10934 | 530041054 | $1,924.17 | | 130156 | 530309038 | $92.50 |
| 10935 | 530041055 | $1,892.68 | | 130157 | 530309039 | $6.84 |
| 10936 | 530041056 | $999.40 | | 130158 | 530309040 | $407.03 |
| 10937 | 530041057 | $999.40 | | 130159 | 530309041 | $5,960.00 |
| 10938 | 530041058 | $2,248.65 | | 130160 | 530309042 | $4.92 |
| 10939 | 530041059 | $2,708.90 | | 130161 | 530309043 | $65.94 |
| 10940 | 530041060 | $959.95 | | 130162 | 530309044 | $197.11 |
| 10941 | 530041061 | $855.14 | | 130163 | 530309046 | $172.45 |
| 10942 | 530041062 | $933.65 | | 130164 | 530309047 | $19.50 |
| 10943 | 530041063 | $6,417.20 | | 130165 | 530309048 | $1,110.35 |
| 10944 | 530041064 | $3,134.96 | | 130166 | 530309049 | $27.58 |
| 10945 | 530041065 | $641.07 | | 130167 | 530309050 | $89.35 |
| 10946 | 530041066 | $953.54 | | 130168 | 530309052 | $15.96 |
| 10947 | 530041067 | $752.42 | | 130169 | 530309053 | $104.00 |
| 10948 | 530041068 | $5,945.26 | | 130170 | 530309054 | $77.55 |
| 10949 | 530041069 | $3,367.00 | | 130171 | 530309055 | $207.53 |
| 10950 | 530041070 | $3,233.54 | | 130172 | 530309056 | $39.30 |
| 10951 | 530041071 | $872.41 | | 130173 | 530309060 | $100.98 |
| 10952 | 530041072 | $2,247.63 | | 130174 | 530309061 | $3,257.21 |
| 10953 | 530041073 | $9,154.04 | | 130175 | 530309062 | $155.72 |
| 10954 | 530041074 | $819.67 | | 130176 | 530309063 | $218.84 |
| 10955 | 530041075 | $591.35 | | 130177 | 530309064 | $697.15 |
| 10956 | 530041076 | $12,732.02 | | 130178 | 530309065 | $131.12 |
| 10957 | 530041077 | $64.60 | | 130179 | 530309066 | $226.48 |
| 10958 | 530041078 | $405.28 | | 130180 | 530309067 | $313.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10959 | 530041079 | $62.76 | | 130181 | 530309068 | $368.44 |
| 10960 | 530041080 | $130.00 | | 130182 | 530309069 | $75.25 |
| 10961 | 530041081 | $460.23 | | 130183 | 530309070 | $1,225.51 |
| 10962 | 530041082 | $20,671.80 | | 130184 | 530309072 | $168.96 |
| 10963 | 530041083 | $778.40 | | 130185 | 530309073 | $17.22 |
| 10964 | 530041084 | $3,707.81 | | 130186 | 530309074 | $1,456.00 |
| 10965 | 530041085 | $8,863.10 | | 130187 | 530309077 | $877.87 |
| 10966 | 530041086 | $130.00 | | 130188 | 530309078 | $232.69 |
| 10967 | 530041087 | $3,999.03 | | 130189 | 530309079 | $1,221.62 |
| 10968 | 530041088 | $2,320.34 | | 130190 | 530309080 | $202.76 |
| 10969 | 530041089 | $643.68 | | 130191 | 530309081 | $282.53 |
| 10970 | 530041090 | $432.81 | | 130192 | 530309082 | $130.02 |
| 10971 | 530041091 | $364.00 | | 130193 | 530309083 | $270.30 |
| 10972 | 530041092 | $29,531.47 | | 130194 | 530309084 | $8.90 |
| 10973 | 530041093 | $351.78 | | 130195 | 530309085 | $3,849.01 |
| 10974 | 530072531 | $2,538.42 | | 130196 | 530309086 | $1.23 |
| 10975 | 530072532 | $189,429.25 | | 130197 | 530309087 | $4.10 |
| 10976 | 530072537 | $46,024.85 | | 130198 | 530309088 | $76.68 |
| 10977 | 530072540 | $1,061.49 | | 130199 | 530309089 | $1,706.86 |
| 10978 | 530072541 | $906.50 | | 130200 | 530309090 | $124.32 |
| 10979 | 530072543 | $4,975.35 | | 130201 | 530309091 | $82.99 |
| 10980 | 530072547 | $73,899.98 | | 130202 | 530309092 | $71.96 |
| 10981 | 530072548 | $1,106.38 | | 130203 | 530309093 | $352.78 |
| 10982 | 530072549 | $14,758.77 | | 130204 | 530309094 | $157.60 |
| 10983 | 530072550 | $198,327.77 | | 130205 | 530309096 | $526.89 |
| 10984 | 530072551 | $23,575.20 | | 130206 | 530309097 | $77.55 |
| 10985 | 530072553 | $104.55 | | 130207 | 530309098 | $535.81 |
| 10986 | 530072554 | $1,061,072.32 | | 130208 | 530309099 | $155.10 |
| 10987 | 530072555 | $3,213.99 | | 130209 | 530309101 | $82.18 |
| 10988 | 530072557 | $14,532.87 | | 130210 | 530309105 | $56.05 |
| 10989 | 530072560 | $1,995.62 | | 130211 | 530309106 | $92.88 |
| 10990 | 530072562 | $138,395.99 | | 130212 | 530309107 | $92.77 |
| 10991 | 530072563 | $5,462.43 | | 130213 | 530309108 | $27.10 |
| 10992 | 530072567 | $34,993.12 | | 130214 | 530309109 | $46.53 |
| 10993 | 530072568 | $9,732.50 | | 130215 | 530309110 | $74.05 |
| 10994 | 530072569 | $341,682.32 | | 130216 | 530309111 | $249.75 |
| 10995 | 530072571 | $9,306.00 | | 130217 | 530309112 | $228.52 |
| 10996 | 530072574 | $6,821.60 | | 130218 | 530309113 | $33.25 |
| 10997 | 530072577 | $17,000.00 | | 130219 | 530309114 | $135.45 |
| 10998 | 530072584 | $93.95 | | 130220 | 530309115 | $29.75 |
| 10999 | 530072585 | $2,631,533.10 | | 130221 | 530309116 | $78.00 |
| 11000 | 530072590 | $8,062.00 | | 130222 | 530309120 | $205.60 |
| 11001 | 530072593 | $542.00 | | 130223 | 530309124 | $349.08 |
| 11002 | 530072596 | $349,145.01 | | 130224 | 530309125 | $598.52 |
| 11003 | 530072598 | $1,874.00 | | 130225 | 530309129 | $84.45 |
| 11004 | 530072602 | $1,030.00 | | 130226 | 530309130 | $3.38 |
| 11005 | 530072603 | $4,830.60 | | 130227 | 530309131 | $1,584.22 |
| 11006 | 530072604 | $4,652.00 | | 130228 | 530309132 | $88.99 |
| 11007 | 530072605 | $232.60 | | 130229 | 530309133 | $9.31 |
| 11008 | 530072606 | $2,940.00 | | 130230 | 530309134 | $663.68 |
| 11009 | 530072622 | $97.50 | | 130231 | 530309135 | $393.86 |
| 11010 | 530072623 | $2,865.00 | | 130232 | 530309137 | $1,844.22 |
| 11011 | 530072624 | $3,480.00 | | 130233 | 530309138 | $39.24 |
| 11012 | 530072628 | $14,852.91 | | 130234 | 530309139 | $65.48 |
| 11013 | 530072629 | $18,070.00 | | 130235 | 530309140 | $115.70 |
| 11014 | 530072631 | $221,986.59 | | 130236 | 530309141 | $2,008.41 |
| 11015 | 530072632 | $11,951.00 | | 130237 | 530309142 | $166.88 |
| 11016 | 530072633 | $84,651.00 | | 130238 | 530309143 | $1,046.42 |
| 11017 | 530072634 | $125,460.00 | | 130239 | 530309144 | $48.11 |
| 11018 | 530072635 | $9,205.00 | | 130240 | 530309145 | $240.56 |
| 11019 | 530072636 | $135,518.78 | | 130241 | 530309146 | $590.50 |
| 11020 | 530072638 | $59,211.94 | | 130242 | 530309147 | $890.04 |
| 11021 | 530072639 | $3,026.32 | | 130243 | 530309148 | $132.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11022 | 530072640 | $325,872.00 | | 130244 | 530309149 | $24.06 |
| 11023 | 530072642 | $13,637.60 | | 130245 | 530309151 | $2,666.55 |
| 11024 | 530072644 | $46,800.00 | | 130246 | 530309152 | $89.24 |
| 11025 | 530072645 | $14,601.82 | | 130247 | 530309153 | $242.72 |
| 11026 | 530072646 | $3,700.00 | | 130248 | 530309154 | $1,946.00 |
| 11027 | 530072647 | $618,018.43 | | 130249 | 530309155 | $240.50 |
| 11028 | 530072648 | $2,158.84 | | 130250 | 530309157 | $23.84 |
| 11029 | 530072649 | $30,418.50 | | 130251 | 530309158 | $25.07 |
| 11030 | 530072741 | $24,874.96 | | 130252 | 530309161 | $246.00 |
| 11031 | 530072742 | $44,414.50 | | 130253 | 530309164 | $2,921.37 |
| 11032 | 530072744 | $5,707.98 | | 130254 | 530309165 | $10.50 |
| 11033 | 530072745 | $234.93 | | 130255 | 530309166 | $147.52 |
| 11034 | 530072746 | $134,870.98 | | 130256 | 530309168 | $57.19 |
| 11035 | 530072753 | $1,692.48 | | 130257 | 530309171 | $146.18 |
| 11036 | 530072754 | $93,922.84 | | 130258 | 530309172 | $5.61 |
| 11037 | 530072756 | $76,718.93 | | 130259 | 530309173 | $500.74 |
| 11038 | 530072757 | $1,030.78 | | 130260 | 530309175 | $150.90 |
| 11039 | 530072758 | $40,828.48 | | 130261 | 530309176 | $687.61 |
| 11040 | 530072759 | $33,192.12 | | 130262 | 530309177 | $287.00 |
| 11041 | 530072760 | $2,017.17 | | 130263 | 530309178 | $3,021.38 |
| 11042 | 530072761 | $26,617.46 | | 130264 | 530309179 | $36.99 |
| 11043 | 530072762 | $43,125.33 | | 130265 | 530309180 | $2,086.83 |
| 11044 | 530072763 | $2,800.83 | | 130266 | 530309181 | $174.97 |
| 11045 | 530072765 | $18,668.20 | | 130267 | 530309183 | $18.42 |
| 11046 | 530073062 | $12,580.17 | | 130268 | 530309184 | $99.17 |
| 11047 | 530073063 | $24,362.58 | | 130269 | 530309185 | $1,625.88 |
| 11048 | 530073130 | $1,796,766.99 | | 130270 | 530309188 | $1,654.26 |
| 11049 | 530073132 | $2,172,548.32 | | 130271 | 530309190 | $6.50 |
| 11050 | 530073133 | $5,879.40 | | 130272 | 530309192 | $1,080.14 |
| 11051 | 530131639 | $3,454,811.63 | | 130273 | 530309193 | $321.84 |
| 11052 | 530131892 | $1,524.44 | | 130274 | 530309194 | $20.29 |
| 11053 | 530131893 | $1,187.84 | | 130275 | 530309195 | $4,612.80 |
| 11054 | 530131894 | $184.10 | | 130276 | 530309196 | $15,556.80 |
| 11055 | 530131895 | $804.61 | | 130277 | 530309197 | $67.21 |
| 11056 | 530131896 | $184.68 | | 130278 | 530309198 | $144.76 |
| 11057 | 530131897 | $1,881.00 | | 130279 | 530309199 | $28.25 |
| 11058 | 530131898 | $194.94 | | 130280 | 530309200 | $71.12 |
| 11059 | 530131899 | $742.14 | | 130281 | 530309201 | $29.34 |
| 11060 | 530131900 | $1,238.04 | | 130282 | 530309202 | $418.77 |
| 11061 | 530131901 | $5,926.86 | | 130283 | 530309203 | $230.05 |
| 11062 | 530131903 | $61.56 | | 130284 | 530309204 | $207.16 |
| 11063 | 530131904 | $1,612.59 | | 130285 | 530309205 | $4,156.11 |
| 11064 | 530131905 | $109.44 | | 130286 | 530309206 | $55.16 |
| 11065 | 530131906 | $109.44 | | 130287 | 530309207 | $115.74 |
| 11066 | 530131907 | $803.70 | | 130288 | 530309208 | $155.17 |
| 11067 | 530131908 | $4,223.70 | | 130289 | 530309209 | $403.74 |
| 11068 | 530131909 | $909.72 | | 130290 | 530309210 | $2,415.01 |
| 11069 | 530131910 | $1,422.72 | | 130291 | 530309212 | $130.00 |
| 11070 | 530131911 | $8,980.92 | | 130292 | 530309214 | $372.93 |
| 11071 | 530131912 | $4,309.20 | | 130293 | 530309217 | $1,094.60 |
| 11072 | 530131913 | $23.94 | | 130294 | 530309219 | $148.00 |
| 11073 | 530131914 | $1,636.53 | | 130295 | 530309220 | $52.60 |
| 11074 | 530131915 | $1,422.72 | | 130296 | 530309221 | $1,777.70 |
| 11075 | 530131916 | $519.84 | | 130297 | 530309223 | $2,666.55 |
| 11076 | 530131918 | $1,049.94 | | 130298 | 530309224 | $78.80 |
| 11077 | 530131921 | $47.88 | | 130299 | 530309225 | $617.33 |
| 11078 | 530131925 | $2,011.38 | | 130300 | 530309226 | $27.06 |
| 11079 | 530131926 | $4,705.92 | | 130301 | 530309227 | $1,034.00 |
| 11080 | 530131928 | $92.05 | | 130302 | 530309228 | $0.04 |
| 11081 | 530131930 | $786.45 | | 130303 | 530309229 | $273.00 |
| 11082 | 530131931 | $1,752.57 | | 130304 | 530309231 | $1.75 |
| 11083 | 530131932 | $95.76 | | 130305 | 530309233 | $1,476.79 |
| 11084 | 530131933 | $34.20 | | 130306 | 530309234 | $627.31 |

| | | | | | |
|---|---|---|---|---|---|
| 11085 | 530131934 | $5,348.88 | 130307 | 530309235 | $41.36 |
| 11086 | 530131935 | $3,727.80 | 130308 | 530309237 | $450.54 |
| 11087 | 530131936 | $1,918.62 | 130309 | 530309238 | $53.20 |
| 11088 | 530131937 | $246.24 | 130310 | 530309241 | $220.45 |
| 11089 | 530131939 | $530.10 | 130311 | 530309243 | $218.84 |
| 11090 | 530131940 | $34.20 | 130312 | 530309244 | $796.81 |
| 11091 | 530131941 | $160.74 | 130313 | 530309246 | $162.50 |
| 11092 | 530131942 | $335.11 | 130314 | 530309247 | $172.68 |
| 11093 | 530131944 | $109.44 | 130315 | 530309248 | $231.15 |
| 11094 | 530131945 | $629.28 | 130316 | 530309251 | $579.92 |
| 11095 | 530131947 | $2,339.28 | 130317 | 530309252 | $236.20 |
| 11096 | 530131948 | $865.26 | 130318 | 530309253 | $301.88 |
| 11097 | 530131949 | $519.84 | 130319 | 530309254 | $144.76 |
| 11098 | 530131951 | $576.87 | 130320 | 530309255 | $1,102.24 |
| 11099 | 530131952 | $359.10 | 130321 | 530309257 | $270.65 |
| 11100 | 530131953 | $160.74 | 130322 | 530309258 | $1,970.00 |
| 11101 | 530131954 | $246.24 | 130323 | 530309260 | $8,274.00 |
| 11102 | 530131955 | $147.06 | 130324 | 530309261 | $1,152.05 |
| 11103 | 530131957 | $259.92 | 130325 | 530309263 | $644.70 |
| 11104 | 530131958 | $1,180.13 | 130326 | 530309265 | $8,761.20 |
| 11105 | 530131959 | $61.56 | 130327 | 530309267 | $89.61 |
| 11106 | 530131960 | $481.64 | 130328 | 530309268 | $110.50 |
| 11107 | 530131961 | $506.16 | 130329 | 530309270 | $13.00 |
| 11108 | 530131962 | $331.74 | 130330 | 530309271 | $11.92 |
| 11109 | 530131963 | $160.74 | 130331 | 530309272 | $276.88 |
| 11110 | 530131965 | $147.06 | 130332 | 530309273 | $1,311.87 |
| 11111 | 530131967 | $3,803.04 | 130333 | 530309274 | $1,767.75 |
| 11112 | 530131968 | $4,062.96 | 130334 | 530309276 | $217.14 |
| 11113 | 530131970 | $1,484.28 | 130335 | 530309277 | $2,385.60 |
| 11114 | 530131972 | $406.98 | 130336 | 530309278 | $72.02 |
| 11115 | 530131973 | $988.38 | 130337 | 530309279 | $223.05 |
| 11116 | 530131975 | $978.98 | 130338 | 530309280 | $3,244.10 |
| 11117 | 530131977 | $492.48 | 130339 | 530309281 | $575.23 |
| 11118 | 530131978 | $109.44 | 130340 | 530309283 | $698.77 |
| 11119 | 530131979 | $270.18 | 130341 | 530309284 | $482.20 |
| 11120 | 530131980 | $642.96 | 130342 | 530309287 | $10.50 |
| 11121 | 530131981 | $1,200.42 | 130343 | 530309289 | $3,703.86 |
| 11122 | 530131984 | $273.55 | 130344 | 530309290 | $1,414.11 |
| 11123 | 530131985 | $368.78 | 130345 | 530309291 | $117.77 |
| 11124 | 530131989 | $109.44 | 130346 | 530309292 | $962.12 |
| 11125 | 530131990 | $222.30 | 130347 | 530309293 | $31.52 |
| 11126 | 530131994 | $1,097.82 | 130348 | 530309295 | $27.58 |
| 11127 | 530131996 | $397.44 | 130349 | 530309296 | $345.94 |
| 11128 | 530131997 | $368.20 | 130350 | 530309297 | $140.37 |
| 11129 | 530132000 | $1,236.10 | 130351 | 530309299 | $18.60 |
| 11130 | 530132001 | $1,236.10 | 130352 | 530309301 | $20,680.00 |
| 11131 | 530132002 | $328.75 | 130353 | 530309302 | $99.49 |
| 11132 | 530132004 | $171.00 | 130354 | 530309303 | $308.61 |
| 11133 | 530132005 | $1,781.82 | 130355 | 530309304 | $214.20 |
| 11134 | 530132006 | $2,079.36 | 130356 | 530309305 | $2,814.86 |
| 11135 | 530132008 | $666.90 | 130357 | 530309306 | $334.61 |
| 11136 | 530132009 | $232.56 | 130358 | 530309307 | $393.47 |
| 11137 | 530132010 | $133.38 | 130359 | 530309308 | $130.95 |
| 11138 | 530132011 | $23.94 | 130360 | 530309309 | $932.89 |
| 11139 | 530132012 | $2,650.50 | 130361 | 530309310 | $167.03 |
| 11140 | 530132013 | $420.66 | 130362 | 530309311 | $193.73 |
| 11141 | 530132014 | $71.82 | 130363 | 530309312 | $305.50 |
| 11142 | 530132015 | $719.11 | 130364 | 530309313 | $44.46 |
| 11143 | 530132016 | $719.11 | 130365 | 530309314 | $986.29 |
| 11144 | 530132017 | $5,218.92 | 130366 | 530309315 | $181.19 |
| 11145 | 530132018 | $1,768.14 | 130367 | 530309316 | $15.85 |
| 11146 | 530132019 | $430.92 | 130368 | 530309317 | $10,995.08 |
| 11147 | 530132022 | $543.78 | 130369 | 530309318 | $1,206.49 |

| | | | | | |
|---|---|---|---|---|---|
| 11148 | 530132023 | $521.86 | 130370 | 530309319 | $3,615.28 |
| 11149 | 530132024 | $904.51 | 130371 | 530309320 | $1,671.68 |
| 11150 | 530132025 | $1,238.04 | 130372 | 530309321 | $1,660.12 |
| 11151 | 530132026 | $1,881.00 | 130373 | 530309322 | $137.12 |
| 11152 | 530132027 | $2,250.36 | 130374 | 530309325 | $408.43 |
| 11153 | 530132028 | $2,041.74 | 130375 | 530309327 | $1,049.58 |
| 11154 | 530132029 | $864.10 | 130376 | 530309328 | $333.76 |
| 11155 | 530132030 | $748.30 | 130377 | 530309329 | $191.37 |
| 11156 | 530132031 | $2,017.80 | 130378 | 530309330 | $888.65 |
| 11157 | 530132032 | $34.20 | 130379 | 530309332 | $1,519.11 |
| 11158 | 530132033 | $1,422.72 | 130380 | 530309333 | $37,862.50 |
| 11159 | 530132034 | $532.36 | 130381 | 530309335 | $2,307.48 |
| 11160 | 530132035 | $1,101.24 | 130382 | 530309336 | $4,456.20 |
| 11161 | 530132036 | $321.48 | 130383 | 530309337 | $5,907.41 |
| 11162 | 530132037 | $133.38 | 130384 | 530309339 | $30.52 |
| 11163 | 530132040 | $232.56 | 130385 | 530309342 | $51.97 |
| 11164 | 530132041 | $1,779.16 | 130386 | 530309343 | $587.39 |
| 11165 | 530132042 | $1,111.50 | 130387 | 530309344 | $1,525.91 |
| 11166 | 530132043 | $147.06 | 130388 | 530309345 | $84.08 |
| 11167 | 530132044 | $1,238.04 | 130389 | 530309346 | $1,705.02 |
| 11168 | 530132045 | $591.66 | 130390 | 530309347 | $31.98 |
| 11169 | 530132046 | $194.94 | 130391 | 530309348 | $1,607.59 |
| 11170 | 530132047 | $1,010.24 | 130392 | 530309349 | $615.00 |
| 11171 | 530132049 | $656.78 | 130393 | 530309350 | $87.37 |
| 11172 | 530132050 | $456.35 | 130394 | 530309351 | $87.37 |
| 11173 | 530132051 | $316.42 | 130395 | 530309352 | $87.37 |
| 11174 | 530132054 | $693.10 | 130396 | 530309354 | $3,293.92 |
| 11175 | 530132055 | $1,074.26 | 130397 | 530309355 | $1,568.80 |
| 11176 | 530132057 | $393.30 | 130398 | 530309356 | $128.25 |
| 11177 | 530132058 | $250.14 | 130399 | 530309359 | $823.46 |
| 11178 | 530132059 | $543.78 | 130400 | 530309360 | $558.36 |
| 11179 | 530132060 | $896.66 | 130401 | 530309361 | $5,960.00 |
| 11180 | 530132061 | $743.58 | 130402 | 530309362 | $182.00 |
| 11181 | 530132062 | $869.54 | 130403 | 530309363 | $103.75 |
| 11182 | 530132063 | $870.84 | 130404 | 530309366 | $5,048.74 |
| 11183 | 530132066 | $749.55 | 130405 | 530309367 | $713.25 |
| 11184 | 530132067 | $171.00 | 130406 | 530309369 | $1,168.55 |
| 11185 | 530132068 | $492.48 | 130407 | 530309371 | $23.58 |
| 11186 | 530132069 | $2,575.26 | 130408 | 530309374 | $600.89 |
| 11187 | 530132070 | $147.06 | 130409 | 530309375 | $1,071.14 |
| 11188 | 530132071 | $71.82 | 130410 | 530309376 | $77.49 |
| 11189 | 530132072 | $399.85 | 130411 | 530309378 | $23.37 |
| 11190 | 530132073 | $475.81 | 130412 | 530309381 | $21.22 |
| 11191 | 530132074 | $554.04 | 130413 | 530309383 | $55.35 |
| 11192 | 530132075 | $995.84 | 130414 | 530309384 | $138.20 |
| 11193 | 530132076 | $530.29 | 130415 | 530309385 | $138.20 |
| 11194 | 530132077 | $287.23 | 130416 | 530309386 | $1,023.25 |
| 11195 | 530148127 | $10,948,062.29 | 130417 | 530309388 | $782.42 |
| 11196 | 530148128 | $11,738,407.64 | 130418 | 530309390 | $540.19 |
| 11197 | 530148129 | $17,416,429.78 | 130419 | 530309394 | $10.79 |
| 11198 | 530068718 | $261.80 | 130420 | 530309395 | $80.85 |
| 11199 | 530068719 | $130.00 | 130421 | 530309397 | $162.83 |
| 11200 | 530068720 | $435.90 | 130422 | 530309399 | $97.67 |
| 11201 | 530068721 | $890.90 | 130423 | 530309400 | $615.71 |
| 11202 | 530068723 | $446.80 | 130424 | 530309401 | $295.09 |
| 11203 | 530068724 | $202.93 | 130425 | 530309402 | $22,804.82 |
| 11204 | 530068725 | $413.60 | 130426 | 530309403 | $204.33 |
| 11205 | 530068726 | $465.50 | 130427 | 530309406 | $326.28 |
| 11206 | 530068728 | $532.00 | 130428 | 530309407 | $171.48 |
| 11207 | 530068729 | $399.00 | 130429 | 530309408 | $465.95 |
| 11208 | 530068730 | $102.20 | 130430 | 530309410 | $863.39 |
| 11209 | 530068732 | $507.33 | 130431 | 530309411 | $62.04 |
| 11210 | 530068734 | $669.73 | 130432 | 530309412 | $5.17 |

| | | | | | |
|---|---|---|---|---|---|
| 11211 | 530068736 | $271.00 | 130433 | 530309413 | $20.68 |
| 11212 | 530068737 | $103.40 | 130434 | 530309415 | $38.66 |
| 11213 | 530068738 | $304.40 | 130435 | 530309416 | $167.22 |
| 11214 | 530068740 | $266.00 | 130436 | 530309417 | $81.00 |
| 11215 | 530068741 | $103.40 | 130437 | 530309418 | $142.17 |
| 11216 | 530068742 | $103.40 | 130438 | 530309419 | $205.57 |
| 11217 | 530068744 | $1,249.13 | 130439 | 530309420 | $117.58 |
| 11218 | 530068745 | $202.93 | 130440 | 530309422 | $78.60 |
| 11219 | 530068746 | $202.93 | 130441 | 530309424 | $86.68 |
| 11220 | 530068747 | $422.50 | 130442 | 530309425 | $78.80 |
| 11221 | 530068748 | $2,177.82 | 130443 | 530309426 | $384.67 |
| 11222 | 530068749 | $130.00 | 130444 | 530309430 | $287.62 |
| 11223 | 530068751 | $672.10 | 130445 | 530309431 | $2,217.36 |
| 11224 | 530068752 | $128.75 | 130446 | 530309432 | $219.18 |
| 11225 | 530068753 | $459.90 | 130447 | 530309433 | $3,430.00 |
| 11226 | 530068754 | $1,043.00 | 130448 | 530309434 | $277.93 |
| 11227 | 530068755 | $199.50 | 130449 | 530309435 | $277.93 |
| 11228 | 530068757 | $1,138.40 | 130450 | 530309437 | $2,301.25 |
| 11229 | 530068759 | $5,285.57 | 130451 | 530309438 | $311.77 |
| 11230 | 530068760 | $804.00 | 130452 | 530309439 | $319.26 |
| 11231 | 530068761 | $712.10 | 130453 | 530309440 | $287.86 |
| 11232 | 530068762 | $358.48 | 130454 | 530309442 | $124.07 |
| 11233 | 530068764 | $282.90 | 130455 | 530309444 | $385.77 |
| 11234 | 530068765 | $1,055.83 | 130456 | 530309445 | $169.00 |
| 11235 | 530068766 | $941.35 | 130457 | 530309447 | $500.36 |
| 11236 | 530068767 | $922.00 | 130458 | 530309448 | $94.38 |
| 11237 | 530068768 | $202.93 | 130459 | 530309449 | $210.88 |
| 11238 | 530068769 | $405.86 | 130460 | 530309450 | $167.01 |
| 11239 | 530068770 | $871.20 | 130461 | 530309451 | $2,942.50 |
| 11240 | 530068771 | $361.90 | 130462 | 530309452 | $666.05 |
| 11241 | 530068772 | $1,467.39 | 130463 | 530309453 | $270.80 |
| 11242 | 530068773 | $939.60 | 130464 | 530309454 | $353.49 |
| 11243 | 530068774 | $155.10 | 130465 | 530309455 | $63.14 |
| 11244 | 530068775 | $405.86 | 130466 | 530309456 | $820.13 |
| 11245 | 530068776 | $1,251.45 | 130467 | 530309459 | $340.31 |
| 11246 | 530068777 | $32.50 | 130468 | 530309461 | $118.91 |
| 11247 | 530068778 | $725.50 | 130469 | 530309463 | $35.64 |
| 11248 | 530068779 | $357.50 | 130470 | 530309464 | $596.85 |
| 11249 | 530068780 | $92.31 | 130471 | 530309471 | $3,167.18 |
| 11250 | 530068781 | $61.50 | 130472 | 530309472 | $1,028.00 |
| 11251 | 530068782 | $304.40 | 130473 | 530309473 | $243.50 |
| 11252 | 530068784 | $3,747.75 | 130474 | 530309474 | $6,948.00 |
| 11253 | 530068786 | $1,028.00 | 130475 | 530309477 | $8.07 |
| 11254 | 530068787 | $68.40 | 130476 | 530309478 | $67.71 |
| 11255 | 530068788 | $68.40 | 130477 | 530309479 | $24.60 |
| 11256 | 530068789 | $34.20 | 130478 | 530309482 | $107.82 |
| 11257 | 530068790 | $34.20 | 130479 | 530309483 | $107.02 |
| 11258 | 530068791 | $611.23 | 130480 | 530309484 | $62.08 |
| 11259 | 530068792 | $833.23 | 130481 | 530309485 | $88.15 |
| 11260 | 530068793 | $266.00 | 130482 | 530309487 | $1,972.50 |
| 11261 | 530068794 | $385.06 | 130483 | 530309488 | $1,995.00 |
| 11262 | 530068795 | $73.80 | 130484 | 530309490 | $1,749.83 |
| 11263 | 530068796 | $339.80 | 130485 | 530309492 | $88.43 |
| 11264 | 530068797 | $926.30 | 130486 | 530309494 | $268.30 |
| 11265 | 530068798 | $308.40 | 130487 | 530309499 | $323.81 |
| 11266 | 530068799 | $205.60 | 130488 | 530309500 | $62.04 |
| 11267 | 530068800 | $206.20 | 130489 | 530309501 | $1,498.36 |
| 11268 | 530068801 | $372.18 | 130490 | 530309503 | $650.42 |
| 11269 | 530068803 | $710.26 | 130491 | 530309504 | $247.30 |
| 11270 | 530068804 | $160.04 | 130492 | 530309505 | $94.29 |
| 11271 | 530068805 | $304.40 | 130493 | 530309506 | $59.24 |
| 11272 | 530068806 | $12.30 | 130494 | 530309507 | $433.20 |
| 11273 | 530068809 | $32.50 | 130495 | 530309508 | $337.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11274 | 530068810 | $2,227.06 | | 130496 | 530309509 | $688.84 |
| 11275 | 530068811 | $488.03 | | 130497 | 530309510 | $60.47 |
| 11276 | 530068812 | $939.60 | | 130498 | 530309511 | $343.25 |
| 11277 | 530068814 | $1,045.57 | | 130499 | 530309513 | $862.05 |
| 11278 | 530068815 | $1,558.13 | | 130500 | 530309515 | $82.90 |
| 11279 | 530068816 | $472.80 | | 130501 | 530309516 | $2,700.95 |
| 11280 | 530068817 | $310.20 | | 130502 | 530309517 | $16.17 |
| 11281 | 530068819 | $24,135.92 | | 130503 | 530309520 | $575.94 |
| 11282 | 530068821 | $1,390.03 | | 130504 | 530309522 | $260.00 |
| 11283 | 530068822 | $1,304.11 | | 130505 | 530309524 | $126.81 |
| 11284 | 530068823 | $200.90 | | 130506 | 530309526 | $487.06 |
| 11285 | 530068824 | $507.33 | | 130507 | 530309527 | $488.72 |
| 11286 | 530068825 | $386.57 | | 130508 | 530309529 | $49.11 |
| 11287 | 530068826 | $675.30 | | 130509 | 530309530 | $177.32 |
| 11288 | 530068829 | $193.69 | | 130510 | 530309531 | $207.00 |
| 11289 | 530068831 | $2,058.00 | | 130511 | 530309533 | $1,168.00 |
| 11290 | 530068832 | $1,129.90 | | 130512 | 530309534 | $469.11 |
| 11291 | 530068833 | $469.87 | | 130513 | 530309535 | $416.80 |
| 11292 | 530068834 | $179.40 | | 130514 | 530309537 | $132.34 |
| 11293 | 530068835 | $391.20 | | 130515 | 530309538 | $374.22 |
| 11294 | 530068836 | $920.80 | | 130516 | 530309539 | $148.20 |
| 11295 | 530068837 | $39.40 | | 130517 | 530309540 | $141.36 |
| 11296 | 530068838 | $1,347.99 | | 130518 | 530309541 | $222.72 |
| 11297 | 530068839 | $9,111.31 | | 130519 | 530309544 | $5,170.00 |
| 11298 | 530068840 | $1,433.45 | | 130520 | 530309545 | $135.57 |
| 11299 | 530068841 | $405.86 | | 130521 | 530309546 | $147.91 |
| 11300 | 530068842 | $279.52 | | 130522 | 530309548 | $23.64 |
| 11301 | 530068844 | $1,334.99 | | 130523 | 530309549 | $9,255.20 |
| 11302 | 530068845 | $506.35 | | 130524 | 530309550 | $36.19 |
| 11303 | 530068847 | $1,140.25 | | 130525 | 530309551 | $31.02 |
| 11304 | 530068848 | $2,110.84 | | 130526 | 530309552 | $80.55 |
| 11305 | 530068850 | $18,957.72 | | 130527 | 530309553 | $540.16 |
| 11306 | 530068851 | $10,435.54 | | 130528 | 530309554 | $305.50 |
| 11307 | 530068852 | $14,206.32 | | 130529 | 530309556 | $23,674.00 |
| 11308 | 530068854 | $616.80 | | 130530 | 530309557 | $143.92 |
| 11309 | 530068855 | $616.80 | | 130531 | 530309558 | $43.34 |
| 11310 | 530068856 | $103.40 | | 130532 | 530309559 | $327.10 |
| 11311 | 530068857 | $822.40 | | 130533 | 530309560 | $347.91 |
| 11312 | 530068858 | $304.40 | | 130534 | 530309561 | $541.64 |
| 11313 | 530068859 | $202.93 | | 130535 | 530309562 | $11.92 |
| 11314 | 530068860 | $495.83 | | 130536 | 530309564 | $1,777.70 |
| 11315 | 530068863 | $962.66 | | 130537 | 530309567 | $2,901.39 |
| 11316 | 530068864 | $1,383.36 | | 130538 | 530309568 | $258.50 |
| 11317 | 530068865 | $1,524.12 | | 130539 | 530309570 | $1,004.55 |
| 11318 | 530068866 | $653.20 | | 130540 | 530309571 | $98.23 |
| 11319 | 530068867 | $581.04 | | 130541 | 530309572 | $3.50 |
| 11320 | 530068868 | $524.70 | | 130542 | 530309575 | $55.02 |
| 11321 | 530068870 | $389.45 | | 130543 | 530309577 | $4,152.46 |
| 11322 | 530068871 | $401.93 | | 130544 | 530309578 | $363.78 |
| 11323 | 530068872 | $152.78 | | 130545 | 530309579 | $2,509.46 |
| 11324 | 530068873 | $2,513.51 | | 130546 | 530309580 | $501.99 |
| 11325 | 530068874 | $1,894.73 | | 130547 | 530309582 | $9,493.60 |
| 11326 | 530068875 | $7,056.89 | | 130548 | 530309583 | $292.68 |
| 11327 | 530068876 | $282.90 | | 130549 | 530309584 | $199.50 |
| 11328 | 530068877 | $428.75 | | 130550 | 530309585 | $589.13 |
| 11329 | 530068878 | $608.80 | | 130551 | 530309586 | $78.36 |
| 11330 | 530068879 | $481.33 | | 130552 | 530309587 | $33.25 |
| 11331 | 530068880 | $94.30 | | 130553 | 530309588 | $27.58 |
| 11332 | 530068881 | $1,343.85 | | 130554 | 530309589 | $23.54 |
| 11333 | 530068882 | $964.95 | | 130555 | 530309593 | $442.00 |
| 11334 | 530068883 | $206.80 | | 130556 | 530309594 | $22.47 |
| 11335 | 530068884 | $731.50 | | 130557 | 530309595 | $1.75 |
| 11336 | 530068885 | $1,621.36 | | 130558 | 530309597 | $18,446.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11337 | 530068886 | $107.77 | | 130559 | 530309598 | $1,932.66 |
| 11338 | 530068887 | $644.95 | | 130560 | 530309599 | $168.91 |
| 11339 | 530068892 | $626.18 | | 130561 | 530309600 | $646.38 |
| 11340 | 530068894 | $172.63 | | 130562 | 530309602 | $117.67 |
| 11341 | 530068895 | $197.34 | | 130563 | 530309603 | $23,329.40 |
| 11342 | 530068896 | $913.19 | | 130564 | 530309604 | $111.36 |
| 11343 | 530068897 | $913.19 | | 130565 | 530309605 | $44.59 |
| 11344 | 530068898 | $1,309.75 | | 130566 | 530309607 | $36.66 |
| 11345 | 530068900 | $12.30 | | 130567 | 530309608 | $3,191.34 |
| 11346 | 530068901 | $258.50 | | 130568 | 530309609 | $526.00 |
| 11347 | 530068902 | $87.50 | | 130569 | 530309610 | $2,518.77 |
| 11348 | 530068903 | $78.80 | | 130570 | 530309611 | $39.30 |
| 11349 | 530068904 | $35.60 | | 130571 | 530309613 | $1,950.00 |
| 11350 | 530068905 | $559.25 | | 130572 | 530309614 | $189.76 |
| 11351 | 530068906 | $7,274.91 | | 130573 | 530309615 | $85.39 |
| 11352 | 530068907 | $918.40 | | 130574 | 530309616 | $42.04 |
| 11353 | 530068908 | $1,980.00 | | 130575 | 530309619 | $11.48 |
| 11354 | 530068909 | $33.60 | | 130576 | 530309620 | $431.30 |
| 11355 | 530068910 | $314.50 | | 130577 | 530309621 | $87.80 |
| 11356 | 530068911 | $1,921.09 | | 130578 | 530309622 | $2,736.00 |
| 11357 | 530068912 | $1,331.58 | | 130579 | 530309624 | $422.85 |
| 11358 | 530068914 | $317.70 | | 130580 | 530309625 | $451.76 |
| 11359 | 530068915 | $833.80 | | 130581 | 530309627 | $1,185.51 |
| 11360 | 530068916 | $265.21 | | 130582 | 530309628 | $71.91 |
| 11361 | 530068917 | $52.65 | | 130583 | 530309629 | $512.46 |
| 11362 | 530068918 | $258.50 | | 130584 | 530309630 | $1,002.06 |
| 11363 | 530068919 | $3,521.70 | | 130585 | 530309631 | $99.84 |
| 11364 | 530068920 | $305.73 | | 130586 | 530309632 | $325.17 |
| 11365 | 530068921 | $2,510.24 | | 130587 | 530309634 | $1,313.28 |
| 11366 | 530068922 | $517.00 | | 130588 | 530309635 | $267.91 |
| 11367 | 530068923 | $822.40 | | 130589 | 530309639 | $723.86 |
| 11368 | 530068924 | $37.20 | | 130590 | 530309641 | $54.53 |
| 11369 | 530068925 | $995.75 | | 130591 | 530309642 | $90.51 |
| 11370 | 530068926 | $247.00 | | 130592 | 530309643 | $39.45 |
| 11371 | 530068927 | $1,147.55 | | 130593 | 530309644 | $114.31 |
| 11372 | 530068928 | $258.33 | | 130594 | 530309645 | $472.91 |
| 11373 | 530068929 | $435.86 | | 130595 | 530309646 | $399.49 |
| 11374 | 530068930 | $435.86 | | 130596 | 530309649 | $32.78 |
| 11375 | 530068931 | $435.86 | | 130597 | 530309650 | $169.62 |
| 11376 | 530068932 | $405.86 | | 130598 | 530309651 | $386.74 |
| 11377 | 530068933 | $304.40 | | 130599 | 530309652 | $3,419.00 |
| 11378 | 530068935 | $102.80 | | 130600 | 530309654 | $8.07 |
| 11379 | 530068936 | $2,503.92 | | 130601 | 530309657 | $569.14 |
| 11380 | 530068937 | $574.00 | | 130602 | 530309658 | $174.08 |
| 11381 | 530068938 | $405.86 | | 130603 | 530309659 | $184.26 |
| 11382 | 530068939 | $393.81 | | 130604 | 530309661 | $1,649.07 |
| 11383 | 530068940 | $3,479.84 | | 130605 | 530309662 | $11.92 |
| 11384 | 530068941 | $103.35 | | 130606 | 530309664 | $168.63 |
| 11385 | 530068942 | $319.60 | | 130607 | 530309665 | $347.69 |
| 11386 | 530068943 | $2,033.19 | | 130608 | 530309666 | $9.55 |
| 11387 | 530068944 | $1,640.96 | | 130609 | 530309667 | $1,116.15 |
| 11388 | 530068946 | $675.80 | | 130610 | 530309668 | $9.67 |
| 11389 | 530068947 | $745.73 | | 130611 | 530309669 | $193.52 |
| 11390 | 530068949 | $288.10 | | 130612 | 530309670 | $39.90 |
| 11391 | 530068950 | $133.50 | | 130613 | 530309671 | $44.90 |
| 11392 | 530068951 | $36.00 | | 130614 | 530309672 | $18.78 |
| 11393 | 530068952 | $780.70 | | 130615 | 530309674 | $286.86 |
| 11394 | 530068953 | $493.82 | | 130616 | 530309675 | $37.40 |
| 11395 | 530068954 | $127.05 | | 130617 | 530309676 | $238.88 |
| 11396 | 530068955 | $412.11 | | 130618 | 530309677 | $1,295.16 |
| 11397 | 530068956 | $381.15 | | 130619 | 530309679 | $89.73 |
| 11398 | 530068957 | $572.60 | | 130620 | 530309680 | $505.56 |
| 11399 | 530068958 | $1,190.10 | | 130621 | 530309681 | $995.80 |

| | | | | | |
|---|---|---|---|---|---|
| 11400 | 530068959 | $724.35 | 130622 | 530309682 | $1,410.85 |
| 11401 | 530068960 | $199.50 | 130623 | 530309685 | $60.69 |
| 11402 | 530068961 | $199.50 | 130624 | 530309686 | $2,573.95 |
| 11403 | 530068962 | $199.50 | 130625 | 530309687 | $30.66 |
| 11404 | 530068963 | $625.80 | 130626 | 530309688 | $94.67 |
| 11405 | 530068965 | $206.80 | 130627 | 530309693 | $39.40 |
| 11406 | 530068966 | $465.30 | 130628 | 530309694 | $41.36 |
| 11407 | 530068967 | $44.60 | 130629 | 530309697 | $172.85 |
| 11408 | 530068968 | $553.03 | 130630 | 530309699 | $1,418.13 |
| 11409 | 530068970 | $43,097.12 | 130631 | 530309700 | $1,585.43 |
| 11410 | 530068971 | $608.80 | 130632 | 530309701 | $2.46 |
| 11411 | 530068972 | $574.40 | 130633 | 530309702 | $394.00 |
| 11412 | 530068973 | $277.79 | 130634 | 530309703 | $239.32 |
| 11413 | 530068974 | $5,484.56 | 130635 | 530309704 | $528.89 |
| 11414 | 530068975 | $629.50 | 130636 | 530309705 | $5.71 |
| 11415 | 530068976 | $1,032.21 | 130637 | 530309706 | $18.70 |
| 11416 | 530068977 | $155.10 | 130638 | 530309707 | $1,524.20 |
| 11417 | 530068979 | $973.30 | 130639 | 530309709 | $105.20 |
| 11418 | 530068980 | $286.50 | 130640 | 530309711 | $731.57 |
| 11419 | 530068981 | $221.60 | 130641 | 530309712 | $242.99 |
| 11420 | 530068982 | $2,647.50 | 130642 | 530309716 | $143.50 |
| 11421 | 530068983 | $2,003.10 | 130643 | 530309718 | $1,105.32 |
| 11422 | 530068984 | $366.50 | 130644 | 530309719 | $1,345.22 |
| 11423 | 530068985 | $1,300.00 | 130645 | 530309720 | $212.52 |
| 11424 | 530068986 | $1,147.20 | 130646 | 530309721 | $51.70 |
| 11425 | 530068987 | $11,230.20 | 130647 | 530309722 | $450.76 |
| 11426 | 530068988 | $6,416.20 | 130648 | 530309723 | $48.02 |
| 11427 | 530068989 | $1,672.90 | 130649 | 530309725 | $5.42 |
| 11428 | 530068994 | $288.10 | 130650 | 530309727 | $5,202.50 |
| 11429 | 530068995 | $310.20 | 130651 | 530309728 | $87.89 |
| 11430 | 530068996 | $114.80 | 130652 | 530309732 | $5,453.00 |
| 11431 | 530068997 | $282.90 | 130653 | 530309734 | $85.39 |
| 11432 | 530068998 | $1,440.89 | 130654 | 530309736 | $93.06 |
| 11433 | 530068999 | $204.87 | 130655 | 530309737 | $308.94 |
| 11434 | 530069002 | $4,645.78 | 130656 | 530309738 | $767.76 |
| 11435 | 530069003 | $304.40 | 130657 | 530309739 | $258.45 |
| 11436 | 530069004 | $94.30 | 130658 | 530309740 | $55.16 |
| 11437 | 530069005 | $258.50 | 130659 | 530309744 | $82.74 |
| 11438 | 530069006 | $1,888.65 | 130660 | 530309745 | $118.20 |
| 11439 | 530069007 | $14,221.54 | 130661 | 530309747 | $6.40 |
| 11440 | 530069008 | $720.05 | 130662 | 530309748 | $2,618.24 |
| 11441 | 530069009 | $2,080.00 | 130663 | 530309749 | $10,272.61 |
| 11442 | 530069010 | $377.20 | 130664 | 530309750 | $3,886.55 |
| 11443 | 530069011 | $155.10 | 130665 | 530309752 | $2,615.15 |
| 11444 | 530069013 | $474.00 | 130666 | 530309755 | $118.11 |
| 11445 | 530069014 | $51.70 | 130667 | 530309757 | $217.22 |
| 11446 | 530069015 | $2,197.00 | 130668 | 530309758 | $87.23 |
| 11447 | 530069017 | $3,499.08 | 130669 | 530309759 | $2,021.35 |
| 11448 | 530069018 | $162.50 | 130670 | 530309761 | $196.78 |
| 11449 | 530069019 | $834.40 | 130671 | 530309764 | $1,480.00 |
| 11450 | 530069020 | $206.80 | 130672 | 530309765 | $103.52 |
| 11451 | 530069021 | $205.60 | 130673 | 530309766 | $435.50 |
| 11452 | 530069022 | $720.60 | 130674 | 530309767 | $4,034.79 |
| 11453 | 530069023 | $2,372.50 | 130675 | 530309769 | $189.80 |
| 11454 | 530069024 | $425.12 | 130676 | 530309770 | $229.39 |
| 11455 | 530069025 | $1,055.55 | 130677 | 530309771 | $157.70 |
| 11456 | 530069026 | $216.33 | 130678 | 530309772 | $1,128.98 |
| 11457 | 530069027 | $51.70 | 130679 | 530309773 | $391.71 |
| 11458 | 530069028 | $51.70 | 130680 | 530309776 | $487.55 |
| 11459 | 530069029 | $199.50 | 130681 | 530309777 | $103.13 |
| 11460 | 530069030 | $340.10 | 130682 | 530309778 | $959.79 |
| 11461 | 530069031 | $251.75 | 130683 | 530309780 | $657.50 |
| 11462 | 530069032 | $379.82 | 130684 | 530309781 | $1,654.54 |

| | | | | | |
|---|---|---|---|---|---|
| 11463 | 530069033 | $103.40 | 130685 | 530309783 | $134.75 |
| 11464 | 530069034 | $51.70 | 130686 | 530309784 | $421.76 |
| 11465 | 530069035 | $169.02 | 130687 | 530309787 | $535.26 |
| 11466 | 530069036 | $465.30 | 130688 | 530309788 | $3.72 |
| 11467 | 530069037 | $789.00 | 130689 | 530309789 | $128.72 |
| 11468 | 530069038 | $2,408.70 | 130690 | 530309790 | $638.24 |
| 11469 | 530069039 | $1,084.00 | 130691 | 530309791 | $35.76 |
| 11470 | 530069040 | $358.75 | 130692 | 530309792 | $158.07 |
| 11471 | 530069041 | $901.60 | 130693 | 530309793 | $103.95 |
| 11472 | 530069042 | $3,003.08 | 130694 | 530309794 | $904.11 |
| 11473 | 530069044 | $820.60 | 130695 | 530309795 | $149.93 |
| 11474 | 530069045 | $844.61 | 130696 | 530309796 | $1,276.99 |
| 11475 | 530069046 | $2,808.07 | 130697 | 530309798 | $534.13 |
| 11476 | 530069048 | $1,375.52 | 130698 | 530309799 | $77.84 |
| 11477 | 530069049 | $308.82 | 130699 | 530309800 | $2,384.82 |
| 11478 | 530069056 | $304.40 | 130700 | 530309801 | $230.57 |
| 11479 | 530069057 | $266.00 | 130701 | 530309802 | $213.67 |
| 11480 | 530069058 | $266.00 | 130702 | 530309803 | $9,849.48 |
| 11481 | 530069059 | $1,403.65 | 130703 | 530309805 | $589.38 |
| 11482 | 530069060 | $361.90 | 130704 | 530309806 | $85.68 |
| 11483 | 530069063 | $403.35 | 130705 | 530309807 | $263.75 |
| 11484 | 530069064 | $2,074.35 | 130706 | 530309808 | $1,081.92 |
| 11485 | 530069065 | $353.59 | 130707 | 530309810 | $363.84 |
| 11486 | 530069066 | $952.30 | 130708 | 530309811 | $30.01 |
| 11487 | 530069067 | $2,071.90 | 130709 | 530309812 | $1,301.17 |
| 11488 | 530069068 | $365.36 | 130710 | 530309813 | $143.43 |
| 11489 | 530069069 | $265.07 | 130711 | 530309814 | $54.53 |
| 11490 | 530069070 | $1,193.00 | 130712 | 530309816 | $212.20 |
| 11491 | 530069071 | $250.55 | 130713 | 530309817 | $18.03 |
| 11492 | 530069072 | $727.35 | 130714 | 530309818 | $364.32 |
| 11493 | 530069073 | $3,898.06 | 130715 | 530309819 | $1,777.70 |
| 11494 | 530069074 | $822.90 | 130716 | 530309820 | $1,613.34 |
| 11495 | 530069075 | $1,149.81 | 130717 | 530309821 | $206.42 |
| 11496 | 530069076 | $535.86 | 130718 | 530309823 | $2,666.55 |
| 11497 | 530069077 | $1,175.50 | 130719 | 530309824 | $1,777.70 |
| 11498 | 530069078 | $1,249.65 | 130720 | 530309825 | $1,950.00 |
| 11499 | 530069079 | $838.25 | 130721 | 530309831 | $439.61 |
| 11500 | 530069080 | $49.20 | 130722 | 530309832 | $138.86 |
| 11501 | 530069081 | $388.00 | 130723 | 530309833 | $127.92 |
| 11502 | 530069082 | $687.60 | 130724 | 530309834 | $138.99 |
| 11503 | 530069083 | $2,268.20 | 130725 | 530309835 | $74.36 |
| 11504 | 530069084 | $1,354.60 | 130726 | 530309839 | $5,641.35 |
| 11505 | 530069085 | $442.85 | 130727 | 530309840 | $39.42 |
| 11506 | 530069086 | $2,040.05 | 130728 | 530309841 | $2,292.36 |
| 11507 | 530069087 | $495.68 | 130729 | 530309842 | $226.38 |
| 11508 | 530069088 | $199.50 | 130730 | 530309843 | $1,408.63 |
| 11509 | 530069089 | $241.07 | 130731 | 530309844 | $1,147.39 |
| 11510 | 530069090 | $1,447.60 | 130732 | 530309845 | $1,658.57 |
| 11511 | 530069091 | $2,298.11 | 130733 | 530309846 | $224.33 |
| 11512 | 530069092 | $2,379.14 | 130734 | 530309847 | $371.73 |
| 11513 | 530069094 | $658.99 | 130735 | 530309848 | $12.30 |
| 11514 | 530069095 | $2,853.93 | 130736 | 530309849 | $116.28 |
| 11515 | 530069096 | $3,671.66 | 130737 | 530309851 | $341.41 |
| 11516 | 530069097 | $945.65 | 130738 | 530309852 | $164.60 |
| 11517 | 530069098 | $199.50 | 130739 | 530309853 | $670.56 |
| 11518 | 530069099 | $1,546.78 | 130740 | 530309854 | $431.28 |
| 11519 | 530069100 | $191.30 | 130741 | 530309855 | $178.26 |
| 11520 | 530069101 | $12,834.85 | 130742 | 530309856 | $850.73 |
| 11521 | 530069103 | $1,249.65 | 130743 | 530309857 | $2,265.16 |
| 11522 | 530069104 | $817.98 | 130744 | 530309859 | $2,384.00 |
| 11523 | 530069105 | $1,299.45 | 130745 | 530309860 | $990.28 |
| 11524 | 530069106 | $764.10 | 130746 | 530309861 | $327.18 |
| 11525 | 530069107 | $954.90 | 130747 | 530309862 | $533.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11526 | 530069108 | $4,330.55 | 130748 | 530309865 | $110.50 |
| 11527 | 530069109 | $3,175.40 | 130749 | 530309866 | $117.00 |
| 11528 | 530069110 | $816.00 | 130750 | 530309867 | $117.00 |
| 11529 | 530069111 | $1,498.50 | 130751 | 530309868 | $375.68 |
| 11530 | 530069112 | $1,945.80 | 130752 | 530309869 | $294.29 |
| 11531 | 530069113 | $2,514.45 | 130753 | 530309871 | $489.67 |
| 11532 | 530069114 | $94.71 | 130754 | 530309872 | $93.97 |
| 11533 | 530069115 | $1,698.80 | 130755 | 530309873 | $29.60 |
| 11534 | 530069116 | $2,779.56 | 130756 | 530309877 | $57.40 |
| 11535 | 530069117 | $5,208.55 | 130757 | 530309879 | $159.45 |
| 11536 | 530069118 | $1,103.15 | 130758 | 530309880 | $238.21 |
| 11537 | 530069119 | $591.43 | 130759 | 530309881 | $157.80 |
| 11538 | 530069120 | $707.20 | 130760 | 530309883 | $194.56 |
| 11539 | 530069124 | $1,209.00 | 130761 | 530309884 | $553.65 |
| 11540 | 530069125 | $357.96 | 130762 | 530309885 | $700.07 |
| 11541 | 530069126 | $285.67 | 130763 | 530309886 | $32.49 |
| 11542 | 530069127 | $206.80 | 130764 | 530309887 | $206.80 |
| 11543 | 530069128 | $711.65 | 130765 | 530309888 | $124.08 |
| 11544 | 530069129 | $2,539.05 | 130766 | 530309889 | $522.79 |
| 11545 | 530069130 | $412.85 | 130767 | 530309892 | $17.50 |
| 11546 | 530069131 | $103.40 | 130768 | 530309893 | $236.26 |
| 11547 | 530069133 | $873.68 | 130769 | 530309894 | $215.55 |
| 11548 | 530069134 | $97.58 | 130770 | 530309895 | $1,291.17 |
| 11549 | 530069135 | $664.94 | 130771 | 530309896 | $1,142.36 |
| 11550 | 530069136 | $1,266.88 | 130772 | 530309897 | $105.24 |
| 11551 | 530069137 | $206.80 | 130773 | 530309898 | $193.33 |
| 11552 | 530069138 | $315.03 | 130774 | 530309899 | $1,329.34 |
| 11553 | 530069139 | $370.07 | 130775 | 530309900 | $518.12 |
| 11554 | 530069140 | $1,130.55 | 130776 | 530309901 | $422.70 |
| 11555 | 530069141 | $1,506.35 | 130777 | 530309902 | $464.33 |
| 11556 | 530069142 | $195.16 | 130778 | 530309903 | $8,101.76 |
| 11557 | 530069143 | $291.10 | 130779 | 530309904 | $871.64 |
| 11558 | 530069145 | $68.40 | 130780 | 530309905 | $598.50 |
| 11559 | 530069149 | $178.67 | 130781 | 530309906 | $116.00 |
| 11560 | 530069150 | $1,443.27 | 130782 | 530309907 | $280.98 |
| 11561 | 530069152 | $20,793.03 | 130783 | 530309908 | $47.98 |
| 11562 | 530069153 | $155.10 | 130784 | 530309909 | $3,439.03 |
| 11563 | 530069159 | $562.44 | 130785 | 530309911 | $221.00 |
| 11564 | 530069160 | $1,267.13 | 130786 | 530309912 | $993.59 |
| 11565 | 530069163 | $502.10 | 130787 | 530309914 | $97.39 |
| 11566 | 530069165 | $390.00 | 130788 | 530309915 | $6,691.41 |
| 11567 | 530069173 | $3,524.50 | 130789 | 530309916 | $26.00 |
| 11568 | 530069175 | $103.40 | 130790 | 530309917 | $13,075.00 |
| 11569 | 530069180 | $331.70 | 130791 | 530309918 | $653.83 |
| 11570 | 530069181 | $2,286.75 | 130792 | 530309919 | $76,608.00 |
| 11571 | 530069184 | $741.80 | 130793 | 530309921 | $283.03 |
| 11572 | 530069186 | $3,484.75 | 130794 | 530309923 | $6.50 |
| 11573 | 530069187 | $135.75 | 130795 | 530309924 | $620.33 |
| 11574 | 530069189 | $779.49 | 130796 | 530309925 | $160.27 |
| 11575 | 530069190 | $4,422.85 | 130797 | 530309926 | $423.49 |
| 11576 | 530069194 | $735.65 | 130798 | 530309927 | $82.72 |
| 11577 | 530069195 | $832.60 | 130799 | 530309928 | $30.74 |
| 11578 | 530069198 | $991.24 | 130800 | 530309929 | $33.24 |
| 11579 | 530069199 | $960.59 | 130801 | 530309930 | $114.26 |
| 11580 | 530069200 | $291.90 | 130802 | 530309931 | $1,102.98 |
| 11581 | 530069201 | $1,117.35 | 130803 | 530309932 | $673.40 |
| 11582 | 530069202 | $1,117.35 | 130804 | 530309933 | $2,059.84 |
| 11583 | 530069203 | $1,117.35 | 130805 | 530309935 | $317.34 |
| 11584 | 530069204 | $1,117.35 | 130806 | 530309940 | $54.45 |
| 11585 | 530069205 | $247.39 | 130807 | 530309941 | $17.50 |
| 11586 | 530069206 | $676.06 | 130808 | 530309942 | $1,192.31 |
| 11587 | 530069212 | $125.47 | 130809 | 530309943 | $618.98 |
| 11588 | 530069213 | $1,310.70 | 130810 | 530309944 | $440.18 |

| | | | | | |
|---|---|---:|---|---|---:|
| 11589 | 530069215 | $231.66 | 130811 | 530309945 | $740.95 |
| 11590 | 530069216 | $1,264.80 | 130812 | 530309946 | $3,965.00 |
| 11591 | 530069218 | $787.52 | 130813 | 530309947 | $190.72 |
| 11592 | 530069219 | $875.82 | 130814 | 530309949 | $444.39 |
| 11593 | 530069221 | $344.86 | 130815 | 530309950 | $327.30 |
| 11594 | 530069222 | $510.41 | 130816 | 530309952 | $14.42 |
| 11595 | 530069223 | $660.80 | 130817 | 530309953 | $60.71 |
| 11596 | 530069224 | $455.00 | 130818 | 530309954 | $581.28 |
| 11597 | 530069235 | $325.00 | 130819 | 530309955 | $176.54 |
| 11598 | 530069236 | $50.40 | 130820 | 530309959 | $56.87 |
| 11599 | 530069239 | $48,283.74 | 130821 | 530309960 | $17.77 |
| 11600 | 530069240 | $834.40 | 130822 | 530309961 | $167.87 |
| 11601 | 530069241 | $710.26 | 130823 | 530309962 | $36.93 |
| 11602 | 530069242 | $882.23 | 130824 | 530309964 | $4,080.15 |
| 11603 | 530069243 | $1,157.76 | 130825 | 530309965 | $68.54 |
| 11604 | 530069244 | $402.22 | 130826 | 530309966 | $166.53 |
| 11605 | 530069245 | $103.40 | 130827 | 530309967 | $261.05 |
| 11606 | 530069246 | $811.73 | 130828 | 530309971 | $27.74 |
| 11607 | 530069247 | $166.46 | 130829 | 530309973 | $2,346.50 |
| 11608 | 530069248 | $409.50 | 130830 | 530309975 | $94.38 |
| 11609 | 530069249 | $304.40 | 130831 | 530309976 | $14.52 |
| 11610 | 530069250 | $5,281.15 | 130832 | 530309977 | $92.52 |
| 11611 | 530069251 | $871.60 | 130833 | 530309978 | $2,100.05 |
| 11612 | 530069252 | $377.05 | 130834 | 530309979 | $34.70 |
| 11613 | 530069253 | $304.40 | 130835 | 530309980 | $14.45 |
| 11614 | 530069254 | $728.47 | 130836 | 530309981 | $167.73 |
| 11615 | 530069255 | $608.80 | 130837 | 530309983 | $2,972.00 |
| 11616 | 530069256 | $405.86 | 130838 | 530309985 | $149.93 |
| 11617 | 530069258 | $6,111.97 | 130839 | 530309986 | $653.06 |
| 11618 | 530069259 | $216.53 | 130840 | 530309987 | $396.96 |
| 11619 | 530069261 | $431.06 | 130841 | 530309988 | $284.62 |
| 11620 | 530069262 | $431.06 | 130842 | 530309990 | $163.61 |
| 11621 | 530069263 | $155.10 | 130843 | 530309991 | $147.19 |
| 11622 | 530069264 | $1,192.00 | 130844 | 530309992 | $572.05 |
| 11623 | 530069266 | $1,473.31 | 130845 | 530309995 | $121.95 |
| 11624 | 530069267 | $2,145.95 | 130846 | 530309996 | $277.90 |
| 11625 | 530069268 | $710.26 | 130847 | 530309997 | $55.20 |
| 11626 | 530069269 | $478.02 | 130848 | 530310000 | $881.75 |
| 11627 | 530069270 | $202.93 | 130849 | 530310002 | $778.98 |
| 11628 | 530069271 | $202.93 | 130850 | 530310003 | $314.15 |
| 11629 | 530069272 | $202.93 | 130851 | 530310004 | $25.07 |
| 11630 | 530069273 | $405.86 | 130852 | 530310005 | $56.64 |
| 11631 | 530069274 | $323.30 | 130853 | 530310007 | $32.33 |
| 11632 | 530069275 | $202.93 | 130854 | 530310008 | $23.64 |
| 11633 | 530069276 | $154.50 | 130855 | 530310010 | $238.27 |
| 11634 | 530069277 | $304.40 | 130856 | 530310012 | $728.46 |
| 11635 | 530069278 | $304.40 | 130857 | 530310013 | $13.15 |
| 11636 | 530069279 | $126.75 | 130858 | 530310015 | $517.81 |
| 11637 | 530069281 | $103.40 | 130859 | 530310016 | $510.93 |
| 11638 | 530069282 | $70.00 | 130860 | 530310018 | $317.52 |
| 11639 | 530069283 | $1,549.20 | 130861 | 530310020 | $605.23 |
| 11640 | 530069284 | $197.25 | 130862 | 530310024 | $99.49 |
| 11641 | 530069285 | $762.06 | 130863 | 530310026 | $1,651.03 |
| 11642 | 530069286 | $596.00 | 130864 | 530310029 | $193.44 |
| 11643 | 530069287 | $608.80 | 130865 | 530310032 | $149.50 |
| 11644 | 530069289 | $686.00 | 130866 | 530310033 | $1,798.93 |
| 11645 | 530069293 | $3,964.10 | 130867 | 530310034 | $13.15 |
| 11646 | 530069294 | $206.80 | 130868 | 530310039 | $804.31 |
| 11647 | 530069295 | $61.50 | 130869 | 530310040 | $2,565.31 |
| 11648 | 530069296 | $301.35 | 130870 | 530310041 | $118.91 |
| 11649 | 530069297 | $584.50 | 130871 | 530310043 | $1,163.31 |
| 11650 | 530069299 | $390.60 | 130872 | 530310044 | $636.24 |
| 11651 | 530069301 | $1,884.15 | 130873 | 530310045 | $252.99 |

| | | | | | |
|---|---|---|---|---|---|
| 11652 | 530069302 | $198.33 | 130874 | 530310047 | $208.13 |
| 11653 | 530069303 | $496.80 | 130875 | 530310048 | $285.45 |
| 11654 | 530069306 | $710.26 | 130876 | 530310049 | $770.68 |
| 11655 | 530069307 | $1,319.06 | 130877 | 530310051 | $2,350.06 |
| 11656 | 530069308 | $202.93 | 130878 | 530310052 | $6,437.68 |
| 11657 | 530069309 | $824.50 | 130879 | 530310053 | $6.28 |
| 11658 | 530069310 | $304.40 | 130880 | 530310054 | $3,077.04 |
| 11659 | 530069311 | $1,932.40 | 130881 | 530310056 | $455.00 |
| 11660 | 530069313 | $292.70 | 130882 | 530310058 | $8.52 |
| 11661 | 530069314 | $4,123.00 | 130883 | 530310059 | $368.79 |
| 11662 | 530069315 | $798.00 | 130884 | 530310060 | $367.07 |
| 11663 | 530069316 | $269.43 | 130885 | 530310063 | $48.93 |
| 11664 | 530069317 | $436.33 | 130886 | 530310065 | $6.03 |
| 11665 | 530069318 | $591.43 | 130887 | 530310066 | $6.95 |
| 11666 | 530069319 | $324.20 | 130888 | 530310067 | $2.46 |
| 11667 | 530069320 | $304.40 | 130889 | 530310068 | $627.46 |
| 11668 | 530069321 | $267.97 | 130890 | 530310072 | $2,585.00 |
| 11669 | 530069322 | $202.93 | 130891 | 530310073 | $870.76 |
| 11670 | 530069323 | $202.93 | 130892 | 530310075 | $195.13 |
| 11671 | 530069324 | $202.93 | 130893 | 530310077 | $1,425.82 |
| 11672 | 530069327 | $202.93 | 130894 | 530310078 | $574.00 |
| 11673 | 530069329 | $202.93 | 130895 | 530310081 | $1,488.14 |
| 11674 | 530069330 | $405.86 | 130896 | 530310083 | $27.58 |
| 11675 | 530069331 | $227.50 | 130897 | 530310086 | $2.87 |
| 11676 | 530069332 | $304.40 | 130898 | 530310088 | $39.22 |
| 11677 | 530069333 | $526.00 | 130899 | 530310091 | $174.24 |
| 11678 | 530069334 | $543.00 | 130900 | 530310092 | $648.44 |
| 11679 | 530069335 | $101.47 | 130901 | 530310096 | $8.23 |
| 11680 | 530069337 | $1,169.51 | 130902 | 530310098 | $195.29 |
| 11681 | 530069338 | $1,347.56 | 130903 | 530310103 | $47.90 |
| 11682 | 530069339 | $669.73 | 130904 | 530310104 | $12.30 |
| 11683 | 530069340 | $206.80 | 130905 | 530310105 | $77.47 |
| 11684 | 530069341 | $538.83 | 130906 | 530310106 | $471.64 |
| 11685 | 530069342 | $419.46 | 130907 | 530310107 | $4,668.25 |
| 11686 | 530069343 | $538.83 | 130908 | 530310108 | $983.60 |
| 11687 | 530069344 | $188.60 | 130909 | 530310109 | $113.63 |
| 11688 | 530069345 | $215.53 | 130910 | 530310112 | $54.54 |
| 11689 | 530069346 | $323.30 | 130911 | 530310113 | $2,300.87 |
| 11690 | 530069347 | $608.80 | 130912 | 530310114 | $69.42 |
| 11691 | 530069348 | $616.80 | 130913 | 530310115 | $123.54 |
| 11692 | 530069349 | $436.33 | 130914 | 530310116 | $468.29 |
| 11693 | 530069350 | $1,473.66 | 130915 | 530310117 | $274.15 |
| 11694 | 530069351 | $468.40 | 130916 | 530310118 | $31.77 |
| 11695 | 530069352 | $1,158.55 | 130917 | 530310120 | $51.30 |
| 11696 | 530069353 | $283.17 | 130918 | 530310121 | $58.83 |
| 11697 | 530069354 | $51.70 | 130919 | 530310122 | $211.56 |
| 11698 | 530069355 | $518.66 | 130920 | 530310123 | $539.84 |
| 11699 | 530069356 | $202.93 | 130921 | 530310125 | $141.48 |
| 11700 | 530069357 | $778.00 | 130922 | 530310126 | $47.16 |
| 11701 | 530069358 | $925.20 | 130923 | 530310128 | $15.30 |
| 11702 | 530069359 | $1,130.80 | 130924 | 530310133 | $2,783.77 |
| 11703 | 530069360 | $215.53 | 130925 | 530310134 | $19.33 |
| 11704 | 530069361 | $431.06 | 130926 | 530310135 | $1,734.54 |
| 11705 | 530069366 | $3,547.08 | 130927 | 530310136 | $232.33 |
| 11706 | 530069367 | $3,559.24 | 130928 | 530310138 | $451.52 |
| 11707 | 530069373 | $608.80 | 130929 | 530310139 | $118.54 |
| 11708 | 530069374 | $1,862.00 | 130930 | 530310140 | $129.02 |
| 11709 | 530069375 | $219.10 | 130931 | 530310141 | $53.03 |
| 11710 | 530069376 | $866.80 | 130932 | 530310142 | $634.76 |
| 11711 | 530069378 | $302.00 | 130933 | 530310143 | $50.75 |
| 11712 | 530069380 | $130.00 | 130934 | 530310145 | $232.65 |
| 11713 | 530069382 | $1,082.30 | 130935 | 530310147 | $960.38 |
| 11714 | 530069383 | $413.60 | 130936 | 530310150 | $219.80 |

| | | | | | |
|---|---|---|---|---|---|
| 11715 | 530069384 | $465.30 | 130937 | 530310151 | $49.98 |
| 11716 | 530069386 | $424.00 | 130938 | 530310152 | $1,656.90 |
| 11717 | 530069387 | $1,336.40 | 130939 | 530310153 | $1,832.12 |
| 11718 | 530069388 | $334.87 | 130940 | 530310155 | $245.14 |
| 11719 | 530069389 | $386.57 | 130941 | 530310156 | $361.30 |
| 11720 | 530069390 | $103.40 | 130942 | 530310157 | $455.00 |
| 11721 | 530069391 | $197.00 | 130943 | 530310159 | $203.32 |
| 11722 | 530069392 | $710.26 | 130944 | 530310162 | $123.83 |
| 11723 | 530069393 | $552.10 | 130945 | 530310165 | $131.95 |
| 11724 | 530069394 | $1,133.15 | 130946 | 530310166 | $5,733.93 |
| 11725 | 530069396 | $608.80 | 130947 | 530310169 | $103.40 |
| 11726 | 530069397 | $295.40 | 130948 | 530310171 | $353.43 |
| 11727 | 530069398 | $1,907.50 | 130949 | 530310173 | $222.11 |
| 11728 | 530069399 | $739.70 | 130950 | 530310174 | $190.53 |
| 11729 | 530069402 | $25.90 | 130951 | 530310175 | $615.44 |
| 11730 | 530069403 | $74.90 | 130952 | 530310176 | $210.54 |
| 11731 | 530069404 | $223.86 | 130953 | 530310178 | $29.22 |
| 11732 | 530069405 | $3,878.70 | 130954 | 530310179 | $3,580.00 |
| 11733 | 530069406 | $237.56 | 130955 | 530310184 | $56.17 |
| 11734 | 530069407 | $251.40 | 130956 | 530310185 | $1,117.83 |
| 11735 | 530069409 | $285.43 | 130957 | 530310186 | $823.47 |
| 11736 | 530069410 | $520.00 | 130958 | 530310187 | $388.86 |
| 11737 | 530069411 | $371.85 | 130959 | 530310190 | $103.40 |
| 11738 | 530069412 | $2,123.11 | 130960 | 530310191 | $275.84 |
| 11739 | 530069413 | $2,364.20 | 130961 | 530310192 | $8.75 |
| 11740 | 530069414 | $60.27 | 130962 | 530310193 | $1,079.93 |
| 11741 | 530069415 | $1,009.04 | 130963 | 530310195 | $149.72 |
| 11742 | 530069416 | $1,098.64 | 130964 | 530310196 | $182.19 |
| 11743 | 530069417 | $406.01 | 130965 | 530310197 | $210.60 |
| 11744 | 530069418 | $202.36 | 130966 | 530310198 | $58.50 |
| 11745 | 530069419 | $626.80 | 130967 | 530310199 | $19.50 |
| 11746 | 530069420 | $248.46 | 130968 | 530310200 | $301.63 |
| 11747 | 530069421 | $747.50 | 130969 | 530310202 | $295.64 |
| 11748 | 530069423 | $376.85 | 130970 | 530310204 | $2,277.91 |
| 11749 | 530069425 | $706.80 | 130971 | 530310205 | $51.40 |
| 11750 | 530069426 | $334.80 | 130972 | 530310206 | $27.58 |
| 11751 | 530069428 | $223.20 | 130973 | 530310208 | $28.53 |
| 11752 | 530069434 | $1,070.35 | 130974 | 530310209 | $233.89 |
| 11753 | 530069435 | $2,711.45 | 130975 | 530310211 | $145.00 |
| 11754 | 530069437 | $500.90 | 130976 | 530310213 | $723.24 |
| 11755 | 530069438 | $186.00 | 130977 | 530310214 | $45.51 |
| 11756 | 530069439 | $186.00 | 130978 | 530310217 | $600.80 |
| 11757 | 530069441 | $1,410.48 | 130979 | 530310218 | $4,060.22 |
| 11758 | 530069442 | $1,190.40 | 130980 | 530310219 | $699.04 |
| 11759 | 530069446 | $2,437.30 | 130981 | 530310220 | $268.34 |
| 11760 | 530069447 | $9,815.00 | 130982 | 530310221 | $412.67 |
| 11761 | 530069449 | $1,384.42 | 130983 | 530310222 | $282.51 |
| 11762 | 530069451 | $585.15 | 130984 | 530310223 | $1,763.02 |
| 11763 | 530069454 | $102.80 | 130985 | 530310224 | $547.96 |
| 11764 | 530069455 | $51.70 | 130986 | 530310225 | $715.63 |
| 11765 | 530069456 | $205.60 | 130987 | 530310227 | $15.99 |
| 11766 | 530069457 | $507.33 | 130988 | 530310228 | $237.58 |
| 11767 | 530069458 | $205.60 | 130989 | 530310229 | $180.95 |
| 11768 | 530069459 | $51.70 | 130990 | 530310230 | $133.14 |
| 11769 | 530069460 | $618.33 | 130991 | 530310231 | $54.75 |
| 11770 | 530069461 | $308.40 | 130992 | 530310234 | $1,004.31 |
| 11771 | 530069462 | $51.70 | 130993 | 530310235 | $466.84 |
| 11772 | 530069463 | $103.40 | 130994 | 530310237 | $1,300.00 |
| 11773 | 530069464 | $405.86 | 130995 | 530310238 | $1,220.02 |
| 11774 | 530069465 | $136.80 | 130996 | 530310239 | $2,395.24 |
| 11775 | 530069467 | $864.50 | 130997 | 530310240 | $390.00 |
| 11776 | 530069468 | $553.03 | 130998 | 530310241 | $988.11 |
| 11777 | 530069469 | $206.80 | 130999 | 530310242 | $328.94 |

| | | | | | |
|---|---|---|---|---|---|
| 11778 | 530069470 | $1,879.20 | 131000 | 530310243 | $139.38 |
| 11779 | 530069471 | $656.43 | 131001 | 530310244 | $711.41 |
| 11780 | 530069472 | $1,157.76 | 131002 | 530310245 | $625.01 |
| 11781 | 530069473 | $1,762.50 | 131003 | 530310246 | $2,806.80 |
| 11782 | 530069474 | $435.30 | 131004 | 530310247 | $400.28 |
| 11783 | 530069475 | $887.90 | 131005 | 530310254 | $4,397.03 |
| 11784 | 530069476 | $103.40 | 131006 | 530310255 | $1,863.37 |
| 11785 | 530069477 | $202.93 | 131007 | 530310256 | $1,696.32 |
| 11786 | 530069479 | $6,967.41 | 131008 | 530310257 | $1,683.20 |
| 11787 | 530069480 | $657.00 | 131009 | 530310258 | $13.15 |
| 11788 | 530069481 | $65.75 | 131010 | 530310259 | $2,313.36 |
| 11789 | 530069482 | $390.00 | 131011 | 530310261 | $485.68 |
| 11790 | 530069483 | $4,768.00 | 131012 | 530310264 | $500.09 |
| 11791 | 530069484 | $13,827.01 | 131013 | 530310267 | $1,181.19 |
| 11792 | 530069485 | $231.50 | 131014 | 530310268 | $871.25 |
| 11793 | 530069486 | $338.40 | 131015 | 530310269 | $1,369.95 |
| 11794 | 530069487 | $754.40 | 131016 | 530310270 | $963.82 |
| 11795 | 530069488 | $460.25 | 131017 | 530310271 | $11.92 |
| 11796 | 530069489 | $683.10 | 131018 | 530310272 | $36.89 |
| 11797 | 530069490 | $342.30 | 131019 | 530310273 | $67.81 |
| 11798 | 530069492 | $651.93 | 131020 | 530310274 | $226.92 |
| 11799 | 530069493 | $400.95 | 131021 | 530310275 | $643.68 |
| 11800 | 530069494 | $6,125.22 | 131022 | 530310277 | $573.96 |
| 11801 | 530069497 | $63.55 | 131023 | 530310279 | $276.89 |
| 11802 | 530069499 | $50.10 | 131024 | 530310280 | $2,105.10 |
| 11803 | 530069500 | $151.50 | 131025 | 530310281 | $868.28 |
| 11804 | 530069501 | $265.43 | 131026 | 530310282 | $77.06 |
| 11805 | 530069502 | $28.70 | 131027 | 530310283 | $92.37 |
| 11806 | 530069503 | $1,756.46 | 131028 | 530310284 | $6.95 |
| 11807 | 530069504 | $2,124.33 | 131029 | 530310285 | $261.79 |
| 11808 | 530069505 | $3,339.70 | 131030 | 530310286 | $249.70 |
| 11809 | 530069507 | $1,990.80 | 131031 | 530310289 | $130.82 |
| 11810 | 530069508 | $1,202.40 | 131032 | 530310290 | $400.72 |
| 11811 | 530069509 | $195.00 | 131033 | 530310292 | $7.95 |
| 11812 | 530069510 | $500.50 | 131034 | 530310293 | $358.58 |
| 11813 | 530069511 | $197.25 | 131035 | 530310294 | $189.85 |
| 11814 | 530069512 | $1,416.45 | 131036 | 530310295 | $4.74 |
| 11815 | 530069513 | $786.05 | 131037 | 530310296 | $353.21 |
| 11816 | 530069514 | $1,797.72 | 131038 | 530310298 | $636.12 |
| 11817 | 530069515 | $1,381.80 | 131039 | 530310299 | $2,066.58 |
| 11818 | 530069516 | $311.77 | 131040 | 530310300 | $292.50 |
| 11819 | 530069517 | $239.40 | 131041 | 530310301 | $10.12 |
| 11820 | 530069518 | $155.10 | 131042 | 530310302 | $162.06 |
| 11821 | 530069519 | $155.10 | 131043 | 530310304 | $222.19 |
| 11822 | 530069520 | $507.33 | 131044 | 530310305 | $709.43 |
| 11823 | 530069523 | $910.00 | 131045 | 530310306 | $39.45 |
| 11824 | 530069524 | $307.07 | 131046 | 530310308 | $29.75 |
| 11825 | 530069525 | $188.60 | 131047 | 530310310 | $29.75 |
| 11826 | 530069526 | $218.17 | 131048 | 530310312 | $45.87 |
| 11827 | 530069527 | $155.10 | 131049 | 530310313 | $4,565.74 |
| 11828 | 530069528 | $775.50 | 131050 | 530310314 | $310.86 |
| 11829 | 530069530 | $386.57 | 131051 | 530310317 | $271.86 |
| 11830 | 530069532 | $620.40 | 131052 | 530310319 | $49.68 |
| 11831 | 530069533 | $864.50 | 131053 | 530310322 | $75.03 |
| 11832 | 530069534 | $1,297.56 | 131054 | 530310323 | $149.93 |
| 11833 | 530069535 | $585.00 | 131055 | 530310328 | $141.16 |
| 11834 | 530069536 | $102.77 | 131056 | 530310329 | $100.23 |
| 11835 | 530069538 | $461.43 | 131057 | 530310330 | $75.48 |
| 11836 | 530069539 | $1,395.90 | 131058 | 530310331 | $145.62 |
| 11837 | 530069540 | $1,233.60 | 131059 | 530310332 | $145.20 |
| 11838 | 530069542 | $451.57 | 131060 | 530310334 | $181.44 |
| 11839 | 530069543 | $314.96 | 131061 | 530310335 | $145.41 |
| 11840 | 530069544 | $257.90 | 131062 | 530310336 | $1,684.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11841 | 530069545 | $614.60 | | 131063 | 530310338 | $74.13 |
| 11842 | 530069546 | $515.80 | | 131064 | 530310339 | $92.75 |
| 11843 | 530069547 | $656.43 | | 131065 | 530310341 | $113.37 |
| 11844 | 530069548 | $304.40 | | 131066 | 530310343 | $1,425.74 |
| 11845 | 530069549 | $465.50 | | 131067 | 530310345 | $105.17 |
| 11846 | 530069550 | $731.50 | | 131068 | 530310346 | $27.58 |
| 11847 | 530069551 | $155.10 | | 131069 | 530310347 | $480.68 |
| 11848 | 530069552 | $258.50 | | 131070 | 530310348 | $133.42 |
| 11849 | 530069553 | $155.10 | | 131071 | 530310349 | $227.52 |
| 11850 | 530069554 | $206.80 | | 131072 | 530310350 | $412.99 |
| 11851 | 530069555 | $604.73 | | 131073 | 530310351 | $121.30 |
| 11852 | 530069556 | $361.90 | | 131074 | 530310352 | $734.09 |
| 11853 | 530069557 | $910.00 | | 131075 | 530310353 | $4,910.46 |
| 11854 | 530069558 | $942.27 | | 131076 | 530310355 | $1,607.83 |
| 11855 | 530069559 | $535.43 | | 131077 | 530310359 | $33.97 |
| 11856 | 530069560 | $278.80 | | 131078 | 530310360 | $824.08 |
| 11857 | 530069561 | $218.17 | | 131079 | 530310361 | $51.70 |
| 11858 | 530069563 | $665.00 | | 131080 | 530310365 | $152.04 |
| 11859 | 530069564 | $285.10 | | 131081 | 530310366 | $585.36 |
| 11860 | 530069565 | $669.73 | | 131082 | 530310367 | $17.51 |
| 11861 | 530069566 | $669.73 | | 131083 | 530310368 | $1,025.17 |
| 11862 | 530069567 | $386.57 | | 131084 | 530310369 | $376.53 |
| 11863 | 530069568 | $436.33 | | 131085 | 530310370 | $35.89 |
| 11864 | 530069569 | $591.00 | | 131086 | 530310371 | $7.10 |
| 11865 | 530069570 | $4,755.76 | | 131087 | 530310372 | $17.85 |
| 11866 | 530069571 | $981.05 | | 131088 | 530310373 | $17.85 |
| 11867 | 530069572 | $691.63 | | 131089 | 530310374 | $367.77 |
| 11868 | 530069573 | $706.20 | | 131090 | 530310375 | $348.17 |
| 11869 | 530069575 | $257.90 | | 131091 | 530310376 | $162.01 |
| 11870 | 530069576 | $51.70 | | 131092 | 530310379 | $13,150.00 |
| 11871 | 530069577 | $155.10 | | 131093 | 530310380 | $1,759.39 |
| 11872 | 530069578 | $206.80 | | 131094 | 530310382 | $78.69 |
| 11873 | 530069579 | $258.50 | | 131095 | 530310383 | $174.84 |
| 11874 | 530069580 | $51.70 | | 131096 | 530310384 | $1,215.80 |
| 11875 | 530069581 | $133.50 | | 131097 | 530310385 | $1,861.57 |
| 11876 | 530069582 | $3,973.25 | | 131098 | 530310386 | $426.00 |
| 11877 | 530069583 | $218.17 | | 131099 | 530310387 | $25.00 |
| 11878 | 530069584 | $283.17 | | 131100 | 530310389 | $938.04 |
| 11879 | 530069585 | $822.90 | | 131101 | 530310390 | $129.63 |
| 11880 | 530069586 | $587.20 | | 131102 | 530310392 | $1,663.80 |
| 11881 | 530069587 | $1,376.20 | | 131103 | 530310395 | $9,039.98 |
| 11882 | 530069588 | $256.57 | | 131104 | 530310396 | $530.19 |
| 11883 | 530069589 | $416.43 | | 131105 | 530310397 | $131.04 |
| 11884 | 530069590 | $51.70 | | 131106 | 530310398 | $151.69 |
| 11885 | 530069591 | $925.20 | | 131107 | 530310405 | $888.99 |
| 11886 | 530069592 | $377.20 | | 131108 | 530310406 | $789.06 |
| 11887 | 530069593 | $94.30 | | 131109 | 530310408 | $199.62 |
| 11888 | 530069594 | $489.97 | | 131110 | 530310410 | $718.57 |
| 11889 | 530069595 | $314.97 | | 131111 | 530310411 | $153.08 |
| 11890 | 530069597 | $206.80 | | 131112 | 530310419 | $2,573.58 |
| 11891 | 530069598 | $1,354.50 | | 131113 | 530310421 | $35.76 |
| 11892 | 530069599 | $939.60 | | 131114 | 530310422 | $5.25 |
| 11893 | 530069600 | $1,157.76 | | 131115 | 530310424 | $21.00 |
| 11894 | 530069601 | $206.80 | | 131116 | 530310425 | $344.90 |
| 11895 | 530069602 | $206.80 | | 131117 | 530310426 | $609.10 |
| 11896 | 530069603 | $309.50 | | 131118 | 530310427 | $495.17 |
| 11897 | 530069604 | $103.40 | | 131119 | 530310428 | $426.18 |
| 11898 | 530069605 | $219.00 | | 131120 | 530310429 | $11,160.00 |
| 11899 | 530069606 | $116.70 | | 131121 | 530310430 | $517.83 |
| 11900 | 530069607 | $103.40 | | 131122 | 530310431 | $34.86 |
| 11901 | 530069609 | $330.50 | | 131123 | 530310432 | $924.57 |
| 11902 | 530069610 | $101.47 | | 131124 | 530310438 | $1,820.28 |
| 11903 | 530069611 | $589.80 | | 131125 | 530310439 | $330.96 |

| | | | | | |
|---|---|---|---|---|---|
| 11904 | 530069612 | $421.73 | 131126 | 530310440 | $1,369.70 |
| 11905 | 530069613 | $372.30 | 131127 | 530310441 | $1,015.37 |
| 11906 | 530069614 | $612.73 | 131128 | 530310442 | $16.15 |
| 11907 | 530069615 | $608.80 | 131129 | 530310444 | $97.30 |
| 11908 | 530069616 | $931.00 | 131130 | 530310445 | $43.03 |
| 11909 | 530069617 | $47,172.88 | 131131 | 530310446 | $257.76 |
| 11910 | 530069618 | $721.43 | 131132 | 530310447 | $19.50 |
| 11911 | 530069619 | $204.87 | 131133 | 530310448 | $657.92 |
| 11912 | 530069620 | $334.87 | 131134 | 530310449 | $2,975.01 |
| 11913 | 530069621 | $51.70 | 131135 | 530310450 | $176.87 |
| 11914 | 530069622 | $269.87 | 131136 | 530310454 | $123.41 |
| 11915 | 530069623 | $451.57 | 131137 | 530310455 | $10.14 |
| 11916 | 530069624 | $159.90 | 131138 | 530310456 | $170.64 |
| 11917 | 530069625 | $269.87 | 131139 | 530310458 | $508.66 |
| 11918 | 530069626 | $386.57 | 131140 | 530310460 | $205.47 |
| 11919 | 530069628 | $721.43 | 131141 | 530310461 | $189.51 |
| 11920 | 530069629 | $269.87 | 131142 | 530310462 | $205.47 |
| 11921 | 530069630 | $101.47 | 131143 | 530310463 | $2,600.00 |
| 11922 | 530069632 | $1,034.00 | 131144 | 530310464 | $45.76 |
| 11923 | 530069633 | $2,809.80 | 131145 | 530310465 | $440.57 |
| 11924 | 530069634 | $604.73 | 131146 | 530310466 | $140.71 |
| 11925 | 530069635 | $39.40 | 131147 | 530310467 | $11.82 |
| 11926 | 530069636 | $656.43 | 131148 | 530310468 | $51.70 |
| 11927 | 530069637 | $155.10 | 131149 | 530310469 | $259.36 |
| 11928 | 530069638 | $706.70 | 131150 | 530310470 | $187.37 |
| 11929 | 530069639 | $3,140.36 | 131151 | 530310471 | $1,777.70 |
| 11930 | 530069640 | $436.33 | 131152 | 530310472 | $107.19 |
| 11931 | 530069641 | $874.60 | 131153 | 530310473 | $36.19 |
| 11932 | 530069643 | $103.40 | 131154 | 530310474 | $31.52 |
| 11933 | 530069644 | $269.87 | 131155 | 530310476 | $51.66 |
| 11934 | 530069645 | $257.90 | 131156 | 530310478 | $650.40 |
| 11935 | 530069646 | $51.70 | 131157 | 530310479 | $4,199.15 |
| 11936 | 530069647 | $189.50 | 131158 | 530310480 | $87.60 |
| 11937 | 530069648 | $258.50 | 131159 | 530310483 | $14.00 |
| 11938 | 530069649 | $604.73 | 131160 | 530310488 | $2,009.00 |
| 11939 | 530069650 | $49.20 | 131161 | 530310489 | $136.54 |
| 11940 | 530069651 | $488.03 | 131162 | 530310490 | $497.57 |
| 11941 | 530069652 | $452.90 | 131163 | 530310491 | $203.67 |
| 11942 | 530069653 | $1,326.16 | 131164 | 530310492 | $175.78 |
| 11943 | 530069654 | $1,275.80 | 131165 | 530310493 | $181.75 |
| 11944 | 530069655 | $266.00 | 131166 | 530310494 | $35.00 |
| 11945 | 530069656 | $721.43 | 131167 | 530310495 | $3,291.20 |
| 11946 | 530069657 | $672.33 | 131168 | 530310496 | $192.18 |
| 11947 | 530069658 | $488.03 | 131169 | 530310497 | $388.66 |
| 11948 | 530069661 | $218.17 | 131170 | 530310499 | $192.76 |
| 11949 | 530069662 | $334.87 | 131171 | 530310500 | $588.75 |
| 11950 | 530069663 | $507.33 | 131172 | 530310502 | $1,914.59 |
| 11951 | 530069664 | $451.57 | 131173 | 530310504 | $2,398.50 |
| 11952 | 530069665 | $155.10 | 131174 | 530310505 | $20,159.26 |
| 11953 | 530069666 | $539.73 | 131175 | 530310506 | $258.04 |
| 11954 | 530069667 | $517.00 | 131176 | 530310507 | $350.76 |
| 11955 | 530069668 | $822.90 | 131177 | 530310510 | $1,034.00 |
| 11956 | 530069670 | $330.50 | 131178 | 530310511 | $79.60 |
| 11957 | 530069671 | $330.50 | 131179 | 530310512 | $6,337.44 |
| 11958 | 530069672 | $297.23 | 131180 | 530310513 | $531.64 |
| 11959 | 530069673 | $297.23 | 131181 | 530310515 | $296.43 |
| 11960 | 530069674 | $297.23 | 131182 | 530310516 | $555.55 |
| 11961 | 530069677 | $199.50 | 131183 | 530310518 | $190.71 |
| 11962 | 530069678 | $994.30 | 131184 | 530310520 | $363.58 |
| 11963 | 530069679 | $426.40 | 131185 | 530310521 | $1,055.98 |
| 11964 | 530069680 | $451.57 | 131186 | 530310522 | $102.60 |
| 11965 | 530069681 | $153.17 | 131187 | 530310523 | $1,119.84 |
| 11966 | 530069682 | $279.80 | 131188 | 530310524 | $82.74 |

| | | | | | |
|---|---|---|---|---|---|
| 11967 | 530069683 | $569.77 | 131189 | 530310525 | $155.14 |
| 11968 | 530069684 | $1,589.16 | 131190 | 530310526 | $90.62 |
| 11969 | 530069685 | $386.57 | 131191 | 530310527 | $10,294.20 |
| 11970 | 530069686 | $2,097.36 | 131192 | 530310528 | $130.04 |
| 11971 | 530069687 | $413.60 | 131193 | 530310529 | $3,649.14 |
| 11972 | 530069688 | $103.40 | 131194 | 530310531 | $176.26 |
| 11973 | 530069689 | $269.87 | 131195 | 530310532 | $10.42 |
| 11974 | 530069690 | $218.17 | 131196 | 530310533 | $45.30 |
| 11975 | 530069691 | $669.73 | 131197 | 530310534 | $1,393.51 |
| 11976 | 530069692 | $451.57 | 131198 | 530310536 | $622.45 |
| 11977 | 530069693 | $515.80 | 131199 | 530310538 | $31.82 |
| 11978 | 530069694 | $1,084.00 | 131200 | 530310540 | $2,142.45 |
| 11979 | 530069695 | $1,084.00 | 131201 | 530310541 | $1,516.96 |
| 11980 | 530069696 | $1,084.00 | 131202 | 530310542 | $3,986.68 |
| 11981 | 530069697 | $155.10 | 131203 | 530310543 | $108.24 |
| 11982 | 530069698 | $103.40 | 131204 | 530310544 | $3,024.75 |
| 11983 | 530069699 | $206.80 | 131205 | 530310545 | $1,109.68 |
| 11984 | 530069700 | $2,377.18 | 131206 | 530310546 | $1,450.92 |
| 11985 | 530069701 | $297.90 | 131207 | 530310547 | $368.03 |
| 11986 | 530069702 | $1,157.76 | 131208 | 530310548 | $103.19 |
| 11987 | 530069703 | $1,203.90 | 131209 | 530310549 | $302.45 |
| 11988 | 530069707 | $517.00 | 131210 | 530310550 | $175.14 |
| 11989 | 530069709 | $1,660.31 | 131211 | 530310551 | $1,552.02 |
| 11990 | 530069710 | $1,660.31 | 131212 | 530310553 | $1,182.16 |
| 11991 | 530069711 | $49.20 | 131213 | 530310555 | $29.44 |
| 11992 | 530069712 | $49.20 | 131214 | 530310556 | $5.60 |
| 11993 | 530069713 | $35.00 | 131215 | 530310558 | $1,405.61 |
| 11994 | 530069714 | $102.80 | 131216 | 530310559 | $971.17 |
| 11995 | 530069715 | $51.70 | 131217 | 530310560 | $582.74 |
| 11996 | 530069716 | $863.02 | 131218 | 530310563 | $231.00 |
| 11997 | 530069717 | $4,337.80 | 131219 | 530310566 | $142.45 |
| 11998 | 530069718 | $465.30 | 131220 | 530310567 | $69.98 |
| 11999 | 530069719 | $604.73 | 131221 | 530310568 | $136.50 |
| 12000 | 530069720 | $68.40 | 131222 | 530310569 | $166.03 |
| 12001 | 530069721 | $109.07 | 131223 | 530310570 | $16,073.25 |
| 12002 | 530069722 | $240.50 | 131224 | 530310572 | $77.55 |
| 12003 | 530069723 | $155.10 | 131225 | 530310573 | $1,004.44 |
| 12004 | 530069724 | $155.10 | 131226 | 530310574 | $2,744.00 |
| 12005 | 530069725 | $202.93 | 131227 | 530310575 | $56.87 |
| 12006 | 530069726 | $153.17 | 131228 | 530310576 | $1,179.92 |
| 12007 | 530069727 | $386.57 | 131229 | 530310577 | $111.10 |
| 12008 | 530069728 | $451.57 | 131230 | 530310578 | $40.59 |
| 12009 | 530069729 | $857.10 | 131231 | 530310579 | $1,089.85 |
| 12010 | 530069730 | $17,756.89 | 131232 | 530310581 | $14.76 |
| 12011 | 530069731 | $1,509.36 | 131233 | 530310585 | $349.89 |
| 12012 | 530069732 | $1,499.30 | 131234 | 530310587 | $117.00 |
| 12013 | 530069733 | $34.20 | 131235 | 530310588 | $108.57 |
| 12014 | 530069734 | $2,165.84 | 131236 | 530310589 | $327.18 |
| 12015 | 530069735 | $528.96 | 131237 | 530310590 | $129.48 |
| 12016 | 530069736 | $1,719.49 | 131238 | 530310592 | $610.59 |
| 12017 | 530069737 | $736.15 | 131239 | 530310594 | $80.91 |
| 12018 | 530069738 | $206.15 | 131240 | 530310596 | $2.08 |
| 12019 | 530069739 | $269.87 | 131241 | 530310598 | $206.13 |
| 12020 | 530069740 | $384.05 | 131242 | 530310599 | $1,019.20 |
| 12021 | 530069741 | $206.80 | 131243 | 530310600 | $470.73 |
| 12022 | 530069742 | $91.45 | 131244 | 530310601 | $316.89 |
| 12023 | 530069743 | $145.95 | 131245 | 530310602 | $84.50 |
| 12024 | 530069745 | $238.40 | 131246 | 530310603 | $4,310.69 |
| 12025 | 530069747 | $191.80 | 131247 | 530310604 | $1,265.10 |
| 12026 | 530069748 | $173.95 | 131248 | 530310605 | $275.09 |
| 12027 | 530069749 | $515.25 | 131249 | 530310608 | $1,003.65 |
| 12028 | 530069750 | $352.80 | 131250 | 530310609 | $6.43 |
| 12029 | 530069751 | $735.43 | 131251 | 530310610 | $66.42 |

| | | | | | |
|---|---|---|---|---|---|
| 12030 | 530069752 | $155.10 | 131252 | 530310611 | $453.60 |
| 12031 | 530069753 | $343.60 | 131253 | 530310612 | $13,519.08 |
| 12032 | 530069754 | $721.43 | 131254 | 530310613 | $112.87 |
| 12033 | 530069755 | $627.90 | 131255 | 530310615 | $100.72 |
| 12034 | 530069756 | $118.20 | 131256 | 530310617 | $258.20 |
| 12035 | 530069757 | $334.87 | 131257 | 530310618 | $108.57 |
| 12036 | 530069758 | $171.00 | 131258 | 530310620 | $46.53 |
| 12037 | 530069759 | $604.73 | 131259 | 530310622 | $251.41 |
| 12038 | 530069760 | $797.40 | 131260 | 530310623 | $38.52 |
| 12039 | 530069761 | $168.40 | 131261 | 530310625 | $108.57 |
| 12040 | 530069762 | $226.00 | 131262 | 530310626 | $12.25 |
| 12041 | 530069763 | $305.80 | 131263 | 530310627 | $50.75 |
| 12042 | 530069764 | $604.73 | 131264 | 530310628 | $8.78 |
| 12043 | 530069765 | $604.73 | 131265 | 530310629 | $1,722.00 |
| 12044 | 530069766 | $1,048.20 | 131266 | 530310633 | $239.11 |
| 12045 | 530069767 | $957.60 | 131267 | 530310635 | $147.33 |
| 12046 | 530069768 | $560.80 | 131268 | 530310636 | $2,404.01 |
| 12047 | 530069769 | $701.71 | 131269 | 530310637 | $39.30 |
| 12048 | 530069770 | $528.15 | 131270 | 530310639 | $191.22 |
| 12049 | 530069771 | $153.17 | 131271 | 530310640 | $91.94 |
| 12050 | 530069772 | $374.70 | 131272 | 530310641 | $208.70 |
| 12051 | 530069773 | $1,061.25 | 131273 | 530310643 | $1,170.97 |
| 12052 | 530069774 | $1,797.72 | 131274 | 530310644 | $32.65 |
| 12053 | 530069775 | $2,097.36 | 131275 | 530310645 | $465.30 |
| 12054 | 530069777 | $465.30 | 131276 | 530310647 | $140.93 |
| 12055 | 530069778 | $1,533.78 | 131277 | 530310648 | $0.29 |
| 12056 | 530069779 | $6,930.36 | 131278 | 530310649 | $908.81 |
| 12057 | 530069780 | $5,275.62 | 131279 | 530310650 | $98.23 |
| 12058 | 530069781 | $5,275.62 | 131280 | 530310652 | $3,747.75 |
| 12059 | 530069782 | $304.40 | 131281 | 530310653 | $240.83 |
| 12060 | 530069783 | $2,027.30 | 131282 | 530310654 | $63.35 |
| 12061 | 530069784 | $803.75 | 131283 | 530310655 | $2,505.60 |
| 12062 | 530069786 | $965.00 | 131284 | 530310657 | $100.73 |
| 12063 | 530069787 | $965.75 | 131285 | 530310658 | $48.05 |
| 12064 | 530069788 | $2,513.96 | 131286 | 530310659 | $856.09 |
| 12065 | 530069789 | $1,879.20 | 131287 | 530310660 | $13.00 |
| 12066 | 530069790 | $2,535.63 | 131288 | 530310661 | $2,049.96 |
| 12067 | 530069791 | $1,375.93 | 131289 | 530310663 | $11,977.56 |
| 12068 | 530069792 | $218.17 | 131290 | 530310664 | $587.93 |
| 12069 | 530069793 | $566.50 | 131291 | 530310665 | $642.28 |
| 12070 | 530069794 | $658.60 | 131292 | 530310667 | $1,815.90 |
| 12071 | 530069795 | $659.20 | 131293 | 530310668 | $768.41 |
| 12072 | 530069796 | $465.30 | 131294 | 530310669 | $1.48 |
| 12073 | 530069800 | $1,131.52 | 131295 | 530310671 | $329.13 |
| 12074 | 530069801 | $82.95 | 131296 | 530310672 | $304.00 |
| 12075 | 530069803 | $605.71 | 131297 | 530310673 | $147.90 |
| 12076 | 530069804 | $3,485.38 | 131298 | 530310674 | $1,851.79 |
| 12077 | 530069805 | $1,600.52 | 131299 | 530310675 | $169.94 |
| 12078 | 530069807 | $546.10 | 131300 | 530310679 | $510.57 |
| 12079 | 530069813 | $533.40 | 131301 | 530310680 | $25.85 |
| 12080 | 530069817 | $507.33 | 131302 | 530310681 | $208.82 |
| 12081 | 530069819 | $382.72 | 131303 | 530310683 | $348.33 |
| 12082 | 530069820 | $395.12 | 131304 | 530310684 | $14.00 |
| 12083 | 530069821 | $558.68 | 131305 | 530310687 | $183.27 |
| 12084 | 530069822 | $549.00 | 131306 | 530310688 | $423.94 |
| 12085 | 530069827 | $921.18 | 131307 | 530310689 | $423.94 |
| 12086 | 530069843 | $205.60 | 131308 | 530310690 | $20.10 |
| 12087 | 530069844 | $825.30 | 131309 | 530310691 | $357.52 |
| 12088 | 530069845 | $451.40 | 131310 | 530310692 | $1,383.55 |
| 12089 | 530069848 | $350.00 | 131311 | 530310693 | $129.42 |
| 12090 | 530069849 | $174.00 | 131312 | 530310695 | $650.00 |
| 12091 | 530069853 | $361.90 | 131313 | 530310696 | $2,623.44 |
| 12092 | 530069854 | $838.18 | 131314 | 530310698 | $161.65 |

| | | | | | |
|---|---|---|---|---|---|
| 12093 | 530069864 | $210.00 | 131315 | 530310699 | $78.80 |
| 12094 | 530069866 | $1,048.55 | 131316 | 530310700 | $398.60 |
| 12095 | 530069867 | $3,623.15 | 131317 | 530310701 | $31.52 |
| 12096 | 530069878 | $329.97 | 131318 | 530310702 | $2,870.00 |
| 12097 | 530069879 | $1,696.17 | 131319 | 530310703 | $383.50 |
| 12098 | 530069880 | $1,696.17 | 131320 | 530310707 | $700.53 |
| 12099 | 530069881 | $1,577.59 | 131321 | 530310708 | $574.00 |
| 12100 | 530069883 | $334.87 | 131322 | 530310710 | $6.84 |
| 12101 | 530069887 | $669.60 | 131323 | 530310711 | $27.58 |
| 12102 | 530069888 | $470.89 | 131324 | 530310712 | $3.42 |
| 12103 | 530069890 | $80.80 | 131325 | 530310713 | $56.91 |
| 12104 | 530069891 | $70.70 | 131326 | 530310714 | $135.56 |
| 12105 | 530069892 | $1,858.36 | 131327 | 530310715 | $543.22 |
| 12106 | 530069893 | $820.75 | 131328 | 530310717 | $7,255.86 |
| 12107 | 530069896 | $32.50 | 131329 | 530310719 | $196.10 |
| 12108 | 530069897 | $1,402.60 | 131330 | 530310720 | $223.84 |
| 12109 | 530069898 | $985.20 | 131331 | 530310721 | $278.09 |
| 12110 | 530069899 | $130.00 | 131332 | 530310722 | $346.94 |
| 12111 | 530069900 | $269.87 | 131333 | 530310723 | $1,092.85 |
| 12112 | 530069901 | $1,653.15 | 131334 | 530310724 | $427.89 |
| 12113 | 530069902 | $2,888.25 | 131335 | 530310725 | $907.64 |
| 12114 | 530069903 | $1,137.15 | 131336 | 530310727 | $176.85 |
| 12115 | 530069904 | $1,478.49 | 131337 | 530310731 | $25.85 |
| 12116 | 530069909 | $583.40 | 131338 | 530310734 | $73.62 |
| 12117 | 530069912 | $269.87 | 131339 | 530310735 | $986.25 |
| 12118 | 530069913 | $1,928.50 | 131340 | 530310736 | $757.81 |
| 12119 | 530069915 | $4,572.62 | 131341 | 530310737 | $349.15 |
| 12120 | 530069916 | $4,867.10 | 131342 | 530310740 | $1,690.77 |
| 12121 | 530069917 | $811.73 | 131343 | 530310741 | $480.10 |
| 12122 | 530069918 | $135.42 | 131344 | 530310742 | $72.60 |
| 12123 | 530069919 | $1,341.40 | 131345 | 530310743 | $122.37 |
| 12124 | 530069920 | $503.27 | 131346 | 530310745 | $385.04 |
| 12125 | 530069921 | $553.03 | 131347 | 530310746 | $525.32 |
| 12126 | 530069923 | $1,160.47 | 131348 | 530310747 | $54.52 |
| 12127 | 530069926 | $660.10 | 131349 | 530310748 | $243.62 |
| 12128 | 530069927 | $822.90 | 131350 | 530310750 | $12.25 |
| 12129 | 530069928 | $436.33 | 131351 | 530310751 | $56.87 |
| 12130 | 530069929 | $218.17 | 131352 | 530310752 | $943.00 |
| 12131 | 530069930 | $386.57 | 131353 | 530310753 | $86.34 |
| 12132 | 530069932 | $334.87 | 131354 | 530310754 | $57.26 |
| 12133 | 530069933 | $1,059.73 | 131355 | 530310755 | $104.33 |
| 12134 | 530069934 | $1,620.40 | 131356 | 530310756 | $337.06 |
| 12135 | 530069936 | $7,450.95 | 131357 | 530310757 | $182.00 |
| 12136 | 530069937 | $269.87 | 131358 | 530310758 | $233.40 |
| 12137 | 530069938 | $334.87 | 131359 | 530310759 | $87.89 |
| 12138 | 530069939 | $488.03 | 131360 | 530310761 | $82.25 |
| 12139 | 530069942 | $665.80 | 131361 | 530310762 | $1,656.62 |
| 12140 | 530069943 | $771.70 | 131362 | 530310763 | $258.50 |
| 12141 | 530069944 | $2,919.50 | 131363 | 530310766 | $115.10 |
| 12142 | 530069945 | $260.00 | 131364 | 530310767 | $10.94 |
| 12143 | 530069946 | $260.00 | 131365 | 530310769 | $358.66 |
| 12144 | 530069947 | $1,139.90 | 131366 | 530310770 | $343.25 |
| 12145 | 530069948 | $1,139.90 | 131367 | 530310771 | $358.66 |
| 12146 | 530069950 | $216.89 | 131368 | 530310772 | $335.27 |
| 12147 | 530069951 | $1,646.81 | 131369 | 530310773 | $358.66 |
| 12148 | 530069952 | $1,544.13 | 131370 | 530310774 | $343.25 |
| 12149 | 530069953 | $509.86 | 131371 | 530310775 | $31.10 |
| 12150 | 530069954 | $1,000.60 | 131372 | 530310777 | $254.81 |
| 12151 | 530069955 | $705.33 | 131373 | 530310781 | $9,184.00 |
| 12152 | 530069956 | $1,081.13 | 131374 | 530310783 | $1,946.20 |
| 12153 | 530069957 | $400.17 | 131375 | 530310784 | $301.84 |
| 12154 | 530069958 | $869.36 | 131376 | 530310785 | $69.98 |
| 12155 | 530069959 | $2,216.63 | 131377 | 530310790 | $26,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12156 | 530069961 | $1,200.65 | 131378 | 530310791 | $946.01 |
| 12157 | 530069962 | $249.68 | 131379 | 530310792 | $117.94 |
| 12158 | 530069963 | $1,155.00 | 131380 | 530310794 | $19.71 |
| 12159 | 530069964 | $282.90 | 131381 | 530310795 | $1,194.64 |
| 12160 | 530069965 | $3,306.25 | 131382 | 530310797 | $39.40 |
| 12161 | 530069967 | $269.87 | 131383 | 530310799 | $514.53 |
| 12162 | 530069968 | $206.80 | 131384 | 530310800 | $165.44 |
| 12163 | 530069969 | $416.60 | 131385 | 530310802 | $59.39 |
| 12164 | 530069970 | $686.45 | 131386 | 530310803 | $1,711.99 |
| 12165 | 530069972 | $1,536.50 | 131387 | 530310804 | $225.22 |
| 12166 | 530069975 | $24.75 | 131388 | 530310805 | $1,277.43 |
| 12167 | 530069978 | $442.60 | 131389 | 530310806 | $2,295.76 |
| 12168 | 530069979 | $266.00 | 131390 | 530310807 | $162.98 |
| 12169 | 530069980 | $266.00 | 131391 | 530310809 | $1,172.72 |
| 12170 | 530069981 | $2,207.20 | 131392 | 530310810 | $463.34 |
| 12171 | 530069982 | $598.50 | 131393 | 530310811 | $594.71 |
| 12172 | 530069983 | $948.70 | 131394 | 530310812 | $252.34 |
| 12173 | 530069984 | $2,383.55 | 131395 | 530310814 | $82.74 |
| 12174 | 530069986 | $258.50 | 131396 | 530310815 | $22.43 |
| 12175 | 530069987 | $1,447.60 | 131397 | 530310816 | $149.87 |
| 12176 | 530069988 | $280.80 | 131398 | 530310817 | $2,013.34 |
| 12177 | 530069989 | $1,404.05 | 131399 | 530310818 | $1,245.72 |
| 12178 | 530069990 | $779.85 | 131400 | 530310819 | $9.79 |
| 12179 | 530069992 | $334.87 | 131401 | 530310820 | $386.42 |
| 12180 | 530069993 | $1,467.96 | 131402 | 530310821 | $2,973.99 |
| 12181 | 530069994 | $475.50 | 131403 | 530310822 | $400.04 |
| 12182 | 530069996 | $794.48 | 131404 | 530310823 | $700.58 |
| 12183 | 530069998 | $1,072.82 | 131405 | 530310825 | $337.18 |
| 12184 | 530069999 | $153.75 | 131406 | 530310826 | $838.04 |
| 12185 | 530070000 | $5,140.00 | 131407 | 530310827 | $135.55 |
| 12186 | 530070001 | $878.65 | 131408 | 530310828 | $192.85 |
| 12187 | 530070002 | $488.03 | 131409 | 530310829 | $521.22 |
| 12188 | 530070003 | $919.10 | 131410 | 530310830 | $192.85 |
| 12189 | 530070004 | $692.55 | 131411 | 530310831 | $255.50 |
| 12190 | 530070005 | $270.26 | 131412 | 530310832 | $159.75 |
| 12191 | 530070006 | $103.40 | 131413 | 530310833 | $174.17 |
| 12192 | 530070007 | $465.50 | 131414 | 530310836 | $706.14 |
| 12193 | 530070008 | $418.00 | 131415 | 530310837 | $0.27 |
| 12194 | 530070009 | $68.40 | 131416 | 530310839 | $69.32 |
| 12195 | 530070010 | $273.60 | 131417 | 530310840 | $479.68 |
| 12196 | 530070011 | $136.80 | 131418 | 530310842 | $105.27 |
| 12197 | 530070013 | $733.40 | 131419 | 530310843 | $1,809.55 |
| 12198 | 530070021 | $899.36 | 131420 | 530310844 | $6,226.36 |
| 12199 | 530070022 | $833.82 | 131421 | 530310845 | $688.55 |
| 12200 | 530070024 | $810.60 | 131422 | 530310846 | $212.91 |
| 12201 | 530070025 | $824.78 | 131423 | 530310847 | $199.68 |
| 12202 | 530070026 | $402.82 | 131424 | 530310848 | $506.61 |
| 12203 | 530070027 | $65.75 | 131425 | 530310849 | $124.01 |
| 12204 | 530070028 | $679.85 | 131426 | 530310853 | $343.64 |
| 12205 | 530070034 | $7,862.00 | 131427 | 530310854 | $6.50 |
| 12206 | 530070037 | $395.18 | 131428 | 530310856 | $25.02 |
| 12207 | 530070038 | $366.06 | 131429 | 530310857 | $52.00 |
| 12208 | 530070039 | $983.08 | 131430 | 530310858 | $270.26 |
| 12209 | 530070041 | $2,014.25 | 131431 | 530310859 | $531.90 |
| 12210 | 530070042 | $306.94 | 131432 | 530310861 | $676.56 |
| 12211 | 530070045 | $467.73 | 131433 | 530310862 | $1,794.00 |
| 12212 | 530070046 | $360.16 | 131434 | 530310863 | $60.68 |
| 12213 | 530070047 | $467.38 | 131435 | 530310870 | $3,683.14 |
| 12214 | 530070049 | $266.81 | 131436 | 530310871 | $372.10 |
| 12215 | 530070051 | $420.16 | 131437 | 530310873 | $49.61 |
| 12216 | 530070053 | $1,521.55 | 131438 | 530310874 | $495.71 |
| 12217 | 530070055 | $878.33 | 131439 | 530310876 | $999.07 |
| 12218 | 530070056 | $797.63 | 131440 | 530310877 | $413.60 |

| | | |
|---|---|---|
| 12219 | 530070057 | $4,281.59 |
| 12220 | 530070058 | $555.00 |
| 12221 | 530070059 | $505.75 |
| 12222 | 530070061 | $342.83 |
| 12223 | 530070064 | $529.83 |
| 12224 | 530070065 | $345.38 |
| 12225 | 530070066 | $619.01 |
| 12226 | 530070067 | $405.91 |
| 12227 | 530070068 | $864.50 |
| 12228 | 530070069 | $924.17 |
| 12229 | 530070070 | $1,284.55 |
| 12230 | 530070071 | $1,978.27 |
| 12231 | 530070072 | $683.53 |
| 12232 | 530070074 | $567.81 |
| 12233 | 530070075 | $1,711.97 |
| 12234 | 530070076 | $433.00 |
| 12235 | 530070077 | $705.49 |
| 12236 | 530070078 | $705.49 |
| 12237 | 530070079 | $599.76 |
| 12238 | 530070084 | $549.75 |
| 12239 | 530070085 | $1,109.95 |
| 12240 | 530070086 | $306.81 |
| 12241 | 530070088 | $715.62 |
| 12242 | 530070092 | $682.50 |
| 12243 | 530070097 | $469.30 |
| 12244 | 530070098 | $5,110.95 |
| 12245 | 530070099 | $1,860.05 |
| 12246 | 530070100 | $1,214.75 |
| 12247 | 530070101 | $1,319.06 |
| 12248 | 530070102 | $2,638.12 |
| 12249 | 530070103 | $798.00 |
| 12250 | 530070104 | $719.60 |
| 12251 | 530070105 | $1,014.66 |
| 12252 | 530070106 | $1,838.39 |
| 12253 | 530070107 | $1,006.66 |
| 12254 | 530070108 | $1,130.50 |
| 12255 | 530070109 | $3,517.90 |
| 12256 | 530070111 | $731.50 |
| 12257 | 530070112 | $822.90 |
| 12258 | 530070113 | $787.93 |
| 12259 | 530070114 | $665.00 |
| 12260 | 530070115 | $2,097.36 |
| 12261 | 530070116 | $65.00 |
| 12262 | 530070117 | $762.76 |
| 12263 | 530070118 | $334.05 |
| 12264 | 530070119 | $1,836.15 |
| 12265 | 530070121 | $304.40 |
| 12266 | 530070122 | $608.80 |
| 12267 | 530070123 | $396.65 |
| 12268 | 530070124 | $1,747.00 |
| 12269 | 530070125 | $274.40 |
| 12270 | 530070126 | $721.43 |
| 12271 | 530070127 | $405.86 |
| 12272 | 530070128 | $310.20 |
| 12273 | 530070129 | $655.15 |
| 12274 | 530070130 | $133.00 |
| 12275 | 530070131 | $1,540.25 |
| 12276 | 530070132 | $6,279.30 |
| 12277 | 530070133 | $1,041.80 |
| 12278 | 530070134 | $411.20 |
| 12279 | 530070135 | $1,520.00 |
| 12280 | 530070136 | $517.00 |
| 12281 | 530070137 | $855.00 |

| | | |
|---|---|---|
| 131441 | 530310878 | $240.50 |
| 131442 | 530310879 | $411.13 |
| 131443 | 530310880 | $1,018.91 |
| 131444 | 530310881 | $60.46 |
| 131445 | 530310882 | $60.46 |
| 131446 | 530310883 | $670.89 |
| 131447 | 530310884 | $117.00 |
| 131448 | 530310885 | $86.79 |
| 131449 | 530310887 | $44.72 |
| 131450 | 530310888 | $524.99 |
| 131451 | 530310889 | $514.65 |
| 131452 | 530310890 | $178.42 |
| 131453 | 530310891 | $76.71 |
| 131454 | 530310892 | $1,639.55 |
| 131455 | 530310893 | $639.54 |
| 131456 | 530310894 | $618.65 |
| 131457 | 530310895 | $311.76 |
| 131458 | 530310896 | $333.78 |
| 131459 | 530310897 | $591.66 |
| 131460 | 530310899 | $209.02 |
| 131461 | 530310900 | $79.84 |
| 131462 | 530310901 | $779.38 |
| 131463 | 530310902 | $615.00 |
| 131464 | 530310908 | $1,508.54 |
| 131465 | 530310910 | $638.09 |
| 131466 | 530310912 | $2,786.28 |
| 131467 | 530310913 | $191.29 |
| 131468 | 530310915 | $274.73 |
| 131469 | 530310916 | $297.84 |
| 131470 | 530310917 | $20.68 |
| 131471 | 530310918 | $190.85 |
| 131472 | 530310920 | $414.11 |
| 131473 | 530310921 | $1,095.27 |
| 131474 | 530310924 | $146.37 |
| 131475 | 530310925 | $139.97 |
| 131476 | 530310927 | $34.56 |
| 131477 | 530310929 | $786.60 |
| 131478 | 530310930 | $417.58 |
| 131479 | 530310932 | $1,080.98 |
| 131480 | 530310933 | $11.82 |
| 131481 | 530310934 | $3,139.66 |
| 131482 | 530310935 | $599.31 |
| 131483 | 530310936 | $368.61 |
| 131484 | 530310938 | $975.64 |
| 131485 | 530310939 | $149.78 |
| 131486 | 530310940 | $1,435.57 |
| 131487 | 530310941 | $199.59 |
| 131488 | 530310944 | $140.74 |
| 131489 | 530310945 | $463.56 |
| 131490 | 530310948 | $1,022.38 |
| 131491 | 530310949 | $33.00 |
| 131492 | 530310950 | $12.09 |
| 131493 | 530310951 | $157.78 |
| 131494 | 530310954 | $570.24 |
| 131495 | 530310955 | $21.53 |
| 131496 | 530310956 | $107.82 |
| 131497 | 530310959 | $214.46 |
| 131498 | 530310960 | $32.95 |
| 131499 | 530310961 | $403.26 |
| 131500 | 530310962 | $3,240.38 |
| 131501 | 530310963 | $126.08 |
| 131502 | 530310965 | $134.42 |
| 131503 | 530310967 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12282 | 530070138 | $3,989.30 | 131504 | 530310968 | $278.77 |
| 12283 | 530070139 | $507.33 | 131505 | 530310969 | $472.92 |
| 12284 | 530070140 | $359.00 | 131506 | 530310970 | $13.59 |
| 12285 | 530070143 | $729.89 | 131507 | 530310971 | $5.17 |
| 12286 | 530070144 | $1,130.50 | 131508 | 530310972 | $661.76 |
| 12287 | 530070145 | $864.50 | 131509 | 530310974 | $557.75 |
| 12288 | 530070146 | $199.50 | 131510 | 530310979 | $122.63 |
| 12289 | 530070147 | $199.50 | 131511 | 530310980 | $16.38 |
| 12290 | 530070148 | $310.20 | 131512 | 530310981 | $458.33 |
| 12291 | 530070149 | $1,000.95 | 131513 | 530310982 | $376.03 |
| 12292 | 530070150 | $454.20 | 131514 | 530310983 | $223.29 |
| 12293 | 530070151 | $155.10 | 131515 | 530310984 | $342.66 |
| 12294 | 530070152 | $717.55 | 131516 | 530310985 | $157.58 |
| 12295 | 530070153 | $465.30 | 131517 | 530310987 | $123.38 |
| 12296 | 530070154 | $1,034.00 | 131518 | 530310989 | $912.77 |
| 12297 | 530070155 | $186.84 | 131519 | 530310990 | $134.31 |
| 12298 | 530070156 | $402.20 | 131520 | 530310991 | $132.84 |
| 12299 | 530070157 | $862.13 | 131521 | 530310992 | $162.74 |
| 12300 | 530070158 | $273.32 | 131522 | 530310994 | $8,810.00 |
| 12301 | 530070159 | $3,057.80 | 131523 | 530310995 | $106.88 |
| 12302 | 530070160 | $535.25 | 131524 | 530310996 | $66.98 |
| 12303 | 530070163 | $658.25 | 131525 | 530310998 | $7.38 |
| 12304 | 530070164 | $312.30 | 131526 | 530310999 | $102.84 |
| 12305 | 530070165 | $724.50 | 131527 | 530311000 | $15.72 |
| 12306 | 530070166 | $65.75 | 131528 | 530311002 | $118.80 |
| 12307 | 530070167 | $620.40 | 131529 | 530311003 | $169.64 |
| 12308 | 530070168 | $665.00 | 131530 | 530311004 | $1,254.37 |
| 12309 | 530070169 | $332.50 | 131531 | 530311006 | $42.04 |
| 12310 | 530070171 | $962.00 | 131532 | 530311008 | $726.46 |
| 12311 | 530070172 | $101.47 | 131533 | 530311011 | $325.00 |
| 12312 | 530070173 | $304.40 | 131534 | 530311014 | $236.79 |
| 12313 | 530070174 | $854.40 | 131535 | 530311017 | $430.87 |
| 12314 | 530070175 | $624.30 | 131536 | 530311020 | $1,034.00 |
| 12315 | 530070176 | $269.43 | 131537 | 530311022 | $554.26 |
| 12316 | 530070177 | $943.75 | 131538 | 530311023 | $5,855.70 |
| 12317 | 530070178 | $413.60 | 131539 | 530311024 | $58.50 |
| 12318 | 530070179 | $758.23 | 131540 | 530311026 | $643.80 |
| 12319 | 530070180 | $133.50 | 131541 | 530311027 | $4,588.50 |
| 12320 | 530070181 | $754.75 | 131542 | 530311033 | $363.90 |
| 12321 | 530070182 | $1,032.15 | 131543 | 530311034 | $42.83 |
| 12322 | 530070184 | $1,590.48 | 131544 | 530311035 | $688.33 |
| 12323 | 530070185 | $827.20 | 131545 | 530311036 | $25.40 |
| 12324 | 530070186 | $233.90 | 131546 | 530311038 | $553.19 |
| 12325 | 530070187 | $639.60 | 131547 | 530311039 | $379.37 |
| 12326 | 530070188 | $70.46 | 131548 | 530311040 | $1,599.22 |
| 12327 | 530070189 | $308.40 | 131549 | 530311041 | $364.78 |
| 12328 | 530070190 | $206.80 | 131550 | 530311042 | $436.22 |
| 12329 | 530070191 | $690.48 | 131551 | 530311046 | $447.68 |
| 12330 | 530070192 | $630.52 | 131552 | 530311048 | $252.96 |
| 12331 | 530070193 | $361.90 | 131553 | 530311051 | $846.84 |
| 12332 | 530070194 | $206.80 | 131554 | 530311052 | $225.75 |
| 12333 | 530070195 | $202.93 | 131555 | 530311053 | $638.28 |
| 12334 | 530070196 | $1,127.88 | 131556 | 530311056 | $183.60 |
| 12335 | 530070197 | $304.40 | 131557 | 530311057 | $118.80 |
| 12336 | 530070198 | $155.10 | 131558 | 530311058 | $271.13 |
| 12337 | 530070200 | $1,015.99 | 131559 | 530311060 | $1,546.38 |
| 12338 | 530070202 | $566.84 | 131560 | 530311061 | $1,390.81 |
| 12339 | 530070203 | $995.50 | 131561 | 530311062 | $174.21 |
| 12340 | 530070204 | $3,872.30 | 131562 | 530311065 | $1,430.00 |
| 12341 | 530070205 | $626.70 | 131563 | 530311066 | $96.30 |
| 12342 | 530070206 | $3,845.16 | 131564 | 530311067 | $70.14 |
| 12343 | 530070210 | $1,240.55 | 131565 | 530311068 | $194.42 |
| 12344 | 530070211 | $314.38 | 131566 | 530311070 | $365.50 |

| | | |
|---|---|---|
| 12345 | 530070212 | $672.10 |
| 12346 | 530070213 | $639.60 |
| 12347 | 530070214 | $646.60 |
| 12348 | 530070215 | $649.60 |
| 12349 | 530070216 | $1,809.30 |
| 12350 | 530070217 | $1,496.90 |
| 12351 | 530070218 | $2,167.70 |
| 12352 | 530070220 | $3,163.15 |
| 12353 | 530070221 | $504.50 |
| 12354 | 530070222 | $1,323.30 |
| 12355 | 530070223 | $488.51 |
| 12356 | 530070224 | $477.00 |
| 12357 | 530070226 | $1,400.87 |
| 12358 | 530070227 | $1,241.05 |
| 12359 | 530070228 | $526.00 |
| 12360 | 530070229 | $526.00 |
| 12361 | 530070230 | $218.17 |
| 12362 | 530070231 | $1,605.08 |
| 12363 | 530070232 | $1,928.50 |
| 12364 | 530070233 | $557.90 |
| 12365 | 530070234 | $3,293.40 |
| 12366 | 530070235 | $429.24 |
| 12367 | 530070236 | $350.35 |
| 12368 | 530070237 | $258.50 |
| 12369 | 530070238 | $345.72 |
| 12370 | 530070239 | $442.67 |
| 12371 | 530070240 | $1,265.13 |
| 12372 | 530070242 | $115.43 |
| 12373 | 530070243 | $202.93 |
| 12374 | 530070244 | $701.32 |
| 12375 | 530070246 | $652.00 |
| 12376 | 530070247 | $726.45 |
| 12377 | 530070249 | $738.93 |
| 12378 | 530070251 | $383.40 |
| 12379 | 530070252 | $68.60 |
| 12380 | 530070253 | $244.55 |
| 12381 | 530070255 | $471.45 |
| 12382 | 530070257 | $740.14 |
| 12383 | 530070264 | $583.46 |
| 12384 | 530070265 | $646.42 |
| 12385 | 530070266 | $552.41 |
| 12386 | 530070267 | $1,239.49 |
| 12387 | 530070268 | $1,128.50 |
| 12388 | 530070269 | $1,128.50 |
| 12389 | 530070270 | $552.44 |
| 12390 | 530070272 | $199.45 |
| 12391 | 530070278 | $188.47 |
| 12392 | 530070279 | $1,599.81 |
| 12393 | 530070281 | $35.35 |
| 12394 | 530070282 | $1,968.05 |
| 12395 | 530070283 | $497.03 |
| 12396 | 530070284 | $405.00 |
| 12397 | 530070285 | $513.40 |
| 12398 | 530070286 | $271.50 |
| 12399 | 530070287 | $556.14 |
| 12400 | 530070288 | $422.50 |
| 12401 | 530070289 | $2,623.48 |
| 12402 | 530070291 | $749.85 |
| 12403 | 530070292 | $455.00 |
| 12404 | 530070293 | $1,677.45 |
| 12405 | 530070295 | $2,330.50 |
| 12406 | 530070296 | $46.55 |
| 12407 | 530070297 | $517.00 |

| | | |
|---|---|---|
| 131567 | 530311071 | $117.73 |
| 131568 | 530311072 | $162.50 |
| 131569 | 530311073 | $55.02 |
| 131570 | 530311074 | $243.11 |
| 131571 | 530311075 | $529.29 |
| 131572 | 530311076 | $129.56 |
| 131573 | 530311078 | $7.09 |
| 131574 | 530311080 | $39.25 |
| 131575 | 530311081 | $611.00 |
| 131576 | 530311084 | $3,387.50 |
| 131577 | 530311089 | $287.53 |
| 131578 | 530311092 | $1,422.63 |
| 131579 | 530311093 | $594.46 |
| 131580 | 530311095 | $9.01 |
| 131581 | 530311096 | $4,398.93 |
| 131582 | 530311097 | $887.38 |
| 131583 | 530311099 | $2,249.93 |
| 131584 | 530311100 | $3,829.84 |
| 131585 | 530311101 | $359.68 |
| 131586 | 530311103 | $1,903.41 |
| 131587 | 530311104 | $9.73 |
| 131588 | 530311109 | $280.61 |
| 131589 | 530311112 | $343.58 |
| 131590 | 530311114 | $131.95 |
| 131591 | 530311115 | $1,777.70 |
| 131592 | 530311116 | $1,777.70 |
| 131593 | 530311118 | $4,748.60 |
| 131594 | 530311119 | $161.47 |
| 131595 | 530311120 | $2,927.28 |
| 131596 | 530311121 | $48.30 |
| 131597 | 530311122 | $15.75 |
| 131598 | 530311123 | $132.37 |
| 131599 | 530311124 | $422.95 |
| 131600 | 530311125 | $185.82 |
| 131601 | 530311126 | $42.04 |
| 131602 | 530311127 | $23.84 |
| 131603 | 530311131 | $86.98 |
| 131604 | 530311132 | $100.66 |
| 131605 | 530311133 | $3,932.73 |
| 131606 | 530311134 | $8,053.50 |
| 131607 | 530311135 | $5,382.31 |
| 131608 | 530311136 | $595.33 |
| 131609 | 530311139 | $17.50 |
| 131610 | 530311141 | $3,258.12 |
| 131611 | 530311142 | $580.41 |
| 131612 | 530311143 | $45.16 |
| 131613 | 530311145 | $6,698.00 |
| 131614 | 530311146 | $573.30 |
| 131615 | 530311147 | $301.28 |
| 131616 | 530311148 | $1,329.56 |
| 131617 | 530311150 | $2,102.66 |
| 131618 | 530311151 | $1,933.45 |
| 131619 | 530311153 | $302.22 |
| 131620 | 530311154 | $969.55 |
| 131621 | 530311155 | $1,019.63 |
| 131622 | 530311156 | $1,105.78 |
| 131623 | 530311157 | $2,293.91 |
| 131624 | 530311158 | $73.60 |
| 131625 | 530311159 | $211.61 |
| 131626 | 530311160 | $62.04 |
| 131627 | 530311162 | $520.00 |
| 131628 | 530311163 | $39.00 |
| 131629 | 530311164 | $1,339.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12408 | 530070298 | $304.40 | 131630 | 530311165 | $39.00 |
| 12409 | 530070300 | $1,257.30 | 131631 | 530311166 | $769.84 |
| 12410 | 530070301 | $691.90 | 131632 | 530311171 | $413.22 |
| 12411 | 530070302 | $3,098.85 | 131633 | 530311172 | $449.69 |
| 12412 | 530070303 | $634.20 | 131634 | 530311173 | $493.92 |
| 12413 | 530070304 | $37.75 | 131635 | 530311174 | $151.26 |
| 12414 | 530070305 | $2,365.71 | 131636 | 530311175 | $217.14 |
| 12415 | 530070306 | $168.40 | 131637 | 530311176 | $41.04 |
| 12416 | 530070307 | $202.93 | 131638 | 530311177 | $165.48 |
| 12417 | 530070308 | $2,221.90 | 131639 | 530311178 | $922.75 |
| 12418 | 530070309 | $1,288.40 | 131640 | 530311179 | $438.00 |
| 12419 | 530070311 | $1,184.55 | 131641 | 530311180 | $76.49 |
| 12420 | 530070313 | $1,980.66 | 131642 | 530311181 | $98.52 |
| 12421 | 530070314 | $51.70 | 131643 | 530311183 | $382.83 |
| 12422 | 530070315 | $257.36 | 131644 | 530311184 | $7.80 |
| 12423 | 530070316 | $258.30 | 131645 | 530311185 | $10.79 |
| 12424 | 530070317 | $399.38 | 131646 | 530311187 | $559.32 |
| 12425 | 530070318 | $975.00 | 131647 | 530311188 | $50.82 |
| 12426 | 530070319 | $617.50 | 131648 | 530311189 | $1,710.00 |
| 12427 | 530070320 | $854.85 | 131649 | 530311190 | $105.39 |
| 12428 | 530070321 | $297.60 | 131650 | 530311191 | $148.84 |
| 12429 | 530070322 | $2,272.75 | 131651 | 530311193 | $1,134.66 |
| 12430 | 530070324 | $467.15 | 131652 | 530311195 | $143.04 |
| 12431 | 530070325 | $205.60 | 131653 | 530311196 | $529.65 |
| 12432 | 530070326 | $4,595.25 | 131654 | 530311197 | $19.46 |
| 12433 | 530070327 | $4,595.25 | 131655 | 530311198 | $797.32 |
| 12434 | 530070328 | $230.90 | 131656 | 530311199 | $454.69 |
| 12435 | 530070329 | $103.60 | 131657 | 530311200 | $184.05 |
| 12436 | 530070330 | $767.90 | 131658 | 530311201 | $3,342.70 |
| 12437 | 530070332 | $842.46 | 131659 | 530311202 | $505.40 |
| 12438 | 530070333 | $929.58 | 131660 | 530311203 | $485.69 |
| 12439 | 530070335 | $1,334.65 | 131661 | 530311204 | $376.54 |
| 12440 | 530070336 | $1,222.65 | 131662 | 530311205 | $233.83 |
| 12441 | 530070339 | $802.07 | 131663 | 530311206 | $384.93 |
| 12442 | 530070340 | $621.65 | 131664 | 530311207 | $17.00 |
| 12443 | 530070344 | $2,591.48 | 131665 | 530311208 | $3,783.59 |
| 12444 | 530070345 | $375.72 | 131666 | 530311209 | $1,182.16 |
| 12445 | 530070346 | $673.78 | 131667 | 530311211 | $91.76 |
| 12446 | 530070347 | $522.94 | 131668 | 530311212 | $108.57 |
| 12447 | 530070349 | $29.40 | 131669 | 530311213 | $2,353.84 |
| 12448 | 530070351 | $2,616.83 | 131670 | 530311214 | $275.94 |
| 12449 | 530070352 | $916.50 | 131671 | 530311218 | $2,440.50 |
| 12450 | 530070360 | $390.00 | 131672 | 530311219 | $420.62 |
| 12451 | 530070366 | $79.41 | 131673 | 530311220 | $597.94 |
| 12452 | 530070369 | $3,210.50 | 131674 | 530311221 | $15.75 |
| 12453 | 530070370 | $160.85 | 131675 | 530311222 | $204.60 |
| 12454 | 530070374 | $210.28 | 131676 | 530311225 | $51.70 |
| 12455 | 530070376 | $944.90 | 131677 | 530311227 | $98.60 |
| 12456 | 530070378 | $71.50 | 131678 | 530311228 | $260.61 |
| 12457 | 530070379 | $242.20 | 131679 | 530311229 | $102.80 |
| 12458 | 530070380 | $517.80 | 131680 | 530311231 | $34.44 |
| 12459 | 530070381 | $2,866.00 | 131681 | 530311232 | $90.62 |
| 12460 | 530070382 | $1,189.35 | 131682 | 530311234 | $35.77 |
| 12461 | 530070383 | $444.60 | 131683 | 530311235 | $1,321.78 |
| 12462 | 530070384 | $444.60 | 131684 | 530311236 | $90.75 |
| 12463 | 530070385 | $186.12 | 131685 | 530311237 | $349.52 |
| 12464 | 530070386 | $1,857.08 | 131686 | 530311238 | $544.66 |
| 12465 | 530070387 | $878.95 | 131687 | 530311240 | $59.04 |
| 12466 | 530070388 | $5,789.70 | 131688 | 530311242 | $490.42 |
| 12467 | 530070390 | $15.85 | 131689 | 530311243 | $10,308.98 |
| 12468 | 530070391 | $180.81 | 131690 | 530311244 | $7,315.00 |
| 12469 | 530070392 | $57.40 | 131691 | 530311245 | $276.71 |
| 12470 | 530070394 | $339.19 | 131692 | 530311246 | $54.45 |

Page 198 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 12471 | 530070395 | $1,223.60 | 131693 | 530311248 | $492.00 |
| 12472 | 530070397 | $112.00 | 131694 | 530311251 | $481.34 |
| 12473 | 530070401 | $376.93 | 131695 | 530311252 | $29.76 |
| 12474 | 530070403 | $2,201.79 | 131696 | 530311253 | $447.75 |
| 12475 | 530070404 | $130.00 | 131697 | 530311255 | $8.45 |
| 12476 | 530070405 | $86.10 | 131698 | 530311258 | $2,853.91 |
| 12477 | 530070406 | $222.08 | 131699 | 530311259 | $1,191.36 |
| 12478 | 530070407 | $684.05 | 131700 | 530311260 | $383.02 |
| 12479 | 530070408 | $421.48 | 131701 | 530311261 | $675.14 |
| 12480 | 530070409 | $2,873.60 | 131702 | 530311262 | $298.79 |
| 12481 | 530070410 | $13,869.58 | 131703 | 530311263 | $98.23 |
| 12482 | 530070412 | $737.35 | 131704 | 530311264 | $9,425.33 |
| 12483 | 530070413 | $1,645.05 | 131705 | 530311265 | $1,826.74 |
| 12484 | 530070415 | $389.72 | 131706 | 530311266 | $715.19 |
| 12485 | 530070416 | $978.45 | 131707 | 530311267 | $749.19 |
| 12486 | 530070417 | $502.20 | 131708 | 530311269 | $374.29 |
| 12487 | 530070418 | $322.42 | 131709 | 530311270 | $335.93 |
| 12488 | 530070419 | $622.60 | 131710 | 530311271 | $853.88 |
| 12489 | 530070420 | $397.59 | 131711 | 530311272 | $98.54 |
| 12490 | 530070421 | $152.20 | 131712 | 530311273 | $246.38 |
| 12491 | 530070422 | $981.67 | 131713 | 530311276 | $766.02 |
| 12492 | 530070423 | $213.46 | 131714 | 530311278 | $612.62 |
| 12493 | 530070424 | $2,014.55 | 131715 | 530311279 | $253.34 |
| 12494 | 530070425 | $705.31 | 131716 | 530311280 | $471.29 |
| 12495 | 530070426 | $3,014.96 | 131717 | 530311281 | $233.53 |
| 12496 | 530070427 | $851.20 | 131718 | 530311282 | $656.42 |
| 12497 | 530070431 | $3,616.85 | 131719 | 530311284 | $255.25 |
| 12498 | 530070432 | $3,616.85 | 131720 | 530311285 | $671.94 |
| 12499 | 530070433 | $5,925.40 | 131721 | 530311286 | $59.04 |
| 12500 | 530070434 | $1,991.40 | 131722 | 530311287 | $156.58 |
| 12501 | 530070435 | $999.00 | 131723 | 530311289 | $234.90 |
| 12502 | 530070436 | $147.24 | 131724 | 530311290 | $2,252.53 |
| 12503 | 530070438 | $188.10 | 131725 | 530311292 | $460.74 |
| 12504 | 530070440 | $315.27 | 131726 | 530311293 | $256.50 |
| 12505 | 530070441 | $998.85 | 131727 | 530311296 | $321.89 |
| 12506 | 530070442 | $956.90 | 131728 | 530311298 | $965.45 |
| 12507 | 530070443 | $12,784.35 | 131729 | 530311299 | $133.59 |
| 12508 | 530070446 | $2,301.35 | 131730 | 530311301 | $72.39 |
| 12509 | 530070447 | $32.39 | 131731 | 530311302 | $759.24 |
| 12510 | 530070449 | $612.50 | 131732 | 530311303 | $438.31 |
| 12511 | 530070450 | $984.40 | 131733 | 530311304 | $29.04 |
| 12512 | 530070451 | $984.40 | 131734 | 530311305 | $635.20 |
| 12513 | 530070452 | $1,850.89 | 131735 | 530311306 | $182.19 |
| 12514 | 530070453 | $798.65 | 131736 | 530311307 | $262.60 |
| 12515 | 530070454 | $51.70 | 131737 | 530311309 | $133.59 |
| 12516 | 530070455 | $188.60 | 131738 | 530311310 | $166.55 |
| 12517 | 530070456 | $925.20 | 131739 | 530311311 | $300.52 |
| 12518 | 530070457 | $819.74 | 131740 | 530311312 | $43.97 |
| 12519 | 530070458 | $1,360.33 | 131741 | 530311313 | $352.29 |
| 12520 | 530070459 | $1,236.66 | 131742 | 530311314 | $581.35 |
| 12521 | 530070460 | $2,199.00 | 131743 | 530311318 | $387.75 |
| 12522 | 530070461 | $2,513.58 | 131744 | 530311319 | $168.38 |
| 12523 | 530070462 | $437.57 | 131745 | 530311320 | $121.16 |
| 12524 | 530070463 | $2,308.35 | 131746 | 530311321 | $326.03 |
| 12525 | 530070464 | $1,593.80 | 131747 | 530311322 | $61.04 |
| 12526 | 530070465 | $227.50 | 131748 | 530311323 | $23.33 |
| 12527 | 530070466 | $624.58 | 131749 | 530311324 | $118.80 |
| 12528 | 530070467 | $2,926.64 | 131750 | 530311325 | $235.63 |
| 12529 | 530070468 | $761.55 | 131751 | 530311326 | $162.46 |
| 12530 | 530070469 | $574.85 | 131752 | 530311327 | $1,211.74 |
| 12531 | 530070470 | $141.45 | 131753 | 530311329 | $157.60 |
| 12532 | 530070471 | $7,920.40 | 131754 | 530311330 | $856.74 |
| 12533 | 530070472 | $1,787.05 | 131755 | 530311331 | $150.48 |

| | | | | | |
|---|---|---:|---|---|---:|
| 12534 | 530070473 | $479.25 | 131756 | 530311332 | $89.28 |
| 12535 | 530070474 | $3,616.25 | 131757 | 530311333 | $1,247.01 |
| 12536 | 530070475 | $12.30 | 131758 | 530311336 | $187.87 |
| 12537 | 530070476 | $2,590.56 | 131759 | 530311337 | $172.81 |
| 12538 | 530070477 | $10,766.45 | 131760 | 530311338 | $218.12 |
| 12539 | 530070478 | $752.50 | 131761 | 530311339 | $307.41 |
| 12540 | 530070479 | $4,041.00 | 131762 | 530311340 | $85.16 |
| 12541 | 530070481 | $1,452.00 | 131763 | 530311341 | $129.26 |
| 12542 | 530070482 | $1,415.70 | 131764 | 530311342 | $10.89 |
| 12543 | 530070484 | $370.80 | 131765 | 530311346 | $405.60 |
| 12544 | 530070485 | $2,942.41 | 131766 | 530311347 | $422.40 |
| 12545 | 530070488 | $473.16 | 131767 | 530311348 | $173.06 |
| 12546 | 530070490 | $524.53 | 131768 | 530311349 | $968.61 |
| 12547 | 530070491 | $3,068.75 | 131769 | 530311350 | $2,453.84 |
| 12548 | 530070492 | $1,597.40 | 131770 | 530311351 | $1,603.36 |
| 12549 | 530070493 | $855.40 | 131771 | 530311353 | $542.00 |
| 12550 | 530070494 | $1,184.68 | 131772 | 530311354 | $665.25 |
| 12551 | 530070495 | $1,488.92 | 131773 | 530311355 | $552.36 |
| 12552 | 530070496 | $1,537.60 | 131774 | 530311356 | $1,259.28 |
| 12553 | 530070497 | $1,057.15 | 131775 | 530311358 | $757.81 |
| 12554 | 530070498 | $557.34 | 131776 | 530311359 | $124.44 |
| 12555 | 530070499 | $2,143.10 | 131777 | 530311360 | $38.67 |
| 12556 | 530070501 | $1,211.45 | 131778 | 530311361 | $231.15 |
| 12557 | 530070502 | $510.10 | 131779 | 530311363 | $141.36 |
| 12558 | 530070503 | $910.50 | 131780 | 530311364 | $21.68 |
| 12559 | 530070504 | $442.01 | 131781 | 530311365 | $111.67 |
| 12560 | 530070505 | $584.12 | 131782 | 530311366 | $636.26 |
| 12561 | 530070506 | $2,351.80 | 131783 | 530311367 | $311.40 |
| 12562 | 530070507 | $75.47 | 131784 | 530311368 | $259.50 |
| 12563 | 530070508 | $254.41 | 131785 | 530311369 | $205.02 |
| 12564 | 530070509 | $711.43 | 131786 | 530311370 | $377.00 |
| 12565 | 530070510 | $130.00 | 131787 | 530311372 | $2,079.67 |
| 12566 | 530070511 | $298.19 | 131788 | 530311374 | $56.87 |
| 12567 | 530070512 | $221.28 | 131789 | 530311377 | $1,037.40 |
| 12568 | 530070513 | $1,984.95 | 131790 | 530311379 | $425.67 |
| 12569 | 530070514 | $284.70 | 131791 | 530311380 | $591.43 |
| 12570 | 530070515 | $219.85 | 131792 | 530311382 | $141.73 |
| 12571 | 530070516 | $556.44 | 131793 | 530311385 | $158.91 |
| 12572 | 530070518 | $1,178.76 | 131794 | 530311386 | $625.76 |
| 12573 | 530070519 | $467.07 | 131795 | 530311387 | $12.25 |
| 12574 | 530070520 | $800.36 | 131796 | 530311388 | $165.44 |
| 12575 | 530070523 | $3,638.65 | 131797 | 530311391 | $308.12 |
| 12576 | 530070524 | $2,260.75 | 131798 | 530311392 | $455.01 |
| 12577 | 530070525 | $2,323.40 | 131799 | 530311393 | $451.49 |
| 12578 | 530070526 | $304.52 | 131800 | 530311394 | $615.00 |
| 12579 | 530070527 | $1,899.05 | 131801 | 530311395 | $4,385.60 |
| 12580 | 530070528 | $2,488.55 | 131802 | 530311397 | $3,343.47 |
| 12581 | 530070529 | $1,926.82 | 131803 | 530311398 | $963.41 |
| 12582 | 530070530 | $623.56 | 131804 | 530311399 | $495.88 |
| 12583 | 530070531 | $933.31 | 131805 | 530311400 | $30.75 |
| 12584 | 530070532 | $377.75 | 131806 | 530311401 | $1,645.33 |
| 12585 | 530070533 | $1,529.64 | 131807 | 530311402 | $314.71 |
| 12586 | 530070534 | $8,289.21 | 131808 | 530311403 | $59.85 |
| 12587 | 530070537 | $99.65 | 131809 | 530311404 | $163.42 |
| 12588 | 530070539 | $3,375.85 | 131810 | 530311405 | $574.00 |
| 12589 | 530070541 | $112.90 | 131811 | 530311406 | $172.90 |
| 12590 | 530070544 | $1,140.65 | 131812 | 530311407 | $88.87 |
| 12591 | 530070547 | $567.50 | 131813 | 530311408 | $120.89 |
| 12592 | 530070548 | $119.04 | 131814 | 530311409 | $23.64 |
| 12593 | 530070549 | $372.00 | 131815 | 530311410 | $27.58 |
| 12594 | 530070553 | $981.25 | 131816 | 530311411 | $17.52 |
| 12595 | 530070555 | $1,827.70 | 131817 | 530311412 | $5,199.00 |
| 12596 | 530070557 | $435.92 | 131818 | 530311414 | $2,284.16 |

| | | | | | |
|---|---|---|---|---|---|
| 12597 | 530070559 | $2,036.70 | 131819 | 530311415 | $5.74 |
| 12598 | 530070560 | $15,306.80 | 131820 | 530311416 | $513.51 |
| 12599 | 530070561 | $705.99 | 131821 | 530311417 | $142.05 |
| 12600 | 530070562 | $899.65 | 131822 | 530311421 | $56.87 |
| 12601 | 530070563 | $1,938.19 | 131823 | 530311422 | $9.34 |
| 12602 | 530070566 | $591.45 | 131824 | 530311423 | $821.09 |
| 12603 | 530070568 | $478.96 | 131825 | 530311424 | $358.50 |
| 12604 | 530070571 | $260.40 | 131826 | 530311425 | $112.24 |
| 12605 | 530070578 | $417.60 | 131827 | 530311429 | $287.36 |
| 12606 | 530070580 | $1,036.73 | 131828 | 530311430 | $253.87 |
| 12607 | 530070583 | $193.55 | 131829 | 530311431 | $223.25 |
| 12608 | 530070586 | $249.41 | 131830 | 530311436 | $23.37 |
| 12609 | 530070589 | $758.31 | 131831 | 530311437 | $551.49 |
| 12610 | 530070590 | $432.88 | 131832 | 530311438 | $71.75 |
| 12611 | 530070599 | $15,855.84 | 131833 | 530311439 | $130.38 |
| 12612 | 530070600 | $2,669.91 | 131834 | 530311440 | $146.54 |
| 12613 | 530070601 | $596.30 | 131835 | 530311441 | $54.75 |
| 12614 | 530070602 | $1,397.50 | 131836 | 530311442 | $121.39 |
| 12615 | 530070603 | $584.15 | 131837 | 530311443 | $514.65 |
| 12616 | 530070608 | $1,489.25 | 131838 | 530311444 | $501.23 |
| 12617 | 530070609 | $27.00 | 131839 | 530311445 | $758.91 |
| 12618 | 530070610 | $241.80 | 131840 | 530311446 | $116.48 |
| 12619 | 530070611 | $1,060.20 | 131841 | 530311447 | $449.03 |
| 12620 | 530070613 | $818.40 | 131842 | 530311448 | $341.86 |
| 12621 | 530070614 | $1,636.80 | 131843 | 530311449 | $1,673.63 |
| 12622 | 530070615 | $1,674.00 | 131844 | 530311450 | $26.30 |
| 12623 | 530070619 | $1,232.32 | 131845 | 530311451 | $730.30 |
| 12624 | 530070620 | $61.71 | 131846 | 530311452 | $139.91 |
| 12625 | 530070623 | $106.19 | 131847 | 530311453 | $409.43 |
| 12626 | 530070624 | $877.50 | 131848 | 530311458 | $1,809.20 |
| 12627 | 530070625 | $877.50 | 131849 | 530311459 | $338.00 |
| 12628 | 530070626 | $877.50 | 131850 | 530311460 | $16.44 |
| 12629 | 530070630 | $7,277.90 | 131851 | 530311461 | $1,296.26 |
| 12630 | 530070632 | $15,039.79 | 131852 | 530311465 | $166.23 |
| 12631 | 530070635 | $9,383.50 | 131853 | 530311468 | $25,720.76 |
| 12632 | 530070636 | $31,958.08 | 131854 | 530311470 | $3,945.00 |
| 12633 | 530070637 | $1,860.00 | 131855 | 530311471 | $269.07 |
| 12634 | 530070639 | $118.20 | 131856 | 530311472 | $937.64 |
| 12635 | 530070640 | $2,044.79 | 131857 | 530311473 | $16.25 |
| 12636 | 530070641 | $11,085.03 | 131858 | 530311474 | $263.67 |
| 12637 | 530070642 | $11,512.83 | 131859 | 530311476 | $251.14 |
| 12638 | 530070643 | $2,941.20 | 131860 | 530311477 | $1,148.00 |
| 12639 | 530070644 | $2,052.00 | 131861 | 530311478 | $4,049.68 |
| 12640 | 530070645 | $2,000.70 | 131862 | 530311479 | $196.35 |
| 12641 | 530070646 | $1,947.39 | 131863 | 530311482 | $144.78 |
| 12642 | 530070647 | $2,017.80 | 131864 | 530311483 | $2,575.00 |
| 12643 | 530070648 | $2,354.61 | 131865 | 530311484 | $1,129.23 |
| 12644 | 530070649 | $1,580.04 | 131866 | 530311485 | $307.45 |
| 12645 | 530070650 | $529.35 | 131867 | 530311487 | $241.24 |
| 12646 | 530070652 | $206.80 | 131868 | 530311488 | $657.00 |
| 12647 | 530070653 | $12,300.00 | 131869 | 530311490 | $1,330.00 |
| 12648 | 530070655 | $102.80 | 131870 | 530311491 | $59.04 |
| 12649 | 530070656 | $4,508.89 | 131871 | 530311492 | $29.52 |
| 12650 | 530070657 | $51.70 | 131872 | 530311493 | $18.10 |
| 12651 | 530070658 | $1,290.00 | 131873 | 530311495 | $5,260.00 |
| 12652 | 530070659 | $266.00 | 131874 | 530311498 | $47.28 |
| 12653 | 530070661 | $3,054.58 | 131875 | 530311499 | $504.92 |
| 12654 | 530070662 | $4,972.44 | 131876 | 530311502 | $108.90 |
| 12655 | 530070663 | $2,935.73 | 131877 | 530311503 | $108.90 |
| 12656 | 530070664 | $102.60 | 131878 | 530311504 | $104.89 |
| 12657 | 530070666 | $6,727.80 | 131879 | 530311505 | $64.61 |
| 12658 | 530070667 | $3,092.00 | 131880 | 530311506 | $2,122.33 |
| 12659 | 530070668 | $1,727.90 | 131881 | 530311508 | $127.20 |

| | | | | | |
|---|---|---|---|---|---|
| 12660 | 530070676 | $5,696.20 | 131882 | 530311509 | $167.20 |
| 12661 | 530070677 | $3,781.19 | 131883 | 530311510 | $1,785.16 |
| 12662 | 530070683 | $1,168.23 | 131884 | 530311513 | $1,626.68 |
| 12663 | 530070685 | $3,174.73 | 131885 | 530311514 | $102.20 |
| 12664 | 530070686 | $593.10 | 131886 | 530311516 | $3,557.94 |
| 12665 | 530070695 | $21,667.20 | 131887 | 530311517 | $109.83 |
| 12666 | 530070700 | $617.50 | 131888 | 530311518 | $34.96 |
| 12667 | 530070701 | $363.60 | 131889 | 530311519 | $165.47 |
| 12668 | 530070702 | $363.60 | 131890 | 530311520 | $215.68 |
| 12669 | 530070703 | $363.60 | 131891 | 530311522 | $521.54 |
| 12670 | 530070704 | $1,915.80 | 131892 | 530311523 | $422.27 |
| 12671 | 530070706 | $266.00 | 131893 | 530311524 | $344.50 |
| 12672 | 530070707 | $399.00 | 131894 | 530311526 | $146.44 |
| 12673 | 530070708 | $304.40 | 131895 | 530311527 | $2,547.00 |
| 12674 | 530070709 | $202.93 | 131896 | 530311528 | $615.00 |
| 12675 | 530070710 | $669.73 | 131897 | 530311529 | $226.15 |
| 12676 | 530070711 | $282.90 | 131898 | 530311530 | $489.48 |
| 12677 | 530070712 | $2,056.00 | 131899 | 530311532 | $31.18 |
| 12678 | 530070713 | $44.40 | 131900 | 530311533 | $1,544.05 |
| 12679 | 530070714 | $710.26 | 131901 | 530311534 | $737.06 |
| 12680 | 530070715 | $199.50 | 131902 | 530311535 | $23,532.04 |
| 12681 | 530070716 | $399.00 | 131903 | 530311536 | $231.53 |
| 12682 | 530070720 | $371.70 | 131904 | 530311537 | $483.16 |
| 12683 | 530070721 | $572.64 | 131905 | 530311538 | $991.34 |
| 12684 | 530070722 | $176.70 | 131906 | 530311539 | $350.19 |
| 12685 | 530070727 | $51.70 | 131907 | 530311541 | $75.04 |
| 12686 | 530070728 | $103.40 | 131908 | 530311542 | $139.96 |
| 12687 | 530070729 | $304.40 | 131909 | 530311544 | $13.50 |
| 12688 | 530070731 | $103.40 | 131910 | 530311546 | $30.16 |
| 12689 | 530070732 | $103.40 | 131911 | 530311547 | $31.44 |
| 12690 | 530070733 | $51.70 | 131912 | 530311549 | $162.50 |
| 12691 | 530070735 | $2,045.33 | 131913 | 530311550 | $448.59 |
| 12692 | 530070736 | $199.33 | 131914 | 530311551 | $235.12 |
| 12693 | 530070737 | $199.33 | 131915 | 530311552 | $6,500.00 |
| 12694 | 530070738 | $477.52 | 131916 | 530311554 | $696.72 |
| 12695 | 530070740 | $150.46 | 131917 | 530311558 | $1,067.36 |
| 12696 | 530070741 | $2,508.81 | 131918 | 530311559 | $1,035.11 |
| 12697 | 530070742 | $608.80 | 131919 | 530311561 | $391.89 |
| 12698 | 530070743 | $745.96 | 131920 | 530311562 | $267.43 |
| 12699 | 530070744 | $913.19 | 131921 | 530311563 | $3,960.92 |
| 12700 | 530070745 | $155.10 | 131922 | 530311564 | $198.42 |
| 12701 | 530070746 | $725.66 | 131923 | 530311565 | $150.37 |
| 12702 | 530070747 | $155.10 | 131924 | 530311567 | $3.42 |
| 12703 | 530070749 | $199.50 | 131925 | 530311569 | $1,007.67 |
| 12704 | 530070750 | $377.20 | 131926 | 530311570 | $407.50 |
| 12705 | 530070751 | $304.40 | 131927 | 530311571 | $568.53 |
| 12706 | 530070752 | $1,420.40 | 131928 | 530311573 | $302.75 |
| 12707 | 530070753 | $314.01 | 131929 | 530311574 | $133.96 |
| 12708 | 530070754 | $2,446.28 | 131930 | 530311575 | $142.45 |
| 12709 | 530070756 | $103.40 | 131931 | 530311576 | $128.46 |
| 12710 | 530070757 | $103.40 | 131932 | 530311580 | $713.74 |
| 12711 | 530070758 | $618.60 | 131933 | 530311581 | $1,819.89 |
| 12712 | 530070759 | $103.40 | 131934 | 530311583 | $147.30 |
| 12713 | 530070761 | $103.40 | 131935 | 530311584 | $1,539.71 |
| 12714 | 530070762 | $2,551.71 | 131936 | 530311586 | $22.89 |
| 12715 | 530070763 | $329.88 | 131937 | 530311588 | $93.87 |
| 12716 | 530070764 | $152.75 | 131938 | 530311589 | $159.54 |
| 12717 | 530070765 | $223.55 | 131939 | 530311590 | $311.31 |
| 12718 | 530070766 | $386.57 | 131940 | 530311591 | $194.18 |
| 12719 | 530070767 | $465.50 | 131941 | 530311592 | $426.88 |
| 12720 | 530070768 | $218.17 | 131942 | 530311593 | $82.24 |
| 12721 | 530070769 | $444.40 | 131943 | 530311594 | $5.27 |
| 12722 | 530070770 | $136.80 | 131944 | 530311596 | $4,537.96 |

| | | | | | |
|---|---|---|---|---|---|
| 12723 | 530070771 | $153.17 | 131945 | 530311601 | $161.27 |
| 12724 | 530070772 | $334.87 | 131946 | 530311602 | $393.15 |
| 12725 | 530070773 | $321.57 | 131947 | 530311603 | $48.33 |
| 12726 | 530070774 | $334.87 | 131948 | 530311604 | $4,725.90 |
| 12727 | 530070775 | $4,322.50 | 131949 | 530311605 | $276.51 |
| 12728 | 530070776 | $234.90 | 131950 | 530311606 | $2,583.63 |
| 12729 | 530070777 | $1,014.66 | 131951 | 530311607 | $123.12 |
| 12730 | 530070778 | $501.90 | 131952 | 530311608 | $123.50 |
| 12731 | 530070780 | $57.40 | 131953 | 530311610 | $8.61 |
| 12732 | 530070781 | $2,162.36 | 131954 | 530311611 | $429.17 |
| 12733 | 530070782 | $274.78 | 131955 | 530311613 | $58.81 |
| 12734 | 530070783 | $962.20 | 131956 | 530311614 | $1,106.10 |
| 12735 | 530070785 | $2,396.77 | 131957 | 530311618 | $35.02 |
| 12736 | 530070786 | $366.38 | 131958 | 530311619 | $1,399.79 |
| 12737 | 530070787 | $732.25 | 131959 | 530311622 | $51.66 |
| 12738 | 530070793 | $417.20 | 131960 | 530311624 | $188.16 |
| 12739 | 530070796 | $5,948.20 | 131961 | 530311625 | $135.46 |
| 12740 | 530070808 | $161.90 | 131962 | 530311626 | $9.67 |
| 12741 | 530070809 | $88.84 | 131963 | 530311629 | $209.93 |
| 12742 | 530070810 | $1,756.74 | 131964 | 530311630 | $220.64 |
| 12743 | 530070811 | $3,554.02 | 131965 | 530311631 | $458.38 |
| 12744 | 530070815 | $50.82 | 131966 | 530311632 | $118.80 |
| 12745 | 530070817 | $3,023.49 | 131967 | 530311633 | $413.60 |
| 12746 | 530070818 | $78.88 | 131968 | 530311634 | $124.13 |
| 12747 | 530070820 | $78.88 | 131969 | 530311636 | $103.40 |
| 12748 | 530070821 | $186.55 | 131970 | 530311638 | $27.58 |
| 12749 | 530070822 | $172.20 | 131971 | 530311639 | $73.32 |
| 12750 | 530070823 | $347.50 | 131972 | 530311640 | $279.60 |
| 12751 | 530070824 | $76,169.82 | 131973 | 530311641 | $1,635.04 |
| 12752 | 530070825 | $36,175.65 | 131974 | 530311642 | $4,433.59 |
| 12753 | 530070826 | $6,469.15 | 131975 | 530311646 | $382.58 |
| 12754 | 530070828 | $2,056.02 | 131976 | 530311647 | $1,619.59 |
| 12755 | 530070830 | $104.30 | 131977 | 530311648 | $2,241.49 |
| 12756 | 530070833 | $1,308.20 | 131978 | 530311649 | $752.08 |
| 12757 | 530070840 | $2,715.74 | 131979 | 530311650 | $113.74 |
| 12758 | 530070843 | $2,754.60 | 131980 | 530311656 | $120.11 |
| 12759 | 530070844 | $820.70 | 131981 | 530311657 | $171.46 |
| 12760 | 530070851 | $561.19 | 131982 | 530311659 | $245.94 |
| 12761 | 530070852 | $65.00 | 131983 | 530311661 | $16.48 |
| 12762 | 530070855 | $83.23 | 131984 | 530311664 | $27.58 |
| 12763 | 530070856 | $334.87 | 131985 | 530311666 | $526.50 |
| 12764 | 530070857 | $2,090.42 | 131986 | 530311669 | $3,370.39 |
| 12765 | 530070858 | $206.80 | 131987 | 530311676 | $15.96 |
| 12766 | 530070860 | $295.78 | 131988 | 530311677 | $42.04 |
| 12767 | 530070861 | $537.63 | 131989 | 530311678 | $289.31 |
| 12768 | 530070862 | $1,193.06 | 131990 | 530311679 | $68.99 |
| 12769 | 530070863 | $1,456.49 | 131991 | 530311680 | $487.90 |
| 12770 | 530070864 | $91.84 | 131992 | 530311681 | $157.16 |
| 12771 | 530070865 | $7,378.96 | 131993 | 530311683 | $135.19 |
| 12772 | 530070866 | $477.05 | 131994 | 530311684 | $170.99 |
| 12773 | 530070867 | $146.96 | 131995 | 530311685 | $169.13 |
| 12774 | 530070868 | $244.80 | 131996 | 530311686 | $128.93 |
| 12775 | 530070869 | $384.40 | 131997 | 530311687 | $331.53 |
| 12776 | 530070870 | $9,205.82 | 131998 | 530311688 | $366.20 |
| 12777 | 530070871 | $25.19 | 131999 | 530311689 | $90.62 |
| 12778 | 530070872 | $640.80 | 132000 | 530311690 | $87.12 |
| 12779 | 530070873 | $1,525.69 | 132001 | 530311691 | $276.94 |
| 12780 | 530070885 | $357.50 | 132002 | 530311692 | $183.87 |
| 12781 | 530070887 | $1,222.00 | 132003 | 530311693 | $74.62 |
| 12782 | 530070888 | $307.09 | 132004 | 530311696 | $168.96 |
| 12783 | 530070889 | $1,624.47 | 132005 | 530311697 | $10.50 |
| 12784 | 530070890 | $623.62 | 132006 | 530311698 | $81.38 |
| 12785 | 530070891 | $959.38 | 132007 | 530311699 | $237.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12786 | 530070892 | $1,738.52 | | 132008 | 530311700 | $2,675.43 |
| 12787 | 530070893 | $1,932.17 | | 132009 | 530311701 | $56.10 |
| 12788 | 530070894 | $1,223.32 | | 132010 | 530311702 | $391.88 |
| 12789 | 530070895 | $672.94 | | 132011 | 530311704 | $58.50 |
| 12790 | 530070896 | $1,615.63 | | 132012 | 530311706 | $84.02 |
| 12791 | 530070897 | $10,731.03 | | 132013 | 530311707 | $7,821.60 |
| 12792 | 530070898 | $1,890.64 | | 132014 | 530311708 | $7,821.60 |
| 12793 | 530070899 | $1,522.91 | | 132015 | 530311709 | $7,821.60 |
| 12794 | 530070900 | $2,017.68 | | 132016 | 530311712 | $31.83 |
| 12795 | 530070901 | $330.18 | | 132017 | 530311713 | $115.63 |
| 12796 | 530070903 | $1,244.53 | | 132018 | 530311714 | $273.27 |
| 12797 | 530070904 | $3,869.02 | | 132019 | 530311718 | $34.23 |
| 12798 | 530070905 | $741.62 | | 132020 | 530311722 | $274.94 |
| 12799 | 530070906 | $2,285.51 | | 132021 | 530311724 | $481.78 |
| 12800 | 530070907 | $658.38 | | 132022 | 530311731 | $106.66 |
| 12801 | 530070908 | $996.58 | | 132023 | 530311732 | $78.19 |
| 12802 | 530070909 | $266.07 | | 132024 | 530311734 | $666.45 |
| 12803 | 530070910 | $246.84 | | 132025 | 530311735 | $164.48 |
| 12804 | 530070911 | $50.82 | | 132026 | 530311736 | $127.81 |
| 12805 | 530070912 | $205.60 | | 132027 | 530311737 | $894.50 |
| 12806 | 530070914 | $259.00 | | 132028 | 530311738 | $2,269.11 |
| 12807 | 530070915 | $859.19 | | 132029 | 530311741 | $13.15 |
| 12808 | 530070916 | $360.34 | | 132030 | 530311743 | $709.46 |
| 12809 | 530070917 | $330.55 | | 132031 | 530311744 | $71.85 |
| 12810 | 530070918 | $1,487.36 | | 132032 | 530311745 | $91.00 |
| 12811 | 530070919 | $238.44 | | 132033 | 530311747 | $901.66 |
| 12812 | 530070921 | $118.41 | | 132034 | 530311749 | $56.87 |
| 12813 | 530070924 | $9,407.48 | | 132035 | 530311751 | $99.69 |
| 12814 | 530070925 | $1,349.26 | | 132036 | 530311752 | $93.06 |
| 12815 | 530070926 | $572.32 | | 132037 | 530311753 | $635.91 |
| 12816 | 530070927 | $718.73 | | 132038 | 530311754 | $31,869.28 |
| 12817 | 530070928 | $196.02 | | 132039 | 530311756 | $276.38 |
| 12818 | 530070929 | $2,243.18 | | 132040 | 530311757 | $148.19 |
| 12819 | 530070930 | $2,522.95 | | 132041 | 530311761 | $19.50 |
| 12820 | 530070931 | $2,326.72 | | 132042 | 530311762 | $1,427.66 |
| 12821 | 530070933 | $7,825.53 | | 132043 | 530311763 | $3,929.66 |
| 12822 | 530070934 | $39.10 | | 132044 | 530311764 | $15.75 |
| 12823 | 530070935 | $1,526.52 | | 132045 | 530311765 | $624.90 |
| 12824 | 530070936 | $103.32 | | 132046 | 530311768 | $566.47 |
| 12825 | 530070937 | $2,759.40 | | 132047 | 530311769 | $476.80 |
| 12826 | 530070940 | $66.50 | | 132048 | 530311774 | $546.93 |
| 12827 | 530070941 | $102.80 | | 132049 | 530311775 | $4,230.33 |
| 12828 | 530070942 | $778.00 | | 132050 | 530311776 | $167.09 |
| 12829 | 530070943 | $202.93 | | 132051 | 530311780 | $23.64 |
| 12830 | 530070944 | $778.00 | | 132052 | 530311782 | $11.36 |
| 12831 | 530070945 | $202.93 | | 132053 | 530311786 | $108.70 |
| 12832 | 530070948 | $991.30 | | 132054 | 530311788 | $168.65 |
| 12833 | 530070949 | $939.60 | | 132055 | 530311789 | $102.03 |
| 12834 | 530070950 | $608.80 | | 132056 | 530311790 | $453.54 |
| 12835 | 530070951 | $145.95 | | 132057 | 530311791 | $346.35 |
| 12836 | 530070952 | $405.86 | | 132058 | 530311792 | $1,569.31 |
| 12837 | 530070953 | $83.35 | | 132059 | 530311793 | $2.24 |
| 12838 | 530070954 | $656.43 | | 132060 | 530311797 | $292.73 |
| 12839 | 530070955 | $686.47 | | 132061 | 530311798 | $1,276.67 |
| 12840 | 530070956 | $591.43 | | 132062 | 530311799 | $2,254.95 |
| 12841 | 530070958 | $4,720.55 | | 132063 | 530311800 | $375.99 |
| 12842 | 530070960 | $444.40 | | 132064 | 530311801 | $110.82 |
| 12843 | 530070963 | $386.57 | | 132065 | 530311802 | $235.67 |
| 12844 | 530070964 | $553.03 | | 132066 | 530311803 | $31.00 |
| 12845 | 530070965 | $686.47 | | 132067 | 530311804 | $461.94 |
| 12846 | 530070966 | $334.87 | | 132068 | 530311805 | $293.33 |
| 12847 | 530070967 | $2,193.26 | | 132069 | 530311806 | $7,278.77 |
| 12848 | 530070970 | $10,509.60 | | 132070 | 530311807 | $857.37 |

| | | | | | |
|---|---|---|---|---|---|
| 12849 | 530070971 | $258.50 | 132071 | 530311809 | $128.60 |
| 12850 | 530070973 | $438.70 | 132072 | 530311810 | $221.76 |
| 12851 | 530070976 | $651.00 | 132073 | 530311812 | $7,720.28 |
| 12852 | 530070978 | $123.00 | 132074 | 530311814 | $84.61 |
| 12853 | 530070979 | $118.20 | 132075 | 530311815 | $12.96 |
| 12854 | 530070980 | $238.40 | 132076 | 530311817 | $37.16 |
| 12855 | 530070981 | $5,270.70 | 132077 | 530311818 | $10.34 |
| 12856 | 530070982 | $8,231.76 | 132078 | 530311819 | $10.34 |
| 12857 | 530070983 | $1,923.38 | 132079 | 530311820 | $1,252.18 |
| 12858 | 530070984 | $1,285.90 | 132080 | 530311821 | $1,230.00 |
| 12859 | 530070985 | $406.03 | 132081 | 530311822 | $1,997.20 |
| 12860 | 530070986 | $939.60 | 132082 | 530311823 | $236.10 |
| 12861 | 530070988 | $89,993.66 | 132083 | 530311825 | $339.43 |
| 12862 | 530070991 | $1,739.20 | 132084 | 530311826 | $774.85 |
| 12863 | 530070992 | $242.50 | 132085 | 530311827 | $49.72 |
| 12864 | 530070993 | $356.47 | 132086 | 530311828 | $25.85 |
| 12865 | 530070994 | $269.87 | 132087 | 530311829 | $214.42 |
| 12866 | 530070996 | $1,377.45 | 132088 | 530311830 | $271.80 |
| 12867 | 530070998 | $275.33 | 132089 | 530311832 | $177.94 |
| 12868 | 530070999 | $458.75 | 132090 | 530311833 | $71.75 |
| 12869 | 530071000 | $1,384.00 | 132091 | 530311834 | $10,778.66 |
| 12870 | 530071001 | $970.25 | 132092 | 530311835 | $400.22 |
| 12871 | 530071002 | $68.40 | 132093 | 530311836 | $100.66 |
| 12872 | 530071005 | $380.24 | 132094 | 530311837 | $322.14 |
| 12873 | 530071006 | $380.24 | 132095 | 530311839 | $1,094.60 |
| 12874 | 530071007 | $380.24 | 132096 | 530311840 | $39.73 |
| 12875 | 530071008 | $2,139.70 | 132097 | 530311841 | $144.76 |
| 12876 | 530071009 | $797.25 | 132098 | 530311842 | $1,303.59 |
| 12877 | 530071010 | $1,419.00 | 132099 | 530311843 | $203.32 |
| 12878 | 530071022 | $735.10 | 132100 | 530311844 | $3,892.00 |
| 12879 | 530071023 | $430.33 | 132101 | 530311845 | $8,956.57 |
| 12880 | 530071027 | $752.05 | 132102 | 530311846 | $708.31 |
| 12881 | 530071028 | $270.40 | 132103 | 530311847 | $1,025.57 |
| 12882 | 530071030 | $109.50 | 132104 | 530311850 | $515.16 |
| 12883 | 530071031 | $163.80 | 132105 | 530311851 | $945.18 |
| 12884 | 530071035 | $204.75 | 132106 | 530311852 | $15.72 |
| 12885 | 530071037 | $370.23 | 132107 | 530311853 | $63.79 |
| 12886 | 530071051 | $153.17 | 132108 | 530311855 | $199.93 |
| 12887 | 530071053 | $62.37 | 132109 | 530311856 | $219.58 |
| 12888 | 530071055 | $1,541.19 | 132110 | 530311857 | $66.20 |
| 12889 | 530071057 | $89.79 | 132111 | 530311858 | $1,418.80 |
| 12890 | 530071058 | $52.89 | 132112 | 530311859 | $5,364.82 |
| 12891 | 530071059 | $631.27 | 132113 | 530311860 | $500.75 |
| 12892 | 530071060 | $9.84 | 132114 | 530311861 | $873.45 |
| 12893 | 530071061 | $12.30 | 132115 | 530311863 | $20.91 |
| 12894 | 530071067 | $562.83 | 132116 | 530311869 | $1,442.56 |
| 12895 | 530071069 | $339.15 | 132117 | 530311870 | $104.00 |
| 12896 | 530071070 | $359.10 | 132118 | 530311871 | $6.50 |
| 12897 | 530071071 | $8,704.85 | 132119 | 530311872 | $11.26 |
| 12898 | 530071072 | $711.55 | 132120 | 530311873 | $323.72 |
| 12899 | 530071074 | $199.50 | 132121 | 530311874 | $235.41 |
| 12900 | 530071075 | $1,383.20 | 132122 | 530311875 | $8,087.25 |
| 12901 | 530071076 | $219.45 | 132123 | 530311880 | $2,549.26 |
| 12902 | 530071077 | $379.05 | 132124 | 530311881 | $4,167.38 |
| 12903 | 530071078 | $638.40 | 132125 | 530311884 | $3,383.14 |
| 12904 | 530071079 | $325.85 | 132126 | 530311885 | $269.36 |
| 12905 | 530071080 | $1,855.35 | 132127 | 530311886 | $1,211.85 |
| 12906 | 530071081 | $771.40 | 132128 | 530311887 | $3,357.02 |
| 12907 | 530071082 | $279.30 | 132129 | 530311888 | $1,785.13 |
| 12908 | 530071083 | $31.08 | 132130 | 530311889 | $49.03 |
| 12909 | 530071084 | $41.94 | 132131 | 530311893 | $5,147.96 |
| 12910 | 530071085 | $6.15 | 132132 | 530311894 | $12,036.38 |
| 12911 | 530071086 | $1.23 | 132133 | 530311896 | $27.75 |

| | | | | | |
|---|---|---|---|---|---|
| 12912 | 530071088 | $34.89 | 132134 | 530311897 | $203.01 |
| 12913 | 530071089 | $106.02 | 132135 | 530311898 | $86.11 |
| 12914 | 530071093 | $78.72 | 132136 | 530311899 | $94.38 |
| 12915 | 530071094 | $25.83 | 132137 | 530311900 | $11.90 |
| 12916 | 530071095 | $93.48 | 132138 | 530311901 | $1.71 |
| 12917 | 530071096 | $1,467.85 | 132139 | 530311903 | $912.32 |
| 12918 | 530071097 | $51,387.24 | 132140 | 530311904 | $129.42 |
| 12919 | 530071098 | $21,544.25 | 132141 | 530311905 | $31.52 |
| 12920 | 530071100 | $16,052.40 | 132142 | 530311906 | $46.53 |
| 12921 | 530071102 | $10,572.23 | 132143 | 530311907 | $1,668.57 |
| 12922 | 530071104 | $1,766.14 | 132144 | 530311908 | $299.00 |
| 12923 | 530071105 | $225,675.10 | 132145 | 530311909 | $1,989.00 |
| 12924 | 530071108 | $97,672.32 | 132146 | 530311910 | $2,353.00 |
| 12925 | 530071113 | $20,121.48 | 132147 | 530311911 | $175.50 |
| 12926 | 530071115 | $141.32 | 132148 | 530311912 | $370.50 |
| 12927 | 530071123 | $123,089.18 | 132149 | 530311913 | $104.00 |
| 12928 | 530071124 | $125,963.59 | 132150 | 530311915 | $1,822.00 |
| 12929 | 530071125 | $117,372.69 | 132151 | 530311916 | $87.37 |
| 12930 | 530071126 | $36,621.67 | 132152 | 530311917 | $200.28 |
| 12931 | 530071127 | $30,869.76 | 132153 | 530311921 | $117.36 |
| 12932 | 530071128 | $1,220.84 | 132154 | 530311922 | $169.06 |
| 12933 | 530071129 | $71,834.42 | 132155 | 530311923 | $568.89 |
| 12934 | 530071130 | $133.94 | 132156 | 530311926 | $97.01 |
| 12935 | 530071131 | $691.18 | 132157 | 530311927 | $281.26 |
| 12936 | 530071135 | $10,774.68 | 132158 | 530311928 | $5.17 |
| 12937 | 530071136 | $19,558.00 | 132159 | 530311929 | $5,340.51 |
| 12938 | 530071141 | $31,363.23 | 132160 | 530311931 | $559.00 |
| 12939 | 530071145 | $124,798.35 | 132161 | 530311932 | $3,676.98 |
| 12940 | 530071146 | $27,824.40 | 132162 | 530311933 | $26.90 |
| 12941 | 530071147 | $28,901.13 | 132163 | 530311934 | $14.00 |
| 12942 | 530071148 | $222,858.00 | 132164 | 530311935 | $114.47 |
| 12943 | 530071149 | $93,213.00 | 132165 | 530311936 | $838.12 |
| 12944 | 530071151 | $168,245.16 | 132166 | 530311937 | $405.97 |
| 12945 | 530071154 | $6,451.09 | 132167 | 530311938 | $36.19 |
| 12946 | 530071155 | $1,704.56 | 132168 | 530311939 | $225.06 |
| 12947 | 530071158 | $13,000.00 | 132169 | 530311941 | $9,665.92 |
| 12948 | 530071163 | $324,993.50 | 132170 | 530311942 | $72.24 |
| 12949 | 530071164 | $685,691.00 | 132171 | 530311943 | $224.36 |
| 12950 | 530071165 | $99,596.36 | 132172 | 530311944 | $6,472.68 |
| 12951 | 530071166 | $12,274.00 | 132173 | 530311945 | $2,780.07 |
| 12952 | 530071169 | $567,662.13 | 132174 | 530311946 | $632.40 |
| 12953 | 530071172 | $636,673.98 | 132175 | 530311947 | $72.35 |
| 12954 | 530071173 | $717.11 | 132176 | 530311948 | $214.10 |
| 12955 | 530071174 | $292.98 | 132177 | 530311951 | $30.78 |
| 12956 | 530071175 | $120.44 | 132178 | 530311952 | $1,027.20 |
| 12957 | 530071176 | $1,294.72 | 132179 | 530311953 | $653.83 |
| 12958 | 530071177 | $548.07 | 132180 | 530311954 | $404.65 |
| 12959 | 530071181 | $18.45 | 132181 | 530311955 | $3,250.00 |
| 12960 | 530071182 | $215.25 | 132182 | 530311957 | $1,264.99 |
| 12961 | 530071183 | $43.05 | 132183 | 530311959 | $520.52 |
| 12962 | 530071184 | $567.03 | 132184 | 530311962 | $279.46 |
| 12963 | 530071185 | $40.59 | 132185 | 530311963 | $1,604.17 |
| 12964 | 530071186 | $31.98 | 132186 | 530311966 | $203.88 |
| 12965 | 530071187 | $24.60 | 132187 | 530311967 | $270.20 |
| 12966 | 530071188 | $296.43 | 132188 | 530311968 | $288.92 |
| 12967 | 530071189 | $230.01 | 132189 | 530311969 | $463.00 |
| 12968 | 530071190 | $93.48 | 132190 | 530311971 | $124.08 |
| 12969 | 530071191 | $405.90 | 132191 | 530311972 | $124.08 |
| 12970 | 530071192 | $191.69 | 132192 | 530311973 | $19,015.26 |
| 12971 | 530071193 | $7,411.97 | 132193 | 530311974 | $551.12 |
| 12972 | 530071194 | $980.74 | 132194 | 530311975 | $1,164.00 |
| 12973 | 530071195 | $1,040.12 | 132195 | 530311976 | $2,604.00 |
| 12974 | 530071196 | $594.12 | 132196 | 530311977 | $2,619.36 |

| | | | | | |
|---|---|---|---|---|---|
| 12975 | 530071197 | $5,077.38 | 132197 | 530311978 | $1,707.70 |
| 12976 | 530071198 | $66.42 | 132198 | 530311979 | $9.84 |
| 12977 | 530071200 | $3,263.63 | 132199 | 530311981 | $608.87 |
| 12978 | 530071201 | $3,544.86 | 132200 | 530311983 | $237.82 |
| 12979 | 530071202 | $20.91 | 132201 | 530311984 | $589.38 |
| 12980 | 530071203 | $415.33 | 132202 | 530311985 | $775.50 |
| 12981 | 530071204 | $422.71 | 132203 | 530311987 | $273.08 |
| 12982 | 530071205 | $2,493.22 | 132204 | 530311988 | $58.08 |
| 12983 | 530071206 | $13.53 | 132205 | 530311989 | $117.00 |
| 12984 | 530071207 | $1,248.11 | 132206 | 530311991 | $136.50 |
| 12985 | 530071208 | $2,375.40 | 132207 | 530311993 | $669.55 |
| 12986 | 530071209 | $105,770.76 | 132208 | 530311994 | $6,180.55 |
| 12987 | 530071213 | $222,852.14 | 132209 | 530311997 | $324.72 |
| 12988 | 530071214 | $13,065.84 | 132210 | 530311999 | $194.98 |
| 12989 | 530071215 | $232.96 | 132211 | 530312000 | $391.18 |
| 12990 | 530071216 | $10,095.85 | 132212 | 530312002 | $2,152.73 |
| 12991 | 530071218 | $27,696.80 | 132213 | 530312003 | $112.43 |
| 12992 | 530071219 | $2,827.00 | 132214 | 530312007 | $564.22 |
| 12993 | 530071221 | $626.50 | 132215 | 530312008 | $99.25 |
| 12994 | 530071222 | $12,395.55 | 132216 | 530312009 | $639.70 |
| 12995 | 530071226 | $7,372.50 | 132217 | 530312011 | $459.56 |
| 12996 | 530071227 | $577.05 | 132218 | 530312013 | $773.18 |
| 12997 | 530071228 | $25,560.00 | 132219 | 530312014 | $19.68 |
| 12998 | 530071231 | $180.87 | 132220 | 530312015 | $199.25 |
| 12999 | 530071233 | $57,775.07 | 132221 | 530312016 | $282.76 |
| 13000 | 530071234 | $86,515.88 | 132222 | 530312017 | $3.50 |
| 13001 | 530071236 | $94,207.23 | 132223 | 530312018 | $288.91 |
| 13002 | 530071237 | $337,678.38 | 132224 | 530312019 | $94.71 |
| 13003 | 530071238 | $144,775.75 | 132225 | 530312020 | $202.02 |
| 13004 | 530071239 | $88,563.66 | 132226 | 530312021 | $31.85 |
| 13005 | 530071240 | $32,972.16 | 132227 | 530312023 | $149.50 |
| 13006 | 530071241 | $169,875.31 | 132228 | 530312027 | $61.47 |
| 13007 | 530071242 | $68,250.85 | 132229 | 530312028 | $888.31 |
| 13008 | 530071243 | $29,034.27 | 132230 | 530312029 | $301.81 |
| 13009 | 530071244 | $45,473.27 | 132231 | 530312030 | $428.16 |
| 13010 | 530071245 | $31,084.44 | 132232 | 530312031 | $230.30 |
| 13011 | 530071246 | $114,555.79 | 132233 | 530312032 | $129.15 |
| 13012 | 530071247 | $596,022.00 | 132234 | 530312033 | $30.84 |
| 13013 | 530071248 | $4,239.81 | 132235 | 530312034 | $175.78 |
| 13014 | 530071250 | $643.29 | 132236 | 530312035 | $62.04 |
| 13015 | 530071251 | $149.13 | 132237 | 530312036 | $113.81 |
| 13016 | 530071252 | $20.25 | 132238 | 530312037 | $416.97 |
| 13017 | 530071253 | $456.99 | 132239 | 530312038 | $1,776.56 |
| 13018 | 530071254 | $306.45 | 132240 | 530312039 | $560.19 |
| 13019 | 530071255 | $49,660.88 | 132241 | 530312040 | $118.33 |
| 13020 | 530071257 | $34.44 | 132242 | 530312041 | $521.36 |
| 13021 | 530071259 | $7.38 | 132243 | 530312047 | $51.22 |
| 13022 | 530071261 | $193.47 | 132244 | 530312049 | $133.09 |
| 13023 | 530071263 | $463.32 | 132245 | 530312050 | $278.13 |
| 13024 | 530071264 | $135.45 | 132246 | 530312054 | $135.72 |
| 13025 | 530071265 | $20.52 | 132247 | 530312055 | $10.15 |
| 13026 | 530071266 | $38.31 | 132248 | 530312056 | $21.22 |
| 13027 | 530071267 | $102,804.26 | 132249 | 530312057 | $520.23 |
| 13028 | 530071268 | $2.46 | 132250 | 530312059 | $441.04 |
| 13029 | 530071269 | $271.05 | 132251 | 530312061 | $118.35 |
| 13030 | 530071270 | $3,324.76 | 132252 | 530312062 | $64.95 |
| 13031 | 530071271 | $4,164.37 | 132253 | 530312064 | $90.62 |
| 13032 | 530071273 | $2,280.80 | 132254 | 530312066 | $708.23 |
| 13033 | 530071277 | $12,602.90 | 132255 | 530312068 | $6,443.14 |
| 13034 | 530071278 | $6,500.00 | 132256 | 530312069 | $10.50 |
| 13035 | 530071280 | $1,106.38 | 132257 | 530312070 | $83.86 |
| 13036 | 530071284 | $487,872.61 | 132258 | 530312072 | $81.76 |
| 13037 | 530071285 | $788.45 | 132259 | 530312073 | $372.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13038 | 530071286 | $1,116.93 | 132260 | 530312075 | $1,485.12 |
| 13039 | 530071287 | $4,548.26 | 132261 | 530312076 | $67.94 |
| 13040 | 530071288 | $5.61 | 132262 | 530312077 | $465.87 |
| 13041 | 530071290 | $9,976.60 | 132263 | 530312080 | $405.60 |
| 13042 | 530071291 | $4,735.00 | 132264 | 530312084 | $14.35 |
| 13043 | 530071292 | $286.00 | 132265 | 530312085 | $575.97 |
| 13044 | 530071293 | $97.50 | 132266 | 530312086 | $348.71 |
| 13045 | 530071294 | $28.29 | 132267 | 530312087 | $156.00 |
| 13046 | 530071295 | $366.81 | 132268 | 530312088 | $1,516.22 |
| 13047 | 530071301 | $46,245.32 | 132269 | 530312092 | $157.29 |
| 13048 | 530071302 | $9,664.56 | 132270 | 530312093 | $1,117.75 |
| 13049 | 530071309 | $18,526.67 | 132271 | 530312094 | $845.51 |
| 13050 | 530071310 | $129,529.84 | 132272 | 530312095 | $57.81 |
| 13051 | 530071313 | $3.94 | 132273 | 530312096 | $2,964.00 |
| 13052 | 530071316 | $342,098.74 | 132274 | 530312097 | $136.50 |
| 13053 | 530071317 | $3,593.76 | 132275 | 530312098 | $103.40 |
| 13054 | 530071318 | $32,765.74 | 132276 | 530312100 | $618.70 |
| 13055 | 530071320 | $463.75 | 132277 | 530312102 | $538.86 |
| 13056 | 530071327 | $6,364.60 | 132278 | 530312103 | $186.86 |
| 13057 | 530071328 | $150,737.54 | 132279 | 530312104 | $357.50 |
| 13058 | 530071329 | $92.49 | 132280 | 530312105 | $6,122.49 |
| 13059 | 530071330 | $6,156.17 | 132281 | 530312107 | $512.23 |
| 13060 | 530071331 | $1,766.96 | 132282 | 530312108 | $905.94 |
| 13061 | 530071332 | $63.60 | 132283 | 530312109 | $338.94 |
| 13062 | 530071333 | $21.20 | 132284 | 530312110 | $181.65 |
| 13063 | 530071334 | $53.26 | 132285 | 530312112 | $1,749.48 |
| 13064 | 530071335 | $50,574.84 | 132286 | 530312115 | $216.55 |
| 13065 | 530071339 | $21,140.79 | 132287 | 530312116 | $155.22 |
| 13066 | 530071344 | $1,527.50 | 132288 | 530312118 | $54.45 |
| 13067 | 530071346 | $1,031.94 | 132289 | 530312120 | $39.95 |
| 13068 | 530071347 | $2,850.00 | 132290 | 530312121 | $581.12 |
| 13069 | 530071348 | $1,224,009.97 | 132291 | 530312122 | $862.68 |
| 13070 | 530071349 | $2,637.57 | 132292 | 530312123 | $104.00 |
| 13071 | 530071350 | $11,931.42 | 132293 | 530312124 | $2,862.58 |
| 13072 | 530071351 | $1,336.53 | 132294 | 530312125 | $3,221.60 |
| 13073 | 530071352 | $1,612.00 | 132295 | 530312126 | $406.44 |
| 13074 | 530071353 | $2,508.58 | 132296 | 530312127 | $112.86 |
| 13075 | 530071354 | $10,847.50 | 132297 | 530312128 | $86.68 |
| 13076 | 530071355 | $21,673.75 | 132298 | 530312130 | $149.64 |
| 13077 | 530071358 | $266.80 | 132299 | 530312132 | $3,017.22 |
| 13078 | 530071359 | $648.74 | 132300 | 530312133 | $9.43 |
| 13079 | 530071360 | $42.92 | 132301 | 530312135 | $99.31 |
| 13080 | 530071363 | $4,757.17 | 132302 | 530312136 | $11.92 |
| 13081 | 530071364 | $5,296.92 | 132303 | 530312137 | $43.34 |
| 13082 | 530071365 | $36,818.18 | 132304 | 530312139 | $839.22 |
| 13083 | 530071367 | $1,357.95 | 132305 | 530312142 | $165.48 |
| 13084 | 530071368 | $3,729.09 | 132306 | 530312143 | $27.58 |
| 13085 | 530071371 | $15,559.88 | 132307 | 530312144 | $27.58 |
| 13086 | 530071372 | $2,410.80 | 132308 | 530312145 | $10.26 |
| 13087 | 530071374 | $39,218.80 | 132309 | 530312146 | $10.50 |
| 13088 | 530071375 | $581.03 | 132310 | 530312148 | $1,301.88 |
| 13089 | 530071376 | $249.12 | 132311 | 530312149 | $1,794.57 |
| 13090 | 530071377 | $42,113.23 | 132312 | 530312151 | $637.97 |
| 13091 | 530071378 | $30,896.20 | 132313 | 530312153 | $15,004.07 |
| 13092 | 530071379 | $20,706.74 | 132314 | 530312154 | $225.84 |
| 13093 | 530071380 | $15,673.68 | 132315 | 530312155 | $45.05 |
| 13094 | 530071381 | $30,645.50 | 132316 | 530312156 | $56.87 |
| 13095 | 530071384 | $143,454.32 | 132317 | 530312157 | $2,445.07 |
| 13096 | 530071385 | $8,097.34 | 132318 | 530312158 | $200.88 |
| 13097 | 530071386 | $2,998.82 | 132319 | 530312160 | $1,645.53 |
| 13098 | 530071387 | $37,470.73 | 132320 | 530312161 | $30.12 |
| 13099 | 530071390 | $498.59 | 132321 | 530312162 | $18.46 |
| 13100 | 530071391 | $32,353.29 | 132322 | 530312163 | $15.51 |

| | | | | | |
|---|---|---|---|---|---|
| 13101 | 530071392 | $104,958.17 | 132323 | 530312165 | $1,327.17 |
| 13102 | 530071393 | $21,988.15 | 132324 | 530312166 | $475.29 |
| 13103 | 530071395 | $40,733.17 | 132325 | 530312167 | $13.15 |
| 13104 | 530071396 | $677,147.15 | 132326 | 530312171 | $306.99 |
| 13105 | 530071397 | $55,699.44 | 132327 | 530312172 | $329.12 |
| 13106 | 530071398 | $19,485.37 | 132328 | 530312174 | $1,117.31 |
| 13107 | 530071401 | $49,098.73 | 132329 | 530312177 | $1,274.00 |
| 13108 | 530071402 | $59,574.61 | 132330 | 530312180 | $1,808.18 |
| 13109 | 530071403 | $73,790.81 | 132331 | 530312182 | $214.87 |
| 13110 | 530071404 | $1,181.85 | 132332 | 530312185 | $233.70 |
| 13111 | 530071407 | $41,540.23 | 132333 | 530312186 | $190.71 |
| 13112 | 530071408 | $95,203.91 | 132334 | 530312187 | $15.99 |
| 13113 | 530071409 | $359,784.77 | 132335 | 530312188 | $17.50 |
| 13114 | 530071410 | $5,596.16 | 132336 | 530312191 | $842.06 |
| 13115 | 530071412 | $106,462.86 | 132337 | 530312192 | $357.78 |
| 13116 | 530071416 | $1,927.92 | 132338 | 530312193 | $372.66 |
| 13117 | 530071418 | $58,600.63 | 132339 | 530312194 | $37.62 |
| 13118 | 530071425 | $19,858.72 | 132340 | 530312195 | $118.95 |
| 13119 | 530071426 | $112,415.46 | 132341 | 530312196 | $184.55 |
| 13120 | 530071427 | $16,850.57 | 132342 | 530312197 | $495.35 |
| 13121 | 530071428 | $2,698.73 | 132343 | 530312200 | $42.26 |
| 13122 | 530071433 | $10,186.27 | 132344 | 530312201 | $1,021.69 |
| 13123 | 530071434 | $2,983.69 | 132345 | 530312203 | $448.02 |
| 13124 | 530071435 | $615.60 | 132346 | 530312204 | $338.81 |
| 13125 | 530071437 | $1,578.00 | 132347 | 530312205 | $148.40 |
| 13126 | 530071438 | $5,531.56 | 132348 | 530312206 | $138.11 |
| 13127 | 530071439 | $26,336.63 | 132349 | 530312208 | $281.78 |
| 13128 | 530071440 | $140,038.65 | 132350 | 530312210 | $21.00 |
| 13129 | 530071447 | $3,734.66 | 132351 | 530312212 | $14.74 |
| 13130 | 530071448 | $65,114.10 | 132352 | 530312213 | $149.91 |
| 13131 | 530071450 | $18,200.00 | 132353 | 530312214 | $40.65 |
| 13132 | 530071451 | $5,037.20 | 132354 | 530312215 | $270.59 |
| 13133 | 530071452 | $7,134.81 | 132355 | 530312216 | $169.42 |
| 13134 | 530071453 | $13,149.77 | 132356 | 530312219 | $817.95 |
| 13135 | 530071454 | $39,741.60 | 132357 | 530312221 | $71.52 |
| 13136 | 530071455 | $27,195.79 | 132358 | 530312222 | $276.66 |
| 13137 | 530071456 | $151,698.34 | 132359 | 530312223 | $95.61 |
| 13138 | 530071457 | $5,553.06 | 132360 | 530312224 | $238.40 |
| 13139 | 530071458 | $79,127.72 | 132361 | 530312227 | $289.43 |
| 13140 | 530071461 | $377.83 | 132362 | 530312228 | $24.50 |
| 13141 | 530071462 | $138,599.95 | 132363 | 530312229 | $577.03 |
| 13142 | 530071466 | $25,932.78 | 132364 | 530312230 | $51.00 |
| 13143 | 530071467 | $544,601.60 | 132365 | 530312231 | $222.31 |
| 13144 | 530071468 | $12,624.00 | 132366 | 530312232 | $195.00 |
| 13145 | 530071469 | $3,985.66 | 132367 | 530312236 | $279.74 |
| 13146 | 530071470 | $1,110.55 | 132368 | 530312237 | $236.40 |
| 13147 | 530071471 | $4,497.71 | 132369 | 530312238 | $364.00 |
| 13148 | 530071472 | $20,338.50 | 132370 | 530312239 | $1,400.00 |
| 13149 | 530071473 | $250,435.96 | 132371 | 530312240 | $316.85 |
| 13150 | 530071474 | $85,322.49 | 132372 | 530312241 | $118.91 |
| 13151 | 530071475 | $327.60 | 132373 | 530312242 | $1,796.75 |
| 13152 | 530071476 | $308.88 | 132374 | 530312243 | $108.02 |
| 13153 | 530071477 | $121.68 | 132375 | 530312245 | $397.46 |
| 13154 | 530071479 | $257,130.08 | 132376 | 530312247 | $400.83 |
| 13155 | 530071480 | $24,155.26 | 132377 | 530312248 | $8,190.00 |
| 13156 | 530071481 | $27,720.44 | 132378 | 530312249 | $61.48 |
| 13157 | 530071482 | $4,878.55 | 132379 | 530312250 | $1,454.32 |
| 13158 | 530071483 | $7,692.38 | 132380 | 530312251 | $121.31 |
| 13159 | 530071484 | $1,517.16 | 132381 | 530312253 | $226.25 |
| 13160 | 530071485 | $557.37 | 132382 | 530312257 | $1,417.98 |
| 13161 | 530071486 | $721.56 | 132383 | 530312258 | $432.25 |
| 13162 | 530071487 | $504.73 | 132384 | 530312259 | $356.71 |
| 13163 | 530071488 | $105.73 | 132385 | 530312260 | $11.90 |

| | | | | | |
|---|---|---|---|---|---|
| 13164 | 530071489 | $251.80 | 132386 | 530312262 | $276.15 |
| 13165 | 530071490 | $963.21 | 132387 | 530312263 | $268.71 |
| 13166 | 530071491 | $330.68 | 132388 | 530312266 | $94.86 |
| 13167 | 530071495 | $119.66 | 132389 | 530312267 | $450.13 |
| 13168 | 530071496 | $2,960.27 | 132390 | 530312268 | $266.76 |
| 13169 | 530071497 | $631.70 | 132391 | 530312270 | $225.77 |
| 13170 | 530071498 | $242.59 | 132392 | 530312271 | $556.01 |
| 13171 | 530071499 | $1,074.69 | 132393 | 530312272 | $0.49 |
| 13172 | 530071500 | $365.82 | 132394 | 530312274 | $2,875.32 |
| 13173 | 530071502 | $1,565.82 | 132395 | 530312275 | $310.70 |
| 13174 | 530071503 | $1,881.24 | 132396 | 530312276 | $23.64 |
| 13175 | 530071504 | $4.64 | 132397 | 530312277 | $54.45 |
| 13176 | 530071505 | $230,135.38 | 132398 | 530312278 | $59.52 |
| 13177 | 530071506 | $342.10 | 132399 | 530312279 | $2,376.65 |
| 13178 | 530071507 | $2,391.35 | 132400 | 530312280 | $598.00 |
| 13179 | 530071508 | $425.10 | 132401 | 530312281 | $1,313.50 |
| 13180 | 530071509 | $17,423.63 | 132402 | 530312284 | $294.28 |
| 13181 | 530071510 | $3,162.76 | 132403 | 530312285 | $107.45 |
| 13182 | 530071511 | $2,429.57 | 132404 | 530312286 | $840.25 |
| 13183 | 530071512 | $483.05 | 132405 | 530312289 | $20.58 |
| 13184 | 530071513 | $107.13 | 132406 | 530312290 | $320.54 |
| 13185 | 530071514 | $295.53 | 132407 | 530312291 | $205.88 |
| 13186 | 530071516 | $1,971.30 | 132408 | 530312295 | $15.75 |
| 13187 | 530071517 | $283.86 | 132409 | 530312297 | $688.75 |
| 13188 | 530071518 | $1,040.97 | 132410 | 530312298 | $129.42 |
| 13189 | 530071519 | $300.48 | 132411 | 530312303 | $2,838.61 |
| 13190 | 530071520 | $83.46 | 132412 | 530312304 | $327.44 |
| 13191 | 530071521 | $478.59 | 132413 | 530312305 | $563.08 |
| 13192 | 530071522 | $6,592.76 | 132414 | 530312306 | $141.68 |
| 13193 | 530071523 | $12,089.28 | 132415 | 530312307 | $3,252.00 |
| 13194 | 530071524 | $480.00 | 132416 | 530312309 | $102.09 |
| 13195 | 530071525 | $926.98 | 132417 | 530312310 | $957.99 |
| 13196 | 530071526 | $3,305.04 | 132418 | 530312311 | $51.70 |
| 13197 | 530071527 | $9,237.58 | 132419 | 530312312 | $134.68 |
| 13198 | 530071528 | $13.68 | 132420 | 530312316 | $103.34 |
| 13199 | 530071529 | $5,909.84 | 132421 | 530312317 | $192.69 |
| 13200 | 530071530 | $7,427.21 | 132422 | 530312319 | $36,836.55 |
| 13201 | 530071531 | $3,573.81 | 132423 | 530312320 | $301.11 |
| 13202 | 530071532 | $290.76 | 132424 | 530312321 | $1,237.28 |
| 13203 | 530071533 | $521.31 | 132425 | 530312322 | $144.46 |
| 13204 | 530071534 | $1,204.24 | 132426 | 530312323 | $1,882.76 |
| 13205 | 530071535 | $8,456.21 | 132427 | 530312330 | $29.75 |
| 13206 | 530071536 | $1,636.57 | 132428 | 530312333 | $159.83 |
| 13207 | 530071537 | $428.98 | 132429 | 530312335 | $123.00 |
| 13208 | 530071538 | $1,173.86 | 132430 | 530312336 | $1.43 |
| 13209 | 530071539 | $1,731.29 | 132431 | 530312338 | $40.25 |
| 13210 | 530071540 | $1,438.21 | 132432 | 530312343 | $60.68 |
| 13211 | 530071541 | $739.60 | 132433 | 530312346 | $378.90 |
| 13212 | 530071542 | $1,067.97 | 132434 | 530312347 | $98.65 |
| 13213 | 530071543 | $4,026.21 | 132435 | 530312348 | $1,162.59 |
| 13214 | 530071544 | $719.02 | 132436 | 530312349 | $2,600.00 |
| 13215 | 530071545 | $168.39 | 132437 | 530312350 | $777.23 |
| 13216 | 530071546 | $3,789.72 | 132438 | 530312351 | $119.68 |
| 13217 | 530071548 | $1,432.17 | 132439 | 530312353 | $25.07 |
| 13218 | 530071549 | $704.44 | 132440 | 530312354 | $394.71 |
| 13219 | 530071551 | $332.50 | 132441 | 530312356 | $283.68 |
| 13220 | 530071552 | $47,126.90 | 132442 | 530312360 | $91.03 |
| 13221 | 530071554 | $21,038.80 | 132443 | 530312361 | $375.77 |
| 13222 | 530071555 | $3,627.95 | 132444 | 530312362 | $1,498.74 |
| 13223 | 530071557 | $33,831.25 | 132445 | 530312363 | $1,573.20 |
| 13224 | 530071558 | $110,781.64 | 132446 | 530312364 | $1,354.59 |
| 13225 | 530071559 | $53,442.30 | 132447 | 530312365 | $1,645.02 |
| 13226 | 530071564 | $77,415.09 | 132448 | 530312366 | $171.15 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 13227 | 530071565 | $5,552.35 | | 132449 | 530312367 | $33.25 |
| 13228 | 530071566 | $84,999.40 | | 132450 | 530312370 | $42.81 |
| 13229 | 530071567 | $246,222.36 | | 132451 | 530312371 | $298.73 |
| 13230 | 530071568 | $137,676.35 | | 132452 | 530312372 | $348.96 |
| 13231 | 530071569 | $141,535.47 | | 132453 | 530312374 | $464.03 |
| 13232 | 530071570 | $76,072.92 | | 132454 | 530312376 | $1,296.78 |
| 13233 | 530071571 | $31,039.76 | | 132455 | 530312381 | $201.63 |
| 13234 | 530071572 | $10,678.70 | | 132456 | 530312385 | $51.08 |
| 13235 | 530071573 | $13,554.08 | | 132457 | 530312386 | $1,021.61 |
| 13236 | 530071574 | $1,187,919.94 | | 132458 | 530312387 | $268.35 |
| 13237 | 530071575 | $124,144.05 | | 132459 | 530312388 | $1,150.58 |
| 13238 | 530071576 | $148,273.21 | | 132460 | 530312389 | $426.22 |
| 13239 | 530071577 | $448,997.67 | | 132461 | 530312391 | $586.09 |
| 13240 | 530071578 | $145,875.40 | | 132462 | 530312393 | $325.71 |
| 13241 | 530071579 | $499,678.55 | | 132463 | 530312394 | $781.02 |
| 13242 | 530071580 | $224,647.09 | | 132464 | 530312395 | $9.84 |
| 13243 | 530071581 | $162,910.49 | | 132465 | 530312396 | $40.14 |
| 13244 | 530071582 | $49,547.53 | | 132466 | 530312398 | $4,046.18 |
| 13245 | 530071583 | $50,793.02 | | 132467 | 530312399 | $24.50 |
| 13246 | 530071584 | $67,370.85 | | 132468 | 530312401 | $62.88 |
| 13247 | 530071585 | $136,243.20 | | 132469 | 530312403 | $548.50 |
| 13248 | 530071586 | $33,930.44 | | 132470 | 530312404 | $211.72 |
| 13249 | 530071587 | $62,812.24 | | 132471 | 530312405 | $205.32 |
| 13250 | 530071588 | $1,072,584.57 | | 132472 | 530312407 | $1,178.85 |
| 13251 | 530071589 | $405,367.00 | | 132473 | 530312411 | $277.21 |
| 13252 | 530071590 | $88,270.78 | | 132474 | 530312413 | $26.14 |
| 13253 | 530071591 | $1,869,662.52 | | 132475 | 530312414 | $1,923.13 |
| 13254 | 530071592 | $176,496.09 | | 132476 | 530312415 | $19.33 |
| 13255 | 530071593 | $69,087.25 | | 132477 | 530312417 | $243.96 |
| 13256 | 530071594 | $58,609.63 | | 132478 | 530312418 | $662.91 |
| 13257 | 530071595 | $336,595.88 | | 132479 | 530312421 | $95.31 |
| 13258 | 530071596 | $59,612.98 | | 132480 | 530312422 | $260.96 |
| 13259 | 530071597 | $182,845.01 | | 132481 | 530312423 | $658.09 |
| 13260 | 530071598 | $147,292.17 | | 132482 | 530312424 | $3,374.65 |
| 13261 | 530071599 | $17,922.17 | | 132483 | 530312425 | $170.61 |
| 13262 | 530071600 | $385,756.42 | | 132484 | 530312426 | $1,284.00 |
| 13263 | 530071601 | $157,546.90 | | 132485 | 530312427 | $7.34 |
| 13264 | 530071602 | $166,445.35 | | 132486 | 530312430 | $106.43 |
| 13265 | 530071603 | $29,974.22 | | 132487 | 530312436 | $48.18 |
| 13266 | 530071604 | $858,302.67 | | 132488 | 530312439 | $129.25 |
| 13267 | 530071609 | $28,589.03 | | 132489 | 530312442 | $607.79 |
| 13268 | 530071610 | $29,110.13 | | 132490 | 530312443 | $21.00 |
| 13269 | 530071611 | $22,368.28 | | 132491 | 530312445 | $21.53 |
| 13270 | 530071614 | $19,077.50 | | 132492 | 530312446 | $1,345.50 |
| 13271 | 530071621 | $93,003.08 | | 132493 | 530312447 | $88.01 |
| 13272 | 530071623 | $3,223.88 | | 132494 | 530312451 | $17.45 |
| 13273 | 530071624 | $1,038.44 | | 132495 | 530312452 | $14.17 |
| 13274 | 530071632 | $48,393.14 | | 132496 | 530312457 | $2,117.72 |
| 13275 | 530071637 | $5,742.95 | | 132497 | 530312458 | $62.58 |
| 13276 | 530071639 | $382,068.80 | | 132498 | 530312459 | $2,396.35 |
| 13277 | 530071642 | $105,082.40 | | 132499 | 530312460 | $144.65 |
| 13278 | 530071643 | $16,688.00 | | 132500 | 530312462 | $2,024.54 |
| 13279 | 530071644 | $14,300.00 | | 132501 | 530312464 | $167.13 |
| 13280 | 530071645 | $28,045.16 | | 132502 | 530312465 | $955.50 |
| 13281 | 530071646 | $24,033.16 | | 132503 | 530312466 | $117.03 |
| 13282 | 530071647 | $13,727.00 | | 132504 | 530312467 | $117.94 |
| 13283 | 530071648 | $103.00 | | 132505 | 530312468 | $117.94 |
| 13284 | 530071649 | $103.00 | | 132506 | 530312470 | $341.16 |
| 13285 | 530071650 | $12,939.00 | | 132507 | 530312471 | $1.43 |
| 13286 | 530071651 | $51,317.00 | | 132508 | 530312472 | $381.44 |
| 13287 | 530071652 | $44,799.00 | | 132509 | 530312473 | $146.83 |
| 13288 | 530071653 | $13,760.05 | | 132510 | 530312474 | $505.11 |
| 13289 | 530071655 | $8,109.80 | | 132511 | 530312475 | $1,122.93 |

| | | | | | |
|---|---|---|---|---|---|
| 13290 | 530071656 | $806,723.65 | 132512 | 530312476 | $157.63 |
| 13291 | 530071657 | $456,077.27 | 132513 | 530312478 | $192.32 |
| 13292 | 530071658 | $3,754,239.31 | 132514 | 530312479 | $1,315.00 |
| 13293 | 530071660 | $137,048.96 | 132515 | 530312480 | $293.43 |
| 13294 | 530071661 | $100,929.41 | 132516 | 530312481 | $598.88 |
| 13295 | 530071663 | $2,690,178.75 | 132517 | 530312482 | $54.30 |
| 13296 | 530071664 | $501,710.83 | 132518 | 530312483 | $1,860.00 |
| 13297 | 530071665 | $468,904.81 | 132519 | 530312484 | $13.35 |
| 13298 | 530071666 | $90,362.37 | 132520 | 530312485 | $417.85 |
| 13299 | 530071682 | $5,604.56 | 132521 | 530312486 | $589.13 |
| 13300 | 530071683 | $334,733.13 | 132522 | 530312487 | $4,457.14 |
| 13301 | 530071684 | $38,411.30 | 132523 | 530312488 | $3,814.00 |
| 13302 | 530071685 | $266,592.19 | 132524 | 530312489 | $390.60 |
| 13303 | 530071686 | $313,578.70 | 132525 | 530312490 | $738.00 |
| 13304 | 530071687 | $1,092,460.80 | 132526 | 530312493 | $21.04 |
| 13305 | 530071688 | $799,790.79 | 132527 | 530312494 | $298.78 |
| 13306 | 530071689 | $41,949.04 | 132528 | 530312495 | $171.00 |
| 13307 | 530071690 | $103,140.63 | 132529 | 530312496 | $169.75 |
| 13308 | 530071691 | $286,834.43 | 132530 | 530312497 | $433.96 |
| 13309 | 530071692 | $739,504.76 | 132531 | 530312498 | $741.38 |
| 13310 | 530071693 | $578,173.68 | 132532 | 530312500 | $2,404.03 |
| 13311 | 530071694 | $721,829.60 | 132533 | 530312506 | $2.77 |
| 13312 | 530071695 | $304,361.38 | 132534 | 530312507 | $154.89 |
| 13313 | 530071696 | $262,532.86 | 132535 | 530312508 | $215.47 |
| 13314 | 530071697 | $13,620.77 | 132536 | 530312509 | $1,077.75 |
| 13315 | 530071698 | $283,001.13 | 132537 | 530312512 | $4,539.26 |
| 13316 | 530071699 | $1,527,371.77 | 132538 | 530312513 | $5,206.19 |
| 13317 | 530071700 | $305,554.60 | 132539 | 530312516 | $1,962.28 |
| 13318 | 530071701 | $2,478,658.11 | 132540 | 530312518 | $11,284.00 |
| 13319 | 530071702 | $111,324.61 | 132541 | 530312521 | $74.50 |
| 13320 | 530071703 | $200,668.80 | 132542 | 530312522 | $134.42 |
| 13321 | 530071704 | $62,971.93 | 132543 | 530312525 | $525.46 |
| 13322 | 530071705 | $73,780.83 | 132544 | 530312526 | $157.28 |
| 13323 | 530071706 | $77,543.52 | 132545 | 530312527 | $100.83 |
| 13324 | 530071707 | $140,104.90 | 132546 | 530312529 | $386.58 |
| 13325 | 530071708 | $3,298.54 | 132547 | 530312530 | $139.67 |
| 13326 | 530071709 | $12,899.90 | 132548 | 530312531 | $169.42 |
| 13327 | 530071710 | $815.70 | 132549 | 530312535 | $742.88 |
| 13328 | 530071711 | $30,432.00 | 132550 | 530312537 | $12.87 |
| 13329 | 530071713 | $140,870.26 | 132551 | 530312539 | $67.54 |
| 13330 | 530071714 | $48.60 | 132552 | 530312541 | $1,972.50 |
| 13331 | 530071715 | $664,656.60 | 132553 | 530312543 | $149.28 |
| 13332 | 530071716 | $73,373.65 | 132554 | 530312544 | $5.25 |
| 13333 | 530071718 | $7,035.99 | 132555 | 530312545 | $31.50 |
| 13334 | 530071719 | $2,048.67 | 132556 | 530312547 | $74.20 |
| 13335 | 530071720 | $9,824.25 | 132557 | 530312548 | $249.09 |
| 13336 | 530071721 | $134,275.37 | 132558 | 530312549 | $227.23 |
| 13337 | 530071722 | $21,286.89 | 132559 | 530312550 | $18.30 |
| 13338 | 530071724 | $32,075.92 | 132560 | 530312551 | $13.15 |
| 13339 | 530071725 | $13,717.43 | 132561 | 530312554 | $2,584.99 |
| 13340 | 530071726 | $29,857.30 | 132562 | 530312555 | $984.54 |
| 13341 | 530071727 | $405,284.56 | 132563 | 530312557 | $323.74 |
| 13342 | 530071728 | $16,195.28 | 132564 | 530312559 | $113.74 |
| 13343 | 530071729 | $4,609.89 | 132565 | 530312561 | $51.70 |
| 13344 | 530071730 | $7,277.23 | 132566 | 530312564 | $341.35 |
| 13345 | 530071731 | $11,455.38 | 132567 | 530312565 | $204.63 |
| 13346 | 530071733 | $78,577.35 | 132568 | 530312566 | $5,170.00 |
| 13347 | 530071734 | $1,973.16 | 132569 | 530312568 | $1,005.70 |
| 13348 | 530071735 | $3,770.58 | 132570 | 530312569 | $34.38 |
| 13349 | 530071736 | $12,995.00 | 132571 | 530312570 | $61.50 |
| 13350 | 530071737 | $238,224.00 | 132572 | 530312571 | $149.93 |
| 13351 | 530071738 | $2,039.50 | 132573 | 530312572 | $31.52 |
| 13352 | 530071740 | $8,889.40 | 132574 | 530312573 | $641.25 |

| | | | | | |
|---|---|---|---|---|---|
| 13353 | 530071743 | $12,905.39 | 132575 | 530312575 | $2,399.10 |
| 13354 | 530071749 | $127,895.47 | 132576 | 530312576 | $1,357.89 |
| 13355 | 530071750 | $37,103.94 | 132577 | 530312577 | $1,253.45 |
| 13356 | 530071751 | $6,255.75 | 132578 | 530312580 | $773.13 |
| 13357 | 530071753 | $116,309.06 | 132579 | 530312581 | $26.28 |
| 13358 | 530071754 | $381,369.72 | 132580 | 530312582 | $1,482.23 |
| 13359 | 530071755 | $448,365.37 | 132581 | 530312583 | $49.20 |
| 13360 | 530071756 | $18,078.60 | 132582 | 530312584 | $457.43 |
| 13361 | 530071757 | $4,690.67 | 132583 | 530312585 | $2,043.24 |
| 13362 | 530071758 | $9,101.03 | 132584 | 530312590 | $201.39 |
| 13363 | 530071759 | $1,762.10 | 132585 | 530312591 | $570.58 |
| 13364 | 530071761 | $94,381.00 | 132586 | 530312592 | $3,477.93 |
| 13365 | 530071763 | $939.78 | 132587 | 530312593 | $268.78 |
| 13366 | 530071764 | $18,966.04 | 132588 | 530312594 | $1,107.19 |
| 13367 | 530071765 | $115,808.81 | 132589 | 530312595 | $184.82 |
| 13368 | 530071766 | $355,198.32 | 132590 | 530312596 | $894.29 |
| 13369 | 530071767 | $2,040.88 | 132591 | 530312597 | $209.84 |
| 13370 | 530071768 | $11,799.27 | 132592 | 530312598 | $3,822.18 |
| 13371 | 530071771 | $535.37 | 132593 | 530312599 | $7,690.11 |
| 13372 | 530071773 | $8,008.95 | 132594 | 530312600 | $278.63 |
| 13373 | 530071774 | $4,085.02 | 132595 | 530312601 | $203.02 |
| 13374 | 530071779 | $22,483.50 | 132596 | 530312602 | $5.17 |
| 13375 | 530071780 | $89.25 | 132597 | 530312603 | $157.23 |
| 13376 | 530071781 | $1,658.45 | 132598 | 530312604 | $599.10 |
| 13377 | 530071782 | $980.31 | 132599 | 530312605 | $752.71 |
| 13378 | 530071783 | $249,806.86 | 132600 | 530312606 | $381.59 |
| 13379 | 530071784 | $269,743.00 | 132601 | 530312613 | $240.50 |
| 13380 | 530071786 | $74,236.29 | 132602 | 530312615 | $230.35 |
| 13381 | 530071787 | $72,800.00 | 132603 | 530312616 | $1,121.90 |
| 13382 | 530071788 | $158,291.25 | 132604 | 530312617 | $39.30 |
| 13383 | 530071789 | $272,804.35 | 132605 | 530312618 | $97.50 |
| 13384 | 530071790 | $4,742.50 | 132606 | 530312619 | $151.41 |
| 13385 | 530071791 | $460.25 | 132607 | 530312620 | $367.07 |
| 13386 | 530071792 | $148,502.47 | 132608 | 530312621 | $4,865.00 |
| 13387 | 530071793 | $1,532.76 | 132609 | 530312622 | $1,450.84 |
| 13388 | 530071795 | $32,289.27 | 132610 | 530312623 | $1,966.00 |
| 13389 | 530071796 | $1,227.20 | 132611 | 530312625 | $1,777.70 |
| 13390 | 530071797 | $655,651.36 | 132612 | 530312626 | $188.62 |
| 13391 | 530071798 | $123,966.78 | 132613 | 530312627 | $103.29 |
| 13392 | 530071799 | $6,741.54 | 132614 | 530312628 | $525.00 |
| 13393 | 530071800 | $2,182.75 | 132615 | 530312629 | $1,939.70 |
| 13394 | 530071801 | $9,811.74 | 132616 | 530312630 | $2,311.70 |
| 13395 | 530071802 | $4,448.91 | 132617 | 530312632 | $6,961.57 |
| 13396 | 530071806 | $123,364.00 | 132618 | 530312633 | $669.50 |
| 13397 | 530071807 | $20,439.29 | 132619 | 530312635 | $361.90 |
| 13398 | 530071809 | $2,158.00 | 132620 | 530312636 | $31.92 |
| 13399 | 530071810 | $113,899.11 | 132621 | 530312637 | $1,794.13 |
| 13400 | 530071811 | $18,533.35 | 132622 | 530312638 | $446.49 |
| 13401 | 530071812 | $490,914.70 | 132623 | 530312639 | $78.90 |
| 13402 | 530071814 | $61,335.67 | 132624 | 530312640 | $201.57 |
| 13403 | 530071815 | $6,331.89 | 132625 | 530312643 | $149.50 |
| 13404 | 530071816 | $112,844.00 | 132626 | 530312646 | $11.48 |
| 13405 | 530071818 | $13,087.75 | 132627 | 530312647 | $3,956.99 |
| 13406 | 530071819 | $5,167.19 | 132628 | 530312648 | $260.26 |
| 13407 | 530071820 | $5,648.57 | 132629 | 530312649 | $2,239.34 |
| 13408 | 530071821 | $91,552.50 | 132630 | 530312650 | $498.64 |
| 13409 | 530071822 | $1,932.30 | 132631 | 530312651 | $65.00 |
| 13410 | 530071823 | $610,339.04 | 132632 | 530312652 | $62.42 |
| 13411 | 530071824 | $4,171.50 | 132633 | 530312653 | $156.78 |
| 13412 | 530071826 | $166,986.55 | 132634 | 530312654 | $512.83 |
| 13413 | 530071827 | $502,817.43 | 132635 | 530312656 | $83.84 |
| 13414 | 530071829 | $1,831.49 | 132636 | 530312660 | $165.58 |
| 13415 | 530071831 | $15,239.00 | 132637 | 530312661 | $103.40 |

| | | | | | |
|---|---|---|---|---|---|
| 13416 | 530071833 | $2,764.17 | 132638 | 530312662 | $1,132.17 |
| 13417 | 530071834 | $25,579.40 | 132639 | 530312663 | $2,827.86 |
| 13418 | 530071836 | $2,446.86 | 132640 | 530312664 | $342.28 |
| 13419 | 530071837 | $73,494.65 | 132641 | 530312665 | $3,104.88 |
| 13420 | 530071838 | $50.43 | 132642 | 530312666 | $483.93 |
| 13421 | 530071839 | $55,101.24 | 132643 | 530312667 | $296.21 |
| 13422 | 530071840 | $1,018.42 | 132644 | 530312669 | $820.49 |
| 13423 | 530071846 | $1,621.11 | 132645 | 530312670 | $733.62 |
| 13424 | 530071847 | $9,879.24 | 132646 | 530312671 | $71.28 |
| 13425 | 530071848 | $14,588.76 | 132647 | 530312672 | $129.56 |
| 13426 | 530071849 | $217.50 | 132648 | 530312674 | $177.84 |
| 13427 | 530071850 | $5,325.75 | 132649 | 530312675 | $863.19 |
| 13428 | 530071851 | $1,092.24 | 132650 | 530312676 | $342.30 |
| 13429 | 530071852 | $1,230.00 | 132651 | 530312677 | $312.54 |
| 13430 | 530071856 | $903.50 | 132652 | 530312678 | $203.58 |
| 13431 | 530071857 | $7,201.00 | 132653 | 530312679 | $575.02 |
| 13432 | 530071858 | $6,575.00 | 132654 | 530312680 | $173.01 |
| 13433 | 530071859 | $32,183.55 | 132655 | 530312681 | $23.07 |
| 13434 | 530071860 | $53,382.78 | 132656 | 530312682 | $54.53 |
| 13435 | 530071861 | $17,956.80 | 132657 | 530312687 | $1,768.33 |
| 13436 | 530071863 | $149,339.64 | 132658 | 530312690 | $1,750.00 |
| 13437 | 530071864 | $1,971.00 | 132659 | 530312691 | $1,788.00 |
| 13438 | 530071867 | $89,157.24 | 132660 | 530312692 | $1,737.58 |
| 13439 | 530071868 | $60,757.85 | 132661 | 530312693 | $419.90 |
| 13440 | 530071875 | $10,286.26 | 132662 | 530312694 | $427.67 |
| 13441 | 530071876 | $117,415.08 | 132663 | 530312696 | $214.25 |
| 13442 | 530071877 | $84,507.21 | 132664 | 530312697 | $691.83 |
| 13443 | 530071878 | $188,054.39 | 132665 | 530312698 | $104.00 |
| 13444 | 530071879 | $1,111,026.24 | 132666 | 530312699 | $4,182.91 |
| 13445 | 530071880 | $172,616.46 | 132667 | 530312700 | $1,293.50 |
| 13446 | 530071881 | $754,244.70 | 132668 | 530312701 | $838.50 |
| 13447 | 530071882 | $462,058.62 | 132669 | 530312703 | $35.19 |
| 13448 | 530071883 | $224,721.56 | 132670 | 530312705 | $634.47 |
| 13449 | 530071884 | $217,567.26 | 132671 | 530312706 | $639.12 |
| 13450 | 530071885 | $700,201.45 | 132672 | 530312707 | $382.76 |
| 13451 | 530071886 | $208,617.88 | 132673 | 530312708 | $76.06 |
| 13452 | 530071887 | $118,568.77 | 132674 | 530312709 | $249.05 |
| 13453 | 530071888 | $46,677.80 | 132675 | 530312711 | $150.13 |
| 13454 | 530071891 | $25,664.15 | 132676 | 530312712 | $1,044.12 |
| 13455 | 530071897 | $19,335.79 | 132677 | 530312713 | $133.93 |
| 13456 | 530071901 | $24,353.75 | 132678 | 530312715 | $517.00 |
| 13457 | 530071902 | $241,545.68 | 132679 | 530312719 | $101.81 |
| 13458 | 530071903 | $36,240.72 | 132680 | 530312720 | $805.41 |
| 13459 | 530071904 | $6,500.00 | 132681 | 530312721 | $4.10 |
| 13460 | 530071907 | $2,231.90 | 132682 | 530312724 | $395.73 |
| 13461 | 530071908 | $88.30 | 132683 | 530312725 | $184.12 |
| 13462 | 530071909 | $29.52 | 132684 | 530312726 | $140.74 |
| 13463 | 530071910 | $1,136.50 | 132685 | 530312727 | $82.72 |
| 13464 | 530071912 | $95.64 | 132686 | 530312728 | $61.50 |
| 13465 | 530071913 | $55.41 | 132687 | 530312729 | $143.00 |
| 13466 | 530071920 | $323.19 | 132688 | 530312730 | $5,779.97 |
| 13467 | 530071923 | $11.07 | 132689 | 530312731 | $87.44 |
| 13468 | 530071924 | $87.33 | 132690 | 530312734 | $111.74 |
| 13469 | 530071925 | $674.04 | 132691 | 530312735 | $97.24 |
| 13470 | 530071927 | $295.20 | 132692 | 530312736 | $624.54 |
| 13471 | 530071928 | $219.16 | 132693 | 530312737 | $469.41 |
| 13472 | 530071929 | $84.87 | 132694 | 530312738 | $139.03 |
| 13473 | 530071930 | $57.33 | 132695 | 530312739 | $8,645.00 |
| 13474 | 530071931 | $94.41 | 132696 | 530312740 | $5,320.00 |
| 13475 | 530071932 | $131.88 | 132697 | 530312741 | $1,648.13 |
| 13476 | 530071933 | $298.95 | 132698 | 530312742 | $531.10 |
| 13477 | 530071934 | $154.74 | 132699 | 530312744 | $4,577.83 |
| 13478 | 530071935 | $153.93 | 132700 | 530312745 | $147.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13479 | 530071936 | $92.22 | | 132701 | 530312746 | $1,711.20 |
| 13480 | 530071937 | $448.02 | | 132702 | 530312749 | $34.94 |
| 13481 | 530071938 | $7,198.90 | | 132703 | 530312750 | $578.55 |
| 13482 | 530071939 | $15,178.78 | | 132704 | 530312751 | $400.26 |
| 13483 | 530071940 | $12,851.65 | | 132705 | 530312752 | $138.81 |
| 13484 | 530071941 | $1,539.00 | | 132706 | 530312753 | $378.39 |
| 13485 | 530071945 | $4,221.66 | | 132707 | 530312754 | $326.67 |
| 13486 | 530071946 | $66,290.74 | | 132708 | 530312755 | $154.96 |
| 13487 | 530071947 | $9,739.99 | | 132709 | 530312758 | $342.37 |
| 13488 | 530071948 | $3,301.88 | | 132710 | 530312759 | $279.49 |
| 13489 | 530071949 | $36,038.64 | | 132711 | 530312760 | $138.83 |
| 13490 | 530071950 | $574,508.17 | | 132712 | 530312761 | $131.81 |
| 13491 | 530071951 | $44,995.10 | | 132713 | 530312763 | $179.85 |
| 13492 | 530071953 | $3,337.89 | | 132714 | 530312765 | $625.54 |
| 13493 | 530071955 | $8,476.77 | | 132715 | 530312766 | $1,439.92 |
| 13494 | 530071956 | $4,654.60 | | 132716 | 530312767 | $48.89 |
| 13495 | 530071957 | $5,505.21 | | 132717 | 530312768 | $121.48 |
| 13496 | 530071958 | $33,789.00 | | 132718 | 530312769 | $130.20 |
| 13497 | 530071959 | $21,631.38 | | 132719 | 530312771 | $305.50 |
| 13498 | 530071961 | $199.29 | | 132720 | 530312772 | $2,600.00 |
| 13499 | 530071962 | $15,980.46 | | 132721 | 530312773 | $10,043.39 |
| 13500 | 530071963 | $53,271.51 | | 132722 | 530312774 | $2,090.66 |
| 13501 | 530071964 | $22,054.90 | | 132723 | 530312775 | $6,646.82 |
| 13502 | 530071965 | $2,208.18 | | 132724 | 530312776 | $49.20 |
| 13503 | 530071969 | $21,582.00 | | 132725 | 530312778 | $166.64 |
| 13504 | 530071970 | $399.00 | | 132726 | 530312780 | $22.65 |
| 13505 | 530071971 | $659,267.00 | | 132727 | 530312781 | $127.26 |
| 13506 | 530071972 | $9,497.40 | | 132728 | 530312783 | $3,929.61 |
| 13507 | 530071973 | $331.39 | | 132729 | 530312784 | $874.68 |
| 13508 | 530071974 | $3,467.04 | | 132730 | 530312785 | $62.04 |
| 13509 | 530071975 | $7,826.23 | | 132731 | 530312786 | $2,411.28 |
| 13510 | 530071976 | $39,331.55 | | 132732 | 530312787 | $396.00 |
| 13511 | 530071978 | $474.21 | | 132733 | 530312789 | $956.45 |
| 13512 | 530071979 | $38,347.10 | | 132734 | 530312790 | $295.70 |
| 13513 | 530071980 | $25,417.29 | | 132735 | 530312793 | $124.57 |
| 13514 | 530071981 | $1,249.12 | | 132736 | 530312794 | $872.72 |
| 13515 | 530071982 | $7,865.00 | | 132737 | 530312796 | $1,191.71 |
| 13516 | 530071985 | $18,906.99 | | 132738 | 530312797 | $6,449.73 |
| 13517 | 530071987 | $53,922.78 | | 132739 | 530312798 | $15.99 |
| 13518 | 530071988 | $127,050.00 | | 132740 | 530312799 | $31.17 |
| 13519 | 530071989 | $4,104.00 | | 132741 | 530312801 | $492.99 |
| 13520 | 530071991 | $2,754.85 | | 132742 | 530312802 | $349.89 |
| 13521 | 530071992 | $90,055.53 | | 132743 | 530312804 | $1.23 |
| 13522 | 530071993 | $134,502.36 | | 132744 | 530312805 | $1,871.54 |
| 13523 | 530071994 | $7,538.66 | | 132745 | 530312806 | $788.00 |
| 13524 | 530071998 | $19,234.65 | | 132746 | 530312807 | $558.36 |
| 13525 | 530071999 | $74,642.24 | | 132747 | 530312809 | $117.00 |
| 13526 | 530072001 | $1,169.28 | | 132748 | 530312811 | $7,104.65 |
| 13527 | 530072002 | $150,825.69 | | 132749 | 530312812 | $1,005.47 |
| 13528 | 530072003 | $1,468.24 | | 132750 | 530312814 | $375.30 |
| 13529 | 530072004 | $49,675.94 | | 132751 | 530312815 | $961.45 |
| 13530 | 530072010 | $44,063.94 | | 132752 | 530312816 | $181.24 |
| 13531 | 530072011 | $614.89 | | 132753 | 530312817 | $350.02 |
| 13532 | 530072012 | $499.70 | | 132754 | 530312818 | $236.44 |
| 13533 | 530072013 | $6,436.43 | | 132755 | 530312819 | $427.19 |
| 13534 | 530072014 | $233.58 | | 132756 | 530312820 | $1,270.33 |
| 13535 | 530072015 | $49,172.87 | | 132757 | 530312821 | $218.56 |
| 13536 | 530072016 | $18,876.57 | | 132758 | 530312822 | $253.50 |
| 13537 | 530072017 | $8,719.10 | | 132759 | 530312824 | $818.80 |
| 13538 | 530072018 | $68,422.35 | | 132760 | 530312825 | $425.86 |
| 13539 | 530072019 | $25,967.61 | | 132761 | 530312826 | $22.25 |
| 13540 | 530072020 | $42,473.31 | | 132762 | 530312828 | $177.35 |
| 13541 | 530072021 | $13,091.23 | | 132763 | 530312829 | $35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13542 | 530072022 | $94,428.93 | 132764 | 530312831 | $1,381.95 |
| 13543 | 530072023 | $197,546.58 | 132765 | 530312833 | $20.83 |
| 13544 | 530072024 | $105,506.82 | 132766 | 530312834 | $87.10 |
| 13545 | 530072025 | $75,606.54 | 132767 | 530312835 | $831.60 |
| 13546 | 530072026 | $44,794.95 | 132768 | 530312836 | $342.61 |
| 13547 | 530072027 | $24,998.70 | 132769 | 530312837 | $56.98 |
| 13548 | 530072029 | $3,593.76 | 132770 | 530312838 | $1,393.46 |
| 13549 | 530072031 | $36,686.64 | 132771 | 530312839 | $830.45 |
| 13550 | 530072034 | $65,556.24 | 132772 | 530312840 | $845.70 |
| 13551 | 530072035 | $259,538.85 | 132773 | 530312841 | $60.22 |
| 13552 | 530072038 | $4,834.47 | 132774 | 530312842 | $1,861.36 |
| 13553 | 530072040 | $3,611.76 | 132775 | 530312843 | $344.71 |
| 13554 | 530072041 | $4,004.00 | 132776 | 530312844 | $273.00 |
| 13555 | 530072042 | $24,108.00 | 132777 | 530312845 | $350.78 |
| 13556 | 530072043 | $63,583.56 | 132778 | 530312846 | $81.84 |
| 13557 | 530072046 | $778,450.24 | 132779 | 530312847 | $740.27 |
| 13558 | 530072047 | $3,370.20 | 132780 | 530312848 | $153.43 |
| 13559 | 530072048 | $240,473.00 | 132781 | 530312853 | $206.91 |
| 13560 | 530072049 | $40,741.66 | 132782 | 530312854 | $34.91 |
| 13561 | 530072053 | $36,747.87 | 132783 | 530312856 | $174.04 |
| 13562 | 530072054 | $18,350.01 | 132784 | 530312857 | $172.55 |
| 13563 | 530072055 | $23,112.93 | 132785 | 530312858 | $342.00 |
| 13564 | 530072056 | $5,387.66 | 132786 | 530312860 | $405.03 |
| 13565 | 530072062 | $46,401.04 | 132787 | 530312861 | $470.24 |
| 13566 | 530072063 | $71,879.13 | 132788 | 530312862 | $55.16 |
| 13567 | 530072064 | $7,401.86 | 132789 | 530312864 | $80.74 |
| 13568 | 530072065 | $3,884.96 | 132790 | 530312865 | $128.51 |
| 13569 | 530072066 | $12,694.16 | 132791 | 530312866 | $98.76 |
| 13570 | 530072069 | $156.21 | 132792 | 530312868 | $205.57 |
| 13571 | 530072077 | $315,604.46 | 132793 | 530312869 | $51.70 |
| 13572 | 530072078 | $310,707.95 | 132794 | 530312870 | $1,403.11 |
| 13573 | 530072079 | $26,057.89 | 132795 | 530312871 | $409.94 |
| 13574 | 530072080 | $518,043.95 | 132796 | 530312872 | $212.76 |
| 13575 | 530072081 | $7,106.65 | 132797 | 530312873 | $526.00 |
| 13576 | 530072082 | $9,915.10 | 132798 | 530312874 | $1,128.66 |
| 13577 | 530072083 | $19,628.52 | 132799 | 530312880 | $38.96 |
| 13578 | 530072084 | $38,423.99 | 132800 | 530312881 | $48.76 |
| 13579 | 530072086 | $112,383.02 | 132801 | 530312882 | $554.75 |
| 13580 | 530072087 | $735,727.72 | 132802 | 530312883 | $438.36 |
| 13581 | 530072088 | $85,843.58 | 132803 | 530312884 | $373.71 |
| 13582 | 530072089 | $339,917.92 | 132804 | 530312885 | $194.85 |
| 13583 | 530072090 | $112,588.50 | 132805 | 530312886 | $143.00 |
| 13584 | 530072091 | $102,289.32 | 132806 | 530312888 | $452.69 |
| 13585 | 530072092 | $331,235.65 | 132807 | 530312889 | $2,606.54 |
| 13586 | 530072093 | $71,825.81 | 132808 | 530312890 | $131.50 |
| 13587 | 530072094 | $76,057.09 | 132809 | 530312891 | $96.24 |
| 13588 | 530072095 | $21,890.75 | 132810 | 530312892 | $96.25 |
| 13589 | 530072096 | $1,656.90 | 132811 | 530312893 | $244.99 |
| 13590 | 530072097 | $33,747.64 | 132812 | 530312895 | $974.93 |
| 13591 | 530072098 | $2,706.00 | 132813 | 530312896 | $29.90 |
| 13592 | 530072101 | $33,777.43 | 132814 | 530312897 | $1,433.21 |
| 13593 | 530072104 | $129,054.43 | 132815 | 530312898 | $416.00 |
| 13594 | 530072105 | $47,986.66 | 132816 | 530312899 | $517.81 |
| 13595 | 530072106 | $403.44 | 132817 | 530312900 | $14.00 |
| 13596 | 530072107 | $10,634.00 | 132818 | 530312901 | $2,510.09 |
| 13597 | 530072109 | $184,271.50 | 132819 | 530312903 | $124.08 |
| 13598 | 530072110 | $1,245.63 | 132820 | 530312904 | $56.62 |
| 13599 | 530072112 | $104,349.86 | 132821 | 530312908 | $1,116.00 |
| 13600 | 530072113 | $157,650.00 | 132822 | 530312909 | $81.76 |
| 13601 | 530072118 | $57,102.00 | 132823 | 530312910 | $85.16 |
| 13602 | 530072119 | $5,052.14 | 132824 | 530312911 | $30,140.00 |
| 13603 | 530072120 | $296.00 | 132825 | 530312913 | $2,833.16 |
| 13604 | 530072121 | $1,533.80 | 132826 | 530312914 | $1,202.92 |

| | | | | | |
|---|---|---|---|---|---|
| 13605 | 530072123 | $463.10 | 132827 | 530312918 | $441.43 |
| 13606 | 530072124 | $36.90 | 132828 | 530312921 | $253.50 |
| 13607 | 530072125 | $22.14 | 132829 | 530312922 | $7.44 |
| 13608 | 530072126 | $148.83 | 132830 | 530312923 | $494.00 |
| 13609 | 530072127 | $83.64 | 132831 | 530312924 | $697.03 |
| 13610 | 530072128 | $24.60 | 132832 | 530312926 | $518.75 |
| 13611 | 530072130 | $2,533.83 | 132833 | 530312927 | $13,536.85 |
| 13612 | 530072131 | $38,227.05 | 132834 | 530312928 | $164.30 |
| 13613 | 530072132 | $114,858.36 | 132835 | 530312929 | $560.04 |
| 13614 | 530072135 | $12,937.00 | 132836 | 530312930 | $629.63 |
| 13615 | 530072157 | $243,852.00 | 132837 | 530312931 | $284.35 |
| 13616 | 530072158 | $102,324.00 | 132838 | 530312932 | $240.34 |
| 13617 | 530072160 | $143,646.34 | 132839 | 530312933 | $118.91 |
| 13618 | 530072161 | $16,967.29 | 132840 | 530312934 | $129.25 |
| 13619 | 530072162 | $158,137.18 | 132841 | 530312936 | $464.31 |
| 13620 | 530072163 | $179,095.42 | 132842 | 530312938 | $8,002.12 |
| 13621 | 530072168 | $6,423.23 | 132843 | 530312939 | $614.04 |
| 13622 | 530072169 | $6,649.40 | 132844 | 530312940 | $95.20 |
| 13623 | 530072170 | $56.58 | 132845 | 530312941 | $5,536.04 |
| 13624 | 530072171 | $22.14 | 132846 | 530312943 | $250.32 |
| 13625 | 530072172 | $4,619.23 | 132847 | 530312944 | $4,409.89 |
| 13626 | 530072173 | $235,923.75 | 132848 | 530312945 | $6,679.12 |
| 13627 | 530072174 | $972,649.84 | 132849 | 530312946 | $118.91 |
| 13628 | 530072175 | $58,952.93 | 132850 | 530312947 | $1,629.48 |
| 13629 | 530072176 | $16,803.69 | 132851 | 530312949 | $402.15 |
| 13630 | 530072177 | $250,455.30 | 132852 | 530312950 | $6,432.99 |
| 13631 | 530072178 | $739,193.21 | 132853 | 530312951 | $122.14 |
| 13632 | 530072179 | $164,335.00 | 132854 | 530312954 | $22.75 |
| 13633 | 530072180 | $1,322.00 | 132855 | 530312955 | $576.24 |
| 13634 | 530072181 | $36,859.07 | 132856 | 530312958 | $150.41 |
| 13635 | 530072182 | $20,237.85 | 132857 | 530312960 | $768.12 |
| 13636 | 530072183 | $462,656.66 | 132858 | 530312962 | $224.58 |
| 13637 | 530072185 | $400,170.72 | 132859 | 530312963 | $1,242.28 |
| 13638 | 530072186 | $1,187,758.93 | 132860 | 530312967 | $736.34 |
| 13639 | 530072188 | $60,021.51 | 132861 | 530312969 | $17.42 |
| 13640 | 530072189 | $922.21 | 132862 | 530312971 | $52.07 |
| 13641 | 530072190 | $164.82 | 132863 | 530312972 | $317.89 |
| 13642 | 530072191 | $1,438.37 | 132864 | 530312973 | $6,846.23 |
| 13643 | 530072193 | $3,888.46 | 132865 | 530312975 | $2,611.00 |
| 13644 | 530072194 | $660,649.00 | 132866 | 530312976 | $179.63 |
| 13645 | 530072195 | $39,825.99 | 132867 | 530312977 | $987.64 |
| 13646 | 530072196 | $30,600.58 | 132868 | 530312978 | $133.96 |
| 13647 | 530072197 | $1,590,489.11 | 132869 | 530312980 | $2,066.26 |
| 13648 | 530072198 | $139,143.06 | 132870 | 530312982 | $75.16 |
| 13649 | 530072199 | $87,574.50 | 132871 | 530312983 | $319.26 |
| 13650 | 530072202 | $11,746.88 | 132872 | 530312984 | $427.42 |
| 13651 | 530072203 | $338.25 | 132873 | 530312985 | $669.45 |
| 13652 | 530072206 | $1,731.57 | 132874 | 530312986 | $418.10 |
| 13653 | 530072207 | $2,666.64 | 132875 | 530312988 | $273.00 |
| 13654 | 530072208 | $111,258.30 | 132876 | 530312989 | $201.42 |
| 13655 | 530072209 | $3,394.80 | 132877 | 530312990 | $413.91 |
| 13656 | 530072210 | $24,262.31 | 132878 | 530312991 | $328.75 |
| 13657 | 530072214 | $189,164.57 | 132879 | 530312992 | $26.30 |
| 13658 | 530072215 | $3,826.32 | 132880 | 530312993 | $485.71 |
| 13659 | 530072216 | $179,767.70 | 132881 | 530312994 | $821.09 |
| 13660 | 530072218 | $8,964.10 | 132882 | 530312995 | $857.67 |
| 13661 | 530072219 | $385,496.44 | 132883 | 530312996 | $133.44 |
| 13662 | 530072220 | $7,210.00 | 132884 | 530312997 | $25.07 |
| 13663 | 530072222 | $707,307.17 | 132885 | 530312999 | $1,891.50 |
| 13664 | 530072223 | $936,273.00 | 132886 | 530313001 | $161.54 |
| 13665 | 530072224 | $1,458.10 | 132887 | 530313002 | $109.47 |
| 13666 | 530072225 | $211.18 | 132888 | 530313009 | $12,015.36 |
| 13667 | 530072226 | $18,669.00 | 132889 | 530313010 | $643.50 |

| | | | | | |
|---|---|---|---|---|---|
| 13668 | 530072227 | $49,290.23 | 132890 | 530313013 | $126.78 |
| 13669 | 530072232 | $28,939.30 | 132891 | 530313014 | $59.24 |
| 13670 | 530072233 | $2,974.20 | 132892 | 530313016 | $270.21 |
| 13671 | 530072237 | $252,927.01 | 132893 | 530313019 | $194.91 |
| 13672 | 530072239 | $7,090.84 | 132894 | 530313020 | $1,966.25 |
| 13673 | 530072243 | $30,964.71 | 132895 | 530313021 | $24.09 |
| 13674 | 530072244 | $6,339.05 | 132896 | 530313022 | $186.00 |
| 13675 | 530072245 | $1,446.80 | 132897 | 530313024 | $187.08 |
| 13676 | 530072247 | $49,876.12 | 132898 | 530313025 | $132.73 |
| 13677 | 530072248 | $109,998.86 | 132899 | 530313027 | $403.56 |
| 13678 | 530072252 | $1,690.59 | 132900 | 530313028 | $241.90 |
| 13679 | 530072254 | $502,974.67 | 132901 | 530313029 | $444.60 |
| 13680 | 530072255 | $325,707.06 | 132902 | 530313034 | $435.19 |
| 13681 | 530072263 | $80,284.05 | 132903 | 530313035 | $36.19 |
| 13682 | 530072264 | $17,248.29 | 132904 | 530313036 | $65.21 |
| 13683 | 530072265 | $19,120.15 | 132905 | 530313037 | $341.22 |
| 13684 | 530072266 | $39,650.00 | 132906 | 530313039 | $242.84 |
| 13685 | 530072268 | $38,144.35 | 132907 | 530313040 | $248.51 |
| 13686 | 530072269 | $39,092.03 | 132908 | 530313041 | $320.36 |
| 13687 | 530072270 | $312,617.60 | 132909 | 530313042 | $569.25 |
| 13688 | 530072271 | $8,364.60 | 132910 | 530313043 | $3,403.87 |
| 13689 | 530072272 | $16,275.40 | 132911 | 530313045 | $15.51 |
| 13690 | 530072273 | $3,663.50 | 132912 | 530313046 | $453.79 |
| 13691 | 530072274 | $8,052.40 | 132913 | 530313047 | $1,591.06 |
| 13692 | 530072275 | $98,934.56 | 132914 | 530313048 | $51.60 |
| 13693 | 530072277 | $758,844.39 | 132915 | 530313049 | $1,053.00 |
| 13694 | 530072278 | $60,674.11 | 132916 | 530313050 | $847.10 |
| 13695 | 530072279 | $14,639.46 | 132917 | 530313051 | $155.47 |
| 13696 | 530072280 | $22,722.16 | 132918 | 530313052 | $101.50 |
| 13697 | 530072281 | $12,572.61 | 132919 | 530313053 | $116.23 |
| 13698 | 530072282 | $297,070.50 | 132920 | 530313054 | $96.67 |
| 13699 | 530072283 | $289,300.00 | 132921 | 530313056 | $106.06 |
| 13700 | 530072284 | $7,585.52 | 132922 | 530313061 | $325.00 |
| 13701 | 530072286 | $41,574.00 | 132923 | 530313063 | $501.92 |
| 13702 | 530072287 | $1,795.50 | 132924 | 530313064 | $106,590.00 |
| 13703 | 530072288 | $2,675.84 | 132925 | 530313065 | $246.27 |
| 13704 | 530072289 | $28,832.26 | 132926 | 530313066 | $237.82 |
| 13705 | 530072290 | $18,021.76 | 132927 | 530313067 | $256.37 |
| 13706 | 530072291 | $11,948.43 | 132928 | 530313068 | $1,227.22 |
| 13707 | 530072293 | $7,045.01 | 132929 | 530313069 | $40.86 |
| 13708 | 530072294 | $14,753.32 | 132930 | 530313070 | $1,546.91 |
| 13709 | 530072295 | $3,945.00 | 132931 | 530313075 | $2,274.93 |
| 13710 | 530072296 | $3,639.28 | 132932 | 530313076 | $1,347.09 |
| 13711 | 530072297 | $2,226.36 | 132933 | 530313077 | $458.11 |
| 13712 | 530072298 | $7,545.36 | 132934 | 530313078 | $150.37 |
| 13713 | 530072299 | $3,250.00 | 132935 | 530313079 | $10.50 |
| 13714 | 530072300 | $97.17 | 132936 | 530313080 | $780.04 |
| 13715 | 530072301 | $65.19 | 132937 | 530313082 | $38.31 |
| 13716 | 530072302 | $57.81 | 132938 | 530313084 | $34.93 |
| 13717 | 530072303 | $103.29 | 132939 | 530313085 | $537.44 |
| 13718 | 530072305 | $7,661.63 | 132940 | 530313086 | $7,820.00 |
| 13719 | 530072310 | $1,470.18 | 132941 | 530313088 | $3,023.78 |
| 13720 | 530072311 | $118.08 | 132942 | 530313089 | $108.90 |
| 13721 | 530072312 | $61.50 | 132943 | 530313090 | $210.54 |
| 13722 | 530072313 | $14.76 | 132944 | 530313092 | $997.19 |
| 13723 | 530072314 | $286.34 | 132945 | 530313093 | $587.42 |
| 13724 | 530072315 | $9.84 | 132946 | 530313094 | $105.65 |
| 13725 | 530072317 | $43,718.09 | 132947 | 530313095 | $78.90 |
| 13726 | 530072321 | $205,395.67 | 132948 | 530313096 | $346.87 |
| 13727 | 530072323 | $192,959.25 | 132949 | 530313098 | $3,323.92 |
| 13728 | 530072324 | $95,796.31 | 132950 | 530313099 | $1,777.70 |
| 13729 | 530072325 | $3,017.31 | 132951 | 530313100 | $2,363.40 |
| 13730 | 530072326 | $80,781.65 | 132952 | 530313101 | $133.17 |

| | | | | | |
|---|---|---|---|---|---|
| 13731 | 530072327 | $441,811.60 | 132953 | 530313102 | $8.67 |
| 13732 | 530072328 | $124,308.17 | 132954 | 530313103 | $134.42 |
| 13733 | 530072333 | $267,866.38 | 132955 | 530313104 | $299.86 |
| 13734 | 530072334 | $9,536.00 | 132956 | 530313105 | $813.54 |
| 13735 | 530072336 | $9,720.78 | 132957 | 530313108 | $118.35 |
| 13736 | 530072337 | $47,011.25 | 132958 | 530313109 | $364.92 |
| 13737 | 530072338 | $2,742.23 | 132959 | 530313110 | $68.46 |
| 13738 | 530072340 | $239.25 | 132960 | 530313111 | $397.16 |
| 13739 | 530072341 | $22,169.82 | 132961 | 530313112 | $12.25 |
| 13740 | 530072342 | $65,923.57 | 132962 | 530313114 | $964.63 |
| 13741 | 530072343 | $42,946.45 | 132963 | 530313116 | $616.95 |
| 13742 | 530072345 | $1,189.10 | 132964 | 530313117 | $274.95 |
| 13743 | 530072346 | $280,954.96 | 132965 | 530313118 | $258.84 |
| 13744 | 530072347 | $21,456.00 | 132966 | 530313120 | $93.87 |
| 13745 | 530072348 | $335,816.64 | 132967 | 530313121 | $1,216.20 |
| 13746 | 530072349 | $185,822.00 | 132968 | 530313122 | $372.21 |
| 13747 | 530072350 | $28,127.85 | 132969 | 530313123 | $549.28 |
| 13748 | 530072351 | $5,134.39 | 132970 | 530313124 | $1,508.00 |
| 13749 | 530072352 | $454.23 | 132971 | 530313125 | $714.69 |
| 13750 | 530072353 | $2,483.87 | 132972 | 530313126 | $528.61 |
| 13751 | 530072354 | $2,803.18 | 132973 | 530313127 | $541.30 |
| 13752 | 530072355 | $3,222.49 | 132974 | 530313128 | $361.19 |
| 13753 | 530072357 | $55,260.15 | 132975 | 530313129 | $1,424.45 |
| 13754 | 530072359 | $1,136.52 | 132976 | 530313130 | $1,994.65 |
| 13755 | 530072360 | $433.00 | 132977 | 530313131 | $822.12 |
| 13756 | 530072361 | $128,072.59 | 132978 | 530313135 | $75.09 |
| 13757 | 530072363 | $12,998.47 | 132979 | 530313137 | $59.60 |
| 13758 | 530072365 | $37,004.94 | 132980 | 530313138 | $684.00 |
| 13759 | 530072366 | $23,148.69 | 132981 | 530313141 | $729.22 |
| 13760 | 530072367 | $28,879.65 | 132982 | 530313144 | $47.71 |
| 13761 | 530072368 | $236,948.00 | 132983 | 530313145 | $5,082.31 |
| 13762 | 530072369 | $28,874.30 | 132984 | 530313148 | $39.45 |
| 13763 | 530072370 | $3,681.29 | 132985 | 530313149 | $807.70 |
| 13764 | 530072371 | $25,312.85 | 132986 | 530313150 | $429.46 |
| 13765 | 530072372 | $58,041.41 | 132987 | 530313151 | $577.77 |
| 13766 | 530072373 | $98.10 | 132988 | 530313154 | $406.34 |
| 13767 | 530072375 | $483.94 | 132989 | 530313156 | $280.69 |
| 13768 | 530072376 | $132,318.59 | 132990 | 530313157 | $149.17 |
| 13769 | 530072377 | $38,619.50 | 132991 | 530313158 | $25.83 |
| 13770 | 530072379 | $2,437.30 | 132992 | 530313159 | $184.90 |
| 13771 | 530072380 | $15,464.65 | 132993 | 530313160 | $5.48 |
| 13772 | 530072382 | $47,118.10 | 132994 | 530313161 | $2,301.66 |
| 13773 | 530072387 | $714.00 | 132995 | 530313162 | $303.28 |
| 13774 | 530072389 | $1,405.61 | 132996 | 530313163 | $581.40 |
| 13775 | 530072392 | $5,554.68 | 132997 | 530313165 | $2,102.82 |
| 13776 | 530072397 | $1,219,013.11 | 132998 | 530313166 | $4.43 |
| 13777 | 530072399 | $804,653.70 | 132999 | 530313167 | $313.41 |
| 13778 | 530072400 | $7,123.20 | 133000 | 530313169 | $1,597.73 |
| 13779 | 530072401 | $58,339.04 | 133001 | 530313170 | $1,289.52 |
| 13780 | 530072406 | $657.00 | 133002 | 530313173 | $13.15 |
| 13781 | 530072410 | $304,926.05 | 133003 | 530313175 | $1,033.01 |
| 13782 | 530072411 | $1,599.00 | 133004 | 530313179 | $359.91 |
| 13783 | 530072412 | $31,478.19 | 133005 | 530313181 | $58.40 |
| 13784 | 530072413 | $9,701.28 | 133006 | 530313182 | $153.21 |
| 13785 | 530072414 | $16,828.61 | 133007 | 530313183 | $119.84 |
| 13786 | 530072415 | $964.26 | 133008 | 530313184 | $5,302.28 |
| 13787 | 530072417 | $74,236.01 | 133009 | 530313185 | $222.31 |
| 13788 | 530072419 | $4,033,692.48 | 133010 | 530313187 | $32.48 |
| 13789 | 530072424 | $3,062.50 | 133011 | 530313188 | $403.26 |
| 13790 | 530072425 | $286,372.26 | 133012 | 530313189 | $93.69 |
| 13791 | 530072426 | $214,852.00 | 133013 | 530313190 | $13.92 |
| 13792 | 530072427 | $473,016.57 | 133014 | 530313193 | $52.60 |
| 13793 | 530072428 | $18,983.20 | 133015 | 530313194 | $627.32 |

| | | | | | |
|---|---|---|---|---|---|
| 13794 | 530072429 | $2,639.58 | 133016 | 530313195 | $536.14 |
| 13795 | 530072433 | $8,192.12 | 133017 | 530313196 | $1,556.31 |
| 13796 | 530072436 | $986.44 | 133018 | 530313197 | $625.96 |
| 13797 | 530072443 | $710,658.64 | 133019 | 530313198 | $63.04 |
| 13798 | 530072446 | $10,452.64 | 133020 | 530313199 | $461.25 |
| 13799 | 530072447 | $7,589.34 | 133021 | 530313200 | $403.21 |
| 13800 | 530072449 | $49,617.72 | 133022 | 530313202 | $27.58 |
| 13801 | 530072450 | $22,919.28 | 133023 | 530313203 | $58.08 |
| 13802 | 530072451 | $21,822.68 | 133024 | 530313205 | $59.65 |
| 13803 | 530072452 | $12,877.86 | 133025 | 530313206 | $311.57 |
| 13804 | 530072453 | $79,092.20 | 133026 | 530313209 | $98.50 |
| 13805 | 530072455 | $240,671.82 | 133027 | 530313210 | $122.37 |
| 13806 | 530072456 | $470,288.20 | 133028 | 530313211 | $117.85 |
| 13807 | 530072459 | $7,243.12 | 133029 | 530313212 | $1,281.82 |
| 13808 | 530072472 | $6,241.54 | 133030 | 530313215 | $190.00 |
| 13809 | 530072473 | $21,746.85 | 133031 | 530313216 | $3,576.00 |
| 13810 | 530072474 | $1,304.66 | 133032 | 530313219 | $919.66 |
| 13811 | 530072476 | $8,118.00 | 133033 | 530313220 | $418.15 |
| 13812 | 530072478 | $8,463.00 | 133034 | 530313222 | $1,377.83 |
| 13813 | 530072479 | $129,105.91 | 133035 | 530313225 | $258.50 |
| 13814 | 530072484 | $98,400.00 | 133036 | 530313226 | $38.22 |
| 13815 | 530072486 | $20,591.00 | 133037 | 530313227 | $961.20 |
| 13816 | 530072487 | $135,683.56 | 133038 | 530313228 | $654.57 |
| 13817 | 530072493 | $571,495.76 | 133039 | 530313229 | $48.79 |
| 13818 | 530072497 | $2,307.50 | 133040 | 530313230 | $41.66 |
| 13819 | 530072499 | $216,473.45 | 133041 | 530313231 | $927.06 |
| 13820 | 530072501 | $213,919.48 | 133042 | 530313232 | $1,963.50 |
| 13821 | 530072506 | $1,992.86 | 133043 | 530313233 | $225.64 |
| 13822 | 530072509 | $1,230,279.63 | 133044 | 530313234 | $436.50 |
| 13823 | 530072511 | $8,918.00 | 133045 | 530313236 | $1,376.90 |
| 13824 | 530072512 | $562.11 | 133046 | 530313238 | $141.57 |
| 13825 | 530072514 | $71,629.87 | 133047 | 530313240 | $104.07 |
| 13826 | 530072517 | $135,119.07 | 133048 | 530313241 | $194.37 |
| 13827 | 530072518 | $29,766.69 | 133049 | 530313242 | $438.50 |
| 13828 | 530072519 | $82,356.00 | 133050 | 530313243 | $77.55 |
| 13829 | 530072521 | $7,863.80 | 133051 | 530313245 | $159.72 |
| 13830 | 530072522 | $15,478.32 | 133052 | 530313246 | $154.20 |
| 13831 | 530072523 | $9,724.04 | 133053 | 530313247 | $93.06 |
| 13832 | 530072524 | $22,561.29 | 133054 | 530313248 | $22.37 |
| 13833 | 530000004 | $38,114.06 | 133055 | 530313249 | $258.50 |
| 13834 | 530000005 | $30,931.89 | 133056 | 530313251 | $128.35 |
| 13835 | 530000006 | $3,471.00 | 133057 | 530313252 | $402.43 |
| 13836 | 530000007 | $22,708.32 | 133058 | 530313253 | $228.91 |
| 13837 | 530000008 | $417,466.57 | 133059 | 530313254 | $269.07 |
| 13838 | 530000009 | $529,818.85 | 133060 | 530313255 | $294.35 |
| 13839 | 530000010 | $16,938.32 | 133061 | 530313256 | $21.04 |
| 13840 | 530000011 | $10,653.00 | 133062 | 530313258 | $463.69 |
| 13841 | 530000012 | $150,088.79 | 133063 | 530313259 | $2,056.00 |
| 13842 | 530000013 | $4,147.14 | 133064 | 530313265 | $545.21 |
| 13843 | 530000014 | $139,856.39 | 133065 | 530313266 | $1,315.00 |
| 13844 | 530000015 | $142,988.18 | 133066 | 530313269 | $871.11 |
| 13845 | 530000016 | $8,178.65 | 133067 | 530313270 | $5,675.00 |
| 13846 | 530000017 | $2,930.22 | 133068 | 530313272 | $109.78 |
| 13847 | 530000018 | $13,946.33 | 133069 | 530313273 | $238.56 |
| 13848 | 530000020 | $5,094.42 | 133070 | 530313279 | $377.00 |
| 13849 | 530008385 | $2,565.74 | 133071 | 530313281 | $777.78 |
| 13850 | 530008387 | $216.98 | 133072 | 530313282 | $636.36 |
| 13851 | 530008389 | $1,014.00 | 133073 | 530313283 | $145.20 |
| 13852 | 530008390 | $334.05 | 133074 | 530313285 | $162.89 |
| 13853 | 530008391 | $85.56 | 133075 | 530313286 | $180.95 |
| 13854 | 530008392 | $145.08 | 133076 | 530313287 | $23.06 |
| 13855 | 530008394 | $39.79 | 133077 | 530313288 | $167.65 |
| 13856 | 530008395 | $80.36 | 133078 | 530313289 | $275.50 |

| | | | | | |
|---|---|---|---|---|---|
| 13857 | 530008398 | $1,098.77 | 133079 | 530313291 | $332.60 |
| 13858 | 530008399 | $2,101.82 | 133080 | 530313292 | $332.60 |
| 13859 | 530008400 | $569.04 | 133081 | 530313293 | $352.95 |
| 13860 | 530008401 | $29.75 | 133082 | 530313294 | $355.55 |
| 13861 | 530008402 | $1,940.59 | 133083 | 530313295 | $130.43 |
| 13862 | 530008403 | $279.79 | 133084 | 530313298 | $132.84 |
| 13863 | 530008405 | $141.24 | 133085 | 530313299 | $535.03 |
| 13864 | 530008406 | $266.00 | 133086 | 530313300 | $294.69 |
| 13865 | 530008407 | $24,470.85 | 133087 | 530313301 | $458.03 |
| 13866 | 530008408 | $1,812.03 | 133088 | 530313302 | $2,989.02 |
| 13867 | 530008409 | $1,662.50 | 133089 | 530313305 | $67.21 |
| 13868 | 530008410 | $1,511.45 | 133090 | 530313306 | $72.14 |
| 13869 | 530008411 | $2,270.73 | 133091 | 530313307 | $657.80 |
| 13870 | 530008412 | $370.21 | 133092 | 530313308 | $303.68 |
| 13871 | 530008413 | $4,780.20 | 133093 | 530313309 | $303.68 |
| 13872 | 530008414 | $709.56 | 133094 | 530313310 | $825.46 |
| 13873 | 530008415 | $455.52 | 133095 | 530313311 | $618.60 |
| 13874 | 530008416 | $2,552.37 | 133096 | 530313315 | $12.30 |
| 13875 | 530008417 | $1,457.86 | 133097 | 530313318 | $30.84 |
| 13876 | 530008418 | $35.36 | 133098 | 530313320 | $49.18 |
| 13877 | 530008422 | $627.99 | 133099 | 530313321 | $1,953.23 |
| 13878 | 530008423 | $458.67 | 133100 | 530343181 | $77.77 |
| 13879 | 530008424 | $11,636.86 | 133101 | 530343182 | $390.73 |
| 13880 | 530008425 | $4,581.43 | 133102 | 530343183 | $133.13 |
| 13881 | 530008427 | $198.96 | 133103 | 530343185 | $5,008.60 |
| 13882 | 530008428 | $49.20 | 133104 | 530343190 | $282.10 |
| 13883 | 530008430 | $30.75 | 133105 | 530343191 | $170.61 |
| 13884 | 530008431 | $3.69 | 133106 | 530343192 | $155.30 |
| 13885 | 530008433 | $3,025.39 | 133107 | 530343193 | $44.22 |
| 13886 | 530008442 | $521.52 | 133108 | 530343195 | $773.72 |
| 13887 | 530008443 | $7,542.71 | 133109 | 530343196 | $130.68 |
| 13888 | 530008444 | $51,968.33 | 133110 | 530343197 | $0.82 |
| 13889 | 530008445 | $45,977.60 | 133111 | 530343198 | $416.56 |
| 13890 | 530008446 | $15.51 | 133112 | 530343200 | $1,074.81 |
| 13891 | 530008449 | $56.58 | 133113 | 530343201 | $7.38 |
| 13892 | 530008450 | $44.28 | 133114 | 530343203 | $346.39 |
| 13893 | 530008451 | $44.28 | 133115 | 530343204 | $100.44 |
| 13894 | 530008452 | $43.05 | 133116 | 530343207 | $555.39 |
| 13895 | 530008453 | $83.64 | 133117 | 530343210 | $3,272.22 |
| 13896 | 530008454 | $1,733.36 | 133118 | 530343211 | $21.00 |
| 13897 | 530008455 | $1,906.29 | 133119 | 530343214 | $284.18 |
| 13898 | 530008456 | $388.36 | 133120 | 530343215 | $326.53 |
| 13899 | 530008457 | $747.53 | 133121 | 530343216 | $205.25 |
| 13900 | 530008458 | $247.30 | 133122 | 530343217 | $1,026.00 |
| 13901 | 530008459 | $2,088.56 | 133123 | 530343219 | $771.11 |
| 13902 | 530008460 | $8,936.46 | 133124 | 530343220 | $235.34 |
| 13903 | 530008461 | $141,098.27 | 133125 | 530343221 | $23.64 |
| 13904 | 530008464 | $1,231.51 | 133126 | 530343222 | $116.16 |
| 13905 | 530008465 | $1,027.11 | 133127 | 530343223 | $161.24 |
| 13906 | 530008467 | $342.00 | 133128 | 530343225 | $208.94 |
| 13907 | 530008468 | $492.00 | 133129 | 530343226 | $2,273.52 |
| 13908 | 530008469 | $123.00 | 133130 | 530343228 | $973.00 |
| 13909 | 530008470 | $615.00 | 133131 | 530343229 | $805.30 |
| 13910 | 530008471 | $4,229.28 | 133132 | 530343230 | $381.95 |
| 13911 | 530008473 | $790.07 | 133133 | 530343231 | $743.62 |
| 13912 | 530008474 | $721.50 | 133134 | 530343237 | $240.50 |
| 13913 | 530008476 | $2,279.17 | 133135 | 530343238 | $65.75 |
| 13914 | 530008478 | $395.67 | 133136 | 530343239 | $131.43 |
| 13915 | 530008479 | $432.43 | 133137 | 530343240 | $295.56 |
| 13916 | 530008480 | $534.66 | 133138 | 530343241 | $512.69 |
| 13917 | 530008481 | $30.84 | 133139 | 530343244 | $897.02 |
| 13918 | 530008482 | $143.92 | 133140 | 530343245 | $374.30 |
| 13919 | 530008483 | $76.14 | 133141 | 530343246 | $312.91 |

| | | | | | |
|---|---|---|---|---|---|
| 13920 | 530008484 | $1,367.43 | 133142 | 530343247 | $2,666.55 |
| 13921 | 530008486 | $560.12 | 133143 | 530343248 | $74.36 |
| 13922 | 530008488 | $840.33 | 133144 | 530343249 | $78.90 |
| 13923 | 530008493 | $41.33 | 133145 | 530343250 | $64.22 |
| 13924 | 530008494 | $423.23 | 133146 | 530343251 | $1,777.70 |
| 13925 | 530008495 | $277.56 | 133147 | 530343252 | $143.17 |
| 13926 | 530008498 | $3,157.59 | 133148 | 530343253 | $404.61 |
| 13927 | 530008502 | $6,283.95 | 133149 | 530343254 | $275.52 |
| 13928 | 530008503 | $45.51 | 133150 | 530343255 | $104.20 |
| 13929 | 530008504 | $506.03 | 133151 | 530343258 | $41.15 |
| 13930 | 530008505 | $2,191.03 | 133152 | 530343259 | $786.60 |
| 13931 | 530008506 | $279.23 | 133153 | 530343260 | $197.39 |
| 13932 | 530008507 | $1,565.68 | 133154 | 530343262 | $137.56 |
| 13933 | 530008509 | $55.88 | 133155 | 530343263 | $2,961.21 |
| 13934 | 530008513 | $70.08 | 133156 | 530343266 | $42.04 |
| 13935 | 530008514 | $196.87 | 133157 | 530343269 | $115.68 |
| 13936 | 530008515 | $18,395.53 | 133158 | 530343270 | $205.57 |
| 13937 | 530008516 | $561.11 | 133159 | 530343271 | $5,329.17 |
| 13938 | 530008517 | $510.80 | 133160 | 530343272 | $1,548.99 |
| 13939 | 530008520 | $44.28 | 133161 | 530343273 | $212.47 |
| 13940 | 530008522 | $2,738.03 | 133162 | 530343274 | $59.24 |
| 13941 | 530008523 | $283.13 | 133163 | 530343277 | $853.05 |
| 13942 | 530008526 | $9,702.26 | 133164 | 530343278 | $558.25 |
| 13943 | 530008527 | $3,590.35 | 133165 | 530343279 | $209.51 |
| 13944 | 530008528 | $574.41 | 133166 | 530343280 | $12,984.86 |
| 13945 | 530008529 | $1,116.01 | 133167 | 530343282 | $169.16 |
| 13946 | 530008530 | $1,948.98 | 133168 | 530343283 | $1,587.09 |
| 13947 | 530008531 | $848.77 | 133169 | 530343284 | $630.50 |
| 13948 | 530008532 | $4,261.74 | 133170 | 530343285 | $1,452.58 |
| 13949 | 530008533 | $297.15 | 133171 | 530343286 | $5,828.38 |
| 13950 | 530008534 | $34.02 | 133172 | 530343287 | $813.29 |
| 13951 | 530008536 | $355.51 | 133173 | 530343288 | $358.86 |
| 13952 | 530008537 | $146.07 | 133174 | 530343289 | $1,112.65 |
| 13953 | 530008538 | $2,233.99 | 133175 | 530343290 | $541.66 |
| 13954 | 530008539 | $9,886.50 | 133176 | 530343293 | $323.64 |
| 13955 | 530008540 | $102.09 | 133177 | 530343294 | $533.76 |
| 13956 | 530008541 | $29,228.10 | 133178 | 530343296 | $661.24 |
| 13957 | 530008542 | $940.98 | 133179 | 530343297 | $3,667.13 |
| 13958 | 530008543 | $9.84 | 133180 | 530343298 | $39.45 |
| 13959 | 530008544 | $713.40 | 133181 | 530343300 | $4,742.41 |
| 13960 | 530008545 | $1,047.55 | 133182 | 530343303 | $135.30 |
| 13961 | 530008546 | $174.66 | 133183 | 530343304 | $25.89 |
| 13962 | 530008547 | $95.36 | 133184 | 530343305 | $156.00 |
| 13963 | 530008548 | $81.71 | 133185 | 530343306 | $83.42 |
| 13964 | 530008549 | $172.91 | 133186 | 530343308 | $1,534.10 |
| 13965 | 530008550 | $256.65 | 133187 | 530343309 | $156.00 |
| 13966 | 530008551 | $57.15 | 133188 | 530343311 | $455.00 |
| 13967 | 530008552 | $78.75 | 133189 | 530343312 | $981.50 |
| 13968 | 530008553 | $553.67 | 133190 | 530343313 | $110.50 |
| 13969 | 530008554 | $262.56 | 133191 | 530343315 | $785.23 |
| 13970 | 530008557 | $9,080.13 | 133192 | 530343316 | $109.72 |
| 13971 | 530008559 | $84.87 | 133193 | 530343318 | $833.67 |
| 13972 | 530008561 | $1,989.00 | 133194 | 530343319 | $376.82 |
| 13973 | 530008563 | $1,314.03 | 133195 | 530343320 | $46.53 |
| 13974 | 530008564 | $336.90 | 133196 | 530343321 | $404.91 |
| 13975 | 530008565 | $17.74 | 133197 | 530343324 | $231.19 |
| 13976 | 530008567 | $2,294.45 | 133198 | 530343326 | $497.32 |
| 13977 | 530008568 | $4,192.29 | 133199 | 530343328 | $1,316.70 |
| 13978 | 530008570 | $65.19 | 133200 | 530343329 | $1,292.76 |
| 13979 | 530008571 | $269.58 | 133201 | 530343330 | $515.27 |
| 13980 | 530008572 | $1,465.27 | 133202 | 530343331 | $1,433.79 |
| 13981 | 530008573 | $2,505.30 | 133203 | 530343334 | $76.19 |
| 13982 | 530008574 | $5,866.90 | 133204 | 530343335 | $224.45 |

| | | | | | |
|---|---|---|---|---|---|
| 13983 | 530008575 | $58.35 | 133205 | 530343336 | $12.36 |
| 13984 | 530008577 | $79.95 | 133206 | 530343338 | $952.52 |
| 13985 | 530008578 | $2,010.32 | 133207 | 530343343 | $1,395.14 |
| 13986 | 530008579 | $337.34 | 133208 | 530343344 | $1,885.31 |
| 13987 | 530008581 | $17.13 | 133209 | 530343345 | $51.70 |
| 13988 | 530008582 | $25.07 | 133210 | 530343346 | $284.32 |
| 13989 | 530008583 | $1,438.95 | 133211 | 530343347 | $2,927.20 |
| 13990 | 530008584 | $838.24 | 133212 | 530343348 | $49.87 |
| 13991 | 530008586 | $343.56 | 133213 | 530343349 | $113.32 |
| 13992 | 530008587 | $198.63 | 133214 | 530343350 | $1,259.74 |
| 13993 | 530008588 | $1,606.91 | 133215 | 530343351 | $231.43 |
| 13994 | 530008589 | $698.61 | 133216 | 530343352 | $224.94 |
| 13995 | 530008590 | $1,885.24 | 133217 | 530343353 | $213.65 |
| 13996 | 530008591 | $51.33 | 133218 | 530343355 | $108.77 |
| 13997 | 530008592 | $6,629.88 | 133219 | 530343356 | $5,260.00 |
| 13998 | 530008594 | $42.86 | 133220 | 530343357 | $169.45 |
| 13999 | 530008595 | $40.41 | 133221 | 530343358 | $1,377.63 |
| 14000 | 530008596 | $6.15 | 133222 | 530343359 | $531.01 |
| 14001 | 530008597 | $8,789.22 | 133223 | 530343360 | $2,353.50 |
| 14002 | 530008598 | $1,011.88 | 133224 | 530343362 | $885.30 |
| 14003 | 530008599 | $5,616.55 | 133225 | 530343363 | $476.74 |
| 14004 | 530008600 | $548.96 | 133226 | 530343364 | $725.73 |
| 14005 | 530008601 | $5,850.00 | 133227 | 530343366 | $26.04 |
| 14006 | 530008604 | $54.72 | 133228 | 530343367 | $1,524.16 |
| 14007 | 530008605 | $601.52 | 133229 | 530343368 | $843.78 |
| 14008 | 530008606 | $360.79 | 133230 | 530343369 | $148.50 |
| 14009 | 530008607 | $57.75 | 133231 | 530343370 | $82.72 |
| 14010 | 530008609 | $91.98 | 133232 | 530343374 | $3,023.94 |
| 14011 | 530008610 | $54.63 | 133233 | 530343375 | $194.02 |
| 14012 | 530008613 | $1,487.59 | 133234 | 530343376 | $5,908.43 |
| 14013 | 530008616 | $1,495.54 | 133235 | 530343377 | $7.26 |
| 14014 | 530008618 | $497.23 | 133236 | 530343378 | $80.87 |
| 14015 | 530008619 | $152.14 | 133237 | 530343379 | $529.12 |
| 14016 | 530008620 | $24.64 | 133238 | 530343381 | $219.48 |
| 14017 | 530008621 | $189.12 | 133239 | 530343382 | $24,325.00 |
| 14018 | 530008622 | $38.87 | 133240 | 530343383 | $1,955.73 |
| 14019 | 530008623 | $599.06 | 133241 | 530343384 | $2,866.75 |
| 14020 | 530008624 | $2,291.49 | 133242 | 530343385 | $545.20 |
| 14021 | 530008625 | $439.81 | 133243 | 530343390 | $101.51 |
| 14022 | 530008626 | $249.48 | 133244 | 530343391 | $21,680.53 |
| 14023 | 530008627 | $761.98 | 133245 | 530343392 | $142.53 |
| 14024 | 530008628 | $2,516.04 | 133246 | 530343393 | $37.00 |
| 14025 | 530008630 | $1,344.45 | 133247 | 530343394 | $489.83 |
| 14026 | 530008631 | $179.72 | 133248 | 530343396 | $78.20 |
| 14027 | 530008632 | $70.11 | 133249 | 530343397 | $628.44 |
| 14028 | 530008633 | $1,372.71 | 133250 | 530343398 | $83.23 |
| 14029 | 530008634 | $243.54 | 133251 | 530343400 | $4.53 |
| 14030 | 530008635 | $693.76 | 133252 | 530343401 | $5,697.56 |
| 14031 | 530008636 | $279.50 | 133253 | 530343408 | $4,661.74 |
| 14032 | 530008637 | $129.91 | 133254 | 530343409 | $388.63 |
| 14033 | 530008639 | $224.87 | 133255 | 530343410 | $603.47 |
| 14034 | 530008640 | $154.48 | 133256 | 530343413 | $180.95 |
| 14035 | 530008641 | $268.71 | 133257 | 530343414 | $3,546.62 |
| 14036 | 530008643 | $234.93 | 133258 | 530343415 | $402.18 |
| 14037 | 530008647 | $794.04 | 133259 | 530343416 | $25.85 |
| 14038 | 530008649 | $464.58 | 133260 | 530343417 | $4,550.00 |
| 14039 | 530008650 | $397.26 | 133261 | 530343418 | $1,114.83 |
| 14040 | 530008651 | $118.35 | 133262 | 530343419 | $1,411.75 |
| 14041 | 530008652 | $509.38 | 133263 | 530343421 | $1,315.00 |
| 14042 | 530008653 | $314.01 | 133264 | 530343422 | $123.28 |
| 14043 | 530008654 | $595.08 | 133265 | 530343424 | $227.15 |
| 14044 | 530008655 | $346.39 | 133266 | 530343425 | $827.20 |
| 14045 | 530008656 | $9.84 | 133267 | 530343426 | $1,137.40 |

| | | | | | |
|---|---|---|---|---|---|
| 14046 | 530008657 | $2,147.14 | 133268 | 530343427 | $117.00 |
| 14047 | 530008658 | $947.23 | 133269 | 530343428 | $1,050.43 |
| 14048 | 530008659 | $852.72 | 133270 | 530343429 | $22.91 |
| 14049 | 530008660 | $1,089.68 | 133271 | 530343430 | $451.01 |
| 14050 | 530008662 | $228.19 | 133272 | 530343431 | $451.01 |
| 14051 | 530008663 | $173.91 | 133273 | 530343432 | $451.01 |
| 14052 | 530008664 | $1,259.42 | 133274 | 530343435 | $264.44 |
| 14053 | 530008665 | $730.73 | 133275 | 530343437 | $91.00 |
| 14054 | 530008666 | $266.47 | 133276 | 530343438 | $91.00 |
| 14055 | 530008667 | $109.47 | 133277 | 530343441 | $1,165.22 |
| 14056 | 530008672 | $78.44 | 133278 | 530343442 | $216.81 |
| 14057 | 530008673 | $98.33 | 133279 | 530343444 | $18,038.65 |
| 14058 | 530008674 | $71.58 | 133280 | 530343445 | $17.22 |
| 14059 | 530008675 | $1,151.33 | 133281 | 530343446 | $505.92 |
| 14060 | 530008677 | $4,002.07 | 133282 | 530343448 | $594.57 |
| 14061 | 530008678 | $12.30 | 133283 | 530343449 | $1,919.32 |
| 14062 | 530008679 | $520.29 | 133284 | 530343450 | $173.07 |
| 14063 | 530008681 | $64.39 | 133285 | 530343451 | $159.60 |
| 14064 | 530008684 | $138.32 | 133286 | 530343454 | $3,634.00 |
| 14065 | 530008685 | $63.90 | 133287 | 530343455 | $248.76 |
| 14066 | 530008686 | $378.84 | 133288 | 530343456 | $5.17 |
| 14067 | 530008687 | $14,808.95 | 133289 | 530343457 | $213.76 |
| 14068 | 530008688 | $2,430.07 | 133290 | 530343458 | $171.67 |
| 14069 | 530008689 | $8,706.44 | 133291 | 530343459 | $1,358.01 |
| 14070 | 530008690 | $1,798.36 | 133292 | 530343460 | $440.54 |
| 14071 | 530008691 | $50.82 | 133293 | 530343461 | $27.58 |
| 14072 | 530008693 | $3.94 | 133294 | 530343462 | $200.88 |
| 14073 | 530008694 | $4.92 | 133295 | 530343464 | $791.21 |
| 14074 | 530008696 | $14.76 | 133296 | 530343466 | $448.17 |
| 14075 | 530008699 | $11.07 | 133297 | 530343467 | $232.15 |
| 14076 | 530008700 | $38,619.70 | 133298 | 530343469 | $383.38 |
| 14077 | 530008701 | $124.59 | 133299 | 530343470 | $171.46 |
| 14078 | 530008702 | $2,893.91 | 133300 | 530343471 | $506.05 |
| 14079 | 530008703 | $3,316.58 | 133301 | 530343474 | $264.48 |
| 14080 | 530008704 | $786.28 | 133302 | 530343475 | $1,002.87 |
| 14081 | 530008705 | $2,285.10 | 133303 | 530343476 | $78.37 |
| 14082 | 530008706 | $2,027.07 | 133304 | 530343477 | $1,786.92 |
| 14083 | 530008707 | $386.21 | 133305 | 530343479 | $496.45 |
| 14084 | 530008708 | $463.31 | 133306 | 530343480 | $199.58 |
| 14085 | 530008709 | $377.30 | 133307 | 530343481 | $1,177.48 |
| 14086 | 530008711 | $140.75 | 133308 | 530343482 | $935.30 |
| 14087 | 530008712 | $149.17 | 133309 | 530343485 | $375.34 |
| 14088 | 530008714 | $7.38 | 133310 | 530343486 | $10.28 |
| 14089 | 530008716 | $6,951.00 | 133311 | 530343487 | $102.75 |
| 14090 | 530008717 | $371.22 | 133312 | 530343488 | $37.09 |
| 14091 | 530008718 | $3,337.25 | 133313 | 530343489 | $267.33 |
| 14092 | 530008720 | $6.15 | 133314 | 530343494 | $682.53 |
| 14093 | 530008721 | $388.99 | 133315 | 530343496 | $10.89 |
| 14094 | 530008722 | $408.81 | 133316 | 530343498 | $184.20 |
| 14095 | 530008723 | $85.75 | 133317 | 530343501 | $3,211.53 |
| 14096 | 530008727 | $19,745.07 | 133318 | 530343503 | $27.58 |
| 14097 | 530008728 | $2,181.48 | 133319 | 530343505 | $495.51 |
| 14098 | 530008729 | $45,892.46 | 133320 | 530343506 | $25.85 |
| 14099 | 530008730 | $5,780.94 | 133321 | 530343507 | $403.26 |
| 14100 | 530008731 | $338.17 | 133322 | 530343509 | $153.12 |
| 14101 | 530008732 | $449.96 | 133323 | 530343510 | $2,568.50 |
| 14102 | 530008734 | $1,003.18 | 133324 | 530343511 | $25.07 |
| 14103 | 530008735 | $2,116.29 | 133325 | 530343512 | $20.56 |
| 14104 | 530008739 | $445.90 | 133326 | 530343518 | $550.80 |
| 14105 | 530008740 | $2,313.67 | 133327 | 530343519 | $925.17 |
| 14106 | 530008741 | $2,564.59 | 133328 | 530343520 | $50.82 |
| 14107 | 530008742 | $6,552.12 | 133329 | 530343524 | $51.22 |
| 14108 | 530008743 | $700.15 | 133330 | 530343527 | $1,076.67 |

| | | | | | |
|---|---|---|---|---|---|
| 14109 | 530008744 | $627.12 | 133331 | 530343528 | $2,056.00 |
| 14110 | 530008745 | $355.05 | 133332 | 530343530 | $155.68 |
| 14111 | 530008746 | $1,727.04 | 133333 | 530343531 | $2,087.87 |
| 14112 | 530008748 | $1,297.50 | 133334 | 530343533 | $20.34 |
| 14113 | 530008749 | $9,372.71 | 133335 | 530343534 | $1,736.46 |
| 14114 | 530008750 | $298.65 | 133336 | 530343535 | $43.56 |
| 14115 | 530008751 | $267.30 | 133337 | 530343536 | $31.12 |
| 14116 | 530008752 | $107.89 | 133338 | 530343537 | $246.57 |
| 14117 | 530008753 | $598.50 | 133339 | 530343538 | $757.00 |
| 14118 | 530008754 | $352.56 | 133340 | 530343539 | $1,261.18 |
| 14119 | 530008755 | $298.35 | 133341 | 530343541 | $201.63 |
| 14120 | 530008756 | $406.66 | 133342 | 530343542 | $400.66 |
| 14121 | 530008757 | $1,155.47 | 133343 | 530343545 | $185.00 |
| 14122 | 530008758 | $1,155.47 | 133344 | 530343547 | $289.52 |
| 14123 | 530008759 | $1,828.45 | 133345 | 530343548 | $369.20 |
| 14124 | 530008760 | $26.46 | 133346 | 530343549 | $157.64 |
| 14125 | 530008761 | $360.80 | 133347 | 530343550 | $457.45 |
| 14126 | 530008764 | $61.25 | 133348 | 530343552 | $87.65 |
| 14127 | 530008765 | $278.34 | 133349 | 530343554 | $340.18 |
| 14128 | 530008766 | $131.12 | 133350 | 530343556 | $244.26 |
| 14129 | 530008767 | $71.96 | 133351 | 530343558 | $237.34 |
| 14130 | 530008768 | $2,052.32 | 133352 | 530343559 | $1,666.82 |
| 14131 | 530008769 | $184.50 | 133353 | 530343561 | $1,593.74 |
| 14132 | 530008770 | $8,762.19 | 133354 | 530343564 | $109.16 |
| 14133 | 530008771 | $6,117.61 | 133355 | 530343565 | $880.07 |
| 14134 | 530008772 | $372.33 | 133356 | 530343566 | $257.04 |
| 14135 | 530008773 | $5,082.58 | 133357 | 530343568 | $137.64 |
| 14136 | 530008774 | $296.85 | 133358 | 530343569 | $113.74 |
| 14137 | 530008775 | $1,465.64 | 133359 | 530343570 | $59.10 |
| 14138 | 530008776 | $102.55 | 133360 | 530343571 | $383.12 |
| 14139 | 530008777 | $18.29 | 133361 | 530343573 | $1,154.88 |
| 14140 | 530008778 | $1,349.60 | 133362 | 530343574 | $448.35 |
| 14141 | 530008781 | $325.65 | 133363 | 530343575 | $173.74 |
| 14142 | 530008782 | $1,803.22 | 133364 | 530343578 | $18.09 |
| 14143 | 530008783 | $1,014.38 | 133365 | 530343579 | $1,513.89 |
| 14144 | 530008784 | $297.78 | 133366 | 530343580 | $523.07 |
| 14145 | 530008785 | $520.55 | 133367 | 530343581 | $260.00 |
| 14146 | 530008786 | $1.23 | 133368 | 530343582 | $6,253.97 |
| 14147 | 530008788 | $9.73 | 133369 | 530343583 | $709.32 |
| 14148 | 530008790 | $667.11 | 133370 | 530343584 | $56.51 |
| 14149 | 530008791 | $61.83 | 133371 | 530343585 | $80.62 |
| 14150 | 530008792 | $1,468.04 | 133372 | 530343586 | $284.29 |
| 14151 | 530008794 | $1,134.60 | 133373 | 530343587 | $513.50 |
| 14152 | 530008795 | $293.64 | 133374 | 530343588 | $664.86 |
| 14153 | 530008796 | $33.90 | 133375 | 530343589 | $122.14 |
| 14154 | 530008797 | $40.00 | 133376 | 530343590 | $172.88 |
| 14155 | 530008798 | $742.84 | 133377 | 530343591 | $2,480.23 |
| 14156 | 530008799 | $1,009.93 | 133378 | 530343592 | $220.88 |
| 14157 | 530008800 | $1,605.87 | 133379 | 530343593 | $681.98 |
| 14158 | 530008801 | $153.68 | 133380 | 530343594 | $468.00 |
| 14159 | 530008802 | $137.11 | 133381 | 530343595 | $66.98 |
| 14160 | 530008803 | $815.05 | 133382 | 530343597 | $286.00 |
| 14161 | 530008804 | $982.19 | 133383 | 530343598 | $10.50 |
| 14162 | 530008805 | $712.17 | 133384 | 530343599 | $169.46 |
| 14163 | 530008806 | $9.45 | 133385 | 530343600 | $2,173.27 |
| 14164 | 530008807 | $8.76 | 133386 | 530343601 | $17.51 |
| 14165 | 530008808 | $35.58 | 133387 | 530343603 | $104.00 |
| 14166 | 530008809 | $239.73 | 133388 | 530343604 | $16.83 |
| 14167 | 530008810 | $1,613.94 | 133389 | 530343605 | $10.86 |
| 14168 | 530008811 | $183.62 | 133390 | 530343606 | $392.92 |
| 14169 | 530008812 | $561.36 | 133391 | 530343608 | $25.48 |
| 14170 | 530008813 | $854.75 | 133392 | 530343609 | $369.91 |
| 14171 | 530008814 | $329.56 | 133393 | 530343610 | $744.03 |

| | | | | | |
|---|---|---|---|---|---|
| 14172 | 530008815 | $312.75 | 133394 | 530343614 | $407.65 |
| 14173 | 530008816 | $93.06 | 133395 | 530343615 | $124.24 |
| 14174 | 530008817 | $1,401.07 | 133396 | 530343616 | $242.29 |
| 14175 | 530008818 | $10,482.64 | 133397 | 530343617 | $62.88 |
| 14176 | 530008819 | $1,201.62 | 133398 | 530343619 | $113.74 |
| 14177 | 530008820 | $25.53 | 133399 | 530343620 | $2.58 |
| 14178 | 530008821 | $46.74 | 133400 | 530343621 | $237.60 |
| 14179 | 530008823 | $154.44 | 133401 | 530343622 | $88.13 |
| 14180 | 530008824 | $10.80 | 133402 | 530343623 | $7,000.00 |
| 14181 | 530008825 | $5,167.51 | 133403 | 530343624 | $1,367.98 |
| 14182 | 530008826 | $4,070.28 | 133404 | 530343625 | $207.81 |
| 14183 | 530008828 | $16,895.85 | 133405 | 530343626 | $261.70 |
| 14184 | 530008829 | $2,075.60 | 133406 | 530343627 | $381.78 |
| 14185 | 530008830 | $16.20 | 133407 | 530343628 | $306.37 |
| 14186 | 530008832 | $196.30 | 133408 | 530343629 | $429.23 |
| 14187 | 530008833 | $2,360.75 | 133409 | 530343630 | $8,825.35 |
| 14188 | 530008835 | $500.50 | 133410 | 530343633 | $148.67 |
| 14189 | 530008836 | $322.26 | 133411 | 530343634 | $219.66 |
| 14190 | 530008837 | $432.96 | 133412 | 530343636 | $1,482.00 |
| 14191 | 530008838 | $65.19 | 133413 | 530343637 | $13.15 |
| 14192 | 530008839 | $264.48 | 133414 | 530343638 | $8.23 |
| 14193 | 530008840 | $1,407.92 | 133415 | 530343639 | $253.33 |
| 14194 | 530008841 | $209.46 | 133416 | 530343640 | $46.53 |
| 14195 | 530008842 | $129.15 | 133417 | 530343641 | $422.11 |
| 14196 | 530008843 | $30.34 | 133418 | 530343642 | $83.44 |
| 14197 | 530008844 | $138.78 | 133419 | 530343643 | $157.15 |
| 14198 | 530008845 | $431.34 | 133420 | 530343644 | $13.15 |
| 14199 | 530008846 | $2,975.17 | 133421 | 530343645 | $564.34 |
| 14200 | 530008847 | $638.40 | 133422 | 530343649 | $233.24 |
| 14201 | 530008850 | $71.50 | 133423 | 530343650 | $3,329.86 |
| 14202 | 530008852 | $36.90 | 133424 | 530343652 | $224.84 |
| 14203 | 530008853 | $12.07 | 133425 | 530343655 | $440.29 |
| 14204 | 530008854 | $6,436.04 | 133426 | 530343657 | $408.31 |
| 14205 | 530008855 | $7,850.51 | 133427 | 530343658 | $404.27 |
| 14206 | 530008857 | $577.56 | 133428 | 530343659 | $98.23 |
| 14207 | 530008858 | $512.90 | 133429 | 530343660 | $640.85 |
| 14208 | 530008859 | $385.00 | 133430 | 530343664 | $2,214.42 |
| 14209 | 530008860 | $15.79 | 133431 | 530343665 | $350.94 |
| 14210 | 530008862 | $5,091.57 | 133432 | 530343666 | $358.32 |
| 14211 | 530008863 | $1,202.76 | 133433 | 530343667 | $578.73 |
| 14212 | 530008864 | $283.78 | 133434 | 530343668 | $424.75 |
| 14213 | 530008865 | $210.27 | 133435 | 530343671 | $1,511.37 |
| 14214 | 530008866 | $1,392.48 | 133436 | 530343674 | $182.37 |
| 14215 | 530008869 | $243.14 | 133437 | 530343678 | $8.50 |
| 14216 | 530008870 | $509.66 | 133438 | 530343679 | $6.97 |
| 14217 | 530008871 | $7,626.36 | 133439 | 530343680 | $206.79 |
| 14218 | 530008872 | $290.36 | 133440 | 530343681 | $628.48 |
| 14219 | 530008873 | $10.26 | 133441 | 530343682 | $2,201.38 |
| 14220 | 530008874 | $861.34 | 133442 | 530343684 | $98.23 |
| 14221 | 530008875 | $393.06 | 133443 | 530343686 | $111.28 |
| 14222 | 530008877 | $6,435.92 | 133444 | 530343687 | $1,003.25 |
| 14223 | 530008878 | $1,319.82 | 133445 | 530343692 | $216.66 |
| 14224 | 530008879 | $2,781.16 | 133446 | 530343694 | $377.75 |
| 14225 | 530008880 | $1,479.33 | 133447 | 530343695 | $97.67 |
| 14226 | 530008881 | $1,479.33 | 133448 | 530343696 | $123.48 |
| 14227 | 530008882 | $248.46 | 133449 | 530343698 | $76.07 |
| 14228 | 530008883 | $11.88 | 133450 | 530343699 | $1,089.00 |
| 14229 | 530008884 | $689.09 | 133451 | 530343700 | $135.72 |
| 14230 | 530008885 | $931.11 | 133452 | 530343702 | $165.24 |
| 14231 | 530008889 | $203.77 | 133453 | 530343703 | $169.04 |
| 14232 | 530008890 | $124.80 | 133454 | 530343704 | $167.02 |
| 14233 | 530008891 | $44.69 | 133455 | 530343705 | $56.83 |
| 14234 | 530008892 | $2,959.82 | 133456 | 530343707 | $86.60 |

| | | | | | |
|---|---|---|---|---|---|
| 14235 | 530008893 | $55.52 | 133457 | 530343708 | $6.00 |
| 14236 | 530008894 | $253.92 | 133458 | 530343709 | $714.00 |
| 14237 | 530008895 | $165.06 | 133459 | 530343711 | $188.50 |
| 14238 | 530008896 | $539.43 | 133460 | 530343712 | $574.00 |
| 14239 | 530008897 | $78.48 | 133461 | 530343713 | $253.50 |
| 14240 | 530008898 | $1,406.49 | 133462 | 530343714 | $2,008.37 |
| 14241 | 530008901 | $4,866.00 | 133463 | 530343715 | $2.87 |
| 14242 | 530008902 | $1.23 | 133464 | 530343716 | $3,945.00 |
| 14243 | 530008903 | $1,332.60 | 133465 | 530343717 | $153.89 |
| 14244 | 530008904 | $1,446.84 | 133466 | 530343718 | $126.81 |
| 14245 | 530008905 | $3,919.79 | 133467 | 530343721 | $41.16 |
| 14246 | 530008906 | $82,695.81 | 133468 | 530343722 | $164.46 |
| 14247 | 530008907 | $18.75 | 133469 | 530343724 | $183.96 |
| 14248 | 530008908 | $274.67 | 133470 | 530343726 | $63.52 |
| 14249 | 530008909 | $1,077.78 | 133471 | 530343727 | $1,036.75 |
| 14250 | 530008910 | $112.22 | 133472 | 530343728 | $744.80 |
| 14251 | 530008911 | $611.22 | 133473 | 530343729 | $43.34 |
| 14252 | 530008912 | $14.64 | 133474 | 530343730 | $206.80 |
| 14253 | 530008913 | $685.66 | 133475 | 530343736 | $268.68 |
| 14254 | 530008914 | $47,715.47 | 133476 | 530343738 | $1,164.29 |
| 14255 | 530008915 | $12,987.24 | 133477 | 530343739 | $272.74 |
| 14256 | 530008916 | $20,355.02 | 133478 | 530343740 | $661.35 |
| 14257 | 530008917 | $11,403.00 | 133479 | 530343741 | $452.50 |
| 14258 | 530008920 | $179.29 | 133480 | 530343745 | $519.13 |
| 14259 | 530008921 | $503.42 | 133481 | 530343749 | $2,117.22 |
| 14260 | 530008922 | $595.92 | 133482 | 530343750 | $1,443.44 |
| 14261 | 530008923 | $19.16 | 133483 | 530343751 | $24.63 |
| 14262 | 530008925 | $367.65 | 133484 | 530343752 | $206.64 |
| 14263 | 530008926 | $207.87 | 133485 | 530343754 | $27.57 |
| 14264 | 530008927 | $16.26 | 133486 | 530343755 | $35.46 |
| 14265 | 530008928 | $44.87 | 133487 | 530343758 | $458.73 |
| 14266 | 530008929 | $50.82 | 133488 | 530343760 | $55.80 |
| 14267 | 530008930 | $49.61 | 133489 | 530343761 | $177.15 |
| 14268 | 530008931 | $145.14 | 133490 | 530343763 | $46.53 |
| 14269 | 530008932 | $21.37 | 133491 | 530343764 | $104.51 |
| 14270 | 530008934 | $15,869.87 | 133492 | 530343765 | $119.31 |
| 14271 | 530008935 | $4,490.55 | 133493 | 530343769 | $599.10 |
| 14272 | 530008936 | $42.54 | 133494 | 530343770 | $419.93 |
| 14273 | 530008937 | $7,263.86 | 133495 | 530343771 | $11,137.49 |
| 14274 | 530008938 | $488.40 | 133496 | 530343773 | $955.94 |
| 14275 | 530008939 | $24.44 | 133497 | 530343774 | $4,365.74 |
| 14276 | 530008940 | $363.58 | 133498 | 530343775 | $2,319.65 |
| 14277 | 530008942 | $11,972.35 | 133499 | 530343778 | $5,803.13 |
| 14278 | 530008943 | $2,241.15 | 133500 | 530343779 | $279.28 |
| 14279 | 530008944 | $28,819.21 | 133501 | 530343782 | $78.72 |
| 14280 | 530008945 | $8,943.77 | 133502 | 530343783 | $1,183.20 |
| 14281 | 530008946 | $3,547.93 | 133503 | 530343784 | $480.81 |
| 14282 | 530008947 | $10,611.97 | 133504 | 530343785 | $152.09 |
| 14283 | 530008948 | $22,900.33 | 133505 | 530343786 | $1,284.30 |
| 14284 | 530008949 | $6,669.15 | 133506 | 530343787 | $2,718.75 |
| 14285 | 530008951 | $89.71 | 133507 | 530343789 | $328.07 |
| 14286 | 530008952 | $104.84 | 133508 | 530343790 | $200.28 |
| 14287 | 530008954 | $357.70 | 133509 | 530343791 | $910.00 |
| 14288 | 530008955 | $96,733.41 | 133510 | 530343792 | $786.49 |
| 14289 | 530008956 | $634.11 | 133511 | 530343793 | $364.84 |
| 14290 | 530008957 | $17,803.79 | 133512 | 530343795 | $1,174.50 |
| 14291 | 530008958 | $82.32 | 133513 | 530343796 | $165.48 |
| 14292 | 530008959 | $33.33 | 133514 | 530343797 | $66.05 |
| 14293 | 530008962 | $706.50 | 133515 | 530343800 | $405.04 |
| 14294 | 530008964 | $543.96 | 133516 | 530343801 | $2,914.89 |
| 14295 | 530008965 | $1,196.79 | 133517 | 530343802 | $725.78 |
| 14296 | 530008966 | $1,915.53 | 133518 | 530343803 | $404.21 |
| 14297 | 530008967 | $232.44 | 133519 | 530343804 | $1,535.36 |

| | | | | | |
|---|---|---|---|---|---|
| 14298 | 530008968 | $4,978.42 | 133520 | 530343805 | $1,185.99 |
| 14299 | 530008969 | $22.14 | 133521 | 530343806 | $2,756.25 |
| 14300 | 530008970 | $7,647.19 | 133522 | 530343807 | $84.50 |
| 14301 | 530008971 | $263.70 | 133523 | 530343809 | $3,262.45 |
| 14302 | 530008972 | $591.50 | 133524 | 530343811 | $280.84 |
| 14303 | 530008973 | $25.22 | 133525 | 530343813 | $699.32 |
| 14304 | 530008974 | $790.55 | 133526 | 530343814 | $38.22 |
| 14305 | 530008975 | $1,135.46 | 133527 | 530343815 | $201.63 |
| 14306 | 530008976 | $19.10 | 133528 | 530343816 | $19,325.98 |
| 14307 | 530008977 | $5,518.14 | 133529 | 530343817 | $369.97 |
| 14308 | 530008978 | $259.35 | 133530 | 530343818 | $184.68 |
| 14309 | 530008979 | $3,810.45 | 133531 | 530343819 | $3,331.08 |
| 14310 | 530008980 | $528.58 | 133532 | 530343820 | $88.32 |
| 14311 | 530008981 | $1,981.93 | 133533 | 530343821 | $1,631.55 |
| 14312 | 530008982 | $77.49 | 133534 | 530343822 | $101.15 |
| 14313 | 530008983 | $146.40 | 133535 | 530343823 | $137.90 |
| 14314 | 530008984 | $101.26 | 133536 | 530343824 | $96.72 |
| 14315 | 530008985 | $424.82 | 133537 | 530343825 | $366.25 |
| 14316 | 530008986 | $123.22 | 133538 | 530343828 | $823.91 |
| 14317 | 530008987 | $55.35 | 133539 | 530343829 | $100.85 |
| 14318 | 530008989 | $1,264.29 | 133540 | 530343830 | $771.27 |
| 14319 | 530008994 | $918.75 | 133541 | 530343831 | $13.15 |
| 14320 | 530008996 | $26.58 | 133542 | 530343832 | $13.15 |
| 14321 | 530008997 | $122.33 | 133543 | 530343834 | $39.45 |
| 14322 | 530008998 | $135.78 | 133544 | 530343842 | $1,774.50 |
| 14323 | 530009000 | $54.92 | 133545 | 530343846 | $96.73 |
| 14324 | 530009002 | $491.81 | 133546 | 530343847 | $206.95 |
| 14325 | 530009003 | $4,979.58 | 133547 | 530343848 | $1,917.50 |
| 14326 | 530009004 | $368.42 | 133548 | 530343849 | $3,115.17 |
| 14327 | 530009005 | $352.59 | 133549 | 530343850 | $512.68 |
| 14328 | 530009006 | $38.68 | 133550 | 530343851 | $521.12 |
| 14329 | 530009007 | $155.68 | 133551 | 530343852 | $2,803.76 |
| 14330 | 530009008 | $23.84 | 133552 | 530343853 | $158.93 |
| 14331 | 530009009 | $6,067.04 | 133553 | 530343854 | $379.17 |
| 14332 | 530009010 | $1,542.75 | 133554 | 530343855 | $1,106.46 |
| 14333 | 530009011 | $473.55 | 133555 | 530343856 | $55.16 |
| 14334 | 530009012 | $182.04 | 133556 | 530343858 | $594.57 |
| 14335 | 530009013 | $246.72 | 133557 | 530343859 | $3,030.13 |
| 14336 | 530009014 | $257.00 | 133558 | 530343860 | $255.78 |
| 14337 | 530009015 | $30.34 | 133559 | 530343862 | $253.31 |
| 14338 | 530009016 | $1,330.00 | 133560 | 530343863 | $12.25 |
| 14339 | 530009017 | $72.57 | 133561 | 530343865 | $95.62 |
| 14340 | 530009018 | $204.40 | 133562 | 530343866 | $488.83 |
| 14341 | 530009019 | $2,188.77 | 133563 | 530343867 | $332.99 |
| 14342 | 530009020 | $333.26 | 133564 | 530343868 | $270.91 |
| 14343 | 530009022 | $68.60 | 133565 | 530343871 | $337.02 |
| 14344 | 530009023 | $232.44 | 133566 | 530343872 | $3,094.87 |
| 14345 | 530009024 | $1,083.98 | 133567 | 530343875 | $133.68 |
| 14346 | 530009025 | $1,514.04 | 133568 | 530343876 | $1,169.59 |
| 14347 | 530009026 | $46.29 | 133569 | 530343877 | $1,567.63 |
| 14348 | 530009027 | $1,040.04 | 133570 | 530343878 | $408.37 |
| 14349 | 530009028 | $75.03 | 133571 | 530343880 | $1,110.95 |
| 14350 | 530009030 | $188.47 | 133572 | 530343881 | $39.67 |
| 14351 | 530009032 | $115.62 | 133573 | 530343882 | $648.95 |
| 14352 | 530009033 | $9.84 | 133574 | 530343883 | $159.06 |
| 14353 | 530009034 | $315.86 | 133575 | 530343885 | $2,371.79 |
| 14354 | 530009035 | $1,468.36 | 133576 | 530343886 | $190.63 |
| 14355 | 530009036 | $5,383.24 | 133577 | 530343887 | $113.30 |
| 14356 | 530009037 | $2,241.04 | 133578 | 530343892 | $370.50 |
| 14357 | 530009038 | $572.80 | 133579 | 530343893 | $118.80 |
| 14358 | 530009039 | $119.31 | 133580 | 530343896 | $176.28 |
| 14359 | 530009040 | $8,850.01 | 133581 | 530343897 | $8.24 |
| 14360 | 530009041 | $4,278.69 | 133582 | 530343898 | $22,894.23 |

| | | | | | |
|---|---|---|---|---|---|
| 14361 | 530009042 | $277.98 | 133583 | 530343900 | $858.88 |
| 14362 | 530009043 | $221.00 | 133584 | 530343901 | $268.81 |
| 14363 | 530009044 | $910.62 | 133585 | 530343902 | $1,420.89 |
| 14364 | 530009045 | $560.88 | 133586 | 530343903 | $7,245.00 |
| 14365 | 530009046 | $11.92 | 133587 | 530343904 | $109.90 |
| 14366 | 530009047 | $33.23 | 133588 | 530343905 | $530.17 |
| 14367 | 530009048 | $2,297.38 | 133589 | 530343906 | $177.27 |
| 14368 | 530009049 | $35.97 | 133590 | 530343907 | $882.00 |
| 14369 | 530009050 | $72.57 | 133591 | 530343908 | $359.38 |
| 14370 | 530009051 | $6,873.55 | 133592 | 530343909 | $88.95 |
| 14371 | 530009052 | $249.69 | 133593 | 530343910 | $70.21 |
| 14372 | 530009053 | $243.54 | 133594 | 530343912 | $776.56 |
| 14373 | 530009054 | $4,314.11 | 133595 | 530343913 | $304.46 |
| 14374 | 530009055 | $121.77 | 133596 | 530343915 | $29.52 |
| 14375 | 530009056 | $224.00 | 133597 | 530343916 | $90.46 |
| 14376 | 530009058 | $222.25 | 133598 | 530343917 | $399.20 |
| 14377 | 530009059 | $953.54 | 133599 | 530343918 | $293.01 |
| 14378 | 530009060 | $954.12 | 133600 | 530343919 | $87.89 |
| 14379 | 530009061 | $116.85 | 133601 | 530343920 | $175.50 |
| 14380 | 530009062 | $1,531.62 | 133602 | 530343922 | $417.20 |
| 14381 | 530009063 | $2,389.87 | 133603 | 530343923 | $175.78 |
| 14382 | 530009064 | $21,143.35 | 133604 | 530343924 | $52.00 |
| 14383 | 530009065 | $312.85 | 133605 | 530343925 | $9.67 |
| 14384 | 530009066 | $282.20 | 133606 | 530343926 | $482.23 |
| 14385 | 530009067 | $2,085.45 | 133607 | 530343927 | $696.09 |
| 14386 | 530009068 | $28,163.95 | 133608 | 530343928 | $85.35 |
| 14387 | 530009069 | $124.98 | 133609 | 530343932 | $107.80 |
| 14388 | 530009070 | $131.61 | 133610 | 530343936 | $105.84 |
| 14389 | 530009071 | $102.94 | 133611 | 530343937 | $96.30 |
| 14390 | 530009072 | $675.80 | 133612 | 530343939 | $156.42 |
| 14391 | 530009073 | $25.53 | 133613 | 530343941 | $6,055.36 |
| 14392 | 530009074 | $13.53 | 133614 | 530343942 | $288.46 |
| 14393 | 530009075 | $66.42 | 133615 | 530343943 | $5.37 |
| 14394 | 530009076 | $25.96 | 133616 | 530343945 | $90.58 |
| 14395 | 530009077 | $333.60 | 133617 | 530343946 | $67.21 |
| 14396 | 530009078 | $102.09 | 133618 | 530343949 | $814.62 |
| 14397 | 530009079 | $13.53 | 133619 | 530343950 | $381.15 |
| 14398 | 530009080 | $416.97 | 133620 | 530343952 | $189.12 |
| 14399 | 530009081 | $4,434.92 | 133621 | 530343953 | $2,079.68 |
| 14400 | 530009082 | $51.52 | 133622 | 530343955 | $434.23 |
| 14401 | 530009084 | $49.20 | 133623 | 530343956 | $15.51 |
| 14402 | 530009085 | $811.00 | 133624 | 530343957 | $145.42 |
| 14403 | 530009087 | $26.04 | 133625 | 530343959 | $304.02 |
| 14404 | 530009088 | $45.51 | 133626 | 530343960 | $684.08 |
| 14405 | 530009089 | $214.56 | 133627 | 530343962 | $1,575.72 |
| 14406 | 530009090 | $345.55 | 133628 | 530343963 | $184.65 |
| 14407 | 530009092 | $6.50 | 133629 | 530343964 | $570.10 |
| 14408 | 530009093 | $355.68 | 133630 | 530343965 | $2.72 |
| 14409 | 530009094 | $506.43 | 133631 | 530343967 | $336.16 |
| 14410 | 530009095 | $270.18 | 133632 | 530343969 | $977.07 |
| 14411 | 530009096 | $108.24 | 133633 | 530343970 | $1,109.09 |
| 14412 | 530009097 | $55.35 | 133634 | 530343974 | $693.00 |
| 14413 | 530009098 | $239.79 | 133635 | 530343975 | $162.88 |
| 14414 | 530009099 | $28.61 | 133636 | 530343976 | $193.97 |
| 14415 | 530009101 | $3,758.59 | 133637 | 530343978 | $180.95 |
| 14416 | 530009102 | $132.84 | 133638 | 530343980 | $76.52 |
| 14417 | 530009103 | $759.24 | 133639 | 530343985 | $182.76 |
| 14418 | 530009104 | $570.72 | 133640 | 530343987 | $276.52 |
| 14419 | 530009105 | $23.18 | 133641 | 530343988 | $403.55 |
| 14420 | 530009106 | $190.00 | 133642 | 530343995 | $5,968.48 |
| 14421 | 530009107 | $1,079.26 | 133643 | 530343996 | $98.23 |
| 14422 | 530009108 | $499.93 | 133644 | 530343998 | $35.00 |
| 14423 | 530009111 | $9,505.85 | 133645 | 530343999 | $130.75 |

| | | | | | |
|---|---|---|---|---|---|
| 14424 | 530009112 | $1,287.94 | 133646 | 530344000 | $58.95 |
| 14425 | 530009113 | $30,517.31 | 133647 | 530344001 | $1,648.47 |
| 14426 | 530009115 | $729.67 | 133648 | 530344003 | $314.44 |
| 14427 | 530009116 | $730.52 | 133649 | 530344004 | $2,630.00 |
| 14428 | 530009117 | $46.51 | 133650 | 530344007 | $252.52 |
| 14429 | 530009118 | $18.45 | 133651 | 530344008 | $1,249.17 |
| 14430 | 530009119 | $448.04 | 133652 | 530344009 | $427.02 |
| 14431 | 530009120 | $165.44 | 133653 | 530344011 | $95.69 |
| 14432 | 530009121 | $615.79 | 133654 | 530344012 | $141.15 |
| 14433 | 530009122 | $780.60 | 133655 | 530344013 | $121.95 |
| 14434 | 530009123 | $222.98 | 133656 | 530344014 | $911.62 |
| 14435 | 530009124 | $492.91 | 133657 | 530344017 | $419.39 |
| 14436 | 530009125 | $1,305.10 | 133658 | 530344020 | $22.75 |
| 14437 | 530009126 | $888.01 | 133659 | 530344021 | $82.65 |
| 14438 | 530009127 | $210.66 | 133660 | 530344022 | $1,777.56 |
| 14439 | 530009128 | $251.81 | 133661 | 530344023 | $78.03 |
| 14440 | 530009129 | $288.00 | 133662 | 530344024 | $2,308.52 |
| 14441 | 530009130 | $159.90 | 133663 | 530344025 | $21.00 |
| 14442 | 530009131 | $114.39 | 133664 | 530344026 | $11.92 |
| 14443 | 530009132 | $587.76 | 133665 | 530344027 | $4,341.16 |
| 14444 | 530009133 | $1,906.84 | 133666 | 530344029 | $285.51 |
| 14445 | 530009134 | $1,478.08 | 133667 | 530344030 | $258.88 |
| 14446 | 530009135 | $198.77 | 133668 | 530344031 | $1,502.12 |
| 14447 | 530009136 | $67.83 | 133669 | 530344032 | $1,789.86 |
| 14448 | 530009137 | $145.26 | 133670 | 530344033 | $117.50 |
| 14449 | 530009138 | $207.63 | 133671 | 530344034 | $95.36 |
| 14450 | 530009139 | $10,115.61 | 133672 | 530344035 | $45.33 |
| 14451 | 530009147 | $142.68 | 133673 | 530344036 | $190.57 |
| 14452 | 530009148 | $140.30 | 133674 | 530344037 | $40.09 |
| 14453 | 530009149 | $188.54 | 133675 | 530344038 | $35.76 |
| 14454 | 530009150 | $108.13 | 133676 | 530344040 | $215.81 |
| 14455 | 530009151 | $605.39 | 133677 | 530344042 | $1,502.41 |
| 14456 | 530009153 | $21.20 | 133678 | 530344043 | $25.07 |
| 14457 | 530009154 | $55.42 | 133679 | 530344045 | $36.69 |
| 14458 | 530009155 | $204.49 | 133680 | 530344046 | $119.20 |
| 14459 | 530009156 | $123.50 | 133681 | 530344047 | $207.70 |
| 14460 | 530009157 | $120.54 | 133682 | 530344048 | $56.87 |
| 14461 | 530009159 | $579.03 | 133683 | 530344051 | $3,643.71 |
| 14462 | 530009161 | $655.09 | 133684 | 530344052 | $4,389.00 |
| 14463 | 530009162 | $472.00 | 133685 | 530344054 | $74.00 |
| 14464 | 530009163 | $512.36 | 133686 | 530344055 | $59.20 |
| 14465 | 530009164 | $506.43 | 133687 | 530344056 | $156.90 |
| 14466 | 530009168 | $2,003.51 | 133688 | 530344057 | $41.80 |
| 14467 | 530009169 | $547.25 | 133689 | 530344058 | $215.86 |
| 14468 | 530009170 | $359.37 | 133690 | 530344059 | $168.23 |
| 14469 | 530009171 | $527.73 | 133691 | 530344060 | $162.01 |
| 14470 | 530009172 | $742.17 | 133692 | 530344061 | $105.65 |
| 14471 | 530009173 | $651.33 | 133693 | 530344062 | $849.26 |
| 14472 | 530009175 | $433.62 | 133694 | 530344063 | $77.61 |
| 14473 | 530009176 | $177.71 | 133695 | 530344064 | $41.16 |
| 14474 | 530009177 | $179.10 | 133696 | 530344066 | $952.53 |
| 14475 | 530009178 | $273.11 | 133697 | 530344067 | $1,971.69 |
| 14476 | 530009179 | $1,438.94 | 133698 | 530344069 | $136.50 |
| 14477 | 530009180 | $8.61 | 133699 | 530344070 | $26.43 |
| 14478 | 530009182 | $478.04 | 133700 | 530344071 | $239.64 |
| 14479 | 530009183 | $685.77 | 133701 | 530344072 | $2,384.00 |
| 14480 | 530009184 | $1,347.99 | 133702 | 530344074 | $153.66 |
| 14481 | 530009185 | $357.60 | 133703 | 530344075 | $26.91 |
| 14482 | 530009186 | $334.54 | 133704 | 530344076 | $563.42 |
| 14483 | 530009187 | $409.31 | 133705 | 530344077 | $427.19 |
| 14484 | 530009188 | $427.87 | 133706 | 530344079 | $229.93 |
| 14485 | 530009189 | $473.82 | 133707 | 530344080 | $1,297.94 |
| 14486 | 530009190 | $470.35 | 133708 | 530344084 | $403.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14487 | 530009191 | $1,904.32 | | 133709 | 530344087 | $1,433.52 |
| 14488 | 530009192 | $800.77 | | 133710 | 530344088 | $4,976.07 |
| 14489 | 530009193 | $1,199.44 | | 133711 | 530344090 | $961.65 |
| 14490 | 530009194 | $395.67 | | 133712 | 530344092 | $1,380.74 |
| 14491 | 530009195 | $278.23 | | 133713 | 530344093 | $6.45 |
| 14492 | 530009196 | $364.82 | | 133714 | 530344094 | $1,709.50 |
| 14493 | 530009197 | $842.75 | | 133715 | 530344096 | $286.73 |
| 14494 | 530009198 | $960.89 | | 133716 | 530344097 | $1,048.96 |
| 14495 | 530009199 | $3,651.35 | | 133717 | 530344098 | $578.98 |
| 14496 | 530009200 | $2,236.68 | | 133718 | 530344099 | $72.97 |
| 14497 | 530009201 | $277.91 | | 133719 | 530344100 | $6,500.00 |
| 14498 | 530009202 | $389.08 | | 133720 | 530344101 | $2,759.75 |
| 14499 | 530009205 | $202.27 | | 133721 | 530344102 | $1,101.86 |
| 14500 | 530009206 | $78.55 | | 133722 | 530344103 | $1,777.70 |
| 14501 | 530009207 | $91.02 | | 133723 | 530344104 | $308.41 |
| 14502 | 530009208 | $328.38 | | 133724 | 530344105 | $2,666.55 |
| 14503 | 530009209 | $456.73 | | 133725 | 530344106 | $10.50 |
| 14504 | 530009210 | $39.63 | | 133726 | 530344108 | $107.31 |
| 14505 | 530009212 | $193.85 | | 133727 | 530344109 | $45.50 |
| 14506 | 530009213 | $72.74 | | 133728 | 530344110 | $177.18 |
| 14507 | 530009214 | $310.28 | | 133729 | 530344112 | $256.10 |
| 14508 | 530009215 | $280.19 | | 133730 | 530344114 | $133.74 |
| 14509 | 530009216 | $299.28 | | 133731 | 530344119 | $38,589.90 |
| 14510 | 530009217 | $310.28 | | 133732 | 530344122 | $733.59 |
| 14511 | 530009218 | $100.67 | | 133733 | 530344123 | $131.12 |
| 14512 | 530009219 | $352.73 | | 133734 | 530344124 | $321.62 |
| 14513 | 530009220 | $473.10 | | 133735 | 530344126 | $993.51 |
| 14514 | 530009221 | $266.01 | | 133736 | 530344127 | $276.10 |
| 14515 | 530009222 | $475.26 | | 133737 | 530344128 | $26.75 |
| 14516 | 530009223 | $1,781.38 | | 133738 | 530344129 | $33.82 |
| 14517 | 530009225 | $902.59 | | 133739 | 530344130 | $31.18 |
| 14518 | 530009226 | $35.37 | | 133740 | 530344132 | $145.11 |
| 14519 | 530009227 | $180.97 | | 133741 | 530344133 | $453.71 |
| 14520 | 530009228 | $4,106.76 | | 133742 | 530344137 | $65.46 |
| 14521 | 530009229 | $2,521.78 | | 133743 | 530344138 | $231.85 |
| 14522 | 530009230 | $107.01 | | 133744 | 530344139 | $13.53 |
| 14523 | 530009231 | $102.09 | | 133745 | 530344140 | $5,421.72 |
| 14524 | 530009232 | $178.73 | | 133746 | 530344141 | $5,836.68 |
| 14525 | 530009233 | $134.25 | | 133747 | 530344142 | $133.76 |
| 14526 | 530009234 | $2,449.02 | | 133748 | 530344143 | $204.33 |
| 14527 | 530009235 | $2,815.72 | | 133749 | 530344144 | $144.95 |
| 14528 | 530009236 | $4,905.83 | | 133750 | 530344145 | $28.63 |
| 14529 | 530009237 | $125.46 | | 133751 | 530344146 | $1,562.56 |
| 14530 | 530009238 | $519.91 | | 133752 | 530344147 | $321.67 |
| 14531 | 530009239 | $3,312.40 | | 133753 | 530344149 | $359.50 |
| 14532 | 530009240 | $3,332.86 | | 133754 | 530344150 | $1,049.49 |
| 14533 | 530009241 | $63.96 | | 133755 | 530344151 | $4,131.92 |
| 14534 | 530009242 | $1,392.50 | | 133756 | 530344152 | $1,928.29 |
| 14535 | 530009243 | $210.70 | | 133757 | 530344153 | $65.67 |
| 14536 | 530009245 | $1,344.29 | | 133758 | 530344154 | $117.00 |
| 14537 | 530009246 | $2,158.24 | | 133759 | 530344156 | $1,058.15 |
| 14538 | 530009248 | $456.33 | | 133760 | 530344157 | $58.50 |
| 14539 | 530009250 | $324.31 | | 133761 | 530344158 | $1,287.00 |
| 14540 | 530009251 | $661.50 | | 133762 | 530344159 | $1,735.50 |
| 14541 | 530009253 | $148.77 | | 133763 | 530344160 | $155.95 |
| 14542 | 530009254 | $175.78 | | 133764 | 530344161 | $175.50 |
| 14543 | 530009255 | $1,249.52 | | 133765 | 530344162 | $104.00 |
| 14544 | 530009257 | $36.03 | | 133766 | 530344163 | $266.50 |
| 14545 | 530009260 | $8,598.99 | | 133767 | 530344164 | $617.50 |
| 14546 | 530009261 | $254.27 | | 133768 | 530344165 | $715.00 |
| 14547 | 530009262 | $309.88 | | 133769 | 530344166 | $715.96 |
| 14548 | 530009263 | $151.65 | | 133770 | 530344169 | $788.00 |
| 14549 | 530009264 | $126.33 | | 133771 | 530344171 | $36.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14550 | 530009265 | $637.74 | | 133772 | 530344172 | $122.29 |
| 14551 | 530009266 | $36.90 | | 133773 | 530344175 | $413.40 |
| 14552 | 530009267 | $278.62 | | 133774 | 530344176 | $1,248.87 |
| 14553 | 530009268 | $425.16 | | 133775 | 530344180 | $1,636.50 |
| 14554 | 530009269 | $1,562.49 | | 133776 | 530344181 | $48.44 |
| 14555 | 530009270 | $126.69 | | 133777 | 530344182 | $79.76 |
| 14556 | 530009271 | $135.71 | | 133778 | 530344183 | $24.42 |
| 14557 | 530009272 | $521.41 | | 133779 | 530344184 | $11.92 |
| 14558 | 530009273 | $424.69 | | 133780 | 530344187 | $4.42 |
| 14559 | 530009274 | $109.67 | | 133781 | 530344188 | $2.21 |
| 14560 | 530009275 | $12,742.74 | | 133782 | 530344193 | $19.51 |
| 14561 | 530009276 | $2,527.56 | | 133783 | 530344197 | $310.23 |
| 14562 | 530009279 | $1,559.18 | | 133784 | 530344198 | $5,803.74 |
| 14563 | 530009280 | $52.14 | | 133785 | 530344199 | $861.43 |
| 14564 | 530009281 | $4,266.33 | | 133786 | 530344200 | $133.59 |
| 14565 | 530009282 | $181.46 | | 133787 | 530344202 | $17.50 |
| 14566 | 530009283 | $106.58 | | 133788 | 530344203 | $41.36 |
| 14567 | 530009284 | $9.45 | | 133789 | 530344204 | $186.12 |
| 14568 | 530009285 | $29.52 | | 133790 | 530344205 | $845.47 |
| 14569 | 530009286 | $211.67 | | 133791 | 530344208 | $166.80 |
| 14570 | 530009287 | $33.21 | | 133792 | 530344209 | $159.56 |
| 14571 | 530009288 | $87.96 | | 133793 | 530344211 | $1,522.17 |
| 14572 | 530009289 | $416.82 | | 133794 | 530344212 | $281.34 |
| 14573 | 530009290 | $46.74 | | 133795 | 530344213 | $23,224.75 |
| 14574 | 530009291 | $677.20 | | 133796 | 530344214 | $113.81 |
| 14575 | 530009293 | $590.62 | | 133797 | 530344215 | $887.71 |
| 14576 | 530009294 | $211.97 | | 133798 | 530344216 | $208.24 |
| 14577 | 530009295 | $2,479.41 | | 133799 | 530344217 | $109.43 |
| 14578 | 530009296 | $8,432.00 | | 133800 | 530344218 | $135.61 |
| 14579 | 530009297 | $351.58 | | 133801 | 530344219 | $1,623.56 |
| 14580 | 530009298 | $3,190.60 | | 133802 | 530344220 | $1,642.75 |
| 14581 | 530009299 | $960.22 | | 133803 | 530344221 | $251.32 |
| 14582 | 530009300 | $742.43 | | 133804 | 530344222 | $52.09 |
| 14583 | 530009302 | $1,515.78 | | 133805 | 530344223 | $14.80 |
| 14584 | 530009303 | $1,750.65 | | 133806 | 530344224 | $29.83 |
| 14585 | 530009304 | $256.00 | | 133807 | 530344225 | $5.17 |
| 14586 | 530009305 | $139.11 | | 133808 | 530344227 | $23.97 |
| 14587 | 530009307 | $51.71 | | 133809 | 530344228 | $91.17 |
| 14588 | 530009308 | $160.36 | | 133810 | 530344229 | $461.17 |
| 14589 | 530009309 | $223.77 | | 133811 | 530344230 | $250.12 |
| 14590 | 530009310 | $106.59 | | 133812 | 530344231 | $251.51 |
| 14591 | 530009311 | $475.04 | | 133813 | 530344232 | $918.19 |
| 14592 | 530009312 | $270.48 | | 133814 | 530344233 | $152.22 |
| 14593 | 530009313 | $5,267.13 | | 133815 | 530344234 | $591.74 |
| 14594 | 530009314 | $172.21 | | 133816 | 530344235 | $1,672.33 |
| 14595 | 530009315 | $82.72 | | 133817 | 530344236 | $65.54 |
| 14596 | 530009316 | $5,341.29 | | 133818 | 530344237 | $71.36 |
| 14597 | 530009317 | $1,497.59 | | 133819 | 530344238 | $799.80 |
| 14598 | 530009318 | $2,247.15 | | 133820 | 530344239 | $121.22 |
| 14599 | 530009319 | $105.95 | | 133821 | 530344240 | $13.15 |
| 14600 | 530009322 | $27.11 | | 133822 | 530344241 | $100.66 |
| 14601 | 530009323 | $363.67 | | 133823 | 530344242 | $143.91 |
| 14602 | 530009324 | $19.68 | | 133824 | 530344244 | $682.48 |
| 14603 | 530009325 | $162.50 | | 133825 | 530344246 | $45.17 |
| 14604 | 530009326 | $310.20 | | 133826 | 530344247 | $3,111.06 |
| 14605 | 530009327 | $8.61 | | 133827 | 530344248 | $542.29 |
| 14606 | 530009328 | $7.38 | | 133828 | 530344249 | $681.89 |
| 14607 | 530009329 | $19.68 | | 133829 | 530344250 | $11.48 |
| 14608 | 530009330 | $7,395.12 | | 133830 | 530344252 | $33,400.00 |
| 14609 | 530009331 | $262.83 | | 133831 | 530344253 | $1,076.31 |
| 14610 | 530009332 | $634.09 | | 133832 | 530344257 | $481.86 |
| 14611 | 530009333 | $3,512.32 | | 133833 | 530344259 | $98.50 |
| 14612 | 530009334 | $270.75 | | 133834 | 530344260 | $2,241.59 |

| | | | | | |
|---|---|---|---|---|---|
| 14613 | 530009335 | $343.58 | 133835 | 530344261 | $413.70 |
| 14614 | 530009336 | $1,856.22 | 133836 | 530344262 | $14.78 |
| 14615 | 530009337 | $45.02 | 133837 | 530344263 | $67.65 |
| 14616 | 530009338 | $10,918.73 | 133838 | 530344264 | $28.29 |
| 14617 | 530009341 | $20.08 | 133839 | 530344265 | $113.16 |
| 14618 | 530009342 | $63.96 | 133840 | 530344266 | $187.53 |
| 14619 | 530009347 | $18.40 | 133841 | 530344267 | $297.66 |
| 14620 | 530009349 | $19.18 | 133842 | 530344268 | $750.96 |
| 14621 | 530009350 | $359.10 | 133843 | 530344269 | $46.53 |
| 14622 | 530009351 | $310.22 | 133844 | 530344270 | $79.52 |
| 14623 | 530009352 | $1,080.54 | 133845 | 530344271 | $1,346.23 |
| 14624 | 530009353 | $805.25 | 133846 | 530344272 | $1,278.85 |
| 14625 | 530009354 | $1,374.84 | 133847 | 530344273 | $827.69 |
| 14626 | 530009361 | $59.04 | 133848 | 530344274 | $417.38 |
| 14627 | 530009362 | $658.09 | 133849 | 530344276 | $357.23 |
| 14628 | 530009363 | $20.50 | 133850 | 530344277 | $58.22 |
| 14629 | 530009364 | $22.93 | 133851 | 530344278 | $412.30 |
| 14630 | 530009365 | $613.68 | 133852 | 530344282 | $159.54 |
| 14631 | 530009366 | $1,731.72 | 133853 | 530344284 | $295.37 |
| 14632 | 530009367 | $904.82 | 133854 | 530344285 | $198.57 |
| 14633 | 530009368 | $2,880.80 | 133855 | 530344286 | $1,536.57 |
| 14634 | 530009369 | $1,410.59 | 133856 | 530344287 | $813.47 |
| 14635 | 530009372 | $3,268.80 | 133857 | 530344288 | $2,551.40 |
| 14636 | 530009373 | $2,625.75 | 133858 | 530344289 | $324.05 |
| 14637 | 530009374 | $23.00 | 133859 | 530344290 | $620.65 |
| 14638 | 530009375 | $74.37 | 133860 | 530344292 | $9.88 |
| 14639 | 530009376 | $217.45 | 133861 | 530344294 | $1,000.76 |
| 14640 | 530009378 | $510.84 | 133862 | 530344296 | $44.14 |
| 14641 | 530009379 | $1,538.75 | 133863 | 530344297 | $458.81 |
| 14642 | 530009381 | $19.68 | 133864 | 530344299 | $205.69 |
| 14643 | 530009382 | $15.99 | 133865 | 530344300 | $27.68 |
| 14644 | 530009385 | $173.74 | 133866 | 530344301 | $63.04 |
| 14645 | 530009390 | $825.99 | 133867 | 530344302 | $170.52 |
| 14646 | 530009391 | $107.56 | 133868 | 530344303 | $277.84 |
| 14647 | 530009392 | $352.59 | 133869 | 530344304 | $1,081.83 |
| 14648 | 530009393 | $4,292.08 | 133870 | 530344306 | $1,052.20 |
| 14649 | 530009394 | $11,921.00 | 133871 | 530344307 | $403.00 |
| 14650 | 530009395 | $4,088.28 | 133872 | 530344308 | $150.48 |
| 14651 | 530009396 | $148.35 | 133873 | 530344309 | $3.94 |
| 14652 | 530009397 | $69.45 | 133874 | 530344311 | $170.61 |
| 14653 | 530009398 | $215.27 | 133875 | 530344314 | $440.92 |
| 14654 | 530009399 | $215.27 | 133876 | 530344315 | $126.29 |
| 14655 | 530009400 | $157.80 | 133877 | 530344316 | $2,224.31 |
| 14656 | 530009402 | $507.78 | 133878 | 530344317 | $45.92 |
| 14657 | 530009404 | $16.21 | 133879 | 530344318 | $1,034.00 |
| 14658 | 530009407 | $3,845.80 | 133880 | 530344319 | $104.00 |
| 14659 | 530009408 | $11,977.59 | 133881 | 530344320 | $153.66 |
| 14660 | 530009414 | $449.75 | 133882 | 530344321 | $112.44 |
| 14661 | 530009417 | $2,040.11 | 133883 | 530344322 | $350.92 |
| 14662 | 530009418 | $1.23 | 133884 | 530344323 | $2,658.30 |
| 14663 | 530009419 | $222.26 | 133885 | 530344324 | $3.94 |
| 14664 | 530009421 | $96.57 | 133886 | 530344328 | $265.22 |
| 14665 | 530009422 | $758.14 | 133887 | 530344329 | $274.79 |
| 14666 | 530009423 | $937.09 | 133888 | 530344330 | $160.58 |
| 14667 | 530009426 | $47.97 | 133889 | 530344331 | $189.24 |
| 14668 | 530009428 | $705.18 | 133890 | 530344332 | $30.36 |
| 14669 | 530009430 | $1,226.25 | 133891 | 530344334 | $1,085.83 |
| 14670 | 530009437 | $59.04 | 133892 | 530344335 | $659.07 |
| 14671 | 530009438 | $7.28 | 133893 | 530344336 | $469.78 |
| 14672 | 530009446 | $1,522.01 | 133894 | 530344337 | $789.72 |
| 14673 | 530009449 | $45,104.40 | 133895 | 530344339 | $1,158.66 |
| 14674 | 530009451 | $1,669.67 | 133896 | 530344341 | $246.00 |
| 14675 | 530009452 | $1,507.33 | 133897 | 530344342 | $72.16 |

| | | | | | |
|---|---|---|---|---|---|
| 14676 | 530009455 | $7,495.06 | 133898 | 530344343 | $793.50 |
| 14677 | 530009456 | $6,206.56 | 133899 | 530344344 | $216.70 |
| 14678 | 530009458 | $546.77 | 133900 | 530344345 | $323.08 |
| 14679 | 530009461 | $206.64 | 133901 | 530344346 | $153.66 |
| 14680 | 530009463 | $341.22 | 133902 | 530344347 | $433.40 |
| 14681 | 530009466 | $845.04 | 133903 | 530344348 | $248.22 |
| 14682 | 530009467 | $836.96 | 133904 | 530344349 | $51.70 |
| 14683 | 530009468 | $73,044.42 | 133905 | 530344350 | $2,620.57 |
| 14684 | 530009469 | $5,186.79 | 133906 | 530344351 | $152.73 |
| 14685 | 530009470 | $1,013.75 | 133907 | 530344352 | $999.38 |
| 14686 | 530009471 | $5,219.05 | 133908 | 530344353 | $5,240.00 |
| 14687 | 530009478 | $78,381.58 | 133909 | 530344356 | $247.22 |
| 14688 | 530009483 | $8,006.55 | 133910 | 530344357 | $109.26 |
| 14689 | 530009488 | $63.96 | 133911 | 530344358 | $2,630.00 |
| 14690 | 530009490 | $30.75 | 133912 | 530344359 | $171.12 |
| 14691 | 530009493 | $2,907.48 | 133913 | 530344360 | $434.88 |
| 14692 | 530009496 | $61.60 | 133914 | 530344361 | $117.90 |
| 14693 | 530009498 | $43.56 | 133915 | 530344362 | $399.62 |
| 14694 | 530009500 | $65.22 | 133916 | 530344363 | $94.32 |
| 14695 | 530009501 | $2,999.75 | 133917 | 530344364 | $369.99 |
| 14696 | 530009507 | $63.41 | 133918 | 530344365 | $1,078.88 |
| 14697 | 530009508 | $341.69 | 133919 | 530344366 | $1,225.15 |
| 14698 | 530009512 | $65.22 | 133920 | 530344367 | $160.49 |
| 14699 | 530009514 | $402.59 | 133921 | 530344368 | $3,102.00 |
| 14700 | 530009522 | $1,286.77 | 133922 | 530344369 | $315.20 |
| 14701 | 530009530 | $8,236.24 | 133923 | 530344370 | $18.42 |
| 14702 | 530009531 | $2,184.62 | 133924 | 530344371 | $181.07 |
| 14703 | 530009532 | $777.57 | 133925 | 530344372 | $23.84 |
| 14704 | 530009533 | $2,005.78 | 133926 | 530344373 | $231.47 |
| 14705 | 530009534 | $777.57 | 133927 | 530344374 | $1,878.33 |
| 14706 | 530009535 | $2,005.78 | 133928 | 530344375 | $174.03 |
| 14707 | 530009540 | $17,040.17 | 133929 | 530344376 | $252.94 |
| 14708 | 530009541 | $3,404.14 | 133930 | 530344377 | $63.27 |
| 14709 | 530009543 | $1,887.53 | 133931 | 530344378 | $0.29 |
| 14710 | 530009548 | $330.58 | 133932 | 530344381 | $108.57 |
| 14711 | 530009549 | $222.44 | 133933 | 530344383 | $985.50 |
| 14712 | 530009550 | $29.52 | 133934 | 530344384 | $227.48 |
| 14713 | 530009553 | $19.42 | 133935 | 530344385 | $492.89 |
| 14714 | 530009554 | $178.52 | 133936 | 530344386 | $196.46 |
| 14715 | 530009555 | $466.17 | 133937 | 530344387 | $92.83 |
| 14716 | 530009556 | $11.92 | 133938 | 530344388 | $20.70 |
| 14717 | 530009557 | $31.98 | 133939 | 530344389 | $283.68 |
| 14718 | 530009558 | $737.84 | 133940 | 530344392 | $65.24 |
| 14719 | 530009562 | $332.00 | 133941 | 530344393 | $26.30 |
| 14720 | 530009563 | $55.35 | 133942 | 530344394 | $13.00 |
| 14721 | 530009564 | $124.95 | 133943 | 530344395 | $6.50 |
| 14722 | 530009565 | $175.89 | 133944 | 530344396 | $127.18 |
| 14723 | 530009566 | $176.44 | 133945 | 530344397 | $9.85 |
| 14724 | 530009568 | $18.67 | 133946 | 530344399 | $31.50 |
| 14725 | 530009569 | $241.08 | 133947 | 530344401 | $418.04 |
| 14726 | 530009570 | $1,480.49 | 133948 | 530344402 | $639.90 |
| 14727 | 530009571 | $32.77 | 133949 | 530344403 | $368.32 |
| 14728 | 530009574 | $28.61 | 133950 | 530344405 | $374.00 |
| 14729 | 530009575 | $628.68 | 133951 | 530344406 | $711.78 |
| 14730 | 530009576 | $3,262.35 | 133952 | 530344408 | $131.50 |
| 14731 | 530009580 | $1,787.01 | 133953 | 530344409 | $452.62 |
| 14732 | 530009581 | $655.57 | 133954 | 530344410 | $42.04 |
| 14733 | 530009588 | $47.98 | 133955 | 530344411 | $93.87 |
| 14734 | 530009589 | $357.57 | 133956 | 530344412 | $72.16 |
| 14735 | 530009590 | $384.30 | 133957 | 530344413 | $123.00 |
| 14736 | 530009591 | $1,086.70 | 133958 | 530344414 | $303.65 |
| 14737 | 530009592 | $9,612.90 | 133959 | 530344415 | $123.00 |
| 14738 | 530009596 | $27.20 | 133960 | 530344416 | $37.25 |

| | | | | | |
|---|---|---|---|---|---|
| 14739 | 530009597 | $74.40 | 133961 | 530344418 | $221.40 |
| 14740 | 530009599 | $874.29 | 133962 | 530344419 | $301.88 |
| 14741 | 530009600 | $24.18 | 133963 | 530344420 | $39.39 |
| 14742 | 530009602 | $452.55 | 133964 | 530344421 | $139.65 |
| 14743 | 530009603 | $3,212.19 | 133965 | 530344422 | $316.83 |
| 14744 | 530009604 | $95.03 | 133966 | 530344423 | $137.74 |
| 14745 | 530009605 | $365.04 | 133967 | 530344424 | $239.60 |
| 14746 | 530009606 | $265.81 | 133968 | 530344425 | $263.00 |
| 14747 | 530009607 | $193.91 | 133969 | 530344426 | $367.34 |
| 14748 | 530009608 | $477.54 | 133970 | 530344427 | $870.90 |
| 14749 | 530009609 | $162.64 | 133971 | 530344428 | $293.25 |
| 14750 | 530009612 | $535.28 | 133972 | 530344429 | $2,404.03 |
| 14751 | 530009619 | $72.60 | 133973 | 530344430 | $67.21 |
| 14752 | 530009621 | $258.68 | 133974 | 530344431 | $518.47 |
| 14753 | 530009622 | $2,716.56 | 133975 | 530344432 | $885.95 |
| 14754 | 530009623 | $241.08 | 133976 | 530344433 | $143.00 |
| 14755 | 530009626 | $564.92 | 133977 | 530344434 | $36.19 |
| 14756 | 530009627 | $123.42 | 133978 | 530344436 | $61.25 |
| 14757 | 530009628 | $123.42 | 133979 | 530344437 | $123.50 |
| 14758 | 530009630 | $123.42 | 133980 | 530344438 | $0.29 |
| 14759 | 530009631 | $123.42 | 133981 | 530344439 | $1.71 |
| 14760 | 530009632 | $123.42 | 133982 | 530344441 | $117.00 |
| 14761 | 530009633 | $123.42 | 133983 | 530344442 | $7.86 |
| 14762 | 530009634 | $94.38 | 133984 | 530344443 | $190.53 |
| 14763 | 530009635 | $125.32 | 133985 | 530344444 | $15.72 |
| 14764 | 530009636 | $61.32 | 133986 | 530344446 | $28.00 |
| 14765 | 530009639 | $66.96 | 133987 | 530344447 | $534.61 |
| 14766 | 530009640 | $66.96 | 133988 | 530344448 | $15.75 |
| 14767 | 530009641 | $483.69 | 133989 | 530344449 | $143.66 |
| 14768 | 530009646 | $651.59 | 133990 | 530344450 | $182.19 |
| 14769 | 530009647 | $333.96 | 133991 | 530344451 | $78.00 |
| 14770 | 530009650 | $17.00 | 133992 | 530344455 | $128.98 |
| 14771 | 530009651 | $489.15 | 133993 | 530344456 | $606.48 |
| 14772 | 530009655 | $428.00 | 133994 | 530344457 | $172.55 |
| 14773 | 530009657 | $826.49 | 133995 | 530344458 | $170.95 |
| 14774 | 530009662 | $92.12 | 133996 | 530344459 | $642.70 |
| 14775 | 530009665 | $1,216.08 | 133997 | 530344460 | $593.24 |
| 14776 | 530009668 | $505.26 | 133998 | 530344461 | $17.71 |
| 14777 | 530009669 | $168.42 | 133999 | 530344462 | $117.00 |
| 14778 | 530009670 | $205.68 | 134000 | 530344463 | $1,493.95 |
| 14779 | 530009671 | $205.68 | 134001 | 530344465 | $4,949.75 |
| 14780 | 530009672 | $917.25 | 134002 | 530344466 | $989.20 |
| 14781 | 530009673 | $280.48 | 134003 | 530344467 | $341.51 |
| 14782 | 530009674 | $283.46 | 134004 | 530344469 | $67.05 |
| 14783 | 530009675 | $481.71 | 134005 | 530344470 | $84.01 |
| 14784 | 530009677 | $366.63 | 134006 | 530344471 | $45.33 |
| 14785 | 530009681 | $336.15 | 134007 | 530344474 | $147.53 |
| 14786 | 530009682 | $1,398.08 | 134008 | 530344476 | $213.50 |
| 14787 | 530009687 | $352.20 | 134009 | 530344477 | $179.89 |
| 14788 | 530009693 | $104.16 | 134010 | 530344478 | $98.74 |
| 14789 | 530009694 | $1,486.76 | 134011 | 530344479 | $87.56 |
| 14790 | 530009699 | $305.50 | 134012 | 530344480 | $82.94 |
| 14791 | 530009700 | $129.53 | 134013 | 530344484 | $471.31 |
| 14792 | 530009703 | $577.50 | 134014 | 530344485 | $237.65 |
| 14793 | 530009704 | $727.59 | 134015 | 530344486 | $476.80 |
| 14794 | 530009706 | $123.48 | 134016 | 530344487 | $294.90 |
| 14795 | 530009707 | $103.19 | 134017 | 530344490 | $3.54 |
| 14796 | 530009713 | $503.52 | 134018 | 530344492 | $159.75 |
| 14797 | 530009714 | $1,054.48 | 134019 | 530344493 | $660.45 |
| 14798 | 530009715 | $113.67 | 134020 | 530344495 | $346.06 |
| 14799 | 530009716 | $98.01 | 134021 | 530344496 | $1,082.50 |
| 14800 | 530009721 | $33.87 | 134022 | 530344499 | $168.52 |
| 14801 | 530009722 | $120.14 | 134023 | 530344500 | $1,178.18 |

| | | | | | |
|---|---|---|---|---|---|
| 14802 | 530009723 | $130.18 | 134024 | 530344504 | $420.01 |
| 14803 | 530009726 | $950.19 | 134025 | 530344507 | $266.48 |
| 14804 | 530009727 | $80.36 | 134026 | 530344509 | $25,804.38 |
| 14805 | 530009728 | $296.81 | 134027 | 530344510 | $140.23 |
| 14806 | 530009729 | $94.52 | 134028 | 530344515 | $27.58 |
| 14807 | 530009730 | $1,235.89 | 134029 | 530344516 | $51.22 |
| 14808 | 530009736 | $461.44 | 134030 | 530344519 | $125.81 |
| 14809 | 530009737 | $1,898.00 | 134031 | 530344520 | $289.08 |
| 14810 | 530009741 | $308.55 | 134032 | 530344521 | $2,695.96 |
| 14811 | 530009751 | $1,196.22 | 134033 | 530344522 | $27.70 |
| 14812 | 530009752 | $55.60 | 134034 | 530344523 | $12.35 |
| 14813 | 530009754 | $68.97 | 134035 | 530344524 | $1,649.65 |
| 14814 | 530009755 | $133.64 | 134036 | 530344526 | $162.06 |
| 14815 | 530009756 | $102.86 | 134037 | 530344527 | $61.02 |
| 14816 | 530009769 | $261.36 | 134038 | 530344528 | $15,810.00 |
| 14817 | 530009770 | $169.00 | 134039 | 530344531 | $119.08 |
| 14818 | 530009771 | $396.39 | 134040 | 530344532 | $109.92 |
| 14819 | 530009772 | $340.00 | 134041 | 530344533 | $297.13 |
| 14820 | 530009774 | $180.24 | 134042 | 530344534 | $71.79 |
| 14821 | 530009779 | $249.86 | 134043 | 530344535 | $565.04 |
| 14822 | 530009780 | $370.50 | 134044 | 530344536 | $95.15 |
| 14823 | 530009781 | $619.00 | 134045 | 530344537 | $220.66 |
| 14824 | 530009782 | $202.94 | 134046 | 530344538 | $28.49 |
| 14825 | 530009784 | $396.50 | 134047 | 530344539 | $767.00 |
| 14826 | 530009787 | $1,212.78 | 134048 | 530344540 | $44.64 |
| 14827 | 530009788 | $39.79 | 134049 | 530344542 | $2.33 |
| 14828 | 530009789 | $242.21 | 134050 | 530344544 | $217.25 |
| 14829 | 530009790 | $2,876.68 | 134051 | 530344545 | $185.90 |
| 14830 | 530009791 | $9.73 | 134052 | 530344546 | $56.21 |
| 14831 | 530009792 | $49.09 | 134053 | 530344548 | $1,020.02 |
| 14832 | 530009795 | $834.14 | 134054 | 530344549 | $1,474.58 |
| 14833 | 530009796 | $16,642.01 | 134055 | 530344550 | $3,104.76 |
| 14834 | 530009797 | $255.60 | 134056 | 530344551 | $98.50 |
| 14835 | 530009799 | $90.75 | 134057 | 530344552 | $29.75 |
| 14836 | 530009800 | $47.65 | 134058 | 530344553 | $137.90 |
| 14837 | 530009802 | $584.13 | 134059 | 530344554 | $33.25 |
| 14838 | 530009803 | $804.42 | 134060 | 530344555 | $223.98 |
| 14839 | 530009805 | $5,005.59 | 134061 | 530344556 | $50.75 |
| 14840 | 530009806 | $41.79 | 134062 | 530344558 | $146.60 |
| 14841 | 530009807 | $484.72 | 134063 | 530344560 | $5.17 |
| 14842 | 530009808 | $2,938.13 | 134064 | 530344561 | $265.37 |
| 14843 | 530009809 | $248.06 | 134065 | 530344565 | $766.02 |
| 14844 | 530009810 | $481.48 | 134066 | 530344566 | $372.24 |
| 14845 | 530009811 | $400.91 | 134067 | 530344567 | $703.08 |
| 14846 | 530009813 | $8.61 | 134068 | 530344568 | $299.00 |
| 14847 | 530009814 | $109.47 | 134069 | 530344569 | $169.00 |
| 14848 | 530009815 | $114.39 | 134070 | 530344570 | $1,435.00 |
| 14849 | 530009816 | $20.41 | 134071 | 530344573 | $393.81 |
| 14850 | 530009817 | $17.63 | 134072 | 530344575 | $1,460.19 |
| 14851 | 530009818 | $152.25 | 134073 | 530344576 | $741.95 |
| 14852 | 530009819 | $572.07 | 134074 | 530344579 | $56.98 |
| 14853 | 530009820 | $3,092.45 | 134075 | 530344580 | $636.44 |
| 14854 | 530009821 | $44.28 | 134076 | 530344581 | $509.99 |
| 14855 | 530009822 | $2,137.89 | 134077 | 530344584 | $297.03 |
| 14856 | 530009823 | $410.24 | 134078 | 530344585 | $63.39 |
| 14857 | 530009824 | $729.63 | 134079 | 530344586 | $81.56 |
| 14858 | 530009825 | $1,675.41 | 134080 | 530344589 | $348.98 |
| 14859 | 530009826 | $1,356.93 | 134081 | 530344590 | $34.94 |
| 14860 | 530009828 | $72.33 | 134082 | 530344591 | $2,613.61 |
| 14861 | 530009829 | $24.60 | 134083 | 530344592 | $444.85 |
| 14862 | 530009830 | $835.80 | 134084 | 530344594 | $263.00 |
| 14863 | 530009831 | $547.54 | 134085 | 530344596 | $110.82 |
| 14864 | 530009832 | $15.99 | 134086 | 530344597 | $71.07 |

| | | | | | |
|---|---|---|---|---|---|
| 14865 | 530009833 | $3.69 | 134087 | 530344598 | $1,629.76 |
| 14866 | 530009834 | $559.01 | 134088 | 530344599 | $95.94 |
| 14867 | 530009835 | $37.21 | 134089 | 530344600 | $190.71 |
| 14868 | 530009836 | $996.64 | 134090 | 530344602 | $7.90 |
| 14869 | 530009837 | $705.80 | 134091 | 530344603 | $2,723.43 |
| 14870 | 530009838 | $384.71 | 134092 | 530344604 | $2,381.15 |
| 14871 | 530009839 | $2,481.96 | 134093 | 530344605 | $7.88 |
| 14872 | 530009840 | $52.53 | 134094 | 530344606 | $5.25 |
| 14873 | 530009841 | $17.13 | 134095 | 530344607 | $1,315.00 |
| 14874 | 530009842 | $264.15 | 134096 | 530344608 | $83.55 |
| 14875 | 530009843 | $512.85 | 134097 | 530344610 | $1.81 |
| 14876 | 530009844 | $1,278.58 | 134098 | 530344611 | $6,468.67 |
| 14877 | 530009845 | $367.70 | 134099 | 530344613 | $222.58 |
| 14878 | 530009846 | $422.95 | 134100 | 530344614 | $707.29 |
| 14879 | 530009849 | $883.94 | 134101 | 530344615 | $402.93 |
| 14880 | 530009850 | $111.64 | 134102 | 530344616 | $102.17 |
| 14881 | 530009851 | $337.02 | 134103 | 530344620 | $2,570.00 |
| 14882 | 530009852 | $126.69 | 134104 | 530344621 | $111.85 |
| 14883 | 530009853 | $159.15 | 134105 | 530344622 | $147.48 |
| 14884 | 530009855 | $453.63 | 134106 | 530344623 | $200.90 |
| 14885 | 530009856 | $457.29 | 134107 | 530344624 | $109.90 |
| 14886 | 530009857 | $430.50 | 134108 | 530344625 | $47.52 |
| 14887 | 530009858 | $1,031.81 | 134109 | 530344627 | $153.80 |
| 14888 | 530009859 | $60.57 | 134110 | 530344629 | $13.63 |
| 14889 | 530009860 | $2,100.60 | 134111 | 530344630 | $316.52 |
| 14890 | 530009861 | $389.49 | 134112 | 530344631 | $223.48 |
| 14891 | 530009862 | $374.18 | 134113 | 530344633 | $47.68 |
| 14892 | 530009863 | $838.27 | 134114 | 530344634 | $407.65 |
| 14893 | 530009866 | $3,324.63 | 134115 | 530344636 | $1,777.70 |
| 14894 | 530009867 | $2,827.61 | 134116 | 530344637 | $355.05 |
| 14895 | 530009868 | $249.89 | 134117 | 530344638 | $23.64 |
| 14896 | 530009869 | $56,422.94 | 134118 | 530344639 | $352.08 |
| 14897 | 530009870 | $7.38 | 134119 | 530344640 | $195.89 |
| 14898 | 530009871 | $13,825.68 | 134120 | 530344642 | $25.85 |
| 14899 | 530009872 | $52.00 | 134121 | 530344643 | $456.03 |
| 14900 | 530009873 | $248.15 | 134122 | 530344644 | $56.98 |
| 14901 | 530009874 | $238.49 | 134123 | 530344645 | $209.45 |
| 14902 | 530009875 | $539.25 | 134124 | 530344647 | $134.42 |
| 14903 | 530009876 | $1,530.55 | 134125 | 530344648 | $4,550.00 |
| 14904 | 530009877 | $313.76 | 134126 | 530344651 | $53.10 |
| 14905 | 530009878 | $240.50 | 134127 | 530344652 | $1,989.22 |
| 14906 | 530009880 | $766.94 | 134128 | 530344653 | $229.60 |
| 14907 | 530009881 | $46.74 | 134129 | 530344654 | $44.71 |
| 14908 | 530009883 | $915.70 | 134130 | 530344656 | $479.31 |
| 14909 | 530009884 | $287.82 | 134131 | 530344657 | $9.75 |
| 14910 | 530009885 | $277.98 | 134132 | 530344658 | $135.10 |
| 14911 | 530009886 | $23.01 | 134133 | 530344659 | $891.64 |
| 14912 | 530009887 | $1,501.38 | 134134 | 530344660 | $11.16 |
| 14913 | 530009888 | $162.36 | 134135 | 530344661 | $81.63 |
| 14914 | 530009889 | $84.96 | 134136 | 530344664 | $101.27 |
| 14915 | 530009890 | $145.08 | 134137 | 530344665 | $777.90 |
| 14916 | 530009891 | $12.18 | 134138 | 530344666 | $306.28 |
| 14917 | 530009892 | $122.94 | 134139 | 530344667 | $1,192.00 |
| 14918 | 530009893 | $503.02 | 134140 | 530344668 | $845.00 |
| 14919 | 530009894 | $394.64 | 134141 | 530344669 | $31.02 |
| 14920 | 530009895 | $151.56 | 134142 | 530344670 | $11.82 |
| 14921 | 530009896 | $110.34 | 134143 | 530344672 | $39.40 |
| 14922 | 530009897 | $145.99 | 134144 | 530344674 | $153.30 |
| 14923 | 530009899 | $213.28 | 134145 | 530344675 | $146.60 |
| 14924 | 530009900 | $105.00 | 134146 | 530344677 | $202.50 |
| 14925 | 530009901 | $155.25 | 134147 | 530344678 | $77.43 |
| 14926 | 530009904 | $630.01 | 134148 | 530344680 | $114.80 |
| 14927 | 530009905 | $31.98 | 134149 | 530344681 | $88.13 |

| | | | | | |
|---|---|---|---|---|---|
| 14928 | 530009906 | $92.75 | 134150 | 530344682 | $202.44 |
| 14929 | 530009907 | $519.08 | 134151 | 530344683 | $319.49 |
| 14930 | 530009908 | $1,033.13 | 134152 | 530344684 | $138.65 |
| 14931 | 530009910 | $1,371.36 | 134153 | 530344685 | $52.19 |
| 14932 | 530009911 | $469.25 | 134154 | 530344686 | $183.46 |
| 14933 | 530009912 | $257.82 | 134155 | 530344688 | $46.78 |
| 14934 | 530009918 | $3,739.39 | 134156 | 530344689 | $52.45 |
| 14935 | 530009919 | $541.17 | 134157 | 530344690 | $146.60 |
| 14936 | 530009920 | $55.48 | 134158 | 530344691 | $461.86 |
| 14937 | 530009921 | $230.89 | 134159 | 530344692 | $204.08 |
| 14938 | 530009923 | $317.07 | 134160 | 530344693 | $1,647.86 |
| 14939 | 530009924 | $10,325.59 | 134161 | 530344694 | $1,377.91 |
| 14940 | 530009925 | $28.65 | 134162 | 530344695 | $470.84 |
| 14941 | 530009926 | $276.77 | 134163 | 530344696 | $1,825.04 |
| 14942 | 530009927 | $147.97 | 134164 | 530344697 | $770.77 |
| 14943 | 530009928 | $67.84 | 134165 | 530344698 | $66.79 |
| 14944 | 530009929 | $375.87 | 134166 | 530344699 | $917.43 |
| 14945 | 530009930 | $206.08 | 134167 | 530344700 | $96.45 |
| 14946 | 530009931 | $208.66 | 134168 | 530344701 | $3,111.12 |
| 14947 | 530009932 | $393.54 | 134169 | 530344702 | $159.00 |
| 14948 | 530009933 | $80.16 | 134170 | 530344703 | $40.25 |
| 14949 | 530009934 | $355.16 | 134171 | 530344704 | $23,782.00 |
| 14950 | 530009935 | $563.58 | 134172 | 530344706 | $22.55 |
| 14951 | 530009936 | $784.94 | 134173 | 530344707 | $8.05 |
| 14952 | 530009937 | $233.70 | 134174 | 530344708 | $109.16 |
| 14953 | 530009942 | $189.07 | 134175 | 530344709 | $38.22 |
| 14954 | 530009944 | $593.53 | 134176 | 530344710 | $15,762.75 |
| 14955 | 530009946 | $191.17 | 134177 | 530344711 | $170.52 |
| 14956 | 530009947 | $11.07 | 134178 | 530344712 | $96.71 |
| 14957 | 530009948 | $58.08 | 134179 | 530344713 | $1,467.84 |
| 14958 | 530009950 | $110.16 | 134180 | 530344714 | $96.48 |
| 14959 | 530009953 | $119.79 | 134181 | 530344715 | $32.16 |
| 14960 | 530009954 | $249.48 | 134182 | 530344716 | $150.17 |
| 14961 | 530009955 | $223.63 | 134183 | 530344717 | $104.00 |
| 14962 | 530009956 | $7.38 | 134184 | 530344718 | $48.78 |
| 14963 | 530009957 | $1,983.96 | 134185 | 530344719 | $59.62 |
| 14964 | 530009958 | $101.34 | 134186 | 530344721 | $17.84 |
| 14965 | 530009959 | $606.28 | 134187 | 530344722 | $54.75 |
| 14966 | 530009960 | $1,247.37 | 134188 | 530344723 | $46.46 |
| 14967 | 530009961 | $9,252.28 | 134189 | 530344724 | $28.01 |
| 14968 | 530009962 | $1,145.45 | 134190 | 530344727 | $126.08 |
| 14969 | 530009963 | $382.58 | 134191 | 530344728 | $24.63 |
| 14970 | 530009964 | $288.49 | 134192 | 530344729 | $256.05 |
| 14971 | 530009965 | $951.87 | 134193 | 530344730 | $1,414.50 |
| 14972 | 530009966 | $980.87 | 134194 | 530344731 | $118.20 |
| 14973 | 530009967 | $401.86 | 134195 | 530344732 | $97.50 |
| 14974 | 530009968 | $1,979.58 | 134196 | 530344733 | $87.65 |
| 14975 | 530009969 | $529.31 | 134197 | 530344734 | $23.84 |
| 14976 | 530009970 | $853.52 | 134198 | 530344735 | $688.41 |
| 14977 | 530009971 | $1,004.92 | 134199 | 530344739 | $6.57 |
| 14978 | 530009980 | $679.95 | 134200 | 530344742 | $356.42 |
| 14979 | 530009982 | $1,347.72 | 134201 | 530344743 | $38,467.00 |
| 14980 | 530009983 | $824.51 | 134202 | 530344744 | $15.07 |
| 14981 | 530009984 | $394.24 | 134203 | 530344745 | $87.37 |
| 14982 | 530009987 | $1,124.00 | 134204 | 530344746 | $763.24 |
| 14983 | 530009989 | $375.32 | 134205 | 530344747 | $171.75 |
| 14984 | 530009990 | $296.69 | 134206 | 530344748 | $135.58 |
| 14985 | 530009991 | $257.69 | 134207 | 530344749 | $1,268.72 |
| 14986 | 530009992 | $66.03 | 134208 | 530344751 | $76.61 |
| 14987 | 530009993 | $52.89 | 134209 | 530344752 | $1,970.00 |
| 14988 | 530009994 | $8.69 | 134210 | 530344753 | $26.30 |
| 14989 | 530009995 | $41.22 | 134211 | 530344754 | $286.55 |
| 14990 | 530009996 | $538.68 | 134212 | 530344755 | $1,945.38 |

| | | | | | |
|---|---|---|---|---|---|
| 14991 | 530009997 | $734.27 | 134213 | 530344756 | $103.40 |
| 14992 | 530010000 | $22.14 | 134214 | 530344757 | $3,376.00 |
| 14993 | 530010001 | $883.57 | 134215 | 530344758 | $342.12 |
| 14994 | 530010002 | $105.44 | 134216 | 530344759 | $14,568.68 |
| 14995 | 530010003 | $184.86 | 134217 | 530344760 | $132.61 |
| 14996 | 530010004 | $3,069.95 | 134218 | 530344761 | $527.38 |
| 14997 | 530010005 | $11.92 | 134219 | 530344762 | $203.56 |
| 14998 | 530010007 | $654.04 | 134220 | 530344763 | $106.38 |
| 14999 | 530010009 | $54.54 | 134221 | 530344764 | $31.92 |
| 15000 | 530010010 | $19,908.54 | 134222 | 530344765 | $585.52 |
| 15001 | 530010011 | $43.19 | 134223 | 530344766 | $89.79 |
| 15002 | 530010012 | $537.19 | 134224 | 530344767 | $788.00 |
| 15003 | 530010013 | $5,976.25 | 134225 | 530344768 | $74.42 |
| 15004 | 530010014 | $2,491.37 | 134226 | 530344769 | $132.02 |
| 15005 | 530010015 | $1,696.20 | 134227 | 530344770 | $234.00 |
| 15006 | 530010016 | $16.23 | 134228 | 530344773 | $83.44 |
| 15007 | 530010017 | $128.44 | 134229 | 530344774 | $149.15 |
| 15008 | 530010018 | $4,025.67 | 134230 | 530344775 | $101.13 |
| 15009 | 530010019 | $2,908.75 | 134231 | 530344776 | $44.66 |
| 15010 | 530010020 | $156.36 | 134232 | 530344777 | $1,604.76 |
| 15011 | 530010021 | $2,030.56 | 134233 | 530344778 | $108.13 |
| 15012 | 530010023 | $430.04 | 134234 | 530344780 | $152.97 |
| 15013 | 530010024 | $9,727.04 | 134235 | 530344781 | $95.74 |
| 15014 | 530010025 | $3,829.54 | 134236 | 530344782 | $747.37 |
| 15015 | 530010026 | $9,727.04 | 134237 | 530344784 | $269.03 |
| 15016 | 530010027 | $4,409.63 | 134238 | 530344785 | $492.15 |
| 15017 | 530010028 | $8,255.72 | 134239 | 530344786 | $1,344.06 |
| 15018 | 530010029 | $3,481.37 | 134240 | 530344787 | $1,563.38 |
| 15019 | 530010030 | $8,493.19 | 134241 | 530344788 | $299.92 |
| 15020 | 530010031 | $2,822.82 | 134242 | 530344789 | $2,546.38 |
| 15021 | 530010033 | $713.44 | 134243 | 530344790 | $964.75 |
| 15022 | 530010034 | $368.51 | 134244 | 530344792 | $1,027.98 |
| 15023 | 530010035 | $371.24 | 134245 | 530344793 | $738.72 |
| 15024 | 530010036 | $701.53 | 134246 | 530344794 | $5,114.70 |
| 15025 | 530010037 | $218.37 | 134247 | 530344795 | $690.88 |
| 15026 | 530010038 | $297.55 | 134248 | 530344796 | $45.22 |
| 15027 | 530010039 | $1,014.24 | 134249 | 530344797 | $38.22 |
| 15028 | 530010040 | $1,329.11 | 134250 | 530344798 | $3.42 |
| 15029 | 530010042 | $1,944.77 | 134251 | 530344799 | $393.30 |
| 15030 | 530010043 | $258.75 | 134252 | 530344800 | $210.22 |
| 15031 | 530010044 | $396.26 | 134253 | 530344801 | $11.49 |
| 15032 | 530010045 | $60.43 | 134254 | 530344802 | $812.61 |
| 15033 | 530010046 | $278.22 | 134255 | 530344803 | $47.63 |
| 15034 | 530010047 | $1,758.24 | 134256 | 530344804 | $289.53 |
| 15035 | 530010048 | $381.95 | 134257 | 530344805 | $182.09 |
| 15036 | 530010049 | $541.09 | 134258 | 530344806 | $65.75 |
| 15037 | 530010050 | $1,813.66 | 134259 | 530344807 | $522.78 |
| 15038 | 530010052 | $729.20 | 134260 | 530344808 | $246.72 |
| 15039 | 530010053 | $446.16 | 134261 | 530344809 | $170.95 |
| 15040 | 530010054 | $470.87 | 134262 | 530344810 | $179.56 |
| 15041 | 530010055 | $583.88 | 134263 | 530344813 | $45.50 |
| 15042 | 530010056 | $2,208.50 | 134264 | 530344814 | $1,635.86 |
| 15043 | 530010057 | $564.74 | 134265 | 530344815 | $52.60 |
| 15044 | 530010058 | $244.68 | 134266 | 530344818 | $13.15 |
| 15045 | 530010062 | $841.68 | 134267 | 530344819 | $13.15 |
| 15046 | 530010064 | $306.41 | 134268 | 530344820 | $2,390.80 |
| 15047 | 530010065 | $736.59 | 134269 | 530344821 | $137.57 |
| 15048 | 530010066 | $485.68 | 134270 | 530344822 | $192.13 |
| 15049 | 530010068 | $21,303.48 | 134271 | 530344823 | $407.84 |
| 15050 | 530010069 | $1,816.56 | 134272 | 530344824 | $309.49 |
| 15051 | 530010070 | $10,662.35 | 134273 | 530344827 | $347.80 |
| 15052 | 530010071 | $33,656.84 | 134274 | 530344828 | $166.88 |
| 15053 | 530010072 | $6,075.63 | 134275 | 530344829 | $91.40 |

| | | | | | |
|---|---|---:|---|---|---:|
| 15054 | 530010073 | $1,698.94 | 134276 | 530344830 | $31.56 |
| 15055 | 530010074 | $1,037.33 | 134277 | 530344832 | $62.04 |
| 15056 | 530010075 | $2,984.13 | 134278 | 530344833 | $116.07 |
| 15057 | 530010076 | $312.53 | 134279 | 530344836 | $26.08 |
| 15058 | 530010078 | $14.76 | 134280 | 530344837 | $8.61 |
| 15059 | 530010079 | $248.35 | 134281 | 530344838 | $125.26 |
| 15060 | 530010081 | $144.02 | 134282 | 530344839 | $682.53 |
| 15061 | 530010082 | $144.02 | 134283 | 530344840 | $5.17 |
| 15062 | 530010083 | $384.23 | 134284 | 530344841 | $381.09 |
| 15063 | 530010084 | $17.22 | 134285 | 530344842 | $67.26 |
| 15064 | 530010086 | $1,598.96 | 134286 | 530344843 | $104.00 |
| 15065 | 530010087 | $2,820.60 | 134287 | 530344844 | $110.50 |
| 15066 | 530010089 | $283.46 | 134288 | 530344845 | $247.00 |
| 15067 | 530010090 | $835.78 | 134289 | 530344846 | $110.50 |
| 15068 | 530010091 | $415.02 | 134290 | 530344847 | $1,591.44 |
| 15069 | 530010092 | $774.20 | 134291 | 530344848 | $86.13 |
| 15070 | 530010093 | $550.89 | 134292 | 530344849 | $217.18 |
| 15071 | 530010094 | $307.38 | 134293 | 530344850 | $104.00 |
| 15072 | 530010095 | $163.80 | 134294 | 530344853 | $2,132.74 |
| 15073 | 530010096 | $9.63 | 134295 | 530344854 | $1,417.97 |
| 15074 | 530010099 | $245.52 | 134296 | 530344856 | $33.14 |
| 15075 | 530010100 | $619.92 | 134297 | 530344857 | $129.42 |
| 15076 | 530010101 | $384.43 | 134298 | 530344858 | $959.52 |
| 15077 | 530010104 | $60.48 | 134299 | 530344859 | $199.83 |
| 15078 | 530010106 | $60.48 | 134300 | 530344860 | $298.99 |
| 15079 | 530010110 | $65.34 | 134301 | 530344861 | $1,665.03 |
| 15080 | 530010111 | $21.41 | 134302 | 530344862 | $199.05 |
| 15081 | 530010112 | $133.82 | 134303 | 530344863 | $164.03 |
| 15082 | 530010113 | $65.34 | 134304 | 530344864 | $9,246.77 |
| 15083 | 530010115 | $39.95 | 134305 | 530344866 | $714.98 |
| 15084 | 530010116 | $149.24 | 134306 | 530344867 | $214.50 |
| 15085 | 530010117 | $3,613.02 | 134307 | 530344868 | $512.09 |
| 15086 | 530010118 | $319.44 | 134308 | 530344869 | $110.32 |
| 15087 | 530010119 | $457.87 | 134309 | 530344870 | $475.75 |
| 15088 | 530010120 | $227.41 | 134310 | 530344874 | $174.21 |
| 15089 | 530010122 | $128.78 | 134311 | 530344875 | $77.55 |
| 15090 | 530010124 | $2,760.39 | 134312 | 530344876 | $151.84 |
| 15091 | 530010125 | $122.76 | 134313 | 530344877 | $173.36 |
| 15092 | 530010127 | $358.83 | 134314 | 530344878 | $87.89 |
| 15093 | 530010128 | $195.18 | 134315 | 530344879 | $214.06 |
| 15094 | 530010129 | $1,430.69 | 134316 | 530344880 | $11.92 |
| 15095 | 530010130 | $35,280.60 | 134317 | 530344881 | $1,214.26 |
| 15096 | 530010131 | $213.59 | 134318 | 530344882 | $159.52 |
| 15097 | 530010132 | $7,506.79 | 134319 | 530344883 | $139.96 |
| 15098 | 530010133 | $187.24 | 134320 | 530344884 | $820.00 |
| 15099 | 530010134 | $1,911.88 | 134321 | 530344885 | $63.78 |
| 15100 | 530010135 | $16,841.19 | 134322 | 530344886 | $91.30 |
| 15101 | 530010138 | $42.26 | 134323 | 530344890 | $574.67 |
| 15102 | 530010139 | $509.25 | 134324 | 530344893 | $102.44 |
| 15103 | 530010140 | $38,278.83 | 134325 | 530344894 | $248.23 |
| 15104 | 530010141 | $7,645.84 | 134326 | 530344895 | $78.75 |
| 15105 | 530010142 | $66.54 | 134327 | 530344897 | $1,309.44 |
| 15106 | 530010143 | $3,484.12 | 134328 | 530344899 | $544.24 |
| 15107 | 530010145 | $2,610.14 | 134329 | 530344900 | $51.70 |
| 15108 | 530010151 | $4,716.39 | 134330 | 530344901 | $52.45 |
| 15109 | 530010153 | $5,715.60 | 134331 | 530344902 | $231.78 |
| 15110 | 530010154 | $48.90 | 134332 | 530344904 | $179.47 |
| 15111 | 530010157 | $59.04 | 134333 | 530344906 | $267.85 |
| 15112 | 530010162 | $110.50 | 134334 | 530344907 | $69.82 |
| 15113 | 530010170 | $268.62 | 134335 | 530344908 | $60.00 |
| 15114 | 530010176 | $151.95 | 134336 | 530344910 | $1,309.00 |
| 15115 | 530010177 | $4.10 | 134337 | 530344911 | $148.27 |
| 15116 | 530010180 | $353.40 | 134338 | 530344912 | $55.61 |

| | | | | | |
|---|---|---|---|---|---|
| 15117 | 530010182 | $89.18 | 134339 | 530344913 | $150.06 |
| 15118 | 530010189 | $324.28 | 134340 | 530344914 | $77.43 |
| 15119 | 530010203 | $2,204.22 | 134341 | 530344915 | $34.37 |
| 15120 | 530010215 | $4,996.19 | 134342 | 530344916 | $105.78 |
| 15121 | 530010237 | $39.95 | 134343 | 530344917 | $536.40 |
| 15122 | 530010240 | $530.98 | 134344 | 530344918 | $370.85 |
| 15123 | 530010243 | $210.35 | 134345 | 530344919 | $275.16 |
| 15124 | 530010247 | $29.20 | 134346 | 530344920 | $78.27 |
| 15125 | 530010248 | $1,060.34 | 134347 | 530344921 | $1,591.20 |
| 15126 | 530010253 | $631.13 | 134348 | 530344923 | $75.13 |
| 15127 | 530010254 | $640.34 | 134349 | 530344924 | $187.52 |
| 15128 | 530010255 | $250.79 | 134350 | 530344928 | $268.95 |
| 15129 | 530010256 | $103.40 | 134351 | 530344929 | $287.00 |
| 15130 | 530010257 | $235.57 | 134352 | 530344930 | $6,982.00 |
| 15131 | 530010258 | $527.07 | 134353 | 530344932 | $51.22 |
| 15132 | 530010259 | $203.65 | 134354 | 530344935 | $58.50 |
| 15133 | 530010260 | $625.21 | 134355 | 530344936 | $2.06 |
| 15134 | 530010262 | $1,306.48 | 134356 | 530344937 | $108.62 |
| 15135 | 530010263 | $1,185.04 | 134357 | 530344938 | $91.00 |
| 15136 | 530010264 | $175.78 | 134358 | 530344939 | $129.14 |
| 15137 | 530010265 | $140.03 | 134359 | 530344940 | $347.00 |
| 15138 | 530010266 | $65.76 | 134360 | 530344942 | $16.31 |
| 15139 | 530010268 | $9,958.21 | 134361 | 530344946 | $566.39 |
| 15140 | 530010272 | $643.07 | 134362 | 530344947 | $35.41 |
| 15141 | 530010273 | $98.64 | 134363 | 530344948 | $2,910.43 |
| 15142 | 530010274 | $898.09 | 134364 | 530344950 | $813.61 |
| 15143 | 530010275 | $897.84 | 134365 | 530344951 | $1,950.00 |
| 15144 | 530010276 | $903.91 | 134366 | 530344955 | $57.57 |
| 15145 | 530010277 | $975.06 | 134367 | 530344956 | $442.00 |
| 15146 | 530010278 | $841.96 | 134368 | 530344957 | $19.59 |
| 15147 | 530010279 | $15.23 | 134369 | 530344959 | $76.49 |
| 15148 | 530010280 | $841.96 | 134370 | 530344960 | $2,660.00 |
| 15149 | 530010284 | $892.54 | 134371 | 530344961 | $165.24 |
| 15150 | 530010285 | $978.69 | 134372 | 530344962 | $563.38 |
| 15151 | 530010286 | $31.02 | 134373 | 530344963 | $2,255.38 |
| 15152 | 530010287 | $67.21 | 134374 | 530344964 | $65.31 |
| 15153 | 530010288 | $31.02 | 134375 | 530344965 | $224.47 |
| 15154 | 530010289 | $3,571.76 | 134376 | 530344966 | $41.04 |
| 15155 | 530010294 | $497.28 | 134377 | 530344967 | $39,300.44 |
| 15156 | 530010295 | $539.56 | 134378 | 530344969 | $141.02 |
| 15157 | 530010296 | $147.06 | 134379 | 530344970 | $361.83 |
| 15158 | 530010300 | $4,253.31 | 134380 | 530344971 | $405.15 |
| 15159 | 530010302 | $20.97 | 134381 | 530344972 | $148.86 |
| 15160 | 530010304 | $338.08 | 134382 | 530344973 | $159.86 |
| 15161 | 530010305 | $371.05 | 134383 | 530344975 | $103.46 |
| 15162 | 530010306 | $578.54 | 134384 | 530344976 | $715.98 |
| 15163 | 530010307 | $3,832.95 | 134385 | 530344977 | $1,234.68 |
| 15164 | 530010308 | $365.04 | 134386 | 530344979 | $51.70 |
| 15165 | 530010309 | $27.36 | 134387 | 530344980 | $973.00 |
| 15166 | 530010310 | $429.22 | 134388 | 530344982 | $205.89 |
| 15167 | 530010311 | $65.76 | 134389 | 530344986 | $8.75 |
| 15168 | 530010312 | $72.57 | 134390 | 530344987 | $496.80 |
| 15169 | 530010313 | $1,041.85 | 134391 | 530344988 | $45.13 |
| 15170 | 530010314 | $365.69 | 134392 | 530344989 | $1,695.00 |
| 15171 | 530010315 | $9,248.68 | 134393 | 530344990 | $2,023.52 |
| 15172 | 530010317 | $7,544.33 | 134394 | 530344991 | $200.55 |
| 15173 | 530010323 | $591.78 | 134395 | 530344993 | $156.28 |
| 15174 | 530010326 | $692.12 | 134396 | 530344994 | $455.00 |
| 15175 | 530010330 | $311.31 | 134397 | 530344995 | $5,471.79 |
| 15176 | 530010331 | $2,088.56 | 134398 | 530344997 | $943.39 |
| 15177 | 530010334 | $212.76 | 134399 | 530344998 | $11.07 |
| 15178 | 530010335 | $212.76 | 134400 | 530344999 | $220.34 |
| 15179 | 530010336 | $212.76 | 134401 | 530345000 | $1,209.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15180 | 530010337 | $137.90 | | 134402 | 530345001 | $1,021.67 |
| 15181 | 530010338 | $212.76 | | 134403 | 530345002 | $761.94 |
| 15182 | 530010339 | $137.90 | | 134404 | 530345003 | $404.02 |
| 15183 | 530010340 | $137.90 | | 134405 | 530345004 | $3,959.10 |
| 15184 | 530010341 | $137.90 | | 134406 | 530345005 | $184.99 |
| 15185 | 530010348 | $103.32 | | 134407 | 530345007 | $292.50 |
| 15186 | 530010349 | $496.50 | | 134408 | 530345008 | $298.30 |
| 15187 | 530010351 | $295.67 | | 134409 | 530345009 | $6,389.50 |
| 15188 | 530010352 | $206.10 | | 134410 | 530345010 | $141.36 |
| 15189 | 530010358 | $59.10 | | 134411 | 530345011 | $897.00 |
| 15190 | 530010361 | $71.75 | | 134412 | 530345012 | $140.89 |
| 15191 | 530010363 | $3,250.00 | | 134413 | 530345015 | $197.75 |
| 15192 | 530010377 | $51.22 | | 134414 | 530345016 | $296.72 |
| 15193 | 530010379 | $556.09 | | 134415 | 530345017 | $368.20 |
| 15194 | 530010380 | $107.84 | | 134416 | 530345018 | $203.19 |
| 15195 | 530010383 | $186.12 | | 134417 | 530345019 | $844.02 |
| 15196 | 530010388 | $598.18 | | 134418 | 530345020 | $153.08 |
| 15197 | 530010389 | $263.23 | | 134419 | 530345021 | $37.27 |
| 15198 | 530010390 | $94.68 | | 134420 | 530345022 | $144.65 |
| 15199 | 530010391 | $139.73 | | 134421 | 530345023 | $336.05 |
| 15200 | 530010395 | $4,073.32 | | 134422 | 530345025 | $47.68 |
| 15201 | 530010396 | $536.70 | | 134423 | 530345026 | $18.42 |
| 15202 | 530010401 | $51.30 | | 134424 | 530345027 | $4,584.39 |
| 15203 | 530010407 | $3,274.61 | | 134425 | 530345028 | $1,618.63 |
| 15204 | 530010410 | $1,459.17 | | 134426 | 530345029 | $1,487.20 |
| 15205 | 530010414 | $2,177.82 | | 134427 | 530345031 | $290.84 |
| 15206 | 530010420 | $607.70 | | 134428 | 530345032 | $31.52 |
| 15207 | 530010421 | $230.38 | | 134429 | 530345033 | $43.56 |
| 15208 | 530010422 | $435.79 | | 134430 | 530345034 | $40.18 |
| 15209 | 530010423 | $119.20 | | 134431 | 530345035 | $60.88 |
| 15210 | 530010430 | $261.13 | | 134432 | 530345038 | $1,667.13 |
| 15211 | 530010432 | $55.16 | | 134433 | 530345039 | $51.57 |
| 15212 | 530010453 | $320.97 | | 134434 | 530345042 | $118.91 |
| 15213 | 530010457 | $351.56 | | 134435 | 530345043 | $858.00 |
| 15214 | 530010460 | $563.53 | | 134436 | 530345045 | $1,258.64 |
| 15215 | 530010464 | $430.59 | | 134437 | 530345046 | $615.00 |
| 15216 | 530010465 | $637.00 | | 134438 | 530345047 | $286.00 |
| 15217 | 530010469 | $511.83 | | 134439 | 530345048 | $47.68 |
| 15218 | 530010470 | $5,640.54 | | 134440 | 530345049 | $136.16 |
| 15219 | 530010471 | $361.35 | | 134441 | 530345050 | $116.92 |
| 15220 | 530010472 | $7,063.61 | | 134442 | 530345051 | $229.51 |
| 15221 | 530010476 | $3,990.65 | | 134443 | 530345052 | $2,660.00 |
| 15222 | 530010477 | $287.69 | | 134444 | 530345053 | $129.07 |
| 15223 | 530010480 | $826.17 | | 134445 | 530345054 | $370.36 |
| 15224 | 530010482 | $2,309.21 | | 134446 | 530345056 | $137.95 |
| 15225 | 530010485 | $49.92 | | 134447 | 530345057 | $82.76 |
| 15226 | 530010488 | $19.25 | | 134448 | 530345060 | $131.50 |
| 15227 | 530010489 | $571.13 | | 134449 | 530345061 | $139.93 |
| 15228 | 530010493 | $741.10 | | 134450 | 530345062 | $340.00 |
| 15229 | 530010500 | $557.76 | | 134451 | 530345063 | $236.01 |
| 15230 | 530010505 | $10.34 | | 134452 | 530345064 | $8.75 |
| 15231 | 530010511 | $41.36 | | 134453 | 530345065 | $53.82 |
| 15232 | 530010513 | $132.99 | | 134454 | 530345066 | $195.00 |
| 15233 | 530010517 | $495.96 | | 134455 | 530345067 | $2,417.76 |
| 15234 | 530010518 | $1,361.97 | | 134456 | 530345069 | $350.47 |
| 15235 | 530010519 | $2.46 | | 134457 | 530345070 | $116.58 |
| 15236 | 530010520 | $322.36 | | 134458 | 530345071 | $1,360.52 |
| 15237 | 530010524 | $196.69 | | 134459 | 530345072 | $2,943.12 |
| 15238 | 530010527 | $59.60 | | 134460 | 530345073 | $504.56 |
| 15239 | 530010529 | $281.74 | | 134461 | 530345074 | $301.53 |
| 15240 | 530010530 | $3.50 | | 134462 | 530345075 | $395.94 |
| 15241 | 530010532 | $144.53 | | 134463 | 530345076 | $567.21 |
| 15242 | 530010537 | $659.85 | | 134464 | 530345078 | $4,612.63 |

Page 242 of 1893

| | | | | | |
|---|---|---:|---|---|---:|
| 15243 | 530010548 | $271.55 | 134465 | 530345079 | $17.66 |
| 15244 | 530010553 | $941.12 | 134466 | 530345080 | $238.57 |
| 15245 | 530010569 | $289.52 | 134467 | 530345083 | $129.38 |
| 15246 | 530010570 | $3,509.74 | 134468 | 530345084 | $332.40 |
| 15247 | 530010571 | $1,643.94 | 134469 | 530345085 | $72.40 |
| 15248 | 530010573 | $445.87 | 134470 | 530345088 | $8.17 |
| 15249 | 530010584 | $832.37 | 134471 | 530345090 | $92.61 |
| 15250 | 530010593 | $524.61 | 134472 | 530345091 | $13.15 |
| 15251 | 530010594 | $94.56 | 134473 | 530345094 | $643.50 |
| 15252 | 530010598 | $72.38 | 134474 | 530345095 | $140.99 |
| 15253 | 530010599 | $598.96 | 134475 | 530345096 | $70.87 |
| 15254 | 530010604 | $428.63 | 134476 | 530345097 | $89.12 |
| 15255 | 530010607 | $82.20 | 134477 | 530345098 | $649.25 |
| 15256 | 530010615 | $462.25 | 134478 | 530345099 | $2.24 |
| 15257 | 530010617 | $308.10 | 134479 | 530345100 | $175.27 |
| 15258 | 530010618 | $160.96 | 134480 | 530345102 | $8,334.80 |
| 15259 | 530010619 | $31.50 | 134481 | 530345103 | $360.03 |
| 15260 | 530010623 | $660.71 | 134482 | 530345106 | $1,430.40 |
| 15261 | 530010625 | $375.27 | 134483 | 530345107 | $20.26 |
| 15262 | 530010635 | $254.81 | 134484 | 530345108 | $517.81 |
| 15263 | 530010648 | $108.33 | 134485 | 530345109 | $386.72 |
| 15264 | 530010662 | $494.88 | 134486 | 530345110 | $16.83 |
| 15265 | 530010663 | $239.94 | 134487 | 530345114 | $23.64 |
| 15266 | 530010664 | $194.89 | 134488 | 530345115 | $116.07 |
| 15267 | 530010667 | $27.58 | 134489 | 530345116 | $150.97 |
| 15268 | 530010668 | $834.46 | 134490 | 530345117 | $170.37 |
| 15269 | 530010669 | $253.50 | 134491 | 530345118 | $212.76 |
| 15270 | 530010670 | $1,189.59 | 134492 | 530345119 | $508.00 |
| 15271 | 530010671 | $522.64 | 134493 | 530345121 | $357.50 |
| 15272 | 530010672 | $35.76 | 134494 | 530345122 | $258.42 |
| 15273 | 530010673 | $35.76 | 134495 | 530345123 | $85.72 |
| 15274 | 530010675 | $1,455.30 | 134496 | 530345125 | $92.52 |
| 15275 | 530010680 | $825.00 | 134497 | 530345126 | $8.76 |
| 15276 | 530010687 | $147.95 | 134498 | 530345127 | $40.51 |
| 15277 | 530010705 | $434.34 | 134499 | 530345128 | $82.16 |
| 15278 | 530010706 | $115.08 | 134500 | 530345129 | $123.50 |
| 15279 | 530010708 | $17.50 | 134501 | 530345134 | $1,334.75 |
| 15280 | 530010710 | $66.01 | 134502 | 530345135 | $213.72 |
| 15281 | 530010725 | $1,049.51 | 134503 | 530345136 | $31.52 |
| 15282 | 530010728 | $314.59 | 134504 | 530345137 | $17,336.00 |
| 15283 | 530010731 | $21.00 | 134505 | 530345138 | $14,972.00 |
| 15284 | 530010732 | $713.29 | 134506 | 530345140 | $774.58 |
| 15285 | 530010733 | $743.52 | 134507 | 530345141 | $439.62 |
| 15286 | 530010736 | $123.30 | 134508 | 530345142 | $252.22 |
| 15287 | 530010737 | $123.30 | 134509 | 530345143 | $594.06 |
| 15288 | 530010740 | $1,851.60 | 134510 | 530345144 | $1,326.96 |
| 15289 | 530010743 | $390.50 | 134511 | 530345145 | $1,075.44 |
| 15290 | 530010750 | $1,117.04 | 134512 | 530345146 | $959.39 |
| 15291 | 530010752 | $100.92 | 134513 | 530345147 | $36.42 |
| 15292 | 530010758 | $1,469.10 | 134514 | 530345149 | $51.22 |
| 15293 | 530010761 | $872.45 | 134515 | 530345150 | $102.80 |
| 15294 | 530010765 | $71.20 | 134516 | 530345152 | $165.70 |
| 15295 | 530010766 | $66.18 | 134517 | 530345154 | $4,849.49 |
| 15296 | 530010772 | $27.86 | 134518 | 530345155 | $182.00 |
| 15297 | 530010776 | $1,334.20 | 134519 | 530345156 | $838.50 |
| 15298 | 530010778 | $1,354.52 | 134520 | 530345157 | $110.50 |
| 15299 | 530010790 | $14,858.04 | 134521 | 530345158 | $65.00 |
| 15300 | 530010791 | $10.34 | 134522 | 530345159 | $91.00 |
| 15301 | 530010792 | $152.23 | 134523 | 530345160 | $690.05 |
| 15302 | 530010793 | $446.89 | 134524 | 530345161 | $1,033.50 |
| 15303 | 530010794 | $366.61 | 134525 | 530345164 | $669.84 |
| 15304 | 530010799 | $243.41 | 134526 | 530345165 | $102.12 |
| 15305 | 530010801 | $123.30 | 134527 | 530345167 | $69.98 |

| | | | | | |
|---|---|---|---|---|---|
| 15306 | 530010805 | $24.21 | 134528 | 530345168 | $124.88 |
| 15307 | 530010808 | $57.54 | 134529 | 530345173 | $150.69 |
| 15308 | 530010812 | $640.49 | 134530 | 530345174 | $468.64 |
| 15309 | 530010813 | $580.36 | 134531 | 530345175 | $935.38 |
| 15310 | 530010816 | $345.68 | 134532 | 530345176 | $208.72 |
| 15311 | 530010817 | $378.69 | 134533 | 530345177 | $153.23 |
| 15312 | 530010818 | $20.68 | 134534 | 530345178 | $1,631.20 |
| 15313 | 530010825 | $17.50 | 134535 | 530345179 | $1,154.89 |
| 15314 | 530010834 | $1,232.81 | 134536 | 530345180 | $144.65 |
| 15315 | 530010836 | $7.00 | 134537 | 530345181 | $342.00 |
| 15316 | 530010842 | $518.23 | 134538 | 530345183 | $176.33 |
| 15317 | 530010846 | $315.00 | 134539 | 530345186 | $72.38 |
| 15318 | 530010850 | $35.76 | 134540 | 530345187 | $35.76 |
| 15319 | 530010856 | $2,065.54 | 134541 | 530345188 | $116.16 |
| 15320 | 530010857 | $465.56 | 134542 | 530345189 | $11.07 |
| 15321 | 530010858 | $183.12 | 134543 | 530345190 | $12.97 |
| 15322 | 530010863 | $418.05 | 134544 | 530345191 | $90.29 |
| 15323 | 530010864 | $7,840.67 | 134545 | 530345192 | $106.10 |
| 15324 | 530010867 | $5,472.76 | 134546 | 530345193 | $149.93 |
| 15325 | 530010873 | $7,219.42 | 134547 | 530345194 | $108.07 |
| 15326 | 530010875 | $62.25 | 134548 | 530345195 | $35.46 |
| 15327 | 530010876 | $227.48 | 134549 | 530345197 | $113.74 |
| 15328 | 530010877 | $113.74 | 134550 | 530345199 | $958.38 |
| 15329 | 530010884 | $40.19 | 134551 | 530345200 | $3,300.50 |
| 15330 | 530010887 | $90.42 | 134552 | 530345201 | $373.45 |
| 15331 | 530010888 | $101.27 | 134553 | 530345202 | $201.56 |
| 15332 | 530010889 | $10.34 | 134554 | 530345203 | $573.83 |
| 15333 | 530010890 | $409.22 | 134555 | 530345204 | $353.86 |
| 15334 | 530010892 | $583.13 | 134556 | 530345205 | $184.10 |
| 15335 | 530010894 | $348.78 | 134557 | 530345206 | $111.40 |
| 15336 | 530010895 | $695.23 | 134558 | 530345207 | $329.45 |
| 15337 | 530010897 | $142.89 | 134559 | 530345208 | $249.66 |
| 15338 | 530010898 | $519.79 | 134560 | 530345209 | $1,793.51 |
| 15339 | 530010899 | $202.17 | 134561 | 530345210 | $263.00 |
| 15340 | 530010901 | $813.62 | 134562 | 530345211 | $127.14 |
| 15341 | 530010902 | $933.69 | 134563 | 530345212 | $219.43 |
| 15342 | 530010903 | $669.48 | 134564 | 530345213 | $537.25 |
| 15343 | 530010904 | $496.58 | 134565 | 530345214 | $1,545.63 |
| 15344 | 530010905 | $749.05 | 134566 | 530345215 | $65.97 |
| 15345 | 530010908 | $149.92 | 134567 | 530345216 | $942.50 |
| 15346 | 530010912 | $113.34 | 134568 | 530345217 | $292.33 |
| 15347 | 530010916 | $617.28 | 134569 | 530345218 | $702.00 |
| 15348 | 530010918 | $26.25 | 134570 | 530345220 | $39.74 |
| 15349 | 530010920 | $1,709.14 | 134571 | 530345221 | $387.45 |
| 15350 | 530010921 | $1,545.72 | 134572 | 530345222 | $129.42 |
| 15351 | 530010922 | $1,977.86 | 134573 | 530345223 | $214.92 |
| 15352 | 530010923 | $655.24 | 134574 | 530345224 | $29.00 |
| 15353 | 530010924 | $404.26 | 134575 | 530345225 | $146.42 |
| 15354 | 530010925 | $184.30 | 134576 | 530345226 | $108.30 |
| 15355 | 530010926 | $1,020.89 | 134577 | 530345227 | $55.62 |
| 15356 | 530010927 | $790.00 | 134578 | 530345228 | $45.92 |
| 15357 | 530010929 | $342.93 | 134579 | 530345230 | $78.12 |
| 15358 | 530010930 | $301.49 | 134580 | 530345231 | $53.18 |
| 15359 | 530010931 | $211.86 | 134581 | 530345232 | $93.91 |
| 15360 | 530010933 | $4,596.90 | 134582 | 530345233 | $60.45 |
| 15361 | 530010934 | $22.46 | 134583 | 530345235 | $42.43 |
| 15362 | 530010938 | $1,914.22 | 134584 | 530345236 | $587.03 |
| 15363 | 530010939 | $983.07 | 134585 | 530345237 | $8,806.80 |
| 15364 | 530010941 | $1,404.97 | 134586 | 530345238 | $2,734.20 |
| 15365 | 530010942 | $49.32 | 134587 | 530345239 | $1,866.37 |
| 15366 | 530010943 | $2,301.25 | 134588 | 530345241 | $152.73 |
| 15367 | 530010944 | $32.88 | 134589 | 530345243 | $417.46 |
| 15368 | 530010945 | $41.10 | 134590 | 530345245 | $39.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15369 | 530010946 | $82.20 | 134591 | 530345247 | $483.19 |
| 15370 | 530010948 | $26.46 | 134592 | 530345248 | $998.92 |
| 15371 | 530010949 | $630.11 | 134593 | 530345249 | $18.45 |
| 15372 | 530010950 | $1,095.95 | 134594 | 530345250 | $148.83 |
| 15373 | 530010952 | $2,828.13 | 134595 | 530345251 | $78.72 |
| 15374 | 530010953 | $1,558.08 | 134596 | 530345252 | $158.67 |
| 15375 | 530010954 | $1,113.10 | 134597 | 530345253 | $23.37 |
| 15376 | 530010958 | $5,592.00 | 134598 | 530345254 | $59.04 |
| 15377 | 530010959 | $1,309.06 | 134599 | 530345256 | $21.26 |
| 15378 | 530010960 | $250.05 | 134600 | 530345257 | $35.52 |
| 15379 | 530010961 | $98.64 | 134601 | 530345258 | $9.06 |
| 15380 | 530010962 | $156.17 | 134602 | 530345259 | $612.00 |
| 15381 | 530010968 | $57.91 | 134603 | 530345261 | $193.74 |
| 15382 | 530010971 | $442.33 | 134604 | 530345262 | $180.83 |
| 15383 | 530010972 | $82.20 | 134605 | 530345264 | $2,056.00 |
| 15384 | 530010973 | $22.96 | 134606 | 530345266 | $65.46 |
| 15385 | 530010979 | $1,304.04 | 134607 | 530345267 | $201.50 |
| 15386 | 530010980 | $7,109.11 | 134608 | 530345268 | $481.36 |
| 15387 | 530010981 | $6,006.72 | 134609 | 530345269 | $118.18 |
| 15388 | 530010983 | $1,849.72 | 134610 | 530345272 | $97.30 |
| 15389 | 530010984 | $771.63 | 134611 | 530345273 | $249.33 |
| 15390 | 530010985 | $258.06 | 134612 | 530345274 | $154.69 |
| 15391 | 530010986 | $541.07 | 134613 | 530345275 | $324.25 |
| 15392 | 530010992 | $4,649.30 | 134614 | 530345277 | $94.86 |
| 15393 | 530010994 | $493.85 | 134615 | 530345278 | $139.93 |
| 15394 | 530010995 | $23.21 | 134616 | 530345279 | $735.29 |
| 15395 | 530011005 | $556.31 | 134617 | 530345280 | $364.00 |
| 15396 | 530011007 | $21.47 | 134618 | 530345281 | $58.50 |
| 15397 | 530011008 | $465.38 | 134619 | 530345282 | $93.06 |
| 15398 | 530011009 | $258.96 | 134620 | 530345283 | $328.96 |
| 15399 | 530011010 | $514.67 | 134621 | 530345284 | $327.07 |
| 15400 | 530011011 | $295.91 | 134622 | 530345285 | $6.48 |
| 15401 | 530011015 | $640.14 | 134623 | 530345286 | $182.28 |
| 15402 | 530011016 | $640.14 | 134624 | 530345287 | $308.40 |
| 15403 | 530011017 | $640.14 | 134625 | 530345288 | $2,887.50 |
| 15404 | 530011019 | $85.11 | 134626 | 530345289 | $1.96 |
| 15405 | 530011020 | $1,971.56 | 134627 | 530345290 | $37.02 |
| 15406 | 530011021 | $562.91 | 134628 | 530345291 | $313.82 |
| 15407 | 530011022 | $23.84 | 134629 | 530345295 | $141.84 |
| 15408 | 530011023 | $396.61 | 134630 | 530345299 | $1,102.59 |
| 15409 | 530011026 | $394.22 | 134631 | 530345300 | $65.75 |
| 15410 | 530011027 | $4,112.82 | 134632 | 530345302 | $752.10 |
| 15411 | 530011029 | $1,075.18 | 134633 | 530345303 | $1,074.02 |
| 15412 | 530011030 | $1,925.03 | 134634 | 530345304 | $142.08 |
| 15413 | 530011031 | $1,017.74 | 134635 | 530345305 | $200.91 |
| 15414 | 530011033 | $920.75 | 134636 | 530345307 | $341.11 |
| 15415 | 530011034 | $1,009.08 | 134637 | 530345308 | $204.33 |
| 15416 | 530011035 | $222.92 | 134638 | 530345309 | $2.46 |
| 15417 | 530011037 | $255.88 | 134639 | 530345313 | $25.85 |
| 15418 | 530011038 | $2,432.82 | 134640 | 530345314 | $174.39 |
| 15419 | 530011041 | $82.20 | 134641 | 530345316 | $343.21 |
| 15420 | 530011042 | $434.39 | 134642 | 530345317 | $60.93 |
| 15421 | 530011043 | $44.91 | 134643 | 530345318 | $303.22 |
| 15422 | 530011047 | $480.39 | 134644 | 530345319 | $16.76 |
| 15423 | 530011048 | $62.04 | 134645 | 530345320 | $166.83 |
| 15424 | 530011057 | $275.58 | 134646 | 530345321 | $57.80 |
| 15425 | 530011060 | $1,080.90 | 134647 | 530345322 | $20.52 |
| 15426 | 530011061 | $106.96 | 134648 | 530345323 | $157.80 |
| 15427 | 530011062 | $128.05 | 134649 | 530345324 | $164.18 |
| 15428 | 530011063 | $684.45 | 134650 | 530345327 | $238.37 |
| 15429 | 530011065 | $319.44 | 134651 | 530345328 | $414.12 |
| 15430 | 530011069 | $223.55 | 134652 | 530345329 | $38.65 |
| 15431 | 530011071 | $1,359.39 | 134653 | 530345330 | $6.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15432 | 530011074 | $403.90 | | 134654 | 530345331 | $528.70 |
| 15433 | 530011076 | $403.64 | | 134655 | 530345332 | $328.00 |
| 15434 | 530011080 | $557.41 | | 134656 | 530345334 | $18.15 |
| 15435 | 530011086 | $509.18 | | 134657 | 530345336 | $3,707.68 |
| 15436 | 530011087 | $422.79 | | 134658 | 530345337 | $216.73 |
| 15437 | 530011090 | $557.25 | | 134659 | 530345338 | $521.10 |
| 15438 | 530011092 | $247.17 | | 134660 | 530345339 | $813.12 |
| 15439 | 530011094 | $402.90 | | 134661 | 530345340 | $439.45 |
| 15440 | 530011096 | $452.74 | | 134662 | 530345342 | $4,893.52 |
| 15441 | 530011100 | $71.52 | | 134663 | 530345343 | $59.10 |
| 15442 | 530011101 | $8,490.00 | | 134664 | 530345344 | $67.21 |
| 15443 | 530011103 | $655.38 | | 134665 | 530345345 | $325.68 |
| 15444 | 530011104 | $27.96 | | 134666 | 530345346 | $14.13 |
| 15445 | 530011105 | $1,086.87 | | 134667 | 530345347 | $84.17 |
| 15446 | 530011106 | $1,844.59 | | 134668 | 530345348 | $2,254.65 |
| 15447 | 530011109 | $1,844.57 | | 134669 | 530345350 | $11.05 |
| 15448 | 530011110 | $23.71 | | 134670 | 530345351 | $39.30 |
| 15449 | 530011118 | $560.50 | | 134671 | 530345352 | $86.72 |
| 15450 | 530011124 | $2,654.55 | | 134672 | 530345353 | $169.73 |
| 15451 | 530011125 | $139.03 | | 134673 | 530345355 | $11.92 |
| 15452 | 530011127 | $1,734.96 | | 134674 | 530345356 | $20.10 |
| 15453 | 530011128 | $73.98 | | 134675 | 530345357 | $299.05 |
| 15454 | 530011129 | $41.10 | | 134676 | 530345358 | $641.92 |
| 15455 | 530011130 | $275.70 | | 134677 | 530345359 | $341.07 |
| 15456 | 530011131 | $595.84 | | 134678 | 530345360 | $232.46 |
| 15457 | 530011132 | $944.83 | | 134679 | 530345361 | $263.59 |
| 15458 | 530011133 | $29.75 | | 134680 | 530345362 | $382.79 |
| 15459 | 530011134 | $276.45 | | 134681 | 530345363 | $1,208.60 |
| 15460 | 530011135 | $217.14 | | 134682 | 530345364 | $97.00 |
| 15461 | 530011140 | $35.00 | | 134683 | 530345365 | $252.49 |
| 15462 | 530011141 | $1,967.02 | | 134684 | 530345366 | $2,843.50 |
| 15463 | 530011142 | $1,330.79 | | 134685 | 530345367 | $18.42 |
| 15464 | 530011143 | $32.95 | | 134686 | 530345368 | $1,380.26 |
| 15465 | 530011145 | $1,383.12 | | 134687 | 530345369 | $55.59 |
| 15466 | 530011148 | $667.93 | | 134688 | 530345370 | $120.26 |
| 15467 | 530011150 | $1,312.48 | | 134689 | 530345372 | $32.50 |
| 15468 | 530011151 | $1,266.57 | | 134690 | 530345373 | $33.06 |
| 15469 | 530011152 | $795.79 | | 134691 | 530345374 | $145.14 |
| 15470 | 530011153 | $2,850.65 | | 134692 | 530345375 | $279.69 |
| 15471 | 530011154 | $10.50 | | 134693 | 530345376 | $29.90 |
| 15472 | 530011157 | $27.46 | | 134694 | 530345377 | $67.17 |
| 15473 | 530011158 | $70.64 | | 134695 | 530345378 | $279.18 |
| 15474 | 530011159 | $1,498.92 | | 134696 | 530345379 | $443.67 |
| 15475 | 530011160 | $2,460.61 | | 134697 | 530345380 | $58.69 |
| 15476 | 530011161 | $1,318.42 | | 134698 | 530345382 | $6.86 |
| 15477 | 530011166 | $417.10 | | 134699 | 530345384 | $118.65 |
| 15478 | 530011167 | $495.35 | | 134700 | 530345385 | $3,759.25 |
| 15479 | 530011169 | $28.95 | | 134701 | 530345388 | $141.48 |
| 15480 | 530011171 | $685.69 | | 134702 | 530345389 | $370.66 |
| 15481 | 530011172 | $7.38 | | 134703 | 530345390 | $43.34 |
| 15482 | 530011174 | $24.21 | | 134704 | 530345395 | $3,700.14 |
| 15483 | 530011183 | $28.95 | | 134705 | 530345396 | $100.66 |
| 15484 | 530011185 | $10.50 | | 134706 | 530345397 | $20.56 |
| 15485 | 530011187 | $28.70 | | 134707 | 530345401 | $596.86 |
| 15486 | 530011192 | $121.08 | | 134708 | 530345403 | $40.98 |
| 15487 | 530011193 | $302.82 | | 134709 | 530345404 | $726.81 |
| 15488 | 530011195 | $42.93 | | 134710 | 530345405 | $347.56 |
| 15489 | 530011197 | $466.27 | | 134711 | 530345406 | $24,770.30 |
| 15490 | 530011198 | $1,511.23 | | 134712 | 530345409 | $3,288.00 |
| 15491 | 530011199 | $63.04 | | 134713 | 530345412 | $177.96 |
| 15492 | 530011201 | $775.62 | | 134714 | 530345413 | $94.95 |
| 15493 | 530011202 | $485.72 | | 134715 | 530345414 | $59.35 |
| 15494 | 530011204 | $671.97 | | 134716 | 530345415 | $548.19 |

| | | | | | |
|---|---|---|---|---|---|
| 15495 | 530011206 | $1,590.15 | 134717 | 530345416 | $269.21 |
| 15496 | 530011208 | $145.29 | 134718 | 530345419 | $40.73 |
| 15497 | 530011209 | $291.81 | 134719 | 530345420 | $131.20 |
| 15498 | 530011210 | $501.40 | 134720 | 530345421 | $1,823.01 |
| 15499 | 530011215 | $90.62 | 134721 | 530345422 | $4,847.56 |
| 15500 | 530011218 | $130.80 | 134722 | 530345424 | $230.88 |
| 15501 | 530011219 | $335.31 | 134723 | 530345425 | $157.29 |
| 15502 | 530011220 | $90.42 | 134724 | 530345426 | $479.37 |
| 15503 | 530011221 | $190.69 | 134725 | 530345427 | $689.50 |
| 15504 | 530011222 | $891.62 | 134726 | 530345428 | $59.23 |
| 15505 | 530011229 | $44.68 | 134727 | 530345429 | $118.20 |
| 15506 | 530011230 | $18.47 | 134728 | 530345430 | $265.82 |
| 15507 | 530011231 | $2,069.65 | 134729 | 530345431 | $36.30 |
| 15508 | 530011235 | $442.00 | 134730 | 530345432 | $45.50 |
| 15509 | 530011236 | $44.68 | 134731 | 530345433 | $92.69 |
| 15510 | 530011239 | $149.06 | 134732 | 530345435 | $10.72 |
| 15511 | 530011240 | $54.66 | 134733 | 530345436 | $1,547.16 |
| 15512 | 530011243 | $644.10 | 134734 | 530345437 | $343.79 |
| 15513 | 530011245 | $158.94 | 134735 | 530345438 | $1,654.85 |
| 15514 | 530011247 | $911.72 | 134736 | 530345440 | $102.18 |
| 15515 | 530011248 | $576.45 | 134737 | 530345441 | $55.90 |
| 15516 | 530011249 | $373.41 | 134738 | 530345442 | $45.50 |
| 15517 | 530011251 | $100.66 | 134739 | 530345444 | $146.60 |
| 15518 | 530011260 | $49.38 | 134740 | 530345446 | $24.41 |
| 15519 | 530011262 | $579.03 | 134741 | 530345448 | $31.44 |
| 15520 | 530011263 | $28.08 | 134742 | 530345450 | $142.03 |
| 15521 | 530011264 | $7.00 | 134743 | 530345451 | $239.55 |
| 15522 | 530011265 | $279.77 | 134744 | 530345453 | $100.51 |
| 15523 | 530011266 | $539.79 | 134745 | 530345454 | $79.63 |
| 15524 | 530011269 | $315.46 | 134746 | 530345455 | $17.35 |
| 15525 | 530011270 | $554.80 | 134747 | 530345457 | $138.78 |
| 15526 | 530011271 | $17.10 | 134748 | 530345459 | $982.73 |
| 15527 | 530011272 | $327.69 | 134749 | 530345460 | $343.39 |
| 15528 | 530011274 | $2,125.16 | 134750 | 530345465 | $165.78 |
| 15529 | 530011276 | $905.32 | 134751 | 530345466 | $8.07 |
| 15530 | 530011278 | $640.97 | 134752 | 530345467 | $165.48 |
| 15531 | 530011282 | $33.25 | 134753 | 530345468 | $8.90 |
| 15532 | 530011283 | $41.10 | 134754 | 530345470 | $58.50 |
| 15533 | 530011288 | $17.10 | 134755 | 530345471 | $658.99 |
| 15534 | 530011289 | $478.61 | 134756 | 530345472 | $209.66 |
| 15535 | 530011290 | $28.08 | 134757 | 530345473 | $198.61 |
| 15536 | 530011291 | $335.31 | 134758 | 530345476 | $123.50 |
| 15537 | 530011292 | $769.33 | 134759 | 530345477 | $188.04 |
| 15538 | 530011296 | $160.03 | 134760 | 530345478 | $72.24 |
| 15539 | 530011299 | $1,597.18 | 134761 | 530345479 | $1,243.13 |
| 15540 | 530011302 | $23.96 | 134762 | 530345481 | $729.35 |
| 15541 | 530011307 | $1,075.59 | 134763 | 530345482 | $10.50 |
| 15542 | 530011309 | $3,706.19 | 134764 | 530345483 | $129.25 |
| 15543 | 530011311 | $41.10 | 134765 | 530345484 | $220.64 |
| 15544 | 530011312 | $65.76 | 134766 | 530345485 | $507.00 |
| 15545 | 530011313 | $464.86 | 134767 | 530345486 | $438.01 |
| 15546 | 530011316 | $26,029.62 | 134768 | 530345487 | $169.42 |
| 15547 | 530011318 | $140.03 | 134769 | 530345490 | $23.90 |
| 15548 | 530011319 | $94.56 | 134770 | 530345492 | $87.48 |
| 15549 | 530011320 | $32.88 | 134771 | 530345493 | $519.61 |
| 15550 | 530011321 | $15.51 | 134772 | 530345495 | $89.54 |
| 15551 | 530011322 | $5.17 | 134773 | 530345496 | $23.58 |
| 15552 | 530011323 | $4,668.13 | 134774 | 530345499 | $11.82 |
| 15553 | 530011325 | $1,295.52 | 134775 | 530345500 | $204.33 |
| 15554 | 530011326 | $3,149.03 | 134776 | 530345503 | $108.57 |
| 15555 | 530011328 | $1,303.14 | 134777 | 530345504 | $526.19 |
| 15556 | 530011330 | $2,607.77 | 134778 | 530345506 | $589.79 |
| 15557 | 530011332 | $1,295.52 | 134779 | 530345507 | $4,409.70 |

| | | | | | |
|---|---|---|---|---|---|
| 15558 | 530011333 | $790.05 | 134780 | 530345508 | $601.92 |
| 15559 | 530011334 | $77.55 | 134781 | 530345511 | $141.84 |
| 15560 | 530011335 | $932.71 | 134782 | 530345512 | $595.71 |
| 15561 | 530011336 | $6,556.59 | 134783 | 530345513 | $65.75 |
| 15562 | 530011348 | $23.84 | 134784 | 530345514 | $113.81 |
| 15563 | 530011349 | $244.28 | 134785 | 530345516 | $201.63 |
| 15564 | 530011352 | $2,719.14 | 134786 | 530345518 | $116.68 |
| 15565 | 530011353 | $11,356.95 | 134787 | 530345522 | $23.37 |
| 15566 | 530011358 | $82.20 | 134788 | 530345527 | $769.61 |
| 15567 | 530011359 | $1,320.27 | 134789 | 530345528 | $388.14 |
| 15568 | 530011362 | $1,074.98 | 134790 | 530345529 | $84.96 |
| 15569 | 530011363 | $583.36 | 134791 | 530345530 | $1,777.70 |
| 15570 | 530011365 | $415.70 | 134792 | 530345531 | $66.63 |
| 15571 | 530011366 | $2,808.01 | 134793 | 530345532 | $1,446.13 |
| 15572 | 530011367 | $8.75 | 134794 | 530345533 | $559.80 |
| 15573 | 530011370 | $3,574.60 | 134795 | 530345534 | $34.12 |
| 15574 | 530011372 | $349.02 | 134796 | 530345535 | $41.67 |
| 15575 | 530011378 | $180.83 | 134797 | 530345536 | $6.50 |
| 15576 | 530011379 | $180.83 | 134798 | 530345537 | $35.76 |
| 15577 | 530011380 | $172.61 | 134799 | 530345539 | $103.98 |
| 15578 | 530011381 | $172.61 | 134800 | 530345540 | $287.57 |
| 15579 | 530011382 | $50.17 | 134801 | 530345541 | $2.39 |
| 15580 | 530011384 | $866.89 | 134802 | 530345542 | $232.32 |
| 15581 | 530011385 | $27.71 | 134803 | 530345545 | $392.27 |
| 15582 | 530011386 | $1,303.14 | 134804 | 530345546 | $13,767.60 |
| 15583 | 530011387 | $43.43 | 134805 | 530345547 | $90.62 |
| 15584 | 530011389 | $45.51 | 134806 | 530345549 | $444.49 |
| 15585 | 530011391 | $369.09 | 134807 | 530345550 | $135.92 |
| 15586 | 530011392 | $89.90 | 134808 | 530345551 | $1,946.34 |
| 15587 | 530011393 | $98.00 | 134809 | 530345552 | $792.71 |
| 15588 | 530011394 | $98.66 | 134810 | 530345553 | $216.83 |
| 15589 | 530011396 | $466.48 | 134811 | 530345554 | $165.19 |
| 15590 | 530011399 | $182.93 | 134812 | 530345555 | $210.60 |
| 15591 | 530011400 | $242.00 | 134813 | 530345556 | $97.05 |
| 15592 | 530011401 | $283.45 | 134814 | 530345557 | $126.11 |
| 15593 | 530011403 | $2,971.82 | 134815 | 530345558 | $65.75 |
| 15594 | 530011404 | $1,835.43 | 134816 | 530345559 | $278.70 |
| 15595 | 530011405 | $3,354.06 | 134817 | 530345560 | $132.72 |
| 15596 | 530011406 | $516.15 | 134818 | 530345561 | $30.82 |
| 15597 | 530011407 | $533.39 | 134819 | 530345562 | $65.34 |
| 15598 | 530011410 | $1,272.52 | 134820 | 530345563 | $27.17 |
| 15599 | 530011411 | $571.24 | 134821 | 530345564 | $256.10 |
| 15600 | 530011412 | $65.76 | 134822 | 530345565 | $516.14 |
| 15601 | 530011413 | $474.56 | 134823 | 530345566 | $10.48 |
| 15602 | 530011418 | $186.59 | 134824 | 530345567 | $168.38 |
| 15603 | 530011423 | $1,060.75 | 134825 | 530345568 | $1,104.81 |
| 15604 | 530011424 | $413.15 | 134826 | 530345569 | $1,032.50 |
| 15605 | 530011425 | $339.91 | 134827 | 530345570 | $497.22 |
| 15606 | 530011426 | $628.69 | 134828 | 530345571 | $10,340.00 |
| 15607 | 530011427 | $1,092.12 | 134829 | 530345574 | $56.00 |
| 15608 | 530011433 | $338.94 | 134830 | 530345575 | $280.00 |
| 15609 | 530011435 | $5,184.99 | 134831 | 530345576 | $50.75 |
| 15610 | 530011438 | $396.88 | 134832 | 530345577 | $122.50 |
| 15611 | 530011439 | $446.92 | 134833 | 530345579 | $3.50 |
| 15612 | 530011440 | $614.56 | 134834 | 530345581 | $392.15 |
| 15613 | 530011441 | $610.62 | 134835 | 530345582 | $36.19 |
| 15614 | 530011442 | $27.46 | 134836 | 530345583 | $1,167.54 |
| 15615 | 530011444 | $20.72 | 134837 | 530345584 | $185.43 |
| 15616 | 530011446 | $3,038.33 | 134838 | 530345585 | $151.41 |
| 15617 | 530011451 | $314.30 | 134839 | 530345587 | $131.95 |
| 15618 | 530011452 | $685.43 | 134840 | 530345588 | $441.04 |
| 15619 | 530011453 | $394.08 | 134841 | 530345592 | $827.68 |
| 15620 | 530011456 | $638.10 | 134842 | 530345593 | $217.14 |

| | | | | | |
|---|---|---|---|---|---|
| 15621 | 530011458 | $1,805.96 | 134843 | 530345594 | $46.53 |
| 15622 | 530011461 | $358.48 | 134844 | 530345596 | $100.91 |
| 15623 | 530011463 | $1,959.92 | 134845 | 530345597 | $1,435.00 |
| 15624 | 530011465 | $1,128.28 | 134846 | 530345598 | $71.50 |
| 15625 | 530011468 | $473.55 | 134847 | 530345599 | $1,148.00 |
| 15626 | 530011469 | $4,153.31 | 134848 | 530345600 | $364.00 |
| 15627 | 530011473 | $2,054.66 | 134849 | 530345601 | $520.00 |
| 15628 | 530011476 | $527.09 | 134850 | 530345603 | $497.69 |
| 15629 | 530011477 | $409.52 | 134851 | 530345607 | $1,551.00 |
| 15630 | 530011488 | $15.51 | 134852 | 530345608 | $13.15 |
| 15631 | 530011497 | $12,445.88 | 134853 | 530345609 | $3,576.00 |
| 15632 | 530011499 | $1,186.56 | 134854 | 530345610 | $119.04 |
| 15633 | 530011537 | $55.16 | 134855 | 530345611 | $67.57 |
| 15634 | 530011538 | $873.32 | 134856 | 530345613 | $589.96 |
| 15635 | 530011539 | $350.55 | 134857 | 530345614 | $60.00 |
| 15636 | 530011540 | $626.84 | 134858 | 530345615 | $4,270.38 |
| 15637 | 530011541 | $1,127.74 | 134859 | 530345616 | $195.00 |
| 15638 | 530011544 | $25.85 | 134860 | 530345617 | $93.06 |
| 15639 | 530011550 | $7,095.65 | 134861 | 530345619 | $322.08 |
| 15640 | 530011551 | $41.36 | 134862 | 530345621 | $465.12 |
| 15641 | 530011552 | $465.30 | 134863 | 530345622 | $246.00 |
| 15642 | 530011554 | $1,169.28 | 134864 | 530345623 | $179.14 |
| 15643 | 530011559 | $173.69 | 134865 | 530345625 | $38.98 |
| 15644 | 530011564 | $918.97 | 134866 | 530345626 | $6,821.00 |
| 15645 | 530011565 | $281.69 | 134867 | 530345627 | $1,230.00 |
| 15646 | 530011566 | $414.11 | 134868 | 530345628 | $107.20 |
| 15647 | 530011570 | $288.40 | 134869 | 530345629 | $76.88 |
| 15648 | 530011571 | $25.85 | 134870 | 530345630 | $26.30 |
| 15649 | 530011572 | $452.75 | 134871 | 530345631 | $483.89 |
| 15650 | 530011573 | $1,133.92 | 134872 | 530345632 | $232.08 |
| 15651 | 530011578 | $900.63 | 134873 | 530345634 | $366.87 |
| 15652 | 530011580 | $684.92 | 134874 | 530345635 | $677.17 |
| 15653 | 530011586 | $465.35 | 134875 | 530345636 | $299.39 |
| 15654 | 530011587 | $1,081.71 | 134876 | 530345637 | $607.28 |
| 15655 | 530011593 | $564.00 | 134877 | 530345640 | $574.24 |
| 15656 | 530011596 | $999.19 | 134878 | 530345643 | $127.05 |
| 15657 | 530011597 | $537.43 | 134879 | 530345644 | $1,517.55 |
| 15658 | 530011598 | $367.87 | 134880 | 530345647 | $34,459.60 |
| 15659 | 530011599 | $443.61 | 134881 | 530345649 | $215.77 |
| 15660 | 530011601 | $217.73 | 134882 | 530345650 | $156.00 |
| 15661 | 530011602 | $453.54 | 134883 | 530345651 | $5.17 |
| 15662 | 530011603 | $576.42 | 134884 | 530345652 | $20,094.90 |
| 15663 | 530011604 | $1,031.33 | 134885 | 530345654 | $130.90 |
| 15664 | 530011605 | $1,255.82 | 134886 | 530345655 | $32.80 |
| 15665 | 530011606 | $574.30 | 134887 | 530345656 | $171.40 |
| 15666 | 530011607 | $394.39 | 134888 | 530345657 | $95.86 |
| 15667 | 530011608 | $59.10 | 134889 | 530345658 | $135.92 |
| 15668 | 530011609 | $454.60 | 134890 | 530345659 | $162.50 |
| 15669 | 530011610 | $647.76 | 134891 | 530345660 | $21.60 |
| 15670 | 530011611 | $385.20 | 134892 | 530345661 | $27.14 |
| 15671 | 530011612 | $24.60 | 134893 | 530345662 | $75.50 |
| 15672 | 530011613 | $22.75 | 134894 | 530345663 | $58.27 |
| 15673 | 530011615 | $2,506.74 | 134895 | 530345664 | $67.87 |
| 15674 | 530011616 | $107.63 | 134896 | 530345665 | $103.28 |
| 15675 | 530011617 | $116.38 | 134897 | 530345666 | $79.10 |
| 15676 | 530011618 | $121.63 | 134898 | 530345667 | $58.50 |
| 15677 | 530011621 | $595.22 | 134899 | 530345669 | $39.56 |
| 15678 | 530011624 | $4,292.30 | 134900 | 530345671 | $46.55 |
| 15679 | 530011632 | $198.03 | 134901 | 530345672 | $336.05 |
| 15680 | 530011633 | $2,916.90 | 134902 | 530345673 | $20.89 |
| 15681 | 530011634 | $2,027.96 | 134903 | 530345674 | $10.62 |
| 15682 | 530011636 | $235.75 | 134904 | 530345675 | $139.60 |
| 15683 | 530011637 | $121.36 | 134905 | 530345676 | $115.50 |

| | | | | | |
|---|---|---|---|---|---|
| 15684 | 530011638 | $20.68 | 134906 | 530345677 | $508.21 |
| 15685 | 530011645 | $55.16 | 134907 | 530345678 | $39.40 |
| 15686 | 530011646 | $86.68 | 134908 | 530345679 | $45.73 |
| 15687 | 530011649 | $136.00 | 134909 | 530345682 | $2.46 |
| 15688 | 530011650 | $11.82 | 134910 | 530345683 | $298.86 |
| 15689 | 530011651 | $8,552.94 | 134911 | 530345684 | $69.28 |
| 15690 | 530011654 | $43.93 | 134912 | 530345685 | $91.00 |
| 15691 | 530011659 | $944.97 | 134913 | 530345686 | $145.78 |
| 15692 | 530011660 | $1,581.37 | 134914 | 530345687 | $282.27 |
| 15693 | 530011662 | $990.96 | 134915 | 530345690 | $89.69 |
| 15694 | 530011663 | $19.97 | 134916 | 530345692 | $7.38 |
| 15695 | 530011664 | $11.98 | 134917 | 530345693 | $6.15 |
| 15696 | 530011665 | $19.72 | 134918 | 530345694 | $1,182.00 |
| 15697 | 530011666 | $521.48 | 134919 | 530345695 | $2.46 |
| 15698 | 530011667 | $93.60 | 134920 | 530345697 | $13.00 |
| 15699 | 530011670 | $694.76 | 134921 | 530345699 | $11.07 |
| 15700 | 530011671 | $547.82 | 134922 | 530345700 | $121.48 |
| 15701 | 530011672 | $458.05 | 134923 | 530345701 | $1,258.04 |
| 15702 | 530011673 | $774.06 | 134924 | 530345702 | $581.02 |
| 15703 | 530011674 | $573.25 | 134925 | 530345704 | $401.46 |
| 15704 | 530011676 | $300.89 | 134926 | 530345705 | $375.24 |
| 15705 | 530011677 | $338.34 | 134927 | 530345706 | $7.44 |
| 15706 | 530011678 | $558.70 | 134928 | 530345707 | $297.37 |
| 15707 | 530011684 | $2,984.22 | 134929 | 530345709 | $15.72 |
| 15708 | 530011686 | $26,558.10 | 134930 | 530345712 | $351.51 |
| 15709 | 530011687 | $1,082.96 | 134931 | 530345717 | $105.65 |
| 15710 | 530011688 | $1,429.15 | 134932 | 530345719 | $144.43 |
| 15711 | 530011690 | $24.21 | 134933 | 530345720 | $200.70 |
| 15712 | 530011691 | $137.90 | 134934 | 530345721 | $244.28 |
| 15713 | 530011693 | $4,333.81 | 134935 | 530345723 | $519.94 |
| 15714 | 530011696 | $2,195.26 | 134936 | 530345724 | $2,150.42 |
| 15715 | 530011699 | $22.96 | 134937 | 530345725 | $335.22 |
| 15716 | 530011700 | $20.09 | 134938 | 530345728 | $409.50 |
| 15717 | 530011704 | $723.97 | 134939 | 530345729 | $674.04 |
| 15718 | 530011705 | $40.93 | 134940 | 530345730 | $3,286.80 |
| 15719 | 530011709 | $1,289.59 | 134941 | 530345732 | $231.01 |
| 15720 | 530011710 | $93.06 | 134942 | 530345733 | $381.35 |
| 15721 | 530011711 | $427.76 | 134943 | 530345734 | $52.60 |
| 15722 | 530011712 | $337.55 | 134944 | 530345735 | $100.66 |
| 15723 | 530011716 | $624.52 | 134945 | 530345738 | $6.50 |
| 15724 | 530011717 | $9,942.04 | 134946 | 530345739 | $49.84 |
| 15725 | 530011718 | $459.88 | 134947 | 530345740 | $98.88 |
| 15726 | 530011719 | $571.64 | 134948 | 530345742 | $78.00 |
| 15727 | 530011722 | $1,470.94 | 134949 | 530345743 | $193.69 |
| 15728 | 530011724 | $881.24 | 134950 | 530345744 | $65.13 |
| 15729 | 530011725 | $862.91 | 134951 | 530345745 | $601.20 |
| 15730 | 530011728 | $31.02 | 134952 | 530345746 | $1,307.95 |
| 15731 | 530011731 | $1,114.38 | 134953 | 530345748 | $636.09 |
| 15732 | 530011732 | $88.56 | 134954 | 530345750 | $260.04 |
| 15733 | 530011734 | $1,480.17 | 134955 | 530345751 | $93.30 |
| 15734 | 530011735 | $413.15 | 134956 | 530345752 | $722.23 |
| 15735 | 530011737 | $78.19 | 134957 | 530345753 | $260.53 |
| 15736 | 530011738 | $530.22 | 134958 | 530345754 | $76.23 |
| 15737 | 530011739 | $604.05 | 134959 | 530345756 | $2,307.93 |
| 15738 | 530011740 | $749.65 | 134960 | 530345757 | $6,575.00 |
| 15739 | 530011741 | $5,262.35 | 134961 | 530345758 | $609.44 |
| 15740 | 530011752 | $2,349.48 | 134962 | 530345759 | $736.78 |
| 15741 | 530011755 | $573.55 | 134963 | 530345760 | $702.21 |
| 15742 | 530011756 | $411.37 | 134964 | 530345761 | $91.00 |
| 15743 | 530011758 | $4,584.34 | 134965 | 530345762 | $4.53 |
| 15744 | 530011763 | $1,007.15 | 134966 | 530345763 | $711.10 |
| 15745 | 530011780 | $95.50 | 134967 | 530345764 | $89.25 |
| 15746 | 530011781 | $501.22 | 134968 | 530345765 | $1,581.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15747 | 530011785 | $1,222.01 | | 134969 | 530345766 | $1,869.00 |
| 15748 | 530011786 | $1,093.89 | | 134970 | 530345767 | $71.79 |
| 15749 | 530011789 | $59.60 | | 134971 | 530345768 | $35.75 |
| 15750 | 530011794 | $1,225.91 | | 134972 | 530345769 | $28.70 |
| 15751 | 530011795 | $1,428.76 | | 134973 | 530345770 | $232.75 |
| 15752 | 530011797 | $753.13 | | 134974 | 530345771 | $306.20 |
| 15753 | 530011798 | $446.64 | | 134975 | 530345773 | $83.44 |
| 15754 | 530011799 | $7.00 | | 134976 | 530345774 | $1,163.50 |
| 15755 | 530011800 | $37.69 | | 134977 | 530345778 | $736.40 |
| 15756 | 530011804 | $41.36 | | 134978 | 530345779 | $234.00 |
| 15757 | 530011813 | $287.69 | | 134979 | 530345780 | $2,600.00 |
| 15758 | 530011818 | $137.90 | | 134980 | 530345781 | $1,196.95 |
| 15759 | 530011819 | $532.26 | | 134981 | 530345782 | $24.09 |
| 15760 | 530011820 | $6,671.14 | | 134982 | 530345783 | $616.38 |
| 15761 | 530011823 | $15.51 | | 134983 | 530345784 | $420.92 |
| 15762 | 530011828 | $15.51 | | 134984 | 530345785 | $486.90 |
| 15763 | 530011830 | $221.00 | | 134985 | 530345786 | $2,852.52 |
| 15764 | 530011839 | $20.68 | | 134986 | 530345787 | $624.14 |
| 15765 | 530011848 | $2,632.51 | | 134987 | 530345788 | $8.05 |
| 15766 | 530011849 | $1,444.45 | | 134988 | 530345789 | $4,072.44 |
| 15767 | 530011851 | $335.31 | | 134989 | 530345790 | $193.75 |
| 15768 | 530011853 | $739.10 | | 134990 | 530345791 | $88.92 |
| 15769 | 530011855 | $139.73 | | 134991 | 530345792 | $4,469.94 |
| 15770 | 530011856 | $66.64 | | 134992 | 530345793 | $534.12 |
| 15771 | 530011870 | $4,481.79 | | 134993 | 530345794 | $270.18 |
| 15772 | 530011878 | $25.71 | | 134994 | 530345795 | $2,216.16 |
| 15773 | 530011879 | $17.72 | | 134995 | 530345796 | $160.74 |
| 15774 | 530011882 | $898.80 | | 134996 | 530345797 | $379.62 |
| 15775 | 530011883 | $341.22 | | 134997 | 530345798 | $334.04 |
| 15776 | 530011892 | $10.34 | | 134998 | 530345799 | $376.20 |
| 15777 | 530011894 | $164.39 | | 134999 | 530345800 | $412.65 |
| 15778 | 530011895 | $1,925.55 | | 135000 | 530345803 | $1,171.63 |
| 15779 | 530011900 | $5,106.00 | | 135001 | 530345804 | $512.97 |
| 15780 | 530011902 | $651.42 | | 135002 | 530345805 | $1,373.64 |
| 15781 | 530011903 | $320.07 | | 135003 | 530345807 | $494.22 |
| 15782 | 530011906 | $31.02 | | 135004 | 530345808 | $26.30 |
| 15783 | 530011920 | $15.51 | | 135005 | 530345809 | $26.30 |
| 15784 | 530011929 | $35.00 | | 135006 | 530345812 | $169.74 |
| 15785 | 530011930 | $548.44 | | 135007 | 530345813 | $108.81 |
| 15786 | 530011933 | $3,660.00 | | 135008 | 530345814 | $1,202.33 |
| 15787 | 530011934 | $27.58 | | 135009 | 530345815 | $467.68 |
| 15788 | 530011936 | $504.81 | | 135010 | 530345817 | $114.26 |
| 15789 | 530011937 | $583.03 | | 135011 | 530345818 | $6.50 |
| 15790 | 530011938 | $185.50 | | 135012 | 530345819 | $260.00 |
| 15791 | 530011939 | $274.16 | | 135013 | 530345820 | $215.58 |
| 15792 | 530011941 | $412.65 | | 135014 | 530345821 | $678.89 |
| 15793 | 530011942 | $643.80 | | 135015 | 530345822 | $72.75 |
| 15794 | 530011947 | $1,117.94 | | 135016 | 530345823 | $9.56 |
| 15795 | 530011950 | $203.39 | | 135017 | 530345825 | $24.36 |
| 15796 | 530011956 | $420.06 | | 135018 | 530345827 | $150.62 |
| 15797 | 530011957 | $47.97 | | 135019 | 530345828 | $839.49 |
| 15798 | 530011974 | $416.59 | | 135020 | 530345829 | $652.62 |
| 15799 | 530011978 | $220.05 | | 135021 | 530345831 | $239.27 |
| 15800 | 530011979 | $7,503.29 | | 135022 | 530345832 | $110.04 |
| 15801 | 530011984 | $285.68 | | 135023 | 530345833 | $71.84 |
| 15802 | 530011988 | $470.47 | | 135024 | 530345834 | $21.57 |
| 15803 | 530011990 | $1,560.95 | | 135025 | 530345835 | $203.58 |
| 15804 | 530011997 | $354.11 | | 135026 | 530345836 | $27.99 |
| 15805 | 530011998 | $1,158.35 | | 135027 | 530345837 | $68.14 |
| 15806 | 530011999 | $365.12 | | 135028 | 530345838 | $601.00 |
| 15807 | 530012008 | $66.60 | | 135029 | 530345839 | $153.66 |
| 15808 | 530012009 | $861.08 | | 135030 | 530345841 | $440.92 |
| 15809 | 530012010 | $320.07 | | 135031 | 530345842 | $1,280.50 |

| | | | | | |
|---|---|---|---|---|---|
| 15810 | 530012012 | $236.24 | 135032 | 530345843 | $51.75 |
| 15811 | 530012013 | $1,035.14 | 135033 | 530345845 | $497.36 |
| 15812 | 530012024 | $2,519.40 | 135034 | 530345846 | $125.78 |
| 15813 | 530012025 | $439.75 | 135035 | 530345847 | $69.13 |
| 15814 | 530012026 | $2,682.30 | 135036 | 530345849 | $413.52 |
| 15815 | 530012030 | $548.02 | 135037 | 530345851 | $876.18 |
| 15816 | 530012031 | $47.68 | 135038 | 530345852 | $79.95 |
| 15817 | 530012034 | $920.50 | 135039 | 530345853 | $354.60 |
| 15818 | 530012039 | $24.96 | 135040 | 530345854 | $8.23 |
| 15819 | 530012041 | $98.23 | 135041 | 530345855 | $26.74 |
| 15820 | 530012045 | $485.86 | 135042 | 530345856 | $170.61 |
| 15821 | 530012046 | $401.32 | 135043 | 530345858 | $2,390.99 |
| 15822 | 530012055 | $15.75 | 135044 | 530345859 | $62.36 |
| 15823 | 530012057 | $1,092.60 | 135045 | 530345861 | $78.00 |
| 15824 | 530012058 | $69.14 | 135046 | 530345862 | $89.79 |
| 15825 | 530012065 | $20.68 | 135047 | 530345863 | $122.14 |
| 15826 | 530012068 | $1,282.27 | 135048 | 530345864 | $799.40 |
| 15827 | 530012078 | $270.53 | 135049 | 530345865 | $258.50 |
| 15828 | 530012080 | $22.75 | 135050 | 530345866 | $110.50 |
| 15829 | 530012097 | $101.52 | 135051 | 530345867 | $8.24 |
| 15830 | 530012098 | $284.00 | 135052 | 530345868 | $24.71 |
| 15831 | 530012099 | $218.92 | 135053 | 530345869 | $49.43 |
| 15832 | 530012100 | $44.07 | 135054 | 530345872 | $24.09 |
| 15833 | 530012101 | $7.74 | 135055 | 530345874 | $4.92 |
| 15834 | 530012102 | $106.86 | 135056 | 530345875 | $25.07 |
| 15835 | 530012104 | $55.03 | 135057 | 530345876 | $319.03 |
| 15836 | 530012105 | $82.94 | 135058 | 530345877 | $689.50 |
| 15837 | 530012106 | $274.89 | 135059 | 530345878 | $87.50 |
| 15838 | 530012112 | $165.44 | 135060 | 530345879 | $43.75 |
| 15839 | 530012113 | $37.62 | 135061 | 530345881 | $101.69 |
| 15840 | 530012116 | $807.73 | 135062 | 530345882 | $336.46 |
| 15841 | 530012120 | $324.16 | 135063 | 530345883 | $226.25 |
| 15842 | 530012121 | $596.60 | 135064 | 530345884 | $100.23 |
| 15843 | 530012122 | $397.43 | 135065 | 530345885 | $303.57 |
| 15844 | 530012123 | $925.43 | 135066 | 530345886 | $356.71 |
| 15845 | 530012124 | $1,034.36 | 135067 | 530345887 | $359.61 |
| 15846 | 530012125 | $961.85 | 135068 | 530345888 | $87.50 |
| 15847 | 530012130 | $206.80 | 135069 | 530345889 | $82.74 |
| 15848 | 530012132 | $59.04 | 135070 | 530345890 | $204.08 |
| 15849 | 530012133 | $59.04 | 135071 | 530345891 | $56.89 |
| 15850 | 530012134 | $661.98 | 135072 | 530345892 | $615.00 |
| 15851 | 530012135 | $28,600.00 | 135073 | 530345893 | $251.40 |
| 15852 | 530012136 | $574.20 | 135074 | 530345896 | $110.50 |
| 15853 | 530012139 | $222.57 | 135075 | 530345898 | $47.97 |
| 15854 | 530012141 | $259.20 | 135076 | 530345899 | $119.31 |
| 15855 | 530012145 | $408.43 | 135077 | 530345900 | $110.82 |
| 15856 | 530012147 | $2,657.22 | 135078 | 530345901 | $29.25 |
| 15857 | 530012149 | $410.99 | 135079 | 530345902 | $28.00 |
| 15858 | 530012152 | $11,799.81 | 135080 | 530345903 | $283.58 |
| 15859 | 530012153 | $392.92 | 135081 | 530345904 | $7,010.70 |
| 15860 | 530012159 | $449.62 | 135082 | 530345905 | $398.09 |
| 15861 | 530012162 | $804.72 | 135083 | 530345906 | $149.30 |
| 15862 | 530012182 | $619.36 | 135084 | 530345907 | $331.34 |
| 15863 | 530012183 | $1,298.30 | 135085 | 530345909 | $293.07 |
| 15864 | 530012194 | $944.15 | 135086 | 530345910 | $472.70 |
| 15865 | 530012195 | $9,770.61 | 135087 | 530345911 | $27.36 |
| 15866 | 530012200 | $312.31 | 135088 | 530345916 | $72.61 |
| 15867 | 530012201 | $871.80 | 135089 | 530345917 | $118.66 |
| 15868 | 530012202 | $279.18 | 135090 | 530345918 | $151.63 |
| 15869 | 530012205 | $730.00 | 135091 | 530345919 | $76.54 |
| 15870 | 530012206 | $1,966.36 | 135092 | 530345920 | $97.67 |
| 15871 | 530012211 | $845.40 | 135093 | 530345921 | $197.25 |
| 15872 | 530012212 | $1,076.73 | 135094 | 530345922 | $255.37 |

| | | | | | |
|---|---|---|---|---|---|
| 15873 | 530012213 | $1,877.57 | 135095 | 530345923 | $232.50 |
| 15874 | 530012215 | $31.95 | 135096 | 530345925 | $109.53 |
| 15875 | 530012216 | $2,284.76 | 135097 | 530345926 | $45.43 |
| 15876 | 530012220 | $2,344.52 | 135098 | 530345927 | $131.05 |
| 15877 | 530012221 | $3,442.55 | 135099 | 530345928 | $180.95 |
| 15878 | 530012222 | $615.09 | 135100 | 530345929 | $3,126.89 |
| 15879 | 530012230 | $343.19 | 135101 | 530345930 | $274.93 |
| 15880 | 530012234 | $297.24 | 135102 | 530345931 | $39.59 |
| 15881 | 530012236 | $29.23 | 135103 | 530345932 | $174.15 |
| 15882 | 530012241 | $13,870.16 | 135104 | 530345933 | $174.15 |
| 15883 | 530012242 | $217.14 | 135105 | 530345934 | $418.88 |
| 15884 | 530012243 | $434.28 | 135106 | 530345935 | $20.58 |
| 15885 | 530012245 | $274.01 | 135107 | 530345936 | $49.12 |
| 15886 | 530012249 | $6,890.08 | 135108 | 530345937 | $21.23 |
| 15887 | 530012250 | $1,747.46 | 135109 | 530345938 | $27.58 |
| 15888 | 530012254 | $248.16 | 135110 | 530345939 | $206.70 |
| 15889 | 530012255 | $491.73 | 135111 | 530345940 | $13.86 |
| 15890 | 530012256 | $596.87 | 135112 | 530345942 | $3,576.00 |
| 15891 | 530012257 | $640.62 | 135113 | 530345946 | $40.21 |
| 15892 | 530012258 | $588.12 | 135114 | 530345948 | $206.80 |
| 15893 | 530012259 | $265.90 | 135115 | 530345949 | $258.50 |
| 15894 | 530012260 | $200.49 | 135116 | 530345950 | $532.68 |
| 15895 | 530012261 | $299.86 | 135117 | 530345951 | $2,272.27 |
| 15896 | 530012262 | $3,446.23 | 135118 | 530345952 | $56.58 |
| 15897 | 530012264 | $1,526.26 | 135119 | 530345953 | $39.45 |
| 15898 | 530012265 | $1,354.69 | 135120 | 530345954 | $26.30 |
| 15899 | 530012267 | $5,832.11 | 135121 | 530345956 | $26.30 |
| 15900 | 530012269 | $2,437.58 | 135122 | 530345958 | $90.80 |
| 15901 | 530012270 | $2,069.33 | 135123 | 530345960 | $2,709.56 |
| 15902 | 530012271 | $331.28 | 135124 | 530345961 | $805.43 |
| 15903 | 530012275 | $186.88 | 135125 | 530345962 | $668.32 |
| 15904 | 530012277 | $3,344.20 | 135126 | 530345963 | $253.68 |
| 15905 | 530012280 | $191.29 | 135127 | 530345965 | $259.98 |
| 15906 | 530012281 | $232.65 | 135128 | 530345966 | $1,197.29 |
| 15907 | 530012282 | $241.44 | 135129 | 530345967 | $395.58 |
| 15908 | 530012283 | $1,180.88 | 135130 | 530345969 | $76.58 |
| 15909 | 530012284 | $4,668.24 | 135131 | 530345970 | $31.34 |
| 15910 | 530012286 | $191.29 | 135132 | 530345971 | $66.19 |
| 15911 | 530012287 | $191.29 | 135133 | 530345972 | $145.78 |
| 15912 | 530012288 | $191.29 | 135134 | 530345974 | $11.92 |
| 15913 | 530012289 | $406.79 | 135135 | 530345976 | $41.06 |
| 15914 | 530012295 | $59.60 | 135136 | 530345978 | $158.84 |
| 15915 | 530012298 | $211.97 | 135137 | 530345979 | $135.46 |
| 15916 | 530012299 | $268.84 | 135138 | 530345980 | $360.88 |
| 15917 | 530012300 | $4,382.75 | 135139 | 530345981 | $55.16 |
| 15918 | 530012302 | $196.46 | 135140 | 530345982 | $910.95 |
| 15919 | 530012303 | $196.46 | 135141 | 530345983 | $152.48 |
| 15920 | 530012304 | $490.57 | 135142 | 530345984 | $233.07 |
| 15921 | 530012305 | $485.51 | 135143 | 530345985 | $558.83 |
| 15922 | 530012308 | $364.08 | 135144 | 530345986 | $241.56 |
| 15923 | 530012309 | $796.50 | 135145 | 530345987 | $232.75 |
| 15924 | 530012310 | $706.29 | 135146 | 530345989 | $142.29 |
| 15925 | 530012312 | $220.64 | 135147 | 530345990 | $24.33 |
| 15926 | 530012313 | $51.22 | 135148 | 530345991 | $15.33 |
| 15927 | 530012314 | $741.62 | 135149 | 530345992 | $362.23 |
| 15928 | 530012315 | $279.74 | 135150 | 530345994 | $59.24 |
| 15929 | 530012316 | $354.59 | 135151 | 530345995 | $175.16 |
| 15930 | 530012317 | $141.84 | 135152 | 530345996 | $284.15 |
| 15931 | 530012318 | $137.90 | 135153 | 530345997 | $792.87 |
| 15932 | 530012323 | $169.42 | 135154 | 530345998 | $649.23 |
| 15933 | 530012329 | $762.23 | 135155 | 530346000 | $647.44 |
| 15934 | 530012334 | $81.42 | 135156 | 530346001 | $21.82 |
| 15935 | 530012335 | $153.66 | 135157 | 530346002 | $415.93 |

| | | | | | |
|---|---|---|---|---|---|
| 15936 | 530012336 | $806.18 | 135158 | 530346003 | $251.78 |
| 15937 | 530012337 | $750.54 | 135159 | 530346005 | $1.24 |
| 15938 | 530012338 | $947.54 | 135160 | 530346006 | $154.20 |
| 15939 | 530012339 | $947.68 | 135161 | 530346008 | $130.05 |
| 15940 | 530012341 | $552.76 | 135162 | 530346009 | $6,575.00 |
| 15941 | 530012346 | $7,407.81 | 135163 | 530346010 | $201.50 |
| 15942 | 530012348 | $424.71 | 135164 | 530346011 | $803.32 |
| 15943 | 530012349 | $297.50 | 135165 | 530346012 | $551.60 |
| 15944 | 530012350 | $442.86 | 135166 | 530346013 | $79.13 |
| 15945 | 530012351 | $400.27 | 135167 | 530346014 | $114.94 |
| 15946 | 530012352 | $201.50 | 135168 | 530346015 | $1,392.79 |
| 15947 | 530012355 | $162.50 | 135169 | 530346017 | $127.50 |
| 15948 | 530012356 | $907.22 | 135170 | 530346018 | $679.44 |
| 15949 | 530012357 | $782.12 | 135171 | 530346019 | $292.46 |
| 15950 | 530012358 | $946.14 | 135172 | 530346020 | $275.71 |
| 15951 | 530012359 | $76.23 | 135173 | 530346021 | $1,109.68 |
| 15952 | 530012360 | $130.68 | 135174 | 530346023 | $54.80 |
| 15953 | 530012365 | $295.09 | 135175 | 530346026 | $7.89 |
| 15954 | 530012368 | $552.77 | 135176 | 530346027 | $5,261.10 |
| 15955 | 530012372 | $127.45 | 135177 | 530346028 | $3,763.13 |
| 15956 | 530012374 | $441.98 | 135178 | 530346029 | $1,188.55 |
| 15957 | 530012375 | $218.01 | 135179 | 530346030 | $139.41 |
| 15958 | 530012376 | $244.80 | 135180 | 530346032 | $9.88 |
| 15959 | 530012377 | $137.90 | 135181 | 530346035 | $602.92 |
| 15960 | 530012379 | $185.18 | 135182 | 530346036 | $106.38 |
| 15961 | 530012380 | $2,977.34 | 135183 | 530346037 | $62.04 |
| 15962 | 530012381 | $284.55 | 135184 | 530346044 | $829.07 |
| 15963 | 530012382 | $368.66 | 135185 | 530346045 | $768.12 |
| 15964 | 530012385 | $330.96 | 135186 | 530346046 | $1,008.75 |
| 15965 | 530012387 | $25.85 | 135187 | 530346048 | $271.86 |
| 15966 | 530012391 | $152.34 | 135188 | 530346049 | $26.00 |
| 15967 | 530012393 | $606.41 | 135189 | 530346050 | $94.50 |
| 15968 | 530012395 | $969.12 | 135190 | 530346051 | $551.74 |
| 15969 | 530012396 | $465.01 | 135191 | 530346052 | $141.84 |
| 15970 | 530012397 | $69.93 | 135192 | 530346055 | $116.07 |
| 15971 | 530012400 | $143.04 | 135193 | 530346056 | $987.47 |
| 15972 | 530012401 | $544.10 | 135194 | 530346057 | $171.49 |
| 15973 | 530012406 | $3,109.25 | 135195 | 530346058 | $333.99 |
| 15974 | 530012407 | $153.66 | 135196 | 530346059 | $18.26 |
| 15975 | 530012412 | $180.83 | 135197 | 530346060 | $31.52 |
| 15976 | 530012418 | $2,776.97 | 135198 | 530346061 | $240.47 |
| 15977 | 530012427 | $2,018.54 | 135199 | 530346062 | $55.16 |
| 15978 | 530012430 | $86.87 | 135200 | 530346063 | $166.58 |
| 15979 | 530012432 | $437.52 | 135201 | 530297774 | $35.00 |
| 15980 | 530012433 | $432.42 | 135202 | 530297775 | $217.14 |
| 15981 | 530012434 | $115.02 | 135203 | 530297777 | $2,385.04 |
| 15982 | 530012438 | $26.21 | 135204 | 530297778 | $253.71 |
| 15983 | 530012440 | $461.41 | 135205 | 530297779 | $233.11 |
| 15984 | 530012441 | $1,832.19 | 135206 | 530297781 | $203.32 |
| 15985 | 530012442 | $2,007.71 | 135207 | 530297782 | $225.74 |
| 15986 | 530012447 | $174.40 | 135208 | 530297783 | $767.32 |
| 15987 | 530012451 | $1,827.04 | 135209 | 530297784 | $2,676.28 |
| 15988 | 530012452 | $133.96 | 135210 | 530297785 | $806.00 |
| 15989 | 530012453 | $133.96 | 135211 | 530297786 | $87.86 |
| 15990 | 530012454 | $127.75 | 135212 | 530297787 | $678.06 |
| 15991 | 530012456 | $71.75 | 135213 | 530297788 | $178.88 |
| 15992 | 530012457 | $119.00 | 135214 | 530297789 | $221.49 |
| 15993 | 530012458 | $59.50 | 135215 | 530297797 | $391.59 |
| 15994 | 530012459 | $2,498.00 | 135216 | 530297800 | $18.26 |
| 15995 | 530012460 | $2,601.74 | 135217 | 530297801 | $87.41 |
| 15996 | 530012461 | $59.50 | 135218 | 530297802 | $8.46 |
| 15997 | 530012462 | $2,009.70 | 135219 | 530297803 | $23.04 |
| 15998 | 530012463 | $73.50 | 135220 | 530297804 | $38.49 |

| | | | | | |
|---|---|---|---|---|---|
| 15999 | 530012464 | $308.00 | 135221 | 530297805 | $1,990.08 |
| 16000 | 530012465 | $752.49 | 135222 | 530297806 | $59.24 |
| 16001 | 530012467 | $939.52 | 135223 | 530297807 | $304.25 |
| 16002 | 530012469 | $25.85 | 135224 | 530297808 | $90.62 |
| 16003 | 530012470 | $1,574.23 | 135225 | 530297809 | $276.58 |
| 16004 | 530012473 | $194.18 | 135226 | 530297811 | $24.06 |
| 16005 | 530012474 | $166,751.88 | 135227 | 530297812 | $2,666.55 |
| 16006 | 530012475 | $2,104.28 | 135228 | 530297813 | $52.50 |
| 16007 | 530012476 | $2,634.89 | 135229 | 530297814 | $47.75 |
| 16008 | 530012477 | $3,040.15 | 135230 | 530297815 | $226.33 |
| 16009 | 530012478 | $46.53 | 135231 | 530297816 | $15.75 |
| 16010 | 530012479 | $622.08 | 135232 | 530297817 | $36.19 |
| 16011 | 530012483 | $187.26 | 135233 | 530297818 | $16.83 |
| 16012 | 530012484 | $176.75 | 135234 | 530297819 | $1,670.10 |
| 16013 | 530012488 | $284.35 | 135235 | 530297822 | $2,210.20 |
| 16014 | 530012490 | $713.46 | 135236 | 530297825 | $146.73 |
| 16015 | 530012494 | $61.25 | 135237 | 530297826 | $199.64 |
| 16016 | 530012495 | $392.00 | 135238 | 530297828 | $257.56 |
| 16017 | 530012499 | $212.80 | 135239 | 530297829 | $90.06 |
| 16018 | 530012500 | $219.45 | 135240 | 530297833 | $903.20 |
| 16019 | 530012501 | $206.15 | 135241 | 530297834 | $308.97 |
| 16020 | 530012502 | $344.32 | 135242 | 530297836 | $5.74 |
| 16021 | 530012503 | $125.28 | 135243 | 530297837 | $120.95 |
| 16022 | 530012508 | $203.20 | 135244 | 530297838 | $203.14 |
| 16023 | 530012509 | $762.94 | 135245 | 530297839 | $2.19 |
| 16024 | 530012511 | $4,638.61 | 135246 | 530297840 | $13.15 |
| 16025 | 530012518 | $325.53 | 135247 | 530297842 | $4.38 |
| 16026 | 530012519 | $147.95 | 135248 | 530297843 | $458.09 |
| 16027 | 530012525 | $5.17 | 135249 | 530297844 | $15.72 |
| 16028 | 530012536 | $341.22 | 135250 | 530297845 | $460.17 |
| 16029 | 530012542 | $10.34 | 135251 | 530297846 | $247.26 |
| 16030 | 530012544 | $1,266.86 | 135252 | 530297847 | $247.00 |
| 16031 | 530012547 | $534.39 | 135253 | 530297849 | $151.86 |
| 16032 | 530012548 | $216.93 | 135254 | 530297850 | $72.24 |
| 16033 | 530012549 | $155.52 | 135255 | 530297854 | $379.61 |
| 16034 | 530012550 | $86.60 | 135256 | 530297855 | $71.15 |
| 16035 | 530012551 | $2,158.59 | 135257 | 530297856 | $96.97 |
| 16036 | 530012553 | $220.45 | 135258 | 530297857 | $178.85 |
| 16037 | 530012554 | $4,354.28 | 135259 | 530297858 | $158.03 |
| 16038 | 530012557 | $1,021.17 | 135260 | 530297859 | $546.69 |
| 16039 | 530012571 | $864.17 | 135261 | 530297861 | $104.34 |
| 16040 | 530012572 | $5,492.39 | 135262 | 530297862 | $177.87 |
| 16041 | 530012576 | $2,437.55 | 135263 | 530297864 | $51.66 |
| 16042 | 530012578 | $373.03 | 135264 | 530297865 | $801.50 |
| 16043 | 530012579 | $35,910.00 | 135265 | 530297866 | $759.52 |
| 16044 | 530012584 | $2,031.48 | 135266 | 530297867 | $1,498.02 |
| 16045 | 530012588 | $172.75 | 135267 | 530297868 | $77.55 |
| 16046 | 530012592 | $2,415.80 | 135268 | 530297869 | $245.21 |
| 16047 | 530012595 | $5,047.07 | 135269 | 530297870 | $72.52 |
| 16048 | 530012604 | $14,631.58 | 135270 | 530297872 | $533.00 |
| 16049 | 530012607 | $7,768.20 | 135271 | 530297873 | $1,564.21 |
| 16050 | 530012619 | $1,089.41 | 135272 | 530297874 | $220.35 |
| 16051 | 530012658 | $3,325.00 | 135273 | 530297875 | $208.00 |
| 16052 | 530012660 | $4,151.00 | 135274 | 530297876 | $2,333.50 |
| 16053 | 530012662 | $5,142.50 | 135275 | 530297877 | $182.00 |
| 16054 | 530012663 | $65,166.19 | 135276 | 530297878 | $1,604.00 |
| 16055 | 530012664 | $5,291.22 | 135277 | 530297879 | $3,601.00 |
| 16056 | 530012669 | $158,279.40 | 135278 | 530297880 | $123.50 |
| 16057 | 530012670 | $9,940.10 | 135279 | 530297881 | $370.50 |
| 16058 | 530012672 | $13,756.05 | 135280 | 530297882 | $110.50 |
| 16059 | 530012687 | $742,050.00 | 135281 | 530297883 | $260.00 |
| 16060 | 530012688 | $15,927.13 | 135282 | 530297884 | $32.50 |
| 16061 | 530012689 | $8,055.16 | 135283 | 530297889 | $109.37 |

| | | | | | |
|---|---|---|---|---|---|
| 16062 | 530012690 | $933,390.70 | 135284 | 530297890 | $172.80 |
| 16063 | 530012691 | $160,775.66 | 135285 | 530297891 | $372.48 |
| 16064 | 530012692 | $1,147,307.71 | 135286 | 530297892 | $282.40 |
| 16065 | 530012693 | $2,216,691.45 | 135287 | 530297893 | $91.65 |
| 16066 | 530012694 | $690,626.54 | 135288 | 530297897 | $3,616.25 |
| 16067 | 530012695 | $329,453.62 | 135289 | 530297898 | $45.50 |
| 16068 | 530012696 | $305,380.73 | 135290 | 530297899 | $387.75 |
| 16069 | 530012701 | $130,436.92 | 135291 | 530297901 | $36.63 |
| 16070 | 530012703 | $109,430.00 | 135292 | 530297902 | $130.43 |
| 16071 | 530012706 | $12,236.43 | 135293 | 530297903 | $112.16 |
| 16072 | 530012707 | $34,654.02 | 135294 | 530297904 | $138.34 |
| 16073 | 530012710 | $53,970.79 | 135295 | 530297905 | $12.30 |
| 16074 | 530012717 | $51,404.24 | 135296 | 530297906 | $30.78 |
| 16075 | 530012721 | $11,614.59 | 135297 | 530297907 | $446.25 |
| 16076 | 530012722 | $44,013.84 | 135298 | 530297908 | $547.50 |
| 16077 | 530012723 | $28,548.75 | 135299 | 530297909 | $118.80 |
| 16078 | 530012724 | $12,752.94 | 135300 | 530297913 | $131.95 |
| 16079 | 530012725 | $20,927.94 | 135301 | 530297914 | $52.60 |
| 16080 | 530012726 | $72,319.32 | 135302 | 530297915 | $76.60 |
| 16081 | 530012727 | $40,683.45 | 135303 | 530297918 | $77.01 |
| 16082 | 530012728 | $14,274.99 | 135304 | 530297919 | $71.02 |
| 16083 | 530012729 | $253,059.44 | 135305 | 530297920 | $117.69 |
| 16084 | 530012731 | $8.75 | 135306 | 530297921 | $867.45 |
| 16085 | 530012738 | $11,448.25 | 135307 | 530297922 | $570.56 |
| 16086 | 530012740 | $228,209.17 | 135308 | 530297923 | $25.85 |
| 16087 | 530012741 | $132,772.49 | 135309 | 530297924 | $326.18 |
| 16088 | 530012745 | $20,446.22 | 135310 | 530297925 | $35.46 |
| 16089 | 530012748 | $92,364.00 | 135311 | 530297926 | $67.21 |
| 16090 | 530012751 | $53,673.34 | 135312 | 530297928 | $31.52 |
| 16091 | 530012757 | $27,301.00 | 135313 | 530297929 | $84.51 |
| 16092 | 530012758 | $15,728.00 | 135314 | 530297930 | $41.36 |
| 16093 | 530012767 | $83,265.42 | 135315 | 530297932 | $781.17 |
| 16094 | 530012769 | $54,826.57 | 135316 | 530297933 | $2,430.60 |
| 16095 | 530012773 | $13,897.90 | 135317 | 530297934 | $6.80 |
| 16096 | 530012774 | $14,270.00 | 135318 | 530297935 | $127.64 |
| 16097 | 530012775 | $106,694.28 | 135319 | 530297936 | $763.04 |
| 16098 | 530012776 | $808,915.04 | 135320 | 530297938 | $161.90 |
| 16099 | 530012779 | $693,274.12 | 135321 | 530297939 | $210.50 |
| 16100 | 530012780 | $118,322.03 | 135322 | 530297940 | $277.66 |
| 16101 | 530012781 | $21,276.00 | 135323 | 530297941 | $338.41 |
| 16102 | 530012782 | $52,014.59 | 135324 | 530297943 | $70.31 |
| 16103 | 530012788 | $8.61 | 135325 | 530297944 | $75.21 |
| 16104 | 530012790 | $20,310.95 | 135326 | 530297945 | $4,933.60 |
| 16105 | 530012791 | $239,204.75 | 135327 | 530297946 | $13.15 |
| 16106 | 530012792 | $397,829.52 | 135328 | 530297947 | $697.95 |
| 16107 | 530012793 | $80,738.32 | 135329 | 530297948 | $156.67 |
| 16108 | 530012795 | $24,663.83 | 135330 | 530297949 | $388.74 |
| 16109 | 530012797 | $2,292.93 | 135331 | 530297950 | $298.00 |
| 16110 | 530012798 | $25,802.30 | 135332 | 530297951 | $328.75 |
| 16111 | 530012799 | $30,706.00 | 135333 | 530297952 | $124.43 |
| 16112 | 530012800 | $8.75 | 135334 | 530297953 | $39.42 |
| 16113 | 530012803 | $83,606.50 | 135335 | 530297954 | $942.50 |
| 16114 | 530012806 | $159,790.12 | 135336 | 530297955 | $572.43 |
| 16115 | 530012807 | $398,294.12 | 135337 | 530297956 | $216.34 |
| 16116 | 530012808 | $196.38 | 135338 | 530297957 | $5,235.41 |
| 16117 | 530012813 | $216,267.85 | 135339 | 530297958 | $194.01 |
| 16118 | 530012816 | $2,061.50 | 135340 | 530297960 | $107.67 |
| 16119 | 530012818 | $6,932.45 | 135341 | 530297961 | $592.69 |
| 16120 | 530012820 | $39,938.24 | 135342 | 530297962 | $1,714.92 |
| 16121 | 530012824 | $308,789.00 | 135343 | 530297963 | $1,943.42 |
| 16122 | 530012825 | $218,459.04 | 135344 | 530297964 | $5,742.83 |
| 16123 | 530012827 | $8.75 | 135345 | 530297965 | $771.85 |
| 16124 | 530012829 | $159,844.60 | 135346 | 530297966 | $3,731.05 |

| | | | | | |
|---|---|---|---|---|---|
| 16125 | 530012830 | $4,901.55 | 135347 | 530297967 | $172.99 |
| 16126 | 530012831 | $448,305.86 | 135348 | 530297968 | $769.34 |
| 16127 | 530012832 | $18,632.95 | 135349 | 530297969 | $439.28 |
| 16128 | 530012834 | $14,872.65 | 135350 | 530297970 | $148.67 |
| 16129 | 530012836 | $15,106.22 | 135351 | 530297971 | $247.03 |
| 16130 | 530012838 | $584.25 | 135352 | 530297972 | $446.39 |
| 16131 | 530012841 | $919,021.35 | 135353 | 530297973 | $46.18 |
| 16132 | 530012846 | $1,447,852.80 | 135354 | 530297974 | $1,640.00 |
| 16133 | 530012850 | $301,213.16 | 135355 | 530297975 | $975.00 |
| 16134 | 530012855 | $52,929.32 | 135356 | 530297977 | $113.18 |
| 16135 | 530012856 | $388,018.53 | 135357 | 530297978 | $9.13 |
| 16136 | 530012857 | $9,193.87 | 135358 | 530297979 | $104.16 |
| 16137 | 530012858 | $7,919.51 | 135359 | 530297980 | $70.68 |
| 16138 | 530012859 | $13,911.42 | 135360 | 530297981 | $74.86 |
| 16139 | 530012860 | $11,079.54 | 135361 | 530297983 | $59.10 |
| 16140 | 530012861 | $27.06 | 135362 | 530297985 | $393.80 |
| 16141 | 530012862 | $2,221.38 | 135363 | 530297986 | $22.14 |
| 16142 | 530012864 | $265,482.00 | 135364 | 530297988 | $111.40 |
| 16143 | 530012867 | $48,008.13 | 135365 | 530297989 | $1,351.46 |
| 16144 | 530012868 | $4,333.00 | 135366 | 530297990 | $5,435.58 |
| 16145 | 530012871 | $8.75 | 135367 | 530297992 | $674.89 |
| 16146 | 530012872 | $205,942.00 | 135368 | 530297995 | $69.79 |
| 16147 | 530012874 | $12,190.76 | 135369 | 530297996 | $5,998.59 |
| 16148 | 530012877 | $8.75 | 135370 | 530297997 | $4,869.77 |
| 16149 | 530012882 | $8.75 | 135371 | 530297998 | $289.52 |
| 16150 | 530012884 | $8.75 | 135372 | 530297999 | $754.82 |
| 16151 | 530012885 | $60,644.48 | 135373 | 530298001 | $1,317.29 |
| 16152 | 530012886 | $8.75 | 135374 | 530298002 | $190.72 |
| 16153 | 530012889 | $15,490.70 | 135375 | 530298003 | $291.27 |
| 16154 | 530012896 | $1,383.75 | 135376 | 530298004 | $357.67 |
| 16155 | 530012899 | $53,942.00 | 135377 | 530298005 | $0.34 |
| 16156 | 530012900 | $7,733.25 | 135378 | 530298006 | $47.97 |
| 16157 | 530012904 | $54,786.81 | 135379 | 530298007 | $36.90 |
| 16158 | 530012905 | $17,944.47 | 135380 | 530298008 | $775.58 |
| 16159 | 530012906 | $34,099.35 | 135381 | 530298009 | $47.97 |
| 16160 | 530012907 | $10,914.50 | 135382 | 530298010 | $105.78 |
| 16161 | 530012911 | $1,824.09 | 135383 | 530298011 | $4,175.08 |
| 16162 | 530012912 | $8,405.00 | 135384 | 530298012 | $44.28 |
| 16163 | 530012919 | $2,363.34 | 135385 | 530298013 | $72.57 |
| 16164 | 530012921 | $23,764.76 | 135386 | 530298014 | $2,629.02 |
| 16165 | 530012922 | $17,681.91 | 135387 | 530298015 | $113.16 |
| 16166 | 530012923 | $16,554.66 | 135388 | 530298016 | $178.35 |
| 16167 | 530012924 | $32,747.84 | 135389 | 530298017 | $54.12 |
| 16168 | 530012925 | $32,724.34 | 135390 | 530298019 | $368.99 |
| 16169 | 530012926 | $18,069.28 | 135391 | 530298020 | $290.11 |
| 16170 | 530012927 | $657.99 | 135392 | 530298022 | $217.14 |
| 16171 | 530012931 | $27,618.50 | 135393 | 530298023 | $191.29 |
| 16172 | 530012935 | $19,431.26 | 135394 | 530298024 | $230.52 |
| 16173 | 530012936 | $21,713.30 | 135395 | 530298025 | $116.44 |
| 16174 | 530012937 | $70.11 | 135396 | 530298026 | $45.52 |
| 16175 | 530012938 | $131,807.69 | 135397 | 530298027 | $232.63 |
| 16176 | 530012939 | $97,939.51 | 135398 | 530298028 | $571.30 |
| 16177 | 530012941 | $127,681.31 | 135399 | 530298029 | $32.80 |
| 16178 | 530012942 | $15,075.00 | 135400 | 530298030 | $1,933.64 |
| 16179 | 530012945 | $77,843.32 | 135401 | 530298031 | $9.43 |
| 16180 | 530012946 | $397.51 | 135402 | 530298032 | $267.34 |
| 16181 | 530012949 | $168.02 | 135403 | 530298033 | $196.46 |
| 16182 | 530012951 | $71,967.47 | 135404 | 530298034 | $317.89 |
| 16183 | 530012952 | $541.66 | 135405 | 530298035 | $252.16 |
| 16184 | 530012954 | $541,960.28 | 135406 | 530298036 | $910.82 |
| 16185 | 530012956 | $146,364.35 | 135407 | 530298038 | $161.06 |
| 16186 | 530012957 | $82,259.86 | 135408 | 530298039 | $400.16 |
| 16187 | 530012960 | $606,494.65 | 135409 | 530298040 | $832.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16188 | 530012961 | $167,610.59 | 135410 | 530298041 | $375.83 |
| 16189 | 530012962 | $12,975.96 | 135411 | 530298042 | $127.20 |
| 16190 | 530012969 | $337,258.34 | 135412 | 530298045 | $212.76 |
| 16191 | 530012970 | $32,875.00 | 135413 | 530298046 | $308.00 |
| 16192 | 530012971 | $700.14 | 135414 | 530298047 | $353.14 |
| 16193 | 530012972 | $23,518.33 | 135415 | 530298048 | $6,180.50 |
| 16194 | 530012973 | $23,971.67 | 135416 | 530298049 | $537.96 |
| 16195 | 530012974 | $3,752.60 | 135417 | 530298050 | $78.80 |
| 16196 | 530012975 | $650.47 | 135418 | 530298052 | $39.76 |
| 16197 | 530012976 | $15,463.73 | 135419 | 530298053 | $519.50 |
| 16198 | 530012980 | $16,261.71 | 135420 | 530298054 | $187.88 |
| 16199 | 530012981 | $448,741.89 | 135421 | 530298056 | $221.50 |
| 16200 | 530012982 | $160,192.13 | 135422 | 530298057 | $155.10 |
| 16201 | 530012985 | $111,288.33 | 135423 | 530298058 | $6,986.77 |
| 16202 | 530012994 | $56,660.50 | 135424 | 530298059 | $250.70 |
| 16203 | 530012995 | $37,918.59 | 135425 | 530298060 | $88.13 |
| 16204 | 530012996 | $9,037.61 | 135426 | 530298061 | $734.33 |
| 16205 | 530013002 | $8.75 | 135427 | 530298071 | $182.19 |
| 16206 | 530013003 | $24,906.92 | 135428 | 530298072 | $169.04 |
| 16207 | 530013006 | $14,071.75 | 135429 | 530298073 | $94.85 |
| 16208 | 530013007 | $193,532.52 | 135430 | 530298075 | $265.32 |
| 16209 | 530013008 | $10,020.30 | 135431 | 530298076 | $970.36 |
| 16210 | 530013009 | $1,190,201.44 | 135432 | 530298079 | $260.06 |
| 16211 | 530013010 | $19,672.51 | 135433 | 530298080 | $134.76 |
| 16212 | 530013011 | $34,280.18 | 135434 | 530298081 | $644.24 |
| 16213 | 530013012 | $48,650.00 | 135435 | 530298082 | $327.35 |
| 16214 | 530013013 | $161,083.03 | 135436 | 530298084 | $363.54 |
| 16215 | 530013017 | $14,253.99 | 135437 | 530298085 | $72.25 |
| 16216 | 530013020 | $8.75 | 135438 | 530298087 | $102.80 |
| 16217 | 530013025 | $250,453.37 | 135439 | 530298088 | $77.42 |
| 16218 | 530013029 | $16,896.36 | 135440 | 530298089 | $243.12 |
| 16219 | 530013031 | $821,212.22 | 135441 | 530298090 | $146.40 |
| 16220 | 530013038 | $23,496.46 | 135442 | 530298091 | $384.22 |
| 16221 | 530013045 | $33,064.85 | 135443 | 530298092 | $111.67 |
| 16222 | 530013047 | $447,529.30 | 135444 | 530298093 | $1,698.43 |
| 16223 | 530013048 | $1,057.15 | 135445 | 530298094 | $74.18 |
| 16224 | 530013049 | $4,799.70 | 135446 | 530298095 | $84.97 |
| 16225 | 530013059 | $11,445.56 | 135447 | 530298096 | $505.77 |
| 16226 | 530013060 | $4,998.50 | 135448 | 530298098 | $580.00 |
| 16227 | 530013061 | $9,250.57 | 135449 | 530298099 | $220.23 |
| 16228 | 530013063 | $56,818.78 | 135450 | 530298100 | $43.34 |
| 16229 | 530013064 | $23,022.40 | 135451 | 530298101 | $65.75 |
| 16230 | 530013065 | $2,600.00 | 135452 | 530298102 | $2,040.44 |
| 16231 | 530013066 | $650.00 | 135453 | 530298103 | $171.46 |
| 16232 | 530013068 | $7,209.03 | 135454 | 530298104 | $256.05 |
| 16233 | 530013077 | $486,463.71 | 135455 | 530298106 | $157.60 |
| 16234 | 530013078 | $49,545.58 | 135456 | 530298109 | $21.21 |
| 16235 | 530013080 | $31,726.94 | 135457 | 530298110 | $561.63 |
| 16236 | 530013082 | $23,942.31 | 135458 | 530298112 | $3,055.00 |
| 16237 | 530013083 | $12,792.00 | 135459 | 530298113 | $116.05 |
| 16238 | 530013084 | $12,509.30 | 135460 | 530298114 | $149.57 |
| 16239 | 530013088 | $15,534.18 | 135461 | 530298115 | $86.68 |
| 16240 | 530013089 | $16,465.34 | 135462 | 530298116 | $15.72 |
| 16241 | 530013091 | $20,664.00 | 135463 | 530298117 | $23.58 |
| 16242 | 530013094 | $42,009.50 | 135464 | 530298118 | $86.46 |
| 16243 | 530013099 | $124,455.50 | 135465 | 530298119 | $23.58 |
| 16244 | 530013100 | $3,467.04 | 135466 | 530298120 | $62.88 |
| 16245 | 530013105 | $43,624.00 | 135467 | 530298121 | $1,893.88 |
| 16246 | 530013107 | $549,992.92 | 135468 | 530298122 | $51.83 |
| 16247 | 530013111 | $44,490.48 | 135469 | 530298123 | $401.93 |
| 16248 | 530013112 | $450,693.87 | 135470 | 530298125 | $43.14 |
| 16249 | 530013114 | $10,013.00 | 135471 | 530298126 | $39.75 |
| 16250 | 530013115 | $3,381.18 | 135472 | 530298127 | $718.46 |

| | | | | | |
|---|---|---|---|---|---|
| 16251 | 530013117 | $18,485.37 | 135473 | 530298128 | $149.01 |
| 16252 | 530013122 | $6,264.62 | 135474 | 530298129 | $2,484.95 |
| 16253 | 530013126 | $35,171,830.91 | 135475 | 530298130 | $25.07 |
| 16254 | 530013127 | $28,963,408.44 | 135476 | 530298131 | $0.29 |
| 16255 | 530013143 | $67,831.36 | 135477 | 530298133 | $99.69 |
| 16256 | 530013145 | $3,377.82 | 135478 | 530298134 | $10.71 |
| 16257 | 530013147 | $384,569.96 | 135479 | 530298135 | $19.50 |
| 16258 | 530013153 | $3,337,600.00 | 135480 | 530298136 | $273.86 |
| 16259 | 530013154 | $270,741.26 | 135481 | 530298137 | $13.15 |
| 16260 | 530013155 | $8,295.43 | 135482 | 530298138 | $156.00 |
| 16261 | 530013156 | $1,189,351.29 | 135483 | 530298139 | $113.66 |
| 16262 | 530013157 | $1,525,983.36 | 135484 | 530298144 | $107.63 |
| 16263 | 530013158 | $655,843.07 | 135485 | 530298145 | $531.77 |
| 16264 | 530013159 | $3,977,647.05 | 135486 | 530298147 | $8.75 |
| 16265 | 530013160 | $582.26 | 135487 | 530298148 | $35.00 |
| 16266 | 530013161 | $451,650.75 | 135488 | 530298149 | $56.39 |
| 16267 | 530013162 | $180,425.19 | 135489 | 530298151 | $46.09 |
| 16268 | 530013163 | $517,009.96 | 135490 | 530298152 | $157.49 |
| 16269 | 530013164 | $10,344.75 | 135491 | 530298153 | $241.90 |
| 16270 | 530013165 | $911.94 | 135492 | 530298155 | $84.50 |
| 16271 | 530013166 | $13,358.09 | 135493 | 530298156 | $141.48 |
| 16272 | 530013167 | $563,841.63 | 135494 | 530298157 | $18,829.90 |
| 16273 | 530013169 | $1,676,011.54 | 135495 | 530298158 | $227.72 |
| 16274 | 530013170 | $410,522.14 | 135496 | 530298159 | $42.04 |
| 16275 | 530013174 | $1,590,284.06 | 135497 | 530298160 | $46.53 |
| 16276 | 530013175 | $8,150.80 | 135498 | 530298163 | $59.10 |
| 16277 | 530013183 | $931.84 | 135499 | 530298164 | $104.01 |
| 16278 | 530013184 | $61,630.79 | 135500 | 530298165 | $1,154.91 |
| 16279 | 530013185 | $95,052.00 | 135501 | 530298166 | $608.68 |
| 16280 | 530013186 | $823,353.90 | 135502 | 530298168 | $7.23 |
| 16281 | 530013188 | $32,760.00 | 135503 | 530298169 | $447.29 |
| 16282 | 530013189 | $22,563.51 | 135504 | 530298170 | $67.21 |
| 16283 | 530013190 | $299.48 | 135505 | 530298171 | $1,072.75 |
| 16284 | 530013192 | $1,038.85 | 135506 | 530298172 | $83.49 |
| 16285 | 530013194 | $75,873.62 | 135507 | 530298174 | $3,664.74 |
| 16286 | 530013195 | $3,217.24 | 135508 | 530298177 | $867.16 |
| 16287 | 530013196 | $255.50 | 135509 | 530298178 | $55.16 |
| 16288 | 530013197 | $362.48 | 135510 | 530298179 | $122.30 |
| 16289 | 530013202 | $119,196.84 | 135511 | 530298181 | $196.79 |
| 16290 | 530013204 | $5,382.20 | 135512 | 530298182 | $12.34 |
| 16291 | 530013205 | $5,064.80 | 135513 | 530298183 | $0.57 |
| 16292 | 530013207 | $677.09 | 135514 | 530298184 | $74.50 |
| 16293 | 530013208 | $162.99 | 135515 | 530298185 | $170.52 |
| 16294 | 530013209 | $386.78 | 135516 | 530298189 | $188.45 |
| 16295 | 530013212 | $18,178.67 | 135517 | 530298190 | $38.27 |
| 16296 | 530013213 | $108,121.83 | 135518 | 530298191 | $3,419.00 |
| 16297 | 530013214 | $225.32 | 135519 | 530298193 | $20.18 |
| 16298 | 530013215 | $698.74 | 135520 | 530298195 | $257.81 |
| 16299 | 530013216 | $244.01 | 135521 | 530298196 | $61.33 |
| 16300 | 530013217 | $113.08 | 135522 | 530298197 | $45.50 |
| 16301 | 530013218 | $945.73 | 135523 | 530298198 | $46.53 |
| 16302 | 530013219 | $626.34 | 135524 | 530298199 | $471.85 |
| 16303 | 530013221 | $1,885.22 | 135525 | 530298200 | $253.48 |
| 16304 | 530013222 | $887.73 | 135526 | 530298201 | $1,462.49 |
| 16305 | 530013223 | $482.42 | 135527 | 530298202 | $602.39 |
| 16306 | 530013224 | $246.59 | 135528 | 530298204 | $169.00 |
| 16307 | 530013225 | $1,145.60 | 135529 | 530298206 | $405.82 |
| 16308 | 530013226 | $254.81 | 135530 | 530298207 | $848.90 |
| 16309 | 530013227 | $1,809.19 | 135531 | 530298208 | $170.95 |
| 16310 | 530013228 | $550.80 | 135532 | 530298210 | $861.00 |
| 16311 | 530013233 | $3,580.75 | 135533 | 530298211 | $275.66 |
| 16312 | 530013236 | $45,076.84 | 135534 | 530298212 | $190.51 |
| 16313 | 530013237 | $283,124.90 | 135535 | 530298213 | $659.74 |

| | | | | | |
|---|---|---|---|---|---|
| 16314 | 530013238 | $29,447.36 | 135536 | 530298215 | $24.19 |
| 16315 | 530013246 | $7,806.60 | 135537 | 530298218 | $6,575.00 |
| 16316 | 530013247 | $2,058.48 | 135538 | 530298219 | $303.88 |
| 16317 | 530013249 | $2,326.53 | 135539 | 530298220 | $649.56 |
| 16318 | 530013251 | $408.61 | 135540 | 530298221 | $238.40 |
| 16319 | 530013252 | $26,115.65 | 135541 | 530298222 | $62.23 |
| 16320 | 530013253 | $15,391.09 | 135542 | 530298223 | $197.74 |
| 16321 | 530013260 | $385,735.31 | 135543 | 530298224 | $125.29 |
| 16322 | 530013262 | $4,409.32 | 135544 | 530298228 | $601.33 |
| 16323 | 530013263 | $5,745.30 | 135545 | 530298231 | $2.16 |
| 16324 | 530013264 | $4,994.24 | 135546 | 530298232 | $15.72 |
| 16325 | 530013265 | $5,877.38 | 135547 | 530298233 | $689.88 |
| 16326 | 530013266 | $9,748.90 | 135548 | 530298238 | $798.19 |
| 16327 | 530013267 | $10,699.14 | 135549 | 530298239 | $118.08 |
| 16328 | 530013270 | $240.93 | 135550 | 530298243 | $346.77 |
| 16329 | 530013274 | $5,110.00 | 135551 | 530298248 | $465.30 |
| 16330 | 530013276 | $2,420.25 | 135552 | 530298249 | $152.20 |
| 16331 | 530013277 | $118,287.16 | 135553 | 530298250 | $19,825.00 |
| 16332 | 530013279 | $1,489.25 | 135554 | 530298251 | $10.95 |
| 16333 | 530013280 | $5,265.55 | 135555 | 530298252 | $87.89 |
| 16334 | 530013281 | $4,355.22 | 135556 | 530298253 | $142.35 |
| 16335 | 530013282 | $1,833.91 | 135557 | 530298254 | $906.73 |
| 16336 | 530013283 | $3,132.76 | 135558 | 530298257 | $286.89 |
| 16337 | 530013284 | $1,302.28 | 135559 | 530298258 | $43.80 |
| 16338 | 530013285 | $1,152.33 | 135560 | 530298259 | $595.83 |
| 16339 | 530013286 | $1,589.91 | 135561 | 530298260 | $1,455.91 |
| 16340 | 530013287 | $1,312.33 | 135562 | 530298261 | $397.88 |
| 16341 | 530013288 | $1,486.38 | 135563 | 530298263 | $60.01 |
| 16342 | 530013289 | $962.05 | 135564 | 530298264 | $29.33 |
| 16343 | 530013290 | $1,698.20 | 135565 | 530298265 | $298.86 |
| 16344 | 530013291 | $1,371.42 | 135566 | 530298266 | $1,575.61 |
| 16345 | 530013292 | $571.16 | 135567 | 530298267 | $63.01 |
| 16346 | 530013293 | $1,310.30 | 135568 | 530298268 | $79.56 |
| 16347 | 530013295 | $7,368.94 | 135569 | 530298269 | $123.36 |
| 16348 | 530013298 | $110,496.34 | 135570 | 530298270 | $162.31 |
| 16349 | 530013299 | $151,122.98 | 135571 | 530298271 | $206.93 |
| 16350 | 530013301 | $2,366.85 | 135572 | 530298272 | $175.46 |
| 16351 | 530013303 | $85.43 | 135573 | 530298273 | $1,058.84 |
| 16352 | 530013304 | $104.88 | 135574 | 530298274 | $1,351.22 |
| 16353 | 530013305 | $104.88 | 135575 | 530298276 | $267.81 |
| 16354 | 530013306 | $104.88 | 135576 | 530298277 | $0.73 |
| 16355 | 530013307 | $85.43 | 135577 | 530298278 | $48.43 |
| 16356 | 530013308 | $99.71 | 135578 | 530298279 | $96.72 |
| 16357 | 530013309 | $99.71 | 135579 | 530298280 | $1,600.56 |
| 16358 | 530013310 | $99.71 | 135580 | 530298281 | $13.00 |
| 16359 | 530013312 | $1,930.50 | 135581 | 530298282 | $1,012.51 |
| 16360 | 530013313 | $21.75 | 135582 | 530298283 | $52.50 |
| 16361 | 530013314 | $273,707.42 | 135583 | 530298284 | $93.06 |
| 16362 | 530013315 | $56,722.27 | 135584 | 530298285 | $476.80 |
| 16363 | 530013316 | $12,201.73 | 135585 | 530298286 | $149.72 |
| 16364 | 530013317 | $9,730.76 | 135586 | 530298287 | $40.13 |
| 16365 | 530013318 | $1,824.46 | 135587 | 530298288 | $377.02 |
| 16366 | 530013320 | $76,377.00 | 135588 | 530298289 | $43.75 |
| 16367 | 530013323 | $1,983.28 | 135589 | 530298291 | $646.00 |
| 16368 | 530013324 | $303.49 | 135590 | 530298292 | $372.24 |
| 16369 | 530013325 | $542.25 | 135591 | 530298293 | $145.10 |
| 16370 | 530013326 | $181.75 | 135592 | 530298295 | $52.50 |
| 16371 | 530013327 | $2,058.31 | 135593 | 530298296 | $296.41 |
| 16372 | 530013328 | $1,896.92 | 135594 | 530298297 | $1,950.00 |
| 16373 | 530013331 | $15,757.62 | 135595 | 530298298 | $773.50 |
| 16374 | 530013332 | $96,497.05 | 135596 | 530298299 | $104.14 |
| 16375 | 530013333 | $31,368.93 | 135597 | 530298300 | $773.50 |
| 16376 | 530013337 | $58,584.84 | 135598 | 530298301 | $6,229.89 |

| | | | | | |
|---|---|---|---|---|---|
| 16377 | 530013338 | $99,889.48 | 135599 | 530298303 | $1,435.00 |
| 16378 | 530013339 | $36.90 | 135600 | 530298304 | $117.00 |
| 16379 | 530013340 | $774.90 | 135601 | 530298305 | $53.59 |
| 16380 | 530013352 | $2,832.30 | 135602 | 530298307 | $908.69 |
| 16381 | 530013355 | $12,189.47 | 135603 | 530298308 | $308.65 |
| 16382 | 530013356 | $348.30 | 135604 | 530298309 | $384.76 |
| 16383 | 530013358 | $992.21 | 135605 | 530298312 | $24.65 |
| 16384 | 530013360 | $1,333.19 | 135606 | 530298313 | $5,260.00 |
| 16385 | 530013364 | $104,420.01 | 135607 | 530298314 | $1,640.00 |
| 16386 | 530013365 | $2,602.50 | 135608 | 530298315 | $3,517.50 |
| 16387 | 530013371 | $20,110.62 | 135609 | 530298316 | $350.36 |
| 16388 | 530013373 | $20,066.90 | 135610 | 530298317 | $197.25 |
| 16389 | 530013374 | $19,500.00 | 135611 | 530298318 | $284.29 |
| 16390 | 530013375 | $680.51 | 135612 | 530298319 | $516.56 |
| 16391 | 530013378 | $46.68 | 135613 | 530298320 | $78.72 |
| 16392 | 530013381 | $36,301.95 | 135614 | 530298321 | $52.89 |
| 16393 | 530013382 | $4,719.24 | 135615 | 530298322 | $84.87 |
| 16394 | 530013389 | $46,667.33 | 135616 | 530298323 | $3,578.07 |
| 16395 | 530013390 | $71,723.84 | 135617 | 530298324 | $18.06 |
| 16396 | 530013391 | $91,227.00 | 135618 | 530298325 | $157.01 |
| 16397 | 530013392 | $197,840.68 | 135619 | 530298326 | $2,698.08 |
| 16398 | 530013394 | $238,952.60 | 135620 | 530298327 | $1,484.30 |
| 16399 | 530013398 | $30,353.55 | 135621 | 530298328 | $3,616.25 |
| 16400 | 530013400 | $248,581.32 | 135622 | 530298329 | $146.60 |
| 16401 | 530013404 | $569.72 | 135623 | 530298330 | $208.10 |
| 16402 | 530013407 | $170,722.96 | 135624 | 530298331 | $424.20 |
| 16403 | 530013408 | $388.80 | 135625 | 530298332 | $23.64 |
| 16404 | 530013412 | $103,637.00 | 135626 | 530298334 | $377.40 |
| 16405 | 530013414 | $22,916.36 | 135627 | 530298335 | $1,079.60 |
| 16406 | 530013415 | $1,762.99 | 135628 | 530298336 | $87.37 |
| 16407 | 530013419 | $3,594.41 | 135629 | 530298337 | $3.94 |
| 16408 | 530013420 | $367.05 | 135630 | 530298339 | $63.04 |
| 16409 | 530013421 | $640.41 | 135631 | 530298340 | $181.24 |
| 16410 | 530013422 | $1,369.89 | 135632 | 530298342 | $380.42 |
| 16411 | 530013423 | $3,846.43 | 135633 | 530298343 | $353.38 |
| 16412 | 530013424 | $987.46 | 135634 | 530298344 | $617.50 |
| 16413 | 530013426 | $1,713.75 | 135635 | 530298345 | $916.77 |
| 16414 | 530013427 | $1,303.14 | 135636 | 530298346 | $341.90 |
| 16415 | 530013429 | $3,506.36 | 135637 | 530298347 | $18.60 |
| 16416 | 530013437 | $556.31 | 135638 | 530298348 | $264.02 |
| 16417 | 530013445 | $550.72 | 135639 | 530298349 | $431.10 |
| 16418 | 530013448 | $7,690.18 | 135640 | 530298350 | $35.76 |
| 16419 | 530013449 | $458.23 | 135641 | 530298351 | $826.94 |
| 16420 | 530013454 | $172.61 | 135642 | 530298352 | $11.92 |
| 16421 | 530013455 | $4,431.26 | 135643 | 530298353 | $298.75 |
| 16422 | 530013456 | $7,683.47 | 135644 | 530298355 | $60.26 |
| 16423 | 530013457 | $361.24 | 135645 | 530298357 | $2,434.68 |
| 16424 | 530013459 | $833.09 | 135646 | 530298358 | $753.65 |
| 16425 | 530013465 | $112.32 | 135647 | 530298359 | $45.33 |
| 16426 | 530013470 | $2,630.00 | 135648 | 530298360 | $1,174.85 |
| 16427 | 530013475 | $399.63 | 135649 | 530298361 | $429.46 |
| 16428 | 530013476 | $5,418.56 | 135650 | 530298362 | $26.15 |
| 16429 | 530013477 | $1,464.64 | 135651 | 530298363 | $177.33 |
| 16430 | 530013479 | $1,919.01 | 135652 | 530298364 | $36.19 |
| 16431 | 530013481 | $2,185.94 | 135653 | 530298366 | $25.41 |
| 16432 | 530013487 | $3,576.00 | 135654 | 530298367 | $125.72 |
| 16433 | 530013495 | $38,680.30 | 135655 | 530298368 | $71.50 |
| 16434 | 530013505 | $518.27 | 135656 | 530298369 | $61.71 |
| 16435 | 530013506 | $481.75 | 135657 | 530298371 | $5,420.00 |
| 16436 | 530013516 | $2,622.00 | 135658 | 530298372 | $274.79 |
| 16437 | 530013517 | $26,080.00 | 135659 | 530298373 | $201.31 |
| 16438 | 530013522 | $170.95 | 135660 | 530298375 | $110.82 |
| 16439 | 530013532 | $78.80 | 135661 | 530298376 | $9.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16440 | 530013540 | $421.41 | 135662 | 530298377 | $250.32 |
| 16441 | 530013541 | $2,932.51 | 135663 | 530298378 | $102.65 |
| 16442 | 530013544 | $1,077.72 | 135664 | 530298379 | $118.90 |
| 16443 | 530013556 | $1,211.69 | 135665 | 530298380 | $454.03 |
| 16444 | 530013566 | $278.25 | 135666 | 530298381 | $5.19 |
| 16445 | 530013587 | $5,960.00 | 135667 | 530298383 | $1,455.27 |
| 16446 | 530013592 | $252.72 | 135668 | 530298384 | $2,513.65 |
| 16447 | 530013602 | $110.32 | 135669 | 530298386 | $310.20 |
| 16448 | 530013605 | $26.37 | 135670 | 530298387 | $66.98 |
| 16449 | 530013611 | $346.39 | 135671 | 530298388 | $1,500.66 |
| 16450 | 530013614 | $204.66 | 135672 | 530298390 | $76.54 |
| 16451 | 530013616 | $51.70 | 135673 | 530298391 | $33.26 |
| 16452 | 530013626 | $296.60 | 135674 | 530298392 | $8.61 |
| 16453 | 530013629 | $2,842.14 | 135675 | 530298393 | $12.30 |
| 16454 | 530013631 | $837.54 | 135676 | 530298394 | $6,556.35 |
| 16455 | 530013633 | $395.84 | 135677 | 530313323 | $43.34 |
| 16456 | 530013636 | $4,493.00 | 135678 | 530313325 | $260.41 |
| 16457 | 530013637 | $785.71 | 135679 | 530313326 | $370.36 |
| 16458 | 530013638 | $559.27 | 135680 | 530313327 | $55.80 |
| 16459 | 530013639 | $705.98 | 135681 | 530313328 | $223.10 |
| 16460 | 530013665 | $10,966.19 | 135682 | 530313329 | $361.60 |
| 16461 | 530013666 | $419.77 | 135683 | 530313331 | $23,108.80 |
| 16462 | 530013670 | $206.80 | 135684 | 530313332 | $74.86 |
| 16463 | 530013673 | $449.62 | 135685 | 530313333 | $689.06 |
| 16464 | 530013679 | $37.90 | 135686 | 530313334 | $7,440.00 |
| 16465 | 530013688 | $62.40 | 135687 | 530313335 | $256.47 |
| 16466 | 530013698 | $77.55 | 135688 | 530313336 | $6,938.59 |
| 16467 | 530013699 | $12.25 | 135689 | 530313337 | $57.17 |
| 16468 | 530013701 | $39.94 | 135690 | 530313338 | $81.90 |
| 16469 | 530013704 | $1,463.00 | 135691 | 530313339 | $438.82 |
| 16470 | 530013709 | $10,520.00 | 135692 | 530313340 | $619.56 |
| 16471 | 530013710 | $19.25 | 135693 | 530313341 | $6,525.00 |
| 16472 | 530013711 | $416.01 | 135694 | 530313342 | $35.76 |
| 16473 | 530013712 | $951.96 | 135695 | 530313343 | $1,315.00 |
| 16474 | 530013715 | $758.06 | 135696 | 530313344 | $932.02 |
| 16475 | 530013717 | $9,398.99 | 135697 | 530313345 | $144.65 |
| 16476 | 530013718 | $12,539.33 | 135698 | 530313346 | $42.88 |
| 16477 | 530013719 | $146.45 | 135699 | 530313347 | $203.68 |
| 16478 | 530013720 | $216.48 | 135700 | 530313348 | $75.09 |
| 16479 | 530013722 | $372.27 | 135701 | 530313350 | $260.00 |
| 16480 | 530013725 | $63.12 | 135702 | 530313352 | $3,250.00 |
| 16481 | 530013726 | $1,538.86 | 135703 | 530313353 | $66.83 |
| 16482 | 530013727 | $15.51 | 135704 | 530313354 | $2,899.61 |
| 16483 | 530013728 | $348.76 | 135705 | 530313355 | $812.56 |
| 16484 | 530013730 | $1,168.42 | 135706 | 530313356 | $220.64 |
| 16485 | 530013736 | $325.00 | 135707 | 530313357 | $121.41 |
| 16486 | 530013738 | $192.39 | 135708 | 530313358 | $261.79 |
| 16487 | 530013739 | $51.42 | 135709 | 530313360 | $39.00 |
| 16488 | 530013742 | $31.95 | 135710 | 530313361 | $225.64 |
| 16489 | 530013743 | $1,891.42 | 135711 | 530313364 | $262.60 |
| 16490 | 530013744 | $4,888.26 | 135712 | 530313365 | $246.00 |
| 16491 | 530013745 | $970.27 | 135713 | 530313366 | $3.04 |
| 16492 | 530013747 | $465.97 | 135714 | 530313367 | $2,742.90 |
| 16493 | 530013749 | $2,514.60 | 135715 | 530313368 | $81.84 |
| 16494 | 530013754 | $141.01 | 135716 | 530313369 | $1,856.03 |
| 16495 | 530013759 | $156.17 | 135717 | 530313370 | $3.42 |
| 16496 | 530013763 | $19.70 | 135718 | 530313371 | $219.74 |
| 16497 | 530013766 | $168.29 | 135719 | 530313372 | $974.95 |
| 16498 | 530013768 | $15.76 | 135720 | 530313373 | $3,257.75 |
| 16499 | 530013772 | $160.27 | 135721 | 530313374 | $142.85 |
| 16500 | 530013780 | $369.89 | 135722 | 530313378 | $91.94 |
| 16501 | 530013782 | $193.88 | 135723 | 530313379 | $299.02 |
| 16502 | 530013785 | $643.20 | 135724 | 530313380 | $289.89 |

| | | | | | |
|---|---|---|---|---|---|
| 16503 | 530013786 | $5,238.81 | 135725 | 530313381 | $852.00 |
| 16504 | 530013787 | $5,405.92 | 135726 | 530313382 | $3,945.00 |
| 16505 | 530013788 | $6,819.69 | 135727 | 530313383 | $39.30 |
| 16506 | 530013802 | $433.95 | 135728 | 530313384 | $243.41 |
| 16507 | 530013804 | $7,805.15 | 135729 | 530313385 | $2,585.00 |
| 16508 | 530013810 | $286.16 | 135730 | 530313386 | $22.44 |
| 16509 | 530013812 | $373.41 | 135731 | 530313387 | $5,781.68 |
| 16510 | 530013814 | $106.06 | 135732 | 530313388 | $39.00 |
| 16511 | 530013815 | $801.79 | 135733 | 530313389 | $513.00 |
| 16512 | 530013817 | $118.46 | 135734 | 530313390 | $6,575.00 |
| 16513 | 530013821 | $420.67 | 135735 | 530313392 | $322.47 |
| 16514 | 530013822 | $346.39 | 135736 | 530313393 | $3,945.00 |
| 16515 | 530013824 | $369.89 | 135737 | 530313394 | $558.00 |
| 16516 | 530013825 | $131.57 | 135738 | 530313395 | $226.06 |
| 16517 | 530013828 | $896.13 | 135739 | 530313396 | $773.34 |
| 16518 | 530013829 | $431.63 | 135740 | 530313397 | $18.62 |
| 16519 | 530013833 | $136.22 | 135741 | 530313398 | $106.38 |
| 16520 | 530013841 | $221.66 | 135742 | 530313399 | $2,075.66 |
| 16521 | 530013842 | $173.44 | 135743 | 530313400 | $77.03 |
| 16522 | 530013845 | $227.52 | 135744 | 530313401 | $10.18 |
| 16523 | 530013852 | $55.16 | 135745 | 530313404 | $4,889.04 |
| 16524 | 530013855 | $1,769.00 | 135746 | 530313405 | $841.32 |
| 16525 | 530013856 | $2,882.45 | 135747 | 530313406 | $1,737.12 |
| 16526 | 530013857 | $1,323.43 | 135748 | 530313407 | $223.80 |
| 16527 | 530013858 | $1,120.06 | 135749 | 530313408 | $1,214.10 |
| 16528 | 530013867 | $6,615.73 | 135750 | 530313409 | $389.10 |
| 16529 | 530013871 | $480.10 | 135751 | 530313410 | $67.50 |
| 16530 | 530013872 | $403.90 | 135752 | 530313411 | $50.14 |
| 16531 | 530013875 | $1,308.54 | 135753 | 530313412 | $704.52 |
| 16532 | 530013876 | $681.13 | 135754 | 530313413 | $692.04 |
| 16533 | 530013880 | $141.57 | 135755 | 530313414 | $202.86 |
| 16534 | 530013882 | $1,078.91 | 135756 | 530313416 | $318.79 |
| 16535 | 530013883 | $393.36 | 135757 | 530313417 | $4,667.76 |
| 16536 | 530013886 | $212.08 | 135758 | 530313418 | $15,301.08 |
| 16537 | 530013889 | $2,333.39 | 135759 | 530313419 | $6,354.36 |
| 16538 | 530013890 | $392.55 | 135760 | 530313420 | $91.56 |
| 16539 | 530013892 | $49.30 | 135761 | 530313421 | $128.59 |
| 16540 | 530013894 | $250.32 | 135762 | 530313422 | $865.26 |
| 16541 | 530013905 | $2,871.37 | 135763 | 530313423 | $93.48 |
| 16542 | 530013907 | $1,531.21 | 135764 | 530313424 | $749.66 |
| 16543 | 530013909 | $914.17 | 135765 | 530313425 | $195.71 |
| 16544 | 530013917 | $634.06 | 135766 | 530313426 | $245.77 |
| 16545 | 530013919 | $1,307.48 | 135767 | 530313427 | $3,624.85 |
| 16546 | 530013920 | $115.08 | 135768 | 530313428 | $158.93 |
| 16547 | 530013921 | $248.11 | 135769 | 530313429 | $26.30 |
| 16548 | 530013925 | $776.52 | 135770 | 530313430 | $155.61 |
| 16549 | 530013930 | $279.39 | 135771 | 530313431 | $15.51 |
| 16550 | 530013932 | $3,328.06 | 135772 | 530313432 | $59.26 |
| 16551 | 530013944 | $161.43 | 135773 | 530313434 | $238.54 |
| 16552 | 530013947 | $77.55 | 135774 | 530313435 | $222.43 |
| 16553 | 530013948 | $255.41 | 135775 | 530313437 | $135.83 |
| 16554 | 530013955 | $43.34 | 135776 | 530313438 | $327.57 |
| 16555 | 530013956 | $150.35 | 135777 | 530313439 | $548.32 |
| 16556 | 530013958 | $39.94 | 135778 | 530313440 | $26.30 |
| 16557 | 530013960 | $378.82 | 135779 | 530313441 | $21.36 |
| 16558 | 530013961 | $17.22 | 135780 | 530313442 | $416.16 |
| 16559 | 530013962 | $108.12 | 135781 | 530313443 | $55.02 |
| 16560 | 530013964 | $189.56 | 135782 | 530313444 | $27.18 |
| 16561 | 530013966 | $117.61 | 135783 | 530313445 | $11.32 |
| 16562 | 530013968 | $877.59 | 135784 | 530313446 | $198.26 |
| 16563 | 530013970 | $2,130.64 | 135785 | 530313447 | $129.25 |
| 16564 | 530013971 | $38.50 | 135786 | 530313448 | $399.90 |
| 16565 | 530013972 | $522.29 | 135787 | 530313451 | $173.36 |

| | | | | | |
|---|---|---|---|---|---|
| 16566 | 530013976 | $11,234.29 | 135788 | 530313452 | $544.79 |
| 16567 | 530013977 | $108.08 | 135789 | 530313453 | $414.13 |
| 16568 | 530013979 | $87.89 | 135790 | 530313454 | $284.68 |
| 16569 | 530013986 | $176.32 | 135791 | 530313455 | $253.21 |
| 16570 | 530013988 | $102.49 | 135792 | 530313456 | $143.00 |
| 16571 | 530013989 | $11,982.28 | 135793 | 530313457 | $94.56 |
| 16572 | 530013990 | $518.45 | 135794 | 530313461 | $45.33 |
| 16573 | 530013991 | $2,198.25 | 135795 | 530313462 | $156.00 |
| 16574 | 530013992 | $59.10 | 135796 | 530313464 | $6.67 |
| 16575 | 530013997 | $3,421.69 | 135797 | 530313466 | $101.62 |
| 16576 | 530013998 | $66.98 | 135798 | 530313467 | $157.87 |
| 16577 | 530013999 | $464.86 | 135799 | 530313468 | $159.31 |
| 16578 | 530014003 | $495.35 | 135800 | 530313470 | $206.80 |
| 16579 | 530014005 | $411.52 | 135801 | 530313471 | $65.46 |
| 16580 | 530014007 | $8,582.65 | 135802 | 530313472 | $72.38 |
| 16581 | 530014008 | $308.01 | 135803 | 530313473 | $83.76 |
| 16582 | 530014009 | $525.83 | 135804 | 530313474 | $3,919.30 |
| 16583 | 530014010 | $509.01 | 135805 | 530313475 | $67.21 |
| 16584 | 530014011 | $7,022.94 | 135806 | 530313476 | $129.74 |
| 16585 | 530014012 | $1,090.19 | 135807 | 530313477 | $137.90 |
| 16586 | 530014015 | $191.29 | 135808 | 530313478 | $108.69 |
| 16587 | 530014016 | $2,577.82 | 135809 | 530313482 | $15.51 |
| 16588 | 530014019 | $1,410.51 | 135810 | 530313484 | $165.44 |
| 16589 | 530014020 | $249.51 | 135811 | 530313485 | $413.80 |
| 16590 | 530014024 | $22.75 | 135812 | 530313486 | $83.39 |
| 16591 | 530014027 | $77.00 | 135813 | 530313487 | $71.34 |
| 16592 | 530014029 | $893.11 | 135814 | 530313488 | $430.64 |
| 16593 | 530014030 | $893.11 | 135815 | 530313489 | $1,084.31 |
| 16594 | 530014033 | $113.74 | 135816 | 530313490 | $410.38 |
| 16595 | 530014034 | $1,832.70 | 135817 | 530313492 | $98.50 |
| 16596 | 530014036 | $29,341.61 | 135818 | 530313493 | $193.89 |
| 16597 | 530014037 | $82.20 | 135819 | 530313495 | $98.85 |
| 16598 | 530014038 | $726.83 | 135820 | 530313496 | $8.24 |
| 16599 | 530014039 | $4,171.85 | 135821 | 530313497 | $10.50 |
| 16600 | 530014041 | $304.13 | 135822 | 530313498 | $218.84 |
| 16601 | 530014042 | $167.53 | 135823 | 530313501 | $46.53 |
| 16602 | 530014044 | $11,336.93 | 135824 | 530313502 | $1,960.04 |
| 16603 | 530014045 | $319.83 | 135825 | 530313503 | $30.32 |
| 16604 | 530014049 | $113.74 | 135826 | 530313504 | $349.91 |
| 16605 | 530014051 | $5,312.69 | 135827 | 530313505 | $14.92 |
| 16606 | 530014052 | $86.97 | 135828 | 530313506 | $103.40 |
| 16607 | 530014054 | $371.31 | 135829 | 530313507 | $151.69 |
| 16608 | 530014056 | $256.10 | 135830 | 530313508 | $31.02 |
| 16609 | 530014057 | $69.64 | 135831 | 530313509 | $45.12 |
| 16610 | 530014058 | $124.52 | 135832 | 530313511 | $920.50 |
| 16611 | 530014060 | $83.70 | 135833 | 530313513 | $1,962.72 |
| 16612 | 530014061 | $335.39 | 135834 | 530313514 | $149.34 |
| 16613 | 530014062 | $178.80 | 135835 | 530313515 | $827.49 |
| 16614 | 530014063 | $1,369.92 | 135836 | 530313516 | $198.57 |
| 16615 | 530014064 | $8,648.71 | 135837 | 530313517 | $918.75 |
| 16616 | 530014065 | $5,486.63 | 135838 | 530313518 | $1,104.65 |
| 16617 | 530014066 | $1,369.18 | 135839 | 530313519 | $108.63 |
| 16618 | 530014067 | $1,344.53 | 135840 | 530313520 | $1,309.42 |
| 16619 | 530014069 | $292.65 | 135841 | 530313521 | $611.42 |
| 16620 | 530014070 | $605.94 | 135842 | 530313522 | $53.70 |
| 16621 | 530014071 | $1,717.94 | 135843 | 530313523 | $196.14 |
| 16622 | 530014072 | $142.29 | 135844 | 530313525 | $231.88 |
| 16623 | 530014073 | $121.25 | 135845 | 530313526 | $560.00 |
| 16624 | 530014074 | $55.12 | 135846 | 530313527 | $76.15 |
| 16625 | 530014077 | $1,158.76 | 135847 | 530313530 | $67.93 |
| 16626 | 530014078 | $3,160.30 | 135848 | 530313532 | $3,860.88 |
| 16627 | 530014085 | $1,292.97 | 135849 | 530313534 | $86.14 |
| 16628 | 530014086 | $39.00 | 135850 | 530313535 | $46.53 |

| | | | | | |
|---|---|---:|---|---|---:|
| 16629 | 530014089 | $113.71 | 135851 | 530313536 | $79.80 |
| 16630 | 530014091 | $1,916.31 | 135852 | 530313537 | $517.00 |
| 16631 | 530014092 | $57.56 | 135853 | 530313540 | $470.47 |
| 16632 | 530014093 | $988.61 | 135854 | 530313541 | $131.95 |
| 16633 | 530014102 | $866.55 | 135855 | 530313543 | $209.06 |
| 16634 | 530014105 | $1,047.50 | 135856 | 530313544 | $821.69 |
| 16635 | 530014106 | $5,515.30 | 135857 | 530313545 | $472.46 |
| 16636 | 530014107 | $1,298.10 | 135858 | 530313547 | $4.52 |
| 16637 | 530014108 | $800.17 | 135859 | 530313549 | $4.25 |
| 16638 | 530014112 | $1,097.38 | 135860 | 530313550 | $229.47 |
| 16639 | 530014114 | $1,034.25 | 135861 | 530313551 | $989.32 |
| 16640 | 530014115 | $46.83 | 135862 | 530313558 | $53.82 |
| 16641 | 530014117 | $115.08 | 135863 | 530313559 | $78.90 |
| 16642 | 530014119 | $1,065.78 | 135864 | 530313560 | $44.64 |
| 16643 | 530014124 | $956.48 | 135865 | 530313561 | $239.24 |
| 16644 | 530014125 | $1,340.01 | 135866 | 530313562 | $822.00 |
| 16645 | 530014127 | $57.54 | 135867 | 530313563 | $328.75 |
| 16646 | 530014128 | $2,484.51 | 135868 | 530313565 | $1,173.33 |
| 16647 | 530014132 | $136.78 | 135869 | 530313568 | $52.31 |
| 16648 | 530014137 | $54.16 | 135870 | 530313569 | $74.50 |
| 16649 | 530014144 | $43.95 | 135871 | 530313570 | $758.94 |
| 16650 | 530014145 | $2,203.15 | 135872 | 530313572 | $858.33 |
| 16651 | 530014148 | $311.02 | 135873 | 530313573 | $755.44 |
| 16652 | 530014150 | $72.63 | 135874 | 530313574 | $119.68 |
| 16653 | 530014152 | $1,335.14 | 135875 | 530313575 | $478.09 |
| 16654 | 530014153 | $628.52 | 135876 | 530313578 | $174.76 |
| 16655 | 530014157 | $22.71 | 135877 | 530313579 | $189,890.00 |
| 16656 | 530014162 | $94.42 | 135878 | 530313580 | $703.58 |
| 16657 | 530014163 | $1,045.76 | 135879 | 530313581 | $89.91 |
| 16658 | 530014165 | $25.85 | 135880 | 530313583 | $80.04 |
| 16659 | 530014166 | $189.58 | 135881 | 530313584 | $101.73 |
| 16660 | 530014167 | $20.47 | 135882 | 530313585 | $74.13 |
| 16661 | 530014169 | $23.21 | 135883 | 530313586 | $25.85 |
| 16662 | 530014170 | $412.84 | 135884 | 530313587 | $66.98 |
| 16663 | 530014172 | $108.60 | 135885 | 530313588 | $78.69 |
| 16664 | 530014173 | $628.12 | 135886 | 530313589 | $629.93 |
| 16665 | 530014178 | $628.63 | 135887 | 530313590 | $74.50 |
| 16666 | 530014180 | $698.70 | 135888 | 530313591 | $481.19 |
| 16667 | 530014182 | $800.63 | 135889 | 530313592 | $7,105.58 |
| 16668 | 530014183 | $2,426.07 | 135890 | 530313593 | $125.29 |
| 16669 | 530014188 | $489.77 | 135891 | 530313594 | $32.70 |
| 16670 | 530014189 | $323.00 | 135892 | 530313595 | $18.42 |
| 16671 | 530014191 | $135.52 | 135893 | 530313596 | $225.84 |
| 16672 | 530014192 | $2,811.38 | 135894 | 530313597 | $98.50 |
| 16673 | 530014199 | $6,288.19 | 135895 | 530313598 | $405.08 |
| 16674 | 530014203 | $244.44 | 135896 | 530313599 | $216.70 |
| 16675 | 530014205 | $4,874.00 | 135897 | 530313602 | $197.45 |
| 16676 | 530014206 | $9,318.55 | 135898 | 530313603 | $226.70 |
| 16677 | 530014208 | $41.93 | 135899 | 530313604 | $34.49 |
| 16678 | 530014209 | $71.88 | 135900 | 530313605 | $1,292.00 |
| 16679 | 530014215 | $8,979.59 | 135901 | 530313606 | $225.73 |
| 16680 | 530014222 | $132.05 | 135902 | 530313607 | $109.62 |
| 16681 | 530014224 | $627.71 | 135903 | 530313608 | $284.34 |
| 16682 | 530014226 | $89.88 | 135904 | 530313609 | $81.04 |
| 16683 | 530014229 | $36.90 | 135905 | 530313611 | $996.26 |
| 16684 | 530014230 | $232.46 | 135906 | 530313612 | $6,696.00 |
| 16685 | 530014232 | $240.69 | 135907 | 530313613 | $176.13 |
| 16686 | 530014233 | $1,405.73 | 135908 | 530313615 | $673.91 |
| 16687 | 530014237 | $12.25 | 135909 | 530313618 | $10.28 |
| 16688 | 530014238 | $694.64 | 135910 | 530313619 | $232.47 |
| 16689 | 530014244 | $24,890.44 | 135911 | 530313620 | $183.82 |
| 16690 | 530014245 | $1,177.86 | 135912 | 530313621 | $361.57 |
| 16691 | 530014247 | $7,267.91 | 135913 | 530313622 | $221.00 |

| | | | | | |
|---|---|---|---|---|---|
| 16692 | 530014249 | $21.72 | 135914 | 530313623 | $212.76 |
| 16693 | 530014254 | $104.23 | 135915 | 530313624 | $218.22 |
| 16694 | 530014255 | $327.33 | 135916 | 530313625 | $4,865.00 |
| 16695 | 530014260 | $599.20 | 135917 | 530313626 | $7,768.13 |
| 16696 | 530014261 | $1,357.84 | 135918 | 530313627 | $220.17 |
| 16697 | 530014263 | $635.38 | 135919 | 530313628 | $3.29 |
| 16698 | 530014264 | $198.53 | 135920 | 530313629 | $6.75 |
| 16699 | 530014265 | $635.14 | 135921 | 530313630 | $71.96 |
| 16700 | 530014266 | $475.52 | 135922 | 530313632 | $82.74 |
| 16701 | 530014271 | $876.16 | 135923 | 530313633 | $123.50 |
| 16702 | 530014273 | $26.25 | 135924 | 530313635 | $320.24 |
| 16703 | 530014274 | $386.42 | 135925 | 530313636 | $102.09 |
| 16704 | 530014275 | $1,775.32 | 135926 | 530313639 | $1,562.40 |
| 16705 | 530014277 | $19.97 | 135927 | 530313640 | $157.49 |
| 16706 | 530014278 | $137.90 | 135928 | 530313641 | $299.71 |
| 16707 | 530014279 | $506.39 | 135929 | 530313642 | $118.33 |
| 16708 | 530014283 | $39.90 | 135930 | 530313643 | $23.62 |
| 16709 | 530014287 | $6,812.00 | 135931 | 530313645 | $162.01 |
| 16710 | 530014289 | $129.55 | 135932 | 530313646 | $338.06 |
| 16711 | 530014291 | $17.50 | 135933 | 530313649 | $332.37 |
| 16712 | 530014292 | $186.82 | 135934 | 530313654 | $20.10 |
| 16713 | 530014293 | $846.64 | 135935 | 530313655 | $895.08 |
| 16714 | 530014296 | $95.10 | 135936 | 530313656 | $263.03 |
| 16715 | 530014297 | $1,101.62 | 135937 | 530313657 | $186.52 |
| 16716 | 530014298 | $35.76 | 135938 | 530313658 | $994.22 |
| 16717 | 530014300 | $1,212.85 | 135939 | 530313659 | $904.32 |
| 16718 | 530014301 | $48.73 | 135940 | 530313661 | $153.66 |
| 16719 | 530014302 | $29,706.26 | 135941 | 530313662 | $74.62 |
| 16720 | 530014303 | $34,992.22 | 135942 | 530313663 | $797.71 |
| 16721 | 530014304 | $1,302.49 | 135943 | 530313664 | $99.57 |
| 16722 | 530014305 | $1,118.62 | 135944 | 530313665 | $38.21 |
| 16723 | 530014306 | $461.64 | 135945 | 530313666 | $196.84 |
| 16724 | 530014313 | $69.33 | 135946 | 530313667 | $180.77 |
| 16725 | 530014320 | $259.13 | 135947 | 530313670 | $19.88 |
| 16726 | 530014322 | $2,520.38 | 135948 | 530313671 | $267.23 |
| 16727 | 530014329 | $47.68 | 135949 | 530313672 | $2,017.80 |
| 16728 | 530014332 | $737.47 | 135950 | 530313673 | $807.50 |
| 16729 | 530014333 | $613.44 | 135951 | 530313674 | $1,170.51 |
| 16730 | 530014335 | $2,033.19 | 135952 | 530313675 | $269.72 |
| 16731 | 530014339 | $28.20 | 135953 | 530313676 | $87.31 |
| 16732 | 530014341 | $156.17 | 135954 | 530313677 | $82.76 |
| 16733 | 530014342 | $3,242.07 | 135955 | 530313678 | $39.40 |
| 16734 | 530014344 | $519.35 | 135956 | 530313679 | $31.52 |
| 16735 | 530014347 | $5,142.22 | 135957 | 530313680 | $54.25 |
| 16736 | 530014349 | $3.50 | 135958 | 530313681 | $956.65 |
| 16737 | 530014350 | $3,139.81 | 135959 | 530313682 | $282.26 |
| 16738 | 530014352 | $961.81 | 135960 | 530313683 | $31.52 |
| 16739 | 530014353 | $307.51 | 135961 | 530313684 | $37.57 |
| 16740 | 530014354 | $3,954.78 | 135962 | 530313685 | $87.27 |
| 16741 | 530014355 | $215.63 | 135963 | 530313686 | $35.83 |
| 16742 | 530014356 | $11.82 | 135964 | 530313687 | $431.76 |
| 16743 | 530014358 | $4,535.70 | 135965 | 530313688 | $934.87 |
| 16744 | 530014368 | $558.02 | 135966 | 530313689 | $1,140.08 |
| 16745 | 530014371 | $199.99 | 135967 | 530313690 | $93.00 |
| 16746 | 530014374 | $230.05 | 135968 | 530313691 | $493.44 |
| 16747 | 530014375 | $246.44 | 135969 | 530313696 | $101.73 |
| 16748 | 530014376 | $1,528.46 | 135970 | 530313697 | $10.34 |
| 16749 | 530014377 | $27.71 | 135971 | 530313699 | $43.46 |
| 16750 | 530014381 | $20.22 | 135972 | 530313700 | $1,480.00 |
| 16751 | 530014384 | $98.64 | 135973 | 530313701 | $2,209.23 |
| 16752 | 530014388 | $390.76 | 135974 | 530313702 | $1,998.80 |
| 16753 | 530014396 | $1,476.30 | 135975 | 530313703 | $116.95 |
| 16754 | 530014397 | $1,822.20 | 135976 | 530313704 | $219.60 |

| | | | | | |
|---|---|---|---|---|---|
| 16755 | 530014398 | $1,536.43 | 135977 | 530313705 | $4,865.00 |
| 16756 | 530014401 | $1,050.98 | 135978 | 530313706 | $117.90 |
| 16757 | 530014407 | $630.10 | 135979 | 530313707 | $737.39 |
| 16758 | 530014412 | $46.92 | 135980 | 530313709 | $275.20 |
| 16759 | 530014414 | $119.20 | 135981 | 530313710 | $15.75 |
| 16760 | 530014416 | $7.50 | 135982 | 530313711 | $2,666.55 |
| 16761 | 530014418 | $95.36 | 135983 | 530313712 | $258.50 |
| 16762 | 530014420 | $4,213.82 | 135984 | 530313714 | $39.30 |
| 16763 | 530014422 | $8,950.40 | 135985 | 530313715 | $290.24 |
| 16764 | 530014426 | $7,691.89 | 135986 | 530313716 | $1,185.06 |
| 16765 | 530014429 | $107.28 | 135987 | 530313717 | $238.88 |
| 16766 | 530014432 | $306.60 | 135988 | 530313721 | $194.97 |
| 16767 | 530014433 | $315.77 | 135989 | 530313722 | $191.29 |
| 16768 | 530014435 | $149.93 | 135990 | 530313723 | $10.50 |
| 16769 | 530014437 | $792.14 | 135991 | 530313724 | $136.50 |
| 16770 | 530014439 | $23.96 | 135992 | 530313726 | $2,970.95 |
| 16771 | 530014440 | $160.27 | 135993 | 530313727 | $483.06 |
| 16772 | 530014441 | $149.93 | 135994 | 530313728 | $583.57 |
| 16773 | 530014442 | $14.00 | 135995 | 530313729 | $3,576.00 |
| 16774 | 530014449 | $840.20 | 135996 | 530313730 | $295.94 |
| 16775 | 530014456 | $312.45 | 135997 | 530313731 | $742.01 |
| 16776 | 530014457 | $24.50 | 135998 | 530313732 | $766.55 |
| 16777 | 530014458 | $276.79 | 135999 | 530313736 | $87.65 |
| 16778 | 530014460 | $3,057.58 | 136000 | 530313738 | $1,644.24 |
| 16779 | 530014462 | $407.10 | 136001 | 530313739 | $126.69 |
| 16780 | 530014464 | $823.18 | 136002 | 530313740 | $1,645.19 |
| 16781 | 530014465 | $38.50 | 136003 | 530313742 | $192.49 |
| 16782 | 530014466 | $1,822.07 | 136004 | 530313743 | $89.75 |
| 16783 | 530014476 | $43.34 | 136005 | 530313744 | $315.20 |
| 16784 | 530014486 | $18.72 | 136006 | 530313745 | $4,099.55 |
| 16785 | 530014488 | $103.96 | 136007 | 530313746 | $23.64 |
| 16786 | 530014493 | $2,432.61 | 136008 | 530313747 | $1,647.96 |
| 16787 | 530014497 | $5.17 | 136009 | 530313748 | $4,687.69 |
| 16788 | 530014502 | $47.68 | 136010 | 530313750 | $2,062.87 |
| 16789 | 530014507 | $73.98 | 136011 | 530313751 | $748.87 |
| 16790 | 530014509 | $1,334.44 | 136012 | 530313752 | $127.94 |
| 16791 | 530014511 | $311.05 | 136013 | 530313753 | $188.50 |
| 16792 | 530014514 | $52.92 | 136014 | 530313754 | $893.53 |
| 16793 | 530014520 | $37.44 | 136015 | 530313755 | $169.00 |
| 16794 | 530014522 | $96.68 | 136016 | 530313756 | $214.50 |
| 16795 | 530014523 | $263.27 | 136017 | 530313757 | $234.00 |
| 16796 | 530014527 | $12,706.95 | 136018 | 530313758 | $364.00 |
| 16797 | 530014528 | $958.96 | 136019 | 530313759 | $565.50 |
| 16798 | 530014529 | $93.66 | 136020 | 530313760 | $91.00 |
| 16799 | 530014540 | $1,538.19 | 136021 | 530313765 | $178.51 |
| 16800 | 530014547 | $426.76 | 136022 | 530313766 | $225.06 |
| 16801 | 530014552 | $26.25 | 136023 | 530313767 | $381.25 |
| 16802 | 530014553 | $40.44 | 136024 | 530313769 | $269.71 |
| 16803 | 530014560 | $134.89 | 136025 | 530313771 | $192.22 |
| 16804 | 530014565 | $341.78 | 136026 | 530313773 | $251.72 |
| 16805 | 530014568 | $15,075.68 | 136027 | 530313775 | $197.76 |
| 16806 | 530014569 | $26.25 | 136028 | 530313776 | $662.12 |
| 16807 | 530014581 | $1,422.32 | 136029 | 530313777 | $2,460.00 |
| 16808 | 530014584 | $22.21 | 136030 | 530313778 | $349.82 |
| 16809 | 530014586 | $1,490.28 | 136031 | 530313779 | $25.56 |
| 16810 | 530014587 | $616.56 | 136032 | 530313781 | $13.00 |
| 16811 | 530014588 | $480.68 | 136033 | 530313782 | $1,963.48 |
| 16812 | 530014590 | $54.16 | 136034 | 530313783 | $148.80 |
| 16813 | 530014601 | $54.66 | 136035 | 530313784 | $36.75 |
| 16814 | 530014602 | $2,041.29 | 136036 | 530313785 | $56.45 |
| 16815 | 530014603 | $92.61 | 136037 | 530313786 | $131.24 |
| 16816 | 530014604 | $30.20 | 136038 | 530313788 | $142.87 |
| 16817 | 530014605 | $2,416.13 | 136039 | 530313789 | $717.50 |

| | | | | | |
|---|---|---|---|---|---|
| 16818 | 530014606 | $53.66 | 136040 | 530313790 | $702.00 |
| 16819 | 530014608 | $657.01 | 136041 | 530313791 | $660.80 |
| 16820 | 530014612 | $65.15 | 136042 | 530313792 | $2,534.53 |
| 16821 | 530014613 | $793.89 | 136043 | 530313793 | $15.75 |
| 16822 | 530014616 | $64.11 | 136044 | 530313794 | $55.61 |
| 16823 | 530014617 | $72.42 | 136045 | 530313795 | $82.72 |
| 16824 | 530014618 | $27.46 | 136046 | 530313796 | $139.93 |
| 16825 | 530014619 | $517.44 | 136047 | 530313797 | $43.34 |
| 16826 | 530014623 | $1,501.58 | 136048 | 530313798 | $2,056.73 |
| 16827 | 530014628 | $425.86 | 136049 | 530313799 | $174.33 |
| 16828 | 530014629 | $36.99 | 136050 | 530313801 | $178.46 |
| 16829 | 530014631 | $48.36 | 136051 | 530313802 | $2,953.00 |
| 16830 | 530014638 | $2,731.86 | 136052 | 530313804 | $13.15 |
| 16831 | 530014640 | $18.97 | 136053 | 530313806 | $56.94 |
| 16832 | 530014643 | $63.04 | 136054 | 530313807 | $580.41 |
| 16833 | 530014644 | $516.89 | 136055 | 530313808 | $1,752.80 |
| 16834 | 530014645 | $28.70 | 136056 | 530313809 | $92.86 |
| 16835 | 530014649 | $588.20 | 136057 | 530313810 | $992.06 |
| 16836 | 530014652 | $1,000.85 | 136058 | 530313811 | $205.33 |
| 16837 | 530014655 | $5,306.61 | 136059 | 530313812 | $2,665.04 |
| 16838 | 530014656 | $790.11 | 136060 | 530313813 | $7.98 |
| 16839 | 530014657 | $458.95 | 136061 | 530313814 | $82.72 |
| 16840 | 530014659 | $2,604.27 | 136062 | 530313815 | $1,067.75 |
| 16841 | 530014660 | $3,184.20 | 136063 | 530313816 | $558.69 |
| 16842 | 530014661 | $1,003.78 | 136064 | 530313817 | $293.84 |
| 16843 | 530014664 | $5.25 | 136065 | 530313818 | $467.37 |
| 16844 | 530014666 | $3,515.75 | 136066 | 530313819 | $763.82 |
| 16845 | 530014668 | $27.21 | 136067 | 530313820 | $105.00 |
| 16846 | 530014669 | $288.18 | 136068 | 530313821 | $65.73 |
| 16847 | 530014671 | $168.63 | 136069 | 530313822 | $118.91 |
| 16848 | 530014676 | $345.06 | 136070 | 530313823 | $13,325.00 |
| 16849 | 530014678 | $90.42 | 136071 | 530313824 | $937.76 |
| 16850 | 530014680 | $1,294.35 | 136072 | 530313825 | $41.75 |
| 16851 | 530014683 | $1,448.73 | 136073 | 530313826 | $901.64 |
| 16852 | 530014685 | $338.09 | 136074 | 530313829 | $135.94 |
| 16853 | 530014686 | $4,957.76 | 136075 | 530313830 | $84.71 |
| 16854 | 530014688 | $1,462.41 | 136076 | 530313831 | $682.09 |
| 16855 | 530014691 | $438.09 | 136077 | 530313832 | $608.51 |
| 16856 | 530014692 | $697.03 | 136078 | 530313833 | $556.67 |
| 16857 | 530014697 | $111.94 | 136079 | 530313834 | $209.25 |
| 16858 | 530014698 | $635.27 | 136080 | 530313835 | $1,677.26 |
| 16859 | 530014701 | $144.76 | 136081 | 530313836 | $102.50 |
| 16860 | 530014702 | $2,631.42 | 136082 | 530313837 | $330.40 |
| 16861 | 530014705 | $1,371.44 | 136083 | 530313838 | $139.22 |
| 16862 | 530014707 | $1,307.87 | 136084 | 530313839 | $503.92 |
| 16863 | 530014712 | $2,617.18 | 136085 | 530313840 | $216.04 |
| 16864 | 530014714 | $64.65 | 136086 | 530313841 | $599.69 |
| 16865 | 530014719 | $1,376.90 | 136087 | 530313842 | $116.10 |
| 16866 | 530014723 | $22.44 | 136088 | 530313843 | $51.56 |
| 16867 | 530014725 | $662.26 | 136089 | 530313844 | $256.68 |
| 16868 | 530014726 | $284.47 | 136090 | 530313845 | $122.43 |
| 16869 | 530014728 | $1,411.85 | 136091 | 530313846 | $38.13 |
| 16870 | 530014730 | $45.93 | 136092 | 530313847 | $71.50 |
| 16871 | 530014731 | $256.84 | 136093 | 530313848 | $299.64 |
| 16872 | 530014733 | $24.21 | 136094 | 530313849 | $507.91 |
| 16873 | 530014735 | $1,515.85 | 136095 | 530313850 | $1,542.92 |
| 16874 | 530014736 | $7,229.69 | 136096 | 530313851 | $1.23 |
| 16875 | 530014737 | $538.48 | 136097 | 530313852 | $289.52 |
| 16876 | 530014739 | $705.44 | 136098 | 530313853 | $940.94 |
| 16877 | 530014744 | $1,310.57 | 136099 | 530313854 | $2,174.38 |
| 16878 | 530014745 | $473.23 | 136100 | 530313855 | $6.50 |
| 16879 | 530014751 | $39.40 | 136101 | 530313856 | $128.29 |
| 16880 | 530014752 | $101.19 | 136102 | 530313857 | $23.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16881 | 530014757 | $395.68 | | 136103 | 530313858 | $57.81 |
| 16882 | 530014758 | $1,266.97 | | 136104 | 530313859 | $65.19 |
| 16883 | 530014759 | $618.38 | | 136105 | 530313860 | $35.67 |
| 16884 | 530014761 | $1,223.62 | | 136106 | 530313861 | $33.21 |
| 16885 | 530014764 | $106.86 | | 136107 | 530313862 | $49.20 |
| 16886 | 530014769 | $16.97 | | 136108 | 530313863 | $121.77 |
| 16887 | 530014770 | $2,392.84 | | 136109 | 530313864 | $185.86 |
| 16888 | 530014772 | $386.04 | | 136110 | 530313865 | $1,441.29 |
| 16889 | 530014773 | $156.66 | | 136111 | 530313866 | $1,394.98 |
| 16890 | 530014774 | $2,058.22 | | 136112 | 530313867 | $847.51 |
| 16891 | 530014775 | $761.49 | | 136113 | 530313869 | $302.45 |
| 16892 | 530014776 | $540.22 | | 136114 | 530313873 | $197.17 |
| 16893 | 530014777 | $109.27 | | 136115 | 530313874 | $859.90 |
| 16894 | 530014780 | $1,079.40 | | 136116 | 530313875 | $167.40 |
| 16895 | 530014782 | $126.57 | | 136117 | 530313876 | $2,652.04 |
| 16896 | 530014784 | $351.56 | | 136118 | 530313877 | $2,318.22 |
| 16897 | 530014785 | $2,780.75 | | 136119 | 530313878 | $274.93 |
| 16898 | 530014786 | $9.48 | | 136120 | 530313879 | $97,760.00 |
| 16899 | 530014790 | $83.87 | | 136121 | 530313880 | $196.46 |
| 16900 | 530014792 | $28.45 | | 136122 | 530313882 | $190.43 |
| 16901 | 530014796 | $99.02 | | 136123 | 530313883 | $281.68 |
| 16902 | 530014799 | $2,558.48 | | 136124 | 530313885 | $38.73 |
| 16903 | 530014800 | $579.88 | | 136125 | 530313886 | $391.59 |
| 16904 | 530014801 | $167.69 | | 136126 | 530313887 | $41.48 |
| 16905 | 530014803 | $757.41 | | 136127 | 530313888 | $113.81 |
| 16906 | 530014804 | $3,029.65 | | 136128 | 530313889 | $118.33 |
| 16907 | 530014807 | $50.67 | | 136129 | 530313890 | $193.06 |
| 16908 | 530014814 | $1,289.73 | | 136130 | 530313892 | $74.58 |
| 16909 | 530014816 | $28.45 | | 136131 | 530313893 | $67.72 |
| 16910 | 530014817 | $483.33 | | 136132 | 530313894 | $148.62 |
| 16911 | 530014827 | $30.45 | | 136133 | 530313895 | $254.59 |
| 16912 | 530014829 | $118.91 | | 136134 | 530313896 | $170.49 |
| 16913 | 530014831 | $153.05 | | 136135 | 530313897 | $89.91 |
| 16914 | 530014833 | $528.66 | | 136136 | 530313898 | $202.99 |
| 16915 | 530014834 | $1,030.62 | | 136137 | 530313899 | $170.64 |
| 16916 | 530014836 | $232.65 | | 136138 | 530313900 | $77.01 |
| 16917 | 530014844 | $65.56 | | 136139 | 530313901 | $151.02 |
| 16918 | 530014847 | $186.12 | | 136140 | 530313902 | $143.62 |
| 16919 | 530014848 | $237.60 | | 136141 | 530313905 | $237.92 |
| 16920 | 530014849 | $796.24 | | 136142 | 530313907 | $14.14 |
| 16921 | 530014851 | $742.99 | | 136143 | 530313912 | $51.70 |
| 16922 | 530014852 | $854.30 | | 136144 | 530313916 | $391.02 |
| 16923 | 530014853 | $891.62 | | 136145 | 530313918 | $40.25 |
| 16924 | 530014855 | $14.00 | | 136146 | 530313919 | $226.01 |
| 16925 | 530014856 | $2,103.31 | | 136147 | 530313920 | $273.00 |
| 16926 | 530014857 | $743.93 | | 136148 | 530313924 | $9.88 |
| 16927 | 530014859 | $1,678.11 | | 136149 | 530313926 | $19.50 |
| 16928 | 530014860 | $1,459.09 | | 136150 | 530313928 | $250.72 |
| 16929 | 530014862 | $619.20 | | 136151 | 530313930 | $206.85 |
| 16930 | 530014864 | $484.94 | | 136152 | 530313931 | $118.35 |
| 16931 | 530014866 | $494.42 | | 136153 | 530313933 | $301.02 |
| 16932 | 530014867 | $778.81 | | 136154 | 530313936 | $2,130.13 |
| 16933 | 530014868 | $835.42 | | 136155 | 530313938 | $575.68 |
| 16934 | 530014869 | $1,007.92 | | 136156 | 530313939 | $820.54 |
| 16935 | 530014870 | $302.65 | | 136157 | 530313941 | $131.54 |
| 16936 | 530014871 | $384.50 | | 136158 | 530313942 | $397.78 |
| 16937 | 530014872 | $284.17 | | 136159 | 530313943 | $351.56 |
| 16938 | 530014873 | $2,718.25 | | 136160 | 530313945 | $1,777.70 |
| 16939 | 530014874 | $845.47 | | 136161 | 530313946 | $90.48 |
| 16940 | 530014875 | $628.30 | | 136162 | 530313947 | $143.39 |
| 16941 | 530014876 | $1,190.40 | | 136163 | 530313948 | $507.85 |
| 16942 | 530014877 | $27,506.07 | | 136164 | 530313949 | $673.74 |
| 16943 | 530014878 | $757.35 | | 136165 | 530313950 | $21.00 |

| | | | | | |
|---|---|---|---|---|---|
| 16944 | 530014879 | $11,649.87 | 136166 | 530313952 | $8.76 |
| 16945 | 530014881 | $1,908.03 | 136167 | 530313953 | $87.50 |
| 16946 | 530014883 | $272.62 | 136168 | 530313954 | $443.92 |
| 16947 | 530014885 | $527.58 | 136169 | 530313956 | $460.62 |
| 16948 | 530014887 | $212.76 | 136170 | 530313958 | $93.07 |
| 16949 | 530014888 | $212.76 | 136171 | 530313959 | $147.07 |
| 16950 | 530014889 | $10,183.08 | 136172 | 530313960 | $162.50 |
| 16951 | 530014890 | $28.45 | 136173 | 530313961 | $120.27 |
| 16952 | 530014891 | $12.48 | 136174 | 530313962 | $379.20 |
| 16953 | 530014892 | $1,826.80 | 136175 | 530313963 | $216.48 |
| 16954 | 530014893 | $2,357.97 | 136176 | 530313964 | $101.82 |
| 16955 | 530014896 | $469.06 | 136177 | 530313965 | $717.08 |
| 16956 | 530014897 | $350.02 | 136178 | 530313966 | $25.07 |
| 16957 | 530014898 | $793.56 | 136179 | 530313967 | $113.25 |
| 16958 | 530014900 | $1,548.55 | 136180 | 530313968 | $1,449.70 |
| 16959 | 530014902 | $634.87 | 136181 | 530313970 | $246.00 |
| 16960 | 530014903 | $1,894.63 | 136182 | 530313971 | $710.95 |
| 16961 | 530014906 | $5.25 | 136183 | 530313972 | $611.00 |
| 16962 | 530014907 | $339.98 | 136184 | 530313973 | $722.75 |
| 16963 | 530014908 | $285.81 | 136185 | 530313975 | $5.42 |
| 16964 | 530014910 | $579.04 | 136186 | 530313976 | $21.29 |
| 16965 | 530014914 | $65.64 | 136187 | 530313977 | $279.00 |
| 16966 | 530014915 | $270.27 | 136188 | 530313978 | $6.50 |
| 16967 | 530014921 | $534.23 | 136189 | 530313979 | $907.92 |
| 16968 | 530014922 | $372.12 | 136190 | 530313980 | $0.29 |
| 16969 | 530014923 | $489.60 | 136191 | 530313983 | $992.88 |
| 16970 | 530014925 | $30.45 | 136192 | 530313987 | $944.32 |
| 16971 | 530014927 | $20.22 | 136193 | 530313988 | $12.61 |
| 16972 | 530014932 | $3,292.14 | 136194 | 530313990 | $161.54 |
| 16973 | 530014933 | $687.04 | 136195 | 530313991 | $236.70 |
| 16974 | 530014934 | $54.91 | 136196 | 530313992 | $3.63 |
| 16975 | 530014938 | $3,650.24 | 136197 | 530313994 | $75.19 |
| 16976 | 530014940 | $3,054.90 | 136198 | 530313996 | $247.21 |
| 16977 | 530014941 | $1,248.11 | 136199 | 530313997 | $40.50 |
| 16978 | 530014942 | $148.53 | 136200 | 530313998 | $104.14 |
| 16979 | 530014943 | $6,277.69 | 136201 | 530314001 | $143.00 |
| 16980 | 530014944 | $199.23 | 136202 | 530314002 | $460.00 |
| 16981 | 530014945 | $180.95 | 136203 | 530314005 | $1,189.81 |
| 16982 | 530014947 | $517.84 | 136204 | 530314006 | $42.04 |
| 16983 | 530014949 | $2,025.16 | 136205 | 530314007 | $51.83 |
| 16984 | 530014950 | $4,002.94 | 136206 | 530314008 | $84.50 |
| 16985 | 530014951 | $1,242.54 | 136207 | 530314009 | $411.60 |
| 16986 | 530014952 | $1,967.33 | 136208 | 530314010 | $447.57 |
| 16987 | 530014953 | $284.40 | 136209 | 530314012 | $314.20 |
| 16988 | 530014954 | $330.53 | 136210 | 530314013 | $155.41 |
| 16989 | 530014955 | $43.93 | 136211 | 530314014 | $296.15 |
| 16990 | 530014958 | $42.43 | 136212 | 530314015 | $120.45 |
| 16991 | 530014963 | $297.60 | 136213 | 530314016 | $132.44 |
| 16992 | 530014964 | $530.39 | 136214 | 530314017 | $341.31 |
| 16993 | 530014965 | $42.18 | 136215 | 530314018 | $181.05 |
| 16994 | 530014966 | $25.85 | 136216 | 530314019 | $193.95 |
| 16995 | 530014967 | $396.28 | 136217 | 530314020 | $239.30 |
| 16996 | 530014982 | $26.25 | 136218 | 530314022 | $429.09 |
| 16997 | 530014995 | $530.97 | 136219 | 530314023 | $1,811.51 |
| 16998 | 530015015 | $13,150.00 | 136220 | 530314024 | $46.53 |
| 16999 | 530015026 | $42.43 | 136221 | 530314025 | $536.09 |
| 17000 | 530015041 | $434.93 | 136222 | 530314026 | $65.00 |
| 17001 | 530015043 | $1,282.61 | 136223 | 530314027 | $940.32 |
| 17002 | 530015044 | $221.29 | 136224 | 530314028 | $103.14 |
| 17003 | 530015046 | $306.60 | 136225 | 530314029 | $142.16 |
| 17004 | 530015048 | $1,282.13 | 136226 | 530314030 | $6.60 |
| 17005 | 530015050 | $695.32 | 136227 | 530314032 | $25.83 |
| 17006 | 530015051 | $968.40 | 136228 | 530314033 | $23.58 |

| | | | | | |
|---|---|---|---|---|---|
| 17007 | 530015057 | $396.46 | 136229 | 530314034 | $3.44 |
| 17008 | 530015060 | $3,044.28 | 136230 | 530314035 | $113.63 |
| 17009 | 530015061 | $33.70 | 136231 | 530314036 | $46.53 |
| 17010 | 530015070 | $3,739.67 | 136232 | 530314037 | $254.62 |
| 17011 | 530015071 | $2,082.74 | 136233 | 530314038 | $288.00 |
| 17012 | 530015075 | $2,442.93 | 136234 | 530314039 | $188.48 |
| 17013 | 530015076 | $522.80 | 136235 | 530314041 | $87.89 |
| 17014 | 530015077 | $556.23 | 136236 | 530314043 | $3,647.35 |
| 17015 | 530015079 | $4,624.60 | 136237 | 530314046 | $105.89 |
| 17016 | 530015084 | $944.97 | 136238 | 530314048 | $127.75 |
| 17017 | 530015096 | $299.98 | 136239 | 530314049 | $185.55 |
| 17018 | 530015100 | $464.86 | 136240 | 530314050 | $334.44 |
| 17019 | 530015101 | $581.00 | 136241 | 530314051 | $39.24 |
| 17020 | 530015104 | $1,083.19 | 136242 | 530314052 | $1,984.04 |
| 17021 | 530015108 | $508.48 | 136243 | 530314053 | $323.62 |
| 17022 | 530015110 | $12,307.45 | 136244 | 530314055 | $11.92 |
| 17023 | 530015113 | $7,297.16 | 136245 | 530314056 | $1,339.39 |
| 17024 | 530015115 | $3,900.00 | 136246 | 530314058 | $35.46 |
| 17025 | 530015117 | $372.09 | 136247 | 530314059 | $62.04 |
| 17026 | 530015119 | $65.15 | 136248 | 530314060 | $266.25 |
| 17027 | 530015120 | $152.69 | 136249 | 530314063 | $179.12 |
| 17028 | 530015121 | $1,493.89 | 136250 | 530314064 | $65.75 |
| 17029 | 530015124 | $52.60 | 136251 | 530314065 | $19.68 |
| 17030 | 530015125 | $398.09 | 136252 | 530314066 | $171.12 |
| 17031 | 530015130 | $1,175.70 | 136253 | 530314069 | $8.76 |
| 17032 | 530015131 | $296.56 | 136254 | 530314070 | $108.62 |
| 17033 | 530015133 | $442.82 | 136255 | 530314071 | $70.68 |
| 17034 | 530015138 | $311.64 | 136256 | 530314072 | $152.52 |
| 17035 | 530015142 | $25.96 | 136257 | 530314073 | $230.29 |
| 17036 | 530015144 | $17.61 | 136258 | 530314075 | $11.92 |
| 17037 | 530015146 | $17.89 | 136259 | 530314077 | $18.42 |
| 17038 | 530015150 | $481.22 | 136260 | 530314078 | $18.42 |
| 17039 | 530015151 | $6.99 | 136261 | 530314079 | $297.91 |
| 17040 | 530015154 | $669.83 | 136262 | 530314080 | $409.36 |
| 17041 | 530015156 | $900.56 | 136263 | 530314081 | $235.38 |
| 17042 | 530015157 | $72.88 | 136264 | 530314082 | $246.61 |
| 17043 | 530015158 | $403.41 | 136265 | 530314084 | $117.12 |
| 17044 | 530015160 | $1,280.81 | 136266 | 530314085 | $841.90 |
| 17045 | 530015163 | $26.71 | 136267 | 530314086 | $95.69 |
| 17046 | 530015164 | $1,828.97 | 136268 | 530314087 | $645.84 |
| 17047 | 530015166 | $4,530.51 | 136269 | 530314089 | $427.82 |
| 17048 | 530015168 | $227.56 | 136270 | 530314090 | $562.63 |
| 17049 | 530015170 | $1,320.15 | 136271 | 530314092 | $290.94 |
| 17050 | 530015173 | $98.00 | 136272 | 530314093 | $508.39 |
| 17051 | 530015174 | $26.96 | 136273 | 530314095 | $227.47 |
| 17052 | 530015175 | $241.51 | 136274 | 530314096 | $315.43 |
| 17053 | 530015176 | $594.41 | 136275 | 530314099 | $225.53 |
| 17054 | 530015180 | $22.96 | 136276 | 530314100 | $656.64 |
| 17055 | 530015181 | $1,592.24 | 136277 | 530314104 | $197.00 |
| 17056 | 530015184 | $12.73 | 136278 | 530314105 | $398.66 |
| 17057 | 530015188 | $697.31 | 136279 | 530314107 | $310.20 |
| 17058 | 530015189 | $28.70 | 136280 | 530314108 | $367.92 |
| 17059 | 530015190 | $23.46 | 136281 | 530314109 | $422.76 |
| 17060 | 530015195 | $403.90 | 136282 | 530314110 | $107.76 |
| 17061 | 530015197 | $754.45 | 136283 | 530314111 | $100.56 |
| 17062 | 530015199 | $356.92 | 136284 | 530314112 | $444.57 |
| 17063 | 530015200 | $23.71 | 136285 | 530314113 | $135.78 |
| 17064 | 530015201 | $269.76 | 136286 | 530314114 | $79.08 |
| 17065 | 530015202 | $471.09 | 136287 | 530314115 | $30.86 |
| 17066 | 530015203 | $895.27 | 136288 | 530314116 | $164.82 |
| 17067 | 530015205 | $1,567.54 | 136289 | 530314117 | $156.57 |
| 17068 | 530015209 | $594.41 | 136290 | 530314118 | $136.49 |
| 17069 | 530015210 | $655.38 | 136291 | 530314119 | $238.85 |

| | | | | | |
|---|---|---|---|---|---|
| 17070 | 530015212 | $852.39 | 136292 | 530314120 | $4,203.02 |
| 17071 | 530015213 | $1,030.65 | 136293 | 530314122 | $936.57 |
| 17072 | 530015214 | $3,218.34 | 136294 | 530314123 | $213.30 |
| 17073 | 530015215 | $1,807.72 | 136295 | 530314124 | $529.02 |
| 17074 | 530015217 | $22.96 | 136296 | 530314125 | $131.88 |
| 17075 | 530015218 | $8.75 | 136297 | 530314126 | $53.79 |
| 17076 | 530015220 | $515.66 | 136298 | 530314127 | $179.81 |
| 17077 | 530015223 | $3,807.12 | 136299 | 530314128 | $559.70 |
| 17078 | 530015227 | $14.23 | 136300 | 530314129 | $667.45 |
| 17079 | 530015231 | $502.97 | 136301 | 530314130 | $14.25 |
| 17080 | 530015234 | $937.42 | 136302 | 530314132 | $207.06 |
| 17081 | 530015237 | $774.90 | 136303 | 530314133 | $421.11 |
| 17082 | 530015238 | $683.00 | 136304 | 530314134 | $63.00 |
| 17083 | 530015240 | $245.14 | 136305 | 530314135 | $22.75 |
| 17084 | 530015241 | $202.96 | 136306 | 530314136 | $42.04 |
| 17085 | 530015242 | $139.46 | 136307 | 530314137 | $78.75 |
| 17086 | 530015243 | $8,306.66 | 136308 | 530314138 | $179.24 |
| 17087 | 530015244 | $282.98 | 136309 | 530314139 | $110.82 |
| 17088 | 530015245 | $840.55 | 136310 | 530314141 | $99.75 |
| 17089 | 530015246 | $468.31 | 136311 | 530314142 | $619.84 |
| 17090 | 530015247 | $1,387.96 | 136312 | 530314144 | $102.11 |
| 17091 | 530015251 | $333.73 | 136313 | 530314147 | $248.22 |
| 17092 | 530015253 | $852.29 | 136314 | 530314148 | $193.74 |
| 17093 | 530015254 | $1,913.18 | 136315 | 530314149 | $3.50 |
| 17094 | 530015255 | $1,908.30 | 136316 | 530314150 | $312.20 |
| 17095 | 530015257 | $2,816.10 | 136317 | 530314151 | $11.92 |
| 17096 | 530015261 | $791.79 | 136318 | 530314152 | $75.24 |
| 17097 | 530015262 | $430.16 | 136319 | 530314153 | $527.34 |
| 17098 | 530015270 | $6,384.68 | 136320 | 530314154 | $641.08 |
| 17099 | 530015271 | $3,947.52 | 136321 | 530314155 | $155.10 |
| 17100 | 530015272 | $443.23 | 136322 | 530314158 | $1,435.00 |
| 17101 | 530015273 | $11.23 | 136323 | 530314159 | $4,007.25 |
| 17102 | 530015274 | $3,923.52 | 136324 | 530314160 | $572.00 |
| 17103 | 530015276 | $151.47 | 136325 | 530314161 | $2,428.00 |
| 17104 | 530015277 | $2,323.02 | 136326 | 530314162 | $574.00 |
| 17105 | 530015280 | $23,143.77 | 136327 | 530314163 | $1,057.76 |
| 17106 | 530015281 | $153.48 | 136328 | 530314164 | $1,148.00 |
| 17107 | 530015282 | $143.73 | 136329 | 530314166 | $153.60 |
| 17108 | 530015284 | $870.14 | 136330 | 530314167 | $133.96 |
| 17109 | 530015286 | $1,860.54 | 136331 | 530314168 | $299.25 |
| 17110 | 530015287 | $660.03 | 136332 | 530314169 | $6,254.78 |
| 17111 | 530015288 | $46.92 | 136333 | 530314170 | $93.06 |
| 17112 | 530015289 | $30.45 | 136334 | 530314171 | $261.65 |
| 17113 | 530015290 | $534.45 | 136335 | 530314172 | $247.00 |
| 17114 | 530015291 | $817.94 | 136336 | 530314173 | $738.00 |
| 17115 | 530015293 | $571.21 | 136337 | 530314174 | $5,110.00 |
| 17116 | 530015295 | $11,130.27 | 136338 | 530314175 | $185.74 |
| 17117 | 530015296 | $7,245.36 | 136339 | 530314176 | $22.59 |
| 17118 | 530015297 | $14,711.59 | 136340 | 530314177 | $95.94 |
| 17119 | 530015298 | $14,714.95 | 136341 | 530314178 | $23.64 |
| 17120 | 530015299 | $11,130.27 | 136342 | 530314179 | $153.08 |
| 17121 | 530015303 | $909.70 | 136343 | 530314180 | $3,452.99 |
| 17122 | 530015304 | $28.20 | 136344 | 530314181 | $88.98 |
| 17123 | 530015305 | $830.82 | 136345 | 530314182 | $157.49 |
| 17124 | 530015306 | $1,905.75 | 136346 | 530314183 | $46.53 |
| 17125 | 530015307 | $1,064.32 | 136347 | 530314184 | $632.54 |
| 17126 | 530015309 | $10.50 | 136348 | 530314185 | $258.51 |
| 17127 | 530015310 | $91.34 | 136349 | 530314186 | $34.61 |
| 17128 | 530015312 | $501.87 | 136350 | 530314189 | $159.75 |
| 17129 | 530015314 | $589.97 | 136351 | 530314190 | $491.99 |
| 17130 | 530015316 | $739.89 | 136352 | 530314191 | $250.47 |
| 17131 | 530015320 | $5,631.29 | 136353 | 530314193 | $177.16 |
| 17132 | 530015321 | $23.21 | 136354 | 530314194 | $25.07 |

| | | | | | |
|---|---|---|---|---|---|
| 17133 | 530015322 | $34.44 | 136355 | 530314196 | $85.25 |
| 17134 | 530015323 | $598.64 | 136356 | 530314197 | $34.37 |
| 17135 | 530015326 | $17.22 | 136357 | 530314198 | $165.44 |
| 17136 | 530015328 | $6,207.28 | 136358 | 530314199 | $201.63 |
| 17137 | 530015329 | $789.28 | 136359 | 530314200 | $6,575.00 |
| 17138 | 530015331 | $13,475.37 | 136360 | 530314201 | $356.28 |
| 17139 | 530015332 | $20.47 | 136361 | 530314205 | $318.87 |
| 17140 | 530015333 | $20.47 | 136362 | 530314207 | $293.36 |
| 17141 | 530015334 | $15.97 | 136363 | 530314208 | $15.75 |
| 17142 | 530015335 | $20.47 | 136364 | 530314209 | $157.49 |
| 17143 | 530015336 | $20.47 | 136365 | 530314211 | $82.36 |
| 17144 | 530015337 | $1,420.36 | 136366 | 530314212 | $51.70 |
| 17145 | 530015338 | $876.95 | 136367 | 530314213 | $850.06 |
| 17146 | 530015340 | $795.66 | 136368 | 530314214 | $36.19 |
| 17147 | 530015342 | $578.35 | 136369 | 530314216 | $325.31 |
| 17148 | 530015343 | $25.21 | 136370 | 530314218 | $69.98 |
| 17149 | 530015344 | $217.46 | 136371 | 530314219 | $113.99 |
| 17150 | 530015345 | $811.41 | 136372 | 530314221 | $34.43 |
| 17151 | 530015346 | $765.16 | 136373 | 530314222 | $113.08 |
| 17152 | 530015347 | $1,295.52 | 136374 | 530314225 | $241.73 |
| 17153 | 530015348 | $1,944.67 | 136375 | 530314227 | $253.92 |
| 17154 | 530015350 | $145.75 | 136376 | 530314229 | $154.43 |
| 17155 | 530015356 | $1,251.60 | 136377 | 530314230 | $107.01 |
| 17156 | 530015357 | $1,457.06 | 136378 | 530314231 | $209.96 |
| 17157 | 530015358 | $37.69 | 136379 | 530314232 | $72.24 |
| 17158 | 530015359 | $2,610.12 | 136380 | 530314233 | $386.93 |
| 17159 | 530015361 | $434.25 | 136381 | 530314234 | $116.08 |
| 17160 | 530015363 | $236.58 | 136382 | 530314236 | $1,252.62 |
| 17161 | 530015364 | $15.51 | 136383 | 530314237 | $8.61 |
| 17162 | 530015369 | $769.69 | 136384 | 530314238 | $38.22 |
| 17163 | 530015370 | $1,634.11 | 136385 | 530314239 | $307.32 |
| 17164 | 530015371 | $25,850.00 | 136386 | 530314240 | $1,612.86 |
| 17165 | 530015373 | $25.96 | 136387 | 530314242 | $1,370.75 |
| 17166 | 530015375 | $460.31 | 136388 | 530314243 | $214.18 |
| 17167 | 530015389 | $495.57 | 136389 | 530314244 | $455.39 |
| 17168 | 530015391 | $654.61 | 136390 | 530314245 | $169.62 |
| 17169 | 530015392 | $429.01 | 136391 | 530314246 | $579.35 |
| 17170 | 530015395 | $10,117.42 | 136392 | 530314247 | $172.15 |
| 17171 | 530015396 | $557.50 | 136393 | 530314249 | $166.05 |
| 17172 | 530015398 | $144.76 | 136394 | 530314250 | $33.25 |
| 17173 | 530015400 | $2,340.27 | 136395 | 530314251 | $111.11 |
| 17174 | 530015401 | $42.75 | 136396 | 530314252 | $990.51 |
| 17175 | 530015403 | $532.44 | 136397 | 530314253 | $214.56 |
| 17176 | 530015404 | $442.00 | 136398 | 530314254 | $18.42 |
| 17177 | 530015406 | $537.57 | 136399 | 530314255 | $522.27 |
| 17178 | 530015407 | $975.87 | 136400 | 530314256 | $185.63 |
| 17179 | 530015412 | $24.96 | 136401 | 530314258 | $357.60 |
| 17180 | 530015413 | $16.22 | 136402 | 530314259 | $0.98 |
| 17181 | 530015414 | $1,098.68 | 136403 | 530314260 | $243.89 |
| 17182 | 530015415 | $795.60 | 136404 | 530314262 | $180.95 |
| 17183 | 530015418 | $577.85 | 136405 | 530314263 | $531.16 |
| 17184 | 530015419 | $300.81 | 136406 | 530314264 | $235.83 |
| 17185 | 530015422 | $1,316.69 | 136407 | 530314265 | $93.06 |
| 17186 | 530015425 | $1,906.29 | 136408 | 530314266 | $1,551.00 |
| 17187 | 530015429 | $935.49 | 136409 | 530314267 | $22.10 |
| 17188 | 530015433 | $315.37 | 136410 | 530314268 | $243.56 |
| 17189 | 530015436 | $1,116.63 | 136411 | 530314269 | $71.50 |
| 17190 | 530015439 | $301.32 | 136412 | 530314270 | $98.50 |
| 17191 | 530015440 | $352.61 | 136413 | 530314271 | $23.13 |
| 17192 | 530015448 | $1,872.00 | 136414 | 530314273 | $1,163.99 |
| 17193 | 530015453 | $405.46 | 136415 | 530314274 | $657.50 |
| 17194 | 530015455 | $35.19 | 136416 | 530314275 | $96,793.85 |
| 17195 | 530015461 | $47.68 | 136417 | 530314276 | $196.66 |

Page 273 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 17196 | 530015463 | $44.37 | 136418 | 530314277 | $149.44 |
| 17197 | 530015465 | $581.76 | 136419 | 530314278 | $208.72 |
| 17198 | 530015468 | $6,007.99 | 136420 | 530314279 | $223.34 |
| 17199 | 530015471 | $1,694.49 | 136421 | 530314280 | $315.60 |
| 17200 | 530015476 | $3,318.64 | 136422 | 530314283 | $88.87 |
| 17201 | 530015477 | $30.70 | 136423 | 530314284 | $72.24 |
| 17202 | 530015483 | $556.41 | 136424 | 530314285 | $63.71 |
| 17203 | 530015484 | $514.43 | 136425 | 530314286 | $971.96 |
| 17204 | 530015486 | $76.41 | 136426 | 530314287 | $463.03 |
| 17205 | 530015488 | $3,060.75 | 136427 | 530314288 | $231.24 |
| 17206 | 530015489 | $664.04 | 136428 | 530314289 | $3,408.15 |
| 17207 | 530015491 | $4,643.61 | 136429 | 530314290 | $402.14 |
| 17208 | 530015492 | $1,173.59 | 136430 | 530314291 | $822.49 |
| 17209 | 530015493 | $630.24 | 136431 | 530314292 | $56.94 |
| 17210 | 530015494 | $497.80 | 136432 | 530314293 | $8,327.70 |
| 17211 | 530015496 | $5,842.90 | 136433 | 530314295 | $4,709.87 |
| 17212 | 530015497 | $5,105.87 | 136434 | 530314297 | $1,841.80 |
| 17213 | 530015501 | $365.79 | 136435 | 530314298 | $772.97 |
| 17214 | 530015502 | $377.37 | 136436 | 530314302 | $606.10 |
| 17215 | 530015504 | $379.30 | 136437 | 530314303 | $65.75 |
| 17216 | 530015505 | $381.04 | 136438 | 530314304 | $26.30 |
| 17217 | 530015506 | $994.87 | 136439 | 530314305 | $15.51 |
| 17218 | 530015511 | $362.34 | 136440 | 530314307 | $214.93 |
| 17219 | 530015514 | $832.91 | 136441 | 530314309 | $354.88 |
| 17220 | 530015515 | $387.11 | 136442 | 530314313 | $328.05 |
| 17221 | 530015519 | $107.83 | 136443 | 530314314 | $84.52 |
| 17222 | 530015523 | $364.79 | 136444 | 530314315 | $1,070.95 |
| 17223 | 530015524 | $5,836.02 | 136445 | 530314316 | $93.06 |
| 17224 | 530015525 | $3,980.78 | 136446 | 530314318 | $37.95 |
| 17225 | 530015526 | $480.44 | 136447 | 530314319 | $560.90 |
| 17226 | 530015527 | $58.91 | 136448 | 530314322 | $177.96 |
| 17227 | 530015530 | $343.84 | 136449 | 530314323 | $4,925.00 |
| 17228 | 530015532 | $2,384.00 | 136450 | 530314324 | $59.10 |
| 17229 | 530015536 | $1,149.97 | 136451 | 530314325 | $551.78 |
| 17230 | 530015537 | $1,758.52 | 136452 | 530314326 | $165.44 |
| 17231 | 530015539 | $1,521.94 | 136453 | 530314327 | $104.76 |
| 17232 | 530015541 | $1,294.52 | 136454 | 530314330 | $322.03 |
| 17233 | 530015542 | $5,836.00 | 136455 | 530314331 | $472.18 |
| 17234 | 530015543 | $933.30 | 136456 | 530314332 | $261.18 |
| 17235 | 530015545 | $1,558.32 | 136457 | 530314335 | $229.46 |
| 17236 | 530015550 | $1,303.40 | 136458 | 530314336 | $1,385.76 |
| 17237 | 530015551 | $1,220.96 | 136459 | 530314337 | $454.96 |
| 17238 | 530015552 | $1,054.60 | 136460 | 530314338 | $4,259.53 |
| 17239 | 530015555 | $39.51 | 136461 | 530314339 | $59.45 |
| 17240 | 530015556 | $1,836.25 | 136462 | 530314340 | $19.39 |
| 17241 | 530015557 | $358.72 | 136463 | 530314341 | $37.61 |
| 17242 | 530015562 | $2,273.00 | 136464 | 530314342 | $35.46 |
| 17243 | 530015563 | $273.93 | 136465 | 530314343 | $3,690.00 |
| 17244 | 530015564 | $236.05 | 136466 | 530314344 | $287.26 |
| 17245 | 530015577 | $156.17 | 136467 | 530314346 | $129.53 |
| 17246 | 530015578 | $542.83 | 136468 | 530314347 | $118.52 |
| 17247 | 530015580 | $533.45 | 136469 | 530314349 | $91.85 |
| 17248 | 530015584 | $2,530.79 | 136470 | 530314353 | $71.85 |
| 17249 | 530015585 | $278.07 | 136471 | 530314355 | $167.23 |
| 17250 | 530015588 | $296.90 | 136472 | 530314356 | $123.00 |
| 17251 | 530015590 | $6,725.41 | 136473 | 530314357 | $41.16 |
| 17252 | 530015591 | $378.71 | 136474 | 530314358 | $361.74 |
| 17253 | 530015593 | $474.87 | 136475 | 530314359 | $390.00 |
| 17254 | 530015604 | $530.53 | 136476 | 530314361 | $384.17 |
| 17255 | 530015605 | $4,806.60 | 136477 | 530314362 | $99.66 |
| 17256 | 530015606 | $143.50 | 136478 | 530314363 | $82.24 |
| 17257 | 530015615 | $144.76 | 136479 | 530314364 | $82.24 |
| 17258 | 530015620 | $606.72 | 136480 | 530314365 | $214.56 |

| | | |
|---|---|---|
| 17259 | 530015621 | $1,154.62 |
| 17260 | 530015630 | $72.38 |
| 17261 | 530015632 | $1,836.05 |
| 17262 | 530015633 | $108.57 |
| 17263 | 530015639 | $3,864.22 |
| 17264 | 530015647 | $488.32 |
| 17265 | 530015648 | $915.37 |
| 17266 | 530015649 | $3,998.63 |
| 17267 | 530015653 | $59.04 |
| 17268 | 530015664 | $5,200.84 |
| 17269 | 530015665 | $4,374.03 |
| 17270 | 530015666 | $5,581.97 |
| 17271 | 530015669 | $122.14 |
| 17272 | 530015672 | $879.34 |
| 17273 | 530015675 | $141.84 |
| 17274 | 530015676 | $108.57 |
| 17275 | 530015681 | $2,678.38 |
| 17276 | 530015682 | $4,448.09 |
| 17277 | 530015683 | $59.60 |
| 17278 | 530015693 | $419.24 |
| 17279 | 530015695 | $11.82 |
| 17280 | 530015699 | $482.67 |
| 17281 | 530015700 | $2,452.00 |
| 17282 | 530015701 | $479.01 |
| 17283 | 530015702 | $391.72 |
| 17284 | 530015704 | $247.62 |
| 17285 | 530015705 | $12.25 |
| 17286 | 530015706 | $795.02 |
| 17287 | 530015707 | $426.35 |
| 17288 | 530015710 | $186.98 |
| 17289 | 530015711 | $12.25 |
| 17290 | 530015714 | $3,413.01 |
| 17291 | 530015715 | $3,830.49 |
| 17292 | 530015717 | $316.36 |
| 17293 | 530015718 | $2,461.56 |
| 17294 | 530015721 | $221.65 |
| 17295 | 530015725 | $2,644.38 |
| 17296 | 530015726 | $464.86 |
| 17297 | 530015729 | $1,993.63 |
| 17298 | 530015731 | $2,713.92 |
| 17299 | 530015733 | $2,120.40 |
| 17300 | 530015734 | $142.92 |
| 17301 | 530015741 | $266.72 |
| 17302 | 530015745 | $5,684.33 |
| 17303 | 530015746 | $1,025.06 |
| 17304 | 530015748 | $5.25 |
| 17305 | 530015750 | $289.52 |
| 17306 | 530015755 | $351.38 |
| 17307 | 530015769 | $177.53 |
| 17308 | 530015771 | $4,734.00 |
| 17309 | 530015779 | $206.79 |
| 17310 | 530015790 | $94.18 |
| 17311 | 530015791 | $205.49 |
| 17312 | 530015793 | $93.06 |
| 17313 | 530015796 | $15.51 |
| 17314 | 530015800 | $852.34 |
| 17315 | 530015810 | $94.56 |
| 17316 | 530015825 | $504.82 |
| 17317 | 530015826 | $11,806.43 |
| 17318 | 530015829 | $289.30 |
| 17319 | 530015830 | $604.98 |
| 17320 | 530015831 | $772.50 |
| 17321 | 530015836 | $587.35 |

| | | |
|---|---|---|
| 136481 | 530314366 | $181.23 |
| 136482 | 530314368 | $812.31 |
| 136483 | 530314369 | $1,866.75 |
| 136484 | 530314371 | $14.23 |
| 136485 | 530314372 | $18.86 |
| 136486 | 530314373 | $34.58 |
| 136487 | 530314374 | $2,255.30 |
| 136488 | 530314375 | $139.65 |
| 136489 | 530314376 | $408.14 |
| 136490 | 530314377 | $714.62 |
| 136491 | 530314378 | $61.68 |
| 136492 | 530314379 | $589.26 |
| 136493 | 530314380 | $122.14 |
| 136494 | 530314381 | $992.83 |
| 136495 | 530314382 | $1,285.79 |
| 136496 | 530314383 | $81.31 |
| 136497 | 530314385 | $830.95 |
| 136498 | 530314388 | $117.86 |
| 136499 | 530314389 | $29.17 |
| 136500 | 530314392 | $262.67 |
| 136501 | 530314393 | $340.01 |
| 136502 | 530314394 | $245.00 |
| 136503 | 530314396 | $251.51 |
| 136504 | 530314398 | $418.06 |
| 136505 | 530314400 | $473.44 |
| 136506 | 530314401 | $130.31 |
| 136507 | 530314402 | $78.90 |
| 136508 | 530314403 | $4,225.00 |
| 136509 | 530314404 | $173.31 |
| 136510 | 530314405 | $84.92 |
| 136511 | 530314406 | $44.71 |
| 136512 | 530314407 | $130.34 |
| 136513 | 530314408 | $1,132.59 |
| 136514 | 530314409 | $1,012.12 |
| 136515 | 530314412 | $17,180.11 |
| 136516 | 530314413 | $63.14 |
| 136517 | 530314414 | $2.06 |
| 136518 | 530314415 | $314.14 |
| 136519 | 530314416 | $140.92 |
| 136520 | 530314417 | $127.91 |
| 136521 | 530314421 | $23.84 |
| 136522 | 530314422 | $344.50 |
| 136523 | 530314423 | $32.58 |
| 136524 | 530314426 | $4.19 |
| 136525 | 530314428 | $29.51 |
| 136526 | 530314429 | $17.26 |
| 136527 | 530314430 | $183.63 |
| 136528 | 530314431 | $18.22 |
| 136529 | 530314432 | $137.93 |
| 136530 | 530314434 | $207.20 |
| 136531 | 530314436 | $690.00 |
| 136532 | 530314437 | $833.47 |
| 136533 | 530314438 | $153.66 |
| 136534 | 530314440 | $25.85 |
| 136535 | 530314441 | $106.38 |
| 136536 | 530314443 | $354.05 |
| 136537 | 530314444 | $147.04 |
| 136538 | 530314445 | $373.61 |
| 136539 | 530314446 | $589.62 |
| 136540 | 530314447 | $205.56 |
| 136541 | 530314448 | $388.89 |
| 136542 | 530314449 | $604.79 |
| 136543 | 530314450 | $361.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17322 | 530015837 | $423.22 | 136544 | 530314451 | $111.82 |
| 17323 | 530015839 | $713.95 | 136545 | 530314452 | $29.63 |
| 17324 | 530015845 | $23.71 | 136546 | 530314453 | $96.72 |
| 17325 | 530015847 | $243.25 | 136547 | 530314455 | $323.64 |
| 17326 | 530015852 | $24.50 | 136548 | 530314456 | $144.73 |
| 17327 | 530015854 | $95.87 | 136549 | 530314457 | $2,630.00 |
| 17328 | 530015855 | $104.42 | 136550 | 530314458 | $461.50 |
| 17329 | 530015858 | $107.28 | 136551 | 530314460 | $29.98 |
| 17330 | 530015859 | $202.11 | 136552 | 530314461 | $82.32 |
| 17331 | 530015862 | $1,810.08 | 136553 | 530314462 | $221.00 |
| 17332 | 530015864 | $328.75 | 136554 | 530314463 | $98.26 |
| 17333 | 530015871 | $1,722.28 | 136555 | 530314464 | $178.80 |
| 17334 | 530015876 | $85.60 | 136556 | 530314465 | $396.60 |
| 17335 | 530015877 | $1,489.33 | 136557 | 530314466 | $124.55 |
| 17336 | 530015887 | $1,256.20 | 136558 | 530314467 | $649.56 |
| 17337 | 530015889 | $892.05 | 136559 | 530314468 | $142.38 |
| 17338 | 530015908 | $118.91 | 136560 | 530314469 | $767.00 |
| 17339 | 530015909 | $9,952.97 | 136561 | 530314472 | $685.57 |
| 17340 | 530015912 | $627.68 | 136562 | 530314473 | $129.42 |
| 17341 | 530015913 | $164.13 | 136563 | 530314474 | $116.58 |
| 17342 | 530015914 | $185.92 | 136564 | 530314476 | $267.93 |
| 17343 | 530015920 | $8,831.33 | 136565 | 530314478 | $42.04 |
| 17344 | 530015922 | $6,482.91 | 136566 | 530314479 | $226.48 |
| 17345 | 530015926 | $566.03 | 136567 | 530314480 | $2,444.09 |
| 17346 | 530015927 | $447.17 | 136568 | 530314483 | $1,384.98 |
| 17347 | 530015941 | $273.58 | 136569 | 530314484 | $110.50 |
| 17348 | 530015953 | $475.64 | 136570 | 530314485 | $96.56 |
| 17349 | 530015960 | $822.71 | 136571 | 530314486 | $6.95 |
| 17350 | 530015962 | $387.33 | 136572 | 530314487 | $111.07 |
| 17351 | 530015963 | $347.47 | 136573 | 530314489 | $239.92 |
| 17352 | 530015964 | $249.34 | 136574 | 530314490 | $246.91 |
| 17353 | 530015966 | $11.98 | 136575 | 530314492 | $303.06 |
| 17354 | 530015973 | $2,265.23 | 136576 | 530314493 | $60.58 |
| 17355 | 530015975 | $523.99 | 136577 | 530314494 | $19.93 |
| 17356 | 530015980 | $77.55 | 136578 | 530314495 | $1,101.74 |
| 17357 | 530015983 | $72.38 | 136579 | 530314496 | $172.25 |
| 17358 | 530015984 | $1,983.40 | 136580 | 530314497 | $218.75 |
| 17359 | 530015987 | $219.64 | 136581 | 530314498 | $125.19 |
| 17360 | 530015988 | $1,026.39 | 136582 | 530314499 | $228.52 |
| 17361 | 530015992 | $101.89 | 136583 | 530314500 | $23.64 |
| 17362 | 530015993 | $2,062.61 | 136584 | 530314501 | $60.85 |
| 17363 | 530015999 | $137.97 | 136585 | 530314502 | $220.99 |
| 17364 | 530016017 | $1,064.20 | 136586 | 530314503 | $1,239.63 |
| 17365 | 530016018 | $4,809.60 | 136587 | 530314505 | $87.43 |
| 17366 | 530016019 | $2,971.40 | 136588 | 530314506 | $71.50 |
| 17367 | 530016022 | $1,820.00 | 136589 | 530314507 | $3,636.21 |
| 17368 | 530016028 | $42.00 | 136590 | 530314508 | $1,164.24 |
| 17369 | 530016034 | $771.70 | 136591 | 530314511 | $181.01 |
| 17370 | 530016054 | $10.50 | 136592 | 530314512 | $565.10 |
| 17371 | 530016069 | $403.26 | 136593 | 530314515 | $1,486.39 |
| 17372 | 530016077 | $200.94 | 136594 | 530314518 | $13.60 |
| 17373 | 530016085 | $25.85 | 136595 | 530314520 | $448.62 |
| 17374 | 530016087 | $855.01 | 136596 | 530314521 | $13.00 |
| 17375 | 530016090 | $20.09 | 136597 | 530314524 | $35.76 |
| 17376 | 530016106 | $205.49 | 136598 | 530314526 | $216.11 |
| 17377 | 530016109 | $1,378.57 | 136599 | 530314527 | $137.69 |
| 17378 | 530016115 | $555.19 | 136600 | 530314528 | $67.18 |
| 17379 | 530016116 | $496.84 | 136601 | 530314530 | $64.37 |
| 17380 | 530016117 | $222.08 | 136602 | 530314531 | $142.08 |
| 17381 | 530016120 | $1,728.43 | 136603 | 530314532 | $160.02 |
| 17382 | 530016122 | $2,696.28 | 136604 | 530314533 | $585.00 |
| 17383 | 530016129 | $468.23 | 136605 | 530314534 | $687.87 |
| 17384 | 530016130 | $947.34 | 136606 | 530314535 | $224.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17385 | 530016131 | $40.44 | | 136607 | 530314536 | $288.13 |
| 17386 | 530016132 | $629.69 | | 136608 | 530314537 | $366.83 |
| 17387 | 530016134 | $365.15 | | 136609 | 530314538 | $28.01 |
| 17388 | 530016135 | $524.21 | | 136610 | 530314540 | $196.79 |
| 17389 | 530016136 | $49.32 | | 136611 | 530314544 | $697.34 |
| 17390 | 530016138 | $5.55 | | 136612 | 530314545 | $66.01 |
| 17391 | 530016142 | $8,688.43 | | 136613 | 530314546 | $19,450.00 |
| 17392 | 530016148 | $1,408.24 | | 136614 | 530314547 | $802.28 |
| 17393 | 530016152 | $975.45 | | 136615 | 530314548 | $595.28 |
| 17394 | 530016154 | $497.31 | | 136616 | 530314549 | $92.79 |
| 17395 | 530016155 | $7,706.75 | | 136617 | 530314550 | $189.12 |
| 17396 | 530016156 | $664.28 | | 136618 | 530314551 | $1,108.04 |
| 17397 | 530016157 | $441.77 | | 136619 | 530314552 | $3.21 |
| 17398 | 530016158 | $175.38 | | 136620 | 530314553 | $300.73 |
| 17399 | 530016159 | $341.90 | | 136621 | 530314554 | $29.60 |
| 17400 | 530016161 | $1,471.90 | | 136622 | 530314555 | $27.58 |
| 17401 | 530016163 | $102.68 | | 136623 | 530314556 | $2,315.70 |
| 17402 | 530016165 | $501.57 | | 136624 | 530314557 | $3,158.84 |
| 17403 | 530016166 | $521.00 | | 136625 | 530314558 | $5.17 |
| 17404 | 530016167 | $1,092.95 | | 136626 | 530314559 | $1,000.84 |
| 17405 | 530016168 | $2,238.75 | | 136627 | 530314560 | $710.33 |
| 17406 | 530016170 | $87.36 | | 136628 | 530314561 | $451.15 |
| 17407 | 530016175 | $77.55 | | 136629 | 530314562 | $104.00 |
| 17408 | 530016178 | $183.07 | | 136630 | 530314563 | $3,081.00 |
| 17409 | 530016179 | $387.26 | | 136631 | 530314564 | $234.00 |
| 17410 | 530016184 | $290.90 | | 136632 | 530314565 | $58.50 |
| 17411 | 530016186 | $2,630.00 | | 136633 | 530314572 | $356.94 |
| 17412 | 530016187 | $853.52 | | 136634 | 530314573 | $2,028.64 |
| 17413 | 530016193 | $309.68 | | 136635 | 530314574 | $405.76 |
| 17414 | 530016194 | $5,173.77 | | 136636 | 530314575 | $139.96 |
| 17415 | 530016195 | $1,518.56 | | 136637 | 530314577 | $428.89 |
| 17416 | 530016197 | $58.09 | | 136638 | 530314579 | $89.76 |
| 17417 | 530016199 | $3,027.38 | | 136639 | 530314580 | $99.82 |
| 17418 | 530016201 | $606.02 | | 136640 | 530314581 | $118.76 |
| 17419 | 530016203 | $1,139.89 | | 136641 | 530314582 | $133.12 |
| 17420 | 530016206 | $5,694.20 | | 136642 | 530314583 | $108.50 |
| 17421 | 530016207 | $639.00 | | 136643 | 530314586 | $420.59 |
| 17422 | 530016209 | $172.61 | | 136644 | 530314588 | $904.86 |
| 17423 | 530016213 | $69.34 | | 136645 | 530314589 | $62.04 |
| 17424 | 530016214 | $3,616.83 | | 136646 | 530314593 | $280.26 |
| 17425 | 530016216 | $992.18 | | 136647 | 530314594 | $19.25 |
| 17426 | 530016217 | $197.00 | | 136648 | 530314595 | $51.70 |
| 17427 | 530016218 | $67.21 | | 136649 | 530314596 | $19.83 |
| 17428 | 530016220 | $18.47 | | 136650 | 530314597 | $162.45 |
| 17429 | 530016225 | $2,693.72 | | 136651 | 530314598 | $138.04 |
| 17430 | 530016231 | $312.45 | | 136652 | 530314599 | $247.27 |
| 17431 | 530016233 | $1,437.43 | | 136653 | 530314600 | $1,030.30 |
| 17432 | 530016238 | $368.20 | | 136654 | 530314601 | $158.44 |
| 17433 | 530016241 | $12,303.28 | | 136655 | 530314602 | $174.26 |
| 17434 | 530016248 | $2,656.49 | | 136656 | 530314603 | $110.80 |
| 17435 | 530016250 | $1,434.00 | | 136657 | 530314604 | $82.76 |
| 17436 | 530016255 | $114.26 | | 136658 | 530314605 | $135.33 |
| 17437 | 530016257 | $8,476.82 | | 136659 | 530314606 | $87.47 |
| 17438 | 530016259 | $6,360.94 | | 136660 | 530314609 | $88.75 |
| 17439 | 530016265 | $224.23 | | 136661 | 530314610 | $1,980.59 |
| 17440 | 530016266 | $144.76 | | 136662 | 530314611 | $39.15 |
| 17441 | 530016267 | $19,661.69 | | 136663 | 530314612 | $82.71 |
| 17442 | 530016273 | $126.10 | | 136664 | 530314614 | $132.74 |
| 17443 | 530016274 | $1,268.65 | | 136665 | 530314615 | $3,655.70 |
| 17444 | 530016277 | $172.23 | | 136666 | 530314618 | $368.45 |
| 17445 | 530016278 | $52.56 | | 136667 | 530314619 | $72.24 |
| 17446 | 530016286 | $617.60 | | 136668 | 530314620 | $18.10 |
| 17447 | 530016290 | $148.10 | | 136669 | 530314621 | $196.65 |

| | | | | | |
|---|---|---|---|---|---|
| 17448 | 530016291 | $15.99 | 136670 | 530314622 | $175.50 |
| 17449 | 530016302 | $173.94 | 136671 | 530314623 | $116.35 |
| 17450 | 530016304 | $3,095.02 | 136672 | 530314624 | $40.59 |
| 17451 | 530016306 | $35.95 | 136673 | 530314625 | $113.28 |
| 17452 | 530016307 | $91.20 | 136674 | 530314627 | $18.12 |
| 17453 | 530016311 | $19.97 | 136675 | 530314628 | $754.20 |
| 17454 | 530016313 | $57.54 | 136676 | 530314629 | $855.00 |
| 17455 | 530016318 | $497.97 | 136677 | 530314630 | $517.00 |
| 17456 | 530016319 | $166.88 | 136678 | 530314631 | $61.32 |
| 17457 | 530016323 | $651.42 | 136679 | 530314632 | $66.42 |
| 17458 | 530016324 | $1,041.03 | 136680 | 530314633 | $93.48 |
| 17459 | 530016325 | $1,168.42 | 136681 | 530314634 | $39.36 |
| 17460 | 530016327 | $951.06 | 136682 | 530314635 | $30.75 |
| 17461 | 530016333 | $190.72 | 136683 | 530314638 | $3.40 |
| 17462 | 530016335 | $15,869.72 | 136684 | 530314639 | $470.55 |
| 17463 | 530016339 | $57.83 | 136685 | 530314640 | $1,034.10 |
| 17464 | 530016343 | $2,806.35 | 136686 | 530314641 | $4,156.25 |
| 17465 | 530016345 | $1,581.78 | 136687 | 530314642 | $72.16 |
| 17466 | 530016348 | $1,581.78 | 136688 | 530314643 | $607.61 |
| 17467 | 530016353 | $2,061.77 | 136689 | 530314644 | $925.91 |
| 17468 | 530016356 | $8,732.83 | 136690 | 530314645 | $260.21 |
| 17469 | 530016367 | $1,142.27 | 136691 | 530314646 | $336.05 |
| 17470 | 530016374 | $704.73 | 136692 | 530314647 | $219.70 |
| 17471 | 530016376 | $492.38 | 136693 | 530314648 | $279.18 |
| 17472 | 530016387 | $263.03 | 136694 | 530314650 | $33.21 |
| 17473 | 530016391 | $878.62 | 136695 | 530314652 | $45.73 |
| 17474 | 530016397 | $282.71 | 136696 | 530314653 | $77.53 |
| 17475 | 530016398 | $24.50 | 136697 | 530314654 | $83.62 |
| 17476 | 530016399 | $39.40 | 136698 | 530314656 | $51.70 |
| 17477 | 530016404 | $460.86 | 136699 | 530314657 | $25.85 |
| 17478 | 530016405 | $57.83 | 136700 | 530314658 | $35.00 |
| 17479 | 530016406 | $491.15 | 136701 | 530314659 | $65.00 |
| 17480 | 530016415 | $327.30 | 136702 | 530314660 | $229.44 |
| 17481 | 530016421 | $1,287.68 | 136703 | 530314661 | $49.80 |
| 17482 | 530016423 | $223.86 | 136704 | 530314662 | $258.62 |
| 17483 | 530016426 | $1,008.30 | 136705 | 530314663 | $117.00 |
| 17484 | 530016434 | $125.06 | 136706 | 530314664 | $240.47 |
| 17485 | 530016438 | $155.90 | 136707 | 530314665 | $450.42 |
| 17486 | 530016439 | $527.16 | 136708 | 530314666 | $351.61 |
| 17487 | 530016448 | $1,297.38 | 136709 | 530314670 | $755.68 |
| 17488 | 530016449 | $386.39 | 136710 | 530314671 | $10.34 |
| 17489 | 530016458 | $3,485.90 | 136711 | 530314672 | $207.25 |
| 17490 | 530016464 | $735.69 | 136712 | 530314675 | $264.51 |
| 17491 | 530016466 | $135.20 | 136713 | 530314676 | $2,314.21 |
| 17492 | 530016469 | $205.49 | 136714 | 530314677 | $316.28 |
| 17493 | 530016481 | $670.62 | 136715 | 530314681 | $4.76 |
| 17494 | 530016482 | $396.28 | 136716 | 530314682 | $35.69 |
| 17495 | 530016484 | $434.28 | 136717 | 530314683 | $48.36 |
| 17496 | 530016485 | $102.96 | 136718 | 530314684 | $9.73 |
| 17497 | 530016487 | $140.36 | 136719 | 530314685 | $121.16 |
| 17498 | 530016491 | $26.96 | 136720 | 530314686 | $223.55 |
| 17499 | 530016493 | $713.16 | 136721 | 530314687 | $170.95 |
| 17500 | 530016496 | $109.71 | 136722 | 530314688 | $983.46 |
| 17501 | 530016499 | $5,289.00 | 136723 | 530314689 | $1,459.50 |
| 17502 | 530016500 | $1,463.34 | 136724 | 530314690 | $5,495.90 |
| 17503 | 530016509 | $19.72 | 136725 | 530314691 | $160.23 |
| 17504 | 530016510 | $794.36 | 136726 | 530314692 | $97.67 |
| 17505 | 530016513 | $923.36 | 136727 | 530314693 | $421.08 |
| 17506 | 530016515 | $30.45 | 136728 | 530314694 | $11.92 |
| 17507 | 530016516 | $2,276.99 | 136729 | 530314695 | $71.50 |
| 17508 | 530016517 | $20.97 | 136730 | 530314696 | $566.23 |
| 17509 | 530016519 | $379.59 | 136731 | 530314697 | $492.50 |
| 17510 | 530016520 | $25.46 | 136732 | 530314698 | $268.62 |

| | | | | | |
|---|---|---|---|---|---|
| 17511 | 530016523 | $208.27 | 136733 | 530314699 | $185.90 |
| 17512 | 530016524 | $17.97 | 136734 | 530314700 | $585.24 |
| 17513 | 530016525 | $937.35 | 136735 | 530314701 | $876.49 |
| 17514 | 530016526 | $394.00 | 136736 | 530314703 | $697.14 |
| 17515 | 530016527 | $343.62 | 136737 | 530314704 | $15.72 |
| 17516 | 530016529 | $643.64 | 136738 | 530314705 | $78.60 |
| 17517 | 530016532 | $848.96 | 136739 | 530314706 | $120.63 |
| 17518 | 530016533 | $117.78 | 136740 | 530314707 | $2,395.00 |
| 17519 | 530016534 | $1,043.49 | 136741 | 530314708 | $541.91 |
| 17520 | 530016535 | $118.29 | 136742 | 530314709 | $1,209.51 |
| 17521 | 530016536 | $10,241.90 | 136743 | 530314710 | $775.27 |
| 17522 | 530016538 | $10,241.90 | 136744 | 530314711 | $3,227.43 |
| 17523 | 530016539 | $10,241.90 | 136745 | 530314712 | $26.84 |
| 17524 | 530016543 | $1,165.07 | 136746 | 530314713 | $86.68 |
| 17525 | 530016545 | $1,470.80 | 136747 | 530314715 | $60.68 |
| 17526 | 530016546 | $3,423.26 | 136748 | 530314716 | $1,315.00 |
| 17527 | 530016549 | $186.90 | 136749 | 530314717 | $235.97 |
| 17528 | 530016550 | $710.73 | 136750 | 530314718 | $142.35 |
| 17529 | 530016551 | $482.11 | 136751 | 530314719 | $83.73 |
| 17530 | 530016552 | $424.30 | 136752 | 530314720 | $93.96 |
| 17531 | 530016553 | $1,775.55 | 136753 | 530314721 | $328.31 |
| 17532 | 530016554 | $1,197.22 | 136754 | 530314722 | $35.00 |
| 17533 | 530016555 | $4,694.86 | 136755 | 530314723 | $3,325.00 |
| 17534 | 530016556 | $259.42 | 136756 | 530314724 | $522.59 |
| 17535 | 530016558 | $590.76 | 136757 | 530314725 | $289.12 |
| 17536 | 530016561 | $1,616.47 | 136758 | 530314728 | $3,420.00 |
| 17537 | 530016562 | $4,637.61 | 136759 | 530314729 | $171.00 |
| 17538 | 530016564 | $452.37 | 136760 | 530314730 | $8.75 |
| 17539 | 530016565 | $574.00 | 136761 | 530314732 | $133.72 |
| 17540 | 530016567 | $665.26 | 136762 | 530314733 | $65.19 |
| 17541 | 530016569 | $1,108.91 | 136763 | 530314734 | $23.58 |
| 17542 | 530016570 | $1,355.12 | 136764 | 530314735 | $61.50 |
| 17543 | 530016571 | $878.62 | 136765 | 530314736 | $283.46 |
| 17544 | 530016575 | $901.06 | 136766 | 530314737 | $87.37 |
| 17545 | 530016577 | $119.25 | 136767 | 530314738 | $145.38 |
| 17546 | 530016581 | $1,277.76 | 136768 | 530314739 | $55.63 |
| 17547 | 530016582 | $748.00 | 136769 | 530314740 | $51.21 |
| 17548 | 530016586 | $3,952.55 | 136770 | 530314741 | $330.10 |
| 17549 | 530016588 | $3,939.16 | 136771 | 530314742 | $3,166.53 |
| 17550 | 530016589 | $345.47 | 136772 | 530314743 | $87.23 |
| 17551 | 530016590 | $60.65 | 136773 | 530314744 | $496.54 |
| 17552 | 530016591 | $35.94 | 136774 | 530314745 | $406.50 |
| 17553 | 530016592 | $1,565.48 | 136775 | 530314746 | $15.75 |
| 17554 | 530016593 | $18.97 | 136776 | 530314747 | $763.76 |
| 17555 | 530016596 | $46.92 | 136777 | 530314748 | $37.20 |
| 17556 | 530016597 | $155.49 | 136778 | 530314749 | $294.97 |
| 17557 | 530016598 | $972.07 | 136779 | 530314750 | $13.68 |
| 17558 | 530016600 | $658.88 | 136780 | 530314751 | $75.65 |
| 17559 | 530016602 | $932.32 | 136781 | 530314752 | $306.47 |
| 17560 | 530016604 | $2,940.40 | 136782 | 530314753 | $97.65 |
| 17561 | 530016605 | $32.95 | 136783 | 530314757 | $131.87 |
| 17562 | 530016606 | $994.65 | 136784 | 530314758 | $84.31 |
| 17563 | 530016608 | $1,074.35 | 136785 | 530314759 | $300.31 |
| 17564 | 530016609 | $1,363.33 | 136786 | 530314761 | $254.28 |
| 17565 | 530016610 | $360.39 | 136787 | 530314762 | $93.06 |
| 17566 | 530016615 | $4,811.71 | 136788 | 530314763 | $910.76 |
| 17567 | 530016619 | $727.51 | 136789 | 530314765 | $240.55 |
| 17568 | 530016620 | $2,445.78 | 136790 | 530314766 | $10.50 |
| 17569 | 530016625 | $3,465.10 | 136791 | 530314767 | $78.80 |
| 17570 | 530016627 | $1,753.14 | 136792 | 530314768 | $199.66 |
| 17571 | 530016628 | $1,651.65 | 136793 | 530314775 | $371.66 |
| 17572 | 530016629 | $211.97 | 136794 | 530314776 | $49.84 |
| 17573 | 530016630 | $114.82 | 136795 | 530314777 | $260.20 |

| | | | | | |
|---|---|---|---|---|---|
| 17574 | 530016633 | $1,486.99 | 136796 | 530314778 | $52.50 |
| 17575 | 530016634 | $883.47 | 136797 | 530314779 | $416.33 |
| 17576 | 530016635 | $561.99 | 136798 | 530314780 | $180.53 |
| 17577 | 530016636 | $531.02 | 136799 | 530314781 | $98.23 |
| 17578 | 530016637 | $5,791.46 | 136800 | 530314783 | $414.70 |
| 17579 | 530016638 | $642.56 | 136801 | 530314784 | $219.74 |
| 17580 | 530016639 | $250.74 | 136802 | 530318299 | $42.32 |
| 17581 | 530016640 | $400.07 | 136803 | 530318301 | $124.08 |
| 17582 | 530016641 | $119.20 | 136804 | 530318308 | $101.75 |
| 17583 | 530016642 | $8,747.70 | 136805 | 530318310 | $304.41 |
| 17584 | 530016643 | $12.73 | 136806 | 530318312 | $95.25 |
| 17585 | 530016646 | $104.09 | 136807 | 530318313 | $144.34 |
| 17586 | 530016649 | $28.91 | 136808 | 530318314 | $173.35 |
| 17587 | 530016650 | $15.51 | 136809 | 530318315 | $525.33 |
| 17588 | 530016651 | $590.40 | 136810 | 530318316 | $146.73 |
| 17589 | 530016656 | $517.28 | 136811 | 530318317 | $107.40 |
| 17590 | 530016660 | $1,135.48 | 136812 | 530318318 | $372.30 |
| 17591 | 530016664 | $208.79 | 136813 | 530318319 | $238.71 |
| 17592 | 530016665 | $263.91 | 136814 | 530318320 | $1,613.36 |
| 17593 | 530016667 | $44.93 | 136815 | 530318321 | $2.35 |
| 17594 | 530016670 | $368.13 | 136816 | 530318322 | $77.66 |
| 17595 | 530016673 | $1,354.61 | 136817 | 530318323 | $19.46 |
| 17596 | 530016677 | $2,095.54 | 136818 | 530318324 | $742.14 |
| 17597 | 530016678 | $4,307.79 | 136819 | 530318325 | $1,697.55 |
| 17598 | 530016679 | $3,168.46 | 136820 | 530318328 | $134.51 |
| 17599 | 530016680 | $14.35 | 136821 | 530318329 | $210.96 |
| 17600 | 530016681 | $368.08 | 136822 | 530318330 | $91.08 |
| 17601 | 530016687 | $223.16 | 136823 | 530318332 | $68.56 |
| 17602 | 530016690 | $22.46 | 136824 | 530318333 | $97.73 |
| 17603 | 530016691 | $1,255.92 | 136825 | 530318334 | $235.76 |
| 17604 | 530016692 | $213.87 | 136826 | 530318335 | $104.90 |
| 17605 | 530016693 | $556.31 | 136827 | 530318336 | $1,315.00 |
| 17606 | 530016694 | $510.72 | 136828 | 530318337 | $1,028.37 |
| 17607 | 530016695 | $1,059.28 | 136829 | 530318338 | $768.21 |
| 17608 | 530016696 | $1,051.66 | 136830 | 530318339 | $293.34 |
| 17609 | 530016697 | $525.83 | 136831 | 530318340 | $370.36 |
| 17610 | 530016698 | $1,059.28 | 136832 | 530318342 | $146.74 |
| 17611 | 530016699 | $786.70 | 136833 | 530318344 | $461.85 |
| 17612 | 530016703 | $2,605.50 | 136834 | 530318347 | $35.76 |
| 17613 | 530016704 | $197.34 | 136835 | 530318350 | $25,434.11 |
| 17614 | 530016705 | $609.62 | 136836 | 530318351 | $1,261.00 |
| 17615 | 530016706 | $342.28 | 136837 | 530318352 | $6.50 |
| 17616 | 530016707 | $1,027.37 | 136838 | 530318353 | $578.50 |
| 17617 | 530016708 | $15.51 | 136839 | 530318354 | $55.01 |
| 17618 | 530016709 | $942.52 | 136840 | 530318355 | $2,380.80 |
| 17619 | 530016710 | $2,936.44 | 136841 | 530318356 | $177.33 |
| 17620 | 530016711 | $528.70 | 136842 | 530318357 | $26.86 |
| 17621 | 530016713 | $850.96 | 136843 | 530318358 | $993.36 |
| 17622 | 530016714 | $24.96 | 136844 | 530318359 | $45.71 |
| 17623 | 530016719 | $356.40 | 136845 | 530318360 | $165.11 |
| 17624 | 530016722 | $867.51 | 136846 | 530318361 | $236.01 |
| 17625 | 530016723 | $1,114.38 | 136847 | 530318362 | $73.87 |
| 17626 | 530016724 | $3,252.97 | 136848 | 530318363 | $78.00 |
| 17627 | 530016725 | $15.75 | 136849 | 530318364 | $684.00 |
| 17628 | 530016727 | $104.94 | 136850 | 530318365 | $380.27 |
| 17629 | 530016729 | $14,827.20 | 136851 | 530318366 | $200.44 |
| 17630 | 530016731 | $425.64 | 136852 | 530318367 | $105.65 |
| 17631 | 530016732 | $829.52 | 136853 | 530318368 | $349.32 |
| 17632 | 530016733 | $186.12 | 136854 | 530318369 | $15.60 |
| 17633 | 530016734 | $547.36 | 136855 | 530318370 | $128.84 |
| 17634 | 530016735 | $1,379.29 | 136856 | 530318371 | $7.98 |
| 17635 | 530016736 | $345.89 | 136857 | 530318372 | $5,260.00 |
| 17636 | 530016737 | $3,104.77 | 136858 | 530318373 | $2,537.04 |

| | | | | | |
|---|---|---:|---|---|---:|
| 17637 | 530016738 | $357.82 | 136859 | 530318374 | $266.72 |
| 17638 | 530016741 | $24.71 | 136860 | 530318376 | $417.77 |
| 17639 | 530016744 | $5.25 | 136861 | 530318377 | $128.82 |
| 17640 | 530016749 | $396.28 | 136862 | 530318378 | $50.75 |
| 17641 | 530016751 | $635.91 | 136863 | 530318379 | $138.13 |
| 17642 | 530016754 | $313.00 | 136864 | 530318381 | $990.31 |
| 17643 | 530016756 | $526.96 | 136865 | 530318382 | $224.70 |
| 17644 | 530016758 | $3,513.18 | 136866 | 530318384 | $80.72 |
| 17645 | 530016760 | $215.25 | 136867 | 530318385 | $534.92 |
| 17646 | 530016761 | $543.89 | 136868 | 530318386 | $40.59 |
| 17647 | 530016768 | $41.36 | 136869 | 530318387 | $1,724.52 |
| 17648 | 530016770 | $510.59 | 136870 | 530318389 | $914.32 |
| 17649 | 530016773 | $845.90 | 136871 | 530318390 | $253.19 |
| 17650 | 530016774 | $414.55 | 136872 | 530318391 | $113.81 |
| 17651 | 530016776 | $309.92 | 136873 | 530318392 | $65.98 |
| 17652 | 530016784 | $1,004.95 | 136874 | 530318393 | $205.64 |
| 17653 | 530016789 | $1,122.73 | 136875 | 530318394 | $78.00 |
| 17654 | 530016793 | $2,694.56 | 136876 | 530318395 | $286.29 |
| 17655 | 530016799 | $727.37 | 136877 | 530318396 | $307.94 |
| 17656 | 530016800 | $1,208.28 | 136878 | 530318397 | $127.20 |
| 17657 | 530016804 | $515.95 | 136879 | 530318398 | $232.75 |
| 17658 | 530016809 | $146.51 | 136880 | 530318399 | $297.76 |
| 17659 | 530016813 | $493.18 | 136881 | 530318400 | $185.49 |
| 17660 | 530016818 | $91.00 | 136882 | 530318401 | $19.58 |
| 17661 | 530016825 | $63.00 | 136883 | 530318402 | $41.97 |
| 17662 | 530016828 | $47.68 | 136884 | 530318403 | $42.23 |
| 17663 | 530016833 | $3,108.95 | 136885 | 530318405 | $992.81 |
| 17664 | 530016835 | $137.90 | 136886 | 530318406 | $287.04 |
| 17665 | 530016836 | $143.50 | 136887 | 530318407 | $100.91 |
| 17666 | 530016837 | $619.48 | 136888 | 530318408 | $58.35 |
| 17667 | 530016838 | $803.30 | 136889 | 530318410 | $1.23 |
| 17668 | 530016842 | $254.81 | 136890 | 530318412 | $2.96 |
| 17669 | 530016844 | $56.00 | 136891 | 530318413 | $2.75 |
| 17670 | 530016848 | $17.50 | 136892 | 530318415 | $612.74 |
| 17671 | 530016849 | $1,459.75 | 136893 | 530318416 | $204.44 |
| 17672 | 530016856 | $19.14 | 136894 | 530318417 | $153.13 |
| 17673 | 530016857 | $4,613.90 | 136895 | 530318418 | $1,387.61 |
| 17674 | 530016862 | $1,112.20 | 136896 | 530318419 | $507.94 |
| 17675 | 530016866 | $98.64 | 136897 | 530318420 | $342.56 |
| 17676 | 530016868 | $3.94 | 136898 | 530318421 | $230.34 |
| 17677 | 530016870 | $15.76 | 136899 | 530318422 | $161.60 |
| 17678 | 530016873 | $2,290.50 | 136900 | 530318424 | $112.53 |
| 17679 | 530016875 | $12.98 | 136901 | 530318425 | $85.76 |
| 17680 | 530016882 | $11.07 | 136902 | 530318427 | $1,516.60 |
| 17681 | 530016883 | $2,569.49 | 136903 | 530318428 | $161.10 |
| 17682 | 530016884 | $579.84 | 136904 | 530318429 | $311.52 |
| 17683 | 530016887 | $27.46 | 136905 | 530318430 | $146.22 |
| 17684 | 530016888 | $122.65 | 136906 | 530318431 | $87.32 |
| 17685 | 530016889 | $1,207.21 | 136907 | 530318432 | $307.50 |
| 17686 | 530016890 | $2,831.38 | 136908 | 530318433 | $82.25 |
| 17687 | 530016894 | $5,324.62 | 136909 | 530318435 | $355.05 |
| 17688 | 530016895 | $56.49 | 136910 | 530318436 | $1,004.90 |
| 17689 | 530016896 | $2,677.60 | 136911 | 530318437 | $77.62 |
| 17690 | 530016898 | $4,342.83 | 136912 | 530318438 | $100.66 |
| 17691 | 530016899 | $1,386.97 | 136913 | 530318439 | $199.05 |
| 17692 | 530016901 | $202.73 | 136914 | 530318440 | $342.78 |
| 17693 | 530016903 | $37.44 | 136915 | 530318441 | $482.65 |
| 17694 | 530016904 | $583.49 | 136916 | 530318442 | $90.06 |
| 17695 | 530016905 | $23,150.30 | 136917 | 530318443 | $113.66 |
| 17696 | 530016909 | $12,050.17 | 136918 | 530318444 | $44.64 |
| 17697 | 530016910 | $5,616.46 | 136919 | 530318445 | $292.40 |
| 17698 | 530016911 | $165.24 | 136920 | 530318446 | $1,319.23 |
| 17699 | 530016912 | $71.82 | 136921 | 530318447 | $795.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17700 | 530016913 | $71.82 | 136922 | 530318448 | $792.04 |
| 17701 | 530016918 | $510.66 | 136923 | 530318449 | $2,419.08 |
| 17702 | 530016920 | $684.77 | 136924 | 530318450 | $23.94 |
| 17703 | 530016921 | $764.14 | 136925 | 530318451 | $1,085.37 |
| 17704 | 530016923 | $7,651.29 | 136926 | 530318452 | $159.50 |
| 17705 | 530016925 | $343.79 | 136927 | 530318453 | $378.05 |
| 17706 | 530016931 | $190.72 | 136928 | 530318454 | $47.64 |
| 17707 | 530016939 | $46.92 | 136929 | 530318455 | $106.75 |
| 17708 | 530016944 | $43.34 | 136930 | 530318456 | $45.33 |
| 17709 | 530016952 | $1,379.35 | 136931 | 530318459 | $212.09 |
| 17710 | 530016953 | $1,191.09 | 136932 | 530318460 | $88.13 |
| 17711 | 530016958 | $973.00 | 136933 | 530318461 | $420.54 |
| 17712 | 530016959 | $1,220.87 | 136934 | 530318462 | $115.34 |
| 17713 | 530016960 | $5,006.64 | 136935 | 530318463 | $257.11 |
| 17714 | 530016964 | $56.87 | 136936 | 530318464 | $264.98 |
| 17715 | 530016971 | $4,046.29 | 136937 | 530318465 | $1,744.20 |
| 17716 | 530016976 | $22.71 | 136938 | 530318466 | $1,051.02 |
| 17717 | 530016977 | $602.42 | 136939 | 530318467 | $3,826.98 |
| 17718 | 530016978 | $787.99 | 136940 | 530318468 | $63.51 |
| 17719 | 530016979 | $501.40 | 136941 | 530318469 | $996.96 |
| 17720 | 530016993 | $809.07 | 136942 | 530318470 | $1,893.50 |
| 17721 | 530016997 | $964.08 | 136943 | 530318471 | $45.50 |
| 17722 | 530016999 | $466.08 | 136944 | 530318472 | $3,155.02 |
| 17723 | 530017000 | $803.61 | 136945 | 530318473 | $5,216.45 |
| 17724 | 530017003 | $376.98 | 136946 | 530318474 | $310.98 |
| 17725 | 530017004 | $955.31 | 136947 | 530318475 | $205.69 |
| 17726 | 530017007 | $1,878.19 | 136948 | 530318476 | $25.83 |
| 17727 | 530017008 | $487.58 | 136949 | 530318477 | $673.97 |
| 17728 | 530017009 | $815.14 | 136950 | 530318480 | $30.84 |
| 17729 | 530017012 | $675.65 | 136951 | 530318481 | $80.10 |
| 17730 | 530017013 | $18,887.58 | 136952 | 530318482 | $51.70 |
| 17731 | 530017015 | $556.31 | 136953 | 530318483 | $425.36 |
| 17732 | 530017021 | $954.71 | 136954 | 530318484 | $30.78 |
| 17733 | 530017023 | $609.66 | 136955 | 530318485 | $13.00 |
| 17734 | 530017025 | $984.22 | 136956 | 530318486 | $26.29 |
| 17735 | 530017035 | $3,658.86 | 136957 | 530318487 | $1,303.42 |
| 17736 | 530017041 | $754.82 | 136958 | 530318489 | $137.90 |
| 17737 | 530017047 | $138.46 | 136959 | 530318490 | $71.44 |
| 17738 | 530017049 | $222.91 | 136960 | 530318491 | $499.50 |
| 17739 | 530017052 | $613.20 | 136961 | 530318492 | $801.35 |
| 17740 | 530017055 | $1,370.01 | 136962 | 530318494 | $59.09 |
| 17741 | 530017057 | $427.81 | 136963 | 530318496 | $481.26 |
| 17742 | 530017058 | $158.48 | 136964 | 530318497 | $424.37 |
| 17743 | 530017059 | $161.68 | 136965 | 530318498 | $521.87 |
| 17744 | 530017061 | $43.34 | 136966 | 530318499 | $333.26 |
| 17745 | 530017062 | $21.96 | 136967 | 530318500 | $72.84 |
| 17746 | 530017063 | $237.46 | 136968 | 530318506 | $30,908.40 |
| 17747 | 530017064 | $441.72 | 136969 | 530318507 | $24.71 |
| 17748 | 530017065 | $508.23 | 136970 | 530318508 | $62.49 |
| 17749 | 530017067 | $794.40 | 136971 | 530318509 | $9,937.20 |
| 17750 | 530017074 | $1,235.67 | 136972 | 530318511 | $66.98 |
| 17751 | 530017078 | $68.25 | 136973 | 530318514 | $116.10 |
| 17752 | 530017079 | $7,872.84 | 136974 | 530318516 | $55.80 |
| 17753 | 530017082 | $44.50 | 136975 | 530318517 | $785.52 |
| 17754 | 530017084 | $1,019.96 | 136976 | 530318518 | $103.72 |
| 17755 | 530017085 | $83.44 | 136977 | 530318523 | $136.36 |
| 17756 | 530017089 | $248.50 | 136978 | 530318524 | $1,426.88 |
| 17757 | 530017093 | $328.39 | 136979 | 530318525 | $707.42 |
| 17758 | 530017094 | $1,361.72 | 136980 | 530318526 | $65.46 |
| 17759 | 530017096 | $454.11 | 136981 | 530318527 | $218.51 |
| 17760 | 530017098 | $1,183.95 | 136982 | 530318528 | $364.14 |
| 17761 | 530017100 | $1,834.86 | 136983 | 530318529 | $3,924.03 |
| 17762 | 530017101 | $154.03 | 136984 | 530318530 | $443.60 |

| | | | | | |
|---|---|---|---|---|---|
| 17763 | 530017102 | $26.71 | 136985 | 530318532 | $255.88 |
| 17764 | 530017104 | $120.75 | 136986 | 530318533 | $2,151.24 |
| 17765 | 530017110 | $45.50 | 136987 | 530318534 | $1,321.06 |
| 17766 | 530017111 | $1,180.43 | 136988 | 530318535 | $69.97 |
| 17767 | 530017121 | $430.77 | 136989 | 530318536 | $192.83 |
| 17768 | 530017125 | $3,319.03 | 136990 | 530318537 | $86.34 |
| 17769 | 530017129 | $149.93 | 136991 | 530318538 | $91.03 |
| 17770 | 530017137 | $833.43 | 136992 | 530318539 | $266.31 |
| 17771 | 530017138 | $807.83 | 136993 | 530318542 | $50.14 |
| 17772 | 530017140 | $320.37 | 136994 | 530318543 | $136.40 |
| 17773 | 530017141 | $9,978.65 | 136995 | 530318544 | $63.04 |
| 17774 | 530017142 | $293.67 | 136996 | 530318546 | $477.68 |
| 17775 | 530017144 | $536.40 | 136997 | 530318547 | $242.25 |
| 17776 | 530017145 | $596.46 | 136998 | 530318548 | $117.00 |
| 17777 | 530017148 | $2,603.60 | 136999 | 530318550 | $65.00 |
| 17778 | 530017149 | $820.84 | 137000 | 530318551 | $696.53 |
| 17779 | 530017150 | $241.75 | 137001 | 530318552 | $2,958.75 |
| 17780 | 530017151 | $363.87 | 137002 | 530318554 | $18.42 |
| 17781 | 530017153 | $7.88 | 137003 | 530318555 | $1,188.21 |
| 17782 | 530017157 | $1,600.76 | 137004 | 530318558 | $2.96 |
| 17783 | 530017161 | $2,001.43 | 137005 | 530318559 | $91.16 |
| 17784 | 530017165 | $26.46 | 137006 | 530318560 | $1,972.71 |
| 17785 | 530017166 | $407.67 | 137007 | 530318561 | $832.00 |
| 17786 | 530017168 | $429.00 | 137008 | 530318562 | $17.50 |
| 17787 | 530017171 | $936.82 | 137009 | 530318563 | $1,592.84 |
| 17788 | 530017173 | $10,332.79 | 137010 | 530318564 | $5,973.00 |
| 17789 | 530017175 | $1,860.95 | 137011 | 530318565 | $4,112.40 |
| 17790 | 530017176 | $532.51 | 137012 | 530318566 | $62.06 |
| 17791 | 530017177 | $357.38 | 137013 | 530318567 | $145.71 |
| 17792 | 530017178 | $289.30 | 137014 | 530318569 | $11.92 |
| 17793 | 530017179 | $610.14 | 137015 | 530318570 | $131.11 |
| 17794 | 530017180 | $750.94 | 137016 | 530318571 | $378.61 |
| 17795 | 530017184 | $378.31 | 137017 | 530318572 | $130.41 |
| 17796 | 530017185 | $288.28 | 137018 | 530318573 | $288.95 |
| 17797 | 530017186 | $596.00 | 137019 | 530318574 | $62.04 |
| 17798 | 530017187 | $1,967.17 | 137020 | 530318576 | $372.88 |
| 17799 | 530017190 | $1,638.05 | 137021 | 530318577 | $3,167.50 |
| 17800 | 530017191 | $3,093.96 | 137022 | 530318578 | $291.17 |
| 17801 | 530017192 | $47.94 | 137023 | 530318579 | $131.33 |
| 17802 | 530017201 | $3,137.95 | 137024 | 530318580 | $13,150.00 |
| 17803 | 530017204 | $103,654.04 | 137025 | 530318581 | $5,006.48 |
| 17804 | 530017209 | $375.93 | 137026 | 530318582 | $2,041.71 |
| 17805 | 530017220 | $1,984.04 | 137027 | 530318583 | $157.35 |
| 17806 | 530017221 | $1,303.14 | 137028 | 530318584 | $4,112.00 |
| 17807 | 530017222 | $662.15 | 137029 | 530318585 | $1,251.50 |
| 17808 | 530017225 | $36.69 | 137030 | 530318586 | $21,807.50 |
| 17809 | 530017227 | $5,178.47 | 137031 | 530318590 | $73.95 |
| 17810 | 530017231 | $342.37 | 137032 | 530318591 | $126.77 |
| 17811 | 530017232 | $297.21 | 137033 | 530318593 | $780.00 |
| 17812 | 530017235 | $373.41 | 137034 | 530318594 | $80.23 |
| 17813 | 530017236 | $502.97 | 137035 | 530318596 | $78.80 |
| 17814 | 530017237 | $2,630.18 | 137036 | 530318597 | $5,359.01 |
| 17815 | 530017238 | $433.26 | 137037 | 530318598 | $85.39 |
| 17816 | 530017245 | $3,912.10 | 137038 | 530318599 | $37.97 |
| 17817 | 530017248 | $27.00 | 137039 | 530318600 | $92.50 |
| 17818 | 530017251 | $151.08 | 137040 | 530318601 | $2,432.75 |
| 17819 | 530017252 | $32.50 | 137041 | 530318602 | $205.60 |
| 17820 | 530017253 | $263.00 | 137042 | 530318603 | $779.35 |
| 17821 | 530017255 | $190.52 | 137043 | 530318604 | $12.76 |
| 17822 | 530017256 | $69.57 | 137044 | 530318605 | $72.17 |
| 17823 | 530017257 | $205.20 | 137045 | 530318606 | $60.14 |
| 17824 | 530017264 | $1,008.16 | 137046 | 530318607 | $669.48 |
| 17825 | 530017269 | $68.40 | 137047 | 530318608 | $2.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17826 | 530017271 | $2,469.10 | | 137048 | 530318609 | $1,291.09 |
| 17827 | 530017273 | $552.05 | | 137049 | 530318610 | $156.36 |
| 17828 | 530017274 | $3,875.20 | | 137050 | 530318611 | $157.80 |
| 17829 | 530017278 | $1,444.34 | | 137051 | 530318612 | $26.30 |
| 17830 | 530017279 | $3,268.06 | | 137052 | 530318614 | $41.36 |
| 17831 | 530017285 | $66.95 | | 137053 | 530318616 | $2,191.46 |
| 17832 | 530017289 | $335.39 | | 137054 | 530318618 | $228.59 |
| 17833 | 530017290 | $416.76 | | 137055 | 530318619 | $23.64 |
| 17834 | 530017292 | $256.34 | | 137056 | 530318620 | $1,287.49 |
| 17835 | 530017293 | $2,604.87 | | 137057 | 530318621 | $313.52 |
| 17836 | 530017296 | $12.25 | | 137058 | 530318622 | $158.75 |
| 17837 | 530017301 | $182.88 | | 137059 | 530318623 | $64.52 |
| 17838 | 530017304 | $22,389.37 | | 137060 | 530318624 | $589.47 |
| 17839 | 530017309 | $94.99 | | 137061 | 530318625 | $444.84 |
| 17840 | 530017312 | $2,768.59 | | 137062 | 530318627 | $105.12 |
| 17841 | 530017314 | $371.72 | | 137063 | 530318629 | $120.55 |
| 17842 | 530017316 | $82.72 | | 137064 | 530318631 | $689.37 |
| 17843 | 530017317 | $1,300.00 | | 137065 | 530318632 | $85.39 |
| 17844 | 530017323 | $330.88 | | 137066 | 530318635 | $121.77 |
| 17845 | 530017324 | $172.29 | | 137067 | 530318636 | $19.05 |
| 17846 | 530017325 | $1,406.29 | | 137068 | 530318637 | $4,007.75 |
| 17847 | 530017331 | $211.97 | | 137069 | 530318638 | $142.37 |
| 17848 | 530017334 | $61.25 | | 137070 | 530318640 | $8.75 |
| 17849 | 530017340 | $340.30 | | 137071 | 530318643 | $183.12 |
| 17850 | 530017342 | $193.52 | | 137072 | 530318644 | $289.86 |
| 17851 | 530017346 | $2,762.50 | | 137073 | 530318646 | $3,794.66 |
| 17852 | 530017349 | $3,736.29 | | 137074 | 530318647 | $97.50 |
| 17853 | 530017358 | $7,064.39 | | 137075 | 530318648 | $1,482.00 |
| 17854 | 530017359 | $2,775.53 | | 137076 | 530318649 | $1,566.50 |
| 17855 | 530017365 | $171.94 | | 137077 | 530318650 | $725.24 |
| 17856 | 530017369 | $611.12 | | 137078 | 530318651 | $403.00 |
| 17857 | 530017370 | $754.45 | | 137079 | 530318652 | $71.80 |
| 17858 | 530017374 | $1,708.00 | | 137080 | 530318653 | $1,241.50 |
| 17859 | 530017379 | $5,396.15 | | 137081 | 530318654 | $1,640.00 |
| 17860 | 530017381 | $541.07 | | 137082 | 530318655 | $460.05 |
| 17861 | 530017385 | $27.96 | | 137083 | 530318656 | $315.60 |
| 17862 | 530017387 | $457.24 | | 137084 | 530318657 | $10.62 |
| 17863 | 530017389 | $148.47 | | 137085 | 530318658 | $433.21 |
| 17864 | 530017392 | $975.45 | | 137086 | 530318659 | $158.72 |
| 17865 | 530017394 | $83.44 | | 137087 | 530318660 | $2,197.11 |
| 17866 | 530017401 | $1,886.00 | | 137088 | 530318661 | $124.85 |
| 17867 | 530017405 | $1,048.73 | | 137089 | 530318662 | $138.70 |
| 17868 | 530017411 | $1,188.83 | | 137090 | 530318663 | $72.89 |
| 17869 | 530017414 | $143.02 | | 137091 | 530318666 | $16.24 |
| 17870 | 530017417 | $1,699.42 | | 137092 | 530318667 | $3,603.60 |
| 17871 | 530017418 | $1,365.00 | | 137093 | 530318668 | $986.88 |
| 17872 | 530017421 | $558.54 | | 137094 | 530318669 | $17.50 |
| 17873 | 530017428 | $2,551.38 | | 137095 | 530318670 | $12.25 |
| 17874 | 530017430 | $36.75 | | 137096 | 530318672 | $87.89 |
| 17875 | 530017438 | $15.51 | | 137097 | 530318673 | $10.50 |
| 17876 | 530017443 | $1,596.36 | | 137098 | 530318674 | $14.00 |
| 17877 | 530017444 | $7,794.30 | | 137099 | 530318675 | $24.60 |
| 17878 | 530017449 | $611.28 | | 137100 | 530318676 | $413.10 |
| 17879 | 530017454 | $309.92 | | 137101 | 530318677 | $102.74 |
| 17880 | 530017459 | $1,159.12 | | 137102 | 530318678 | $39.95 |
| 17881 | 530017464 | $74.86 | | 137103 | 530318679 | $66.56 |
| 17882 | 530017466 | $203.74 | | 137104 | 530318680 | $134.76 |
| 17883 | 530017470 | $102.78 | | 137105 | 530318681 | $45.17 |
| 17884 | 530017474 | $1,255.54 | | 137106 | 530318682 | $174.06 |
| 17885 | 530017479 | $1,173.63 | | 137107 | 530318684 | $187.78 |
| 17886 | 530017480 | $22.51 | | 137108 | 530318685 | $226.48 |
| 17887 | 530017482 | $17.72 | | 137109 | 530318686 | $155.49 |
| 17888 | 530017485 | $79.59 | | 137110 | 530318687 | $99.87 |

| | | | | | |
|---|---|---|---|---|---|
| 17889 | 530017489 | $33.20 | 137111 | 530318688 | $226.25 |
| 17890 | 530017496 | $14.98 | 137112 | 530318689 | $534.47 |
| 17891 | 530017497 | $2,252.90 | 137113 | 530318690 | $30.87 |
| 17892 | 530017498 | $2,401.08 | 137114 | 530318691 | $275.41 |
| 17893 | 530017502 | $6,822.90 | 137115 | 530318692 | $248.78 |
| 17894 | 530017503 | $1,003.85 | 137116 | 530318693 | $232.08 |
| 17895 | 530017504 | $17,662.48 | 137117 | 530318694 | $18.22 |
| 17896 | 530017513 | $505.01 | 137118 | 530318695 | $451.44 |
| 17897 | 530017514 | $23.71 | 137119 | 530318696 | $225.93 |
| 17898 | 530017519 | $2,507.21 | 137120 | 530318697 | $195.34 |
| 17899 | 530017522 | $24.71 | 137121 | 530318698 | $236.07 |
| 17900 | 530017523 | $753.93 | 137122 | 530318700 | $150.71 |
| 17901 | 530017524 | $350.55 | 137123 | 530318701 | $103.30 |
| 17902 | 530017525 | $65.36 | 137124 | 530318703 | $350.90 |
| 17903 | 530017528 | $450.11 | 137125 | 530318704 | $10.28 |
| 17904 | 530017537 | $462.16 | 137126 | 530318706 | $131.50 |
| 17905 | 530017548 | $449.79 | 137127 | 530318707 | $1,602.70 |
| 17906 | 530017549 | $563.47 | 137128 | 530318708 | $13.60 |
| 17907 | 530017555 | $18,375.00 | 137129 | 530318709 | $272.82 |
| 17908 | 530017557 | $58,330.95 | 137130 | 530318712 | $695.03 |
| 17909 | 530017559 | $201,152.00 | 137131 | 530318713 | $312.49 |
| 17910 | 530017562 | $71,398.64 | 137132 | 530318714 | $22.14 |
| 17911 | 530017565 | $279,382.90 | 137133 | 530318715 | $54.12 |
| 17912 | 530017569 | $4,537.55 | 137134 | 530318716 | $28.29 |
| 17913 | 530017578 | $2,193.91 | 137135 | 530318717 | $222.63 |
| 17914 | 530017581 | $298.12 | 137136 | 530318718 | $137.76 |
| 17915 | 530017586 | $115,076.00 | 137137 | 530318719 | $45.51 |
| 17916 | 530017592 | $144,970.33 | 137138 | 530318720 | $27.68 |
| 17917 | 530017595 | $502,398.85 | 137139 | 530318721 | $10,003.86 |
| 17918 | 530017597 | $5,246.98 | 137140 | 530318722 | $2.99 |
| 17919 | 530017598 | $38,865.54 | 137141 | 530318723 | $394.25 |
| 17920 | 530017601 | $37,215.00 | 137142 | 530318724 | $36.35 |
| 17921 | 530017605 | $310.24 | 137143 | 530318725 | $45.33 |
| 17922 | 530017609 | $148.92 | 137144 | 530318726 | $130.00 |
| 17923 | 530017610 | $2,028.85 | 137145 | 530318727 | $48.79 |
| 17924 | 530017611 | $51.70 | 137146 | 530318728 | $721.02 |
| 17925 | 530017615 | $60,693.64 | 137147 | 530318731 | $1,214.00 |
| 17926 | 530017617 | $2,178.45 | 137148 | 530318732 | $78.90 |
| 17927 | 530017619 | $2,952.00 | 137149 | 530318733 | $17,402.87 |
| 17928 | 530017621 | $38,567.19 | 137150 | 530318736 | $2.29 |
| 17929 | 530017624 | $149.64 | 137151 | 530318738 | $11.07 |
| 17930 | 530017626 | $6,923.84 | 137152 | 530318739 | $177.53 |
| 17931 | 530017628 | $29,176.39 | 137153 | 530318742 | $3.94 |
| 17932 | 530017629 | $123,304.88 | 137154 | 530318743 | $148.37 |
| 17933 | 530017630 | $468.59 | 137155 | 530318744 | $68.11 |
| 17934 | 530017633 | $33,077.60 | 137156 | 530318745 | $1,456.07 |
| 17935 | 530017636 | $16,712.07 | 137157 | 530318746 | $1,455.64 |
| 17936 | 530017637 | $777.56 | 137158 | 530318747 | $82.30 |
| 17937 | 530017638 | $33,871.75 | 137159 | 530318748 | $210.40 |
| 17938 | 530017639 | $236.74 | 137160 | 530318749 | $1,459.50 |
| 17939 | 530017640 | $5,047.14 | 137161 | 530318751 | $540.96 |
| 17940 | 530017641 | $26,381.79 | 137162 | 530318754 | $2,030.36 |
| 17941 | 530017642 | $2,938.25 | 137163 | 530318755 | $337.03 |
| 17942 | 530017644 | $97,898.07 | 137164 | 530318756 | $10.50 |
| 17943 | 530017647 | $2,262.99 | 137165 | 530318759 | $705.14 |
| 17944 | 530017650 | $8,419,501.21 | 137166 | 530318760 | $69.84 |
| 17945 | 530017652 | $7,130.92 | 137167 | 530318762 | $3.42 |
| 17946 | 530017653 | $30,534.00 | 137168 | 530318763 | $210.13 |
| 17947 | 530017654 | $51,676.52 | 137169 | 530318765 | $87.65 |
| 17948 | 530017655 | $5,220.55 | 137170 | 530318766 | $15.72 |
| 17949 | 530017658 | $137,196.03 | 137171 | 530318767 | $1,841.00 |
| 17950 | 530017660 | $18,658.56 | 137172 | 530318769 | $65.00 |
| 17951 | 530017661 | $12,848.94 | 137173 | 530318770 | $202.64 |

| | | | | | |
|---|---|---|---|---|---|
| 17952 | 530017662 | $15,664.65 | 137174 | 530318771 | $11,920.00 |
| 17953 | 530017666 | $15,182.00 | 137175 | 530318772 | $113.19 |
| 17954 | 530017668 | $10,590.00 | 137176 | 530318773 | $31.52 |
| 17955 | 530017669 | $4,612.42 | 137177 | 530318774 | $0.57 |
| 17956 | 530017672 | $1,016.56 | 137178 | 530318775 | $232.65 |
| 17957 | 530017673 | $10,657.24 | 137179 | 530318776 | $134.22 |
| 17958 | 530017674 | $8,306.55 | 137180 | 530318777 | $118.20 |
| 17959 | 530017678 | $121,927.79 | 137181 | 530318779 | $284.52 |
| 17960 | 530017681 | $8,750.00 | 137182 | 530318780 | $408.86 |
| 17961 | 530017683 | $36,750.00 | 137183 | 530318781 | $26.30 |
| 17962 | 530017684 | $972,383.01 | 137184 | 530318785 | $3.29 |
| 17963 | 530017685 | $75,250.00 | 137185 | 530318787 | $70.92 |
| 17964 | 530017686 | $31,020.00 | 137186 | 530318788 | $621.96 |
| 17965 | 530017687 | $9,341.92 | 137187 | 530318789 | $394.26 |
| 17966 | 530017691 | $313,207.22 | 137188 | 530318792 | $1.71 |
| 17967 | 530017692 | $92,466.30 | 137189 | 530318793 | $177.42 |
| 17968 | 530017693 | $49,057.87 | 137190 | 530318795 | $185.90 |
| 17969 | 530017694 | $8,738.22 | 137191 | 530318796 | $65.56 |
| 17970 | 530017695 | $24,241.10 | 137192 | 530318798 | $10.22 |
| 17971 | 530017698 | $45,436.12 | 137193 | 530318799 | $650.00 |
| 17972 | 530017699 | $11,959.25 | 137194 | 530318800 | $240.50 |
| 17973 | 530017700 | $9,762.67 | 137195 | 530318803 | $149.50 |
| 17974 | 530017701 | $7,896.42 | 137196 | 530318804 | $92.84 |
| 17975 | 530017702 | $9,158.45 | 137197 | 530318807 | $873.13 |
| 17976 | 530017708 | $4,147.00 | 137198 | 530318810 | $466.76 |
| 17977 | 530017712 | $559.65 | 137199 | 530318817 | $51.22 |
| 17978 | 530017713 | $8,095.83 | 137200 | 530318819 | $538.31 |
| 17979 | 530017716 | $1,007.51 | 137201 | 530318824 | $6,500.00 |
| 17980 | 530017725 | $2,764.62 | 137202 | 530318828 | $1,802.65 |
| 17981 | 530017726 | $3,775.45 | 137203 | 530318830 | $339.29 |
| 17982 | 530017727 | $1,158.36 | 137204 | 530318831 | $4,131.00 |
| 17983 | 530017729 | $5,149.63 | 137205 | 530318832 | $168.42 |
| 17984 | 530017730 | $14,270.77 | 137206 | 530318833 | $50.37 |
| 17985 | 530017733 | $4,124.60 | 137207 | 530318834 | $56.94 |
| 17986 | 530017734 | $21,392,503.33 | 137208 | 530318836 | $360.82 |
| 17987 | 530017740 | $134.42 | 137209 | 530318837 | $58.00 |
| 17988 | 530017742 | $7,164.75 | 137210 | 530318838 | $217.03 |
| 17989 | 530017744 | $28,398.29 | 137211 | 530318839 | $20.17 |
| 17990 | 530017749 | $14,308.86 | 137212 | 530318840 | $40.04 |
| 17991 | 530017751 | $1,368.59 | 137213 | 530318841 | $32.01 |
| 17992 | 530017754 | $18,375.00 | 137214 | 530318842 | $37.35 |
| 17993 | 530017758 | $280,359.45 | 137215 | 530318843 | $367.10 |
| 17994 | 530017759 | $742.68 | 137216 | 530318844 | $30.59 |
| 17995 | 530017761 | $9,627.20 | 137217 | 530318845 | $11.92 |
| 17996 | 530017763 | $610,540.55 | 137218 | 530318846 | $30.63 |
| 17997 | 530017764 | $201.90 | 137219 | 530318848 | $91.51 |
| 17998 | 530017765 | $386.92 | 137220 | 530318849 | $79.44 |
| 17999 | 530017767 | $110,223.20 | 137221 | 530318850 | $105.46 |
| 18000 | 530017770 | $484.50 | 137222 | 530318851 | $134.07 |
| 18001 | 530017771 | $170,701.47 | 137223 | 530318852 | $221.00 |
| 18002 | 530017777 | $197,032.17 | 137224 | 530318853 | $179.12 |
| 18003 | 530017778 | $32,768.32 | 137225 | 530318854 | $230.73 |
| 18004 | 530017779 | $15,731.22 | 137226 | 530318856 | $1,300.00 |
| 18005 | 530017781 | $34,111.10 | 137227 | 530318859 | $84.81 |
| 18006 | 530017783 | $1,546.14 | 137228 | 530318860 | $369.00 |
| 18007 | 530017785 | $2,875.50 | 137229 | 530318861 | $164.82 |
| 18008 | 530017786 | $18,975.87 | 137230 | 530318862 | $559.00 |
| 18009 | 530017787 | $143.00 | 137231 | 530318863 | $143.00 |
| 18010 | 530017789 | $5,767.86 | 137232 | 530318864 | $574.00 |
| 18011 | 530017791 | $5,767.86 | 137233 | 530318866 | $4,555.00 |
| 18012 | 530017793 | $5,767.86 | 137234 | 530318867 | $271.99 |
| 18013 | 530017795 | $5,767.86 | 137235 | 530318869 | $123.97 |
| 18014 | 530017796 | $3,802.93 | 137236 | 530318871 | $513.00 |

| | | | | | |
|---|---|---|---|---|---|
| 18015 | 530017801 | $166,400.12 | 137237 | 530318873 | $594.87 |
| 18016 | 530017803 | $5,481.01 | 137238 | 530318874 | $3,761.75 |
| 18017 | 530017804 | $783.79 | 137239 | 530318875 | $168.13 |
| 18018 | 530017805 | $16,445.49 | 137240 | 530318876 | $97.50 |
| 18019 | 530017812 | $11,702.88 | 137241 | 530318877 | $3,986.72 |
| 18020 | 530017813 | $9,114.85 | 137242 | 530318880 | $2,928.44 |
| 18021 | 530017814 | $595.67 | 137243 | 530318881 | $5,660.48 |
| 18022 | 530017815 | $249.85 | 137244 | 530318882 | $191.99 |
| 18023 | 530017816 | $14,954.24 | 137245 | 530318883 | $169.72 |
| 18024 | 530017818 | $19,793.00 | 137246 | 530318884 | $97.30 |
| 18025 | 530017823 | $6,473.93 | 137247 | 530318885 | $3,720.00 |
| 18026 | 530017824 | $260.37 | 137248 | 530318886 | $39.40 |
| 18027 | 530017827 | $87,316.71 | 137249 | 530318887 | $19.50 |
| 18028 | 530017830 | $246.24 | 137250 | 530318888 | $74.47 |
| 18029 | 530017831 | $12,753.13 | 137251 | 530318889 | $82.72 |
| 18030 | 530017833 | $517,452.68 | 137252 | 530318890 | $21.00 |
| 18031 | 530017834 | $20,932.30 | 137253 | 530318891 | $20.68 |
| 18032 | 530017835 | $11,971.13 | 137254 | 530318894 | $2,690.12 |
| 18033 | 530017837 | $19,074.50 | 137255 | 530318895 | $143.30 |
| 18034 | 530017839 | $3,891.62 | 137256 | 530318896 | $8.76 |
| 18035 | 530017840 | $2,842.74 | 137257 | 530318897 | $1,350.18 |
| 18036 | 530017841 | $7,540.28 | 137258 | 530318899 | $71.84 |
| 18037 | 530017842 | $1,254.54 | 137259 | 530318901 | $133.96 |
| 18038 | 530017843 | $9,447.00 | 137260 | 530318902 | $293.65 |
| 18039 | 530017845 | $127,393.60 | 137261 | 530318903 | $64.57 |
| 18040 | 530017846 | $228,986.93 | 137262 | 530318904 | $42.84 |
| 18041 | 530017848 | $2,071.48 | 137263 | 530318905 | $21.95 |
| 18042 | 530017849 | $3,546.64 | 137264 | 530318906 | $48.48 |
| 18043 | 530017851 | $27,706,579.84 | 137265 | 530318907 | $3,102.00 |
| 18044 | 530017853 | $21,098.00 | 137266 | 530318908 | $41.81 |
| 18045 | 530017854 | $13,356.28 | 137267 | 530318912 | $382.18 |
| 18046 | 530017858 | $56,458.77 | 137268 | 530318913 | $610.91 |
| 18047 | 530017859 | $4,461.52 | 137269 | 530318914 | $625.21 |
| 18048 | 530017867 | $1,502.13 | 137270 | 530318915 | $484.31 |
| 18049 | 530017868 | $28,784.05 | 137271 | 530318916 | $22.71 |
| 18050 | 530017870 | $572.89 | 137272 | 530318917 | $295.50 |
| 18051 | 530017871 | $774.80 | 137273 | 530318918 | $296.00 |
| 18052 | 530017874 | $8,969.73 | 137274 | 530318919 | $21.73 |
| 18053 | 530017877 | $16,633.86 | 137275 | 530318920 | $274.79 |
| 18054 | 530017878 | $138,674.95 | 137276 | 530318921 | $18.42 |
| 18055 | 530017881 | $155.10 | 137277 | 530318922 | $82.98 |
| 18056 | 530017882 | $170.21 | 137278 | 530318923 | $794.80 |
| 18057 | 530017884 | $1,212.45 | 137279 | 530318925 | $45.13 |
| 18058 | 530017885 | $4,028.63 | 137280 | 530318926 | $71.60 |
| 18059 | 530017886 | $1,316.70 | 137281 | 530318927 | $224.03 |
| 18060 | 530017887 | $119.13 | 137282 | 530318929 | $60.80 |
| 18061 | 530017888 | $378.49 | 137283 | 530318930 | $142.87 |
| 18062 | 530017893 | $18,564.48 | 137284 | 530318931 | $13.00 |
| 18063 | 530017895 | $39,331.01 | 137285 | 530318932 | $52.85 |
| 18064 | 530017896 | $35,857.31 | 137286 | 530318933 | $148.00 |
| 18065 | 530017897 | $15,586.26 | 137287 | 530318934 | $76.39 |
| 18066 | 530017898 | $258.30 | 137288 | 530318936 | $558.52 |
| 18067 | 530017899 | $9,233.16 | 137289 | 530318938 | $24.50 |
| 18068 | 530017900 | $1,153.25 | 137290 | 530318939 | $77.77 |
| 18069 | 530017901 | $66.89 | 137291 | 530318940 | $5,613.50 |
| 18070 | 530017902 | $175.89 | 137292 | 530318941 | $13.15 |
| 18071 | 530017903 | $4,354.11 | 137293 | 530318942 | $224.92 |
| 18072 | 530017904 | $1,496.73 | 137294 | 530318943 | $1,200.42 |
| 18073 | 530017905 | $2,410.56 | 137295 | 530318944 | $3.33 |
| 18074 | 530017907 | $2,957.12 | 137296 | 530318945 | $297.60 |
| 18075 | 530017908 | $787.78 | 137297 | 530318946 | $166.68 |
| 18076 | 530017911 | $725.40 | 137298 | 530318947 | $520.25 |
| 18077 | 530017913 | $172,334.56 | 137299 | 530318948 | $36.30 |

| | | | | | |
|---|---|---|---|---|---|
| 18078 | 530017916 | $3,051.50 | 137300 | 530318949 | $309.14 |
| 18079 | 530017919 | $49,456.05 | 137301 | 530318950 | $19.11 |
| 18080 | 530017921 | $20,842.36 | 137302 | 530318952 | $149.52 |
| 18081 | 530017923 | $459.67 | 137303 | 530318953 | $197.00 |
| 18082 | 530017924 | $548.47 | 137304 | 530318954 | $22.15 |
| 18083 | 530017927 | $195,989.05 | 137305 | 530318955 | $598.88 |
| 18084 | 530017928 | $544.42 | 137306 | 530318956 | $206.94 |
| 18085 | 530017932 | $6,551.96 | 137307 | 530318957 | $129.43 |
| 18086 | 530017933 | $1,904.67 | 137308 | 530318958 | $36.78 |
| 18087 | 530017934 | $7,900,791.86 | 137309 | 530318959 | $193.06 |
| 18088 | 530017936 | $585.10 | 137310 | 530318962 | $13.00 |
| 18089 | 530017937 | $22,194.95 | 137311 | 530318965 | $59.29 |
| 18090 | 530017939 | $5,656.79 | 137312 | 530318966 | $157.60 |
| 18091 | 530017940 | $14,382.07 | 137313 | 530318967 | $211.30 |
| 18092 | 530017946 | $31,250.48 | 137314 | 530318968 | $62.17 |
| 18093 | 530017947 | $107,989.49 | 137315 | 530318969 | $350.14 |
| 18094 | 530017949 | $10,723.37 | 137316 | 530318970 | $142.30 |
| 18095 | 530017950 | $8,666.49 | 137317 | 530318971 | $12.25 |
| 18096 | 530017951 | $6,066.83 | 137318 | 530318976 | $18.19 |
| 18097 | 530017952 | $2,775.08 | 137319 | 530318977 | $593.80 |
| 18098 | 530017956 | $727,789.78 | 137320 | 530318978 | $584.21 |
| 18099 | 530017958 | $2,607.60 | 137321 | 530318979 | $783.45 |
| 18100 | 530017960 | $545.86 | 137322 | 530318980 | $228.52 |
| 18101 | 530017961 | $9,348.04 | 137323 | 530318981 | $101.50 |
| 18102 | 530017964 | $24,122.57 | 137324 | 530318983 | $71.50 |
| 18103 | 530017967 | $83,972.47 | 137325 | 530318984 | $1,121.95 |
| 18104 | 530017968 | $231.15 | 137326 | 530318985 | $13.13 |
| 18105 | 530017970 | $73,500.00 | 137327 | 530318986 | $1,488.50 |
| 18106 | 530017971 | $86,712.50 | 137328 | 530318987 | $105.85 |
| 18107 | 530017972 | $21,804.20 | 137329 | 530318988 | $10.34 |
| 18108 | 530017973 | $519,260.76 | 137330 | 530318989 | $224.50 |
| 18109 | 530017975 | $39,625.52 | 137331 | 530318990 | $994.69 |
| 18110 | 530017976 | $15,686.95 | 137332 | 530318993 | $49.32 |
| 18111 | 530017977 | $71,141.50 | 137333 | 530318994 | $10.43 |
| 18112 | 530017978 | $8,828.00 | 137334 | 530318996 | $352.46 |
| 18113 | 530017980 | $19,858.72 | 137335 | 530318997 | $121.56 |
| 18114 | 530017981 | $2,386.67 | 137336 | 530318998 | $212.69 |
| 18115 | 530017983 | $4,081.26 | 137337 | 530318999 | $383.09 |
| 18116 | 530017986 | $3,439.78 | 137338 | 530319000 | $32.50 |
| 18117 | 530017987 | $4,142.48 | 137339 | 530319001 | $175.01 |
| 18118 | 530017988 | $48,833.08 | 137340 | 530319002 | $156.92 |
| 18119 | 530017989 | $14,435.00 | 137341 | 530319003 | $72.40 |
| 18120 | 530017993 | $3,253.47 | 137342 | 530319004 | $149.72 |
| 18121 | 530017994 | $31,020.00 | 137343 | 530319008 | $37.95 |
| 18122 | 530017996 | $2,448.12 | 137344 | 530319012 | $159.60 |
| 18123 | 530018004 | $3,085.25 | 137345 | 530319013 | $188.98 |
| 18124 | 530018005 | $4,959.00 | 137346 | 530319014 | $1,137.50 |
| 18125 | 530018006 | $1,538.07 | 137347 | 530319015 | $6.94 |
| 18126 | 530018007 | $2,961.48 | 137348 | 530319016 | $41.61 |
| 18127 | 530018010 | $2,170.99 | 137349 | 530319017 | $335.46 |
| 18128 | 530018011 | $7,347.03 | 137350 | 530319018 | $65.75 |
| 18129 | 530018012 | $10,571.09 | 137351 | 530319019 | $52.60 |
| 18130 | 530018016 | $631.99 | 137352 | 530319020 | $40.92 |
| 18131 | 530018017 | $1,874.16 | 137353 | 530319022 | $317.28 |
| 18132 | 530018019 | $2,697.87 | 137354 | 530319023 | $1,254.50 |
| 18133 | 530018020 | $1,170.00 | 137355 | 530319024 | $242.20 |
| 18134 | 530018026 | $688,691.52 | 137356 | 530319025 | $13.05 |
| 18135 | 530018029 | $600.91 | 137357 | 530319026 | $135.08 |
| 18136 | 530018030 | $18,391.48 | 137358 | 530319027 | $1,986.48 |
| 18137 | 530018031 | $2,061.36 | 137359 | 530319028 | $401.25 |
| 18138 | 530018032 | $75.60 | 137360 | 530319030 | $134.23 |
| 18139 | 530018037 | $22,260.75 | 137361 | 530319031 | $51.70 |
| 18140 | 530018038 | $14.57 | 137362 | 530319032 | $15.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18141 | 530018040 | $662.08 | | 137363 | 530319033 | $2,191.36 |
| 18142 | 530018041 | $1,034.00 | | 137364 | 530319034 | $158.73 |
| 18143 | 530018042 | $1,259.69 | | 137365 | 530319035 | $304.11 |
| 18144 | 530018045 | $302.45 | | 137366 | 530319036 | $452.81 |
| 18145 | 530018051 | $31,020.00 | | 137367 | 530319037 | $626.16 |
| 18146 | 530018057 | $5,447,674.80 | | 137368 | 530319038 | $234.36 |
| 18147 | 530018058 | $1,572,627.05 | | 137369 | 530319039 | $114.14 |
| 18148 | 530018059 | $3,134.02 | | 137370 | 530319040 | $728.38 |
| 18149 | 530018060 | $9,109.67 | | 137371 | 530319042 | $163.14 |
| 18150 | 530018061 | $16,201.79 | | 137372 | 530319044 | $136.50 |
| 18151 | 530018062 | $24,159.94 | | 137373 | 530319045 | $384.31 |
| 18152 | 530018063 | $3,238.85 | | 137374 | 530319048 | $86.68 |
| 18153 | 530018064 | $1,304.47 | | 137375 | 530319051 | $1,100.68 |
| 18154 | 530018065 | $3,029.35 | | 137376 | 530319052 | $500.20 |
| 18155 | 530018066 | $522,823.37 | | 137377 | 530319054 | $542.32 |
| 18156 | 530018067 | $218,498.56 | | 137378 | 530319056 | $13.15 |
| 18157 | 530018073 | $733.29 | | 137379 | 530319057 | $10.15 |
| 18158 | 530018074 | $27.58 | | 137380 | 530319058 | $142.22 |
| 18159 | 530018076 | $897.00 | | 137381 | 530319059 | $3,500.03 |
| 18160 | 530018077 | $550.58 | | 137382 | 530319060 | $517.00 |
| 18161 | 530018080 | $1,585.64 | | 137383 | 530319061 | $517.00 |
| 18162 | 530018081 | $722.08 | | 137384 | 530319062 | $93.06 |
| 18163 | 530018082 | $138.99 | | 137385 | 530319063 | $214.50 |
| 18164 | 530018083 | $253.53 | | 137386 | 530319064 | $212.06 |
| 18165 | 530018084 | $10.50 | | 137387 | 530319065 | $211.97 |
| 18166 | 530018085 | $376.24 | | 137388 | 530319066 | $136.50 |
| 18167 | 530018086 | $360.50 | | 137389 | 530319067 | $333.00 |
| 18168 | 530018087 | $676.99 | | 137390 | 530319068 | $334.22 |
| 18169 | 530018088 | $497.29 | | 137391 | 530319069 | $169.00 |
| 18170 | 530018089 | $651.58 | | 137392 | 530319073 | $1,224.04 |
| 18171 | 530018090 | $325.18 | | 137393 | 530319074 | $1,622.50 |
| 18172 | 530018091 | $1,004.60 | | 137394 | 530319075 | $182.19 |
| 18173 | 530018092 | $776.59 | | 137395 | 530319076 | $479.73 |
| 18174 | 530018093 | $327.70 | | 137396 | 530319078 | $888.85 |
| 18175 | 530018094 | $794.28 | | 137397 | 530319079 | $2,666.55 |
| 18176 | 530018096 | $602.38 | | 137398 | 530319080 | $96.22 |
| 18177 | 530018097 | $1,663.66 | | 137399 | 530319081 | $120.28 |
| 18178 | 530018098 | $739.15 | | 137400 | 530319082 | $2,744.00 |
| 18179 | 530018099 | $137.21 | | 137401 | 530319083 | $1,650.00 |
| 18180 | 530018100 | $145.79 | | 137402 | 530319084 | $15.75 |
| 18181 | 530018101 | $408.25 | | 137403 | 530319085 | $88.88 |
| 18182 | 530018102 | $562.06 | | 137404 | 530319088 | $31.82 |
| 18183 | 530018103 | $437.66 | | 137405 | 530319089 | $11.92 |
| 18184 | 530018104 | $229.78 | | 137406 | 530319090 | $5.17 |
| 18185 | 530018105 | $232.65 | | 137407 | 530319092 | $138.57 |
| 18186 | 530018106 | $922.30 | | 137408 | 530319093 | $4,768.00 |
| 18187 | 530018109 | $835.40 | | 137409 | 530319094 | $113.99 |
| 18188 | 530018110 | $641.98 | | 137410 | 530319095 | $26.15 |
| 18189 | 530018111 | $504.06 | | 137411 | 530319096 | $28.53 |
| 18190 | 530018114 | $672.42 | | 137412 | 530319099 | $59.32 |
| 18191 | 530018115 | $57.75 | | 137413 | 530319100 | $656.50 |
| 18192 | 530018116 | $356.51 | | 137414 | 530319101 | $1,812.12 |
| 18193 | 530018117 | $297.45 | | 137415 | 530319102 | $71.50 |
| 18194 | 530018119 | $59.10 | | 137416 | 530319103 | $148.56 |
| 18195 | 530018120 | $223.43 | | 137417 | 530319104 | $7,350.00 |
| 18196 | 530018121 | $1,062.33 | | 137418 | 530319105 | $960.32 |
| 18197 | 530018122 | $5,191.46 | | 137419 | 530319106 | $220.21 |
| 18198 | 530018124 | $1,246.57 | | 137420 | 530319107 | $1,294.36 |
| 18199 | 530018126 | $1,077.61 | | 137421 | 530319108 | $182.00 |
| 18200 | 530018127 | $411.64 | | 137422 | 530319109 | $201.50 |
| 18201 | 530018128 | $150.79 | | 137423 | 530319110 | $325.00 |
| 18202 | 530018130 | $683.91 | | 137424 | 530319113 | $114.89 |
| 18203 | 530018134 | $667.57 | | 137425 | 530319115 | $18.84 |

| | | | | | |
|---|---|---|---|---|---|
| 18204 | 530018135 | $504.81 | 137426 | 530319116 | $135.92 |
| 18205 | 530018138 | $2,745.02 | 137427 | 530319118 | $28.56 |
| 18206 | 530018141 | $260.64 | 137428 | 530319119 | $1,288.50 |
| 18207 | 530018142 | $1,073.01 | 137429 | 530319121 | $20.68 |
| 18208 | 530018143 | $456.64 | 137430 | 530319122 | $471.50 |
| 18209 | 530018145 | $546.81 | 137431 | 530319123 | $1,242.45 |
| 18210 | 530018146 | $1,404.23 | 137432 | 530319124 | $236.70 |
| 18211 | 530018148 | $489.86 | 137433 | 530319127 | $260.00 |
| 18212 | 530018150 | $877.27 | 137434 | 530319128 | $1,945.88 |
| 18213 | 530018153 | $696.50 | 137435 | 530319129 | $710.82 |
| 18214 | 530018154 | $328.89 | 137436 | 530319130 | $485.80 |
| 18215 | 530018160 | $445.95 | 137437 | 530319131 | $31.52 |
| 18216 | 530018162 | $1,717.82 | 137438 | 530319132 | $543.35 |
| 18217 | 530018165 | $816.30 | 137439 | 530319133 | $356.73 |
| 18218 | 530018166 | $239.71 | 137440 | 530319134 | $171.70 |
| 18219 | 530018167 | $376.02 | 137441 | 530319135 | $354.58 |
| 18220 | 530018168 | $478.88 | 137442 | 530319136 | $24.52 |
| 18221 | 530018169 | $445.65 | 137443 | 530319137 | $396.21 |
| 18222 | 530018170 | $439.55 | 137444 | 530319138 | $829.07 |
| 18223 | 530018171 | $2,344.05 | 137445 | 530319139 | $168.70 |
| 18224 | 530018172 | $1,793.27 | 137446 | 530319140 | $86.99 |
| 18225 | 530018174 | $2,552.36 | 137447 | 530319141 | $1,224.02 |
| 18226 | 530018175 | $443.37 | 137448 | 530319142 | $224.58 |
| 18227 | 530018176 | $246.59 | 137449 | 530319143 | $41.82 |
| 18228 | 530018177 | $342.93 | 137450 | 530319145 | $55.36 |
| 18229 | 530018178 | $426.76 | 137451 | 530319146 | $1,115.22 |
| 18230 | 530018179 | $328.15 | 137452 | 530319147 | $123.50 |
| 18231 | 530018181 | $650.95 | 137453 | 530319148 | $302.56 |
| 18232 | 530018184 | $630.34 | 137454 | 530319150 | $19.83 |
| 18233 | 530018185 | $1,044.34 | 137455 | 530319151 | $2,508.08 |
| 18234 | 530018187 | $7,606.80 | 137456 | 530319152 | $189.27 |
| 18235 | 530018189 | $610.48 | 137457 | 530319153 | $961.35 |
| 18236 | 530018190 | $639.39 | 137458 | 530319154 | $78.80 |
| 18237 | 530018191 | $448.74 | 137459 | 530319155 | $704.28 |
| 18238 | 530018192 | $203.64 | 137460 | 530319156 | $59.04 |
| 18239 | 530018193 | $321.14 | 137461 | 530319157 | $83.64 |
| 18240 | 530018194 | $782.27 | 137462 | 530319158 | $100.86 |
| 18241 | 530018197 | $709.26 | 137463 | 530319159 | $125.69 |
| 18242 | 530018199 | $8.75 | 137464 | 530319160 | $27.06 |
| 18243 | 530018200 | $232.65 | 137465 | 530319162 | $44.64 |
| 18244 | 530018201 | $429.59 | 137466 | 530319163 | $741.05 |
| 18245 | 530018202 | $65,055.77 | 137467 | 530319165 | $300.86 |
| 18246 | 530018203 | $3,274.60 | 137468 | 530319166 | $16.19 |
| 18247 | 530018204 | $1,452.25 | 137469 | 530319167 | $364.38 |
| 18248 | 530018205 | $470.35 | 137470 | 530319168 | $212.76 |
| 18249 | 530018206 | $151.15 | 137471 | 530319169 | $217.14 |
| 18250 | 530018208 | $124.08 | 137472 | 530319171 | $42.98 |
| 18251 | 530018209 | $424.38 | 137473 | 530319172 | $2,681.29 |
| 18252 | 530018210 | $374.67 | 137474 | 530319173 | $156.64 |
| 18253 | 530018211 | $394.29 | 137475 | 530319175 | $47.76 |
| 18254 | 530018212 | $229.14 | 137476 | 530319176 | $380.59 |
| 18255 | 530018215 | $35.76 | 137477 | 530319177 | $92.88 |
| 18256 | 530018217 | $1,268.56 | 137478 | 530319178 | $99.63 |
| 18257 | 530018221 | $456.34 | 137479 | 530319179 | $41.57 |
| 18258 | 530018222 | $500.77 | 137480 | 530319181 | $568.19 |
| 18259 | 530018224 | $343.62 | 137481 | 530319182 | $155.37 |
| 18260 | 530018225 | $1,389.72 | 137482 | 530319183 | $247.89 |
| 18261 | 530018226 | $987.07 | 137483 | 530319184 | $10.34 |
| 18262 | 530018227 | $320.67 | 137484 | 530319186 | $95.85 |
| 18263 | 530018232 | $1,741.62 | 137485 | 530319187 | $457.44 |
| 18264 | 530018233 | $500.11 | 137486 | 530319188 | $85.44 |
| 18265 | 530018234 | $1,863.21 | 137487 | 530319189 | $375.61 |
| 18266 | 530018236 | $2,134.65 | 137488 | 530319190 | $124.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18267 | 530018237 | $420.17 | 137489 | 530319191 | $81.84 |
| 18268 | 530018239 | $768.81 | 137490 | 530319192 | $80.28 |
| 18269 | 530018240 | $1,005.73 | 137491 | 530319193 | $684.00 |
| 18270 | 530018242 | $319.68 | 137492 | 530319194 | $1,746.13 |
| 18271 | 530018243 | $280.42 | 137493 | 530319195 | $415.50 |
| 18272 | 530018245 | $1,657.86 | 137494 | 530319196 | $2,630.00 |
| 18273 | 530018248 | $692.43 | 137495 | 530319197 | $417.22 |
| 18274 | 530018250 | $404.35 | 137496 | 530319198 | $237.60 |
| 18275 | 530018252 | $430.61 | 137497 | 530319199 | $773.00 |
| 18276 | 530018253 | $351.38 | 137498 | 530319201 | $192.85 |
| 18277 | 530018254 | $3,953.56 | 137499 | 530319202 | $616.38 |
| 18278 | 530018255 | $1,986.24 | 137500 | 530319203 | $94.89 |
| 18279 | 530018258 | $55.16 | 137501 | 530319204 | $478.34 |
| 18280 | 530018259 | $1,434.90 | 137502 | 530319206 | $77.55 |
| 18281 | 530018260 | $713.27 | 137503 | 530319207 | $216.92 |
| 18282 | 530018261 | $1,052.96 | 137504 | 530319208 | $110.50 |
| 18283 | 530018262 | $594.41 | 137505 | 530319210 | $372.00 |
| 18284 | 530018263 | $550.65 | 137506 | 530319212 | $152.52 |
| 18285 | 530018264 | $23.64 | 137507 | 530319213 | $24.50 |
| 18286 | 530018265 | $641.19 | 137508 | 530319215 | $74.24 |
| 18287 | 530018266 | $259.53 | 137509 | 530319216 | $559.53 |
| 18288 | 530018268 | $1,144.73 | 137510 | 530319217 | $123.28 |
| 18289 | 530018269 | $390.60 | 137511 | 530319218 | $788.54 |
| 18290 | 530018270 | $1,317.14 | 137512 | 530319219 | $27.04 |
| 18291 | 530018271 | $118.91 | 137513 | 530319220 | $270.00 |
| 18292 | 530018272 | $124.08 | 137514 | 530319221 | $135.59 |
| 18293 | 530018274 | $630.74 | 137515 | 530319223 | $396.58 |
| 18294 | 530018275 | $1,360.14 | 137516 | 530319224 | $741.70 |
| 18295 | 530018280 | $353.41 | 137517 | 530319225 | $95.65 |
| 18296 | 530018282 | $2,131.56 | 137518 | 530319226 | $3.66 |
| 18297 | 530018284 | $3,810.35 | 137519 | 530319228 | $62.04 |
| 18298 | 530018285 | $3,969.23 | 137520 | 530319230 | $57.05 |
| 18299 | 530018286 | $73.50 | 137521 | 530319231 | $2,613.70 |
| 18300 | 530018287 | $1,388.84 | 137522 | 530319232 | $1,709.04 |
| 18301 | 530018288 | $742.78 | 137523 | 530319233 | $128.42 |
| 18302 | 530018289 | $1,253.44 | 137524 | 530319234 | $240.34 |
| 18303 | 530018290 | $675.66 | 137525 | 530319235 | $89.69 |
| 18304 | 530018291 | $404.59 | 137526 | 530319238 | $960.60 |
| 18305 | 530018292 | $82.86 | 137527 | 530319239 | $52.82 |
| 18306 | 530018293 | $279.34 | 137528 | 530319241 | $265.73 |
| 18307 | 530018294 | $404.32 | 137529 | 530319242 | $297.04 |
| 18308 | 530018297 | $391.96 | 137530 | 530319243 | $273.83 |
| 18309 | 530018298 | $574.84 | 137531 | 530319245 | $136.50 |
| 18310 | 530018301 | $284.72 | 137532 | 530319247 | $165.63 |
| 18311 | 530018304 | $391.12 | 137533 | 530319248 | $432.22 |
| 18312 | 530018306 | $451.69 | 137534 | 530319249 | $1,060.25 |
| 18313 | 530018307 | $489.26 | 137535 | 530319250 | $1,341.80 |
| 18314 | 530018308 | $535.77 | 137536 | 530319252 | $23.33 |
| 18315 | 530018309 | $1,519.95 | 137537 | 530319253 | $850.00 |
| 18316 | 530018310 | $4,441.10 | 137538 | 530319254 | $2.87 |
| 18317 | 530018311 | $110.32 | 137539 | 530319255 | $143.00 |
| 18318 | 530018312 | $455.67 | 137540 | 530319256 | $113.66 |
| 18319 | 530018313 | $645.72 | 137541 | 530319257 | $127.13 |
| 18320 | 530018314 | $600.10 | 137542 | 530319258 | $301.83 |
| 18321 | 530018316 | $1,143.11 | 137543 | 530319259 | $624.34 |
| 18322 | 530018317 | $754.45 | 137544 | 530319261 | $45.97 |
| 18323 | 530018318 | $36.19 | 137545 | 530319262 | $305.50 |
| 18324 | 530018321 | $130.36 | 137546 | 530319263 | $10.41 |
| 18325 | 530018322 | $390.22 | 137547 | 530319265 | $50.06 |
| 18326 | 530018323 | $853.52 | 137548 | 530319266 | $1,162.51 |
| 18327 | 530018324 | $491.22 | 137549 | 530319267 | $45.33 |
| 18328 | 530018325 | $13,258.33 | 137550 | 530319268 | $484.09 |
| 18329 | 530018326 | $211.01 | 137551 | 530319269 | $21.72 |

| | | | | | |
|---|---|---|---|---|---|
| 18330 | 530018327 | $421.43 | 137552 | 530319271 | $626.46 |
| 18331 | 530018328 | $396.28 | 137553 | 530319272 | $60.81 |
| 18332 | 530018329 | $442.13 | 137554 | 530319273 | $200.49 |
| 18333 | 530018331 | $399.73 | 137555 | 530319274 | $131.29 |
| 18334 | 530018332 | $270.57 | 137556 | 530319277 | $184.10 |
| 18335 | 530018333 | $1,289.47 | 137557 | 530319278 | $151.99 |
| 18336 | 530018334 | $4,678.62 | 137558 | 530319280 | $104.64 |
| 18337 | 530018335 | $950.76 | 137559 | 530319281 | $38.22 |
| 18338 | 530018336 | $90.42 | 137560 | 530319283 | $70.20 |
| 18339 | 530018339 | $82.72 | 137561 | 530319284 | $168.27 |
| 18340 | 530018341 | $484.88 | 137562 | 530319285 | $249.66 |
| 18341 | 530018342 | $768.63 | 137563 | 530319286 | $5,260.00 |
| 18342 | 530018344 | $650.73 | 137564 | 530319287 | $56.48 |
| 18343 | 530018345 | $1,444.62 | 137565 | 530319288 | $29.42 |
| 18344 | 530018346 | $252.31 | 137566 | 530319289 | $119.04 |
| 18345 | 530018347 | $397.42 | 137567 | 530319292 | $144.17 |
| 18346 | 530018348 | $274.49 | 137568 | 530319293 | $118.80 |
| 18347 | 530018350 | $1,106.42 | 137569 | 530319295 | $59.69 |
| 18348 | 530018351 | $1,278.33 | 137570 | 530319296 | $98.07 |
| 18349 | 530018353 | $93.06 | 137571 | 530319297 | $9.73 |
| 18350 | 530018354 | $241.15 | 137572 | 530319298 | $24.50 |
| 18351 | 530018355 | $1,129.13 | 137573 | 530319299 | $130.02 |
| 18352 | 530018357 | $252.72 | 137574 | 530319300 | $40.25 |
| 18353 | 530018358 | $259.41 | 137575 | 530319301 | $259.00 |
| 18354 | 530018359 | $353.35 | 137576 | 530319302 | $17.50 |
| 18355 | 530018360 | $499.47 | 137577 | 530319303 | $15.96 |
| 18356 | 530018363 | $324.21 | 137578 | 530319304 | $1,978.84 |
| 18357 | 530018364 | $644.48 | 137579 | 530319305 | $268.84 |
| 18358 | 530018366 | $801.12 | 137580 | 530319307 | $160.57 |
| 18359 | 530018368 | $383.04 | 137581 | 530319308 | $142.09 |
| 18360 | 530018369 | $499.15 | 137582 | 530319309 | $338.00 |
| 18361 | 530018370 | $7,979.22 | 137583 | 530319310 | $156.00 |
| 18362 | 530018371 | $670.19 | 137584 | 530319311 | $520.00 |
| 18363 | 530018372 | $528.31 | 137585 | 530319312 | $1,215.50 |
| 18364 | 530018373 | $293.42 | 137586 | 530319314 | $800.89 |
| 18365 | 530018374 | $1.75 | 137587 | 530319318 | $259.10 |
| 18366 | 530018375 | $2,324.03 | 137588 | 530319319 | $245.24 |
| 18367 | 530018377 | $501.49 | 137589 | 530319320 | $77.05 |
| 18368 | 530018379 | $1,921.47 | 137590 | 530319323 | $174.92 |
| 18369 | 530018380 | $475.89 | 137591 | 530319325 | $27.58 |
| 18370 | 530018381 | $310.43 | 137592 | 530319326 | $6,928.94 |
| 18371 | 530018383 | $57.54 | 137593 | 530319327 | $137.29 |
| 18372 | 530018388 | $5,008.79 | 137594 | 530319329 | $597.74 |
| 18373 | 530018389 | $2,696.91 | 137595 | 530319330 | $1,315.00 |
| 18374 | 530018390 | $806.03 | 137596 | 530319331 | $8,960.00 |
| 18375 | 530018391 | $5,078.68 | 137597 | 530319333 | $105.43 |
| 18376 | 530018392 | $649.64 | 137598 | 530319334 | $227.61 |
| 18377 | 530018393 | $5.25 | 137599 | 530319335 | $196.79 |
| 18378 | 530018394 | $2,536.26 | 137600 | 530319336 | $10.34 |
| 18379 | 530018396 | $411.52 | 137601 | 530319337 | $20.68 |
| 18380 | 530018397 | $445.24 | 137602 | 530319339 | $443.45 |
| 18381 | 530018398 | $589.16 | 137603 | 530319340 | $425.82 |
| 18382 | 530018399 | $455.26 | 137604 | 530319341 | $1,337.55 |
| 18383 | 530018400 | $123.30 | 137605 | 530319342 | $314.43 |
| 18384 | 530018401 | $131.52 | 137606 | 530319343 | $314.14 |
| 18385 | 530018402 | $462.15 | 137607 | 530319345 | $137.70 |
| 18386 | 530018403 | $1,222.54 | 137608 | 530319346 | $45.82 |
| 18387 | 530018404 | $403.33 | 137609 | 530319347 | $39.40 |
| 18388 | 530018407 | $624.37 | 137610 | 530319348 | $9.00 |
| 18389 | 530018408 | $110.32 | 137611 | 530319349 | $65.77 |
| 18390 | 530018409 | $1,111.55 | 137612 | 530319350 | $145.65 |
| 18391 | 530018410 | $984.35 | 137613 | 530319351 | $11.07 |
| 18392 | 530018411 | $1,717.68 | 137614 | 530319354 | $751.78 |

| | | | | | |
|---|---|---|---|---|---|
| 18393 | 530018412 | $362.42 | 137615 | 530319356 | $187.81 |
| 18394 | 530018414 | $59.10 | 137616 | 530319357 | $1,313.12 |
| 18395 | 530018416 | $724.84 | 137617 | 530319358 | $117.99 |
| 18396 | 530018417 | $376.39 | 137618 | 530319359 | $271.86 |
| 18397 | 530018418 | $672.09 | 137619 | 530319360 | $87.37 |
| 18398 | 530018419 | $416.25 | 137620 | 530319363 | $3,047.98 |
| 18399 | 530018420 | $557.08 | 137621 | 530319364 | $4,865.00 |
| 18400 | 530018422 | $645.08 | 137622 | 530319367 | $87.37 |
| 18401 | 530018423 | $119.31 | 137623 | 530319368 | $36.19 |
| 18402 | 530018424 | $452.99 | 137624 | 530319369 | $446.35 |
| 18403 | 530018425 | $1,449.16 | 137625 | 530319370 | $1,486.74 |
| 18404 | 530018426 | $1,765.50 | 137626 | 530319371 | $31.87 |
| 18405 | 530018428 | $673.78 | 137627 | 530319372 | $23.11 |
| 18406 | 530018429 | $1,226.10 | 137628 | 530319373 | $145.65 |
| 18407 | 530018430 | $85.02 | 137629 | 530319374 | $81.63 |
| 18408 | 530018432 | $370.19 | 137630 | 530319376 | $155.10 |
| 18409 | 530018434 | $762.49 | 137631 | 530319380 | $718.53 |
| 18410 | 530018435 | $8,762.70 | 137632 | 530319381 | $128.96 |
| 18411 | 530018436 | $41.10 | 137633 | 530319382 | $1.23 |
| 18412 | 530018438 | $320.07 | 137634 | 530319383 | $107.28 |
| 18413 | 530018439 | $253.96 | 137635 | 530319384 | $381.35 |
| 18414 | 530018442 | $333.36 | 137636 | 530319386 | $287.85 |
| 18415 | 530018443 | $394.73 | 137637 | 530319387 | $118.91 |
| 18416 | 530018445 | $625.86 | 137638 | 530319389 | $195.00 |
| 18417 | 530018446 | $526.12 | 137639 | 530319392 | $123.50 |
| 18418 | 530018447 | $1,208.26 | 137640 | 530319396 | $87.05 |
| 18419 | 530018449 | $96.30 | 137641 | 530319397 | $536.29 |
| 18420 | 530018451 | $1,074.23 | 137642 | 530319399 | $35.70 |
| 18421 | 530018452 | $566.83 | 137643 | 530319400 | $30.78 |
| 18422 | 530018453 | $206.80 | 137644 | 530319401 | $236.52 |
| 18423 | 530018454 | $15.76 | 137645 | 530319405 | $988.85 |
| 18424 | 530018457 | $430.12 | 137646 | 530319406 | $3,848.01 |
| 18425 | 530018458 | $1,164.85 | 137647 | 530319407 | $56.47 |
| 18426 | 530018459 | $2,348.55 | 137648 | 530319408 | $214.62 |
| 18427 | 530018461 | $3,554.10 | 137649 | 530319410 | $2,366.00 |
| 18428 | 530018462 | $2,660.46 | 137650 | 530319411 | $1,300.00 |
| 18429 | 530018463 | $2,988.40 | 137651 | 530319413 | $178.80 |
| 18430 | 530018466 | $676.85 | 137652 | 530319415 | $657.50 |
| 18431 | 530018467 | $484.42 | 137653 | 530319416 | $177.30 |
| 18432 | 530018468 | $65.19 | 137654 | 530319418 | $244.50 |
| 18433 | 530018470 | $332.69 | 137655 | 530319419 | $114.17 |
| 18434 | 530018471 | $493.33 | 137656 | 530319420 | $154.70 |
| 18435 | 530018472 | $729.95 | 137657 | 530319422 | $688.51 |
| 18436 | 530018473 | $286.60 | 137658 | 530319423 | $39.17 |
| 18437 | 530018474 | $846.90 | 137659 | 530319424 | $77.01 |
| 18438 | 530018475 | $456.23 | 137660 | 530319425 | $143.50 |
| 18439 | 530018480 | $638.80 | 137661 | 530319426 | $19.50 |
| 18440 | 530018481 | $628.86 | 137662 | 530319428 | $217.20 |
| 18441 | 530018482 | $532.51 | 137663 | 530319429 | $174.76 |
| 18442 | 530018485 | $2,439.90 | 137664 | 530319432 | $84.52 |
| 18443 | 530018486 | $77.55 | 137665 | 530319433 | $473.44 |
| 18444 | 530018487 | $935.77 | 137666 | 530319434 | $2,747.04 |
| 18445 | 530018488 | $4,206.50 | 137667 | 530319435 | $13.15 |
| 18446 | 530018490 | $570.90 | 137668 | 530319438 | $10.62 |
| 18447 | 530018491 | $279.18 | 137669 | 530319439 | $455.00 |
| 18448 | 530018492 | $29,715.92 | 137670 | 530319440 | $651.23 |
| 18449 | 530018494 | $413.69 | 137671 | 530319441 | $254.04 |
| 18450 | 530018495 | $415.76 | 137672 | 530319443 | $206.80 |
| 18451 | 530018498 | $663.91 | 137673 | 530319444 | $624.00 |
| 18452 | 530018499 | $450.61 | 137674 | 530319445 | $10.62 |
| 18453 | 530018500 | $273.04 | 137675 | 530319447 | $989.22 |
| 18454 | 530018504 | $799.83 | 137676 | 530319448 | $302.73 |
| 18455 | 530018505 | $427.50 | 137677 | 530319449 | $2,747.87 |

| | | | | | |
|---|---|---|---|---|---|
| 18456 | 530018506 | $578.26 | 137678 | 530319450 | $76.24 |
| 18457 | 530018507 | $693.41 | 137679 | 530319451 | $270.39 |
| 18458 | 530018508 | $410.48 | 137680 | 530319452 | $55.63 |
| 18459 | 530018512 | $1,234.74 | 137681 | 530319453 | $600.66 |
| 18460 | 530018513 | $549.67 | 137682 | 530319454 | $192.26 |
| 18461 | 530018514 | $458.64 | 137683 | 530319455 | $110.46 |
| 18462 | 530018517 | $164.02 | 137684 | 530319459 | $1.75 |
| 18463 | 530018518 | $24.60 | 137685 | 530319460 | $83.79 |
| 18464 | 530018519 | $503.30 | 137686 | 530319461 | $4,029.78 |
| 18465 | 530018520 | $388.66 | 137687 | 530319462 | $1,600.12 |
| 18466 | 530018521 | $2,816.01 | 137688 | 530319463 | $159.87 |
| 18467 | 530018522 | $657.96 | 137689 | 530319464 | $257.71 |
| 18468 | 530018523 | $1,996.08 | 137690 | 530319465 | $406.10 |
| 18469 | 530018526 | $3,891.82 | 137691 | 530319466 | $93.06 |
| 18470 | 530018527 | $783.58 | 137692 | 530319467 | $609.76 |
| 18471 | 530018528 | $27.58 | 137693 | 530319469 | $87.37 |
| 18472 | 530018530 | $1,099.61 | 137694 | 530319470 | $585.99 |
| 18473 | 530018532 | $569.53 | 137695 | 530319471 | $1,026.27 |
| 18474 | 530018534 | $555.54 | 137696 | 530319472 | $733.54 |
| 18475 | 530018537 | $1,448.06 | 137697 | 530319473 | $329.18 |
| 18476 | 530018542 | $42.00 | 137698 | 530319475 | $680.48 |
| 18477 | 530018543 | $252.44 | 137699 | 530319476 | $311.49 |
| 18478 | 530018545 | $100.48 | 137700 | 530319477 | $115.92 |
| 18479 | 530018546 | $3,233.44 | 137701 | 530319478 | $586.06 |
| 18480 | 530018547 | $569.53 | 137702 | 530319480 | $238.36 |
| 18481 | 530018548 | $24.50 | 137703 | 530319481 | $5,260.00 |
| 18482 | 530018549 | $409.51 | 137704 | 530319482 | $317.48 |
| 18483 | 530018553 | $9.84 | 137705 | 530319483 | $2,522.64 |
| 18484 | 530018554 | $3,324.11 | 137706 | 530319485 | $154.23 |
| 18485 | 530018556 | $425.34 | 137707 | 530319486 | $29.21 |
| 18486 | 530018560 | $116.69 | 137708 | 530319487 | $4,153.56 |
| 18487 | 530018561 | $5,801.05 | 137709 | 530319488 | $175.44 |
| 18488 | 530018562 | $549.88 | 137710 | 530319489 | $206.45 |
| 18489 | 530018565 | $920.26 | 137711 | 530319491 | $567.67 |
| 18490 | 530018566 | $563.51 | 137712 | 530319492 | $84.19 |
| 18491 | 530018574 | $950.30 | 137713 | 530319493 | $1,202.00 |
| 18492 | 530018575 | $763.63 | 137714 | 530319494 | $141.25 |
| 18493 | 530018577 | $837.67 | 137715 | 530319495 | $1,785.38 |
| 18494 | 530018578 | $41.10 | 137716 | 530319496 | $1,425.36 |
| 18495 | 530018579 | $329.89 | 137717 | 530319497 | $119.79 |
| 18496 | 530018581 | $22.32 | 137718 | 530319498 | $19.70 |
| 18497 | 530018582 | $565.22 | 137719 | 530319499 | $35.76 |
| 18498 | 530018583 | $1,676.55 | 137720 | 530319500 | $339.04 |
| 18499 | 530018584 | $683.67 | 137721 | 530319501 | $2,045.40 |
| 18500 | 530018586 | $199.86 | 137722 | 530319502 | $2,047.64 |
| 18501 | 530018587 | $2,066.48 | 137723 | 530319503 | $53.91 |
| 18502 | 530018591 | $4,364.74 | 137724 | 530319505 | $104.00 |
| 18503 | 530018592 | $242.99 | 137725 | 530319506 | $338.00 |
| 18504 | 530018593 | $662.22 | 137726 | 530319507 | $149.50 |
| 18505 | 530018594 | $307.41 | 137727 | 530319508 | $279.50 |
| 18506 | 530018595 | $4,810.60 | 137728 | 530319509 | $292.50 |
| 18507 | 530018597 | $789.36 | 137729 | 530319510 | $169.00 |
| 18508 | 530018598 | $680.57 | 137730 | 530319512 | $9.51 |
| 18509 | 530018599 | $896.16 | 137731 | 530319513 | $671.79 |
| 18510 | 530018600 | $54.30 | 137732 | 530319515 | $503.72 |
| 18511 | 530018601 | $327.89 | 137733 | 530319516 | $226.74 |
| 18512 | 530018602 | $320.07 | 137734 | 530319518 | $78.67 |
| 18513 | 530018603 | $501.49 | 137735 | 530319519 | $172.95 |
| 18514 | 530018605 | $485.64 | 137736 | 530319520 | $577.98 |
| 18515 | 530018606 | $378.22 | 137737 | 530319522 | $394.32 |
| 18516 | 530018607 | $4,987.40 | 137738 | 530319523 | $1,636.08 |
| 18517 | 530018608 | $461.42 | 137739 | 530319524 | $2,198.89 |
| 18518 | 530018609 | $813.01 | 137740 | 530319525 | $3,727.50 |

| | | | | | |
|---|---|---|---|---|---|
| 18519 | 530018610 | $232.99 | 137741 | 530319526 | $175.50 |
| 18520 | 530018611 | $290.98 | 137742 | 530319527 | $358.99 |
| 18521 | 530018612 | $911.62 | 137743 | 530319528 | $75.21 |
| 18522 | 530018613 | $252.45 | 137744 | 530319529 | $184.37 |
| 18523 | 530018616 | $152.44 | 137745 | 530319530 | $22.14 |
| 18524 | 530018617 | $600.69 | 137746 | 530319531 | $165.28 |
| 18525 | 530018618 | $915.09 | 137747 | 530319532 | $1,031.04 |
| 18526 | 530018620 | $274.54 | 137748 | 530319533 | $1,015.10 |
| 18527 | 530018621 | $59.10 | 137749 | 530319534 | $1,467.51 |
| 18528 | 530018624 | $5,100.42 | 137750 | 530319535 | $134.31 |
| 18529 | 530018625 | $330.07 | 137751 | 530319536 | $234.10 |
| 18530 | 530018626 | $356.73 | 137752 | 530319537 | $146.74 |
| 18531 | 530018628 | $5,277.92 | 137753 | 530319538 | $662.73 |
| 18532 | 530018629 | $216.03 | 137754 | 530319540 | $31.22 |
| 18533 | 530018630 | $597.70 | 137755 | 530319541 | $370.02 |
| 18534 | 530018632 | $537.63 | 137756 | 530319544 | $1,202.00 |
| 18535 | 530018635 | $242.08 | 137757 | 530319545 | $224.54 |
| 18536 | 530018636 | $586.33 | 137758 | 530319546 | $93.06 |
| 18537 | 530018637 | $264.79 | 137759 | 530319547 | $276.55 |
| 18538 | 530018647 | $916.58 | 137760 | 530319549 | $29.44 |
| 18539 | 530018648 | $1,434.89 | 137761 | 530319550 | $430.55 |
| 18540 | 530018652 | $166.53 | 137762 | 530319551 | $496.61 |
| 18541 | 530018654 | $325.57 | 137763 | 530319553 | $115.92 |
| 18542 | 530018656 | $69.36 | 137764 | 530319554 | $6,250.79 |
| 18543 | 530018657 | $191.29 | 137765 | 530319555 | $39.36 |
| 18544 | 530018659 | $251.22 | 137766 | 530319556 | $13.53 |
| 18545 | 530018660 | $2,038.68 | 137767 | 530319557 | $2,380.78 |
| 18546 | 530018661 | $220.04 | 137768 | 530319561 | $22.75 |
| 18547 | 530018662 | $1,611.52 | 137769 | 530319562 | $55.41 |
| 18548 | 530018663 | $1,701.95 | 137770 | 530319564 | $198.91 |
| 18549 | 530018665 | $405.57 | 137771 | 530319565 | $3,965.39 |
| 18550 | 530018667 | $317.89 | 137772 | 530319566 | $206.80 |
| 18551 | 530018668 | $530.72 | 137773 | 530319567 | $197.86 |
| 18552 | 530018669 | $1,347.76 | 137774 | 530319568 | $72.43 |
| 18553 | 530018670 | $772.13 | 137775 | 530319569 | $187.62 |
| 18554 | 530018673 | $1,181.67 | 137776 | 530319570 | $795.84 |
| 18555 | 530018674 | $55.16 | 137777 | 530319573 | $221.45 |
| 18556 | 530018675 | $119.47 | 137778 | 530319574 | $800.91 |
| 18557 | 530018678 | $1,220.18 | 137779 | 530319575 | $89.69 |
| 18558 | 530018679 | $747.49 | 137780 | 530319576 | $143.80 |
| 18559 | 530018680 | $733.12 | 137781 | 530319577 | $91.90 |
| 18560 | 530018681 | $290.38 | 137782 | 530319578 | $131.02 |
| 18561 | 530018682 | $3,816.08 | 137783 | 530319580 | $170.36 |
| 18562 | 530018684 | $1,067.91 | 137784 | 530319582 | $315.82 |
| 18563 | 530018685 | $608.46 | 137785 | 530319583 | $223.55 |
| 18564 | 530018686 | $4,994.81 | 137786 | 530319584 | $89.12 |
| 18565 | 530018688 | $722.63 | 137787 | 530319586 | $645.88 |
| 18566 | 530018690 | $754.04 | 137788 | 530319587 | $96.41 |
| 18567 | 530018692 | $4,212.77 | 137789 | 530319588 | $89.18 |
| 18568 | 530018693 | $127.54 | 137790 | 530319589 | $263.90 |
| 18569 | 530018694 | $1,351.50 | 137791 | 530319590 | $76.54 |
| 18570 | 530018695 | $236.02 | 137792 | 530319591 | $13.00 |
| 18571 | 530018696 | $458.72 | 137793 | 530319592 | $226.36 |
| 18572 | 530018697 | $8,211.55 | 137794 | 530319593 | $203.43 |
| 18573 | 530018698 | $669.88 | 137795 | 530319596 | $69.98 |
| 18574 | 530018700 | $59.50 | 137796 | 530319600 | $72.24 |
| 18575 | 530018702 | $550.06 | 137797 | 530319601 | $7.81 |
| 18576 | 530018704 | $1,759.39 | 137798 | 530319602 | $2,363.09 |
| 18577 | 530018705 | $129.25 | 137799 | 530319604 | $54.79 |
| 18578 | 530018706 | $199.66 | 137800 | 530319605 | $55.16 |
| 18579 | 530018707 | $1,167.40 | 137801 | 530319606 | $129.07 |
| 18580 | 530018708 | $2,401.12 | 137802 | 530319607 | $156.73 |
| 18581 | 530018709 | $337.90 | 137803 | 530319608 | $275.64 |

| | | | | | |
|---|---|---|---|---|---|
| 18582 | 530018710 | $641.08 | 137804 | 530319609 | $56.98 |
| 18583 | 530018711 | $404.57 | 137805 | 530319610 | $97.50 |
| 18584 | 530018712 | $15,050.21 | 137806 | 530319611 | $10.50 |
| 18585 | 530018713 | $205.96 | 137807 | 530319612 | $221.34 |
| 18586 | 530018715 | $985.30 | 137808 | 530319613 | $509.11 |
| 18587 | 530018716 | $245.19 | 137809 | 530319614 | $45.73 |
| 18588 | 530018718 | $591.39 | 137810 | 530319616 | $140.13 |
| 18589 | 530018719 | $2,395.29 | 137811 | 530319617 | $130.51 |
| 18590 | 530018720 | $203.08 | 137812 | 530319618 | $478.50 |
| 18591 | 530018722 | $878.43 | 137813 | 530319619 | $43.34 |
| 18592 | 530018725 | $611.29 | 137814 | 530319621 | $51.22 |
| 18593 | 530018726 | $418.06 | 137815 | 530319622 | $58.50 |
| 18594 | 530018728 | $807.54 | 137816 | 530319623 | $171.00 |
| 18595 | 530018729 | $462.47 | 137817 | 530319624 | $52.93 |
| 18596 | 530018730 | $1,380.73 | 137818 | 530319626 | $218.39 |
| 18597 | 530018732 | $47.68 | 137819 | 530319627 | $107.10 |
| 18598 | 530018733 | $414.38 | 137820 | 530319628 | $258.09 |
| 18599 | 530018734 | $384.04 | 137821 | 530319630 | $26.30 |
| 18600 | 530018740 | $731.97 | 137822 | 530319633 | $39.40 |
| 18601 | 530018741 | $311.70 | 137823 | 530319639 | $82.72 |
| 18602 | 530018742 | $1,996.46 | 137824 | 530319640 | $2.19 |
| 18603 | 530018743 | $2,419.06 | 137825 | 530319641 | $189.90 |
| 18604 | 530018745 | $3,453.31 | 137826 | 530319642 | $1,937.30 |
| 18605 | 530018747 | $232.65 | 137827 | 530319643 | $81.03 |
| 18606 | 530018748 | $22,032.66 | 137828 | 530319644 | $76.89 |
| 18607 | 530018750 | $315.37 | 137829 | 530319645 | $369.00 |
| 18608 | 530018751 | $302.11 | 137830 | 530319646 | $481.59 |
| 18609 | 530018753 | $1,552.50 | 137831 | 530319647 | $105.12 |
| 18610 | 530018754 | $27.58 | 137832 | 530319648 | $757.73 |
| 18611 | 530018757 | $72.42 | 137833 | 530319650 | $11.16 |
| 18612 | 530018758 | $351.52 | 137834 | 530319653 | $13.15 |
| 18613 | 530018759 | $198.52 | 137835 | 530319654 | $386.12 |
| 18614 | 530018760 | $309.22 | 137836 | 530319655 | $165.24 |
| 18615 | 530018764 | $505.13 | 137837 | 530319656 | $56.98 |
| 18616 | 530018766 | $97.17 | 137838 | 530319657 | $788.00 |
| 18617 | 530018767 | $621.91 | 137839 | 530319658 | $1,358.80 |
| 18618 | 530018769 | $29.75 | 137840 | 530319659 | $75.85 |
| 18619 | 530018770 | $76.07 | 137841 | 530319660 | $213.38 |
| 18620 | 530018774 | $41.10 | 137842 | 530319661 | $91.63 |
| 18621 | 530018776 | $146.37 | 137843 | 530319662 | $178.34 |
| 18622 | 530018777 | $838.09 | 137844 | 530319664 | $27.58 |
| 18623 | 530018778 | $124.99 | 137845 | 530319665 | $22.71 |
| 18624 | 530018779 | $254.09 | 137846 | 530319666 | $113.63 |
| 18625 | 530018781 | $1,156.63 | 137847 | 530319669 | $175.86 |
| 18626 | 530018782 | $222.52 | 137848 | 530319671 | $1,148.00 |
| 18627 | 530018785 | $9,590.86 | 137849 | 530319672 | $83.70 |
| 18628 | 530018786 | $1,240.60 | 137850 | 530319673 | $1,406.37 |
| 18629 | 530018787 | $24.50 | 137851 | 530319674 | $502.84 |
| 18630 | 530018790 | $267.08 | 137852 | 530319675 | $596.19 |
| 18631 | 530018791 | $229.04 | 137853 | 530319676 | $467.22 |
| 18632 | 530018792 | $1,281.83 | 137854 | 530319677 | $376.33 |
| 18633 | 530018794 | $360.19 | 137855 | 530319678 | $368.32 |
| 18634 | 530018795 | $410.46 | 137856 | 530319680 | $139.29 |
| 18635 | 530018796 | $1,862.85 | 137857 | 530319682 | $25.83 |
| 18636 | 530018799 | $4,049.11 | 137858 | 530319685 | $62.73 |
| 18637 | 530018800 | $90.61 | 137859 | 530319686 | $6.50 |
| 18638 | 530018809 | $650.38 | 137860 | 530319687 | $13.15 |
| 18639 | 530018811 | $585.91 | 137861 | 530319688 | $2,384.00 |
| 18640 | 530018812 | $674.89 | 137862 | 530319689 | $41.36 |
| 18641 | 530018813 | $297.40 | 137863 | 530319690 | $116.11 |
| 18642 | 530018814 | $16,119.39 | 137864 | 530319692 | $21.00 |
| 18643 | 530018815 | $458.28 | 137865 | 530319693 | $104.59 |
| 18644 | 530018817 | $27.58 | 137866 | 530319695 | $66.98 |

| | | | | | |
|---|---|---|---|---|---|
| 18645 | 530018818 | $1,224.35 | 137867 | 530319697 | $173.73 |
| 18646 | 530018821 | $919.80 | 137868 | 530319698 | $13.15 |
| 18647 | 530018824 | $697.20 | 137869 | 530319699 | $113.76 |
| 18648 | 530018827 | $1,358.03 | 137870 | 530319702 | $68.73 |
| 18649 | 530018828 | $472.05 | 137871 | 530319703 | $102.18 |
| 18650 | 530018832 | $1,965.02 | 137872 | 530319704 | $689.59 |
| 18651 | 530018835 | $237.82 | 137873 | 530319705 | $744.00 |
| 18652 | 530018836 | $2,915.88 | 137874 | 530319706 | $108.40 |
| 18653 | 530018837 | $904.11 | 137875 | 530319707 | $41.36 |
| 18654 | 530018839 | $31.20 | 137876 | 530319708 | $62.04 |
| 18655 | 530018843 | $14.00 | 137877 | 530319709 | $46.55 |
| 18656 | 530018848 | $346.66 | 137878 | 530319711 | $200.90 |
| 18657 | 530018850 | $604.96 | 137879 | 530319715 | $117.00 |
| 18658 | 530018855 | $701.34 | 137880 | 530319716 | $6.75 |
| 18659 | 530018856 | $163.59 | 137881 | 530319717 | $4,335.72 |
| 18660 | 530018858 | $390.23 | 137882 | 530319719 | $11.16 |
| 18661 | 530018859 | $3,813.33 | 137883 | 530319720 | $82.41 |
| 18662 | 530018862 | $4,257.46 | 137884 | 530319721 | $110.50 |
| 18663 | 530018868 | $434.85 | 137885 | 530319722 | $365.71 |
| 18664 | 530018874 | $1,681.34 | 137886 | 530319723 | $174.21 |
| 18665 | 530018875 | $1,964.36 | 137887 | 530319724 | $136.22 |
| 18666 | 530018876 | $170.61 | 137888 | 530319726 | $8.76 |
| 18667 | 530018878 | $34.20 | 137889 | 530319727 | $1,459.50 |
| 18668 | 530018880 | $15.76 | 137890 | 530319728 | $549.04 |
| 18669 | 530018881 | $15.76 | 137891 | 530319729 | $132.57 |
| 18670 | 530018882 | $559.84 | 137892 | 530319730 | $10.28 |
| 18671 | 530018883 | $38.19 | 137893 | 530319731 | $188.76 |
| 18672 | 530018884 | $7,051.28 | 137894 | 530319732 | $3,274.34 |
| 18673 | 530018885 | $422.94 | 137895 | 530319733 | $54.41 |
| 18674 | 530018888 | $422.81 | 137896 | 530319735 | $745.80 |
| 18675 | 530018890 | $1,502.13 | 137897 | 530319736 | $1,864.44 |
| 18676 | 530018891 | $217.14 | 137898 | 530319737 | $3,945.00 |
| 18677 | 530018892 | $754.29 | 137899 | 530319738 | $182.00 |
| 18678 | 530018893 | $21.01 | 137900 | 530319739 | $253.50 |
| 18679 | 530018894 | $187.78 | 137901 | 530319740 | $149.72 |
| 18680 | 530018895 | $1,132.58 | 137902 | 530319741 | $311.26 |
| 18681 | 530018896 | $1,010.25 | 137903 | 530319742 | $151.35 |
| 18682 | 530018897 | $3,095.05 | 137904 | 530319743 | $299.34 |
| 18683 | 530018898 | $1,261.48 | 137905 | 530319744 | $506.16 |
| 18684 | 530018900 | $310.20 | 137906 | 530319745 | $2,392.47 |
| 18685 | 530018902 | $883.63 | 137907 | 530319746 | $195.92 |
| 18686 | 530018906 | $108.57 | 137908 | 530319747 | $335.71 |
| 18687 | 530018911 | $412.48 | 137909 | 530319748 | $70.99 |
| 18688 | 530018912 | $134.42 | 137910 | 530319749 | $2,778.69 |
| 18689 | 530018915 | $8,337.44 | 137911 | 530319750 | $817.95 |
| 18690 | 530018916 | $574.03 | 137912 | 530319754 | $57.76 |
| 18691 | 530018917 | $1,042.19 | 137913 | 530319755 | $606.77 |
| 18692 | 530018918 | $690.20 | 137914 | 530319756 | $145.11 |
| 18693 | 530018919 | $886.34 | 137915 | 530319758 | $1,359.82 |
| 18694 | 530018921 | $639.14 | 137916 | 530319759 | $466.80 |
| 18695 | 530018924 | $30.20 | 137917 | 530319761 | $18.86 |
| 18696 | 530018925 | $599.96 | 137918 | 530319762 | $631.20 |
| 18697 | 530018928 | $348.86 | 137919 | 530319763 | $70.74 |
| 18698 | 530018931 | $289.72 | 137920 | 530319764 | $10.34 |
| 18699 | 530018932 | $13.23 | 137921 | 530319765 | $316.31 |
| 18700 | 530018933 | $334.30 | 137922 | 530319766 | $6.65 |
| 18701 | 530018934 | $421.24 | 137923 | 530319767 | $538.06 |
| 18702 | 530018935 | $242.85 | 137924 | 530319770 | $103.29 |
| 18703 | 530018936 | $622.63 | 137925 | 530319771 | $74.86 |
| 18704 | 530018940 | $769.74 | 137926 | 530319772 | $177.28 |
| 18705 | 530018942 | $39.40 | 137927 | 530319773 | $228.52 |
| 18706 | 530018944 | $232.65 | 137928 | 530319774 | $290.84 |
| 18707 | 530018945 | $167.37 | 137929 | 530319775 | $1,217.70 |

| | | | | | |
|---|---|---|---|---|---|
| 18708 | 530018946 | $593.36 | 137930 | 530319776 | $629.40 |
| 18709 | 530018947 | $682.44 | 137931 | 530319779 | $19.70 |
| 18710 | 530018948 | $909.92 | 137932 | 530319783 | $561.10 |
| 18711 | 530018949 | $230.74 | 137933 | 530319784 | $176.04 |
| 18712 | 530018952 | $837.37 | 137934 | 530319785 | $2,630.00 |
| 18713 | 530018955 | $280.14 | 137935 | 530319786 | $5,802.76 |
| 18714 | 530018957 | $2,229.12 | 137936 | 530319788 | $328.32 |
| 18715 | 530018958 | $1,582.02 | 137937 | 530319790 | $43.75 |
| 18716 | 530018959 | $350.45 | 137938 | 530319791 | $131.50 |
| 18717 | 530018960 | $129.25 | 137939 | 530319792 | $1,047.67 |
| 18718 | 530018961 | $1,806.43 | 137940 | 530319793 | $10.89 |
| 18719 | 530018962 | $580.60 | 137941 | 530319794 | $67.21 |
| 18720 | 530018965 | $351.56 | 137942 | 530319795 | $336.16 |
| 18721 | 530018966 | $993.67 | 137943 | 530319796 | $21.78 |
| 18722 | 530018969 | $126.54 | 137944 | 530319797 | $87.89 |
| 18723 | 530018970 | $2,042.89 | 137945 | 530319798 | $174.71 |
| 18724 | 530018971 | $2,887.68 | 137946 | 530319799 | $187.88 |
| 18725 | 530018972 | $7,642.20 | 137947 | 530319800 | $139.59 |
| 18726 | 530018973 | $588.77 | 137948 | 530319801 | $233.47 |
| 18727 | 530018974 | $170.73 | 137949 | 530319802 | $73.18 |
| 18728 | 530018975 | $632.19 | 137950 | 530319803 | $517.00 |
| 18729 | 530018977 | $672.54 | 137951 | 530319805 | $64.03 |
| 18730 | 530018978 | $47.97 | 137952 | 530319806 | $201.46 |
| 18731 | 530018981 | $319.50 | 137953 | 530319812 | $47.85 |
| 18732 | 530018983 | $1,074.61 | 137954 | 530319813 | $314.53 |
| 18733 | 530018984 | $1,002.98 | 137955 | 530319814 | $7.96 |
| 18734 | 530018989 | $799.67 | 137956 | 530319816 | $342.66 |
| 18735 | 530018990 | $35.00 | 137957 | 530319818 | $10.34 |
| 18736 | 530018991 | $1,421.11 | 137958 | 530319819 | $92.05 |
| 18737 | 530018992 | $1,019.24 | 137959 | 530319820 | $574.00 |
| 18738 | 530018993 | $11,407.22 | 137960 | 530319821 | $1,193.01 |
| 18739 | 530018994 | $9,235.18 | 137961 | 530319822 | $135.04 |
| 18740 | 530018996 | $68.14 | 137962 | 530319823 | $98.23 |
| 18741 | 530018997 | $157.85 | 137963 | 530319825 | $73.43 |
| 18742 | 530018998 | $193.92 | 137964 | 530319827 | $520.36 |
| 18743 | 530018999 | $863.48 | 137965 | 530319828 | $29.35 |
| 18744 | 530019000 | $3,514.72 | 137966 | 530319830 | $1,861.52 |
| 18745 | 530019001 | $267.84 | 137967 | 530319831 | $222.97 |
| 18746 | 530019002 | $1,536.52 | 137968 | 530319832 | $59.39 |
| 18747 | 530019005 | $15.76 | 137969 | 530319833 | $65.97 |
| 18748 | 530019006 | $258.73 | 137970 | 530319834 | $383.86 |
| 18749 | 530019007 | $153.66 | 137971 | 530319835 | $118.20 |
| 18750 | 530019008 | $677.31 | 137972 | 530319836 | $284.30 |
| 18751 | 530019009 | $557.29 | 137973 | 530319837 | $5,253.16 |
| 18752 | 530019011 | $1,325.35 | 137974 | 530319838 | $6,238.41 |
| 18753 | 530019012 | $12,182.14 | 137975 | 530319839 | $123.00 |
| 18754 | 530019013 | $3,623.78 | 137976 | 530319840 | $68.29 |
| 18755 | 530019014 | $5,606.62 | 137977 | 530319841 | $388.43 |
| 18756 | 530019015 | $411.30 | 137978 | 530319842 | $141.07 |
| 18757 | 530019016 | $500.51 | 137979 | 530319843 | $772.71 |
| 18758 | 530019017 | $4,352.17 | 137980 | 530319844 | $266.06 |
| 18759 | 530019018 | $606.52 | 137981 | 530319845 | $452.10 |
| 18760 | 530019020 | $6,615.75 | 137982 | 530319846 | $19.50 |
| 18761 | 530019021 | $1,186.59 | 137983 | 530319848 | $5,110.00 |
| 18762 | 530019022 | $201.63 | 137984 | 530319849 | $22.72 |
| 18763 | 530019027 | $260.80 | 137985 | 530319851 | $108.57 |
| 18764 | 530019028 | $96.52 | 137986 | 530319852 | $20.68 |
| 18765 | 530019029 | $1,186.94 | 137987 | 530319853 | $360.83 |
| 18766 | 530019030 | $883.18 | 137988 | 530319854 | $35.00 |
| 18767 | 530019032 | $310.10 | 137989 | 530319855 | $31.92 |
| 18768 | 530019033 | $593.08 | 137990 | 530319857 | $78.46 |
| 18769 | 530019034 | $457.62 | 137991 | 530319860 | $178.40 |
| 18770 | 530019036 | $1,360.46 | 137992 | 530319861 | $19.72 |

| | | | | | |
|---|---|---:|---|---|---:|
| 18771 | 530019037 | $1,692.82 | 137993 | 530319863 | $499.70 |
| 18772 | 530019043 | $3,167.77 | 137994 | 530319864 | $870.49 |
| 18773 | 530019045 | $531.13 | 137995 | 530319865 | $126.81 |
| 18774 | 530019046 | $367.72 | 137996 | 530319867 | $1,307.34 |
| 18775 | 530019051 | $139.59 | 137997 | 530319868 | $107.27 |
| 18776 | 530019052 | $149.93 | 137998 | 530319869 | $3,024.78 |
| 18777 | 530019053 | $149.93 | 137999 | 530319870 | $468.00 |
| 18778 | 530019054 | $3,805.85 | 138000 | 530319871 | $52.15 |
| 18779 | 530019055 | $196.46 | 138001 | 530319872 | $656.50 |
| 18780 | 530019056 | $274.01 | 138002 | 530319873 | $162.50 |
| 18781 | 530019061 | $2,106.54 | 138003 | 530319874 | $58.50 |
| 18782 | 530019062 | $229.74 | 138004 | 530319875 | $598.00 |
| 18783 | 530019063 | $429.11 | 138005 | 530319876 | $344.50 |
| 18784 | 530019064 | $109.83 | 138006 | 530319877 | $120.44 |
| 18785 | 530019066 | $411.72 | 138007 | 530319878 | $2,069.09 |
| 18786 | 530019070 | $1,545.88 | 138008 | 530319879 | $1,324.94 |
| 18787 | 530019074 | $1,410.86 | 138009 | 530319880 | $102.92 |
| 18788 | 530019076 | $418.77 | 138010 | 530319881 | $534.31 |
| 18789 | 530019077 | $793.44 | 138011 | 530319882 | $424.42 |
| 18790 | 530019079 | $336.05 | 138012 | 530319883 | $452.56 |
| 18791 | 530019082 | $164.94 | 138013 | 530319885 | $219.73 |
| 18792 | 530019083 | $72.38 | 138014 | 530319886 | $334.04 |
| 18793 | 530019084 | $237.82 | 138015 | 530319887 | $534.24 |
| 18794 | 530019087 | $232.65 | 138016 | 530319888 | $289.61 |
| 18795 | 530019091 | $392.92 | 138017 | 530319889 | $6.86 |
| 18796 | 530019092 | $206.80 | 138018 | 530319890 | $47.88 |
| 18797 | 530019093 | $689.02 | 138019 | 530319891 | $710.82 |
| 18798 | 530019094 | $377.41 | 138020 | 530319892 | $15.75 |
| 18799 | 530019095 | $3,332.31 | 138021 | 530319893 | $23.64 |
| 18800 | 530019096 | $231.60 | 138022 | 530319894 | $182.03 |
| 18801 | 530019097 | $548.02 | 138023 | 530319895 | $227.96 |
| 18802 | 530019098 | $849.93 | 138024 | 530319896 | $46.29 |
| 18803 | 530019099 | $196.46 | 138025 | 530319897 | $453.10 |
| 18804 | 530019104 | $237.82 | 138026 | 530319900 | $23.37 |
| 18805 | 530019105 | $187.79 | 138027 | 530319901 | $14.15 |
| 18806 | 530019106 | $211.97 | 138028 | 530319902 | $174.99 |
| 18807 | 530019107 | $201.63 | 138029 | 530319903 | $295.64 |
| 18808 | 530019108 | $848.89 | 138030 | 530319904 | $234.71 |
| 18809 | 530019113 | $605.74 | 138031 | 530319905 | $406.77 |
| 18810 | 530019114 | $248.16 | 138032 | 530319906 | $315.22 |
| 18811 | 530019115 | $573.87 | 138033 | 530319907 | $39.40 |
| 18812 | 530019118 | $3,670.70 | 138034 | 530319908 | $54.75 |
| 18813 | 530019119 | $1,068.50 | 138035 | 530319909 | $275.37 |
| 18814 | 530019120 | $3,821.83 | 138036 | 530319910 | $173.73 |
| 18815 | 530019122 | $211.97 | 138037 | 530319911 | $90.46 |
| 18816 | 530019123 | $1,262.96 | 138038 | 530319912 | $54.16 |
| 18817 | 530019125 | $418.77 | 138039 | 530319913 | $430.74 |
| 18818 | 530019126 | $9,963.09 | 138040 | 530319914 | $30.86 |
| 18819 | 530019128 | $1,149.58 | 138041 | 530319915 | $60.70 |
| 18820 | 530019129 | $372.82 | 138042 | 530319916 | $1,706.83 |
| 18821 | 530019132 | $577.60 | 138043 | 530319917 | $71.73 |
| 18822 | 530019133 | $413.22 | 138044 | 530319918 | $1,106.59 |
| 18823 | 530019134 | $110.70 | 138045 | 530319919 | $18,633.47 |
| 18824 | 530019135 | $564.63 | 138046 | 530319920 | $97.67 |
| 18825 | 530019136 | $636.24 | 138047 | 530319921 | $111.75 |
| 18826 | 530019137 | $334.11 | 138048 | 530319922 | $47.97 |
| 18827 | 530019138 | $434.28 | 138049 | 530319923 | $684.08 |
| 18828 | 530019139 | $429.11 | 138050 | 530319924 | $62.04 |
| 18829 | 530019140 | $1,266.65 | 138051 | 530319925 | $1,642.46 |
| 18830 | 530019141 | $808.71 | 138052 | 530319926 | $209.89 |
| 18831 | 530019143 | $274.01 | 138053 | 530319928 | $118.08 |
| 18832 | 530019145 | $603.98 | 138054 | 530319931 | $4,535.93 |
| 18833 | 530019149 | $155.10 | 138055 | 530319932 | $4,573.95 |

| | | | | | |
|---|---|---|---|---|---|
| 18834 | 530019150 | $155.10 | 138056 | 530319933 | $84.44 |
| 18835 | 530019151 | $491.35 | 138057 | 530319935 | $3.94 |
| 18836 | 530019152 | $24,486.07 | 138058 | 530319937 | $462.10 |
| 18837 | 530019153 | $206.80 | 138059 | 530319939 | $10.34 |
| 18838 | 530019154 | $284.93 | 138060 | 530319940 | $74.50 |
| 18839 | 530019155 | $60.37 | 138061 | 530319941 | $100.09 |
| 18840 | 530019156 | $286.39 | 138062 | 530319942 | $1,007.85 |
| 18841 | 530019157 | $496.32 | 138063 | 530319943 | $2,150.18 |
| 18842 | 530019158 | $206.80 | 138064 | 530319944 | $57.80 |
| 18843 | 530019160 | $3,876.85 | 138065 | 530319946 | $561.73 |
| 18844 | 530019162 | $7.92 | 138066 | 530319947 | $22.75 |
| 18845 | 530019163 | $1.37 | 138067 | 530319950 | $54.12 |
| 18846 | 530019164 | $329.17 | 138068 | 530319952 | $185.29 |
| 18847 | 530019165 | $6,862.40 | 138069 | 530319954 | $48.03 |
| 18848 | 530019166 | $7,320.08 | 138070 | 530319955 | $26.58 |
| 18849 | 530019167 | $4,893.07 | 138071 | 530319956 | $41.61 |
| 18850 | 530019168 | $470.50 | 138072 | 530319959 | $1,158.74 |
| 18851 | 530019169 | $283.03 | 138073 | 530319960 | $67.47 |
| 18852 | 530019170 | $1,517.79 | 138074 | 530319961 | $100.80 |
| 18853 | 530019171 | $325.71 | 138075 | 530319962 | $536.28 |
| 18854 | 530019173 | $242.99 | 138076 | 530319964 | $615.00 |
| 18855 | 530019174 | $669.18 | 138077 | 530319965 | $144.65 |
| 18856 | 530019175 | $224.30 | 138078 | 530319966 | $651.56 |
| 18857 | 530019176 | $408.43 | 138079 | 530319967 | $1,147.60 |
| 18858 | 530019178 | $475.24 | 138080 | 530319968 | $105.32 |
| 18859 | 530019179 | $526.27 | 138081 | 530319969 | $66.98 |
| 18860 | 530019180 | $201.63 | 138082 | 530319970 | $211.76 |
| 18861 | 530019181 | $201.63 | 138083 | 530319971 | $297.51 |
| 18862 | 530019182 | $501.34 | 138084 | 530319972 | $376.63 |
| 18863 | 530019183 | $604.89 | 138085 | 530319973 | $197.39 |
| 18864 | 530019185 | $201.63 | 138086 | 530319974 | $1,208.66 |
| 18865 | 530019186 | $432.07 | 138087 | 530319975 | $1,752.94 |
| 18866 | 530019187 | $575.60 | 138088 | 530319976 | $1,133.00 |
| 18867 | 530019188 | $811.69 | 138089 | 530319977 | $62.04 |
| 18868 | 530019189 | $201.63 | 138090 | 530319978 | $177.30 |
| 18869 | 530019190 | $1,947.48 | 138091 | 530319979 | $63.79 |
| 18870 | 530019192 | $434.28 | 138092 | 530319981 | $41.12 |
| 18871 | 530019193 | $165.44 | 138093 | 530319982 | $245.52 |
| 18872 | 530019201 | $283.79 | 138094 | 530319983 | $162.50 |
| 18873 | 530019202 | $403.26 | 138095 | 530319984 | $295.23 |
| 18874 | 530019203 | $604.89 | 138096 | 530319985 | $263.31 |
| 18875 | 530019204 | $3,207.52 | 138097 | 530319986 | $97.50 |
| 18876 | 530019205 | $201.63 | 138098 | 530319987 | $247.00 |
| 18877 | 530019207 | $2,592.58 | 138099 | 530319988 | $227.50 |
| 18878 | 530019211 | $201.63 | 138100 | 530319989 | $65.00 |
| 18879 | 530019213 | $374.71 | 138101 | 530319990 | $110.50 |
| 18880 | 530019214 | $493.26 | 138102 | 530319991 | $65.00 |
| 18881 | 530019216 | $403.26 | 138103 | 530319992 | $894.00 |
| 18882 | 530019217 | $6,522.28 | 138104 | 530319996 | $6,819.07 |
| 18883 | 530019218 | $160.62 | 138105 | 530319997 | $116.59 |
| 18884 | 530019219 | $219.21 | 138106 | 530319998 | $989.36 |
| 18885 | 530019220 | $394.03 | 138107 | 530319999 | $973.00 |
| 18886 | 530019221 | $1,687.27 | 138108 | 530320000 | $228.29 |
| 18887 | 530019222 | $392.92 | 138109 | 530320001 | $31.94 |
| 18888 | 530019225 | $203.46 | 138110 | 530320002 | $94.70 |
| 18889 | 530019226 | $769.50 | 138111 | 530320003 | $440.39 |
| 18890 | 530019227 | $831.97 | 138112 | 530320004 | $26.64 |
| 18891 | 530019228 | $196.46 | 138113 | 530320005 | $597.15 |
| 18892 | 530019229 | $196.46 | 138114 | 530320007 | $1,647.36 |
| 18893 | 530019230 | $196.46 | 138115 | 530320008 | $232.65 |
| 18894 | 530019231 | $77.55 | 138116 | 530320009 | $65.22 |
| 18895 | 530019234 | $2,940.07 | 138117 | 530320010 | $552.11 |
| 18896 | 530019235 | $460.85 | 138118 | 530320011 | $195.16 |

| | | | | | |
|---|---|---|---|---|---|
| 18897 | 530019237 | $7,453.71 | 138119 | 530320012 | $253.33 |
| 18898 | 530019238 | $1,653.01 | 138120 | 530320013 | $6.65 |
| 18899 | 530019239 | $1,267.27 | 138121 | 530320014 | $2.05 |
| 18900 | 530019241 | $353.31 | 138122 | 530320017 | $342.00 |
| 18901 | 530019242 | $873.59 | 138123 | 530320018 | $978.31 |
| 18902 | 530019243 | $488.23 | 138124 | 530320019 | $18.45 |
| 18903 | 530019244 | $140.35 | 138125 | 530320020 | $1,059.97 |
| 18904 | 530019247 | $527.05 | 138126 | 530320021 | $257.08 |
| 18905 | 530019249 | $326.34 | 138127 | 530320022 | $67.85 |
| 18906 | 530019251 | $240.62 | 138128 | 530320023 | $10.50 |
| 18907 | 530019252 | $596.51 | 138129 | 530320027 | $61.15 |
| 18908 | 530019255 | $1,540.66 | 138130 | 530320028 | $123.97 |
| 18909 | 530019257 | $2,055.50 | 138131 | 530320029 | $70.92 |
| 18910 | 530019258 | $765.09 | 138132 | 530320030 | $19.25 |
| 18911 | 530019259 | $295.56 | 138133 | 530320031 | $12.25 |
| 18912 | 530019260 | $213.44 | 138134 | 530320032 | $6.16 |
| 18913 | 530019261 | $191.29 | 138135 | 530320033 | $84.52 |
| 18914 | 530019262 | $1,116.65 | 138136 | 530320034 | $123.12 |
| 18915 | 530019263 | $576.61 | 138137 | 530320035 | $435.21 |
| 18916 | 530019264 | $191.29 | 138138 | 530320036 | $1,130.21 |
| 18917 | 530019266 | $218.87 | 138139 | 530320037 | $761.26 |
| 18918 | 530019268 | $560.61 | 138140 | 530320038 | $144.34 |
| 18919 | 530019269 | $341.74 | 138141 | 530320039 | $7.88 |
| 18920 | 530019270 | $341.74 | 138142 | 530320040 | $31.02 |
| 18921 | 530019271 | $341.74 | 138143 | 530320041 | $52.50 |
| 18922 | 530019272 | $341.74 | 138144 | 530320042 | $14.00 |
| 18923 | 530019274 | $274.31 | 138145 | 530320043 | $3,799.89 |
| 18924 | 530019275 | $678.08 | 138146 | 530320044 | $461.19 |
| 18925 | 530019276 | $2,976.89 | 138147 | 530320045 | $2,603.14 |
| 18926 | 530019277 | $268.84 | 138148 | 530320046 | $489.29 |
| 18927 | 530019282 | $6,359.33 | 138149 | 530320047 | $1,206.91 |
| 18928 | 530019283 | $6,359.33 | 138150 | 530320049 | $3,932.50 |
| 18929 | 530019284 | $6,359.33 | 138151 | 530320050 | $678.53 |
| 18930 | 530019285 | $419.00 | 138152 | 530320051 | $239.03 |
| 18931 | 530019286 | $620.28 | 138153 | 530320052 | $31.82 |
| 18932 | 530019287 | $1,288.46 | 138154 | 530320053 | $63.69 |
| 18933 | 530019288 | $688.40 | 138155 | 530320054 | $121.05 |
| 18934 | 530019290 | $1,082.25 | 138156 | 530320056 | $115.92 |
| 18935 | 530019291 | $487.97 | 138157 | 530320057 | $171.22 |
| 18936 | 530019292 | $1,330.73 | 138158 | 530320058 | $493.92 |
| 18937 | 530019296 | $1,825.95 | 138159 | 530320059 | $25.07 |
| 18938 | 530019297 | $1,664.75 | 138160 | 530320060 | $927.26 |
| 18939 | 530019299 | $609.11 | 138161 | 530320061 | $119.93 |
| 18940 | 530019301 | $263.67 | 138162 | 530320062 | $45.30 |
| 18941 | 530019302 | $191.29 | 138163 | 530320063 | $1,796.39 |
| 18942 | 530019304 | $191.29 | 138164 | 530320064 | $3,994.76 |
| 18943 | 530019305 | $748.88 | 138165 | 530320065 | $166.16 |
| 18944 | 530019306 | $394.62 | 138166 | 530320066 | $12,991.68 |
| 18945 | 530019307 | $657.15 | 138167 | 530320067 | $85.25 |
| 18946 | 530019308 | $773.32 | 138168 | 530320069 | $405.71 |
| 18947 | 530019311 | $191.29 | 138169 | 530320071 | $83.44 |
| 18948 | 530019312 | $590.87 | 138170 | 530320072 | $8.89 |
| 18949 | 530019313 | $651.56 | 138171 | 530320073 | $168.23 |
| 18950 | 530019314 | $953.31 | 138172 | 530320074 | $196.80 |
| 18951 | 530019315 | $653.47 | 138173 | 530320075 | $330.37 |
| 18952 | 530019316 | $1,260.49 | 138174 | 530320076 | $645.11 |
| 18953 | 530019317 | $349.62 | 138175 | 530320077 | $180.73 |
| 18954 | 530019318 | $809.39 | 138176 | 530320078 | $508.54 |
| 18955 | 530019319 | $7,158.62 | 138177 | 530320079 | $252.68 |
| 18956 | 530019320 | $18,393.44 | 138178 | 530320080 | $349.86 |
| 18957 | 530019321 | $2,445.13 | 138179 | 530320081 | $486.38 |
| 18958 | 530019323 | $808.69 | 138180 | 530320082 | $58.50 |
| 18959 | 530019324 | $1,858.71 | 138181 | 530320083 | $349.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18960 | 530019325 | $1,099.47 | | 138182 | 530320084 | $1,215.39 |
| 18961 | 530019327 | $344.99 | | 138183 | 530320085 | $71.75 |
| 18962 | 530019328 | $264.31 | | 138184 | 530320086 | $116.24 |
| 18963 | 530019329 | $1,341.28 | | 138185 | 530320087 | $156.29 |
| 18964 | 530019330 | $460.13 | | 138186 | 530320088 | $146.70 |
| 18965 | 530019331 | $522.06 | | 138187 | 530320089 | $226.48 |
| 18966 | 530019332 | $380.15 | | 138188 | 530320090 | $89.86 |
| 18967 | 530019333 | $1,422.06 | | 138189 | 530320091 | $195.00 |
| 18968 | 530019334 | $321.93 | | 138190 | 530320093 | $832.94 |
| 18969 | 530019335 | $1,782.91 | | 138191 | 530320094 | $3,206.66 |
| 18970 | 530019337 | $142.77 | | 138192 | 530320095 | $4,433.50 |
| 18971 | 530019342 | $374.46 | | 138193 | 530320096 | $166.28 |
| 18972 | 530019343 | $203.11 | | 138194 | 530320098 | $3,410.10 |
| 18973 | 530019344 | $5,543.75 | | 138195 | 530320099 | $277.41 |
| 18974 | 530019345 | $4,755.04 | | 138196 | 530320101 | $323.54 |
| 18975 | 530019347 | $495.01 | | 138197 | 530320102 | $58.14 |
| 18976 | 530019348 | $2,606.31 | | 138198 | 530320103 | $461.34 |
| 18977 | 530019349 | $841.08 | | 138199 | 530320104 | $74.61 |
| 18978 | 530019350 | $232.65 | | 138200 | 530320106 | $34.49 |
| 18979 | 530019351 | $191.29 | | 138201 | 530320107 | $136.98 |
| 18980 | 530019352 | $186.12 | | 138202 | 530320108 | $71.57 |
| 18981 | 530019353 | $442.22 | | 138203 | 530320109 | $596.00 |
| 18982 | 530019355 | $1,151.42 | | 138204 | 530320111 | $80.31 |
| 18983 | 530019356 | $496.41 | | 138205 | 530320112 | $553.72 |
| 18984 | 530019357 | $1,387.82 | | 138206 | 530320113 | $601.89 |
| 18985 | 530019358 | $78.80 | | 138207 | 530320114 | $246.72 |
| 18986 | 530019360 | $449.79 | | 138208 | 530320116 | $328.96 |
| 18987 | 530019361 | $1,197.69 | | 138209 | 530320117 | $143.50 |
| 18988 | 530019362 | $1,129.29 | | 138210 | 530320118 | $1,172.21 |
| 18989 | 530019363 | $1,129.11 | | 138211 | 530320119 | $8,731.69 |
| 18990 | 530019364 | $1,269.52 | | 138212 | 530320120 | $462.09 |
| 18991 | 530019365 | $348.47 | | 138213 | 530320121 | $677.27 |
| 18992 | 530019367 | $20.91 | | 138214 | 530320122 | $94.86 |
| 18993 | 530019368 | $939.60 | | 138215 | 530320123 | $50.14 |
| 18994 | 530019369 | $632.14 | | 138216 | 530320124 | $2,039.63 |
| 18995 | 530019370 | $391.07 | | 138217 | 530320125 | $163.52 |
| 18996 | 530019373 | $463.51 | | 138218 | 530320126 | $660.96 |
| 18997 | 530019374 | $362.01 | | 138219 | 530320128 | $53.13 |
| 18998 | 530019375 | $358.54 | | 138220 | 530320129 | $2,870.00 |
| 18999 | 530019376 | $820.12 | | 138221 | 530320132 | $43.30 |
| 19000 | 530019377 | $457.04 | | 138222 | 530320133 | $565.23 |
| 19001 | 530019379 | $999.95 | | 138223 | 530320134 | $923.81 |
| 19002 | 530019380 | $3,235.73 | | 138224 | 530320135 | $23.37 |
| 19003 | 530019381 | $1,758.59 | | 138225 | 530320136 | $572.87 |
| 19004 | 530019382 | $2,833.43 | | 138226 | 530320137 | $114.39 |
| 19005 | 530019383 | $228.52 | | 138227 | 530320140 | $267.64 |
| 19006 | 530019384 | $483.26 | | 138228 | 530320141 | $56.87 |
| 19007 | 530019385 | $252.16 | | 138229 | 530320143 | $52.08 |
| 19008 | 530019386 | $303.81 | | 138230 | 530320144 | $10,767.76 |
| 19009 | 530019387 | $2,866.53 | | 138231 | 530320146 | $102.84 |
| 19010 | 530019389 | $1,957.99 | | 138232 | 530320148 | $15.75 |
| 19011 | 530019390 | $996.41 | | 138233 | 530320149 | $36.19 |
| 19012 | 530019391 | $621.33 | | 138234 | 530320151 | $539.40 |
| 19013 | 530019392 | $2,842.80 | | 138235 | 530320152 | $71.52 |
| 19014 | 530019393 | $1,377.17 | | 138236 | 530320153 | $147.47 |
| 19015 | 530019394 | $1,856.02 | | 138237 | 530320154 | $372.00 |
| 19016 | 530019395 | $730.46 | | 138238 | 530320155 | $444.50 |
| 19017 | 530019399 | $319.90 | | 138239 | 530320157 | $60.27 |
| 19018 | 530019402 | $828.67 | | 138240 | 530320158 | $156.58 |
| 19019 | 530019403 | $600.70 | | 138241 | 530320160 | $6,114.87 |
| 19020 | 530019404 | $665.86 | | 138242 | 530320161 | $143.57 |
| 19021 | 530019405 | $481.08 | | 138243 | 530320163 | $30.53 |
| 19022 | 530019406 | $169.42 | | 138244 | 530320164 | $292.73 |

| | | | | | | |
|---|---|---|---|---|---|
| 19023 | 530019407 | $2,775.52 | | 138245 | 530320165 | $9.00 |
| 19024 | 530019408 | $1,488.02 | | 138246 | 530320166 | $217.81 |
| 19025 | 530019409 | $1,477.46 | | 138247 | 530320168 | $70.74 |
| 19026 | 530019410 | $1,565.34 | | 138248 | 530320169 | $214.11 |
| 19027 | 530019411 | $492.00 | | 138249 | 530320173 | $49.41 |
| 19028 | 530019412 | $232.46 | | 138250 | 530320177 | $179.41 |
| 19029 | 530019413 | $1,387.00 | | 138251 | 530320179 | $201.75 |
| 19030 | 530019414 | $3,231.39 | | 138252 | 530320180 | $131.50 |
| 19031 | 530019415 | $279.74 | | 138253 | 530320181 | $15.67 |
| 19032 | 530019416 | $260.84 | | 138254 | 530320183 | $981.56 |
| 19033 | 530019417 | $593.11 | | 138255 | 530320184 | $130.98 |
| 19034 | 530019418 | $260.84 | | 138256 | 530320186 | $670.12 |
| 19035 | 530019420 | $474.06 | | 138257 | 530320187 | $92.05 |
| 19036 | 530019421 | $648.28 | | 138258 | 530320188 | $430.39 |
| 19037 | 530019422 | $110.32 | | 138259 | 530320189 | $11.92 |
| 19038 | 530019423 | $110.32 | | 138260 | 530320190 | $325.00 |
| 19039 | 530019424 | $141.84 | | 138261 | 530320191 | $50.82 |
| 19040 | 530019425 | $275.80 | | 138262 | 530320192 | $100.80 |
| 19041 | 530019426 | $137.90 | | 138263 | 530320194 | $40.38 |
| 19042 | 530019427 | $3,672.12 | | 138264 | 530320195 | $30.84 |
| 19043 | 530019428 | $110.32 | | 138265 | 530320196 | $1,643.75 |
| 19044 | 530019429 | $3,672.12 | | 138266 | 530320201 | $6.78 |
| 19045 | 530019430 | $279.74 | | 138267 | 530320202 | $110.75 |
| 19046 | 530019433 | $137.90 | | 138268 | 530320203 | $226.48 |
| 19047 | 530019434 | $465.74 | | 138269 | 530320204 | $30.84 |
| 19048 | 530019435 | $279.74 | | 138270 | 530320205 | $200.76 |
| 19049 | 530019436 | $1,404.94 | | 138271 | 530320206 | $143.80 |
| 19050 | 530019437 | $165.48 | | 138272 | 530320207 | $170.95 |
| 19051 | 530019438 | $1,244.69 | | 138273 | 530320209 | $300.86 |
| 19052 | 530019439 | $1,245.04 | | 138274 | 530320213 | $130.03 |
| 19053 | 530019440 | $686.42 | | 138275 | 530320215 | $3.92 |
| 19054 | 530019441 | $150.15 | | 138276 | 530320216 | $54.25 |
| 19055 | 530019442 | $2,041.92 | | 138277 | 530320217 | $50.24 |
| 19056 | 530019443 | $888.35 | | 138278 | 530320219 | $68.97 |
| 19057 | 530019444 | $211.87 | | 138279 | 530320221 | $348.16 |
| 19058 | 530019445 | $2,286.34 | | 138280 | 530320222 | $76.58 |
| 19059 | 530019446 | $248.22 | | 138281 | 530320223 | $2,359.41 |
| 19060 | 530019447 | $137.90 | | 138282 | 530320232 | $470.50 |
| 19061 | 530019449 | $1,462.70 | | 138283 | 530320233 | $650.00 |
| 19062 | 530019450 | $755.08 | | 138284 | 530320234 | $517.00 |
| 19063 | 530019451 | $181.24 | | 138285 | 530320235 | $2,099.50 |
| 19064 | 530019453 | $850.23 | | 138286 | 530320236 | $154.53 |
| 19065 | 530019454 | $658.35 | | 138287 | 530320237 | $1,034.00 |
| 19066 | 530019455 | $802.60 | | 138288 | 530320238 | $623.14 |
| 19067 | 530019458 | $1,241.50 | | 138289 | 530320239 | $218.90 |
| 19068 | 530019459 | $944.43 | | 138290 | 530320240 | $123.42 |
| 19069 | 530019460 | $819.28 | | 138291 | 530320241 | $320.11 |
| 19070 | 530019461 | $229.86 | | 138292 | 530320245 | $87.51 |
| 19071 | 530019462 | $173.36 | | 138293 | 530320246 | $156.57 |
| 19072 | 530019463 | $512.20 | | 138294 | 530320247 | $39.30 |
| 19073 | 530019464 | $151.90 | | 138295 | 530320248 | $43.48 |
| 19074 | 530019465 | $99.37 | | 138296 | 530320249 | $221.83 |
| 19075 | 530019466 | $1,037.87 | | 138297 | 530320250 | $149.93 |
| 19076 | 530019467 | $275.80 | | 138298 | 530320251 | $389.41 |
| 19077 | 530019468 | $137.90 | | 138299 | 530320252 | $163.95 |
| 19078 | 530019469 | $365.57 | | 138300 | 530320253 | $66.98 |
| 19079 | 530019470 | $413.89 | | 138301 | 530320257 | $289.36 |
| 19080 | 530019471 | $137.90 | | 138302 | 530320258 | $1,810.73 |
| 19081 | 530019473 | $1,492.35 | | 138303 | 530320260 | $415.49 |
| 19082 | 530019474 | $912.48 | | 138304 | 530320261 | $63.04 |
| 19083 | 530019475 | $598.60 | | 138305 | 530320262 | $1,117.63 |
| 19084 | 530019476 | $137.90 | | 138306 | 530320263 | $118.20 |
| 19085 | 530019477 | $1,127.66 | | 138307 | 530320264 | $30.84 |

| | | | | | |
|---|---|---|---|---|---|
| 19086 | 530019478 | $160.38 | 138308 | 530320265 | $87.89 |
| 19087 | 530019479 | $8,313.90 | 138309 | 530320266 | $41.36 |
| 19088 | 530019480 | $205.60 | 138310 | 530320267 | $10.50 |
| 19089 | 530019481 | $205.60 | 138311 | 530320268 | $572.61 |
| 19090 | 530019482 | $1,100.28 | 138312 | 530320270 | $155.11 |
| 19091 | 530019483 | $137.90 | 138313 | 530320274 | $1,651.33 |
| 19092 | 530019484 | $467.22 | 138314 | 530320276 | $50.75 |
| 19093 | 530019485 | $1,172.62 | 138315 | 530320277 | $1,042.64 |
| 19094 | 530019486 | $219.00 | 138316 | 530320278 | $13.17 |
| 19095 | 530019489 | $497.54 | 138317 | 530320279 | $99.12 |
| 19096 | 530019490 | $2,543.58 | 138318 | 530320280 | $44.64 |
| 19097 | 530019492 | $651.60 | 138319 | 530320281 | $19.68 |
| 19098 | 530019493 | $478.02 | 138320 | 530320282 | $94.39 |
| 19099 | 530019494 | $569.85 | 138321 | 530320283 | $1,623.13 |
| 19100 | 530019495 | $1,251.82 | 138322 | 530320284 | $1,229.71 |
| 19101 | 530019496 | $66.88 | 138323 | 530320286 | $155.10 |
| 19102 | 530019497 | $176.40 | 138324 | 530320287 | $124.62 |
| 19103 | 530019498 | $282.54 | 138325 | 530320289 | $297.77 |
| 19104 | 530019499 | $141.84 | 138326 | 530320290 | $1,050.44 |
| 19105 | 530019500 | $255.73 | 138327 | 530320291 | $241.85 |
| 19106 | 530019501 | $6,749.63 | 138328 | 530320294 | $45.92 |
| 19107 | 530019502 | $479.84 | 138329 | 530320296 | $28.25 |
| 19108 | 530019503 | $137.90 | 138330 | 530320297 | $47.68 |
| 19109 | 530019504 | $686.87 | 138331 | 530320299 | $110.50 |
| 19110 | 530019505 | $141.84 | 138332 | 530320300 | $13.15 |
| 19111 | 530019507 | $713.29 | 138333 | 530320302 | $30.34 |
| 19112 | 530019509 | $3,286.63 | 138334 | 530320303 | $529.35 |
| 19113 | 530019510 | $2,082.68 | 138335 | 530320304 | $27.50 |
| 19114 | 530019512 | $229.81 | 138336 | 530320305 | $43.49 |
| 19115 | 530019513 | $229.81 | 138337 | 530320307 | $479.09 |
| 19116 | 530019514 | $279.74 | 138338 | 530320308 | $14.00 |
| 19117 | 530019517 | $752.40 | 138339 | 530320310 | $59.52 |
| 19118 | 530019518 | $315.62 | 138340 | 530320311 | $561.37 |
| 19119 | 530019519 | $717.08 | 138341 | 530320312 | $606.46 |
| 19120 | 530019520 | $215.01 | 138342 | 530320313 | $83.90 |
| 19121 | 530019521 | $137.90 | 138343 | 530320315 | $2,767.13 |
| 19122 | 530019522 | $419.21 | 138344 | 530320316 | $118.91 |
| 19123 | 530019523 | $1,338.51 | 138345 | 530320317 | $286.00 |
| 19124 | 530019524 | $577.51 | 138346 | 530320318 | $72.87 |
| 19125 | 530019525 | $165.48 | 138347 | 530320319 | $513.50 |
| 19126 | 530019526 | $412.80 | 138348 | 530320320 | $356.76 |
| 19127 | 530019532 | $137.90 | 138349 | 530320321 | $139.93 |
| 19128 | 530019534 | $2,849.54 | 138350 | 530320322 | $707.99 |
| 19129 | 530019535 | $3,234.66 | 138351 | 530320323 | $178.50 |
| 19130 | 530019538 | $822.23 | 138352 | 530320324 | $166.28 |
| 19131 | 530019539 | $137.90 | 138353 | 530320325 | $117.94 |
| 19132 | 530019540 | $173.25 | 138354 | 530320329 | $56.87 |
| 19133 | 530019541 | $61.25 | 138355 | 530320331 | $541.04 |
| 19134 | 530019542 | $66.50 | 138356 | 530320335 | $31.66 |
| 19135 | 530019543 | $251.92 | 138357 | 530320336 | $22.79 |
| 19136 | 530019544 | $862.18 | 138358 | 530320338 | $37.92 |
| 19137 | 530019545 | $2,387.88 | 138359 | 530320339 | $248.16 |
| 19138 | 530019548 | $1,212.05 | 138360 | 530320340 | $41.90 |
| 19139 | 530019549 | $193.91 | 138361 | 530320341 | $309.92 |
| 19140 | 530019550 | $146.67 | 138362 | 530320344 | $547.56 |
| 19141 | 530019551 | $10.50 | 138363 | 530320345 | $1,386.88 |
| 19142 | 530019552 | $345.52 | 138364 | 530320346 | $206.98 |
| 19143 | 530019553 | $345.21 | 138365 | 530320347 | $141.00 |
| 19144 | 530019554 | $473.81 | 138366 | 530320349 | $268.22 |
| 19145 | 530019555 | $540.06 | 138367 | 530320353 | $703.28 |
| 19146 | 530019556 | $2,348.93 | 138368 | 530320354 | $1,023.29 |
| 19147 | 530019557 | $2,721.05 | 138369 | 530320355 | $360.84 |
| 19148 | 530019558 | $2,348.93 | 138370 | 530320356 | $75.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19149 | 530019559 | $289.44 | | 138371 | 530320357 | $506.24 |
| 19150 | 530019560 | $2,940.26 | | 138372 | 530320358 | $169.59 |
| 19151 | 530019561 | $148.84 | | 138373 | 530320359 | $85.39 |
| 19152 | 530019562 | $153.66 | | 138374 | 530320360 | $8.13 |
| 19153 | 530019563 | $264.03 | | 138375 | 530320362 | $4.53 |
| 19154 | 530019564 | $200.48 | | 138376 | 530320363 | $7.90 |
| 19155 | 530019565 | $4,319.94 | | 138377 | 530320364 | $13.00 |
| 19156 | 530019566 | $244.28 | | 138378 | 530320365 | $419.02 |
| 19157 | 530019567 | $283.68 | | 138379 | 530320367 | $524.28 |
| 19158 | 530019568 | $5,070.04 | | 138380 | 530320368 | $170.61 |
| 19159 | 530019569 | $197.00 | | 138381 | 530320370 | $342.00 |
| 19160 | 530019570 | $334.57 | | 138382 | 530320371 | $236.70 |
| 19161 | 530019571 | $306.87 | | 138383 | 530320372 | $1,388.77 |
| 19162 | 530019572 | $396.01 | | 138384 | 530320373 | $260.04 |
| 19163 | 530019573 | $251.67 | | 138385 | 530320374 | $39.42 |
| 19164 | 530019574 | $183.00 | | 138386 | 530320375 | $453.35 |
| 19165 | 530019575 | $141.84 | | 138387 | 530320377 | $15.51 |
| 19166 | 530019576 | $909.19 | | 138388 | 530320378 | $177.33 |
| 19167 | 530019577 | $41.36 | | 138389 | 530320379 | $337.49 |
| 19168 | 530019578 | $2,610.37 | | 138390 | 530320380 | $507.00 |
| 19169 | 530019579 | $2,640.57 | | 138391 | 530320382 | $98.23 |
| 19170 | 530019583 | $358.33 | | 138392 | 530320384 | $374.58 |
| 19171 | 530019584 | $428.45 | | 138393 | 530320385 | $10.47 |
| 19172 | 530019585 | $416.13 | | 138394 | 530320387 | $23.64 |
| 19173 | 530019586 | $1,876.40 | | 138395 | 530320389 | $117.00 |
| 19174 | 530019587 | $8.75 | | 138396 | 530320390 | $1,586.83 |
| 19175 | 530019589 | $534.59 | | 138397 | 530320393 | $191.43 |
| 19176 | 530019590 | $1,044.34 | | 138398 | 530320394 | $915.11 |
| 19177 | 530019591 | $137.90 | | 138399 | 530320395 | $4.53 |
| 19178 | 530019592 | $106.38 | | 138400 | 530320401 | $4.52 |
| 19179 | 530019593 | $2,293.89 | | 138401 | 530320403 | $225.00 |
| 19180 | 530019594 | $3,037.55 | | 138402 | 530320405 | $1,167.20 |
| 19181 | 530019595 | $4,280.79 | | 138403 | 530320406 | $805.59 |
| 19182 | 530019596 | $137.90 | | 138404 | 530320407 | $27.58 |
| 19183 | 530019597 | $541.88 | | 138405 | 530320408 | $398.53 |
| 19184 | 530019602 | $395.01 | | 138406 | 530320409 | $90.75 |
| 19185 | 530019603 | $3,043.36 | | 138407 | 530320410 | $177.94 |
| 19186 | 530019604 | $611.37 | | 138408 | 530320411 | $191.52 |
| 19187 | 530019605 | $137.90 | | 138409 | 530320412 | $364.00 |
| 19188 | 530019607 | $380.13 | | 138410 | 530320415 | $35.97 |
| 19189 | 530019608 | $137.90 | | 138411 | 530320416 | $23.84 |
| 19190 | 530019609 | $7,968.20 | | 138412 | 530320417 | $260.20 |
| 19191 | 530019610 | $133.06 | | 138413 | 530320418 | $5.17 |
| 19192 | 530019611 | $306.34 | | 138414 | 530320419 | $161.51 |
| 19193 | 530019612 | $469.83 | | 138415 | 530320420 | $8.23 |
| 19194 | 530019613 | $388.15 | | 138416 | 530320424 | $726.37 |
| 19195 | 530019615 | $55.16 | | 138417 | 530320427 | $165.91 |
| 19196 | 530019617 | $760.61 | | 138418 | 530320430 | $7,247.78 |
| 19197 | 530019618 | $3,544.61 | | 138419 | 530320433 | $7.00 |
| 19198 | 530019619 | $789.43 | | 138420 | 530320434 | $133.04 |
| 19199 | 530019620 | $317.03 | | 138421 | 530320436 | $689.85 |
| 19200 | 530019621 | $303.31 | | 138422 | 530320438 | $15.75 |
| 19201 | 530019622 | $450.32 | | 138423 | 530320443 | $1,542.00 |
| 19202 | 530019623 | $164.48 | | 138424 | 530320444 | $96.30 |
| 19203 | 530019625 | $133.96 | | 138425 | 530320449 | $298.41 |
| 19204 | 530019626 | $607.41 | | 138426 | 530320450 | $526.91 |
| 19205 | 530019627 | $133.96 | | 138427 | 530320451 | $517.00 |
| 19206 | 530019628 | $763.42 | | 138428 | 530320452 | $548.02 |
| 19207 | 530019629 | $197.91 | | 138429 | 530320454 | $5.17 |
| 19208 | 530019630 | $133.96 | | 138430 | 530320455 | $28.47 |
| 19209 | 530019631 | $59.50 | | 138431 | 530320456 | $233.02 |
| 19210 | 530019632 | $59.50 | | 138432 | 530320457 | $159.54 |
| 19211 | 530019633 | $300.23 | | 138433 | 530320458 | $78.19 |

| | | | | | |
|---|---|---|---|---|---|
| 19212 | 530019634 | $300.23 | 138434 | 530320459 | $5,333.10 |
| 19213 | 530019635 | $305.06 | 138435 | 530320460 | $54.72 |
| 19214 | 530019636 | $131.25 | 138436 | 530320463 | $24.63 |
| 19215 | 530019637 | $1,682.17 | 138437 | 530320464 | $159.87 |
| 19216 | 530019638 | $784.47 | 138438 | 530320465 | $45.50 |
| 19217 | 530019639 | $59.14 | 138439 | 530320466 | $72.48 |
| 19218 | 530019643 | $75.25 | 138440 | 530320467 | $282.38 |
| 19219 | 530019644 | $59.50 | 138441 | 530320468 | $48.24 |
| 19220 | 530019645 | $31.50 | 138442 | 530320469 | $401.45 |
| 19221 | 530019646 | $129.50 | 138443 | 530320470 | $118.17 |
| 19222 | 530019647 | $434.32 | 138444 | 530320471 | $260.41 |
| 19223 | 530019648 | $96.25 | 138445 | 530320472 | $458.16 |
| 19224 | 530019649 | $59.50 | 138446 | 530320476 | $472.01 |
| 19225 | 530019650 | $59.50 | 138447 | 530320477 | $5.97 |
| 19226 | 530019651 | $89.25 | 138448 | 530320480 | $224.33 |
| 19227 | 530019652 | $371.09 | 138449 | 530320481 | $221.90 |
| 19228 | 530019653 | $1,412.46 | 138450 | 530320482 | $45.64 |
| 19229 | 530019654 | $47.25 | 138451 | 530320484 | $234.34 |
| 19230 | 530019655 | $271.74 | 138452 | 530320485 | $369.45 |
| 19231 | 530019656 | $965.41 | 138453 | 530320487 | $190.98 |
| 19232 | 530019657 | $42.00 | 138454 | 530320490 | $474.35 |
| 19233 | 530019658 | $266.01 | 138455 | 530320491 | $105.65 |
| 19234 | 530019663 | $1,082.76 | 138456 | 530320496 | $283.99 |
| 19235 | 530019664 | $297.50 | 138457 | 530320499 | $31.50 |
| 19236 | 530019665 | $9,466.97 | 138458 | 530320501 | $1,092.23 |
| 19237 | 530019666 | $495.34 | 138459 | 530320502 | $13.31 |
| 19238 | 530019667 | $484.83 | 138460 | 530320503 | $110.90 |
| 19239 | 530019668 | $483.98 | 138461 | 530320505 | $707.20 |
| 19240 | 530019670 | $236.25 | 138462 | 530320508 | $14.00 |
| 19241 | 530019671 | $119.00 | 138463 | 530320509 | $89.80 |
| 19242 | 530019672 | $59.50 | 138464 | 530320510 | $235.95 |
| 19243 | 530019673 | $59.50 | 138465 | 530320511 | $468.24 |
| 19244 | 530019674 | $310.62 | 138466 | 530320512 | $10.34 |
| 19245 | 530019675 | $398.68 | 138467 | 530320513 | $23.64 |
| 19246 | 530019676 | $82.25 | 138468 | 530320516 | $27.58 |
| 19247 | 530019677 | $1,794.79 | 138469 | 530320518 | $557.00 |
| 19248 | 530019678 | $3,388.84 | 138470 | 530320519 | $66.75 |
| 19249 | 530019679 | $131.25 | 138471 | 530320520 | $246.00 |
| 19250 | 530019680 | $3,720.14 | 138472 | 530320521 | $442.83 |
| 19251 | 530019681 | $206.50 | 138473 | 530320523 | $325.80 |
| 19252 | 530019682 | $87.50 | 138474 | 530320524 | $1,148.00 |
| 19253 | 530019683 | $155.75 | 138475 | 530320526 | $156.00 |
| 19254 | 530019685 | $59.50 | 138476 | 530320527 | $422.50 |
| 19255 | 530019686 | $346.98 | 138477 | 530320528 | $227.50 |
| 19256 | 530019687 | $451.10 | 138478 | 530320529 | $217.32 |
| 19257 | 530019689 | $87.50 | 138479 | 530320531 | $97.65 |
| 19258 | 530019690 | $670.62 | 138480 | 530320532 | $175.47 |
| 19259 | 530019691 | $7,523.27 | 138481 | 530320533 | $2,838.38 |
| 19260 | 530019692 | $661.17 | 138482 | 530320534 | $151.62 |
| 19261 | 530019693 | $56.00 | 138483 | 530320535 | $208.57 |
| 19262 | 530019694 | $56.00 | 138484 | 530320536 | $184.10 |
| 19263 | 530019695 | $70.00 | 138485 | 530320537 | $168.78 |
| 19264 | 530019696 | $510.46 | 138486 | 530320539 | $87.55 |
| 19265 | 530019698 | $3,418.53 | 138487 | 530320540 | $143.44 |
| 19266 | 530019699 | $117.25 | 138488 | 530320541 | $225.06 |
| 19267 | 530019700 | $470.46 | 138489 | 530320542 | $256.29 |
| 19268 | 530019704 | $59.50 | 138490 | 530320543 | $45.24 |
| 19269 | 530019705 | $436.17 | 138491 | 530320544 | $30.02 |
| 19270 | 530019706 | $82.25 | 138492 | 530320545 | $2,216.00 |
| 19271 | 530019709 | $1,231.61 | 138493 | 530320546 | $782.69 |
| 19272 | 530019710 | $291.34 | 138494 | 530320548 | $9.97 |
| 19273 | 530019711 | $66.50 | 138495 | 530320549 | $175.50 |
| 19274 | 530019712 | $57.75 | 138496 | 530320550 | $104.67 |

| | | | | | |
|---|---|---|---|---|---|
| 19275 | 530019713 | $397.09 | 138497 | 530320552 | $13.00 |
| 19276 | 530019714 | $59.50 | 138498 | 530320553 | $306.60 |
| 19277 | 530019715 | $442.80 | 138499 | 530320554 | $219.18 |
| 19278 | 530019718 | $42.00 | 138500 | 530320555 | $42.00 |
| 19279 | 530019719 | $1,474.78 | 138501 | 530320556 | $382.19 |
| 19280 | 530019720 | $669.34 | 138502 | 530320557 | $8,631.03 |
| 19281 | 530019721 | $137.90 | 138503 | 530320559 | $53.76 |
| 19282 | 530019722 | $686.21 | 138504 | 530320560 | $257.86 |
| 19283 | 530019723 | $435.33 | 138505 | 530320561 | $3.94 |
| 19284 | 530019724 | $110.25 | 138506 | 530320563 | $2,906.11 |
| 19285 | 530019725 | $6,736.10 | 138507 | 530320564 | $2.55 |
| 19286 | 530019726 | $2,267.06 | 138508 | 530320565 | $98.40 |
| 19287 | 530019727 | $282.17 | 138509 | 530320566 | $216.58 |
| 19288 | 530019728 | $456.62 | 138510 | 530320567 | $487.18 |
| 19289 | 530019729 | $3,226.70 | 138511 | 530320568 | $166.38 |
| 19290 | 530019730 | $3,045.51 | 138512 | 530320569 | $362.69 |
| 19291 | 530019731 | $384.03 | 138513 | 530320570 | $220.53 |
| 19292 | 530019732 | $1,657.65 | 138514 | 530320571 | $944.91 |
| 19293 | 530019733 | $785.84 | 138515 | 530320572 | $260.11 |
| 19294 | 530019734 | $85.75 | 138516 | 530320573 | $471.38 |
| 19295 | 530019736 | $1,324.72 | 138517 | 530320574 | $92.05 |
| 19296 | 530019737 | $124.25 | 138518 | 530320575 | $1,410.43 |
| 19297 | 530019738 | $769.56 | 138519 | 530320576 | $282.48 |
| 19298 | 530019739 | $61.25 | 138520 | 530320578 | $750.41 |
| 19299 | 530019740 | $1,193.92 | 138521 | 530320579 | $160.27 |
| 19300 | 530019741 | $578.34 | 138522 | 530320580 | $145.78 |
| 19301 | 530019742 | $1,518.60 | 138523 | 530320581 | $266.02 |
| 19302 | 530019743 | $57.75 | 138524 | 530320582 | $165.41 |
| 19303 | 530019744 | $4,092.90 | 138525 | 530320584 | $175.24 |
| 19304 | 530019746 | $616.41 | 138526 | 530320585 | $34.18 |
| 19305 | 530019747 | $200.66 | 138527 | 530320586 | $699.95 |
| 19306 | 530019748 | $874.93 | 138528 | 530320587 | $2,148.21 |
| 19307 | 530019749 | $187.25 | 138529 | 530320588 | $1,459.32 |
| 19308 | 530019750 | $758.64 | 138530 | 530320591 | $3,555.40 |
| 19309 | 530019752 | $105.00 | 138531 | 530320592 | $71.50 |
| 19310 | 530019753 | $658.85 | 138532 | 530320593 | $37.28 |
| 19311 | 530019754 | $119.00 | 138533 | 530320594 | $816.63 |
| 19312 | 530019755 | $59.50 | 138534 | 530320595 | $156.54 |
| 19313 | 530019756 | $96.25 | 138535 | 530320596 | $106.11 |
| 19314 | 530019757 | $481.76 | 138536 | 530320597 | $60.03 |
| 19315 | 530019758 | $180.25 | 138537 | 530320600 | $31.02 |
| 19316 | 530019760 | $239.75 | 138538 | 530320601 | $103.34 |
| 19317 | 530019761 | $239.75 | 138539 | 530320603 | $420.37 |
| 19318 | 530019762 | $61.25 | 138540 | 530320604 | $3.94 |
| 19319 | 530019763 | $73.50 | 138541 | 530320606 | $21.22 |
| 19320 | 530019764 | $120.75 | 138542 | 530320607 | $69.49 |
| 19321 | 530019765 | $791.11 | 138543 | 530320608 | $224.61 |
| 19322 | 530019766 | $59.50 | 138544 | 530320609 | $37.23 |
| 19323 | 530019767 | $94.50 | 138545 | 530320610 | $75.50 |
| 19324 | 530019768 | $33.25 | 138546 | 530320611 | $529.59 |
| 19325 | 530019769 | $390.79 | 138547 | 530320612 | $206.60 |
| 19326 | 530019770 | $59.50 | 138548 | 530320613 | $171.15 |
| 19327 | 530019771 | $59.50 | 138549 | 530320616 | $39.30 |
| 19328 | 530019772 | $59.50 | 138550 | 530320617 | $650.00 |
| 19329 | 530019773 | $59.50 | 138551 | 530320618 | $1,932.68 |
| 19330 | 530019775 | $59.50 | 138552 | 530320620 | $102.90 |
| 19331 | 530019776 | $61.25 | 138553 | 530320622 | $97.87 |
| 19332 | 530019778 | $59.50 | 138554 | 530320623 | $517.00 |
| 19333 | 530019779 | $61.25 | 138555 | 530320624 | $46.53 |
| 19334 | 530019780 | $302.31 | 138556 | 530320626 | $67.26 |
| 19335 | 530019781 | $1,149.59 | 138557 | 530320628 | $2,177.14 |
| 19336 | 530019782 | $61.25 | 138558 | 530320629 | $15.99 |
| 19337 | 530019783 | $61.25 | 138559 | 530320630 | $174.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19338 | 530019784 | $677.40 | | 138560 | 530320631 | $442.74 |
| 19339 | 530019785 | $419.02 | | 138561 | 530320633 | $74.86 |
| 19340 | 530019787 | $122.50 | | 138562 | 530320634 | $18.45 |
| 19341 | 530019789 | $120.75 | | 138563 | 530320636 | $91.70 |
| 19342 | 530019790 | $1,391.48 | | 138564 | 530320637 | $5.47 |
| 19343 | 530019791 | $73.50 | | 138565 | 530320638 | $323.01 |
| 19344 | 530019792 | $183.12 | | 138566 | 530320639 | $20.91 |
| 19345 | 530019794 | $398.47 | | 138567 | 530320640 | $53.44 |
| 19346 | 530019795 | $235.06 | | 138568 | 530320641 | $130.50 |
| 19347 | 530019799 | $485.46 | | 138569 | 530320642 | $663.00 |
| 19348 | 530019800 | $2,322.84 | | 138570 | 530320643 | $225.06 |
| 19349 | 530019804 | $60.68 | | 138571 | 530320644 | $149.50 |
| 19350 | 530019813 | $222.90 | | 138572 | 530320646 | $71.52 |
| 19351 | 530019814 | $276.94 | | 138573 | 530320647 | $322.33 |
| 19352 | 530019815 | $232.81 | | 138574 | 530320648 | $407.46 |
| 19353 | 530019816 | $363.91 | | 138575 | 530320651 | $410.81 |
| 19354 | 530019817 | $113.28 | | 138576 | 530320652 | $83.44 |
| 19355 | 530019818 | $548.75 | | 138577 | 530320654 | $36.19 |
| 19356 | 530019825 | $72.28 | | 138578 | 530320655 | $74.46 |
| 19357 | 530019832 | $647.68 | | 138579 | 530320656 | $232.45 |
| 19358 | 530019839 | $1,885.84 | | 138580 | 530320658 | $646.16 |
| 19359 | 530019841 | $268.18 | | 138581 | 530320659 | $302.14 |
| 19360 | 530019842 | $52.50 | | 138582 | 530320660 | $553.68 |
| 19361 | 530019843 | $528.56 | | 138583 | 530320661 | $416.39 |
| 19362 | 530019848 | $299.87 | | 138584 | 530320662 | $607.85 |
| 19363 | 530019849 | $2,585.66 | | 138585 | 530320663 | $140.39 |
| 19364 | 530019850 | $126.28 | | 138586 | 530320665 | $13.15 |
| 19365 | 530019851 | $9.75 | | 138587 | 530320666 | $82.08 |
| 19366 | 530019852 | $129.15 | | 138588 | 530320667 | $667.56 |
| 19367 | 530019853 | $224.84 | | 138589 | 530320668 | $121.68 |
| 19368 | 530019854 | $65.66 | | 138590 | 530320669 | $47.70 |
| 19369 | 530019855 | $36.75 | | 138591 | 530320670 | $2,218.64 |
| 19370 | 530019856 | $1,180.74 | | 138592 | 530320671 | $626.50 |
| 19371 | 530019857 | $60.80 | | 138593 | 530320672 | $271.72 |
| 19372 | 530019858 | $69.30 | | 138594 | 530320673 | $151.13 |
| 19373 | 530019859 | $559.58 | | 138595 | 530320674 | $11.07 |
| 19374 | 530019863 | $187.07 | | 138596 | 530320675 | $199.50 |
| 19375 | 530019866 | $3,727.96 | | 138597 | 530320676 | $1,929.10 |
| 19376 | 530019867 | $165.94 | | 138598 | 530320677 | $226.87 |
| 19377 | 530019868 | $517.46 | | 138599 | 530320679 | $347.57 |
| 19378 | 530019869 | $115.08 | | 138600 | 530320680 | $973.00 |
| 19379 | 530019870 | $790.12 | | 138601 | 530320681 | $328.75 |
| 19380 | 530019871 | $174.96 | | 138602 | 530320682 | $12,412.00 |
| 19381 | 530019872 | $199.47 | | 138603 | 530320683 | $33.64 |
| 19382 | 530019874 | $186.42 | | 138604 | 530320684 | $1,906.75 |
| 19383 | 530019875 | $610.97 | | 138605 | 530320685 | $2,611.12 |
| 19384 | 530019878 | $169.90 | | 138606 | 530320686 | $24.76 |
| 19385 | 530019879 | $373.94 | | 138607 | 530320687 | $285.00 |
| 19386 | 530019880 | $476.65 | | 138608 | 530320688 | $11.31 |
| 19387 | 530019881 | $169.66 | | 138609 | 530320689 | $29.66 |
| 19388 | 530019882 | $182.91 | | 138610 | 530320690 | $10.32 |
| 19389 | 530019883 | $1,034.50 | | 138611 | 530320691 | $661.36 |
| 19390 | 530019886 | $431.24 | | 138612 | 530320692 | $59.39 |
| 19391 | 530019887 | $409.24 | | 138613 | 530320693 | $522.17 |
| 19392 | 530019888 | $137.15 | | 138614 | 530320695 | $33.48 |
| 19393 | 530019889 | $133.44 | | 138615 | 530320696 | $1,788.00 |
| 19394 | 530019890 | $534.88 | | 138616 | 530320698 | $197.53 |
| 19395 | 530019891 | $213.34 | | 138617 | 530320700 | $935.82 |
| 19396 | 530019892 | $314.27 | | 138618 | 530320701 | $235.82 |
| 19397 | 530019893 | $1,274.53 | | 138619 | 530320703 | $1,612.69 |
| 19398 | 530019894 | $865.17 | | 138620 | 530320705 | $2,019.30 |
| 19399 | 530019895 | $432.38 | | 138621 | 530320706 | $7,954.94 |
| 19400 | 530019897 | $357.70 | | 138622 | 530320707 | $1,238.04 |

| | | | | | |
|---|---|---|---|---|---|
| 19401 | 530019898 | $839.44 | 138623 | 530320708 | $257.98 |
| 19402 | 530019899 | $219.92 | 138624 | 530320709 | $779.76 |
| 19403 | 530019901 | $777.48 | 138625 | 530320710 | $592.99 |
| 19404 | 530019902 | $175.87 | 138626 | 530320711 | $811.14 |
| 19405 | 530019903 | $232.35 | 138627 | 530320712 | $8,406.72 |
| 19406 | 530019905 | $807.56 | 138628 | 530320713 | $263.34 |
| 19407 | 530019906 | $125.10 | 138629 | 530320714 | $269.37 |
| 19408 | 530019907 | $136.22 | 138630 | 530320715 | $259.92 |
| 19409 | 530019908 | $195.72 | 138631 | 530320716 | $28.12 |
| 19410 | 530019909 | $303.24 | 138632 | 530320717 | $237.82 |
| 19411 | 530019910 | $3,344.48 | 138633 | 530320718 | $360.62 |
| 19412 | 530019916 | $332.20 | 138634 | 530320720 | $93.87 |
| 19413 | 530019917 | $152.87 | 138635 | 530320721 | $11.07 |
| 19414 | 530019919 | $1,563.75 | 138636 | 530320722 | $129.25 |
| 19415 | 530019921 | $928.10 | 138637 | 530320726 | $92.05 |
| 19416 | 530019922 | $218.50 | 138638 | 530320727 | $1,940.70 |
| 19417 | 530019923 | $627.10 | 138639 | 530320728 | $1,155.46 |
| 19418 | 530019925 | $427.84 | 138640 | 530320729 | $26.00 |
| 19419 | 530019926 | $431.59 | 138641 | 530320730 | $16.46 |
| 19420 | 530019929 | $861.76 | 138642 | 530320731 | $11,214.68 |
| 19421 | 530019930 | $291.46 | 138643 | 530320732 | $41.36 |
| 19422 | 530019931 | $648.38 | 138644 | 530320733 | $141.47 |
| 19423 | 530019933 | $342.37 | 138645 | 530320734 | $94.32 |
| 19424 | 530019934 | $347.48 | 138646 | 530320738 | $311.36 |
| 19425 | 530019937 | $442.36 | 138647 | 530320741 | $13.15 |
| 19426 | 530019938 | $272.69 | 138648 | 530320742 | $2,419.84 |
| 19427 | 530019939 | $279.30 | 138649 | 530320743 | $139.93 |
| 19428 | 530019940 | $409.24 | 138650 | 530320744 | $235.79 |
| 19429 | 530019941 | $461.56 | 138651 | 530320745 | $210.08 |
| 19430 | 530019942 | $3,024.60 | 138652 | 530320746 | $139.93 |
| 19431 | 530019943 | $189.07 | 138653 | 530320747 | $180.77 |
| 19432 | 530019944 | $295.26 | 138654 | 530320748 | $55.02 |
| 19433 | 530019945 | $249.81 | 138655 | 530320749 | $249.85 |
| 19434 | 530019947 | $515.08 | 138656 | 530320750 | $355.67 |
| 19435 | 530019948 | $425.26 | 138657 | 530320751 | $255.07 |
| 19436 | 530019949 | $341.62 | 138658 | 530320752 | $273.35 |
| 19437 | 530019950 | $442.00 | 138659 | 530320754 | $1,447.60 |
| 19438 | 530019951 | $1,326.00 | 138660 | 530320755 | $19.25 |
| 19439 | 530019954 | $496.97 | 138661 | 530320756 | $38.47 |
| 19440 | 530019956 | $292.50 | 138662 | 530320757 | $110.79 |
| 19441 | 530019957 | $147.06 | 138663 | 530320758 | $137.62 |
| 19442 | 530019959 | $74.10 | 138664 | 530320759 | $63.24 |
| 19443 | 530019961 | $171.12 | 138665 | 530320760 | $45.30 |
| 19444 | 530019962 | $139.00 | 138666 | 530320761 | $506.03 |
| 19445 | 530019963 | $139.00 | 138667 | 530320762 | $64.50 |
| 19446 | 530019966 | $965.54 | 138668 | 530320763 | $8.23 |
| 19447 | 530019967 | $94.71 | 138669 | 530320766 | $275.80 |
| 19448 | 530019968 | $137.94 | 138670 | 530320767 | $56.27 |
| 19449 | 530019970 | $177.92 | 138671 | 530320768 | $110.62 |
| 19450 | 530019971 | $117.67 | 138672 | 530320769 | $55.16 |
| 19451 | 530019972 | $109.31 | 138673 | 530320770 | $148.36 |
| 19452 | 530019973 | $225.06 | 138674 | 530320771 | $1,121.17 |
| 19453 | 530019974 | $340.01 | 138675 | 530320772 | $31.79 |
| 19454 | 530019975 | $346.70 | 138676 | 530320773 | $1.46 |
| 19455 | 530019977 | $193.95 | 138677 | 530320774 | $367.07 |
| 19456 | 530019978 | $43.47 | 138678 | 530320775 | $61.48 |
| 19457 | 530019980 | $137.71 | 138679 | 530320776 | $232.56 |
| 19458 | 530019981 | $143.57 | 138680 | 530320777 | $23.64 |
| 19459 | 530019982 | $228.69 | 138681 | 530320778 | $55.16 |
| 19460 | 530019983 | $1,020.50 | 138682 | 530320779 | $27.58 |
| 19461 | 530019984 | $697.66 | 138683 | 530320780 | $42.90 |
| 19462 | 530019986 | $146.50 | 138684 | 530320781 | $19.25 |
| 19463 | 530019987 | $159.18 | 138685 | 530320782 | $90.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19464 | 530019988 | $363.00 | | 138686 | 530320783 | $110.50 |
| 19465 | 530019989 | $281.36 | | 138687 | 530320784 | $72.24 |
| 19466 | 530019990 | $279.48 | | 138688 | 530320785 | $1,592.13 |
| 19467 | 530019991 | $281.36 | | 138689 | 530320786 | $41.61 |
| 19468 | 530019992 | $1,144.11 | | 138690 | 530320787 | $25.07 |
| 19469 | 530019994 | $2,899.56 | | 138691 | 530320790 | $278.78 |
| 19470 | 530019995 | $672.70 | | 138692 | 530320791 | $257.86 |
| 19471 | 530019997 | $904.68 | | 138693 | 530320792 | $207.79 |
| 19472 | 530019999 | $181.50 | | 138694 | 530320794 | $536.18 |
| 19473 | 530020000 | $84.42 | | 138695 | 530320795 | $22.75 |
| 19474 | 530020001 | $84.42 | | 138696 | 530320798 | $440.50 |
| 19475 | 530020002 | $84.42 | | 138697 | 530320809 | $4,928.20 |
| 19476 | 530020004 | $84.42 | | 138698 | 530320810 | $488.72 |
| 19477 | 530020005 | $1,680.69 | | 138699 | 530320811 | $8.76 |
| 19478 | 530020006 | $454.70 | | 138700 | 530320812 | $206.09 |
| 19479 | 530020007 | $225.06 | | 138701 | 530320813 | $6.65 |
| 19480 | 530020008 | $529.97 | | 138702 | 530320814 | $27.18 |
| 19481 | 530020009 | $500.58 | | 138703 | 530320816 | $42.90 |
| 19482 | 530020010 | $9.17 | | 138704 | 530320817 | $827.05 |
| 19483 | 530020011 | $266.50 | | 138705 | 530320818 | $59.24 |
| 19484 | 530020012 | $150.12 | | 138706 | 530320819 | $2.06 |
| 19485 | 530020013 | $2,093.34 | | 138707 | 530320820 | $1,250.65 |
| 19486 | 530020014 | $704.94 | | 138708 | 530320821 | $173.36 |
| 19487 | 530020015 | $559.00 | | 138709 | 530320823 | $45.95 |
| 19488 | 530020017 | $161.24 | | 138710 | 530320824 | $90.62 |
| 19489 | 530020018 | $2,486.30 | | 138711 | 530320825 | $4.92 |
| 19490 | 530020020 | $120.48 | | 138712 | 530320828 | $227.72 |
| 19491 | 530020021 | $227.50 | | 138713 | 530320829 | $122.14 |
| 19492 | 530020023 | $188.76 | | 138714 | 530320831 | $301.57 |
| 19493 | 530020024 | $127.05 | | 138715 | 530320834 | $219.49 |
| 19494 | 530020025 | $324.22 | | 138716 | 530320837 | $258.50 |
| 19495 | 530020026 | $977.61 | | 138717 | 530320838 | $28.12 |
| 19496 | 530020028 | $402.74 | | 138718 | 530320839 | $378.16 |
| 19497 | 530020029 | $116.76 | | 138719 | 530320840 | $345.84 |
| 19498 | 530020030 | $97.30 | | 138720 | 530320841 | $1,304.90 |
| 19499 | 530020031 | $5,849.36 | | 138721 | 530320844 | $89.31 |
| 19500 | 530020032 | $443.31 | | 138722 | 530320849 | $1,315.00 |
| 19501 | 530020033 | $133.44 | | 138723 | 530320850 | $1,472.62 |
| 19502 | 530020035 | $119.04 | | 138724 | 530320851 | $227.50 |
| 19503 | 530020036 | $200.88 | | 138725 | 530320852 | $728.44 |
| 19504 | 530020037 | $6.50 | | 138726 | 530320853 | $1,184.00 |
| 19505 | 530020038 | $1,067.42 | | 138727 | 530320854 | $1,635.09 |
| 19506 | 530020039 | $163.35 | | 138728 | 530320858 | $13.48 |
| 19507 | 530020040 | $629.01 | | 138729 | 530320859 | $351.23 |
| 19508 | 530020041 | $422.77 | | 138730 | 530320860 | $74.22 |
| 19509 | 530020042 | $302.84 | | 138731 | 530320861 | $46.50 |
| 19510 | 530020043 | $606.21 | | 138732 | 530320862 | $342.00 |
| 19511 | 530020044 | $864.68 | | 138733 | 530320863 | $124.08 |
| 19512 | 530020045 | $656.58 | | 138734 | 530320864 | $813.96 |
| 19513 | 530020046 | $328.75 | | 138735 | 530320865 | $163.87 |
| 19514 | 530020048 | $11.70 | | 138736 | 530320866 | $123.46 |
| 19515 | 530020049 | $11.70 | | 138737 | 530320867 | $94.82 |
| 19516 | 530020052 | $145.13 | | 138738 | 530320869 | $61.30 |
| 19517 | 530020053 | $890.50 | | 138739 | 530320870 | $265.54 |
| 19518 | 530020056 | $113.58 | | 138740 | 530320871 | $160.82 |
| 19519 | 530020058 | $658.44 | | 138741 | 530320873 | $214.56 |
| 19520 | 530020059 | $130.20 | | 138742 | 530320875 | $11,407.10 |
| 19521 | 530020061 | $279.00 | | 138743 | 530320876 | $72.38 |
| 19522 | 530020062 | $738.80 | | 138744 | 530320884 | $7.25 |
| 19523 | 530020063 | $218.72 | | 138745 | 530320885 | $531.31 |
| 19524 | 530020064 | $130.20 | | 138746 | 530320886 | $729.26 |
| 19525 | 530020066 | $252.96 | | 138747 | 530320887 | $274.00 |
| 19526 | 530020068 | $1,380.72 | | 138748 | 530320892 | $3.72 |

| | | | | | |
|---|---|---|---|---|---|
| 19527 | 530020069 | $126.48 | 138749 | 530320898 | $352.24 |
| 19528 | 530020070 | $166.77 | 138750 | 530320899 | $596.97 |
| 19529 | 530020071 | $1,138.32 | 138751 | 530320900 | $202.00 |
| 19530 | 530020072 | $630.42 | 138752 | 530320901 | $43.83 |
| 19531 | 530020073 | $264.12 | 138753 | 530320903 | $517.00 |
| 19532 | 530020075 | $467.78 | 138754 | 530320905 | $204.60 |
| 19533 | 530020076 | $154.14 | 138755 | 530320906 | $1,054.78 |
| 19534 | 530020077 | $177.85 | 138756 | 530320907 | $73.80 |
| 19535 | 530020078 | $155.94 | 138757 | 530320908 | $14.00 |
| 19536 | 530020079 | $166.66 | 138758 | 530320909 | $236.28 |
| 19537 | 530020080 | $101.40 | 138759 | 530320910 | $50.20 |
| 19538 | 530020081 | $39.06 | 138760 | 530320911 | $117.00 |
| 19539 | 530020082 | $7,150.31 | 138761 | 530320912 | $131.52 |
| 19540 | 530020083 | $3,735.36 | 138762 | 530320916 | $113.63 |
| 19541 | 530020084 | $126.99 | 138763 | 530320917 | $598.09 |
| 19542 | 530020086 | $192.29 | 138764 | 530320918 | $70.00 |
| 19543 | 530020087 | $106.19 | 138765 | 530320921 | $621.49 |
| 19544 | 530020089 | $553.91 | 138766 | 530320927 | $1,070.84 |
| 19545 | 530020090 | $1,360.38 | 138767 | 530320928 | $970.12 |
| 19546 | 530020091 | $106.06 | 138768 | 530320930 | $45.33 |
| 19547 | 530020092 | $51.87 | 138769 | 530320931 | $45.33 |
| 19548 | 530020093 | $265.98 | 138770 | 530320933 | $174.65 |
| 19549 | 530020094 | $103.32 | 138771 | 530320934 | $868.21 |
| 19550 | 530020095 | $68.88 | 138772 | 530320937 | $2.19 |
| 19551 | 530020096 | $380.31 | 138773 | 530320938 | $197.50 |
| 19552 | 530020097 | $109.06 | 138774 | 530320939 | $26.00 |
| 19553 | 530020098 | $730.89 | 138775 | 530320940 | $103.48 |
| 19554 | 530020099 | $323.43 | 138776 | 530320941 | $62.97 |
| 19555 | 530020101 | $482.16 | 138777 | 530320943 | $583.65 |
| 19556 | 530020102 | $571.13 | 138778 | 530320944 | $266.58 |
| 19557 | 530020103 | $50.70 | 138779 | 530320945 | $289.52 |
| 19558 | 530020106 | $132.10 | 138780 | 530320946 | $1,995.00 |
| 19559 | 530020107 | $109.06 | 138781 | 530320947 | $468.62 |
| 19560 | 530020109 | $111.93 | 138782 | 530320948 | $1,118.18 |
| 19561 | 530020110 | $111.93 | 138783 | 530320949 | $129.42 |
| 19562 | 530020115 | $59.45 | 138784 | 530320950 | $25.07 |
| 19563 | 530020117 | $297.61 | 138785 | 530320951 | $891.94 |
| 19564 | 530020121 | $1,053.13 | 138786 | 530320952 | $3,576.00 |
| 19565 | 530020125 | $133.20 | 138787 | 530320953 | $531.32 |
| 19566 | 530020150 | $4,142.84 | 138788 | 530320954 | $65.13 |
| 19567 | 530020159 | $170.05 | 138789 | 530320955 | $2,268.33 |
| 19568 | 530020208 | $3.37 | 138790 | 530320956 | $158.48 |
| 19569 | 530020209 | $2.94 | 138791 | 530320958 | $533.38 |
| 19570 | 530020213 | $586.79 | 138792 | 530320959 | $95.97 |
| 19571 | 530020214 | $247.35 | 138793 | 530320960 | $77.64 |
| 19572 | 530020215 | $2,296.00 | 138794 | 530320961 | $4,768.00 |
| 19573 | 530020217 | $6.96 | 138795 | 530320962 | $79.35 |
| 19574 | 530020219 | $47.68 | 138796 | 530320963 | $106.66 |
| 19575 | 530020227 | $471.95 | 138797 | 530320964 | $31.02 |
| 19576 | 530020229 | $65.84 | 138798 | 530320965 | $104.34 |
| 19577 | 530020230 | $495.35 | 138799 | 530320966 | $48.34 |
| 19578 | 530020231 | $305.50 | 138800 | 530320967 | $97.17 |
| 19579 | 530020233 | $476.80 | 138801 | 530320968 | $466.47 |
| 19580 | 530020235 | $248.81 | 138802 | 530320969 | $613.10 |
| 19581 | 530020239 | $149.54 | 138803 | 530320970 | $850.54 |
| 19582 | 530020242 | $156.00 | 138804 | 530320971 | $2,020.95 |
| 19583 | 530020244 | $305.50 | 138805 | 530320972 | $80.59 |
| 19584 | 530020246 | $312.00 | 138806 | 530320973 | $536.90 |
| 19585 | 530020250 | $1,078.56 | 138807 | 530320974 | $222.12 |
| 19586 | 530020251 | $161.28 | 138808 | 530320975 | $2.46 |
| 19587 | 530020253 | $7.79 | 138809 | 530320976 | $106.02 |
| 19588 | 530020265 | $1,743.88 | 138810 | 530320977 | $338.00 |
| 19589 | 530020270 | $78.00 | 138811 | 530320978 | $131.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19590 | 530020283 | $48.46 | | 138812 | 530320979 | $166.72 |
| 19591 | 530020293 | $160.93 | | 138813 | 530320980 | $9.73 |
| 19592 | 530020306 | $24.40 | | 138814 | 530320982 | $190.28 |
| 19593 | 530020308 | $952.59 | | 138815 | 530320984 | $1,335.04 |
| 19594 | 530020313 | $2,234.46 | | 138816 | 530320986 | $2,069.24 |
| 19595 | 530020315 | $626.32 | | 138817 | 530320987 | $288.68 |
| 19596 | 530020317 | $949.21 | | 138818 | 530320988 | $476.37 |
| 19597 | 530020318 | $789.93 | | 138819 | 530320989 | $219.88 |
| 19598 | 530020319 | $917.50 | | 138820 | 530320991 | $666.64 |
| 19599 | 530020321 | $44.50 | | 138821 | 530320992 | $499.70 |
| 19600 | 530020322 | $2,571.74 | | 138822 | 530320993 | $71.19 |
| 19601 | 530020323 | $348.63 | | 138823 | 530320994 | $7.95 |
| 19602 | 530020324 | $2,601.10 | | 138824 | 530320995 | $11.92 |
| 19603 | 530020325 | $399.93 | | 138825 | 530320996 | $392.07 |
| 19604 | 530020326 | $364.00 | | 138826 | 530321000 | $1,143.45 |
| 19605 | 530020327 | $407.66 | | 138827 | 530321002 | $72.38 |
| 19606 | 530020329 | $583.12 | | 138828 | 530321004 | $12.25 |
| 19607 | 530020330 | $137.20 | | 138829 | 530321005 | $349.03 |
| 19608 | 530020331 | $1,182.42 | | 138830 | 530321006 | $1,218.74 |
| 19609 | 530020335 | $531.84 | | 138831 | 530321007 | $275.00 |
| 19610 | 530020336 | $81.37 | | 138832 | 530321010 | $243.62 |
| 19611 | 530020337 | $284.04 | | 138833 | 530321011 | $168.23 |
| 19612 | 530020338 | $20.97 | | 138834 | 530321012 | $977.65 |
| 19613 | 530020341 | $3,411.91 | | 138835 | 530321013 | $69.98 |
| 19614 | 530020344 | $5,305.28 | | 138836 | 530321014 | $158.25 |
| 19615 | 530020346 | $749.68 | | 138837 | 530321015 | $218.84 |
| 19616 | 530020347 | $955.02 | | 138838 | 530321016 | $209.57 |
| 19617 | 530020348 | $1,042.39 | | 138839 | 530321017 | $118.80 |
| 19618 | 530020349 | $720.41 | | 138840 | 530321018 | $35.86 |
| 19619 | 530020351 | $369.50 | | 138841 | 530321020 | $1,520.84 |
| 19620 | 530020352 | $160.27 | | 138842 | 530321021 | $226.81 |
| 19621 | 530020355 | $1,036.42 | | 138843 | 530321023 | $39.40 |
| 19622 | 530020356 | $68.30 | | 138844 | 530321024 | $117.00 |
| 19623 | 530020359 | $121.88 | | 138845 | 530321025 | $3.50 |
| 19624 | 530020360 | $385.16 | | 138846 | 530321026 | $47.28 |
| 19625 | 530020362 | $160.21 | | 138847 | 530321028 | $122.14 |
| 19626 | 530020367 | $400.95 | | 138848 | 530321029 | $47.28 |
| 19627 | 530020368 | $264.19 | | 138849 | 530321030 | $10.34 |
| 19628 | 530020370 | $838.10 | | 138850 | 530321033 | $1,169.64 |
| 19629 | 530020371 | $1,804.69 | | 138851 | 530321034 | $247.47 |
| 19630 | 530020372 | $844.59 | | 138852 | 530321035 | $7.15 |
| 19631 | 530020373 | $823.04 | | 138853 | 530321036 | $127.24 |
| 19632 | 530020375 | $591.84 | | 138854 | 530321037 | $118.99 |
| 19633 | 530020376 | $336.72 | | 138855 | 530321038 | $287.92 |
| 19634 | 530020377 | $384.51 | | 138856 | 530321042 | $345.68 |
| 19635 | 530020378 | $2,006.40 | | 138857 | 530321047 | $542.45 |
| 19636 | 530020380 | $948.96 | | 138858 | 530321048 | $97.76 |
| 19637 | 530020381 | $708.63 | | 138859 | 530321049 | $307.70 |
| 19638 | 530020384 | $938.50 | | 138860 | 530321050 | $150.08 |
| 19639 | 530020386 | $305.83 | | 138861 | 530321051 | $1,777.70 |
| 19640 | 530020387 | $1,013.08 | | 138862 | 530321052 | $1,777.70 |
| 19641 | 530020388 | $922.10 | | 138863 | 530321053 | $3,555.40 |
| 19642 | 530020389 | $326.34 | | 138864 | 530321054 | $1,777.70 |
| 19643 | 530020390 | $318.90 | | 138865 | 530321055 | $4,444.25 |
| 19644 | 530020392 | $544.35 | | 138866 | 530321056 | $1,777.70 |
| 19645 | 530020393 | $1,997.34 | | 138867 | 530321057 | $1,118.85 |
| 19646 | 530020394 | $1,135.48 | | 138868 | 530321058 | $787.45 |
| 19647 | 530020395 | $68.14 | | 138869 | 530321059 | $2,400.04 |
| 19648 | 530020396 | $1,135.48 | | 138870 | 530321060 | $65.00 |
| 19649 | 530020397 | $68.14 | | 138871 | 530321062 | $1,252.69 |
| 19650 | 530020399 | $17.22 | | 138872 | 530321065 | $181.76 |
| 19651 | 530020401 | $282.61 | | 138873 | 530321068 | $660.45 |
| 19652 | 530020402 | $410.32 | | 138874 | 530321070 | $8.07 |

| | | | | | |
|---|---|---|---|---|---|
| 19653 | 530020403 | $88.36 | 138875 | 530321071 | $74.60 |
| 19654 | 530020404 | $38.19 | 138876 | 530321072 | $15.73 |
| 19655 | 530020405 | $20.47 | 138877 | 530321073 | $25.07 |
| 19656 | 530020406 | $1,005.10 | 138878 | 530321076 | $106.38 |
| 19657 | 530020407 | $2,482.17 | 138879 | 530321077 | $3.94 |
| 19658 | 530020408 | $79.62 | 138880 | 530321078 | $67.21 |
| 19659 | 530020410 | $595.41 | 138881 | 530321079 | $383.99 |
| 19660 | 530020411 | $8,294.05 | 138882 | 530321080 | $52.60 |
| 19661 | 530020412 | $861.02 | 138883 | 530321081 | $591.06 |
| 19662 | 530020417 | $2,724.85 | 138884 | 530321082 | $26.31 |
| 19663 | 530020418 | $283.27 | 138885 | 530321083 | $15.72 |
| 19664 | 530020419 | $1,155.57 | 138886 | 530321085 | $533.00 |
| 19665 | 530020422 | $1,945.93 | 138887 | 530321086 | $215.54 |
| 19666 | 530020428 | $633.76 | 138888 | 530321089 | $1,192.00 |
| 19667 | 530020429 | $2,054.73 | 138889 | 530321090 | $94.56 |
| 19668 | 530020431 | $26.46 | 138890 | 530321091 | $319.92 |
| 19669 | 530020432 | $15.72 | 138891 | 530321092 | $258.56 |
| 19670 | 530020433 | $479.40 | 138892 | 530321093 | $113.66 |
| 19671 | 530020434 | $1,378.36 | 138893 | 530321094 | $335.65 |
| 19672 | 530020435 | $75.88 | 138894 | 530321095 | $134.68 |
| 19673 | 530020436 | $1,798.67 | 138895 | 530321096 | $277.22 |
| 19674 | 530020439 | $154.20 | 138896 | 530321098 | $123.44 |
| 19675 | 530020441 | $124.08 | 138897 | 530321100 | $8,921.25 |
| 19676 | 530020446 | $158.31 | 138898 | 530321101 | $540.65 |
| 19677 | 530020447 | $6,010.89 | 138899 | 530321103 | $453.82 |
| 19678 | 530020450 | $113.88 | 138900 | 530321104 | $235.46 |
| 19679 | 530020451 | $80.87 | 138901 | 530321105 | $935.76 |
| 19680 | 530020454 | $83.44 | 138902 | 530321106 | $1,089.93 |
| 19681 | 530020459 | $66.64 | 138903 | 530321107 | $891.50 |
| 19682 | 530020460 | $46.43 | 138904 | 530321108 | $635.34 |
| 19683 | 530020461 | $301.06 | 138905 | 530321109 | $161.79 |
| 19684 | 530020463 | $325.80 | 138906 | 530321110 | $305.59 |
| 19685 | 530020464 | $1,455.55 | 138907 | 530321111 | $134.83 |
| 19686 | 530020465 | $2,232.69 | 138908 | 530321113 | $483.52 |
| 19687 | 530020470 | $247.28 | 138909 | 530321114 | $290.97 |
| 19688 | 530020475 | $46.68 | 138910 | 530321115 | $143.00 |
| 19689 | 530020477 | $36.19 | 138911 | 530321116 | $97.50 |
| 19690 | 530020478 | $658.15 | 138912 | 530321117 | $97.50 |
| 19691 | 530020479 | $489.52 | 138913 | 530321118 | $1,313.00 |
| 19692 | 530020481 | $301.39 | 138914 | 530321119 | $955.50 |
| 19693 | 530020482 | $463.72 | 138915 | 530321123 | $232.65 |
| 19694 | 530020483 | $78.80 | 138916 | 530321125 | $31.71 |
| 19695 | 530020485 | $4,975.81 | 138917 | 530321126 | $315.20 |
| 19696 | 530020488 | $23.84 | 138918 | 530321129 | $282.18 |
| 19697 | 530020492 | $262.89 | 138919 | 530321130 | $123.41 |
| 19698 | 530020496 | $141.84 | 138920 | 530321131 | $15.24 |
| 19699 | 530020497 | $535.07 | 138921 | 530321135 | $15.02 |
| 19700 | 530020500 | $202.12 | 138922 | 530321136 | $225.24 |
| 19701 | 530020501 | $1,499.34 | 138923 | 530321137 | $268.52 |
| 19702 | 530020503 | $9.24 | 138924 | 530321138 | $721.59 |
| 19703 | 530020508 | $481.63 | 138925 | 530321139 | $1,045.57 |
| 19704 | 530020511 | $1,215.37 | 138926 | 530321141 | $144.02 |
| 19705 | 530020515 | $2,207.79 | 138927 | 530321142 | $2,327.55 |
| 19706 | 530020516 | $40.44 | 138928 | 530321143 | $205.60 |
| 19707 | 530020518 | $40.44 | 138929 | 530321145 | $555.71 |
| 19708 | 530020519 | $40.44 | 138930 | 530321146 | $32.50 |
| 19709 | 530020520 | $293.67 | 138931 | 530321148 | $16.55 |
| 19710 | 530020522 | $1,228.94 | 138932 | 530321149 | $5,792.62 |
| 19711 | 530020523 | $438.69 | 138933 | 530321150 | $439.79 |
| 19712 | 530020524 | $952.09 | 138934 | 530321151 | $326.98 |
| 19713 | 530020526 | $21.14 | 138935 | 530321152 | $283.89 |
| 19714 | 530020528 | $391.51 | 138936 | 530321153 | $27.58 |
| 19715 | 530020529 | $3,106.72 | 138937 | 530321154 | $109.44 |

| | | | | | |
|---|---|---|---|---|---|
| 19716 | 530020530 | $49.67 | 138938 | 530321155 | $51.30 |
| 19717 | 530020531 | $596.88 | 138939 | 530321156 | $144.05 |
| 19718 | 530020532 | $3,099.70 | 138940 | 530321158 | $74.86 |
| 19719 | 530020533 | $163.52 | 138941 | 530321159 | $39.40 |
| 19720 | 530020534 | $438.31 | 138942 | 530321160 | $47.88 |
| 19721 | 530020535 | $5,403.30 | 138943 | 530321161 | $204.77 |
| 19722 | 530020538 | $440.71 | 138944 | 530321162 | $1,192.00 |
| 19723 | 530020539 | $333.30 | 138945 | 530321163 | $2.57 |
| 19724 | 530020540 | $352.98 | 138946 | 530321164 | $176.38 |
| 19725 | 530020542 | $3,429.14 | 138947 | 530321165 | $85.56 |
| 19726 | 530020547 | $4,470.49 | 138948 | 530321166 | $173.13 |
| 19727 | 530020548 | $1,338.88 | 138949 | 530321167 | $13.15 |
| 19728 | 530020551 | $31.95 | 138950 | 530321168 | $973.00 |
| 19729 | 530020552 | $344.12 | 138951 | 530321169 | $241.92 |
| 19730 | 530020553 | $31.95 | 138952 | 530321170 | $128.54 |
| 19731 | 530020554 | $94.23 | 138953 | 530321171 | $80,334.80 |
| 19732 | 530020555 | $94.23 | 138954 | 530321173 | $32.50 |
| 19733 | 530020558 | $373.81 | 138955 | 530321174 | $480.37 |
| 19734 | 530020559 | $498.43 | 138956 | 530321175 | $10,825.90 |
| 19735 | 530020560 | $621.72 | 138957 | 530321176 | $95.62 |
| 19736 | 530020563 | $739.53 | 138958 | 530321178 | $95.94 |
| 19737 | 530020565 | $49.42 | 138959 | 530321179 | $68.40 |
| 19738 | 530020566 | $24.96 | 138960 | 530321180 | $6.15 |
| 19739 | 530020567 | $1,907.36 | 138961 | 530321181 | $265.20 |
| 19740 | 530020570 | $14,243.17 | 138962 | 530321182 | $498.76 |
| 19741 | 530020571 | $23.84 | 138963 | 530321183 | $367.07 |
| 19742 | 530020572 | $452.68 | 138964 | 530321184 | $215.46 |
| 19743 | 530020573 | $702.25 | 138965 | 530321185 | $531.43 |
| 19744 | 530020574 | $1,127.70 | 138966 | 530321186 | $2,371.29 |
| 19745 | 530020575 | $346.62 | 138967 | 530321187 | $364.68 |
| 19746 | 530020579 | $896.96 | 138968 | 530321188 | $67.95 |
| 19747 | 530020589 | $134.42 | 138969 | 530321189 | $169.00 |
| 19748 | 530020590 | $134.42 | 138970 | 530321190 | $48.23 |
| 19749 | 530020595 | $2,471.90 | 138971 | 530321191 | $536.48 |
| 19750 | 530020596 | $371.53 | 138972 | 530321192 | $340.18 |
| 19751 | 530020597 | $15.51 | 138973 | 530321193 | $1,140.76 |
| 19752 | 530020598 | $361.25 | 138974 | 530321194 | $8,367.92 |
| 19753 | 530020600 | $365.79 | 138975 | 530321196 | $170.61 |
| 19754 | 530020601 | $292.71 | 138976 | 530321199 | $22,497.24 |
| 19755 | 530020602 | $24,673.51 | 138977 | 530321200 | $281.32 |
| 19756 | 530020603 | $1,928.04 | 138978 | 530321201 | $6.79 |
| 19757 | 530020604 | $4,625.92 | 138979 | 530321202 | $405.12 |
| 19758 | 530020605 | $502.97 | 138980 | 530321203 | $114.62 |
| 19759 | 530020606 | $5,950.40 | 138981 | 530321205 | $58.74 |
| 19760 | 530020607 | $456.24 | 138982 | 530321207 | $262.23 |
| 19761 | 530020608 | $373.41 | 138983 | 530321208 | $938.72 |
| 19762 | 530020610 | $6,242.05 | 138984 | 530321209 | $15.96 |
| 19763 | 530020612 | $176.89 | 138985 | 530321210 | $430.80 |
| 19764 | 530020614 | $359.84 | 138986 | 530321211 | $523.62 |
| 19765 | 530020615 | $5.25 | 138987 | 530321212 | $396.60 |
| 19766 | 530020616 | $402.06 | 138988 | 530321213 | $20.68 |
| 19767 | 530020621 | $2,214.08 | 138989 | 530321214 | $230.79 |
| 19768 | 530020624 | $70.34 | 138990 | 530321215 | $131.95 |
| 19769 | 530020625 | $61.35 | 138991 | 530321216 | $267.64 |
| 19770 | 530020630 | $1,011.80 | 138992 | 530321218 | $553.19 |
| 19771 | 530020632 | $911.90 | 138993 | 530321221 | $396.23 |
| 19772 | 530020635 | $3,532.90 | 138994 | 530321223 | $418.77 |
| 19773 | 530020636 | $2,534.77 | 138995 | 530321224 | $169.56 |
| 19774 | 530020644 | $1,443.88 | 138996 | 530321225 | $966.06 |
| 19775 | 530020647 | $2,313.03 | 138997 | 530321226 | $64.52 |
| 19776 | 530020651 | $525.83 | 138998 | 530321227 | $108.01 |
| 19777 | 530020652 | $204.77 | 138999 | 530321228 | $4,009.24 |
| 19778 | 530020654 | $1,398.08 | 139000 | 530321229 | $2,216.51 |

| | | | | | |
|---|---|---|---|---|---|
| 19779 | 530020655 | $94.10 | 139001 | 530321230 | $497.00 |
| 19780 | 530020656 | $1,018.40 | 139002 | 530321232 | $90.24 |
| 19781 | 530020660 | $28.98 | 139003 | 530321233 | $215.88 |
| 19782 | 530020663 | $537.80 | 139004 | 530321236 | $4,393.24 |
| 19783 | 530020664 | $510.69 | 139005 | 530321237 | $6.95 |
| 19784 | 530020667 | $41.36 | 139006 | 530321238 | $36.90 |
| 19785 | 530020669 | $437.81 | 139007 | 530321239 | $130.72 |
| 19786 | 530020672 | $160.83 | 139008 | 530321240 | $50.43 |
| 19787 | 530020678 | $5,815.76 | 139009 | 530321241 | $32,500.00 |
| 19788 | 530020679 | $49.32 | 139010 | 530321242 | $10.26 |
| 19789 | 530020681 | $1,600.35 | 139011 | 530321243 | $158.28 |
| 19790 | 530020682 | $2,170.07 | 139012 | 530321244 | $56.39 |
| 19791 | 530020684 | $2,490.07 | 139013 | 530321247 | $95.36 |
| 19792 | 530020685 | $366.40 | 139014 | 530321248 | $769.73 |
| 19793 | 530020686 | $191.29 | 139015 | 530321252 | $118.80 |
| 19794 | 530020687 | $26.71 | 139016 | 530321253 | $117.61 |
| 19795 | 530020691 | $522.74 | 139017 | 530321254 | $231.76 |
| 19796 | 530020692 | $1,925.45 | 139018 | 530321255 | $26.30 |
| 19797 | 530020695 | $47.68 | 139019 | 530321256 | $1,860.36 |
| 19798 | 530020702 | $326.67 | 139020 | 530321257 | $212.33 |
| 19799 | 530020705 | $5,805.44 | 139021 | 530321258 | $275.67 |
| 19800 | 530020707 | $17,024.59 | 139022 | 530321259 | $139.59 |
| 19801 | 530020709 | $1,214.34 | 139023 | 530321260 | $548.89 |
| 19802 | 530020710 | $65.40 | 139024 | 530321262 | $54.57 |
| 19803 | 530020711 | $554.30 | 139025 | 530321263 | $111.20 |
| 19804 | 530020712 | $2,825.15 | 139026 | 530321264 | $26.00 |
| 19805 | 530020713 | $3,964.00 | 139027 | 530321266 | $47.89 |
| 19806 | 530020714 | $49.32 | 139028 | 530321268 | $289.91 |
| 19807 | 530020715 | $1,491.41 | 139029 | 530321269 | $217.14 |
| 19808 | 530020716 | $10,057.24 | 139030 | 530321270 | $100.80 |
| 19809 | 530020718 | $15.97 | 139031 | 530321272 | $7,773.06 |
| 19810 | 530020719 | $1,676.90 | 139032 | 530321273 | $86.46 |
| 19811 | 530020721 | $572.68 | 139033 | 530321274 | $100.66 |
| 19812 | 530020725 | $320.07 | 139034 | 530321275 | $444.43 |
| 19813 | 530020727 | $139.53 | 139035 | 530321277 | $30.08 |
| 19814 | 530020728 | $1,668.93 | 139036 | 530321280 | $63.35 |
| 19815 | 530020729 | $6,618.78 | 139037 | 530321283 | $267.93 |
| 19816 | 530020730 | $70.54 | 139038 | 530321285 | $502.75 |
| 19817 | 530020731 | $211.97 | 139039 | 530321286 | $465.00 |
| 19818 | 530020732 | $433.43 | 139040 | 530321287 | $266.05 |
| 19819 | 530020733 | $66.98 | 139041 | 530321288 | $321.84 |
| 19820 | 530020734 | $1,215.19 | 139042 | 530321289 | $131.95 |
| 19821 | 530020735 | $334.48 | 139043 | 530321291 | $1,300.00 |
| 19822 | 530020736 | $178.40 | 139044 | 530321292 | $361.77 |
| 19823 | 530020738 | $542.94 | 139045 | 530321293 | $553.60 |
| 19824 | 530020740 | $1,081.94 | 139046 | 530321295 | $792.50 |
| 19825 | 530020741 | $59.10 | 139047 | 530321296 | $142.37 |
| 19826 | 530020747 | $21.96 | 139048 | 530321297 | $3,375.52 |
| 19827 | 530020748 | $3,555.33 | 139049 | 530321298 | $84.75 |
| 19828 | 530020749 | $3,592.90 | 139050 | 530321299 | $3.29 |
| 19829 | 530020750 | $653.06 | 139051 | 530321300 | $10.47 |
| 19830 | 530020753 | $2,225.89 | 139052 | 530321301 | $163.68 |
| 19831 | 530020755 | $26.21 | 139053 | 530321302 | $132.47 |
| 19832 | 530020758 | $3,789.90 | 139054 | 530321303 | $5.19 |
| 19833 | 530020759 | $1,402.80 | 139055 | 530321304 | $23.94 |
| 19834 | 530020760 | $1,309.57 | 139056 | 530321306 | $5,740.00 |
| 19835 | 530020761 | $929.89 | 139057 | 530321308 | $2,397.77 |
| 19836 | 530020762 | $21.96 | 139058 | 530321309 | $42.26 |
| 19837 | 530020763 | $999.03 | 139059 | 530321310 | $179.57 |
| 19838 | 530020765 | $2,699.22 | 139060 | 530321311 | $122.50 |
| 19839 | 530020766 | $239.31 | 139061 | 530321312 | $1,953.27 |
| 19840 | 530020768 | $7,093.24 | 139062 | 530321313 | $595.83 |
| 19841 | 530020769 | $762.24 | 139063 | 530321314 | $428.97 |

| | | | | | |
|---|---|---|---|---|---|
| 19842 | 530020770 | $1,198.21 | 139064 | 530321315 | $224.99 |
| 19843 | 530020771 | $1,198.21 | 139065 | 530321316 | $128.99 |
| 19844 | 530020772 | $429.11 | 139066 | 530321319 | $212.69 |
| 19845 | 530020773 | $1,198.21 | 139067 | 530321320 | $2,543.78 |
| 19846 | 530020774 | $294.69 | 139068 | 530321321 | $2,209.40 |
| 19847 | 530020775 | $418.77 | 139069 | 530321322 | $822.48 |
| 19848 | 530020776 | $247.95 | 139070 | 530321323 | $175.25 |
| 19849 | 530020778 | $1,387.14 | 139071 | 530321327 | $64.56 |
| 19850 | 530020780 | $257.40 | 139072 | 530321328 | $1,315.00 |
| 19851 | 530020781 | $1,398.08 | 139073 | 530321331 | $5,410.09 |
| 19852 | 530020782 | $1,127.86 | 139074 | 530321332 | $143.64 |
| 19853 | 530020783 | $2,307.33 | 139075 | 530321333 | $20.74 |
| 19854 | 530020784 | $1,752.83 | 139076 | 530321334 | $263.67 |
| 19855 | 530020786 | $1,425.23 | 139077 | 530321335 | $84.00 |
| 19856 | 530020789 | $1,867.79 | 139078 | 530321339 | $96.72 |
| 19857 | 530020795 | $609.04 | 139079 | 530321340 | $293.96 |
| 19858 | 530020801 | $723.97 | 139080 | 530321341 | $80.74 |
| 19859 | 530020802 | $1,508.90 | 139081 | 530321342 | $6.57 |
| 19860 | 530020803 | $1,201.88 | 139082 | 530321343 | $265.33 |
| 19861 | 530020804 | $748.85 | 139083 | 530321345 | $12.25 |
| 19862 | 530020810 | $1,509.93 | 139084 | 530321347 | $160.03 |
| 19863 | 530020811 | $1,509.93 | 139085 | 530321348 | $13.15 |
| 19864 | 530020812 | $1,509.93 | 139086 | 530321349 | $486.11 |
| 19865 | 530020813 | $697.77 | 139087 | 530321350 | $13.15 |
| 19866 | 530020818 | $1,163.14 | 139088 | 530321351 | $21.22 |
| 19867 | 530020822 | $1,806.31 | 139089 | 530321352 | $82.62 |
| 19868 | 530020823 | $9.73 | 139090 | 530321354 | $53.37 |
| 19869 | 530020824 | $5,683.48 | 139091 | 530321355 | $310.16 |
| 19870 | 530020827 | $15.75 | 139092 | 530321356 | $224.45 |
| 19871 | 530020828 | $600.52 | 139093 | 530321357 | $2,042.36 |
| 19872 | 530020830 | $466.97 | 139094 | 530321358 | $14.39 |
| 19873 | 530020831 | $70.92 | 139095 | 530321360 | $100.58 |
| 19874 | 530020834 | $188.35 | 139096 | 530321362 | $1.43 |
| 19875 | 530020839 | $653.75 | 139097 | 530321363 | $589.12 |
| 19876 | 530020842 | $576.70 | 139098 | 530321365 | $181.25 |
| 19877 | 530020843 | $582.85 | 139099 | 530321366 | $3,250.00 |
| 19878 | 530020846 | $7.74 | 139100 | 530321367 | $38.24 |
| 19879 | 530020847 | $781.32 | 139101 | 530321368 | $236.06 |
| 19880 | 530020849 | $328.76 | 139102 | 530321369 | $132.94 |
| 19881 | 530020851 | $1,230.54 | 139103 | 530321370 | $917.36 |
| 19882 | 530020852 | $669.30 | 139104 | 530321371 | $74.49 |
| 19883 | 530020853 | $739.18 | 139105 | 530321372 | $762.41 |
| 19884 | 530020854 | $1,339.02 | 139106 | 530321373 | $969.18 |
| 19885 | 530020856 | $598.59 | 139107 | 530321374 | $30.32 |
| 19886 | 530020857 | $2,615.68 | 139108 | 530321376 | $323.92 |
| 19887 | 530020858 | $117.42 | 139109 | 530321378 | $259.92 |
| 19888 | 530020860 | $1,428.02 | 139110 | 530321379 | $2,364.53 |
| 19889 | 530020862 | $1,006.28 | 139111 | 530321380 | $340.59 |
| 19890 | 530020863 | $29.45 | 139112 | 530321381 | $227.64 |
| 19891 | 530020864 | $533.45 | 139113 | 530321382 | $418.36 |
| 19892 | 530020865 | $617.07 | 139114 | 530321383 | $83.90 |
| 19893 | 530020868 | $14,483.59 | 139115 | 530321384 | $169.20 |
| 19894 | 530020869 | $11,719.62 | 139116 | 530321385 | $2.38 |
| 19895 | 530020870 | $1,164.08 | 139117 | 530321386 | $16.13 |
| 19896 | 530020871 | $975.45 | 139118 | 530321388 | $19.50 |
| 19897 | 530020872 | $456.44 | 139119 | 530321389 | $430.27 |
| 19898 | 530020873 | $2,020.54 | 139120 | 530321393 | $22.65 |
| 19899 | 530020874 | $1,639.92 | 139121 | 530321394 | $252.81 |
| 19900 | 530020875 | $3,158.26 | 139122 | 530321395 | $865.00 |
| 19901 | 530020877 | $1,188.22 | 139123 | 530321396 | $59.60 |
| 19902 | 530020878 | $1,563.71 | 139124 | 530321397 | $222.97 |
| 19903 | 530020879 | $8,403.77 | 139125 | 530321398 | $80.95 |
| 19904 | 530020880 | $1,336.01 | 139126 | 530321399 | $1,208.97 |

| | | | | | |
|---|---|---|---|---|---|
| 19905 | 530020881 | $462.69 | 139127 | 530321400 | $715.20 |
| 19906 | 530020883 | $797.95 | 139128 | 530321401 | $314.42 |
| 19907 | 530020884 | $288.25 | 139129 | 530321402 | $581.71 |
| 19908 | 530020885 | $489.65 | 139130 | 530321403 | $1,270.95 |
| 19909 | 530020888 | $590.90 | 139131 | 530321404 | $19.46 |
| 19910 | 530020891 | $598.69 | 139132 | 530321405 | $20.25 |
| 19911 | 530020892 | $667.25 | 139133 | 530321406 | $341.77 |
| 19912 | 530020893 | $987.42 | 139134 | 530321407 | $888.72 |
| 19913 | 530020894 | $123.00 | 139135 | 530321408 | $86.31 |
| 19914 | 530020895 | $1,055.96 | 139136 | 530321409 | $10.50 |
| 19915 | 530020897 | $323.68 | 139137 | 530321410 | $180.11 |
| 19916 | 530020900 | $434.38 | 139138 | 530321412 | $134.66 |
| 19917 | 530020901 | $114.26 | 139139 | 530321413 | $85.25 |
| 19918 | 530020903 | $2,111.89 | 139140 | 530321415 | $208.49 |
| 19919 | 530020908 | $4,462.64 | 139141 | 530321416 | $249.52 |
| 19920 | 530020909 | $1,068.98 | 139142 | 530321419 | $77.59 |
| 19921 | 530020910 | $1,106.76 | 139143 | 530321421 | $705.48 |
| 19922 | 530020911 | $253.33 | 139144 | 530321422 | $311.46 |
| 19923 | 530020912 | $422.05 | 139145 | 530321423 | $112.26 |
| 19924 | 530020914 | $580.70 | 139146 | 530321424 | $94.35 |
| 19925 | 530020917 | $685.70 | 139147 | 530321425 | $59.31 |
| 19926 | 530020922 | $22.46 | 139148 | 530321426 | $332.50 |
| 19927 | 530020924 | $31.45 | 139149 | 530321427 | $15.75 |
| 19928 | 530020926 | $666.07 | 139150 | 530321428 | $118.80 |
| 19929 | 530020927 | $474.62 | 139151 | 530321429 | $245.65 |
| 19930 | 530020929 | $246.05 | 139152 | 530321430 | $91.00 |
| 19931 | 530020934 | $167,813.42 | 139153 | 530321434 | $5.17 |
| 19932 | 530020936 | $1,736.09 | 139154 | 530321436 | $341.16 |
| 19933 | 530020940 | $954.53 | 139155 | 530321437 | $229.95 |
| 19934 | 530020941 | $18,344.19 | 139156 | 530321438 | $20.29 |
| 19935 | 530020942 | $8,740.94 | 139157 | 530321439 | $725.13 |
| 19936 | 530020946 | $1,112.73 | 139158 | 530321440 | $67.21 |
| 19937 | 530020947 | $3,256.22 | 139159 | 530321443 | $105.65 |
| 19938 | 530020948 | $23.64 | 139160 | 530321445 | $405.20 |
| 19939 | 530020954 | $573.38 | 139161 | 530321449 | $46.53 |
| 19940 | 530020955 | $324.25 | 139162 | 530321450 | $72.38 |
| 19941 | 530020956 | $1,409.86 | 139163 | 530321451 | $1.84 |
| 19942 | 530020961 | $1,267.77 | 139164 | 530321452 | $266.71 |
| 19943 | 530020965 | $1,480.02 | 139165 | 530321457 | $534.18 |
| 19944 | 530020966 | $187.51 | 139166 | 530321458 | $610.03 |
| 19945 | 530020967 | $29.79 | 139167 | 530321459 | $289.27 |
| 19946 | 530020968 | $1,344.95 | 139168 | 530321460 | $41.61 |
| 19947 | 530020971 | $2,397.91 | 139169 | 530321461 | $88.11 |
| 19948 | 530020973 | $711.06 | 139170 | 530321462 | $66.96 |
| 19949 | 530020974 | $1,666.00 | 139171 | 530321463 | $83.91 |
| 19950 | 530020975 | $132.10 | 139172 | 530321464 | $72.95 |
| 19951 | 530020977 | $853.25 | 139173 | 530321465 | $228.68 |
| 19952 | 530020978 | $7,237.61 | 139174 | 530321466 | $218.05 |
| 19953 | 530020982 | $2,203.47 | 139175 | 530321467 | $58.26 |
| 19954 | 530020983 | $1,508.13 | 139176 | 530321468 | $1,495.13 |
| 19955 | 530020985 | $4,254.25 | 139177 | 530321469 | $75.30 |
| 19956 | 530020986 | $7,667.00 | 139178 | 530321471 | $885.91 |
| 19957 | 530020987 | $320.07 | 139179 | 530321472 | $346.95 |
| 19958 | 530020988 | $956.66 | 139180 | 530321473 | $629.94 |
| 19959 | 530020990 | $2,159.96 | 139181 | 530321474 | $14.73 |
| 19960 | 530020991 | $565.60 | 139182 | 530321475 | $39.45 |
| 19961 | 530020993 | $196.12 | 139183 | 530321477 | $342.79 |
| 19962 | 530020994 | $365.01 | 139184 | 530321479 | $517.00 |
| 19963 | 530020995 | $498.44 | 139185 | 530321481 | $59.10 |
| 19964 | 530020997 | $351.71 | 139186 | 530321482 | $19.50 |
| 19965 | 530020998 | $1,216.41 | 139187 | 530321483 | $250.46 |
| 19966 | 530021002 | $1,173.30 | 139188 | 530321484 | $19.70 |
| 19967 | 530021003 | $1,171.74 | 139189 | 530321486 | $57.75 |

| | | | | | |
|---|---|---|---|---|---|
| 19968 | 530021004 | $1,986.90 | 139190 | 530321487 | $312.22 |
| 19969 | 530021007 | $381.04 | 139191 | 530321488 | $49.00 |
| 19970 | 530021008 | $502.02 | 139192 | 530321490 | $103.40 |
| 19971 | 530021009 | $1,178.08 | 139193 | 530321491 | $355.65 |
| 19972 | 530021010 | $443.98 | 139194 | 530321493 | $859.52 |
| 19973 | 530021012 | $472.40 | 139195 | 530321494 | $43.82 |
| 19974 | 530021014 | $1,277.71 | 139196 | 530321495 | $171.26 |
| 19975 | 530021015 | $703.45 | 139197 | 530321496 | $1,879.36 |
| 19976 | 530021016 | $7,681.17 | 139198 | 530321497 | $50.04 |
| 19977 | 530021018 | $388.66 | 139199 | 530321498 | $45.06 |
| 19978 | 530021019 | $770.32 | 139200 | 530321499 | $378.88 |
| 19979 | 530021022 | $1,989.00 | 139201 | 530321501 | $1,192.00 |
| 19980 | 530021023 | $398.41 | 139202 | 530321502 | $1,192.00 |
| 19981 | 530021024 | $493.46 | 139203 | 530321504 | $196.12 |
| 19982 | 530021027 | $353.23 | 139204 | 530321506 | $696.28 |
| 19983 | 530021028 | $124.70 | 139205 | 530321507 | $36.19 |
| 19984 | 530021029 | $222.64 | 139206 | 530321508 | $77.01 |
| 19985 | 530021031 | $15.75 | 139207 | 530321509 | $162.17 |
| 19986 | 530021032 | $509.55 | 139208 | 530321510 | $188.50 |
| 19987 | 530021035 | $78.43 | 139209 | 530321511 | $361.57 |
| 19988 | 530021036 | $30.20 | 139210 | 530321512 | $1,737.89 |
| 19989 | 530021037 | $2,942.25 | 139211 | 530321513 | $390.92 |
| 19990 | 530021038 | $179.19 | 139212 | 530321514 | $2,021.85 |
| 19991 | 530021039 | $685.86 | 139213 | 530321516 | $172.05 |
| 19992 | 530021040 | $198.14 | 139214 | 530321517 | $255.75 |
| 19993 | 530021041 | $38.08 | 139215 | 530321518 | $348.75 |
| 19994 | 530021042 | $49.32 | 139216 | 530321520 | $430.15 |
| 19995 | 530021046 | $448.05 | 139217 | 530321521 | $186.84 |
| 19996 | 530021049 | $482.40 | 139218 | 530321523 | $324.14 |
| 19997 | 530021051 | $2,884.60 | 139219 | 530321524 | $399.39 |
| 19998 | 530021053 | $25.85 | 139220 | 530321526 | $733.31 |
| 19999 | 530021054 | $1,118.47 | 139221 | 530321527 | $427.50 |
| 20000 | 530021055 | $537.64 | 139222 | 530321530 | $553.33 |
| 20001 | 530021056 | $35.19 | 139223 | 530321532 | $585.56 |
| 20002 | 530021058 | $25.71 | 139224 | 530321533 | $74.36 |
| 20003 | 530021059 | $16.47 | 139225 | 530321534 | $249.91 |
| 20004 | 530021060 | $387.75 | 139226 | 530321535 | $9.28 |
| 20005 | 530021061 | $1,595.10 | 139227 | 530321536 | $962.11 |
| 20006 | 530021062 | $4,263.11 | 139228 | 530321537 | $93.81 |
| 20007 | 530021063 | $1,237.39 | 139229 | 530321538 | $341.30 |
| 20008 | 530021066 | $25.46 | 139230 | 530321539 | $157.93 |
| 20009 | 530021067 | $56.87 | 139231 | 530321542 | $265.30 |
| 20010 | 530021070 | $2,304.15 | 139232 | 530321543 | $2,015.12 |
| 20011 | 530021071 | $3,783.22 | 139233 | 530321546 | $90.75 |
| 20012 | 530021076 | $515.51 | 139234 | 530321549 | $535.08 |
| 20013 | 530021077 | $2,371.40 | 139235 | 530321550 | $80.67 |
| 20014 | 530021078 | $156.52 | 139236 | 530321551 | $787.68 |
| 20015 | 530021079 | $558.36 | 139237 | 530321552 | $127.44 |
| 20016 | 530021080 | $937.99 | 139238 | 530321553 | $367.56 |
| 20017 | 530021081 | $29.75 | 139239 | 530321554 | $23.64 |
| 20018 | 530021083 | $464.70 | 139240 | 530321557 | $12.25 |
| 20019 | 530021084 | $639.87 | 139241 | 530321558 | $268.49 |
| 20020 | 530021085 | $903.05 | 139242 | 530321559 | $667.52 |
| 20021 | 530021086 | $279.74 | 139243 | 530321561 | $2.93 |
| 20022 | 530021090 | $515.94 | 139244 | 530321562 | $321.65 |
| 20023 | 530021092 | $816.14 | 139245 | 530321563 | $63.14 |
| 20024 | 530021093 | $5,814.37 | 139246 | 530321564 | $51.36 |
| 20025 | 530021095 | $814.36 | 139247 | 530321565 | $1,012.71 |
| 20026 | 530021096 | $2,799.45 | 139248 | 530321566 | $196.02 |
| 20027 | 530021097 | $676.84 | 139249 | 530321570 | $239.20 |
| 20028 | 530021102 | $3,849.39 | 139250 | 530321571 | $104.16 |
| 20029 | 530021103 | $9,971.17 | 139251 | 530321572 | $90.62 |
| 20030 | 530021104 | $4,570.57 | 139252 | 530321574 | $6,925.00 |

| | | | | | |
|---|---|---|---|---|---|
| 20031 | 530021106 | $1,617.83 | 139253 | 530321575 | $424.56 |
| 20032 | 530021107 | $5,860.21 | 139254 | 530321576 | $3,101.89 |
| 20033 | 530021109 | $34.94 | 139255 | 530321577 | $221.40 |
| 20034 | 530021110 | $1,470.45 | 139256 | 530321578 | $1,300.00 |
| 20035 | 530021111 | $12,136.07 | 139257 | 530321579 | $102.80 |
| 20036 | 530021112 | $818.35 | 139258 | 530321580 | $1,119.24 |
| 20037 | 530021113 | $40,785.64 | 139259 | 530321581 | $1,432.00 |
| 20038 | 530021114 | $780.40 | 139260 | 530321583 | $526.50 |
| 20039 | 530021115 | $155.17 | 139261 | 530321584 | $1,777.70 |
| 20040 | 530021117 | $327.88 | 139262 | 530321587 | $46.91 |
| 20041 | 530021118 | $82.72 | 139263 | 530321588 | $365.91 |
| 20042 | 530021119 | $1,630.00 | 139264 | 530321590 | $93.14 |
| 20043 | 530021121 | $636.53 | 139265 | 530321591 | $200.85 |
| 20044 | 530021122 | $3,167.42 | 139266 | 530321593 | $168.40 |
| 20045 | 530021123 | $2,619.92 | 139267 | 530321595 | $22.75 |
| 20046 | 530021124 | $530.09 | 139268 | 530321596 | $10.50 |
| 20047 | 530021125 | $519.65 | 139269 | 530321597 | $169.00 |
| 20048 | 530021127 | $394.35 | 139270 | 530321599 | $19.33 |
| 20049 | 530021128 | $367.93 | 139271 | 530321600 | $201.75 |
| 20050 | 530021130 | $162.13 | 139272 | 530321601 | $1,213.95 |
| 20051 | 530021131 | $470.59 | 139273 | 530321602 | $130.00 |
| 20052 | 530021132 | $399.34 | 139274 | 530321603 | $185.18 |
| 20053 | 530021133 | $853.14 | 139275 | 530321604 | $123.50 |
| 20054 | 530021134 | $2,748.08 | 139276 | 530321605 | $39.30 |
| 20055 | 530021137 | $6,266.93 | 139277 | 530321606 | $56.49 |
| 20056 | 530021138 | $611.65 | 139278 | 530321607 | $15.35 |
| 20057 | 530021142 | $76.29 | 139279 | 530321608 | $41.36 |
| 20058 | 530021143 | $4,507.22 | 139280 | 530321609 | $2.19 |
| 20059 | 530021144 | $2,251.19 | 139281 | 530321611 | $58.37 |
| 20060 | 530021145 | $631.10 | 139282 | 530321612 | $85.25 |
| 20061 | 530021146 | $1,415.62 | 139283 | 530321613 | $209.25 |
| 20062 | 530021147 | $2,070.51 | 139284 | 530321614 | $98.23 |
| 20063 | 530021148 | $450.71 | 139285 | 530321615 | $59.04 |
| 20064 | 530021149 | $2,606.87 | 139286 | 530321616 | $543.00 |
| 20065 | 530021150 | $2,254.59 | 139287 | 530321617 | $114.26 |
| 20066 | 530021152 | $1,304.27 | 139288 | 530321618 | $162.50 |
| 20067 | 530021153 | $3,137.56 | 139289 | 530321619 | $21.11 |
| 20068 | 530021155 | $66.01 | 139290 | 530321620 | $63.89 |
| 20069 | 530021156 | $381.84 | 139291 | 530321621 | $4,396.36 |
| 20070 | 530021157 | $1,819.44 | 139292 | 530321625 | $48.93 |
| 20071 | 530021159 | $964.68 | 139293 | 530321626 | $69.86 |
| 20072 | 530021160 | $1,125.22 | 139294 | 530321627 | $141.73 |
| 20073 | 530021161 | $1,020.58 | 139295 | 530321628 | $56.03 |
| 20074 | 530021162 | $1,980.52 | 139296 | 530321629 | $36.75 |
| 20075 | 530021163 | $134.42 | 139297 | 530321631 | $271.43 |
| 20076 | 530021165 | $1,050.15 | 139298 | 530321632 | $249.09 |
| 20077 | 530021169 | $24.50 | 139299 | 530321633 | $235.44 |
| 20078 | 530021170 | $674.22 | 139300 | 530321635 | $95.12 |
| 20079 | 530021171 | $2,270.58 | 139301 | 530321636 | $1,203.64 |
| 20080 | 530021172 | $171.19 | 139302 | 530321637 | $18.42 |
| 20081 | 530021173 | $411.02 | 139303 | 530321638 | $234.21 |
| 20082 | 530021175 | $677.05 | 139304 | 530321639 | $132.85 |
| 20083 | 530021178 | $98.23 | 139305 | 530321640 | $31.02 |
| 20084 | 530021179 | $103.40 | 139306 | 530321641 | $388.16 |
| 20085 | 530021182 | $611.97 | 139307 | 530321642 | $1,581.38 |
| 20086 | 530021183 | $73.98 | 139308 | 530321643 | $114.20 |
| 20087 | 530021184 | $838.28 | 139309 | 530321644 | $103.98 |
| 20088 | 530021185 | $479.01 | 139310 | 530321645 | $177.30 |
| 20089 | 530021187 | $2,122.97 | 139311 | 530321647 | $360.84 |
| 20090 | 530021188 | $686.27 | 139312 | 530321649 | $105.89 |
| 20091 | 530021191 | $1,197.27 | 139313 | 530321650 | $1,317.83 |
| 20092 | 530021193 | $367.43 | 139314 | 530321651 | $149.15 |
| 20093 | 530021194 | $363.86 | 139315 | 530321652 | $264.82 |

| | | | | | |
|---|---|---|---|---|---|
| 20094 | 530021195 | $712.02 | 139316 | 530321653 | $1,315.00 |
| 20095 | 530021198 | $774.39 | 139317 | 530321655 | $2,368.80 |
| 20096 | 530021199 | $374.44 | 139318 | 530321662 | $737.80 |
| 20097 | 530021200 | $637.13 | 139319 | 530321663 | $48.29 |
| 20098 | 530021202 | $679.64 | 139320 | 530321664 | $1,136.76 |
| 20099 | 530021204 | $530.43 | 139321 | 530321665 | $129.42 |
| 20100 | 530021205 | $462.95 | 139322 | 530321666 | $241.75 |
| 20101 | 530021206 | $1,188.66 | 139323 | 530321669 | $479.15 |
| 20102 | 530021210 | $585.95 | 139324 | 530321670 | $52.60 |
| 20103 | 530021212 | $789.33 | 139325 | 530321673 | $13.15 |
| 20104 | 530021213 | $49.20 | 139326 | 530321674 | $970.74 |
| 20105 | 530021214 | $2,213.73 | 139327 | 530321675 | $356.65 |
| 20106 | 530021216 | $369.85 | 139328 | 530321676 | $262.28 |
| 20107 | 530021218 | $91.02 | 139329 | 530321677 | $253.62 |
| 20108 | 530021219 | $237.03 | 139330 | 530321678 | $219.65 |
| 20109 | 530021220 | $1,032.56 | 139331 | 530321679 | $3,576.00 |
| 20110 | 530021225 | $390.01 | 139332 | 530321680 | $425.47 |
| 20111 | 530021228 | $561.37 | 139333 | 530321681 | $124.96 |
| 20112 | 530021229 | $548.05 | 139334 | 530321682 | $454.93 |
| 20113 | 530021230 | $5,219.50 | 139335 | 530321683 | $412.97 |
| 20114 | 530021231 | $969.41 | 139336 | 530321686 | $272.26 |
| 20115 | 530021233 | $1,039.23 | 139337 | 530321688 | $21.19 |
| 20116 | 530021236 | $372.83 | 139338 | 530321689 | $566.97 |
| 20117 | 530021237 | $3,716.60 | 139339 | 530321690 | $65.00 |
| 20118 | 530021238 | $688.39 | 139340 | 530321691 | $63.53 |
| 20119 | 530021239 | $1,774.41 | 139341 | 530321693 | $63.04 |
| 20120 | 530021240 | $33.70 | 139342 | 530321694 | $392.47 |
| 20121 | 530021241 | $886.77 | 139343 | 530321695 | $830.45 |
| 20122 | 530021244 | $403.10 | 139344 | 530321697 | $892.71 |
| 20123 | 530021246 | $283.16 | 139345 | 530321698 | $0.26 |
| 20124 | 530021247 | $2,767.97 | 139346 | 530321700 | $3,463.76 |
| 20125 | 530021248 | $873.42 | 139347 | 530321701 | $1,732.14 |
| 20126 | 530021249 | $5.25 | 139348 | 530321702 | $337.26 |
| 20127 | 530021253 | $1,594.95 | 139349 | 530321704 | $374.16 |
| 20128 | 530021254 | $429.11 | 139350 | 530321707 | $163.69 |
| 20129 | 530021256 | $363.86 | 139351 | 530321708 | $832.41 |
| 20130 | 530021257 | $475.07 | 139352 | 530321709 | $1,531.24 |
| 20131 | 530021258 | $156.88 | 139353 | 530321712 | $239.82 |
| 20132 | 530021260 | $2,812.41 | 139354 | 530321715 | $138.25 |
| 20133 | 530021261 | $1,425.90 | 139355 | 530321717 | $2,345.96 |
| 20134 | 530021262 | $2,108.88 | 139356 | 530321719 | $236.47 |
| 20135 | 530021267 | $574.15 | 139357 | 530321720 | $1.23 |
| 20136 | 530021268 | $527.87 | 139358 | 530321721 | $1,043.97 |
| 20137 | 530021269 | $739.20 | 139359 | 530321726 | $65.75 |
| 20138 | 530021272 | $585.25 | 139360 | 530321727 | $23.84 |
| 20139 | 530021273 | $1,501.57 | 139361 | 530321730 | $756.39 |
| 20140 | 530021274 | $509.83 | 139362 | 530321731 | $253.91 |
| 20141 | 530021277 | $1,585.86 | 139363 | 530321733 | $347.91 |
| 20142 | 530021278 | $1,247.07 | 139364 | 530321734 | $613.95 |
| 20143 | 530021279 | $452.23 | 139365 | 530321735 | $719.57 |
| 20144 | 530021280 | $558.90 | 139366 | 530321736 | $2.46 |
| 20145 | 530021281 | $7,059.96 | 139367 | 530321738 | $235.79 |
| 20146 | 530021282 | $807.27 | 139368 | 530321739 | $141.47 |
| 20147 | 530021284 | $295.05 | 139369 | 530321740 | $154.14 |
| 20148 | 530021286 | $4,321.65 | 139370 | 530321742 | $70.74 |
| 20149 | 530021288 | $107.06 | 139371 | 530321743 | $127.60 |
| 20150 | 530021289 | $553.61 | 139372 | 530321744 | $55.02 |
| 20151 | 530021290 | $644.18 | 139373 | 530321745 | $5,796.44 |
| 20152 | 530021291 | $22.96 | 139374 | 530321747 | $430.57 |
| 20153 | 530021292 | $803.27 | 139375 | 530321749 | $41.28 |
| 20154 | 530021297 | $533.45 | 139376 | 530321750 | $323.61 |
| 20155 | 530021300 | $404.09 | 139377 | 530321751 | $2,548.79 |
| 20156 | 530021303 | $898.22 | 139378 | 530321752 | $1,353.69 |

| | | | | | |
|---|---|---|---|---|---|
| 20157 | 530021304 | $2,301.89 | 139379 | 530321753 | $25.07 |
| 20158 | 530021305 | $545.73 | 139380 | 530321754 | $99.34 |
| 20159 | 530021306 | $372.58 | 139381 | 530321755 | $12.25 |
| 20160 | 530021307 | $578.23 | 139382 | 530321756 | $5.74 |
| 20161 | 530021309 | $448.39 | 139383 | 530321757 | $160.27 |
| 20162 | 530021311 | $677.56 | 139384 | 530321758 | $356.51 |
| 20163 | 530021312 | $886.28 | 139385 | 530321759 | $508.72 |
| 20164 | 530021313 | $1,179.48 | 139386 | 530321760 | $66.98 |
| 20165 | 530021314 | $300.91 | 139387 | 530321761 | $98.23 |
| 20166 | 530021315 | $140.37 | 139388 | 530321762 | $102.77 |
| 20167 | 530021316 | $55.80 | 139389 | 530321763 | $45.33 |
| 20168 | 530021317 | $475.01 | 139390 | 530321764 | $39.40 |
| 20169 | 530021318 | $248.54 | 139391 | 530321765 | $1,192.00 |
| 20170 | 530021319 | $815.52 | 139392 | 530321766 | $48.79 |
| 20171 | 530021322 | $532.53 | 139393 | 530321768 | $142.35 |
| 20172 | 530021325 | $21.47 | 139394 | 530321769 | $254.04 |
| 20173 | 530021328 | $815.99 | 139395 | 530321770 | $173.01 |
| 20174 | 530021329 | $274.94 | 139396 | 530321772 | $1,639.65 |
| 20175 | 530021331 | $1,063.52 | 139397 | 530321773 | $38.22 |
| 20176 | 530021332 | $2,478.71 | 139398 | 530321775 | $79.44 |
| 20177 | 530021333 | $2,194.61 | 139399 | 530321776 | $357.50 |
| 20178 | 530021335 | $283.52 | 139400 | 530321778 | $1,034.00 |
| 20179 | 530021336 | $1,871.47 | 139401 | 530321779 | $400.46 |
| 20180 | 530021342 | $24.46 | 139402 | 530321781 | $228.52 |
| 20181 | 530021343 | $22.21 | 139403 | 530321782 | $1,428.14 |
| 20182 | 530021344 | $12,338.02 | 139404 | 530321783 | $12.25 |
| 20183 | 530021347 | $1,311.30 | 139405 | 530321784 | $46.53 |
| 20184 | 530021349 | $1,661.82 | 139406 | 530321786 | $0.76 |
| 20185 | 530021350 | $337.98 | 139407 | 530321790 | $661.50 |
| 20186 | 530021352 | $328.51 | 139408 | 530321791 | $11,835.00 |
| 20187 | 530021354 | $7.00 | 139409 | 530321792 | $211.97 |
| 20188 | 530021358 | $1,461.14 | 139410 | 530321793 | $27.58 |
| 20189 | 530021359 | $3,487.09 | 139411 | 530321794 | $1,328.39 |
| 20190 | 530021360 | $1,905.61 | 139412 | 530321796 | $492.92 |
| 20191 | 530021363 | $4,619.22 | 139413 | 530321797 | $37.93 |
| 20192 | 530021364 | $2,716.85 | 139414 | 530321798 | $123.28 |
| 20193 | 530021365 | $3,239.12 | 139415 | 530321800 | $82.38 |
| 20194 | 530021366 | $1,286.19 | 139416 | 530321801 | $428.36 |
| 20195 | 530021368 | $438.59 | 139417 | 530321802 | $105.20 |
| 20196 | 530021369 | $155.10 | 139418 | 530321807 | $7,394.94 |
| 20197 | 530021370 | $233.05 | 139419 | 530321808 | $152.67 |
| 20198 | 530021371 | $437.55 | 139420 | 530321809 | $13.15 |
| 20199 | 530021374 | $261.94 | 139421 | 530321810 | $18.46 |
| 20200 | 530021375 | $892.41 | 139422 | 530321813 | $186.11 |
| 20201 | 530021379 | $367.07 | 139423 | 530321814 | $40.18 |
| 20202 | 530021380 | $551.07 | 139424 | 530321816 | $82.74 |
| 20203 | 530021381 | $423.26 | 139425 | 530321818 | $1,551.71 |
| 20204 | 530021382 | $1,953.99 | 139426 | 530321819 | $51.22 |
| 20205 | 530021383 | $274.96 | 139427 | 530321820 | $609.39 |
| 20206 | 530021385 | $91.00 | 139428 | 530321821 | $11.32 |
| 20207 | 530021387 | $47.88 | 139429 | 530321822 | $61.50 |
| 20208 | 530021388 | $2,887.62 | 139430 | 530321824 | $56.87 |
| 20209 | 530021389 | $20.52 | 139431 | 530321826 | $690.32 |
| 20210 | 530021390 | $715.17 | 139432 | 530321827 | $47.56 |
| 20211 | 530021392 | $144.76 | 139433 | 530321829 | $342.09 |
| 20212 | 530021393 | $1,591.82 | 139434 | 530321830 | $106.38 |
| 20213 | 530021394 | $777.31 | 139435 | 530321831 | $1,948.42 |
| 20214 | 530021395 | $452.78 | 139436 | 530321832 | $29.66 |
| 20215 | 530021398 | $775.47 | 139437 | 530321833 | $543.29 |
| 20216 | 530021399 | $21.22 | 139438 | 530321835 | $21.25 |
| 20217 | 530021400 | $492.09 | 139439 | 530321836 | $2,609.23 |
| 20218 | 530021401 | $1,881.97 | 139440 | 530321837 | $99.55 |
| 20219 | 530021402 | $831.46 | 139441 | 530321838 | $1,820.05 |

| | | | | | |
|---|---|---|---|---|---|
| 20220 | 530021403 | $841.79 | 139442 | 530321839 | $163.93 |
| 20221 | 530021405 | $387.24 | 139443 | 530321841 | $342.65 |
| 20222 | 530021406 | $3,633.55 | 139444 | 530321842 | $19.46 |
| 20223 | 530021407 | $998.47 | 139445 | 530321844 | $13.59 |
| 20224 | 530021408 | $238.70 | 139446 | 530321845 | $24.00 |
| 20225 | 530021409 | $2,584.71 | 139447 | 530321846 | $328.32 |
| 20226 | 530021410 | $350.80 | 139448 | 530321847 | $30.86 |
| 20227 | 530021412 | $14.73 | 139449 | 530321848 | $125.94 |
| 20228 | 530021413 | $776.80 | 139450 | 530321850 | $399.77 |
| 20229 | 530021414 | $7.88 | 139451 | 530321862 | $292.75 |
| 20230 | 530021415 | $1,359.74 | 139452 | 530321863 | $118.80 |
| 20231 | 530021418 | $4,236.77 | 139453 | 530321864 | $207.47 |
| 20232 | 530021419 | $5,047.28 | 139454 | 530321865 | $138.64 |
| 20233 | 530021420 | $47.88 | 139455 | 530321868 | $73.68 |
| 20234 | 530021422 | $376.21 | 139456 | 530321870 | $55.26 |
| 20235 | 530021423 | $368.43 | 139457 | 530321871 | $405.71 |
| 20236 | 530021425 | $457.24 | 139458 | 530321873 | $80.94 |
| 20237 | 530021426 | $534.20 | 139459 | 530321874 | $12.35 |
| 20238 | 530021427 | $247.73 | 139460 | 530321875 | $2.72 |
| 20239 | 530021430 | $372.11 | 139461 | 530321876 | $644.60 |
| 20240 | 530021433 | $15,339.94 | 139462 | 530321877 | $142.67 |
| 20241 | 530021435 | $835.21 | 139463 | 530321878 | $111.49 |
| 20242 | 530021436 | $264.95 | 139464 | 530321880 | $39.45 |
| 20243 | 530021437 | $3,218.63 | 139465 | 530321881 | $197.19 |
| 20244 | 530021442 | $440.71 | 139466 | 530321883 | $25.81 |
| 20245 | 530021444 | $803.00 | 139467 | 530321884 | $10.22 |
| 20246 | 530021452 | $4,012.88 | 139468 | 530321885 | $152,145.00 |
| 20247 | 530021453 | $8,817.03 | 139469 | 530321888 | $25.83 |
| 20248 | 530021456 | $6,256.22 | 139470 | 530321889 | $110.32 |
| 20249 | 530021458 | $1,015.23 | 139471 | 530321890 | $26.30 |
| 20250 | 530021459 | $394.39 | 139472 | 530321891 | $1,042.84 |
| 20251 | 530021460 | $676.10 | 139473 | 530321892 | $1,040.58 |
| 20252 | 530021461 | $46.02 | 139474 | 530321893 | $269.68 |
| 20253 | 530021462 | $594.81 | 139475 | 530321894 | $1,002.41 |
| 20254 | 530021463 | $46.02 | 139476 | 530321895 | $102.44 |
| 20255 | 530021465 | $575.96 | 139477 | 530321896 | $198.18 |
| 20256 | 530021466 | $534.54 | 139478 | 530321897 | $13.00 |
| 20257 | 530021468 | $88.92 | 139479 | 530321898 | $1,503.58 |
| 20258 | 530021471 | $207.56 | 139480 | 530321899 | $140.18 |
| 20259 | 530021474 | $129.96 | 139481 | 530321900 | $331.28 |
| 20260 | 530021475 | $273.02 | 139482 | 530321901 | $48.99 |
| 20261 | 530021480 | $342.68 | 139483 | 530321905 | $537.41 |
| 20262 | 530021481 | $4,091.72 | 139484 | 530321906 | $314.00 |
| 20263 | 530021482 | $497.46 | 139485 | 530321908 | $81.01 |
| 20264 | 530021483 | $513.54 | 139486 | 530321909 | $5,838.00 |
| 20265 | 530021484 | $492.34 | 139487 | 530321910 | $1,056.24 |
| 20266 | 530021487 | $2,200.06 | 139488 | 530321913 | $23.84 |
| 20267 | 530021488 | $6,238.11 | 139489 | 530321914 | $227.21 |
| 20268 | 530021490 | $854.90 | 139490 | 530321915 | $5,560.00 |
| 20269 | 530021491 | $124.23 | 139491 | 530321916 | $124.85 |
| 20270 | 530021492 | $1,227.46 | 139492 | 530321917 | $1,118.51 |
| 20271 | 530021496 | $5,327.88 | 139493 | 530321918 | $430.21 |
| 20272 | 530021498 | $661.76 | 139494 | 530321919 | $117.53 |
| 20273 | 530021502 | $14,139.58 | 139495 | 530321920 | $110.50 |
| 20274 | 530021503 | $15,181.93 | 139496 | 530321921 | $61.29 |
| 20275 | 530021504 | $326.65 | 139497 | 530321922 | $25.07 |
| 20276 | 530021506 | $1,551.70 | 139498 | 530321923 | $54.45 |
| 20277 | 530021508 | $29,485.90 | 139499 | 530321924 | $482.42 |
| 20278 | 530021512 | $280.44 | 139500 | 530321927 | $50.24 |
| 20279 | 530021513 | $8,079.23 | 139501 | 530321930 | $730.86 |
| 20280 | 530021514 | $1,815,750.00 | 139502 | 530321931 | $9,469.50 |
| 20281 | 530021515 | $704.60 | 139503 | 530321935 | $615.86 |
| 20282 | 530021516 | $21,373.18 | 139504 | 530321936 | $205.57 |

| | | |
|---|---|---|
| 20283 | 530021518 | $5,195.72 |
| 20284 | 530021519 | $43,079.54 |
| 20285 | 530021520 | $2,140.79 |
| 20286 | 530021521 | $11,170.09 |
| 20287 | 530021523 | $55,140.48 |
| 20288 | 530021524 | $3,401.24 |
| 20289 | 530021525 | $618.69 |
| 20290 | 530021526 | $369.62 |
| 20291 | 530021527 | $2,263.20 |
| 20292 | 530021528 | $2,222.50 |
| 20293 | 530021529 | $927.47 |
| 20294 | 530021530 | $2,458.60 |
| 20295 | 530021531 | $28,218.64 |
| 20296 | 530021532 | $1,597.14 |
| 20297 | 530021533 | $1,597.14 |
| 20298 | 530021534 | $1,597.14 |
| 20299 | 530021535 | $1,597.14 |
| 20300 | 530021536 | $10,033.66 |
| 20301 | 530021537 | $39,348.37 |
| 20302 | 530021538 | $282.90 |
| 20303 | 530021539 | $6,162.23 |
| 20304 | 530021540 | $46,552.25 |
| 20305 | 530021541 | $27,251.52 |
| 20306 | 530021542 | $4,924.58 |
| 20307 | 530021543 | $596.94 |
| 20308 | 530021544 | $785.08 |
| 20309 | 530021545 | $456.43 |
| 20310 | 530021546 | $407.56 |
| 20311 | 530021547 | $43.05 |
| 20312 | 530021548 | $11,776.34 |
| 20313 | 530021549 | $3,670.70 |
| 20314 | 530021550 | $255.62 |
| 20315 | 530021551 | $54.59 |
| 20316 | 530021552 | $188.46 |
| 20317 | 530021556 | $171.15 |
| 20318 | 530021559 | $66.42 |
| 20319 | 530021560 | $45,617.72 |
| 20320 | 530021563 | $3,409.83 |
| 20321 | 530021565 | $2,912.32 |
| 20322 | 530021566 | $470.22 |
| 20323 | 530021567 | $7,871.70 |
| 20324 | 530021570 | $154.98 |
| 20325 | 530021571 | $244.36 |
| 20326 | 530021573 | $13,577.31 |
| 20327 | 530021576 | $110,353.95 |
| 20328 | 530021577 | $1,863.42 |
| 20329 | 530021579 | $3,346.95 |
| 20330 | 530021580 | $3,303.15 |
| 20331 | 530021581 | $3,774.87 |
| 20332 | 530021582 | $3,303.15 |
| 20333 | 530021584 | $4,487.32 |
| 20334 | 530021585 | $13,685.23 |
| 20335 | 530021588 | $504,761.22 |
| 20336 | 530021590 | $9,492.00 |
| 20337 | 530021591 | $2,552.04 |
| 20338 | 530021592 | $3,598.66 |
| 20339 | 530021593 | $188,976.39 |
| 20340 | 530021594 | $10,705.59 |
| 20341 | 530021595 | $2,490.36 |
| 20342 | 530021597 | $3,179.73 |
| 20343 | 530021598 | $9,782.37 |
| 20344 | 530021600 | $36,936.00 |
| 20345 | 530021601 | $64,809.74 |

| | | |
|---|---|---|
| 139505 | 530321937 | $5.17 |
| 139506 | 530321938 | $1,688.45 |
| 139507 | 530321939 | $89.43 |
| 139508 | 530321941 | $210.00 |
| 139509 | 530321942 | $13,183.50 |
| 139510 | 530321947 | $338.46 |
| 139511 | 530321948 | $756.24 |
| 139512 | 530321949 | $171.68 |
| 139513 | 530321951 | $87.37 |
| 139514 | 530321952 | $95.26 |
| 139515 | 530321954 | $11.48 |
| 139516 | 530321955 | $356.25 |
| 139517 | 530321956 | $152.97 |
| 139518 | 530321957 | $9,766.00 |
| 139519 | 530321959 | $89.69 |
| 139520 | 530321960 | $192.38 |
| 139521 | 530321961 | $272.64 |
| 139522 | 530321962 | $201.50 |
| 139523 | 530321963 | $46.53 |
| 139524 | 530321964 | $1.75 |
| 139525 | 530321965 | $11.38 |
| 139526 | 530321966 | $312.97 |
| 139527 | 530321967 | $23.64 |
| 139528 | 530321968 | $907.45 |
| 139529 | 530321969 | $419.75 |
| 139530 | 530321972 | $671.93 |
| 139531 | 530321981 | $59.10 |
| 139532 | 530321982 | $15.72 |
| 139533 | 530321983 | $977.69 |
| 139534 | 530321984 | $571.07 |
| 139535 | 530321986 | $1,670.96 |
| 139536 | 530321988 | $1,777.70 |
| 139537 | 530321990 | $1,777.70 |
| 139538 | 530321991 | $74.23 |
| 139539 | 530321992 | $1,925.70 |
| 139540 | 530321993 | $2,666.55 |
| 139541 | 530321996 | $380.36 |
| 139542 | 530321997 | $11.92 |
| 139543 | 530321999 | $457.20 |
| 139544 | 530322000 | $5.25 |
| 139545 | 530322004 | $250.42 |
| 139546 | 530322006 | $115.92 |
| 139547 | 530322007 | $12.25 |
| 139548 | 530322008 | $345.12 |
| 139549 | 530322009 | $145.38 |
| 139550 | 530322010 | $2,551.50 |
| 139551 | 530322011 | $7.38 |
| 139552 | 530322012 | $226.81 |
| 139553 | 530322013 | $1,601.14 |
| 139554 | 530322014 | $214.06 |
| 139555 | 530322015 | $47.15 |
| 139556 | 530322016 | $55.35 |
| 139557 | 530322017 | $3,576.00 |
| 139558 | 530322019 | $8.76 |
| 139559 | 530322020 | $595.53 |
| 139560 | 530322023 | $216.70 |
| 139561 | 530322026 | $24,413.44 |
| 139562 | 530322027 | $191.29 |
| 139563 | 530322030 | $105.00 |
| 139564 | 530322033 | $106.40 |
| 139565 | 530322034 | $2,728.52 |
| 139566 | 530322035 | $728.00 |
| 139567 | 530322036 | $1,617.92 |

| | | | | | |
|---|---|---|---|---|---|
| 20346 | 530021602 | $113,717.56 | 139568 | 530322037 | $278.59 |
| 20347 | 530021604 | $9,378.45 | 139569 | 530322038 | $75.88 |
| 20348 | 530021607 | $37,443.41 | 139570 | 530322039 | $255.74 |
| 20349 | 530021608 | $1,539.00 | 139571 | 530322040 | $1,029.37 |
| 20350 | 530021610 | $2,107.40 | 139572 | 530322042 | $4,709.61 |
| 20351 | 530021611 | $2,380.47 | 139573 | 530322043 | $1,634.38 |
| 20352 | 530021612 | $4,056.35 | 139574 | 530322044 | $156.00 |
| 20353 | 530021613 | $12,218.00 | 139575 | 530322045 | $734.50 |
| 20354 | 530021614 | $496.99 | 139576 | 530322046 | $418.48 |
| 20355 | 530021615 | $12,510.33 | 139577 | 530322047 | $149.24 |
| 20356 | 530021616 | $2,232.54 | 139578 | 530322048 | $1,027.20 |
| 20357 | 530021619 | $31,367.95 | 139579 | 530322049 | $182.00 |
| 20358 | 530021620 | $21,478.32 | 139580 | 530322051 | $513.50 |
| 20359 | 530021622 | $3,211.38 | 139581 | 530322052 | $84.50 |
| 20360 | 530021623 | $48,591.97 | 139582 | 530322053 | $160.53 |
| 20361 | 530021630 | $1,173.49 | 139583 | 530322054 | $607.36 |
| 20362 | 530021631 | $43,111.54 | 139584 | 530322056 | $121.39 |
| 20363 | 530021633 | $211.75 | 139585 | 530322057 | $81.63 |
| 20364 | 530021634 | $696.96 | 139586 | 530322062 | $1,156.97 |
| 20365 | 530021635 | $565.25 | 139587 | 530322063 | $28.32 |
| 20366 | 530021636 | $804.23 | 139588 | 530322064 | $122.21 |
| 20367 | 530021637 | $47,957.55 | 139589 | 530322065 | $85.50 |
| 20368 | 530021638 | $639.35 | 139590 | 530322066 | $493.84 |
| 20369 | 530021639 | $679,660.96 | 139591 | 530322068 | $1,110.78 |
| 20370 | 530021640 | $135.96 | 139592 | 530322069 | $308.42 |
| 20371 | 530021641 | $526.68 | 139593 | 530322070 | $227.50 |
| 20372 | 530021645 | $2,017.59 | 139594 | 530322071 | $302.04 |
| 20373 | 530021646 | $270,511.44 | 139595 | 530322072 | $102.63 |
| 20374 | 530021647 | $17,122.62 | 139596 | 530322073 | $20.91 |
| 20375 | 530021648 | $6,775.41 | 139597 | 530322075 | $565.87 |
| 20376 | 530021649 | $111,078.09 | 139598 | 530322077 | $28.70 |
| 20377 | 530021650 | $127,903.66 | 139599 | 530322078 | $144.96 |
| 20378 | 530021651 | $489.06 | 139600 | 530322079 | $673.35 |
| 20379 | 530021652 | $34,009.52 | 139601 | 530322080 | $15.75 |
| 20380 | 530021653 | $8,699.50 | 139602 | 530322081 | $591.66 |
| 20381 | 530021654 | $154.36 | 139603 | 530322082 | $1,653.99 |
| 20382 | 530021655 | $1,161.48 | 139604 | 530322083 | $64.98 |
| 20383 | 530021657 | $30.78 | 139605 | 530322084 | $10,427.58 |
| 20384 | 530021658 | $3,433.39 | 139606 | 530322085 | $46.53 |
| 20385 | 530021659 | $13,532.98 | 139607 | 530322086 | $475.77 |
| 20386 | 530021660 | $1,639.07 | 139608 | 530322087 | $333.92 |
| 20387 | 530021661 | $33,866.98 | 139609 | 530322088 | $10.50 |
| 20388 | 530021663 | $19,718.27 | 139610 | 530322089 | $3,024.46 |
| 20389 | 530021664 | $2,663.33 | 139611 | 530322090 | $10.18 |
| 20390 | 530021665 | $401,101.40 | 139612 | 530322091 | $875.90 |
| 20391 | 530021666 | $38,717.50 | 139613 | 530322092 | $201.63 |
| 20392 | 530021669 | $484.75 | 139614 | 530322093 | $345.74 |
| 20393 | 530021670 | $9,791.44 | 139615 | 530322095 | $127.51 |
| 20394 | 530021671 | $10,229.75 | 139616 | 530322098 | $46.05 |
| 20395 | 530021673 | $1,289.21 | 139617 | 530322099 | $414.73 |
| 20396 | 530021674 | $10,533.80 | 139618 | 530322100 | $1,194.10 |
| 20397 | 530021675 | $43,224.00 | 139619 | 530322101 | $82.99 |
| 20398 | 530021676 | $118.78 | 139620 | 530322102 | $116.07 |
| 20399 | 530021677 | $107.93 | 139621 | 530322103 | $83.23 |
| 20400 | 530021678 | $238.59 | 139622 | 530322104 | $691.70 |
| 20401 | 530021680 | $1,217.95 | 139623 | 530322106 | $1,030.46 |
| 20402 | 530021681 | $2,081.75 | 139624 | 530322107 | $324.64 |
| 20403 | 530021682 | $327.04 | 139625 | 530322108 | $14,568.08 |
| 20404 | 530021683 | $2,529.66 | 139626 | 530322109 | $22.65 |
| 20405 | 530021684 | $5,741.09 | 139627 | 530322110 | $12,191.69 |
| 20406 | 530021685 | $4,443.74 | 139628 | 530322111 | $169.48 |
| 20407 | 530021686 | $4,093.76 | 139629 | 530322112 | $20.68 |
| 20408 | 530021687 | $1,345.99 | 139630 | 530322116 | $274.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20409 | 530021688 | $352.91 | | 139631 | 530322118 | $189.31 |
| 20410 | 530021690 | $313.77 | | 139632 | 530322120 | $28.34 |
| 20411 | 530021691 | $27,734.13 | | 139633 | 530322121 | $71.92 |
| 20412 | 530021692 | $15,918.01 | | 139634 | 530322122 | $961.89 |
| 20413 | 530021693 | $47,885.80 | | 139635 | 530322123 | $206.80 |
| 20414 | 530021694 | $10,393.16 | | 139636 | 530322124 | $74.50 |
| 20415 | 530021695 | $134,989.36 | | 139637 | 530322125 | $908.03 |
| 20416 | 530021697 | $11,539.05 | | 139638 | 530322127 | $336.99 |
| 20417 | 530021698 | $312,169.83 | | 139639 | 530322128 | $170.73 |
| 20418 | 530021704 | $4,049.03 | | 139640 | 530322130 | $805.06 |
| 20419 | 530021706 | $1,294.13 | | 139641 | 530322131 | $1,068.97 |
| 20420 | 530021707 | $27,529.01 | | 139642 | 530322132 | $183.12 |
| 20421 | 530021708 | $8,577.31 | | 139643 | 530322133 | $161.50 |
| 20422 | 530021709 | $11,664.64 | | 139644 | 530322135 | $152.22 |
| 20423 | 530021710 | $5,710.48 | | 139645 | 530322137 | $393.06 |
| 20424 | 530021711 | $14,447.11 | | 139646 | 530322139 | $157.60 |
| 20425 | 530021712 | $10,393.11 | | 139647 | 530322140 | $192.50 |
| 20426 | 530021714 | $3,996.74 | | 139648 | 530322141 | $614.59 |
| 20427 | 530021715 | $3,758.04 | | 139649 | 530322142 | $621.25 |
| 20428 | 530021716 | $3,573.26 | | 139650 | 530322143 | $22.75 |
| 20429 | 530021718 | $4,534.68 | | 139651 | 530322145 | $3,858.78 |
| 20430 | 530021719 | $29,129.80 | | 139652 | 530322146 | $55.16 |
| 20431 | 530021720 | $60,670.72 | | 139653 | 530322147 | $37.02 |
| 20432 | 530021722 | $17,276.94 | | 139654 | 530322148 | $649.05 |
| 20433 | 530021723 | $9,485.66 | | 139655 | 530322149 | $255.84 |
| 20434 | 530021724 | $18,049.20 | | 139656 | 530322150 | $83.64 |
| 20435 | 530021726 | $56,309.21 | | 139657 | 530322151 | $11.07 |
| 20436 | 530021727 | $556.43 | | 139658 | 530322152 | $263.71 |
| 20437 | 530021728 | $3,812.50 | | 139659 | 530322153 | $1,174.84 |
| 20438 | 530021729 | $2,873.15 | | 139660 | 530322157 | $635.91 |
| 20439 | 530021730 | $4,180.25 | | 139661 | 530322158 | $241.46 |
| 20440 | 530021731 | $4,196.25 | | 139662 | 530322159 | $1,050.21 |
| 20441 | 530021732 | $302.47 | | 139663 | 530322160 | $3.94 |
| 20442 | 530021734 | $1,433.52 | | 139664 | 530322161 | $239.00 |
| 20443 | 530021736 | $566.01 | | 139665 | 530322162 | $46.53 |
| 20444 | 530021737 | $43.05 | | 139666 | 530322163 | $437.70 |
| 20445 | 530021739 | $99,593.62 | | 139667 | 530322164 | $896.95 |
| 20446 | 530021740 | $541.92 | | 139668 | 530322165 | $126.83 |
| 20447 | 530021752 | $28,482.83 | | 139669 | 530322166 | $488.60 |
| 20448 | 530021753 | $26,994.14 | | 139670 | 530322167 | $570.06 |
| 20449 | 530021754 | $28,492.56 | | 139671 | 530322168 | $58.89 |
| 20450 | 530021757 | $82,089.46 | | 139672 | 530322169 | $67.66 |
| 20451 | 530021759 | $112,018.88 | | 139673 | 530322170 | $136.22 |
| 20452 | 530021760 | $5,068.04 | | 139674 | 530322173 | $1,452.57 |
| 20453 | 530021762 | $5,184.29 | | 139675 | 530322174 | $610.44 |
| 20454 | 530021763 | $44,383.44 | | 139676 | 530322175 | $162.16 |
| 20455 | 530021764 | $2,852.69 | | 139677 | 530322177 | $13.15 |
| 20456 | 530021765 | $7,737.08 | | 139678 | 530322178 | $90.81 |
| 20457 | 530021766 | $3,436.44 | | 139679 | 530322179 | $19.57 |
| 20458 | 530021767 | $887.10 | | 139680 | 530322180 | $25.85 |
| 20459 | 530021768 | $69,405.66 | | 139681 | 530322181 | $14.00 |
| 20460 | 530021772 | $2,539.48 | | 139682 | 530322183 | $236.44 |
| 20461 | 530021773 | $1,871.92 | | 139683 | 530322184 | $55.16 |
| 20462 | 530021774 | $54,763.73 | | 139684 | 530322185 | $74.86 |
| 20463 | 530021776 | $4,321.10 | | 139685 | 530322187 | $735.05 |
| 20464 | 530021777 | $7,601.85 | | 139686 | 530322188 | $2,141.79 |
| 20465 | 530021779 | $54,723.52 | | 139687 | 530322191 | $551.57 |
| 20466 | 530021780 | $1,469.93 | | 139688 | 530322194 | $118.20 |
| 20467 | 530021781 | $6,809.49 | | 139689 | 530322195 | $202.59 |
| 20468 | 530021782 | $4,664.82 | | 139690 | 530322197 | $691.12 |
| 20469 | 530021784 | $4,622.76 | | 139691 | 530322199 | $394.14 |
| 20470 | 530021785 | $66,751.11 | | 139692 | 530322200 | $100.66 |
| 20471 | 530021786 | $112.70 | | 139693 | 530322201 | $869.94 |

| | | | | | |
|---|---|---|---|---|---|
| 20472 | 530021788 | $161.54 | 139694 | 530322202 | $256.14 |
| 20473 | 530021789 | $333,216.88 | 139695 | 530322204 | $398.04 |
| 20474 | 530021790 | $269,891.19 | 139696 | 530322205 | $279.00 |
| 20475 | 530021791 | $47,013,083.25 | 139697 | 530322207 | $89.62 |
| 20476 | 530021792 | $26,992.20 | 139698 | 530322208 | $373.16 |
| 20477 | 530021793 | $4,626.98 | 139699 | 530322209 | $257.00 |
| 20478 | 530021794 | $6,257.28 | 139700 | 530322211 | $244.52 |
| 20479 | 530021795 | $137,986.89 | 139701 | 530322213 | $6.01 |
| 20480 | 530021796 | $1,850.43 | 139702 | 530322214 | $775.86 |
| 20481 | 530021799 | $5,716.02 | 139703 | 530322216 | $249.85 |
| 20482 | 530021801 | $170.82 | 139704 | 530322217 | $125.25 |
| 20483 | 530021802 | $183,127.31 | 139705 | 530322218 | $140.89 |
| 20484 | 530021803 | $435.08 | 139706 | 530322222 | $3,429.30 |
| 20485 | 530021805 | $45,417.63 | 139707 | 530322223 | $117.00 |
| 20486 | 530021809 | $10,622.00 | 139708 | 530322225 | $52.60 |
| 20487 | 530021810 | $1,690.00 | 139709 | 530322227 | $105.27 |
| 20488 | 530021813 | $6,239.18 | 139710 | 530322228 | $3,280.00 |
| 20489 | 530021815 | $4,547.68 | 139711 | 530322229 | $206.72 |
| 20490 | 530021817 | $11,711.13 | 139712 | 530322230 | $749.46 |
| 20491 | 530021818 | $33,100.19 | 139713 | 530322232 | $1,171.92 |
| 20492 | 530021819 | $1,393.92 | 139714 | 530322233 | $31.93 |
| 20493 | 530021820 | $167.58 | 139715 | 530322234 | $1,557.88 |
| 20494 | 530021822 | $2,771.74 | 139716 | 530322235 | $421.98 |
| 20495 | 530021823 | $180,507.71 | 139717 | 530322236 | $422.50 |
| 20496 | 530021827 | $1,445.60 | 139718 | 530322237 | $41.71 |
| 20497 | 530021828 | $9,848.55 | 139719 | 530322238 | $59.00 |
| 20498 | 530021829 | $221,934.02 | 139720 | 530322239 | $163.18 |
| 20499 | 530021832 | $34,801.00 | 139721 | 530322240 | $574.23 |
| 20500 | 530021834 | $3,502.18 | 139722 | 530322241 | $196.93 |
| 20501 | 530021837 | $16,788.36 | 139723 | 530322242 | $391.63 |
| 20502 | 530021839 | $189.42 | 139724 | 530322243 | $182.00 |
| 20503 | 530021841 | $22,130.28 | 139725 | 530322244 | $3,047.79 |
| 20504 | 530021843 | $279.00 | 139726 | 530322245 | $237.76 |
| 20505 | 530021844 | $148.80 | 139727 | 530322246 | $27.20 |
| 20506 | 530021845 | $230.64 | 139728 | 530322248 | $467.56 |
| 20507 | 530021847 | $838.04 | 139729 | 530322250 | $1,292.50 |
| 20508 | 530021848 | $838.04 | 139730 | 530322251 | $15.94 |
| 20509 | 530021849 | $16,734.72 | 139731 | 530322252 | $198.89 |
| 20510 | 530021850 | $6,780.48 | 139732 | 530322254 | $85.39 |
| 20511 | 530021851 | $24,042.33 | 139733 | 530322255 | $2,506.92 |
| 20512 | 530021852 | $757.90 | 139734 | 530322256 | $5.17 |
| 20513 | 530021853 | $708.89 | 139735 | 530322258 | $416.12 |
| 20514 | 530021854 | $708.89 | 139736 | 530322259 | $0.57 |
| 20515 | 530021868 | $1,409.88 | 139737 | 530322260 | $4.32 |
| 20516 | 530021869 | $94.35 | 139738 | 530322261 | $1,861.20 |
| 20517 | 530021870 | $33.15 | 139739 | 530322262 | $46.53 |
| 20518 | 530021871 | $45.90 | 139740 | 530322266 | $53.44 |
| 20519 | 530021872 | $21.25 | 139741 | 530322267 | $253.62 |
| 20520 | 530021873 | $211.65 | 139742 | 530322269 | $452.20 |
| 20521 | 530021876 | $119.00 | 139743 | 530322270 | $459.46 |
| 20522 | 530021879 | $24.65 | 139744 | 530322274 | $169.49 |
| 20523 | 530021880 | $38.25 | 139745 | 530322275 | $92.12 |
| 20524 | 530021881 | $136.00 | 139746 | 530322277 | $82.99 |
| 20525 | 530021883 | $62.90 | 139747 | 530322278 | $262.98 |
| 20526 | 530021887 | $421.89 | 139748 | 530322281 | $407.95 |
| 20527 | 530021888 | $708.89 | 139749 | 530322282 | $273.60 |
| 20528 | 530021889 | $51.66 | 139750 | 530322283 | $522.69 |
| 20529 | 530021890 | $18,928.56 | 139751 | 530322284 | $105.20 |
| 20530 | 530021891 | $482.16 | 139752 | 530322287 | $67.21 |
| 20531 | 530021901 | $5,627.64 | 139753 | 530322288 | $615.70 |
| 20532 | 530021905 | $61,937.57 | 139754 | 530322289 | $283.65 |
| 20533 | 530021906 | $970.05 | 139755 | 530322291 | $687.72 |
| 20534 | 530021908 | $982.08 | 139756 | 530322292 | $136.98 |

| | | | | | |
|---|---|---|---|---|---|
| 20535 | 530021909 | $721.68 | 139757 | 530322293 | $1.47 |
| 20536 | 530021910 | $751.94 | 139758 | 530322294 | $163.26 |
| 20537 | 530021918 | $1,400.00 | 139759 | 530322298 | $45.50 |
| 20538 | 530021919 | $556,245.25 | 139760 | 530322299 | $1,752.37 |
| 20539 | 530021920 | $1,643.98 | 139761 | 530322301 | $32.00 |
| 20540 | 530021922 | $149,244.63 | 139762 | 530322302 | $35.00 |
| 20541 | 530021931 | $29,046.21 | 139763 | 530322303 | $369.25 |
| 20542 | 530021932 | $19,615.73 | 139764 | 530322304 | $1,708.32 |
| 20543 | 530021941 | $38,671.20 | 139765 | 530322305 | $655.14 |
| 20544 | 530021943 | $92,339.79 | 139766 | 530322306 | $28.54 |
| 20545 | 530021949 | $19,814.45 | 139767 | 530322308 | $641.49 |
| 20546 | 530021951 | $3,932.95 | 139768 | 530322309 | $134.42 |
| 20547 | 530021954 | $440,039.43 | 139769 | 530322310 | $131.95 |
| 20548 | 530021955 | $74,730.41 | 139770 | 530322311 | $612.84 |
| 20549 | 530021983 | $1,700.00 | 139771 | 530322313 | $1,022.00 |
| 20550 | 530021986 | $7,681.08 | 139772 | 530322314 | $161.90 |
| 20551 | 530021989 | $6,751.42 | 139773 | 530322315 | $32.98 |
| 20552 | 530021990 | $577,032.48 | 139774 | 530322316 | $584.08 |
| 20553 | 530021992 | $4,137.00 | 139775 | 530322318 | $109.44 |
| 20554 | 530021993 | $20,603.73 | 139776 | 530322319 | $656.83 |
| 20555 | 530021994 | $4,275.48 | 139777 | 530322320 | $19.65 |
| 20556 | 530022004 | $5.17 | 139778 | 530322321 | $55.16 |
| 20557 | 530022005 | $250,200.00 | 139779 | 530322322 | $440.92 |
| 20558 | 530022007 | $310,804.00 | 139780 | 530322323 | $35.46 |
| 20559 | 530022009 | $67,610.64 | 139781 | 530322327 | $744.00 |
| 20560 | 530022010 | $317,020.08 | 139782 | 530322328 | $149.08 |
| 20561 | 530022013 | $15,014.01 | 139783 | 530322330 | $294.03 |
| 20562 | 530022018 | $37,908.47 | 139784 | 530322331 | $363.00 |
| 20563 | 530022020 | $1,727,802.51 | 139785 | 530322332 | $422.11 |
| 20564 | 530022026 | $76,612.73 | 139786 | 530322333 | $27.58 |
| 20565 | 530022032 | $403,551.00 | 139787 | 530322334 | $479.93 |
| 20566 | 530022034 | $4,082,600.00 | 139788 | 530322335 | $32.62 |
| 20567 | 530022037 | $67,508.97 | 139789 | 530322338 | $180.81 |
| 20568 | 530022040 | $3,649.68 | 139790 | 530322343 | $160.27 |
| 20569 | 530022044 | $6,277.92 | 139791 | 530322344 | $39.40 |
| 20570 | 530022045 | $4,766.18 | 139792 | 530322345 | $56.00 |
| 20571 | 530022049 | $2,106.72 | 139793 | 530322348 | $126.93 |
| 20572 | 530022050 | $253.38 | 139794 | 530322351 | $246.96 |
| 20573 | 530022052 | $13,267.94 | 139795 | 530322353 | $83.74 |
| 20574 | 530022061 | $601.16 | 139796 | 530322354 | $409.97 |
| 20575 | 530022062 | $70,937.79 | 139797 | 530322355 | $160.27 |
| 20576 | 530022063 | $258,441.13 | 139798 | 530322356 | $256.50 |
| 20577 | 530022064 | $6,443,716.49 | 139799 | 530322357 | $503.70 |
| 20578 | 530022068 | $221,673.02 | 139800 | 530322358 | $118.26 |
| 20579 | 530022072 | $96,365.35 | 139801 | 530322359 | $150.48 |
| 20580 | 530022073 | $200,385.11 | 139802 | 530322361 | $22.02 |
| 20581 | 530022075 | $38,746.70 | 139803 | 530322362 | $2,648.64 |
| 20582 | 530022077 | $142,688.61 | 139804 | 530322363 | $601.38 |
| 20583 | 530022082 | $1,003,645.43 | 139805 | 530322364 | $629.76 |
| 20584 | 530022086 | $14,252.28 | 139806 | 530322365 | $68.65 |
| 20585 | 530022087 | $399,937.27 | 139807 | 530322366 | $82.50 |
| 20586 | 530022090 | $531,970.00 | 139808 | 530322367 | $739.31 |
| 20587 | 530022091 | $196,004.24 | 139809 | 530322368 | $213.80 |
| 20588 | 530022093 | $603,451.01 | 139810 | 530322370 | $629.58 |
| 20589 | 530022094 | $9.35 | 139811 | 530322371 | $258.65 |
| 20590 | 530022096 | $5.11 | 139812 | 530322372 | $87.37 |
| 20591 | 530022097 | $271,876.94 | 139813 | 530322373 | $44.64 |
| 20592 | 530022101 | $2,654.34 | 139814 | 530322376 | $18.37 |
| 20593 | 530022105 | $715,946.92 | 139815 | 530322379 | $2,021.10 |
| 20594 | 530022110 | $122.64 | 139816 | 530322380 | $350.98 |
| 20595 | 530022116 | $195.32 | 139817 | 530322381 | $141.84 |
| 20596 | 530022122 | $29,774.33 | 139818 | 530322382 | $1,397.27 |
| 20597 | 530022124 | $11,962.68 | 139819 | 530322383 | $881.64 |

| | | | | | |
|---|---|---|---|---|---|
| 20598 | 530022125 | $122,351.96 | 139820 | 530322384 | $75.38 |
| 20599 | 530022130 | $59,791.29 | 139821 | 530322385 | $22.24 |
| 20600 | 530022135 | $288,766.96 | 139822 | 530322387 | $3,504.06 |
| 20601 | 530022137 | $361,209.79 | 139823 | 530322388 | $230.06 |
| 20602 | 530022140 | $607.60 | 139824 | 530322389 | $998.01 |
| 20603 | 530022151 | $17,645.17 | 139825 | 530322390 | $42.00 |
| 20604 | 530022155 | $254.61 | 139826 | 530322391 | $511.72 |
| 20605 | 530022158 | $57,032.08 | 139827 | 530322392 | $126.92 |
| 20606 | 530022160 | $107,471.16 | 139828 | 530322394 | $151.13 |
| 20607 | 530022172 | $11.48 | 139829 | 530322397 | $379.75 |
| 20608 | 530022173 | $543.21 | 139830 | 530322398 | $760.50 |
| 20609 | 530022175 | $2,991.21 | 139831 | 530322399 | $1,148.00 |
| 20610 | 530022180 | $4,871.90 | 139832 | 530322400 | $1,235.00 |
| 20611 | 530022196 | $585.32 | 139833 | 530322401 | $39.93 |
| 20612 | 530022198 | $1.23 | 139834 | 530322402 | $325.17 |
| 20613 | 530022200 | $19.70 | 139835 | 530322403 | $167.40 |
| 20614 | 530022206 | $236,400.00 | 139836 | 530322404 | $117.00 |
| 20615 | 530022210 | $3.69 | 139837 | 530322405 | $91.77 |
| 20616 | 530022219 | $83,205.60 | 139838 | 530322407 | $175.50 |
| 20617 | 530022220 | $3,773.37 | 139839 | 530322408 | $346.63 |
| 20618 | 530022229 | $24,493.43 | 139840 | 530322410 | $102.44 |
| 20619 | 530022236 | $11.05 | 139841 | 530322412 | $86.45 |
| 20620 | 530022237 | $149,945.46 | 139842 | 530322414 | $393.80 |
| 20621 | 530022238 | $50,924.81 | 139843 | 530322415 | $92.06 |
| 20622 | 530022239 | $507,319.21 | 139844 | 530322417 | $337.28 |
| 20623 | 530022243 | $1,042.44 | 139845 | 530322418 | $43.40 |
| 20624 | 530022246 | $519.75 | 139846 | 530322419 | $504.48 |
| 20625 | 530022250 | $15,652.00 | 139847 | 530322422 | $199.25 |
| 20626 | 530022255 | $8,578.50 | 139848 | 530322425 | $19.46 |
| 20627 | 530022260 | $1,762.68 | 139849 | 530322427 | $29.90 |
| 20628 | 530022270 | $14,543.46 | 139850 | 530322428 | $173.35 |
| 20629 | 530022271 | $2,011.32 | 139851 | 530322429 | $26.30 |
| 20630 | 530022273 | $257,259.51 | 139852 | 530322431 | $27.58 |
| 20631 | 530022275 | $5,682.07 | 139853 | 530322433 | $132.50 |
| 20632 | 530022282 | $758,210.00 | 139854 | 530322434 | $200.64 |
| 20633 | 530022291 | $8,769.43 | 139855 | 530322435 | $4,172.00 |
| 20634 | 530022297 | $407.54 | 139856 | 530322436 | $416.47 |
| 20635 | 530022298 | $126.65 | 139857 | 530322437 | $61.68 |
| 20636 | 530022300 | $200.90 | 139858 | 530322439 | $174.84 |
| 20637 | 530022301 | $8,261.88 | 139859 | 530322440 | $793.81 |
| 20638 | 530022302 | $3.63 | 139860 | 530322445 | $110.87 |
| 20639 | 530022303 | $63,803.89 | 139861 | 530322446 | $4,768.00 |
| 20640 | 530022305 | $135.17 | 139862 | 530322447 | $2,980.00 |
| 20641 | 530022306 | $15,979.69 | 139863 | 530322448 | $437.79 |
| 20642 | 530022307 | $9,135.89 | 139864 | 530322449 | $12.25 |
| 20643 | 530022319 | $212.50 | 139865 | 530322450 | $118.36 |
| 20644 | 530022321 | $34.08 | 139866 | 530322451 | $110.50 |
| 20645 | 530022324 | $3,917.55 | 139867 | 530322452 | $13,883.67 |
| 20646 | 530022335 | $32.32 | 139868 | 530322453 | $1,449.00 |
| 20647 | 530022337 | $65,497.92 | 139869 | 530322454 | $159.60 |
| 20648 | 530022338 | $894.00 | 139870 | 530322455 | $17.11 |
| 20649 | 530022340 | $841,776.36 | 139871 | 530322462 | $29.75 |
| 20650 | 530022342 | $401,138.06 | 139872 | 530322465 | $5.17 |
| 20651 | 530022344 | $195.42 | 139873 | 530322466 | $51.22 |
| 20652 | 530022356 | $2,705.95 | 139874 | 530322467 | $149.96 |
| 20653 | 530026242 | $402,664.36 | 139875 | 530322468 | $530.50 |
| 20654 | 530026246 | $72,643.56 | 139876 | 530322472 | $153.66 |
| 20655 | 530026248 | $3,758.04 | 139877 | 530322473 | $31.92 |
| 20656 | 530026249 | $2,174.67 | 139878 | 530322475 | $206.87 |
| 20657 | 530026250 | $1,160.70 | 139879 | 530322476 | $143.84 |
| 20658 | 530026252 | $1,432.26 | 139880 | 530322477 | $342.00 |
| 20659 | 530026256 | $12,356.67 | 139881 | 530322480 | $131.49 |
| 20660 | 530132079 | $9.49 | 139882 | 530322481 | $143.76 |

| | | | | | |
|---|---|---|---|---|---|
| 20661 | 530361394 | $24,911.25 | 139883 | 530322482 | $189.26 |
| 20662 | 530361395 | $12,356.75 | 139884 | 530322485 | $686.00 |
| 20663 | 530361396 | $49,603.75 | 139885 | 530322486 | $76.54 |
| 20664 | 530361399 | $104.00 | 139886 | 530322487 | $635.25 |
| 20665 | 530361400 | $4,639.50 | 139887 | 530322489 | $306.49 |
| 20666 | 530361402 | $26,592.60 | 139888 | 530322490 | $98.40 |
| 20667 | 530361403 | $2,291.49 | 139889 | 530322493 | $420.48 |
| 20668 | 530361414 | $8,310.80 | 139890 | 530322494 | $25.45 |
| 20669 | 530361417 | $2,612.00 | 139891 | 530322496 | $20.96 |
| 20670 | 530361418 | $517.00 | 139892 | 530322498 | $3,146.88 |
| 20671 | 530361419 | $973.00 | 139893 | 530322499 | $16.13 |
| 20672 | 530361420 | $657.50 | 139894 | 530322500 | $291.62 |
| 20673 | 530361424 | $973.00 | 139895 | 530322501 | $719.71 |
| 20674 | 530361426 | $973.00 | 139896 | 530322502 | $374.91 |
| 20675 | 530361427 | $1,315.00 | 139897 | 530322504 | $1,582.86 |
| 20676 | 530361429 | $1,302.00 | 139898 | 530322505 | $851.40 |
| 20677 | 530361430 | $650.00 | 139899 | 530322506 | $1,777.04 |
| 20678 | 530361431 | $1,946.00 | 139900 | 530322507 | $373.58 |
| 20679 | 530361432 | $1,785.80 | 139901 | 530322508 | $24.79 |
| 20680 | 530361434 | $69.48 | 139902 | 530322509 | $242.99 |
| 20681 | 530361435 | $973.00 | 139903 | 530322512 | $471.61 |
| 20682 | 530361438 | $381.54 | 139904 | 530322515 | $78.00 |
| 20683 | 530361439 | $371.32 | 139905 | 530322516 | $96.54 |
| 20684 | 530361454 | $1,078.30 | 139906 | 530322518 | $1,837.80 |
| 20685 | 530361455 | $8,965,363.05 | 139907 | 530322519 | $342.00 |
| 20686 | 530361456 | $345.23 | 139908 | 530322521 | $26.04 |
| 20687 | 530361457 | $13,268.75 | 139909 | 530322522 | $471.39 |
| 20688 | 530361460 | $2,987.60 | 139910 | 530322523 | $1,264.94 |
| 20689 | 530361461 | $200,095.55 | 139911 | 530322524 | $165.11 |
| 20690 | 530361463 | $2,123,360.43 | 139912 | 530322526 | $457.04 |
| 20691 | 530361469 | $906.51 | 139913 | 530322527 | $175.73 |
| 20692 | 530361471 | $193,814.98 | 139914 | 530322528 | $74.14 |
| 20693 | 530361475 | $341,039.28 | 139915 | 530322529 | $74.93 |
| 20694 | 530361476 | $269,345.64 | 139916 | 530322530 | $371.54 |
| 20695 | 530361478 | $5,632.08 | 139917 | 530322531 | $177.28 |
| 20696 | 530361479 | $395,964.19 | 139918 | 530322532 | $451.35 |
| 20697 | 530361480 | $286,127.87 | 139919 | 530322533 | $1,300.00 |
| 20698 | 530361481 | $251,208.30 | 139920 | 530322534 | $334.06 |
| 20699 | 530361484 | $1,794,271.47 | 139921 | 530322535 | $21.22 |
| 20700 | 530361495 | $26,676.96 | 139922 | 530322536 | $320.22 |
| 20701 | 530361500 | $315,483.78 | 139923 | 530322537 | $352.39 |
| 20702 | 530361502 | $39,939.51 | 139924 | 530322538 | $171.40 |
| 20703 | 530361504 | $533.50 | 139925 | 530322539 | $327.39 |
| 20704 | 530361505 | $973.00 | 139926 | 530322540 | $3,868.59 |
| 20705 | 530361506 | $5,036.70 | 139927 | 530322541 | $4,309.45 |
| 20706 | 530361508 | $1,946.00 | 139928 | 530322543 | $546.90 |
| 20707 | 530361509 | $973.00 | 139929 | 530322544 | $3,001.35 |
| 20708 | 530361512 | $32,559.22 | 139930 | 530322545 | $1,555.96 |
| 20709 | 530361514 | $2.55 | 139931 | 530322546 | $273.49 |
| 20710 | 530361515 | $626.45 | 139932 | 530322547 | $5,790.76 |
| 20711 | 530361516 | $145,591.25 | 139933 | 530322548 | $204.00 |
| 20712 | 530361517 | $17,372,700.01 | 139934 | 530322550 | $309.14 |
| 20713 | 530361518 | $7,807.00 | 139935 | 530322554 | $309.76 |
| 20714 | 530361521 | $1,706,191.49 | 139936 | 530322555 | $31.02 |
| 20715 | 530361525 | $17,576.78 | 139937 | 530322559 | $486.50 |
| 20716 | 530361527 | $4,084.80 | 139938 | 530322561 | $127.34 |
| 20717 | 530361529 | $68,780.07 | 139939 | 530322562 | $20.29 |
| 20718 | 530361532 | $14,011.33 | 139940 | 530322564 | $548.92 |
| 20719 | 530361540 | $9.59 | 139941 | 530322565 | $300.19 |
| 20720 | 530361552 | $139,142.53 | 139942 | 530322566 | $651.72 |
| 20721 | 530361554 | $11,703.24 | 139943 | 530322567 | $149.96 |
| 20722 | 530361560 | $125,882.74 | 139944 | 530322568 | $2,194.42 |
| 20723 | 530361562 | $134,365.01 | 139945 | 530322570 | $1,255.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20724 | 530361563 | $13,881,889.30 | | 139946 | 530322571 | $234.59 |
| 20725 | 530361571 | $9,980.85 | | 139947 | 530322572 | $233.24 |
| 20726 | 530361572 | $12,887.00 | | 139948 | 530322573 | $5.25 |
| 20727 | 530361593 | $1,643.75 | | 139949 | 530322574 | $311.34 |
| 20728 | 530361615 | $78.90 | | 139950 | 530322575 | $35.89 |
| 20729 | 530361631 | $337.70 | | 139951 | 530322576 | $5.93 |
| 20730 | 530361636 | $105.20 | | 139952 | 530322578 | $181.96 |
| 20731 | 530361638 | $131.50 | | 139953 | 530322581 | $14.00 |
| 20732 | 530361640 | $1,801.55 | | 139954 | 530322583 | $141.06 |
| 20733 | 530361647 | $6,759.10 | | 139955 | 530322585 | $104.16 |
| 20734 | 530361650 | $3,090.25 | | 139956 | 530322586 | $9.67 |
| 20735 | 530361663 | $2,630.00 | | 139957 | 530322587 | $121.55 |
| 20736 | 530361664 | $1,946.00 | | 139958 | 530322588 | $1,197.26 |
| 20737 | 530361665 | $1,034.00 | | 139959 | 530322589 | $472.29 |
| 20738 | 530361667 | $919.52 | | 139960 | 530322590 | $231.92 |
| 20739 | 530361668 | $1,305.72 | | 139961 | 530322591 | $11.92 |
| 20740 | 530361669 | $973.00 | | 139962 | 530322593 | $1,037.04 |
| 20741 | 530361670 | $323.00 | | 139963 | 530322594 | $759.26 |
| 20742 | 530361672 | $973.00 | | 139964 | 530322595 | $1,029.63 |
| 20743 | 530361675 | $973.00 | | 139965 | 530322598 | $188.16 |
| 20744 | 530361677 | $198.66 | | 139966 | 530322599 | $257.86 |
| 20745 | 530361678 | $973.00 | | 139967 | 530322600 | $6,650.00 |
| 20746 | 530361684 | $1,287.58 | | 139968 | 530322601 | $146.60 |
| 20747 | 530361685 | $486.82 | | 139969 | 530322603 | $41.18 |
| 20748 | 530361686 | $105,545.00 | | 139970 | 530322604 | $913.16 |
| 20749 | 530361687 | $27,615.00 | | 139971 | 530322606 | $226.16 |
| 20750 | 530361692 | $7,500.82 | | 139972 | 530322607 | $83.39 |
| 20751 | 530361695 | $5,914.35 | | 139973 | 530322608 | $31.52 |
| 20752 | 530361696 | $227,558.58 | | 139974 | 530322609 | $45.50 |
| 20753 | 530361697 | $430,257.79 | | 139975 | 530322610 | $262.98 |
| 20754 | 530361698 | $213,157.87 | | 139976 | 530322611 | $3.42 |
| 20755 | 530361699 | $1,490.05 | | 139977 | 530322616 | $204.77 |
| 20756 | 530361701 | $98,588.96 | | 139978 | 530322617 | $31.52 |
| 20757 | 530361702 | $241,272.59 | | 139979 | 530322621 | $148.80 |
| 20758 | 530361703 | $16,849.52 | | 139980 | 530322623 | $42.64 |
| 20759 | 530361704 | $1,076,334.95 | | 139981 | 530322625 | $52.09 |
| 20760 | 530361705 | $1,345,818.17 | | 139982 | 530322626 | $359.98 |
| 20761 | 530361706 | $162,898.32 | | 139983 | 530322627 | $28.00 |
| 20762 | 530361707 | $1,512,998.54 | | 139984 | 530322628 | $756.15 |
| 20763 | 530361708 | $316,921.33 | | 139985 | 530322629 | $5,338.37 |
| 20764 | 530361709 | $916.78 | | 139986 | 530322630 | $225.81 |
| 20765 | 530361710 | $4,663.18 | | 139987 | 530322632 | $2,056.00 |
| 20766 | 530361711 | $56,548.30 | | 139988 | 530322637 | $217.55 |
| 20767 | 530361712 | $41,101.54 | | 139989 | 530322638 | $226.60 |
| 20768 | 530361713 | $7,077,988.83 | | 139990 | 530322639 | $208.32 |
| 20769 | 530361714 | $1,316,748.88 | | 139991 | 530322640 | $131.30 |
| 20770 | 530361715 | $5,910.81 | | 139992 | 530322641 | $6.46 |
| 20771 | 530361716 | $460,593.76 | | 139993 | 530322643 | $499.38 |
| 20772 | 530361717 | $297,020.29 | | 139994 | 530322644 | $255.12 |
| 20773 | 530361718 | $16,343.04 | | 139995 | 530322645 | $18.12 |
| 20774 | 530361719 | $21,579.91 | | 139996 | 530322646 | $284.38 |
| 20775 | 530361720 | $43,701.97 | | 139997 | 530322648 | $62.05 |
| 20776 | 530361721 | $68,921.99 | | 139998 | 530322649 | $521.28 |
| 20777 | 530361722 | $67,266.45 | | 139999 | 530322651 | $631.12 |
| 20778 | 530361723 | $20,672.32 | | 140000 | 530322653 | $25.83 |
| 20779 | 530361724 | $4,478.44 | | 140001 | 530322654 | $589.55 |
| 20780 | 530361726 | $46,237.98 | | 140002 | 530322655 | $13.15 |
| 20781 | 530361729 | $2,086.29 | | 140003 | 530322657 | $126.05 |
| 20782 | 530361746 | $1,850.20 | | 140004 | 530322658 | $1,041.83 |
| 20783 | 530361760 | $8.61 | | 140005 | 530322659 | $116.14 |
| 20784 | 530361786 | $9.69 | | 140006 | 530322660 | $13.56 |
| 20785 | 530361803 | $1,710.00 | | 140007 | 530322661 | $143.04 |
| 20786 | 530361856 | $140.92 | | 140008 | 530322662 | $1,556.36 |

| | | | | | |
|---|---|---|---|---|---|
| 20787 | 530361859 | $71.75 | 140009 | 530322663 | $227.93 |
| 20788 | 530361863 | $197.00 | 140010 | 530322666 | $14.00 |
| 20789 | 530361879 | $11,698.75 | 140011 | 530322667 | $55.86 |
| 20790 | 530361880 | $307.50 | 140012 | 530322668 | $688.44 |
| 20791 | 530361885 | $27,046.50 | 140013 | 530322669 | $14.00 |
| 20792 | 530361896 | $12,388.84 | 140014 | 530322670 | $80.28 |
| 20793 | 530361897 | $208.80 | 140015 | 530322671 | $62.43 |
| 20794 | 530361902 | $6,291.36 | 140016 | 530322672 | $1,037.32 |
| 20795 | 530361904 | $1,674.25 | 140017 | 530322673 | $7,693.72 |
| 20796 | 530361905 | $0.72 | 140018 | 530322674 | $410.32 |
| 20797 | 530361907 | $1,214.85 | 140019 | 530322676 | $357.18 |
| 20798 | 530361913 | $5,093.03 | 140020 | 530322678 | $152.93 |
| 20799 | 530361917 | $298.38 | 140021 | 530322679 | $745.17 |
| 20800 | 530361919 | $2,847.00 | 140022 | 530322684 | $35.46 |
| 20801 | 530361920 | $14,185.58 | 140023 | 530322685 | $62.51 |
| 20802 | 530361921 | $598.97 | 140024 | 530322686 | $26.75 |
| 20803 | 530361922 | $58,800.82 | 140025 | 530322687 | $8.97 |
| 20804 | 530361923 | $147.08 | 140026 | 530322688 | $163.11 |
| 20805 | 530361926 | $565.34 | 140027 | 530322689 | $239.30 |
| 20806 | 530361928 | $2,508.20 | 140028 | 530322690 | $294.92 |
| 20807 | 530361930 | $12,585.00 | 140029 | 530322691 | $297.09 |
| 20808 | 530361933 | $1,475.60 | 140030 | 530322694 | $83.00 |
| 20809 | 530361942 | $2,630.00 | 140031 | 530322695 | $171.12 |
| 20810 | 530361944 | $1,475.60 | 140032 | 530322696 | $12.89 |
| 20811 | 530361945 | $680.00 | 140033 | 530322698 | $164.42 |
| 20812 | 530361950 | $5,673.00 | 140034 | 530322700 | $119.07 |
| 20813 | 530361953 | $12,384.50 | 140035 | 530322701 | $52.60 |
| 20814 | 530361965 | $10,444.00 | 140036 | 530322703 | $56,179.90 |
| 20815 | 530361966 | $65.75 | 140037 | 530322704 | $204.85 |
| 20816 | 530361968 | $674,876.39 | 140038 | 530322705 | $41.11 |
| 20817 | 530361981 | $12,966.75 | 140039 | 530322706 | $122.43 |
| 20818 | 530361982 | $2,120.40 | 140040 | 530322707 | $592.57 |
| 20819 | 530361985 | $4,062.05 | 140041 | 530322709 | $92.84 |
| 20820 | 530361987 | $726,993.28 | 140042 | 530322711 | $70.11 |
| 20821 | 530361989 | $55,397.41 | 140043 | 530322712 | $646.00 |
| 20822 | 530361991 | $25,057.87 | 140044 | 530322713 | $95.27 |
| 20823 | 530361993 | $2,742.40 | 140045 | 530322714 | $43.94 |
| 20824 | 530356503 | $3,850.16 | 140046 | 530322715 | $92.05 |
| 20825 | 530356504 | $8,325.97 | 140047 | 530322716 | $628.13 |
| 20826 | 530356509 | $5,042.16 | 140048 | 530322717 | $2,534.43 |
| 20827 | 530356515 | $2,297.14 | 140049 | 530322718 | $119.26 |
| 20828 | 530356518 | $5,915.29 | 140050 | 530322719 | $191.88 |
| 20829 | 530356524 | $4,025.00 | 140051 | 530322720 | $55.35 |
| 20830 | 530356527 | $2,344.00 | 140052 | 530322721 | $182.86 |
| 20831 | 530356528 | $373.10 | 140053 | 530322722 | $276.30 |
| 20832 | 530356538 | $19,091.65 | 140054 | 530322725 | $853.85 |
| 20833 | 530356539 | $607.92 | 140055 | 530322727 | $88.01 |
| 20834 | 530356541 | $1,812.37 | 140056 | 530322728 | $1,539.00 |
| 20835 | 530356543 | $43.08 | 140057 | 530322729 | $158.30 |
| 20836 | 530356544 | $999.60 | 140058 | 530322730 | $76.61 |
| 20837 | 530356545 | $238.63 | 140059 | 530322731 | $101.24 |
| 20838 | 530356546 | $566.48 | 140060 | 530322732 | $1,773.00 |
| 20839 | 530356548 | $30.75 | 140061 | 530322733 | $372.14 |
| 20840 | 530356549 | $693.51 | 140062 | 530322734 | $204.17 |
| 20841 | 530356550 | $1,307.76 | 140063 | 530322735 | $257.66 |
| 20842 | 530356554 | $26.37 | 140064 | 530322736 | $12.25 |
| 20843 | 530356557 | $252.61 | 140065 | 530322737 | $115.65 |
| 20844 | 530356560 | $271.23 | 140066 | 530322738 | $444.62 |
| 20845 | 530356562 | $9.35 | 140067 | 530322739 | $271.52 |
| 20846 | 530356564 | $545.30 | 140068 | 530322740 | $274.01 |
| 20847 | 530356567 | $298.62 | 140069 | 530322741 | $2,219.84 |
| 20848 | 530356570 | $34.85 | 140070 | 530322742 | $246.87 |
| 20849 | 530356571 | $1,306.50 | 140071 | 530322743 | $154.04 |

| | | | | | |
|---|---|---|---|---|---|
| 20850 | 530356574 | $2,663.53 | 140072 | 530322745 | $31.52 |
| 20851 | 530356575 | $1,813.85 | 140073 | 530322746 | $680.39 |
| 20852 | 530356576 | $47,665.97 | 140074 | 530322747 | $207.94 |
| 20853 | 530356577 | $35,245.68 | 140075 | 530322748 | $45.75 |
| 20854 | 530356578 | $5,688.34 | 140076 | 530322749 | $3,313.82 |
| 20855 | 530356581 | $30,883.94 | 140077 | 530322751 | $338.08 |
| 20856 | 530356589 | $0.34 | 140078 | 530322752 | $145.57 |
| 20857 | 530356590 | $277.94 | 140079 | 530322753 | $58.32 |
| 20858 | 530356591 | $295.25 | 140080 | 530322757 | $500.88 |
| 20859 | 530356592 | $78.18 | 140081 | 530322758 | $45.05 |
| 20860 | 530356593 | $94.65 | 140082 | 530322760 | $51.22 |
| 20861 | 530356594 | $449.86 | 140083 | 530322761 | $736.45 |
| 20862 | 530356595 | $377.38 | 140084 | 530322763 | $2,630.00 |
| 20863 | 530356596 | $5,866.56 | 140085 | 530322764 | $1.39 |
| 20864 | 530356597 | $324.68 | 140086 | 530322765 | $226.82 |
| 20865 | 530356598 | $359.88 | 140087 | 530322766 | $7,617.83 |
| 20866 | 530356600 | $336.98 | 140088 | 530322767 | $88.01 |
| 20867 | 530356602 | $23.95 | 140089 | 530322768 | $25.15 |
| 20868 | 530356605 | $75.32 | 140090 | 530322769 | $1,002.76 |
| 20869 | 530356608 | $149.54 | 140091 | 530322770 | $903.67 |
| 20870 | 530356609 | $11.92 | 140092 | 530322771 | $81.74 |
| 20871 | 530356617 | $15.55 | 140093 | 530322772 | $552.11 |
| 20872 | 530356618 | $108.06 | 140094 | 530322774 | $96.47 |
| 20873 | 530356622 | $217.44 | 140095 | 530322776 | $780.45 |
| 20874 | 530356623 | $279.25 | 140096 | 530322777 | $1,491.33 |
| 20875 | 530356624 | $5.17 | 140097 | 530322779 | $72.24 |
| 20876 | 530356627 | $144.76 | 140098 | 530322780 | $69.56 |
| 20877 | 530356632 | $123.62 | 140099 | 530322781 | $513.00 |
| 20878 | 530356633 | $4,054.14 | 140100 | 530322783 | $486.88 |
| 20879 | 530356634 | $67.40 | 140101 | 530322785 | $191.46 |
| 20880 | 530356635 | $105.75 | 140102 | 530322786 | $216.58 |
| 20881 | 530356636 | $276.05 | 140103 | 530322787 | $77.27 |
| 20882 | 530356638 | $264.41 | 140104 | 530322788 | $114.26 |
| 20883 | 530356641 | $738.57 | 140105 | 530322789 | $3.50 |
| 20884 | 530356642 | $580.61 | 140106 | 530322791 | $251.05 |
| 20885 | 530356643 | $457.21 | 140107 | 530322792 | $357.55 |
| 20886 | 530356645 | $245.44 | 140108 | 530322793 | $754.68 |
| 20887 | 530356646 | $1,010.90 | 140109 | 530322795 | $458.37 |
| 20888 | 530356648 | $137.82 | 140110 | 530322797 | $428.23 |
| 20889 | 530356661 | $17.50 | 140111 | 530322805 | $112.02 |
| 20890 | 530356662 | $13.05 | 140112 | 530322807 | $587.83 |
| 20891 | 530356665 | $1,307.58 | 140113 | 530322810 | $2,666.55 |
| 20892 | 530356666 | $484.50 | 140114 | 530322811 | $650.00 |
| 20893 | 530356667 | $5,407.08 | 140115 | 530322812 | $81.13 |
| 20894 | 530356668 | $2,191.55 | 140116 | 530322813 | $84.50 |
| 20895 | 530356675 | $296.30 | 140117 | 530322814 | $65.00 |
| 20896 | 530356680 | $814.59 | 140118 | 530322815 | $48.22 |
| 20897 | 530356682 | $1,488.00 | 140119 | 530322816 | $529.22 |
| 20898 | 530356683 | $372.00 | 140120 | 530322817 | $420.63 |
| 20899 | 530356686 | $372.00 | 140121 | 530322818 | $3,555.40 |
| 20900 | 530356687 | $287.00 | 140122 | 530322819 | $3,555.40 |
| 20901 | 530356688 | $136.11 | 140123 | 530322820 | $14,024.36 |
| 20902 | 530356689 | $37.24 | 140124 | 530322822 | $1,946.00 |
| 20903 | 530356690 | $25.77 | 140125 | 530322823 | $2,776.00 |
| 20904 | 530356704 | $123.42 | 140126 | 530322824 | $164.86 |
| 20905 | 530356710 | $425.00 | 140127 | 530322825 | $574.00 |
| 20906 | 530356711 | $1,395.00 | 140128 | 530322827 | $402.56 |
| 20907 | 530356714 | $937.24 | 140129 | 530322829 | $14.80 |
| 20908 | 530356715 | $16,071.27 | 140130 | 530322830 | $165.97 |
| 20909 | 530356716 | $600.24 | 140131 | 530322831 | $321.84 |
| 20910 | 530356718 | $96.05 | 140132 | 530322832 | $219.00 |
| 20911 | 530356719 | $314.38 | 140133 | 530322835 | $312.19 |
| 20912 | 530356725 | $1,192.00 | 140134 | 530322837 | $175.01 |

| | | | | | |
|---|---|---|---|---|---|
| 20913 | 530356726 | $665.00 | 140135 | 530322838 | $340.82 |
| 20914 | 530356731 | $1,248.62 | 140136 | 530322839 | $4,949.97 |
| 20915 | 530356732 | $68.97 | 140137 | 530322840 | $620.20 |
| 20916 | 530356733 | $52.82 | 140138 | 530322842 | $3,212.17 |
| 20917 | 530356734 | $573.75 | 140139 | 530322843 | $104.23 |
| 20918 | 530356735 | $123.00 | 140140 | 530322844 | $66.51 |
| 20919 | 530356736 | $369.00 | 140141 | 530322845 | $479.84 |
| 20920 | 530356739 | $1,206.04 | 140142 | 530322847 | $134.83 |
| 20921 | 530356743 | $50.20 | 140143 | 530322849 | $342.81 |
| 20922 | 530356746 | $123.00 | 140144 | 530322850 | $40.83 |
| 20923 | 530356750 | $25.50 | 140145 | 530322851 | $305.50 |
| 20924 | 530356752 | $177.92 | 140146 | 530322852 | $416.00 |
| 20925 | 530356753 | $1,116.00 | 140147 | 530322853 | $156.00 |
| 20926 | 530356757 | $61.71 | 140148 | 530322854 | $951.89 |
| 20927 | 530356758 | $464.64 | 140149 | 530322855 | $71.50 |
| 20928 | 530356760 | $13.60 | 140150 | 530322856 | $286.00 |
| 20929 | 530356761 | $13.60 | 140151 | 530322857 | $1,703.00 |
| 20930 | 530356763 | $124.32 | 140152 | 530322859 | $2,384.00 |
| 20931 | 530356765 | $1,872.99 | 140153 | 530322865 | $25.07 |
| 20932 | 530356766 | $895.85 | 140154 | 530322866 | $1,341.00 |
| 20933 | 530356767 | $4,787.98 | 140155 | 530322867 | $282.65 |
| 20934 | 530356768 | $457.05 | 140156 | 530322868 | $872.02 |
| 20935 | 530356775 | $48,326.19 | 140157 | 530322870 | $13.53 |
| 20936 | 530356776 | $1,049.04 | 140158 | 530322871 | $88.38 |
| 20937 | 530356778 | $37,119.59 | 140159 | 530322872 | $13.30 |
| 20938 | 530356781 | $1,802.59 | 140160 | 530322873 | $1,988.04 |
| 20939 | 530356784 | $2,795.01 | 140161 | 530322874 | $246.00 |
| 20940 | 530356786 | $208.20 | 140162 | 530322875 | $7.38 |
| 20941 | 530356797 | $179.32 | 140163 | 530322878 | $29.75 |
| 20942 | 530356798 | $894.72 | 140164 | 530322879 | $473.04 |
| 20943 | 530356799 | $406.86 | 140165 | 530322882 | $819.99 |
| 20944 | 530356803 | $718.54 | 140166 | 530322884 | $254.84 |
| 20945 | 530356809 | $517.08 | 140167 | 530322885 | $140.63 |
| 20946 | 530356812 | $3.94 | 140168 | 530322886 | $1,232.05 |
| 20947 | 530356813 | $1,267.62 | 140169 | 530322887 | $352.01 |
| 20948 | 530356814 | $457.62 | 140170 | 530322888 | $17.14 |
| 20949 | 530356815 | $238.36 | 140171 | 530322889 | $23.33 |
| 20950 | 530356818 | $6,992.32 | 140172 | 530322890 | $0.26 |
| 20951 | 530356823 | $194.47 | 140173 | 530322891 | $1,587.05 |
| 20952 | 530356824 | $2,937.01 | 140174 | 530322892 | $5,771.50 |
| 20953 | 530356834 | $38,505.46 | 140175 | 530322893 | $852.57 |
| 20954 | 530356838 | $1,858.95 | 140176 | 530322896 | $130.48 |
| 20955 | 530356841 | $1,391.00 | 140177 | 530322897 | $163.59 |
| 20956 | 530356845 | $246.00 | 140178 | 530322898 | $546.15 |
| 20957 | 530356846 | $224.20 | 140179 | 530322899 | $351.65 |
| 20958 | 530356849 | $684.95 | 140180 | 530322901 | $780.95 |
| 20959 | 530356851 | $686.00 | 140181 | 530322902 | $108.57 |
| 20960 | 530356856 | $111.00 | 140182 | 530322903 | $632.20 |
| 20961 | 530356857 | $6,891.33 | 140183 | 530322904 | $67.95 |
| 20962 | 530356866 | $687.00 | 140184 | 530322905 | $144.65 |
| 20963 | 530356869 | $52.50 | 140185 | 530322906 | $122.76 |
| 20964 | 530356871 | $215.09 | 140186 | 530322907 | $152.45 |
| 20965 | 530356872 | $3,645.17 | 140187 | 530322908 | $110.70 |
| 20966 | 530356873 | $106.56 | 140188 | 530322909 | $2,618.00 |
| 20967 | 530356874 | $6,681.22 | 140189 | 530322911 | $52.44 |
| 20968 | 530356877 | $2,793.76 | 140190 | 530322912 | $80.09 |
| 20969 | 530356880 | $483.95 | 140191 | 530322913 | $363.00 |
| 20970 | 530356881 | $753.08 | 140192 | 530322914 | $27.58 |
| 20971 | 530356882 | $1,499.30 | 140193 | 530322916 | $1,601.04 |
| 20972 | 530356885 | $1,192.00 | 140194 | 530322917 | $646.94 |
| 20973 | 530356904 | $398.04 | 140195 | 530322918 | $1,181.31 |
| 20974 | 530356907 | $1,052.00 | 140196 | 530322919 | $224.50 |
| 20975 | 530356932 | $111.60 | 140197 | 530322920 | $68.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20976 | 530356933 | $27.20 | | 140198 | 530322922 | $919.71 |
| 20977 | 530356936 | $243.35 | | 140199 | 530322923 | $401.24 |
| 20978 | 530356937 | $104.00 | | 140200 | 530322924 | $982.97 |
| 20979 | 530356938 | $2,888.88 | | 140201 | 530322925 | $35.42 |
| 20980 | 530356943 | $152.11 | | 140202 | 530322926 | $96.71 |
| 20981 | 530356946 | $1,807.89 | | 140203 | 530322927 | $137.21 |
| 20982 | 530356948 | $2,715.15 | | 140204 | 530322928 | $241.80 |
| 20983 | 530356966 | $229.60 | | 140205 | 530322931 | $1,236.58 |
| 20984 | 530356967 | $42.50 | | 140206 | 530322932 | $54.45 |
| 20985 | 530356968 | $183.68 | | 140207 | 530322935 | $5,740.00 |
| 20986 | 530356985 | $1,187.51 | | 140208 | 530322938 | $329.93 |
| 20987 | 530357009 | $912.66 | | 140209 | 530322939 | $57.81 |
| 20988 | 530357013 | $929.49 | | 140210 | 530322940 | $18.45 |
| 20989 | 530357014 | $105.20 | | 140211 | 530322941 | $56.00 |
| 20990 | 530357015 | $840.76 | | 140212 | 530322942 | $658.73 |
| 20991 | 530357019 | $43.25 | | 140213 | 530322944 | $128.52 |
| 20992 | 530357046 | $1,704.00 | | 140214 | 530322945 | $192.35 |
| 20993 | 530357047 | $12.50 | | 140215 | 530322947 | $1,347.85 |
| 20994 | 530357057 | $271.00 | | 140216 | 530322948 | $110.82 |
| 20995 | 530357063 | $11,744.45 | | 140217 | 530322949 | $114.29 |
| 20996 | 530357064 | $604,697.00 | | 140218 | 530322950 | $646.25 |
| 20997 | 530357065 | $308,795.90 | | 140219 | 530322951 | $268.84 |
| 20998 | 530357066 | $226.10 | | 140220 | 530322952 | $73.08 |
| 20999 | 530357067 | $403.75 | | 140221 | 530322956 | $75.56 |
| 21000 | 530357069 | $107,391.77 | | 140222 | 530322958 | $74.90 |
| 21001 | 530357073 | $1,475.46 | | 140223 | 530322959 | $8,012.52 |
| 21002 | 530357075 | $170.53 | | 140224 | 530322960 | $1,150.34 |
| 21003 | 530357083 | $2,039.09 | | 140225 | 530322961 | $60.69 |
| 21004 | 530357084 | $728.83 | | 140226 | 530322963 | $186.00 |
| 21005 | 530357086 | $9.44 | | 140227 | 530322965 | $337.84 |
| 21006 | 530357088 | $289.75 | | 140228 | 530322966 | $780.01 |
| 21007 | 530357106 | $210.40 | | 140229 | 530322967 | $783.56 |
| 21008 | 530357107 | $197.25 | | 140230 | 530322968 | $130.65 |
| 21009 | 530357108 | $3.42 | | 140231 | 530322969 | $466.82 |
| 21010 | 530362102 | $260.00 | | 140232 | 530322970 | $1,608.69 |
| 21011 | 530362107 | $2,630.00 | | 140233 | 530322971 | $236.44 |
| 21012 | 530362108 | $112.00 | | 140234 | 530322972 | $36.75 |
| 21013 | 530362112 | $615.00 | | 140235 | 530322973 | $1,588.77 |
| 21014 | 530362117 | $726.00 | | 140236 | 530322974 | $199.93 |
| 21015 | 530362134 | $151.95 | | 140237 | 530322975 | $557.01 |
| 21016 | 530362139 | $224.04 | | 140238 | 530322977 | $108.74 |
| 21017 | 530362155 | $231.30 | | 140239 | 530322979 | $117.67 |
| 21018 | 530362160 | $119.68 | | 140240 | 530322980 | $870.12 |
| 21019 | 530362162 | $359.10 | | 140241 | 530322982 | $1,199.82 |
| 21020 | 530362164 | $172.20 | | 140242 | 530322983 | $6.84 |
| 21021 | 530362168 | $325.00 | | 140243 | 530322984 | $34.15 |
| 21022 | 530362169 | $372.00 | | 140244 | 530322987 | $329.93 |
| 21023 | 530362170 | $170.00 | | 140245 | 530322988 | $105.52 |
| 21024 | 530362171 | $142.14 | | 140246 | 530322989 | $107.03 |
| 21025 | 530362172 | $1,950.00 | | 140247 | 530322990 | $92.01 |
| 21026 | 530362178 | $418.75 | | 140248 | 530322991 | $302.30 |
| 21027 | 530362182 | $90.24 | | 140249 | 530322992 | $3,354.05 |
| 21028 | 530362183 | $552.65 | | 140250 | 530322993 | $228.95 |
| 21029 | 530362184 | $195.00 | | 140251 | 530322994 | $488.23 |
| 21030 | 530362190 | $1,256.14 | | 140252 | 530322995 | $10.50 |
| 21031 | 530362192 | $109.16 | | 140253 | 530322996 | $2,866.95 |
| 21032 | 530362197 | $111.56 | | 140254 | 530322999 | $39.40 |
| 21033 | 530362205 | $3,430.00 | | 140255 | 530323000 | $67.42 |
| 21034 | 530362206 | $299.80 | | 140256 | 530323001 | $74.50 |
| 21035 | 530362222 | $6,570.36 | | 140257 | 530323002 | $875.22 |
| 21036 | 530362226 | $37.75 | | 140258 | 530323003 | $19.50 |
| 21037 | 530362227 | $715.00 | | 140259 | 530323004 | $342.84 |
| 21038 | 530362229 | $303.67 | | 140260 | 530323006 | $5,825.11 |

| | | | | | |
|---|---|---|---|---|---|
| 21039 | 530362234 | $3,553.00 | 140261 | 530323007 | $18.46 |
| 21040 | 530362236 | $16.15 | 140262 | 530323008 | $15,044.55 |
| 21041 | 530362239 | $424,440.85 | 140263 | 530323009 | $180.95 |
| 21042 | 530362244 | $1,244.14 | 140264 | 530323010 | $2,408.79 |
| 21043 | 530362245 | $1,083.67 | 140265 | 530323011 | $312.00 |
| 21044 | 530362246 | $11,374.00 | 140266 | 530323012 | $51.22 |
| 21045 | 530362247 | $861.00 | 140267 | 530323013 | $51.22 |
| 21046 | 530362249 | $324.30 | 140268 | 530323014 | $462.27 |
| 21047 | 530362250 | $494.50 | 140269 | 530323016 | $310.08 |
| 21048 | 530362257 | $1,230.71 | 140270 | 530323018 | $13.17 |
| 21049 | 530362258 | $294.69 | 140271 | 530323019 | $677.19 |
| 21050 | 530362259 | $1,202.00 | 140272 | 530323020 | $260.80 |
| 21051 | 530362265 | $817.49 | 140273 | 530323021 | $159.86 |
| 21052 | 530362266 | $98.58 | 140274 | 530323022 | $167.15 |
| 21053 | 530362267 | $327.85 | 140275 | 530323023 | $546.56 |
| 21054 | 530362268 | $247.00 | 140276 | 530323024 | $1,382.41 |
| 21055 | 530362270 | $444.97 | 140277 | 530323025 | $204.88 |
| 21056 | 530362272 | $4,039.28 | 140278 | 530323026 | $1,359.12 |
| 21057 | 530362275 | $2,880.88 | 140279 | 530323027 | $20.56 |
| 21058 | 530362276 | $11,647.23 | 140280 | 530323029 | $400.51 |
| 21059 | 530362277 | $3,601.00 | 140281 | 530323031 | $44.98 |
| 21060 | 530362278 | $30.08 | 140282 | 530323032 | $2,146.70 |
| 21061 | 530362279 | $153.98 | 140283 | 530323033 | $274.83 |
| 21062 | 530362280 | $240.44 | 140284 | 530323034 | $87.51 |
| 21063 | 530362281 | $93.21 | 140285 | 530323035 | $121.10 |
| 21064 | 530362286 | $152.35 | 140286 | 530323036 | $257.02 |
| 21065 | 530362287 | $272.65 | 140287 | 530323037 | $658.01 |
| 21066 | 530362288 | $5,513.95 | 140288 | 530323038 | $526.13 |
| 21067 | 530362289 | $1,968.96 | 140289 | 530323039 | $368.80 |
| 21068 | 530362290 | $422.38 | 140290 | 530323040 | $3,430.00 |
| 21069 | 530362291 | $64.55 | 140291 | 530323041 | $604.94 |
| 21070 | 530362292 | $199.29 | 140292 | 530323042 | $42.04 |
| 21071 | 530362294 | $3,177.61 | 140293 | 530323043 | $924.63 |
| 21072 | 530362295 | $266.88 | 140294 | 530323044 | $159.75 |
| 21073 | 530362301 | $2,397.14 | 140295 | 530323045 | $6.75 |
| 21074 | 530362306 | $555.17 | 140296 | 530323046 | $310.20 |
| 21075 | 530362313 | $819.24 | 140297 | 530323047 | $145.49 |
| 21076 | 530362319 | $704.00 | 140298 | 530323048 | $365.57 |
| 21077 | 530362326 | $39,065.00 | 140299 | 530323051 | $329.21 |
| 21078 | 530362329 | $1,371.50 | 140300 | 530323052 | $103.80 |
| 21079 | 530362341 | $43.80 | 140301 | 530323055 | $155.10 |
| 21080 | 530362343 | $86.72 | 140302 | 530323058 | $232.63 |
| 21081 | 530362345 | $159.87 | 140303 | 530323059 | $101.39 |
| 21082 | 530362346 | $78.84 | 140304 | 530323060 | $29.07 |
| 21083 | 530362357 | $83.22 | 140305 | 530323061 | $143.33 |
| 21084 | 530362361 | $72.27 | 140306 | 530323063 | $23.58 |
| 21085 | 530362362 | $67.89 | 140307 | 530323064 | $1,593.36 |
| 21086 | 530362363 | $227.76 | 140308 | 530323065 | $87.37 |
| 21087 | 530362365 | $94.17 | 140309 | 530323068 | $45.33 |
| 21088 | 530362366 | $131.40 | 140310 | 530323069 | $129.42 |
| 21089 | 530362382 | $78.84 | 140311 | 530323070 | $31.83 |
| 21090 | 530362384 | $63.51 | 140312 | 530323072 | $123.00 |
| 21091 | 530362388 | $148.92 | 140313 | 530323073 | $260.09 |
| 21092 | 530362396 | $63.51 | 140314 | 530323074 | $236.42 |
| 21093 | 530362398 | $52.56 | 140315 | 530323075 | $407.82 |
| 21094 | 530362403 | $43.80 | 140316 | 530323076 | $373.77 |
| 21095 | 530362404 | $111.69 | 140317 | 530323077 | $190.63 |
| 21096 | 530362406 | $87.60 | 140318 | 530323078 | $125.58 |
| 21097 | 530362407 | $50.37 | 140319 | 530323079 | $930.65 |
| 21098 | 530362408 | $127.02 | 140320 | 530323080 | $150.20 |
| 21099 | 530362411 | $70.08 | 140321 | 530323081 | $69.23 |
| 21100 | 530362424 | $41.61 | 140322 | 530323082 | $653.78 |
| 21101 | 530362430 | $85.41 | 140323 | 530323084 | $369.00 |

| | | | | | |
|---|---|---|---|---|---|
| 21102 | 530362432 | $54.75 | 140324 | 530323086 | $31.02 |
| 21103 | 530362444 | $54.75 | 140325 | 530323088 | $599.85 |
| 21104 | 530362448 | $98.55 | 140326 | 530323089 | $157.72 |
| 21105 | 530362450 | $131.40 | 140327 | 530323091 | $197.25 |
| 21106 | 530362453 | $159.87 | 140328 | 530323092 | $397.30 |
| 21107 | 530362454 | $63.51 | 140329 | 530323094 | $312.24 |
| 21108 | 530362455 | $43.80 | 140330 | 530323095 | $531.97 |
| 21109 | 530362467 | $61.32 | 140331 | 530323096 | $87.89 |
| 21110 | 530362471 | $56.94 | 140332 | 530323097 | $364.28 |
| 21111 | 530362472 | $236.52 | 140333 | 530323098 | $2.46 |
| 21112 | 530362473 | $50.37 | 140334 | 530323103 | $10.50 |
| 21113 | 530362476 | $133.59 | 140335 | 530323106 | $67.25 |
| 21114 | 530362477 | $83.22 | 140336 | 530323107 | $50.13 |
| 21115 | 530362478 | $109.50 | 140337 | 530323108 | $13.53 |
| 21116 | 530362479 | $140.16 | 140338 | 530323113 | $474.21 |
| 21117 | 530362494 | $52.56 | 140339 | 530323114 | $77.55 |
| 21118 | 530362495 | $70.08 | 140340 | 530323115 | $24.09 |
| 21119 | 530362498 | $35.04 | 140341 | 530323116 | $13.14 |
| 21120 | 530362500 | $67.89 | 140342 | 530323118 | $54.75 |
| 21121 | 530362501 | $61.32 | 140343 | 530323119 | $82.50 |
| 21122 | 530362565 | $2,539.00 | 140344 | 530323120 | $52.31 |
| 21123 | 530362577 | $74.48 | 140345 | 530323121 | $16.47 |
| 21124 | 530362578 | $815.19 | 140346 | 530323123 | $314.06 |
| 21125 | 530362585 | $63.84 | 140347 | 530323124 | $225.17 |
| 21126 | 530362586 | $515.37 | 140348 | 530323125 | $293.70 |
| 21127 | 530362587 | $339.48 | 140349 | 530323126 | $2,185.58 |
| 21128 | 530362588 | $171.45 | 140350 | 530323127 | $354.61 |
| 21129 | 530362591 | $2,788.37 | 140351 | 530323128 | $842.67 |
| 21130 | 530362592 | $84.32 | 140352 | 530323129 | $74.86 |
| 21131 | 530362593 | $500.62 | 140353 | 530323130 | $160.05 |
| 21132 | 530362594 | $504.65 | 140354 | 530323133 | $732.58 |
| 21133 | 530362595 | $1,191.68 | 140355 | 530323134 | $10.65 |
| 21134 | 530362597 | $92.61 | 140356 | 530323135 | $13.00 |
| 21135 | 530362598 | $22.24 | 140357 | 530323136 | $59.33 |
| 21136 | 530362601 | $81,458.28 | 140358 | 530323137 | $106.50 |
| 21137 | 530362608 | $684.98 | 140359 | 530323138 | $1,187.03 |
| 21138 | 530362616 | $2,645.92 | 140360 | 530323139 | $62.04 |
| 21139 | 530362617 | $211,717.81 | 140361 | 530323140 | $175.50 |
| 21140 | 530362618 | $4,126.21 | 140362 | 530323141 | $61.25 |
| 21141 | 530362622 | $232.17 | 140363 | 530323142 | $24.50 |
| 21142 | 530362625 | $49,179.24 | 140364 | 530323143 | $31.50 |
| 21143 | 530362626 | $76,363.37 | 140365 | 530323145 | $155.08 |
| 21144 | 530362628 | $891,524.28 | 140366 | 530323149 | $250.75 |
| 21145 | 530362629 | $451,162.04 | 140367 | 530323150 | $1,092.00 |
| 21146 | 530362630 | $1,347,287.41 | 140368 | 530323151 | $2,310.00 |
| 21147 | 530362632 | $340,535.35 | 140369 | 530323153 | $159.14 |
| 21148 | 530362633 | $86,454.99 | 140370 | 530323154 | $288.63 |
| 21149 | 530362635 | $54,587.00 | 140371 | 530323155 | $559.06 |
| 21150 | 530362639 | $21,236.94 | 140372 | 530323156 | $224.34 |
| 21151 | 530362640 | $3,656.31 | 140373 | 530323157 | $358.49 |
| 21152 | 530362641 | $17,250.02 | 140374 | 530323158 | $464.93 |
| 21153 | 530362643 | $18,927.02 | 140375 | 530323159 | $157.53 |
| 21154 | 530362644 | $5,503.35 | 140376 | 530323160 | $199.52 |
| 21155 | 530362645 | $26,792.00 | 140377 | 530323161 | $1,219.49 |
| 21156 | 530362646 | $36,014.44 | 140378 | 530323163 | $12.25 |
| 21157 | 530362649 | $4,684.79 | 140379 | 530323164 | $211.82 |
| 21158 | 530362650 | $193,728.32 | 140380 | 530323165 | $206.62 |
| 21159 | 530362651 | $37,942.52 | 140381 | 530323166 | $551.95 |
| 21160 | 530362652 | $2,170.38 | 140382 | 530323167 | $4,136.00 |
| 21161 | 530362654 | $1,938.76 | 140383 | 530323168 | $57.37 |
| 21162 | 530362661 | $3,953.04 | 140384 | 530323169 | $136.83 |
| 21163 | 530362662 | $2,883.96 | 140385 | 530323170 | $240.78 |
| 21164 | 530362664 | $523.22 | 140386 | 530323172 | $19.25 |

| | | | | | |
|---|---|---|---|---|---|
| 21165 | 530362667 | $34.38 | 140387 | 530323174 | $3.94 |
| 21166 | 530362668 | $157.56 | 140388 | 530323175 | $247.16 |
| 21167 | 530362669 | $136.81 | 140389 | 530323176 | $143.50 |
| 21168 | 530362670 | $169.02 | 140390 | 530323177 | $88.63 |
| 21169 | 530362671 | $320.86 | 140391 | 530323178 | $45.93 |
| 21170 | 530362672 | $4,375.49 | 140392 | 530323179 | $30.84 |
| 21171 | 530362673 | $3,451.17 | 140393 | 530323180 | $3,425.05 |
| 21172 | 530362691 | $1,883.00 | 140394 | 530323181 | $19.49 |
| 21173 | 530362692 | $451.50 | 140395 | 530323182 | $54.68 |
| 21174 | 530362695 | $5,090.40 | 140396 | 530323183 | $142.84 |
| 21175 | 530362697 | $500.40 | 140397 | 530323184 | $2,719.42 |
| 21176 | 530362698 | $61.50 | 140398 | 530323186 | $61.25 |
| 21177 | 530362700 | $78.80 | 140399 | 530323187 | $673.47 |
| 21178 | 530362702 | $105,203.62 | 140400 | 530323188 | $1,995.00 |
| 21179 | 530362703 | $63,607.75 | 140401 | 530323189 | $192.10 |
| 21180 | 530362705 | $69,447.69 | 140402 | 530323190 | $525.00 |
| 21181 | 530362708 | $18.42 | 140403 | 530323191 | $100.66 |
| 21182 | 530362709 | $83.98 | 140404 | 530323192 | $32.02 |
| 21183 | 530362710 | $3,084.00 | 140405 | 530323193 | $89.13 |
| 21184 | 530362712 | $1,370.13 | 140406 | 530323195 | $1,777.70 |
| 21185 | 530362713 | $731.78 | 140407 | 530323197 | $91.00 |
| 21186 | 530362717 | $457.64 | 140408 | 530323198 | $275.62 |
| 21187 | 530362718 | $127.75 | 140409 | 530323200 | $45.50 |
| 21188 | 530362721 | $11,234.79 | 140410 | 530323203 | $79.84 |
| 21189 | 530362755 | $15,138.84 | 140411 | 530323204 | $20.40 |
| 21190 | 530362760 | $25.88 | 140412 | 530323205 | $74.69 |
| 21191 | 530362761 | $42,183.14 | 140413 | 530323208 | $5.61 |
| 21192 | 530362764 | $436.63 | 140414 | 530323209 | $13.15 |
| 21193 | 530362770 | $26.25 | 140415 | 530323210 | $68.85 |
| 21194 | 530362773 | $331.49 | 140416 | 530323212 | $1,209.80 |
| 21195 | 530362782 | $9.84 | 140417 | 530323214 | $2,384.00 |
| 21196 | 530362784 | $1,628.51 | 140418 | 530323215 | $234.25 |
| 21197 | 530362786 | $86.24 | 140419 | 530323216 | $289.52 |
| 21198 | 530362789 | $65.32 | 140420 | 530323217 | $10.36 |
| 21199 | 530362792 | $191.55 | 140421 | 530323218 | $212.12 |
| 21200 | 530362793 | $166.97 | 140422 | 530323219 | $23.64 |
| 21201 | 530362794 | $438.42 | 140423 | 530323220 | $127.94 |
| 21202 | 530362796 | $1,310.74 | 140424 | 530323222 | $57.90 |
| 21203 | 530362797 | $48.90 | 140425 | 530323226 | $577.16 |
| 21204 | 530362798 | $370.66 | 140426 | 530323227 | $6.15 |
| 21205 | 530362800 | $276.34 | 140427 | 530323228 | $9,513.67 |
| 21206 | 530362802 | $174.94 | 140428 | 530323229 | $234.11 |
| 21207 | 530362804 | $35.77 | 140429 | 530323231 | $1,687.56 |
| 21208 | 530362806 | $134.27 | 140430 | 530323232 | $576.88 |
| 21209 | 530362808 | $169.28 | 140431 | 530323233 | $791.01 |
| 21210 | 530362813 | $150.90 | 140432 | 530323234 | $80.76 |
| 21211 | 530362816 | $207.58 | 140433 | 530323235 | $7.38 |
| 21212 | 530362820 | $325.95 | 140434 | 530323236 | $1,874.68 |
| 21213 | 530362821 | $1,612.16 | 140435 | 530323237 | $460.82 |
| 21214 | 530362823 | $452.96 | 140436 | 530323238 | $667.45 |
| 21215 | 530362827 | $484.93 | 140437 | 530323239 | $3.72 |
| 21216 | 530362828 | $231.77 | 140438 | 530323240 | $116.62 |
| 21217 | 530362831 | $1,070.55 | 140439 | 530323242 | $296.00 |
| 21218 | 530362832 | $163.35 | 140440 | 530323243 | $591.50 |
| 21219 | 530362834 | $116.76 | 140441 | 530323244 | $23.64 |
| 21220 | 530362836 | $166.98 | 140442 | 530323246 | $163.29 |
| 21221 | 530362838 | $125.44 | 140443 | 530323247 | $216.70 |
| 21222 | 530362839 | $125.44 | 140444 | 530323250 | $122.42 |
| 21223 | 530362840 | $90.81 | 140445 | 530323251 | $351.50 |
| 21224 | 530362842 | $761.48 | 140446 | 530323253 | $4,635.60 |
| 21225 | 530362847 | $29,547.64 | 140447 | 530323255 | $92.65 |
| 21226 | 530362848 | $108.90 | 140448 | 530323256 | $96.43 |
| 21227 | 530362849 | $595.20 | 140449 | 530323257 | $147.91 |

| | | | | | |
|---|---|---|---|---|---|
| 21228 | 530362854 | $61,916.44 | 140450 | 530323258 | $19.83 |
| 21229 | 530362861 | $55.31 | 140451 | 530323259 | $38.95 |
| 21230 | 530362863 | $556.36 | 140452 | 530323260 | $1,002.43 |
| 21231 | 530362864 | $1,292.18 | 140453 | 530323261 | $614.64 |
| 21232 | 530362865 | $4,925.17 | 140454 | 530323262 | $195.83 |
| 21233 | 530362869 | $289.30 | 140455 | 530323263 | $849.36 |
| 21234 | 530362871 | $27.06 | 140456 | 530323264 | $2,870.00 |
| 21235 | 530362873 | $37.00 | 140457 | 530323265 | $19,600.00 |
| 21236 | 530362874 | $10,067.72 | 140458 | 530323266 | $346.36 |
| 21237 | 530362875 | $1,278,889.14 | 140459 | 530323267 | $316.30 |
| 21238 | 530362885 | $2,940.57 | 140460 | 530323268 | $8.17 |
| 21239 | 530362886 | $1,974.61 | 140461 | 530323269 | $1,109.72 |
| 21240 | 530362887 | $6,149.71 | 140462 | 530323270 | $351.00 |
| 21241 | 530362888 | $2,529.00 | 140463 | 530323271 | $457.47 |
| 21242 | 530362890 | $2,028.00 | 140464 | 530323272 | $640.98 |
| 21243 | 530362891 | $2,028.00 | 140465 | 530323273 | $1,533.79 |
| 21244 | 530362894 | $2,082.78 | 140466 | 530323274 | $88.57 |
| 21245 | 530362896 | $1,696.50 | 140467 | 530314792 | $44.64 |
| 21246 | 530362897 | $3,030.03 | 140468 | 530314793 | $73.38 |
| 21247 | 530362898 | $1,196.00 | 140469 | 530314794 | $215.44 |
| 21248 | 530362899 | $2,107.88 | 140470 | 530314795 | $490.46 |
| 21249 | 530362900 | $1,040.00 | 140471 | 530314796 | $1,150.76 |
| 21250 | 530362901 | $1,884.24 | 140472 | 530314799 | $333.58 |
| 21251 | 530362902 | $1,196.00 | 140473 | 530314800 | $108.18 |
| 21252 | 530362903 | $2,107.88 | 140474 | 530314801 | $7.99 |
| 21253 | 530362904 | $1,040.00 | 140475 | 530314802 | $33.25 |
| 21254 | 530362905 | $1,844.11 | 140476 | 530314803 | $65.25 |
| 21255 | 530362907 | $78.90 | 140477 | 530314804 | $714.36 |
| 21256 | 530362930 | $438.00 | 140478 | 530314805 | $969.36 |
| 21257 | 530362931 | $78.84 | 140479 | 530314806 | $1,323.54 |
| 21258 | 530362933 | $30.38 | 140480 | 530314807 | $510.71 |
| 21259 | 530362935 | $1,116.00 | 140481 | 530314808 | $78.90 |
| 21260 | 530362936 | $43.80 | 140482 | 530314809 | $152.24 |
| 21261 | 530362938 | $160.96 | 140483 | 530314810 | $58.08 |
| 21262 | 530362943 | $582.94 | 140484 | 530314811 | $672.29 |
| 21263 | 530362954 | $51.10 | 140485 | 530314812 | $404.89 |
| 21264 | 530362955 | $334.50 | 140486 | 530314813 | $10.26 |
| 21265 | 530362956 | $12.25 | 140487 | 530314814 | $139.93 |
| 21266 | 530362957 | $2,113.00 | 140488 | 530314815 | $14.35 |
| 21267 | 530362959 | $796.00 | 140489 | 530314816 | $4,077.61 |
| 21268 | 530362960 | $1,722.00 | 140490 | 530314821 | $98.50 |
| 21269 | 530362961 | $518.00 | 140491 | 530314822 | $712.35 |
| 21270 | 530362963 | $218.00 | 140492 | 530314823 | $154.20 |
| 21271 | 530362964 | $974.00 | 140493 | 530314824 | $474.77 |
| 21272 | 530362968 | $2,169.08 | 140494 | 530314825 | $1,592.27 |
| 21273 | 530362970 | $132.00 | 140495 | 530314826 | $528.96 |
| 21274 | 530362971 | $148.00 | 140496 | 530314828 | $121.98 |
| 21275 | 530362975 | $37,017.03 | 140497 | 530314829 | $90.51 |
| 21276 | 530362977 | $10,588.21 | 140498 | 530314830 | $20.22 |
| 21277 | 530362980 | $21,484.44 | 140499 | 530314831 | $11.10 |
| 21278 | 530362981 | $174,022.57 | 140500 | 530314832 | $316.38 |
| 21279 | 530362982 | $539,877.15 | 140501 | 530314833 | $180.95 |
| 21280 | 530362985 | $357.13 | 140502 | 530314834 | $396.28 |
| 21281 | 530362988 | $1,383.60 | 140503 | 530314835 | $860.19 |
| 21282 | 530362997 | $94.85 | 140504 | 530314837 | $972.12 |
| 21283 | 530363002 | $804.75 | 140505 | 530314839 | $70.53 |
| 21284 | 530363007 | $1,772.50 | 140506 | 530314840 | $17.25 |
| 21285 | 530363008 | $597.36 | 140507 | 530314842 | $3.73 |
| 21286 | 530363009 | $1,253.48 | 140508 | 530314843 | $278.13 |
| 21287 | 530363010 | $607.15 | 140509 | 530314844 | $13.15 |
| 21288 | 530363011 | $576.63 | 140510 | 530314845 | $132.80 |
| 21289 | 530363013 | $3,262.10 | 140511 | 530314848 | $15.75 |
| 21290 | 530363014 | $1,282.86 | 140512 | 530314849 | $407.29 |

| | | | | | |
|---|---|---|---|---|---|
| 21291 | 530363016 | $810.99 | 140513 | 530314850 | $318.62 |
| 21292 | 530363019 | $3,348.83 | 140514 | 530314855 | $362.91 |
| 21293 | 530363022 | $1,899.04 | 140515 | 530314858 | $2,535.27 |
| 21294 | 530363026 | $1,172.34 | 140516 | 530314860 | $6.32 |
| 21295 | 530363027 | $1,091.45 | 140517 | 530314862 | $93.00 |
| 21296 | 530363028 | $613.06 | 140518 | 530314864 | $87.89 |
| 21297 | 530363029 | $2,509.55 | 140519 | 530314865 | $196.95 |
| 21298 | 530363030 | $443.00 | 140520 | 530314866 | $23.94 |
| 21299 | 530363031 | $3,934.69 | 140521 | 530314867 | $41.12 |
| 21300 | 530363032 | $3,340.48 | 140522 | 530314868 | $10.15 |
| 21301 | 530363033 | $459.90 | 140523 | 530314869 | $342.36 |
| 21302 | 530363034 | $122.76 | 140524 | 530314872 | $335.92 |
| 21303 | 530363035 | $1,796.69 | 140525 | 530314873 | $266.71 |
| 21304 | 530363036 | $1,167.10 | 140526 | 530314874 | $129.25 |
| 21305 | 530363037 | $2,834.10 | 140527 | 530314876 | $338.12 |
| 21306 | 530363038 | $842.83 | 140528 | 530314877 | $237.38 |
| 21307 | 530363040 | $669.51 | 140529 | 530314878 | $96.89 |
| 21308 | 530363041 | $98.60 | 140530 | 530314879 | $1,182.00 |
| 21309 | 530363042 | $508.09 | 140531 | 530314880 | $35.00 |
| 21310 | 530363044 | $881.05 | 140532 | 530314881 | $211.65 |
| 21311 | 530363045 | $412.70 | 140533 | 530314882 | $67.17 |
| 21312 | 530363046 | $236.70 | 140534 | 530314884 | $208.65 |
| 21313 | 530363048 | $569.09 | 140535 | 530314885 | $11,904.00 |
| 21314 | 530363049 | $447.10 | 140536 | 530314886 | $871.94 |
| 21315 | 530363050 | $398.59 | 140537 | 530314887 | $524.48 |
| 21316 | 530363052 | $1,395.28 | 140538 | 530314888 | $29.85 |
| 21317 | 530363053 | $1,039.56 | 140539 | 530314889 | $26.28 |
| 21318 | 530363054 | $447.15 | 140540 | 530314890 | $101.44 |
| 21319 | 530363055 | $184.10 | 140541 | 530314891 | $31.79 |
| 21320 | 530363056 | $542.79 | 140542 | 530314892 | $38.50 |
| 21321 | 530363057 | $685.41 | 140543 | 530314894 | $56.90 |
| 21322 | 530363058 | $506.91 | 140544 | 530314895 | $69.59 |
| 21323 | 530363059 | $417.78 | 140545 | 530314896 | $138.66 |
| 21324 | 530363060 | $1,012.55 | 140546 | 530314898 | $23.58 |
| 21325 | 530363061 | $375.05 | 140547 | 530314899 | $174.21 |
| 21326 | 530363062 | $1,369.24 | 140548 | 530314900 | $25.08 |
| 21327 | 530363063 | $516.12 | 140549 | 530314901 | $4,273.75 |
| 21328 | 530363064 | $634.26 | 140550 | 530314903 | $148.80 |
| 21329 | 530363065 | $272.93 | 140551 | 530314906 | $144.65 |
| 21330 | 530363066 | $366.39 | 140552 | 530314907 | $282.80 |
| 21331 | 530363067 | $118.08 | 140553 | 530314908 | $312.37 |
| 21332 | 530363068 | $418.73 | 140554 | 530314909 | $425.00 |
| 21333 | 530363069 | $1,108.56 | 140555 | 530314910 | $1,710.00 |
| 21334 | 530363070 | $204.16 | 140556 | 530314911 | $333.39 |
| 21335 | 530363071 | $408.61 | 140557 | 530314912 | $108.62 |
| 21336 | 530363072 | $131.50 | 140558 | 530314913 | $544.16 |
| 21337 | 530363073 | $250.32 | 140559 | 530314915 | $62.13 |
| 21338 | 530363074 | $283.27 | 140560 | 530314916 | $154.77 |
| 21339 | 530363076 | $397.08 | 140561 | 530314918 | $158.12 |
| 21340 | 530363077 | $2,570.83 | 140562 | 530314921 | $5,195.00 |
| 21341 | 530363078 | $103.17 | 140563 | 530314922 | $1,010.86 |
| 21342 | 530363079 | $144.65 | 140564 | 530314925 | $194.01 |
| 21343 | 530363082 | $919.26 | 140565 | 530314926 | $24.91 |
| 21344 | 530363083 | $990.39 | 140566 | 530314927 | $689.34 |
| 21345 | 530363084 | $2,795.37 | 140567 | 530314928 | $45.39 |
| 21346 | 530363085 | $1,345.42 | 140568 | 530314931 | $180.95 |
| 21347 | 530363086 | $445.50 | 140569 | 530314932 | $241.10 |
| 21348 | 530363087 | $2,878.31 | 140570 | 530314934 | $198.56 |
| 21349 | 530363088 | $905.96 | 140571 | 530314935 | $208.49 |
| 21350 | 530363089 | $771.69 | 140572 | 530314936 | $301.75 |
| 21351 | 530363090 | $379.32 | 140573 | 530314937 | $2,269.00 |
| 21352 | 530363091 | $550.26 | 140574 | 530314938 | $569.17 |
| 21353 | 530363092 | $618.23 | 140575 | 530314939 | $370.50 |

| | | | | | |
|---|---|---|---|---|---|
| 21354 | 530363093 | $1,000.06 | 140576 | 530314940 | $582.32 |
| 21355 | 530363094 | $378.51 | 140577 | 530314941 | $204.88 |
| 21356 | 530363095 | $393.60 | 140578 | 530314942 | $2,589.36 |
| 21357 | 530363096 | $847.50 | 140579 | 530314945 | $8.60 |
| 21358 | 530363097 | $664.80 | 140580 | 530314948 | $270.04 |
| 21359 | 530363098 | $607.92 | 140581 | 530314950 | $2.19 |
| 21360 | 530363099 | $269.19 | 140582 | 530314951 | $207.69 |
| 21361 | 530363100 | $875.76 | 140583 | 530314953 | $850.87 |
| 21362 | 530363102 | $365.64 | 140584 | 530314957 | $71.55 |
| 21363 | 530363103 | $4,317.16 | 140585 | 530314958 | $234.85 |
| 21364 | 530363104 | $1,014.09 | 140586 | 530314959 | $23.64 |
| 21365 | 530363105 | $762.30 | 140587 | 530314960 | $353.36 |
| 21366 | 530363106 | $411.95 | 140588 | 530314961 | $162.02 |
| 21367 | 530363107 | $2,643.15 | 140589 | 530314962 | $15.51 |
| 21368 | 530363108 | $290.85 | 140590 | 530314963 | $10.50 |
| 21369 | 530363109 | $249.40 | 140591 | 530314964 | $74.26 |
| 21370 | 530363110 | $946.80 | 140592 | 530314965 | $87.02 |
| 21371 | 530363111 | $356.38 | 140593 | 530314966 | $3,892.00 |
| 21372 | 530363112 | $44.86 | 140594 | 530314970 | $138.58 |
| 21373 | 530363113 | $347.82 | 140595 | 530314971 | $746.87 |
| 21374 | 530363114 | $263.16 | 140596 | 530314972 | $313.83 |
| 21375 | 530363115 | $1,586.88 | 140597 | 530314973 | $148.11 |
| 21376 | 530363116 | $2,748.35 | 140598 | 530314974 | $260.00 |
| 21377 | 530363117 | $817.80 | 140599 | 530314976 | $124.50 |
| 21378 | 530363118 | $304.86 | 140600 | 530314977 | $129.42 |
| 21379 | 530363119 | $604.90 | 140601 | 530314978 | $574.61 |
| 21380 | 530363120 | $441.17 | 140602 | 530314979 | $645.19 |
| 21381 | 530363121 | $183.20 | 140603 | 530314980 | $1,315.51 |
| 21382 | 530363122 | $402.59 | 140604 | 530314983 | $639.50 |
| 21383 | 530363123 | $998.28 | 140605 | 530314984 | $1,657.50 |
| 21384 | 530363124 | $974.40 | 140606 | 530314985 | $962.49 |
| 21385 | 530363125 | $1,341.30 | 140607 | 530314986 | $454.80 |
| 21386 | 530363126 | $173.91 | 140608 | 530314987 | $534.13 |
| 21387 | 530363127 | $1,597.28 | 140609 | 530314988 | $158.65 |
| 21388 | 530363128 | $433.95 | 140610 | 530314989 | $713.91 |
| 21389 | 530363129 | $459.86 | 140611 | 530314990 | $22.66 |
| 21390 | 530363130 | $1,893.60 | 140612 | 530314991 | $1,972.50 |
| 21391 | 530363131 | $1,445.93 | 140613 | 530314992 | $1,442.54 |
| 21392 | 530363132 | $572.85 | 140614 | 530314993 | $214.69 |
| 21393 | 530363133 | $294.12 | 140615 | 530314994 | $183.27 |
| 21394 | 530363134 | $120.64 | 140616 | 530314996 | $375.12 |
| 21395 | 530363135 | $348.00 | 140617 | 530314997 | $123.51 |
| 21396 | 530363136 | $447.10 | 140618 | 530314998 | $628.28 |
| 21397 | 530363137 | $1,065.15 | 140619 | 530315000 | $208.58 |
| 21398 | 530363138 | $657.50 | 140620 | 530315001 | $35.76 |
| 21399 | 530363139 | $938.88 | 140621 | 530315002 | $357.42 |
| 21400 | 530363140 | $914.45 | 140622 | 530315003 | $1,835.75 |
| 21401 | 530363141 | $1,998.80 | 140623 | 530315008 | $306.39 |
| 21402 | 530363143 | $1,304.00 | 140624 | 530315009 | $1,199.45 |
| 21403 | 530363144 | $552.30 | 140625 | 530315010 | $1,025.43 |
| 21404 | 530363145 | $526.00 | 140626 | 530315012 | $2,318.05 |
| 21405 | 530363146 | $107.28 | 140627 | 530315013 | $354.24 |
| 21406 | 530363147 | $1,630.60 | 140628 | 530315014 | $1,777.70 |
| 21407 | 530363148 | $822.48 | 140629 | 530315015 | $2,283.31 |
| 21408 | 530363149 | $1,209.80 | 140630 | 530315017 | $58.50 |
| 21409 | 530363150 | $1,130.90 | 140631 | 530315018 | $973.00 |
| 21410 | 530363151 | $1,740.32 | 140632 | 530315019 | $528.88 |
| 21411 | 530363152 | $333.76 | 140633 | 530315020 | $476.72 |
| 21412 | 530363153 | $854.75 | 140634 | 530315021 | $1,777.70 |
| 21413 | 530363154 | $133,147.00 | 140635 | 530315022 | $1,178.72 |
| 21414 | 530363157 | $1,955,771.67 | 140636 | 530315023 | $1,016.90 |
| 21415 | 530363158 | $1,838,739.74 | 140637 | 530315024 | $134.66 |
| 21416 | 530363159 | $5,264.06 | 140638 | 530315025 | $200.94 |

| | | | | | | |
|---|---|---|---|---|---|
| 21417 | 530363160 | $950,625.10 | 140639 | 530315026 | $200.94 |
| 21418 | 530363161 | $55,579.90 | 140640 | 530315027 | $1,315.00 |
| 21419 | 530363162 | $41,583,596.13 | 140641 | 530315028 | $331.37 |
| 21420 | 530363163 | $1,959,001.90 | 140642 | 530315030 | $489.92 |
| 21421 | 530363167 | $7,075,193.19 | 140643 | 530315031 | $793.93 |
| 21422 | 530363168 | $98,421.18 | 140644 | 530315033 | $7.44 |
| 21423 | 530363169 | $1,316,319.79 | 140645 | 530315034 | $194.00 |
| 21424 | 530363170 | $7,508,985.82 | 140646 | 530315035 | $220.30 |
| 21425 | 530363171 | $2,471,925.06 | 140647 | 530315037 | $155.94 |
| 21426 | 530363172 | $2,127,025.95 | 140648 | 530315038 | $43.03 |
| 21427 | 530363173 | $22,740,479.19 | 140649 | 530315039 | $383.04 |
| 21428 | 530363174 | $13,157,923.16 | 140650 | 530315040 | $627.64 |
| 21429 | 530363176 | $224,037.44 | 140651 | 530315041 | $65.31 |
| 21430 | 530363177 | $766,089.67 | 140652 | 530315042 | $111.55 |
| 21431 | 530363179 | $71,361.27 | 140653 | 530315043 | $126.42 |
| 21432 | 530363180 | $24,024,758.57 | 140654 | 530315044 | $65.34 |
| 21433 | 530363181 | $2,178,930.44 | 140655 | 530315045 | $205.29 |
| 21434 | 530363183 | $270,481.54 | 140656 | 530315046 | $1,904.83 |
| 21435 | 530363185 | $145,492.67 | 140657 | 530315047 | $1,716.48 |
| 21436 | 530363186 | $157,269.49 | 140658 | 530315048 | $312.07 |
| 21437 | 530363187 | $288,640.98 | 140659 | 530315049 | $1,518.52 |
| 21438 | 530363190 | $11,354.26 | 140660 | 530315050 | $23.58 |
| 21439 | 530363191 | $5,289,236.99 | 140661 | 530315051 | $256.20 |
| 21440 | 530363192 | $361,056.97 | 140662 | 530315052 | $177.25 |
| 21441 | 530363193 | $49,595,618.49 | 140663 | 530315053 | $12.36 |
| 21442 | 530363194 | $35,336.90 | 140664 | 530315054 | $2.78 |
| 21443 | 530363196 | $43,209.97 | 140665 | 530315058 | $230.38 |
| 21444 | 530363198 | $121,436.67 | 140666 | 530315059 | $17.50 |
| 21445 | 530363206 | $85,769.16 | 140667 | 530315060 | $337.83 |
| 21446 | 530363208 | $3,263.82 | 140668 | 530315062 | $468.79 |
| 21447 | 530363209 | $1,225.75 | 140669 | 530315063 | $1,048.85 |
| 21448 | 530363215 | $4,104.00 | 140670 | 530315064 | $2,188.60 |
| 21449 | 530363216 | $1,044.01 | 140671 | 530315065 | $774.27 |
| 21450 | 530363217 | $526.00 | 140672 | 530315066 | $934.75 |
| 21451 | 530363218 | $266.72 | 140673 | 530315067 | $1,513.84 |
| 21452 | 530363219 | $262.77 | 140674 | 530315068 | $74.97 |
| 21453 | 530363221 | $758.24 | 140675 | 530315069 | $171.46 |
| 21454 | 530363226 | $1,756.65 | 140676 | 530315070 | $2,214.68 |
| 21455 | 530363232 | $421.40 | 140677 | 530315071 | $39.00 |
| 21456 | 530363234 | $421.40 | 140678 | 530315072 | $462.86 |
| 21457 | 530363237 | $651.20 | 140679 | 530315073 | $136.98 |
| 21458 | 530363238 | $123.00 | 140680 | 530315074 | $1,456.00 |
| 21459 | 530363241 | $362.30 | 140681 | 530315075 | $565.50 |
| 21460 | 530363242 | $1,300.00 | 140682 | 530315077 | $148.93 |
| 21461 | 530363245 | $740.00 | 140683 | 530315078 | $785.46 |
| 21462 | 530363246 | $175.00 | 140684 | 530315079 | $126.78 |
| 21463 | 530363248 | $3,681.00 | 140685 | 530315081 | $907.87 |
| 21464 | 530363253 | $178.44 | 140686 | 530315082 | $1,671.49 |
| 21465 | 530363255 | $14.35 | 140687 | 530315083 | $1,074.95 |
| 21466 | 530363256 | $249.69 | 140688 | 530315084 | $15.56 |
| 21467 | 530363257 | $1,299.60 | 140689 | 530315086 | $6.15 |
| 21468 | 530363258 | $144.76 | 140690 | 530315087 | $144.42 |
| 21469 | 530363259 | $2,443.97 | 140691 | 530315088 | $4.26 |
| 21470 | 530363263 | $1,302.00 | 140692 | 530315089 | $109.50 |
| 21471 | 530363280 | $95,995.00 | 140693 | 530315092 | $164.08 |
| 21472 | 530363288 | $78,634.79 | 140694 | 530315093 | $34.20 |
| 21473 | 530363290 | $8,810.50 | 140695 | 530315094 | $1,097.82 |
| 21474 | 530363291 | $32,069.20 | 140696 | 530315095 | $145.50 |
| 21475 | 530363292 | $4,335.85 | 140697 | 530315097 | $10.50 |
| 21476 | 530363294 | $683.80 | 140698 | 530315098 | $22.75 |
| 21477 | 530363297 | $9,393.60 | 140699 | 530315099 | $131.43 |
| 21478 | 530363298 | $1,152.91 | 140700 | 530315100 | $211.42 |
| 21479 | 530363300 | $10.49 | 140701 | 530315107 | $623.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21480 | 530363301 | $540.21 | | 140702 | 530315108 | $0.37 |
| 21481 | 530363302 | $46.75 | | 140703 | 530315109 | $803.75 |
| 21482 | 530363307 | $129.15 | | 140704 | 530315110 | $94.77 |
| 21483 | 530363315 | $210.70 | | 140705 | 530315111 | $4,581.50 |
| 21484 | 530363317 | $207.20 | | 140706 | 530315112 | $3,779.00 |
| 21485 | 530363325 | $472,731.04 | | 140707 | 530315113 | $0.10 |
| 21486 | 530363326 | $1,057,395.16 | | 140708 | 530315115 | $29,493.80 |
| 21487 | 530363327 | $754,080.90 | | 140709 | 530315116 | $845.00 |
| 21488 | 530363328 | $805,270.26 | | 140710 | 530315121 | $138.20 |
| 21489 | 530363329 | $2,073,463.27 | | 140711 | 530315122 | $99.20 |
| 21490 | 530363331 | $8.61 | | 140712 | 530315123 | $365.31 |
| 21491 | 530363335 | $419.39 | | 140713 | 530315124 | $341.79 |
| 21492 | 530363336 | $2,905.70 | | 140714 | 530315126 | $188.50 |
| 21493 | 530363338 | $557.60 | | 140715 | 530315127 | $215.47 |
| 21494 | 530363341 | $12,557.37 | | 140716 | 530315128 | $33.21 |
| 21495 | 530363344 | $160.31 | | 140717 | 530315130 | $360.38 |
| 21496 | 530363346 | $210.40 | | 140718 | 530315131 | $3,912.38 |
| 21497 | 530363347 | $2,280.12 | | 140719 | 530315132 | $264.04 |
| 21498 | 530363348 | $3,945.00 | | 140720 | 530315133 | $153.67 |
| 21499 | 530363349 | $449.79 | | 140721 | 530315134 | $250.11 |
| 21500 | 530363350 | $3,338.50 | | 140722 | 530315136 | $234.83 |
| 21501 | 530363351 | $23.84 | | 140723 | 530315137 | $400.73 |
| 21502 | 530363354 | $732.36 | | 140724 | 530315138 | $47.97 |
| 21503 | 530363357 | $1,367.24 | | 140725 | 530315139 | $9.84 |
| 21504 | 530363358 | $490.36 | | 140726 | 530315140 | $617.84 |
| 21505 | 530363359 | $13.53 | | 140727 | 530315142 | $305.03 |
| 21506 | 530363360 | $2,102.89 | | 140728 | 530315144 | $75.71 |
| 21507 | 530363362 | $402.81 | | 140729 | 530315145 | $793.34 |
| 21508 | 530363363 | $193.84 | | 140730 | 530315146 | $702.15 |
| 21509 | 530363367 | $166.86 | | 140731 | 530315147 | $579.07 |
| 21510 | 530363368 | $684.93 | | 140732 | 530315148 | $27.04 |
| 21511 | 530363369 | $43.05 | | 140733 | 530315149 | $507.05 |
| 21512 | 530363370 | $3,019.32 | | 140734 | 530315150 | $2,514.12 |
| 21513 | 530363371 | $197.07 | | 140735 | 530315153 | $69.50 |
| 21514 | 530363378 | $148.00 | | 140736 | 530315154 | $454.65 |
| 21515 | 530363379 | $94.04 | | 140737 | 530315155 | $259.38 |
| 21516 | 530363411 | $464.95 | | 140738 | 530315156 | $369.08 |
| 21517 | 530363415 | $768.66 | | 140739 | 530315157 | $717.62 |
| 21518 | 530363417 | $1,450.45 | | 140740 | 530315158 | $81.48 |
| 21519 | 530363424 | $1,300.00 | | 140741 | 530315159 | $419.46 |
| 21520 | 530363427 | $1,512.79 | | 140742 | 530315160 | $87.33 |
| 21521 | 530363431 | $13,150.00 | | 140743 | 530315161 | $378.59 |
| 21522 | 530363437 | $1,435.00 | | 140744 | 530315162 | $925.43 |
| 21523 | 530363438 | $950.98 | | 140745 | 530315163 | $354.60 |
| 21524 | 530363440 | $398.79 | | 140746 | 530315164 | $282.90 |
| 21525 | 530363451 | $363.00 | | 140747 | 530315165 | $43.34 |
| 21526 | 530363456 | $29,846.13 | | 140748 | 530315166 | $155.23 |
| 21527 | 530363480 | $1,104.50 | | 140749 | 530315167 | $623.99 |
| 21528 | 530363481 | $7,185.64 | | 140750 | 530315168 | $66.98 |
| 21529 | 530363483 | $2,525.69 | | 140751 | 530315170 | $88.23 |
| 21530 | 530363492 | $8,256.10 | | 140752 | 530315171 | $522.28 |
| 21531 | 530363493 | $8,256.10 | | 140753 | 530315173 | $74.86 |
| 21532 | 530363495 | $8,667.74 | | 140754 | 530315174 | $240.66 |
| 21533 | 530363509 | $582.33 | | 140755 | 530315175 | $483.60 |
| 21534 | 530363510 | $1,995.76 | | 140756 | 530315176 | $1,607.43 |
| 21535 | 530363511 | $414.87 | | 140757 | 530315177 | $232.93 |
| 21536 | 530363512 | $3,821.00 | | 140758 | 530315178 | $31.38 |
| 21537 | 530363514 | $1,024.31 | | 140759 | 530315180 | $720.79 |
| 21538 | 530363517 | $58.50 | | 140760 | 530315181 | $92.05 |
| 21539 | 530363520 | $342.56 | | 140761 | 530315182 | $774.42 |
| 21540 | 530363521 | $253.94 | | 140762 | 530315183 | $197.72 |
| 21541 | 530363526 | $2,197.71 | | 140763 | 530315184 | $866.76 |
| 21542 | 530363537 | $389.88 | | 140764 | 530315185 | $390.46 |

| | | | | | |
|---|---|---|---|---|---|
| 21543 | 530363538 | $25,280.40 | 140765 | 530315186 | $1,055.63 |
| 21544 | 530363540 | $2,025.04 | 140766 | 530315189 | $522.05 |
| 21545 | 530363543 | $65.00 | 140767 | 530315190 | $318.60 |
| 21546 | 530363544 | $13.00 | 140768 | 530315191 | $1,217.73 |
| 21547 | 530363545 | $58.50 | 140769 | 530315192 | $1,438.43 |
| 21548 | 530363546 | $55.80 | 140770 | 530315193 | $8.91 |
| 21549 | 530363547 | $5,725.60 | 140771 | 530315196 | $240.50 |
| 21550 | 530363548 | $1,567.47 | 140772 | 530315197 | $401.88 |
| 21551 | 530363549 | $1,567.47 | 140773 | 530315198 | $570.57 |
| 21552 | 530363550 | $1,173.50 | 140774 | 530315199 | $83.44 |
| 21553 | 530363555 | $3,776.02 | 140775 | 530315202 | $366.56 |
| 21554 | 530363556 | $207.78 | 140776 | 530315203 | $326.92 |
| 21555 | 530363557 | $442.32 | 140777 | 530315205 | $87.51 |
| 21556 | 530363558 | $214.65 | 140778 | 530315206 | $1,688.76 |
| 21557 | 530363563 | $61.46 | 140779 | 530315207 | $87.89 |
| 21558 | 530363566 | $71.50 | 140780 | 530315208 | $247.26 |
| 21559 | 530363567 | $26.04 | 140781 | 530315209 | $290.94 |
| 21560 | 530363568 | $8,746.52 | 140782 | 530315210 | $324.89 |
| 21561 | 530363569 | $660.65 | 140783 | 530315212 | $10.34 |
| 21562 | 530363573 | $86.10 | 140784 | 530315213 | $235.71 |
| 21563 | 530363579 | $5,468.64 | 140785 | 530315214 | $21.00 |
| 21564 | 530363583 | $2,995.45 | 140786 | 530315217 | $92.84 |
| 21565 | 530363585 | $156.00 | 140787 | 530315219 | $78.66 |
| 21566 | 530363588 | $71.50 | 140788 | 530315225 | $284.92 |
| 21567 | 530363589 | $65.00 | 140789 | 530315227 | $1,594.65 |
| 21568 | 530363590 | $533.85 | 140790 | 530315228 | $147.85 |
| 21569 | 530363593 | $1,015.07 | 140791 | 530315230 | $398.66 |
| 21570 | 530363596 | $1,343.38 | 140792 | 530315231 | $177.42 |
| 21571 | 530363597 | $78.66 | 140793 | 530315232 | $2,222.62 |
| 21572 | 530363598 | $133.38 | 140794 | 530315233 | $2,585.00 |
| 21573 | 530363599 | $95.76 | 140795 | 530315235 | $101.64 |
| 21574 | 530363604 | $304.26 | 140796 | 530315238 | $43.34 |
| 21575 | 530363606 | $22,280.02 | 140797 | 530315239 | $71.52 |
| 21576 | 530363609 | $1,059.05 | 140798 | 530315240 | $43.83 |
| 21577 | 530363610 | $563.02 | 140799 | 530315243 | $2,568.01 |
| 21578 | 530363611 | $197.73 | 140800 | 530315244 | $772.44 |
| 21579 | 530363612 | $509.22 | 140801 | 530315247 | $218.66 |
| 21580 | 530363615 | $19.50 | 140802 | 530315248 | $41.87 |
| 21581 | 530363620 | $19.50 | 140803 | 530315249 | $22.44 |
| 21582 | 530363623 | $78.00 | 140804 | 530315250 | $624.14 |
| 21583 | 530363625 | $19.50 | 140805 | 530315251 | $911.48 |
| 21584 | 530363626 | $9,090.14 | 140806 | 530315252 | $3,989.56 |
| 21585 | 530363632 | $324.44 | 140807 | 530315253 | $35.76 |
| 21586 | 530363638 | $149.85 | 140808 | 530315256 | $446.90 |
| 21587 | 530363640 | $6.50 | 140809 | 530315257 | $123.12 |
| 21588 | 530363642 | $110.50 | 140810 | 530315259 | $18.42 |
| 21589 | 530363643 | $136.50 | 140811 | 530315260 | $1,388.16 |
| 21590 | 530363644 | $65.00 | 140812 | 530315262 | $76.23 |
| 21591 | 530363645 | $65.00 | 140813 | 530315263 | $578.45 |
| 21592 | 530363649 | $1,234.11 | 140814 | 530315264 | $181.38 |
| 21593 | 530363650 | $328.77 | 140815 | 530315265 | $178.43 |
| 21594 | 530363654 | $616.85 | 140816 | 530315267 | $71.50 |
| 21595 | 530363657 | $166.78 | 140817 | 530315269 | $10,400.00 |
| 21596 | 530363658 | $32.50 | 140818 | 530315270 | $2,654.49 |
| 21597 | 530363659 | $52.00 | 140819 | 530315271 | $208.38 |
| 21598 | 530363663 | $1,036.95 | 140820 | 530315272 | $8,688.48 |
| 21599 | 530363667 | $2,044.20 | 140821 | 530315273 | $525.65 |
| 21600 | 530363669 | $39.00 | 140822 | 530315274 | $252.16 |
| 21601 | 530363670 | $32.50 | 140823 | 530315275 | $263.67 |
| 21602 | 530363671 | $13.00 | 140824 | 530315276 | $204.23 |
| 21603 | 530363672 | $1,728.70 | 140825 | 530315277 | $130.02 |
| 21604 | 530363675 | $4,702.52 | 140826 | 530315278 | $159.26 |
| 21605 | 530363676 | $143.00 | 140827 | 530315279 | $397.78 |

| | | | | | |
|---|---|---|---|---|---|
| 21606 | 530363677 | $1,811.04 | 140828 | 530315281 | $9.06 |
| 21607 | 530363682 | $1,005.72 | 140829 | 530315282 | $1,210.49 |
| 21608 | 530363683 | $19.50 | 140830 | 530315283 | $205.73 |
| 21609 | 530363684 | $905,546.31 | 140831 | 530315284 | $49.95 |
| 21610 | 530363685 | $1,427.04 | 140832 | 530315285 | $127.05 |
| 21611 | 530363686 | $13.00 | 140833 | 530315289 | $138.96 |
| 21612 | 530363687 | $1,014.30 | 140834 | 530315290 | $54.72 |
| 21613 | 530363688 | $868.58 | 140835 | 530315292 | $217.63 |
| 21614 | 530363689 | $10,077.19 | 140836 | 530315294 | $53.79 |
| 21615 | 530363692 | $974.22 | 140837 | 530315295 | $188.50 |
| 21616 | 530363693 | $4,249.08 | 140838 | 530315298 | $2,384.00 |
| 21617 | 530363694 | $1,052.00 | 140839 | 530315299 | $46.53 |
| 21618 | 530363695 | $2,257.47 | 140840 | 530315302 | $105,078.19 |
| 21619 | 530363697 | $116.28 | 140841 | 530315303 | $4,008.22 |
| 21620 | 530363699 | $383.81 | 140842 | 530315304 | $535.65 |
| 21621 | 530363700 | $141.76 | 140843 | 530315305 | $268.43 |
| 21622 | 530363701 | $1,587.31 | 140844 | 530315306 | $11.61 |
| 21623 | 530363702 | $790.52 | 140845 | 530315307 | $274.65 |
| 21624 | 530363703 | $1,077.70 | 140846 | 530315308 | $62.38 |
| 21625 | 530363704 | $488.75 | 140847 | 530315310 | $51.22 |
| 21626 | 530363705 | $488.75 | 140848 | 530315311 | $196.80 |
| 21627 | 530363706 | $84.50 | 140849 | 530315312 | $869.78 |
| 21628 | 530363707 | $505.05 | 140850 | 530315313 | $11.92 |
| 21629 | 530363709 | $1,248.83 | 140851 | 530315317 | $116.96 |
| 21630 | 530363710 | $1,234.48 | 140852 | 530315318 | $145.46 |
| 21631 | 530363711 | $926.21 | 140853 | 530315319 | $4,987.50 |
| 21632 | 530363713 | $19.50 | 140854 | 530315320 | $277.55 |
| 21633 | 530363720 | $1,206.67 | 140855 | 530315321 | $1,341.49 |
| 21634 | 530363721 | $741.35 | 140856 | 530315322 | $39.40 |
| 21635 | 530363722 | $4,522.00 | 140857 | 530315325 | $384.49 |
| 21636 | 530363724 | $94.17 | 140858 | 530315327 | $234.63 |
| 21637 | 530363733 | $54.72 | 140859 | 530315331 | $126.69 |
| 21638 | 530363735 | $3,347.75 | 140860 | 530315333 | $550.02 |
| 21639 | 530363737 | $26.00 | 140861 | 530315334 | $802.12 |
| 21640 | 530363740 | $340.20 | 140862 | 530315336 | $143.04 |
| 21641 | 530363741 | $1,386.23 | 140863 | 530315338 | $3,538.88 |
| 21642 | 530363742 | $2,430.00 | 140864 | 530315339 | $1.29 |
| 21643 | 530363743 | $216.38 | 140865 | 530315342 | $808.38 |
| 21644 | 530363745 | $657.50 | 140866 | 530315344 | $6,700.16 |
| 21645 | 530363752 | $19.50 | 140867 | 530315345 | $86.34 |
| 21646 | 530363754 | $597.33 | 140868 | 530315346 | $37.86 |
| 21647 | 530363759 | $2,638.24 | 140869 | 530315347 | $56.83 |
| 21648 | 530363762 | $100.68 | 140870 | 530315348 | $863.62 |
| 21649 | 530363763 | $100.68 | 140871 | 530315349 | $448.28 |
| 21650 | 530363765 | $78.53 | 140872 | 530315350 | $1,666.84 |
| 21651 | 530363766 | $2,328.54 | 140873 | 530315351 | $53.79 |
| 21652 | 530363768 | $26.00 | 140874 | 530315352 | $2,147.50 |
| 21653 | 530363771 | $19.50 | 140875 | 530315353 | $2.87 |
| 21654 | 530363775 | $652.51 | 140876 | 530315355 | $199.99 |
| 21655 | 530363776 | $8,371.76 | 140877 | 530315357 | $368.69 |
| 21656 | 530363777 | $784.93 | 140878 | 530315359 | $58.78 |
| 21657 | 530363778 | $1,214.05 | 140879 | 530315361 | $344.68 |
| 21658 | 530363780 | $478.72 | 140880 | 530315362 | $10.34 |
| 21659 | 530363782 | $145.70 | 140881 | 530315363 | $63.14 |
| 21660 | 530363785 | $1,414.55 | 140882 | 530315365 | $124.08 |
| 21661 | 530363788 | $26.00 | 140883 | 530315366 | $472.25 |
| 21662 | 530363790 | $571.03 | 140884 | 530315367 | $19.25 |
| 21663 | 530363791 | $344.50 | 140885 | 530315368 | $7.00 |
| 21664 | 530363792 | $578.91 | 140886 | 530315369 | $105.65 |
| 21665 | 530363793 | $578.91 | 140887 | 530315371 | $1,148.00 |
| 21666 | 530363795 | $344.50 | 140888 | 530315374 | $507.11 |
| 21667 | 530363796 | $191.73 | 140889 | 530315375 | $84.17 |
| 21668 | 530363797 | $97.50 | 140890 | 530315376 | $108.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21669 | 530363798 | $225.38 | | 140891 | 530315377 | $46.53 |
| 21670 | 530363801 | $13.00 | | 140892 | 530315380 | $678.42 |
| 21671 | 530363803 | $365.35 | | 140893 | 530315381 | $267.96 |
| 21672 | 530363804 | $267.49 | | 140894 | 530315384 | $226.16 |
| 21673 | 530363805 | $826.60 | | 140895 | 530315385 | $66.66 |
| 21674 | 530363806 | $555.61 | | 140896 | 530315386 | $961.37 |
| 21675 | 530363807 | $643.50 | | 140897 | 530315387 | $236.70 |
| 21676 | 530363808 | $349.52 | | 140898 | 530315389 | $1,640.00 |
| 21677 | 530363811 | $258,444.27 | | 140899 | 530315390 | $556.59 |
| 21678 | 530363812 | $920.96 | | 140900 | 530315392 | $3,420.00 |
| 21679 | 530363813 | $369.52 | | 140901 | 530315393 | $94.56 |
| 21680 | 530363814 | $224.81 | | 140902 | 530315394 | $1,320.34 |
| 21681 | 530363815 | $391.27 | | 140903 | 530315395 | $237.27 |
| 21682 | 530363816 | $449.40 | | 140904 | 530315396 | $1,182.09 |
| 21683 | 530363818 | $52.00 | | 140905 | 530315397 | $1,243.06 |
| 21684 | 530363819 | $858.13 | | 140906 | 530315398 | $288.24 |
| 21685 | 530363820 | $361.35 | | 140907 | 530315399 | $281.75 |
| 21686 | 530363821 | $3,178.47 | | 140908 | 530315403 | $541.82 |
| 21687 | 530363822 | $2,978.24 | | 140909 | 530315404 | $131.88 |
| 21688 | 530363825 | $65.00 | | 140910 | 530315405 | $85.39 |
| 21689 | 530363826 | $840.30 | | 140911 | 530315406 | $424.96 |
| 21690 | 530363827 | $6,888.25 | | 140912 | 530315407 | $146.74 |
| 21691 | 530363833 | $9,229.12 | | 140913 | 530315409 | $105.99 |
| 21692 | 530363835 | $170.16 | | 140914 | 530315411 | $13.14 |
| 21693 | 530363837 | $19.50 | | 140915 | 530315412 | $5.25 |
| 21694 | 530363838 | $658.99 | | 140916 | 530315413 | $281.94 |
| 21695 | 530363839 | $1,001.79 | | 140917 | 530315414 | $113.43 |
| 21696 | 530363840 | $547.20 | | 140918 | 530315415 | $53.70 |
| 21697 | 530363843 | $2,428.80 | | 140919 | 530315416 | $159.54 |
| 21698 | 530363850 | $5,506.87 | | 140920 | 530315417 | $246.17 |
| 21699 | 530363851 | $257.82 | | 140921 | 530315418 | $206.06 |
| 21700 | 530363852 | $152.78 | | 140922 | 530315419 | $276.15 |
| 21701 | 530363853 | $105.04 | | 140923 | 530315422 | $313.83 |
| 21702 | 530363854 | $76.39 | | 140924 | 530315425 | $123.50 |
| 21703 | 530363857 | $397.90 | | 140925 | 530315426 | $20.56 |
| 21704 | 530363858 | $28.47 | | 140926 | 530315427 | $260.12 |
| 21705 | 530363860 | $2,940.80 | | 140927 | 530315428 | $264.24 |
| 21706 | 530363861 | $1,577.81 | | 140928 | 530315429 | $600.10 |
| 21707 | 530363862 | $1,543.14 | | 140929 | 530315430 | $101.75 |
| 21708 | 530363863 | $1,543.14 | | 140930 | 530315432 | $14.26 |
| 21709 | 530363868 | $6.50 | | 140931 | 530315434 | $3.42 |
| 21710 | 530363869 | $331.08 | | 140932 | 530315436 | $64.71 |
| 21711 | 530363870 | $6.50 | | 140933 | 530315437 | $75.03 |
| 21712 | 530363871 | $572.66 | | 140934 | 530315438 | $1,256.70 |
| 21713 | 530363872 | $43.03 | | 140935 | 530315440 | $159.00 |
| 21714 | 530363873 | $310,293.15 | | 140936 | 530315441 | $90.67 |
| 21715 | 530363876 | $1,315.00 | | 140937 | 530315442 | $251.02 |
| 21716 | 530363877 | $1,388.90 | | 140938 | 530315443 | $97.38 |
| 21717 | 530363878 | $334.21 | | 140939 | 530315445 | $40.17 |
| 21718 | 530363879 | $1,197.00 | | 140940 | 530315447 | $203.68 |
| 21719 | 530363881 | $1,194.74 | | 140941 | 530315448 | $42.80 |
| 21720 | 530363882 | $505.15 | | 140942 | 530315450 | $37.44 |
| 21721 | 530363884 | $203.55 | | 140943 | 530315452 | $644.35 |
| 21722 | 530363885 | $246.01 | | 140944 | 530315454 | $370.32 |
| 21723 | 530363887 | $55,119.62 | | 140945 | 530315456 | $472.76 |
| 21724 | 530363889 | $214.93 | | 140946 | 530315457 | $496.95 |
| 21725 | 530363890 | $1,790.54 | | 140947 | 530315458 | $3.73 |
| 21726 | 530363891 | $1,177.71 | | 140948 | 530315459 | $1.45 |
| 21727 | 530363892 | $2,166.00 | | 140949 | 530315460 | $324.75 |
| 21728 | 530363893 | $1,061.34 | | 140950 | 530315462 | $258.73 |
| 21729 | 530363894 | $298.00 | | 140951 | 530315464 | $84.50 |
| 21730 | 530363896 | $65.00 | | 140952 | 530315465 | $397.94 |
| 21731 | 530363898 | $323.49 | | 140953 | 530315466 | $83.64 |

| | | | | | |
|---|---|---|---|---|---|
| 21732 | 530363899 | $1,006.45 | 140954 | 530315468 | $5,850.00 |
| 21733 | 530363900 | $465.57 | 140955 | 530315469 | $1,395.03 |
| 21734 | 530363903 | $1,060.07 | 140956 | 530315474 | $856.60 |
| 21735 | 530363908 | $4,651.55 | 140957 | 530315475 | $291.43 |
| 21736 | 530363909 | $2,886.34 | 140958 | 530315477 | $4,271.71 |
| 21737 | 530363914 | $262.34 | 140959 | 530315478 | $875.23 |
| 21738 | 530363916 | $1,571.18 | 140960 | 530315479 | $318.79 |
| 21739 | 530363918 | $221.95 | 140961 | 530315480 | $2,835.18 |
| 21740 | 530363919 | $244.45 | 140962 | 530315481 | $129.65 |
| 21741 | 530363920 | $85.94 | 140963 | 530315482 | $331.74 |
| 21742 | 530363921 | $6.50 | 140964 | 530315483 | $1,638.00 |
| 21743 | 530363922 | $16,560.01 | 140965 | 530315484 | $851.58 |
| 21744 | 530363923 | $108,098.66 | 140966 | 530315485 | $342.01 |
| 21745 | 530363924 | $122,326.59 | 140967 | 530315487 | $35.46 |
| 21746 | 530363926 | $596.50 | 140968 | 530315489 | $909.82 |
| 21747 | 530363927 | $1,426.53 | 140969 | 530315490 | $228.92 |
| 21748 | 530363928 | $2,752.80 | 140970 | 530315492 | $143.89 |
| 21749 | 530363930 | $149.27 | 140971 | 530315493 | $116.16 |
| 21750 | 530363931 | $189.98 | 140972 | 530315494 | $321.54 |
| 21751 | 530363932 | $441.68 | 140973 | 530315495 | $3.70 |
| 21752 | 530363933 | $1,052.59 | 140974 | 530315496 | $827.17 |
| 21753 | 530363936 | $303.96 | 140975 | 530315498 | $84.50 |
| 21754 | 530363938 | $3,109.07 | 140976 | 530315499 | $369.37 |
| 21755 | 530363939 | $1,546.65 | 140977 | 530315500 | $18.49 |
| 21756 | 530363940 | $783.34 | 140978 | 530315502 | $130.02 |
| 21757 | 530363942 | $1,045.00 | 140979 | 530315504 | $38.67 |
| 21758 | 530363943 | $4,285.19 | 140980 | 530315505 | $587.18 |
| 21759 | 530363944 | $1,833.50 | 140981 | 530315507 | $74.16 |
| 21760 | 530363946 | $3,803.67 | 140982 | 530315508 | $220.26 |
| 21761 | 530363947 | $376.89 | 140983 | 530315509 | $126.61 |
| 21762 | 530363948 | $13.00 | 140984 | 530315511 | $66.98 |
| 21763 | 530363949 | $13.00 | 140985 | 530315512 | $300.99 |
| 21764 | 530363950 | $13.00 | 140986 | 530315513 | $1,480.99 |
| 21765 | 530363951 | $440.19 | 140987 | 530315514 | $334.91 |
| 21766 | 530363952 | $19.50 | 140988 | 530315515 | $73.86 |
| 21767 | 530363953 | $254.54 | 140989 | 530315516 | $287.66 |
| 21768 | 530363954 | $2,271.22 | 140990 | 530315518 | $27.18 |
| 21769 | 530363955 | $1,999.65 | 140991 | 530315519 | $1,854.08 |
| 21770 | 530363956 | $4,266.94 | 140992 | 530315522 | $171.60 |
| 21771 | 530363957 | $4,129.22 | 140993 | 530315523 | $357.59 |
| 21772 | 530363958 | $8,481.19 | 140994 | 530315524 | $345.60 |
| 21773 | 530363962 | $2,659.20 | 140995 | 530315525 | $49.47 |
| 21774 | 530363963 | $2,624.06 | 140996 | 530315526 | $27.58 |
| 21775 | 530363964 | $15,863.61 | 140997 | 530315527 | $1,015.71 |
| 21776 | 530363965 | $2,138.55 | 140998 | 530315528 | $102.73 |
| 21777 | 530363966 | $3,701.70 | 140999 | 530315529 | $605.85 |
| 21778 | 530363967 | $2,027.02 | 141000 | 530315530 | $74.86 |
| 21779 | 530363969 | $4,233.61 | 141001 | 530315531 | $46.53 |
| 21780 | 530363970 | $1,318.37 | 141002 | 530315533 | $123.36 |
| 21781 | 530363971 | $996.12 | 141003 | 530315534 | $29.41 |
| 21782 | 530364063 | $5,454.50 | 141004 | 530315536 | $403.39 |
| 21783 | 530364118 | $2,145.97 | 141005 | 530315537 | $201.54 |
| 21784 | 530364149 | $1,883.75 | 141006 | 530315543 | $174.27 |
| 21785 | 530364151 | $510,253.63 | 141007 | 530315544 | $2.68 |
| 21786 | 530364158 | $1,509.63 | 141008 | 530315546 | $17.22 |
| 21787 | 530364159 | $71.96 | 141009 | 530315547 | $62.73 |
| 21788 | 530364160 | $432.46 | 141010 | 530315548 | $103.40 |
| 21789 | 530364163 | $3,327.81 | 141011 | 530315549 | $828.48 |
| 21790 | 530364164 | $1,223.91 | 141012 | 530315552 | $14,432.30 |
| 21791 | 530364167 | $20,996.07 | 141013 | 530315553 | $519.33 |
| 21792 | 530364174 | $7,072.64 | 141014 | 530315554 | $256.05 |
| 21793 | 530364176 | $318.39 | 141015 | 530315555 | $781.48 |
| 21794 | 530364179 | $111.70 | 141016 | 530315556 | $407.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21795 | 530364181 | $672.80 | | 141017 | 530315557 | $31.54 |
| 21796 | 530364185 | $1,728.00 | | 141018 | 530315558 | $20,692.18 |
| 21797 | 530364186 | $2,630.00 | | 141019 | 530315559 | $71.17 |
| 21798 | 530364191 | $1,029,057.83 | | 141020 | 530315560 | $141.57 |
| 21799 | 530364206 | $223.55 | | 141021 | 530315561 | $2.00 |
| 21800 | 530364207 | $1,538.55 | | 141022 | 530315562 | $3,900.00 |
| 21801 | 530364208 | $2,222.35 | | 141023 | 530315563 | $455.27 |
| 21802 | 530364209 | $999.40 | | 141024 | 530315564 | $240.47 |
| 21803 | 530364210 | $1,709.50 | | 141025 | 530315565 | $360.07 |
| 21804 | 530364212 | $7,440,803.96 | | 141026 | 530315566 | $72.24 |
| 21805 | 530364213 | $3,080,711.09 | | 141027 | 530315567 | $158.25 |
| 21806 | 530364214 | $1,752.00 | | 141028 | 530315568 | $170.00 |
| 21807 | 530364224 | $2,223.35 | | 141029 | 530315569 | $124.38 |
| 21808 | 530364225 | $4,427.76 | | 141030 | 530315570 | $163.68 |
| 21809 | 530364226 | $1,278.40 | | 141031 | 530315572 | $13.15 |
| 21810 | 530364227 | $1,245.82 | | 141032 | 530315579 | $115.29 |
| 21811 | 530364228 | $1,543.06 | | 141033 | 530315580 | $78.80 |
| 21812 | 530364230 | $521.06 | | 141034 | 530315581 | $44.41 |
| 21813 | 530364231 | $9,859.43 | | 141035 | 530315584 | $750.16 |
| 21814 | 530364242 | $263,120.53 | | 141036 | 530315586 | $118.80 |
| 21815 | 530364244 | $41.04 | | 141037 | 530315588 | $232.75 |
| 21816 | 530364256 | $24,974.25 | | 141038 | 530315589 | $2,967.64 |
| 21817 | 530364257 | $86,879.67 | | 141039 | 530315590 | $167.72 |
| 21818 | 530364258 | $4,525.69 | | 141040 | 530315591 | $25.85 |
| 21819 | 530364259 | $5,525.77 | | 141041 | 530315592 | $41.36 |
| 21820 | 530364260 | $5,479.87 | | 141042 | 530315593 | $332.14 |
| 21821 | 530364261 | $133.09 | | 141043 | 530315595 | $204,400.00 |
| 21822 | 530364262 | $3,452.50 | | 141044 | 530315596 | $139.59 |
| 21823 | 530364263 | $6,779.12 | | 141045 | 530315597 | $197.25 |
| 21824 | 530364264 | $26,665.34 | | 141046 | 530315598 | $12,959.37 |
| 21825 | 530364265 | $5,302.47 | | 141047 | 530315599 | $16,037.33 |
| 21826 | 530364266 | $52,559.81 | | 141048 | 530315600 | $1,171.01 |
| 21827 | 530364268 | $1,551.00 | | 141049 | 530315601 | $63.92 |
| 21828 | 530364272 | $806.10 | | 141050 | 530315603 | $135.32 |
| 21829 | 530364281 | $14,658.94 | | 141051 | 530315604 | $201.35 |
| 21830 | 530364282 | $60,528.94 | | 141052 | 530315608 | $448.52 |
| 21831 | 530364284 | $150.80 | | 141053 | 530315609 | $89.25 |
| 21832 | 530364287 | $246.72 | | 141054 | 530315611 | $270.92 |
| 21833 | 530364289 | $1,888.85 | | 141055 | 530315612 | $50.88 |
| 21834 | 530364290 | $4,207.53 | | 141056 | 530315613 | $295.45 |
| 21835 | 530364308 | $2,259.24 | | 141057 | 530315614 | $6.75 |
| 21836 | 530364309 | $444.00 | | 141058 | 530315615 | $140.11 |
| 21837 | 530364316 | $900.11 | | 141059 | 530315616 | $272.18 |
| 21838 | 530364318 | $336.05 | | 141060 | 530315618 | $662.85 |
| 21839 | 530364320 | $2,538.96 | | 141061 | 530315619 | $118.64 |
| 21840 | 530364325 | $145.13 | | 141062 | 530315620 | $460.13 |
| 21841 | 530364326 | $67.37 | | 141063 | 530315621 | $285.65 |
| 21842 | 530364329 | $111,082.21 | | 141064 | 530315626 | $5.17 |
| 21843 | 530364331 | $263.00 | | 141065 | 530315627 | $196.38 |
| 21844 | 530364335 | $416.35 | | 141066 | 530315628 | $4,711.10 |
| 21845 | 530364337 | $571.34 | | 141067 | 530315629 | $323.23 |
| 21846 | 530364341 | $3,382.03 | | 141068 | 530315630 | $612.55 |
| 21847 | 530364342 | $873.80 | | 141069 | 530315631 | $169.10 |
| 21848 | 530364343 | $118.35 | | 141070 | 530315635 | $128.94 |
| 21849 | 530364345 | $146.37 | | 141071 | 530315636 | $881.05 |
| 21850 | 530364346 | $65.75 | | 141072 | 530315637 | $163.00 |
| 21851 | 530364351 | $5,325.92 | | 141073 | 530315639 | $14.45 |
| 21852 | 530364355 | $1,204.50 | | 141074 | 530315642 | $25.07 |
| 21853 | 530364360 | $409.01 | | 141075 | 530315643 | $302.95 |
| 21854 | 530364361 | $243.95 | | 141076 | 530315644 | $114.26 |
| 21855 | 530364363 | $472.14 | | 141077 | 530315645 | $222.21 |
| 21856 | 530364369 | $5,960.00 | | 141078 | 530315646 | $494.32 |
| 21857 | 530364371 | $2,917.85 | | 141079 | 530315647 | $204.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21858 | 530364372 | $303.58 | | 141080 | 530315648 | $355.30 |
| 21859 | 530364373 | $279.76 | | 141081 | 530315649 | $583.46 |
| 21860 | 530364374 | $203.21 | | 141082 | 530315651 | $63.04 |
| 21861 | 530364376 | $214.00 | | 141083 | 530315653 | $421.48 |
| 21862 | 530364384 | $498,002.75 | | 141084 | 530315654 | $1,046.75 |
| 21863 | 530364385 | $1,339.43 | | 141085 | 530315655 | $185.68 |
| 21864 | 530364389 | $498.24 | | 141086 | 530315659 | $449.16 |
| 21865 | 530364390 | $59.10 | | 141087 | 530315660 | $381.35 |
| 21866 | 530364397 | $483.92 | | 141088 | 530315661 | $87.89 |
| 21867 | 530364398 | $24,168.52 | | 141089 | 530315663 | $362.87 |
| 21868 | 530364401 | $864.37 | | 141090 | 530315664 | $88.09 |
| 21869 | 530364403 | $1,762.97 | | 141091 | 530315665 | $65.70 |
| 21870 | 530364405 | $12,959.36 | | 141092 | 530315668 | $309.75 |
| 21871 | 530364406 | $6,150.00 | | 141093 | 530315671 | $1,777.70 |
| 21872 | 530364407 | $3,390.10 | | 141094 | 530315672 | $1,777.70 |
| 21873 | 530364416 | $1,206.33 | | 141095 | 530315674 | $603.00 |
| 21874 | 530364417 | $1,206.33 | | 141096 | 530315675 | $382.58 |
| 21875 | 530364418 | $4,031.10 | | 141097 | 530315676 | $87.57 |
| 21876 | 530364420 | $1,022.00 | | 141098 | 530315677 | $156.57 |
| 21877 | 530364423 | $430.50 | | 141099 | 530315678 | $25.85 |
| 21878 | 530364424 | $1,435.00 | | 141100 | 530315679 | $66.94 |
| 21879 | 530364436 | $298.00 | | 141101 | 530315680 | $15.72 |
| 21880 | 530364446 | $294.80 | | 141102 | 530315683 | $80.60 |
| 21881 | 530364474 | $2,870.00 | | 141103 | 530315684 | $455.50 |
| 21882 | 530364475 | $1,148.00 | | 141104 | 530315685 | $69.98 |
| 21883 | 530364481 | $1,300.00 | | 141105 | 530315686 | $152.73 |
| 21884 | 530364487 | $1,206.33 | | 141106 | 530315687 | $70.74 |
| 21885 | 530364489 | $1,694.80 | | 141107 | 530315691 | $536.32 |
| 21886 | 530364498 | $3,250.00 | | 141108 | 530315692 | $247.00 |
| 21887 | 530364505 | $1,022.00 | | 141109 | 530315693 | $72.24 |
| 21888 | 530364506 | $975.00 | | 141110 | 530315694 | $1,300.00 |
| 21889 | 530364507 | $1,950.00 | | 141111 | 530315695 | $45.39 |
| 21890 | 530364509 | $2,744.40 | | 141112 | 530315696 | $73.82 |
| 21891 | 530364512 | $2,744.40 | | 141113 | 530315697 | $82.62 |
| 21892 | 530364517 | $242.94 | | 141114 | 530315699 | $109.45 |
| 21893 | 530364521 | $2,719.48 | | 141115 | 530315700 | $130.02 |
| 21894 | 530364523 | $2,461.85 | | 141116 | 530315701 | $135.20 |
| 21895 | 530364525 | $415.58 | | 141117 | 530315702 | $790.68 |
| 21896 | 530364527 | $9,999.51 | | 141118 | 530315703 | $1,184.00 |
| 21897 | 530364529 | $566.41 | | 141119 | 530315704 | $2,584.36 |
| 21898 | 530364531 | $328.39 | | 141120 | 530315705 | $84.78 |
| 21899 | 530364533 | $1,173.06 | | 141121 | 530315707 | $565.34 |
| 21900 | 530364534 | $7,890.60 | | 141122 | 530315708 | $415.84 |
| 21901 | 530364535 | $788.13 | | 141123 | 530315709 | $1,826.50 |
| 21902 | 530364536 | $401.23 | | 141124 | 530315710 | $1,241.50 |
| 21903 | 530364537 | $488.92 | | 141125 | 530315711 | $16,119.51 |
| 21904 | 530364539 | $514.25 | | 141126 | 530315712 | $363.49 |
| 21905 | 530364540 | $3,815.48 | | 141127 | 530315713 | $1,118.00 |
| 21906 | 530364541 | $717.74 | | 141128 | 530315714 | $62.89 |
| 21907 | 530364542 | $329.43 | | 141129 | 530315715 | $172.61 |
| 21908 | 530364543 | $5,299.49 | | 141130 | 530315717 | $1,089.96 |
| 21909 | 530364544 | $4,321.87 | | 141131 | 530315718 | $186.00 |
| 21910 | 530364545 | $472.41 | | 141132 | 530315719 | $19.25 |
| 21911 | 530364548 | $555.38 | | 141133 | 530315720 | $224.45 |
| 21912 | 530364550 | $1,638.55 | | 141134 | 530315721 | $14.45 |
| 21913 | 530364551 | $2,658.80 | | 141135 | 530315723 | $4,911.04 |
| 21914 | 530364552 | $2,260.67 | | 141136 | 530315724 | $19.46 |
| 21915 | 530364553 | $2,898.52 | | 141137 | 530315725 | $137.64 |
| 21916 | 530364554 | $2,935.41 | | 141138 | 530315727 | $141.05 |
| 21917 | 530364555 | $6,771.88 | | 141139 | 530315728 | $752.43 |
| 21918 | 530364556 | $3,696.99 | | 141140 | 530315729 | $1,974.58 |
| 21919 | 530364557 | $1,276.99 | | 141141 | 530315730 | $1,371.42 |
| 21920 | 530364559 | $1,135.10 | | 141142 | 530315731 | $17.10 |

Page 348 of 1893

| | | | | | |
|---|---|---:|---|---|---:|
| 21921 | 530364560 | $6,234.05 | 141143 | 530315733 | $164.35 |
| 21922 | 530364561 | $96.04 | 141144 | 530315734 | $374.18 |
| 21923 | 530364562 | $334.01 | 141145 | 530315735 | $992.68 |
| 21924 | 530364563 | $582.93 | 141146 | 530315736 | $122.81 |
| 21925 | 530364564 | $626.62 | 141147 | 530315737 | $315.62 |
| 21926 | 530364565 | $148.19 | 141148 | 530315738 | $598.00 |
| 21927 | 530364571 | $3,178.76 | 141149 | 530315740 | $958.27 |
| 21928 | 530364573 | $4,582.73 | 141150 | 530315741 | $3,262.19 |
| 21929 | 530364574 | $7,450.80 | 141151 | 530315742 | $775.50 |
| 21930 | 530364579 | $18,070.36 | 141152 | 530315743 | $1,215.84 |
| 21931 | 530364580 | $20,348.31 | 141153 | 530315744 | $81.84 |
| 21932 | 530364581 | $160,227.08 | 141154 | 530315745 | $107.89 |
| 21933 | 530364588 | $3,699.99 | 141155 | 530315746 | $55.72 |
| 21934 | 530364593 | $6,292.98 | 141156 | 530315747 | $11.07 |
| 21935 | 530364594 | $175,512.20 | 141157 | 530315748 | $317.62 |
| 21936 | 530364595 | $15,832.14 | 141158 | 530315749 | $532.56 |
| 21937 | 530364596 | $15,736.03 | 141159 | 530315751 | $294.08 |
| 21938 | 530364597 | $2,395,921.95 | 141160 | 530315752 | $647.98 |
| 21939 | 530364598 | $142,426.82 | 141161 | 530315753 | $972.68 |
| 21940 | 530364599 | $2,618.99 | 141162 | 530315754 | $200.38 |
| 21941 | 530364600 | $43,642.71 | 141163 | 530315755 | $252.56 |
| 21942 | 530364601 | $1,454.05 | 141164 | 530315756 | $256.44 |
| 21943 | 530364602 | $61.25 | 141165 | 530315757 | $77.55 |
| 21944 | 530364635 | $7,232.50 | 141166 | 530315758 | $339.26 |
| 21945 | 530364637 | $502.74 | 141167 | 530315759 | $45.33 |
| 21946 | 530364639 | $183.66 | 141168 | 530315760 | $468.19 |
| 21947 | 530364641 | $71.96 | 141169 | 530315761 | $210.66 |
| 21948 | 530364645 | $4,190.22 | 141170 | 530315762 | $5.17 |
| 21949 | 530364646 | $1,788.00 | 141171 | 530315763 | $1,176.29 |
| 21950 | 530364648 | $819.00 | 141172 | 530315764 | $155.19 |
| 21951 | 530364650 | $2,037.93 | 141173 | 530315765 | $92.90 |
| 21952 | 530364659 | $4,179.75 | 141174 | 530315766 | $62.30 |
| 21953 | 530364660 | $570.40 | 141175 | 530315767 | $144.34 |
| 21954 | 530364661 | $7,368.83 | 141176 | 530315768 | $198.06 |
| 21955 | 530364662 | $3,945.00 | 141177 | 530315770 | $33.21 |
| 21956 | 530364665 | $264.04 | 141178 | 530315772 | $33.50 |
| 21957 | 530364666 | $23,216.32 | 141179 | 530315773 | $1,977.96 |
| 21958 | 530364670 | $1,058.61 | 141180 | 530315774 | $116.16 |
| 21959 | 530364673 | $105.20 | 141181 | 530315775 | $235.73 |
| 21960 | 530364675 | $819.00 | 141182 | 530315777 | $530.16 |
| 21961 | 530364676 | $2,617.37 | 141183 | 530315779 | $51.97 |
| 21962 | 530364677 | $4,504.99 | 141184 | 530315780 | $664.83 |
| 21963 | 530364681 | $2,472.20 | 141185 | 530315781 | $19.68 |
| 21964 | 530364682 | $744.00 | 141186 | 530315782 | $11.07 |
| 21965 | 530364687 | $3,428.81 | 141187 | 530315783 | $78.72 |
| 21966 | 530364688 | $2,063.60 | 141188 | 530315785 | $3,974.83 |
| 21967 | 530364696 | $5,327.54 | 141189 | 530315786 | $958.50 |
| 21968 | 530364698 | $242.99 | 141190 | 530315787 | $361.90 |
| 21969 | 530364699 | $260.00 | 141191 | 530315790 | $87.74 |
| 21970 | 530364701 | $842.45 | 141192 | 530315791 | $148.06 |
| 21971 | 530364703 | $150.22 | 141193 | 530315792 | $16.50 |
| 21972 | 530364704 | $225.69 | 141194 | 530315793 | $118.80 |
| 21973 | 530364709 | $4,142.25 | 141195 | 530315794 | $549.25 |
| 21974 | 530364711 | $1,353.00 | 141196 | 530315795 | $368.78 |
| 21975 | 530364713 | $1,100,231.79 | 141197 | 530315796 | $422.50 |
| 21976 | 530364714 | $15,376.80 | 141198 | 530315797 | $15.76 |
| 21977 | 530364715 | $86,005.01 | 141199 | 530315800 | $247.57 |
| 21978 | 530364724 | $5,810.58 | 141200 | 530315801 | $774.25 |
| 21979 | 530364726 | $27,370.40 | 141201 | 530315802 | $979.53 |
| 21980 | 530364727 | $1,500,677.10 | 141202 | 530315803 | $271.40 |
| 21981 | 530364729 | $17.52 | 141203 | 530315804 | $176.05 |
| 21982 | 530364730 | $339,825.30 | 141204 | 530315805 | $109.06 |
| 21983 | 530364731 | $9,945.36 | 141205 | 530315806 | $4,831.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21984 | 530364733 | $1,737.30 | 141206 | 530315808 | $6,270.25 |
| 21985 | 530364738 | $25,246.75 | 141207 | 530315810 | $363.77 |
| 21986 | 530364739 | $332.10 | 141208 | 530315812 | $74.50 |
| 21987 | 530364740 | $170.95 | 141209 | 530315813 | $387.20 |
| 21988 | 530364741 | $1,471.57 | 141210 | 530315814 | $263.22 |
| 21989 | 530364748 | $113.88 | 141211 | 530315815 | $108.57 |
| 21990 | 530364750 | $3,544.99 | 141212 | 530315816 | $294.70 |
| 21991 | 530364751 | $111.14 | 141213 | 530315817 | $13.28 |
| 21992 | 530364754 | $212.79 | 141214 | 530315819 | $546.42 |
| 21993 | 530364755 | $461.55 | 141215 | 530315822 | $464.70 |
| 21994 | 530364757 | $93.74 | 141216 | 530315824 | $1,563.57 |
| 21995 | 530364760 | $257.00 | 141217 | 530315825 | $155.10 |
| 21996 | 530364762 | $263.00 | 141218 | 530315826 | $227.47 |
| 21997 | 530364763 | $696.95 | 141219 | 530315827 | $23.58 |
| 21998 | 530364764 | $15,145.00 | 141220 | 530315828 | $479.44 |
| 21999 | 530364765 | $297.66 | 141221 | 530315830 | $178.35 |
| 22000 | 530364769 | $959.20 | 141222 | 530315833 | $704.18 |
| 22001 | 530364771 | $82.32 | 141223 | 530315834 | $1,773.68 |
| 22002 | 530364773 | $2,630.00 | 141224 | 530315836 | $166.18 |
| 22003 | 530364778 | $1,801.66 | 141225 | 530315837 | $30.53 |
| 22004 | 530364779 | $3,287.50 | 141226 | 530315838 | $300.99 |
| 22005 | 530364780 | $1,183.50 | 141227 | 530315840 | $99.31 |
| 22006 | 530364782 | $3,337.60 | 141228 | 530315841 | $153.81 |
| 22007 | 530364783 | $22,643.88 | 141229 | 530315844 | $932.99 |
| 22008 | 530364784 | $117.00 | 141230 | 530315845 | $6,066.36 |
| 22009 | 530364785 | $910.00 | 141231 | 530315846 | $34.47 |
| 22010 | 530364786 | $942.50 | 141232 | 530315847 | $5.74 |
| 22011 | 530364788 | $177.53 | 141233 | 530315848 | $83.03 |
| 22012 | 530364789 | $223.35 | 141234 | 530315849 | $340.55 |
| 22013 | 530364790 | $492.00 | 141235 | 530315852 | $252.53 |
| 22014 | 530364793 | $59,533.00 | 141236 | 530315855 | $224.54 |
| 22015 | 530364794 | $755.54 | 141237 | 530315856 | $3,720.00 |
| 22016 | 530364795 | $126.70 | 141238 | 530315858 | $10.50 |
| 22017 | 530364798 | $334.73 | 141239 | 530315859 | $293.21 |
| 22018 | 530364800 | $517.00 | 141240 | 530315860 | $218.77 |
| 22019 | 530364803 | $237,961.01 | 141241 | 530315861 | $2,447.95 |
| 22020 | 530364806 | $92.05 | 141242 | 530315862 | $21.22 |
| 22021 | 530364807 | $50.72 | 141243 | 530315863 | $411.66 |
| 22022 | 530364809 | $225.15 | 141244 | 530315865 | $1,315.00 |
| 22023 | 530364810 | $178.56 | 141245 | 530315866 | $306.60 |
| 22024 | 530364811 | $935.39 | 141246 | 530315869 | $14,204.23 |
| 22025 | 530364812 | $1,315.00 | 141247 | 530315870 | $267.32 |
| 22026 | 530364814 | $596.00 | 141248 | 530315871 | $307.50 |
| 22027 | 530364815 | $2,038.56 | 141249 | 530315872 | $872.81 |
| 22028 | 530364816 | $459.15 | 141250 | 530315873 | $22.19 |
| 22029 | 530364817 | $152.24 | 141251 | 530315874 | $69.31 |
| 22030 | 530364818 | $6,792.56 | 141252 | 530315875 | $682.49 |
| 22031 | 530364821 | $151.32 | 141253 | 530315876 | $341.90 |
| 22032 | 530364823 | $56.87 | 141254 | 530315877 | $123.64 |
| 22033 | 530364824 | $433.95 | 141255 | 530315878 | $64.75 |
| 22034 | 530364825 | $92.05 | 141256 | 530315879 | $48.76 |
| 22035 | 530364827 | $487.47 | 141257 | 530315880 | $1,315.00 |
| 22036 | 530364828 | $121.69 | 141258 | 530315881 | $1,141.86 |
| 22037 | 530364830 | $713.02 | 141259 | 530315882 | $90.62 |
| 22038 | 530364831 | $596.00 | 141260 | 530315883 | $163.98 |
| 22039 | 530364832 | $662.00 | 141261 | 530315884 | $77.55 |
| 22040 | 530364834 | $126.99 | 141262 | 530315886 | $273.48 |
| 22041 | 530364835 | $2,313.34 | 141263 | 530315887 | $317.41 |
| 22042 | 530364836 | $656.50 | 141264 | 530315889 | $688.64 |
| 22043 | 530364837 | $36.20 | 141265 | 530315890 | $58.50 |
| 22044 | 530364838 | $3,468.66 | 141266 | 530315893 | $110.10 |
| 22045 | 530364839 | $5,787.15 | 141267 | 530315894 | $328.81 |
| 22046 | 530364840 | $1,785.30 | 141268 | 530315895 | $58.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22047 | 530364841 | $200.56 | | 141269 | 530315896 | $23.75 |
| 22048 | 530364842 | $131.50 | | 141270 | 530315899 | $92.40 |
| 22049 | 530364845 | $1,034.24 | | 141271 | 530315900 | $1,137.50 |
| 22050 | 530364849 | $4,671.69 | | 141272 | 530315902 | $3,201.81 |
| 22051 | 530364851 | $126.36 | | 141273 | 530315903 | $82.74 |
| 22052 | 530364852 | $4.71 | | 141274 | 530315904 | $53.97 |
| 22053 | 530364854 | $5,379.38 | | 141275 | 530315905 | $543.69 |
| 22054 | 530364858 | $1,314.00 | | 141276 | 530315906 | $1,380.00 |
| 22055 | 530364862 | $36,478.22 | | 141277 | 530315908 | $240.34 |
| 22056 | 530364865 | $236.70 | | 141278 | 530315909 | $964.02 |
| 22057 | 530364866 | $1,335.04 | | 141279 | 530315910 | $21.22 |
| 22058 | 530364868 | $289.30 | | 141280 | 530315912 | $75.85 |
| 22059 | 530364869 | $407.65 | | 141281 | 530315913 | $4.38 |
| 22060 | 530364870 | $259,065.90 | | 141282 | 530315914 | $56.30 |
| 22061 | 530364875 | $6,330.98 | | 141283 | 530315916 | $12.25 |
| 22062 | 530364878 | $105.20 | | 141284 | 530315919 | $3.50 |
| 22063 | 530364879 | $32.85 | | 141285 | 530315920 | $292.23 |
| 22064 | 530364881 | $157.80 | | 141286 | 530315921 | $94.78 |
| 22065 | 530364882 | $1,315.00 | | 141287 | 530315922 | $51.75 |
| 22066 | 530364898 | $259,375.48 | | 141288 | 530315923 | $174.06 |
| 22067 | 530364899 | $2,983,458.35 | | 141289 | 530315924 | $9.11 |
| 22068 | 530364900 | $113,603.83 | | 141290 | 530315925 | $233.96 |
| 22069 | 530364901 | $30,831.89 | | 141291 | 530315926 | $6.57 |
| 22070 | 530364902 | $513,821.98 | | 141292 | 530315927 | $2,630.00 |
| 22071 | 530364903 | $260,799.81 | | 141293 | 530315928 | $290.50 |
| 22072 | 530364904 | $53,533.69 | | 141294 | 530315931 | $49.89 |
| 22073 | 530364905 | $1,714,528.30 | | 141295 | 530315932 | $256.44 |
| 22074 | 530364906 | $101,228.83 | | 141296 | 530315933 | $861.04 |
| 22075 | 530364907 | $648,885.95 | | 141297 | 530315935 | $192.63 |
| 22076 | 530364909 | $2,266.22 | | 141298 | 530315938 | $40.18 |
| 22077 | 530364910 | $1,121.19 | | 141299 | 530315941 | $27.58 |
| 22078 | 530364911 | $266.09 | | 141300 | 530315942 | $157.21 |
| 22079 | 530364912 | $1,064.01 | | 141301 | 530315943 | $98.23 |
| 22080 | 530364913 | $5,326.23 | | 141302 | 530315944 | $1,533.00 |
| 22081 | 530364914 | $3,001.08 | | 141303 | 530315945 | $267.92 |
| 22082 | 530364915 | $527.43 | | 141304 | 530315946 | $2,154.85 |
| 22083 | 530364916 | $1,883.08 | | 141305 | 530315947 | $83.97 |
| 22084 | 530364917 | $1,168.59 | | 141306 | 530315954 | $318.81 |
| 22085 | 530364918 | $1,359.46 | | 141307 | 530315956 | $74.11 |
| 22086 | 530364919 | $1,352.81 | | 141308 | 530315958 | $1,986.09 |
| 22087 | 530364926 | $2,543.96 | | 141309 | 530315959 | $52.00 |
| 22088 | 530364928 | $5,164.83 | | 141310 | 530315962 | $584.99 |
| 22089 | 530364929 | $828.98 | | 141311 | 530315965 | $173.20 |
| 22090 | 530364933 | $38.13 | | 141312 | 530315966 | $1,155.26 |
| 22091 | 530364934 | $92.25 | | 141313 | 530315969 | $116.73 |
| 22092 | 530364935 | $247.28 | | 141314 | 530315970 | $115.92 |
| 22093 | 530364936 | $170.97 | | 141315 | 530315971 | $621.63 |
| 22094 | 530364937 | $333.14 | | 141316 | 530315972 | $203.30 |
| 22095 | 530364938 | $785.66 | | 141317 | 530315973 | $189.90 |
| 22096 | 530364940 | $1,407.29 | | 141318 | 530315974 | $158.16 |
| 22097 | 530364941 | $1,009.25 | | 141319 | 530315975 | $188.67 |
| 22098 | 530364942 | $924.41 | | 141320 | 530315976 | $110.52 |
| 22099 | 530364943 | $924.41 | | 141321 | 530315977 | $290.87 |
| 22100 | 530364944 | $4,068.41 | | 141322 | 530315978 | $149.50 |
| 22101 | 530364945 | $1,386.74 | | 141323 | 530315979 | $83.44 |
| 22102 | 530364948 | $1,378.63 | | 141324 | 530315980 | $27.41 |
| 22103 | 530364949 | $492.34 | | 141325 | 530315981 | $365.33 |
| 22104 | 530364950 | $635.71 | | 141326 | 530315982 | $420.69 |
| 22105 | 530364951 | $459.79 | | 141327 | 530315983 | $3,426.00 |
| 22106 | 530364952 | $961.11 | | 141328 | 530315984 | $657.50 |
| 22107 | 530364953 | $789.03 | | 141329 | 530315985 | $1,140.26 |
| 22108 | 530364954 | $639.99 | | 141330 | 530315986 | $589.21 |
| 22109 | 530364955 | $338.58 | | 141331 | 530315987 | $345.68 |

| | | | | | |
|---|---|---|---|---|---|
| 22110 | 530364956 | $6,008.87 | 141332 | 530315988 | $1,855.66 |
| 22111 | 530364957 | $94.99 | 141333 | 530315989 | $56.87 |
| 22112 | 530364958 | $94.99 | 141334 | 530315990 | $500.64 |
| 22113 | 530364959 | $94.99 | 141335 | 530315993 | $306.26 |
| 22114 | 530364961 | $668.46 | 141336 | 530315994 | $227.50 |
| 22115 | 530364963 | $175.78 | 141337 | 530315995 | $202.74 |
| 22116 | 530364964 | $175.78 | 141338 | 530316000 | $533.00 |
| 22117 | 530364966 | $1,151.64 | 141339 | 530316001 | $226.62 |
| 22118 | 530364967 | $627.64 | 141340 | 530316003 | $123.50 |
| 22119 | 530364968 | $1,460.90 | 141341 | 530316005 | $31.52 |
| 22120 | 530364972 | $1,851.13 | 141342 | 530316006 | $1,065.07 |
| 22121 | 530364976 | $792.56 | 141343 | 530316007 | $465.78 |
| 22122 | 530364982 | $4,509.26 | 141344 | 530316008 | $427.00 |
| 22123 | 530364987 | $50.43 | 141345 | 530316010 | $185.23 |
| 22124 | 530364992 | $34.44 | 141346 | 530316011 | $363.66 |
| 22125 | 530364996 | $1,595.21 | 141347 | 530316012 | $21.00 |
| 22126 | 530364998 | $1,201.35 | 141348 | 530316013 | $30.66 |
| 22127 | 530365002 | $597.87 | 141349 | 530316016 | $182.83 |
| 22128 | 530365004 | $1,094.40 | 141350 | 530316017 | $19.70 |
| 22129 | 530365016 | $148.20 | 141351 | 530316019 | $2,248.24 |
| 22130 | 530365018 | $89.34 | 141352 | 530316020 | $1,392.71 |
| 22131 | 530365019 | $26.00 | 141353 | 530316021 | $1,831.90 |
| 22132 | 530365021 | $1,070.91 | 141354 | 530316022 | $585.96 |
| 22133 | 530365022 | $579.88 | 141355 | 530316023 | $184.11 |
| 22134 | 530365023 | $298.25 | 141356 | 530316024 | $56.87 |
| 22135 | 530365024 | $612.71 | 141357 | 530316027 | $3.94 |
| 22136 | 530365025 | $286.33 | 141358 | 530316029 | $256.01 |
| 22137 | 530365030 | $1,894.28 | 141359 | 530316030 | $47.70 |
| 22138 | 530365031 | $268.20 | 141360 | 530316031 | $169.06 |
| 22139 | 530365034 | $1,785.37 | 141361 | 530316033 | $1,972.50 |
| 22140 | 530365035 | $1,078.56 | 141362 | 530316035 | $205.94 |
| 22141 | 530365036 | $2,236.99 | 141363 | 530316036 | $157.60 |
| 22142 | 530365039 | $66.84 | 141364 | 530316038 | $3,243.03 |
| 22143 | 530365040 | $1,408.62 | 141365 | 530316039 | $99.75 |
| 22144 | 530365041 | $976.07 | 141366 | 530316040 | $3,945.00 |
| 22145 | 530365043 | $78.12 | 141367 | 530316041 | $170.81 |
| 22146 | 530365045 | $867.63 | 141368 | 530316042 | $50.88 |
| 22147 | 530365046 | $1,745.90 | 141369 | 530316044 | $390.06 |
| 22148 | 530365048 | $2,221.82 | 141370 | 530316045 | $551.85 |
| 22149 | 530365049 | $3,147.29 | 141371 | 530316048 | $233.22 |
| 22150 | 530365051 | $127.75 | 141372 | 530316050 | $56.87 |
| 22151 | 530365052 | $449.19 | 141373 | 530316051 | $606.17 |
| 22152 | 530365053 | $3,840.31 | 141374 | 530316052 | $299.15 |
| 22153 | 530365054 | $2,877.37 | 141375 | 530316054 | $723.22 |
| 22154 | 530365065 | $410.71 | 141376 | 530316055 | $691.57 |
| 22155 | 530365071 | $1,167.29 | 141377 | 530316056 | $211.78 |
| 22156 | 530365072 | $868.06 | 141378 | 530316057 | $3.72 |
| 22157 | 530365073 | $13,244.65 | 141379 | 530316058 | $172.06 |
| 22158 | 530365074 | $1,833.03 | 141380 | 530316059 | $396.50 |
| 22159 | 530365079 | $2,184.10 | 141381 | 530316060 | $192.96 |
| 22160 | 530365082 | $2,096.42 | 141382 | 530316061 | $10.73 |
| 22161 | 530365083 | $864.92 | 141383 | 530316062 | $689.92 |
| 22162 | 530365086 | $1,043.18 | 141384 | 530316063 | $571.10 |
| 22163 | 530365087 | $1,240.35 | 141385 | 530316065 | $52.43 |
| 22164 | 530365088 | $1,283.32 | 141386 | 530316066 | $3,389.00 |
| 22165 | 530365089 | $3,635.18 | 141387 | 530316067 | $3,208.35 |
| 22166 | 530365090 | $639.90 | 141388 | 530316068 | $166.85 |
| 22167 | 530365091 | $5,176.25 | 141389 | 530316069 | $485.44 |
| 22168 | 530365092 | $16,077.45 | 141390 | 530316070 | $21.22 |
| 22169 | 530365094 | $1,420.80 | 141391 | 530316071 | $681.39 |
| 22170 | 530365097 | $345.64 | 141392 | 530316074 | $278.06 |
| 22171 | 530365098 | $1,161.06 | 141393 | 530316075 | $490.52 |
| 22172 | 530365099 | $3,575.18 | 141394 | 530316076 | $684.00 |

| | | | | | |
|---|---|---|---|---|---|
| 22173 | 530365100 | $469.15 | 141395 | 530316077 | $273.16 |
| 22174 | 530365101 | $2,814.98 | 141396 | 530316078 | $1,034.00 |
| 22175 | 530365106 | $888.05 | 141397 | 530316080 | $370.50 |
| 22176 | 530365111 | $19.50 | 141398 | 530316081 | $126.65 |
| 22177 | 530365116 | $13.00 | 141399 | 530316082 | $8.23 |
| 22178 | 530365117 | $310.17 | 141400 | 530316083 | $71.34 |
| 22179 | 530365119 | $2,131.18 | 141401 | 530316084 | $826.15 |
| 22180 | 530365120 | $1,145.10 | 141402 | 530316085 | $287.00 |
| 22181 | 530365121 | $1,699.85 | 141403 | 530316086 | $590.94 |
| 22182 | 530365122 | $576.17 | 141404 | 530316087 | $7,532.00 |
| 22183 | 530365123 | $283.60 | 141405 | 530316088 | $904.65 |
| 22184 | 530365124 | $893.93 | 141406 | 530316090 | $120.69 |
| 22185 | 530365125 | $1,526.62 | 141407 | 530316093 | $1,033.86 |
| 22186 | 530365126 | $597.85 | 141408 | 530316094 | $517.00 |
| 22187 | 530365127 | $909.81 | 141409 | 530316095 | $959.51 |
| 22188 | 530365133 | $9,062.91 | 141410 | 530316096 | $510.79 |
| 22189 | 530365134 | $139.59 | 141411 | 530316097 | $1,942.30 |
| 22190 | 530365135 | $441.60 | 141412 | 530316098 | $109.44 |
| 22191 | 530365138 | $1,007.44 | 141413 | 530316099 | $568.89 |
| 22192 | 530365141 | $561.74 | 141414 | 530316100 | $5,598.54 |
| 22193 | 530365142 | $561.74 | 141415 | 530316101 | $4,322.16 |
| 22194 | 530365143 | $827.76 | 141416 | 530316102 | $442.38 |
| 22195 | 530365144 | $827.76 | 141417 | 530316103 | $447.96 |
| 22196 | 530365145 | $3,094.28 | 141418 | 530316104 | $262.56 |
| 22197 | 530365146 | $828.45 | 141419 | 530316105 | $189.72 |
| 22198 | 530365148 | $9,503.50 | 141420 | 530316108 | $506.72 |
| 22199 | 530365149 | $1,121.58 | 141421 | 530316109 | $258.50 |
| 22200 | 530365150 | $708.50 | 141422 | 530316110 | $114.13 |
| 22201 | 530365153 | $6,509.92 | 141423 | 530316111 | $149.50 |
| 22202 | 530365154 | $4,166.20 | 141424 | 530316112 | $347.16 |
| 22203 | 530365159 | $1,510.80 | 141425 | 530316113 | $3.17 |
| 22204 | 530365163 | $268.97 | 141426 | 530316114 | $207.40 |
| 22205 | 530365164 | $361.00 | 141427 | 530316115 | $2,027.61 |
| 22206 | 530365170 | $1,050.70 | 141428 | 530316116 | $23.64 |
| 22207 | 530365171 | $1,044.05 | 141429 | 530316119 | $41.36 |
| 22208 | 530365174 | $1,267.80 | 141430 | 530316120 | $424.26 |
| 22209 | 530365177 | $877.10 | 141431 | 530316121 | $45.73 |
| 22210 | 530365181 | $772.54 | 141432 | 530316122 | $12.25 |
| 22211 | 530365184 | $808.11 | 141433 | 530316123 | $175.78 |
| 22212 | 530365189 | $112.77 | 141434 | 530316124 | $2,151.25 |
| 22213 | 530365190 | $10,153.62 | 141435 | 530316125 | $625.15 |
| 22214 | 530365192 | $12,414.80 | 141436 | 530316126 | $454.33 |
| 22215 | 530365193 | $824.89 | 141437 | 530316127 | $131.12 |
| 22216 | 530365194 | $824.89 | 141438 | 530316130 | $175.78 |
| 22217 | 530365195 | $815.46 | 141439 | 530316131 | $203.45 |
| 22218 | 530365196 | $856.63 | 141440 | 530316132 | $517.00 |
| 22219 | 530365198 | $3,240.67 | 141441 | 530316133 | $31.50 |
| 22220 | 530365199 | $1,789.50 | 141442 | 530316138 | $132.15 |
| 22221 | 530365200 | $614.24 | 141443 | 530316139 | $52.97 |
| 22222 | 530365201 | $286.53 | 141444 | 530316141 | $238.40 |
| 22223 | 530365202 | $1,087.33 | 141445 | 530316144 | $24.81 |
| 22224 | 530365203 | $1,524.18 | 141446 | 530316145 | $59.60 |
| 22225 | 530365207 | $5,638.32 | 141447 | 530316147 | $35.76 |
| 22226 | 530365218 | $522.42 | 141448 | 530316148 | $2,958.75 |
| 22227 | 530365219 | $567.90 | 141449 | 530316149 | $251.85 |
| 22228 | 530365220 | $140.00 | 141450 | 530316150 | $1,809.50 |
| 22229 | 530365221 | $894.01 | 141451 | 530316151 | $342.00 |
| 22230 | 530365222 | $609.88 | 141452 | 530316152 | $34.71 |
| 22231 | 530365223 | $1,236.80 | 141453 | 530316153 | $193.11 |
| 22232 | 530365225 | $4,606.84 | 141454 | 530316154 | $155.68 |
| 22233 | 530365226 | $1,431.36 | 141455 | 530316155 | $129.07 |
| 22234 | 530365231 | $10.12 | 141456 | 530316156 | $629.50 |
| 22235 | 530365233 | $272.25 | 141457 | 530316157 | $997.71 |

| | | | | | |
|---|---|---|---|---|---|
| 22236 | 530365235 | $1,038.58 | 141458 | 530316158 | $1,257.31 |
| 22237 | 530365236 | $2,946.58 | 141459 | 530316159 | $973.00 |
| 22238 | 530365237 | $1,273.14 | 141460 | 530316160 | $44.64 |
| 22239 | 530365238 | $350.81 | 141461 | 530316161 | $155.22 |
| 22240 | 530365242 | $157.73 | 141462 | 530316162 | $1,384.67 |
| 22241 | 530365246 | $13.00 | 141463 | 530316163 | $171.61 |
| 22242 | 530365247 | $49.20 | 141464 | 530316164 | $947.91 |
| 22243 | 530365248 | $86.47 | 141465 | 530316165 | $422.50 |
| 22244 | 530365249 | $1,231.45 | 141466 | 530316166 | $97.50 |
| 22245 | 530365250 | $3,299.66 | 141467 | 530316169 | $10.28 |
| 22246 | 530365251 | $19,978.77 | 141468 | 530316170 | $296.80 |
| 22247 | 530365253 | $634.92 | 141469 | 530316171 | $343.65 |
| 22248 | 530365254 | $502.82 | 141470 | 530316172 | $174.28 |
| 22249 | 530365255 | $1,258.70 | 141471 | 530316173 | $84.52 |
| 22250 | 530365256 | $945.29 | 141472 | 530316174 | $514.55 |
| 22251 | 530365261 | $583.42 | 141473 | 530316177 | $330.48 |
| 22252 | 530365264 | $642.30 | 141474 | 530316178 | $552.59 |
| 22253 | 530365267 | $81.12 | 141475 | 530316179 | $97.67 |
| 22254 | 530365268 | $1,556.39 | 141476 | 530316181 | $2,766.14 |
| 22255 | 530365269 | $1,497.81 | 141477 | 530316187 | $399.40 |
| 22256 | 530365270 | $872.25 | 141478 | 530316188 | $19.11 |
| 22257 | 530365271 | $20,513.18 | 141479 | 530316190 | $658.46 |
| 22258 | 530365272 | $141.69 | 141480 | 530316192 | $164.26 |
| 22259 | 530365273 | $631.75 | 141481 | 530316193 | $128.21 |
| 22260 | 530365274 | $1,570.00 | 141482 | 530316194 | $767.39 |
| 22261 | 530365275 | $491.15 | 141483 | 530316196 | $300.48 |
| 22262 | 530365276 | $296.43 | 141484 | 530316197 | $35.67 |
| 22263 | 530365278 | $523.76 | 141485 | 530316198 | $827.90 |
| 22264 | 530365279 | $8,960.75 | 141486 | 530316199 | $104.88 |
| 22265 | 530365281 | $421.06 | 141487 | 530316200 | $504.68 |
| 22266 | 530365283 | $2,097.12 | 141488 | 530316201 | $17.52 |
| 22267 | 530365285 | $439.10 | 141489 | 530316203 | $2,428.44 |
| 22268 | 530365288 | $272.40 | 141490 | 530316204 | $139.59 |
| 22269 | 530365289 | $3,945.00 | 141491 | 530316205 | $227.87 |
| 22270 | 530365292 | $786.94 | 141492 | 530316206 | $6,575.00 |
| 22271 | 530365295 | $5,728.41 | 141493 | 530316209 | $115.92 |
| 22272 | 530365296 | $936.89 | 141494 | 530316210 | $5.25 |
| 22273 | 530365301 | $2,064.07 | 141495 | 530316211 | $359.80 |
| 22274 | 530365302 | $2,064.07 | 141496 | 530316212 | $229.41 |
| 22275 | 530365303 | $360.29 | 141497 | 530316213 | $12.33 |
| 22276 | 530365305 | $1,627.06 | 141498 | 530316214 | $11.38 |
| 22277 | 530365306 | $197.10 | 141499 | 530316215 | $489.82 |
| 22278 | 530365309 | $12,616.20 | 141500 | 530316216 | $143.33 |
| 22279 | 530365312 | $12.25 | 141501 | 530316217 | $2,400.00 |
| 22280 | 530365316 | $3,701.18 | 141502 | 530316218 | $75.89 |
| 22281 | 530365318 | $1,050.66 | 141503 | 530316219 | $720.93 |
| 22282 | 530365322 | $95.49 | 141504 | 530316222 | $462.88 |
| 22283 | 530365326 | $4,000.44 | 141505 | 530316223 | $426.17 |
| 22284 | 530365327 | $2,977.51 | 141506 | 530316226 | $65.14 |
| 22285 | 530365328 | $3,822.40 | 141507 | 530316227 | $2,330.22 |
| 22286 | 530365329 | $3,822.40 | 141508 | 530316228 | $246.91 |
| 22287 | 530365330 | $3,822.40 | 141509 | 530316229 | $762.88 |
| 22288 | 530365331 | $2,542.83 | 141510 | 530316230 | $727.15 |
| 22289 | 530365332 | $2,542.83 | 141511 | 530316231 | $1,050.85 |
| 22290 | 530365333 | $45.50 | 141512 | 530316233 | $96.72 |
| 22291 | 530365337 | $1,038.85 | 141513 | 530316236 | $410.46 |
| 22292 | 530365338 | $2,970.58 | 141514 | 530316240 | $21,636.27 |
| 22293 | 530365340 | $1,781.02 | 141515 | 530316241 | $102.44 |
| 22294 | 530365342 | $220.95 | 141516 | 530316242 | $102.90 |
| 22295 | 530365343 | $367.07 | 141517 | 530316243 | $173.15 |
| 22296 | 530365347 | $5,244.95 | 141518 | 530316244 | $388.58 |
| 22297 | 530365352 | $268.50 | 141519 | 530316245 | $1,953.16 |
| 22298 | 530365355 | $2,657.76 | 141520 | 530316246 | $2,653.27 |

| | | | | | |
|---|---|---|---|---|---|
| 22299 | 530365356 | $3,852.74 | 141521 | 530316247 | $196.96 |
| 22300 | 530365361 | $87.89 | 141522 | 530316248 | $55.16 |
| 22301 | 530365362 | $77.55 | 141523 | 530316249 | $489.11 |
| 22302 | 530365363 | $98.23 | 141524 | 530316250 | $475.60 |
| 22303 | 530365367 | $923.59 | 141525 | 530316251 | $3,984.46 |
| 22304 | 530365368 | $347.27 | 141526 | 530316252 | $241.34 |
| 22305 | 530365374 | $2,616.25 | 141527 | 530316253 | $1,950.00 |
| 22306 | 530365376 | $8,041.11 | 141528 | 530316256 | $304.09 |
| 22307 | 530365379 | $253.83 | 141529 | 530316257 | $85.39 |
| 22308 | 530365382 | $542.47 | 141530 | 530316258 | $411.33 |
| 22309 | 530365388 | $535.58 | 141531 | 530316259 | $102.36 |
| 22310 | 530365389 | $1,492.15 | 141532 | 530316260 | $1,950.00 |
| 22311 | 530365390 | $608.18 | 141533 | 530316261 | $1,359.99 |
| 22312 | 530365391 | $2,649.95 | 141534 | 530316262 | $37.73 |
| 22313 | 530365392 | $2,973.33 | 141535 | 530316263 | $3,077.70 |
| 22314 | 530365398 | $131.61 | 141536 | 530316265 | $33.20 |
| 22315 | 530365399 | $1,642.10 | 141537 | 530316266 | $170.95 |
| 22316 | 530365400 | $173.74 | 141538 | 530316267 | $2,666.55 |
| 22317 | 530365401 | $1,971.00 | 141539 | 530316268 | $7,537.00 |
| 22318 | 530365402 | $292.12 | 141540 | 530316269 | $1,650.00 |
| 22319 | 530365403 | $452.84 | 141541 | 530316270 | $130.34 |
| 22320 | 530365404 | $1,016.93 | 141542 | 530316272 | $184.90 |
| 22321 | 530365407 | $406.91 | 141543 | 530316275 | $188.82 |
| 22322 | 530365408 | $406.91 | 141544 | 530316277 | $1,323.12 |
| 22323 | 530365409 | $439.73 | 141545 | 530316278 | $187.36 |
| 22324 | 530365411 | $742.54 | 141546 | 530316279 | $1,315.00 |
| 22325 | 530365412 | $129.25 | 141547 | 530316280 | $703.36 |
| 22326 | 530365420 | $456.69 | 141548 | 530316282 | $105.18 |
| 22327 | 530365424 | $67.65 | 141549 | 530316283 | $369.09 |
| 22328 | 530365427 | $942.01 | 141550 | 530316285 | $377.35 |
| 22329 | 530365431 | $1,458.95 | 141551 | 530316286 | $389.50 |
| 22330 | 530365434 | $2,220.33 | 141552 | 530316287 | $304.74 |
| 22331 | 530365436 | $1,638.14 | 141553 | 530316288 | $11,402.20 |
| 22332 | 530365438 | $276.65 | 141554 | 530316289 | $4,651.89 |
| 22333 | 530365439 | $461.95 | 141555 | 530316290 | $580.43 |
| 22334 | 530365441 | $486.06 | 141556 | 530316291 | $45.22 |
| 22335 | 530365442 | $318.72 | 141557 | 530316292 | $129.21 |
| 22336 | 530365443 | $812.17 | 141558 | 530316293 | $126.17 |
| 22337 | 530365444 | $531.72 | 141559 | 530316294 | $506.18 |
| 22338 | 530365445 | $293.61 | 141560 | 530316295 | $126.54 |
| 22339 | 530365446 | $419.47 | 141561 | 530316296 | $755.05 |
| 22340 | 530365447 | $93.06 | 141562 | 530316297 | $42.04 |
| 22341 | 530365448 | $739.25 | 141563 | 530316298 | $1,348.32 |
| 22342 | 530365449 | $1,624.18 | 141564 | 530316299 | $95.99 |
| 22343 | 530365450 | $234.33 | 141565 | 530316300 | $2,172.91 |
| 22344 | 530365456 | $3,596.41 | 141566 | 530316301 | $2,428.60 |
| 22345 | 530365461 | $460.81 | 141567 | 530316302 | $1,066.00 |
| 22346 | 530365462 | $888.36 | 141568 | 530316303 | $117.00 |
| 22347 | 530365463 | $350.06 | 141569 | 530316304 | $1,040.00 |
| 22348 | 530365464 | $70.98 | 141570 | 530316308 | $364.26 |
| 22349 | 530365465 | $2,026.22 | 141571 | 530316309 | $405.17 |
| 22350 | 530365466 | $2,660.27 | 141572 | 530316312 | $1,938.58 |
| 22351 | 530365473 | $430.89 | 141573 | 530316314 | $22.14 |
| 22352 | 530365474 | $1,085.50 | 141574 | 530316315 | $23.84 |
| 22353 | 530365476 | $78.84 | 141575 | 530316316 | $49.46 |
| 22354 | 530365478 | $2,084.75 | 141576 | 530316317 | $17.21 |
| 22355 | 530365479 | $120.45 | 141577 | 530316318 | $222.83 |
| 22356 | 530365481 | $4,878.19 | 141578 | 530316319 | $76.61 |
| 22357 | 530365482 | $1,026.74 | 141579 | 530316320 | $11.32 |
| 22358 | 530365483 | $450.41 | 141580 | 530316322 | $1,315.72 |
| 22359 | 530365484 | $198.07 | 141581 | 530316323 | $144.12 |
| 22360 | 530365485 | $1,188.60 | 141582 | 530316324 | $25.85 |
| 22361 | 530365486 | $137.97 | 141583 | 530316325 | $74.93 |

| | | | | | |
|---|---|---|---|---|---|
| 22362 | 530365488 | $1,172.29 | 141584 | 530316326 | $201.49 |
| 22363 | 530365489 | $185.51 | 141585 | 530316327 | $150.14 |
| 22364 | 530365491 | $2,519.75 | 141586 | 530316328 | $7.26 |
| 22365 | 530365494 | $1,506.07 | 141587 | 530316329 | $1,597.60 |
| 22366 | 530365495 | $714.64 | 141588 | 530316330 | $754.66 |
| 22367 | 530365497 | $645.27 | 141589 | 530316332 | $294.05 |
| 22368 | 530365504 | $369.74 | 141590 | 530316333 | $165.48 |
| 22369 | 530365505 | $287.81 | 141591 | 530316334 | $60.68 |
| 22370 | 530365509 | $3,723.51 | 141592 | 530316335 | $1,363.78 |
| 22371 | 530365512 | $55.16 | 141593 | 530316336 | $151.44 |
| 22372 | 530365513 | $47,523.22 | 141594 | 530316338 | $28.10 |
| 22373 | 530365514 | $1,541.00 | 141595 | 530316339 | $23.05 |
| 22374 | 530365515 | $302.82 | 141596 | 530316340 | $294.50 |
| 22375 | 530365516 | $48.24 | 141597 | 530316341 | $3,837.54 |
| 22376 | 530365518 | $478.89 | 141598 | 530316342 | $987.28 |
| 22377 | 530365520 | $59.50 | 141599 | 530316343 | $308.05 |
| 22378 | 530365522 | $322.42 | 141600 | 530316344 | $153.21 |
| 22379 | 530365523 | $1,315.86 | 141601 | 530316345 | $131.33 |
| 22380 | 530365526 | $9,675.82 | 141602 | 530316346 | $301.74 |
| 22381 | 530365527 | $2,142.87 | 141603 | 530316347 | $407.29 |
| 22382 | 530365530 | $474.59 | 141604 | 530316349 | $731.98 |
| 22383 | 530365531 | $383.48 | 141605 | 530316351 | $2,677.97 |
| 22384 | 530365534 | $445.77 | 141606 | 530316353 | $172.36 |
| 22385 | 530365540 | $296.19 | 141607 | 530316354 | $269.73 |
| 22386 | 530365541 | $951.35 | 141608 | 530316356 | $305.03 |
| 22387 | 530365543 | $103.32 | 141609 | 530316357 | $129.25 |
| 22388 | 530365545 | $12,913.94 | 141610 | 530316358 | $13,183.24 |
| 22389 | 530365546 | $1,169.28 | 141611 | 530316359 | $788.90 |
| 22390 | 530365549 | $103.00 | 141612 | 530316360 | $321.76 |
| 22391 | 530365562 | $205.83 | 141613 | 530316361 | $321.53 |
| 22392 | 530365563 | $1,702.36 | 141614 | 530316363 | $100.66 |
| 22393 | 530365564 | $196.09 | 141615 | 530316364 | $239.76 |
| 22394 | 530365565 | $156.50 | 141616 | 530316365 | $319.20 |
| 22395 | 530365566 | $684.01 | 141617 | 530316366 | $235.69 |
| 22396 | 530365571 | $45.88 | 141618 | 530316367 | $296.58 |
| 22397 | 530365572 | $329.97 | 141619 | 530316368 | $2,993.28 |
| 22398 | 530365573 | $1,213.28 | 141620 | 530316369 | $569.40 |
| 22399 | 530365574 | $141.99 | 141621 | 530316370 | $42.04 |
| 22400 | 530365575 | $590.99 | 141622 | 530316371 | $1,750.00 |
| 22401 | 530365578 | $412.27 | 141623 | 530316372 | $271.86 |
| 22402 | 530365579 | $1,049.77 | 141624 | 530316373 | $3,152.50 |
| 22403 | 530365580 | $422.02 | 141625 | 530316374 | $638.20 |
| 22404 | 530365583 | $327.04 | 141626 | 530316375 | $178.85 |
| 22405 | 530365584 | $86.87 | 141627 | 530316376 | $111.40 |
| 22406 | 530365587 | $712.38 | 141628 | 530316378 | $132.36 |
| 22407 | 530365588 | $546.70 | 141629 | 530316379 | $219.13 |
| 22408 | 530365589 | $96.56 | 141630 | 530316380 | $190.92 |
| 22409 | 530365592 | $584.08 | 141631 | 530316382 | $655.37 |
| 22410 | 530365593 | $3,271.78 | 141632 | 530316383 | $76.49 |
| 22411 | 530365594 | $113.61 | 141633 | 530316384 | $271.34 |
| 22412 | 530365596 | $6,016.92 | 141634 | 530316385 | $78.80 |
| 22413 | 530365598 | $8,173.23 | 141635 | 530316386 | $187.70 |
| 22414 | 530365599 | $183.27 | 141636 | 530316388 | $431.27 |
| 22415 | 530365600 | $159.39 | 141637 | 530316389 | $99.55 |
| 22416 | 530365602 | $137.94 | 141638 | 530316390 | $156.75 |
| 22417 | 530365603 | $61.71 | 141639 | 530316391 | $23.58 |
| 22418 | 530365604 | $351.00 | 141640 | 530316392 | $537.49 |
| 22419 | 530365605 | $438.24 | 141641 | 530316394 | $66.96 |
| 22420 | 530365607 | $68.97 | 141642 | 530316395 | $22.50 |
| 22421 | 530365608 | $75.06 | 141643 | 530316398 | $185.63 |
| 22422 | 530365609 | $1,247.35 | 141644 | 530316399 | $151.60 |
| 22423 | 530365610 | $326.92 | 141645 | 530316401 | $1,096.75 |
| 22424 | 530365611 | $965.58 | 141646 | 530316403 | $387.23 |

| | | | | | |
|---|---|---|---|---|---|
| 22425 | 530365613 | $82.78 | 141647 | 530316404 | $157.80 |
| 22426 | 530365614 | $255.42 | 141648 | 530316406 | $48.18 |
| 22427 | 530365615 | $75.06 | 141649 | 530316407 | $2,127.85 |
| 22428 | 530365616 | $299.00 | 141650 | 530316408 | $207.64 |
| 22429 | 530365618 | $617.50 | 141651 | 530316411 | $3,004.50 |
| 22430 | 530365619 | $50.96 | 141652 | 530316412 | $251.41 |
| 22431 | 530365631 | $122.34 | 141653 | 530316413 | $297.48 |
| 22432 | 530365632 | $36.55 | 141654 | 530316414 | $1,384.85 |
| 22433 | 530365633 | $89.28 | 141655 | 530316415 | $278.12 |
| 22434 | 530365634 | $93.21 | 141656 | 530316416 | $46.53 |
| 22435 | 530365635 | $119.04 | 141657 | 530316418 | $862.28 |
| 22436 | 530365643 | $169.33 | 141658 | 530316419 | $39.40 |
| 22437 | 530365648 | $198.12 | 141659 | 530316421 | $2,599.25 |
| 22438 | 530365650 | $62.73 | 141660 | 530316426 | $67.68 |
| 22439 | 530365651 | $103.32 | 141661 | 530316428 | $13.15 |
| 22440 | 530365654 | $108.33 | 141662 | 530316429 | $789.89 |
| 22441 | 530365655 | $108.33 | 141663 | 530316430 | $14.57 |
| 22442 | 530365691 | $1,372.00 | 141664 | 530316431 | $1,132.40 |
| 22443 | 530365693 | $883.80 | 141665 | 530316432 | $229.01 |
| 22444 | 530365694 | $2,318.00 | 141666 | 530316433 | $98.40 |
| 22445 | 530365695 | $1,708.00 | 141667 | 530316434 | $714.70 |
| 22446 | 530365701 | $22.00 | 141668 | 530316435 | $397.36 |
| 22447 | 530365703 | $55.60 | 141669 | 530316437 | $0.57 |
| 22448 | 530365707 | $24.60 | 141670 | 530316438 | $595.45 |
| 22449 | 530365708 | $676.00 | 141671 | 530316439 | $1,582.48 |
| 22450 | 530365712 | $656.50 | 141672 | 530316440 | $141.88 |
| 22451 | 530365713 | $1,120.36 | 141673 | 530316444 | $275.80 |
| 22452 | 530365714 | $511.00 | 141674 | 530316448 | $541.67 |
| 22453 | 530365716 | $1,400.50 | 141675 | 530316452 | $1,387.34 |
| 22454 | 530365717 | $990.00 | 141676 | 530316453 | $76.16 |
| 22455 | 530365718 | $172.20 | 141677 | 530316454 | $46.39 |
| 22456 | 530365719 | $2,401.50 | 141678 | 530316455 | $233.57 |
| 22457 | 530365723 | $798.00 | 141679 | 530316456 | $524.02 |
| 22458 | 530365727 | $24.60 | 141680 | 530316457 | $95.36 |
| 22459 | 530365731 | $2,127.50 | 141681 | 530316458 | $131.95 |
| 22460 | 530365733 | $1,050.00 | 141682 | 530316459 | $118.80 |
| 22461 | 530365734 | $1,160.00 | 141683 | 530316460 | $27,360.00 |
| 22462 | 530365737 | $1,502.00 | 141684 | 530316461 | $1,155.73 |
| 22463 | 530365738 | $44.23 | 141685 | 530316462 | $228.46 |
| 22464 | 530365744 | $3,465.00 | 141686 | 530316463 | $448.96 |
| 22465 | 530365748 | $3,945.00 | 141687 | 530316464 | $1,946.00 |
| 22466 | 530365753 | $2,870.00 | 141688 | 530316468 | $23.64 |
| 22467 | 530365754 | $583.72 | 141689 | 530316471 | $220.93 |
| 22468 | 530365757 | $113.16 | 141690 | 530316472 | $1,313.00 |
| 22469 | 530365759 | $130.02 | 141691 | 530316473 | $2,950.00 |
| 22470 | 530365762 | $495.90 | 141692 | 530316475 | $9,841.84 |
| 22471 | 530365763 | $535.02 | 141693 | 530316476 | $463.87 |
| 22472 | 530365765 | $56.79 | 141694 | 530316477 | $2,851.00 |
| 22473 | 530365766 | $549.21 | 141695 | 530316478 | $21.90 |
| 22474 | 530365769 | $191.52 | 141696 | 530316483 | $51.08 |
| 22475 | 530365770 | $100.82 | 141697 | 530316484 | $104.00 |
| 22476 | 530365771 | $1,034.00 | 141698 | 530316486 | $102.78 |
| 22477 | 530365775 | $82.72 | 141699 | 530316487 | $306.57 |
| 22478 | 530365776 | $1,026.00 | 141700 | 530316492 | $294.67 |
| 22479 | 530365777 | $50.12 | 141701 | 530316494 | $245.58 |
| 22480 | 530365779 | $24.59 | 141702 | 530316495 | $57.75 |
| 22481 | 530365780 | $302.45 | 141703 | 530316497 | $13.15 |
| 22482 | 530365781 | $353.40 | 141704 | 530316498 | $95.47 |
| 22483 | 530365783 | $552.15 | 141705 | 530316499 | $165.44 |
| 22484 | 530365784 | $590.79 | 141706 | 530316500 | $4,870.98 |
| 22485 | 530365788 | $54,402.68 | 141707 | 530316502 | $230.38 |
| 22486 | 530365796 | $142.08 | 141708 | 530316503 | $1,072.93 |
| 22487 | 530365797 | $214.60 | 141709 | 530316504 | $954.45 |

| | | | | | |
|---|---|---|---|---|---|
| 22488 | 530365803 | $628.36 | 141710 | 530316505 | $579.04 |
| 22489 | 530365805 | $419.77 | 141711 | 530316506 | $239.58 |
| 22490 | 530365806 | $332.18 | 141712 | 530316507 | $88.48 |
| 22491 | 530365808 | $1,034.00 | 141713 | 530316509 | $29,550.00 |
| 22492 | 530365809 | $2,068.00 | 141714 | 530316510 | $88.85 |
| 22493 | 530365811 | $4,771.82 | 141715 | 530316511 | $2,852.60 |
| 22494 | 530365812 | $3,518.39 | 141716 | 530316512 | $169.99 |
| 22495 | 530365813 | $224.45 | 141717 | 530316514 | $662.97 |
| 22496 | 530365814 | $1,386.22 | 141718 | 530316518 | $1,827.18 |
| 22497 | 530365815 | $493.58 | 141719 | 530316521 | $1,476.14 |
| 22498 | 530365816 | $206.04 | 141720 | 530316524 | $136.50 |
| 22499 | 530365817 | $258.73 | 141721 | 530316525 | $478.85 |
| 22500 | 530365818 | $205.86 | 141722 | 530316526 | $898.54 |
| 22501 | 530365819 | $323.83 | 141723 | 530316527 | $2,099.50 |
| 22502 | 530365820 | $1,087.07 | 141724 | 530316529 | $429.00 |
| 22503 | 530365821 | $1,012.08 | 141725 | 530316530 | $234.00 |
| 22504 | 530365831 | $1,040.84 | 141726 | 530316531 | $1,995.50 |
| 22505 | 530365833 | $258.73 | 141727 | 530316532 | $328.75 |
| 22506 | 530365839 | $1,315.00 | 141728 | 530316534 | $821.75 |
| 22507 | 530365844 | $775.50 | 141729 | 530316535 | $59.09 |
| 22508 | 530365847 | $162.88 | 141730 | 530316536 | $1,027.51 |
| 22509 | 530365848 | $8,331.06 | 141731 | 530316539 | $832.70 |
| 22510 | 530365849 | $99.30 | 141732 | 530316541 | $148.19 |
| 22511 | 530365851 | $96.00 | 141733 | 530316543 | $3,659.40 |
| 22512 | 530365852 | $97.39 | 141734 | 530316546 | $3,303.76 |
| 22513 | 530365856 | $2,444.99 | 141735 | 530316547 | $1,456.00 |
| 22514 | 530365857 | $1,476.00 | 141736 | 530316548 | $2,173.05 |
| 22515 | 530365858 | $12,836.00 | 141737 | 530316549 | $6,549.30 |
| 22516 | 530365859 | $574.00 | 141738 | 530316550 | $2,188.82 |
| 22517 | 530365860 | $435.00 | 141739 | 530316551 | $39.40 |
| 22518 | 530365862 | $646.00 | 141740 | 530316552 | $71.37 |
| 22519 | 530365863 | $2,734.00 | 141741 | 530316553 | $20.38 |
| 22520 | 530365867 | $6,083.52 | 141742 | 530316554 | $20.38 |
| 22521 | 530365868 | $9,020.83 | 141743 | 530316556 | $733.34 |
| 22522 | 530365871 | $123,933.03 | 141744 | 530316557 | $1,950.00 |
| 22523 | 530365872 | $7,771,611.52 | 141745 | 530316559 | $27.58 |
| 22524 | 530365873 | $181,231.89 | 141746 | 530316560 | $192.33 |
| 22525 | 530365874 | $52,815.98 | 141747 | 530316561 | $13.00 |
| 22526 | 530365875 | $123.00 | 141748 | 530316562 | $314.77 |
| 22527 | 530365876 | $14.36 | 141749 | 530316563 | $2,597.81 |
| 22528 | 530365877 | $2,376.00 | 141750 | 530316564 | $2,858.70 |
| 22529 | 530365878 | $650.00 | 141751 | 530316565 | $1,415.17 |
| 22530 | 530365880 | $24,746.00 | 141752 | 530316566 | $46.53 |
| 22531 | 530365883 | $35.40 | 141753 | 530316567 | $46.29 |
| 22532 | 530365884 | $211.20 | 141754 | 530316568 | $5,829.50 |
| 22533 | 530365886 | $273.47 | 141755 | 530316569 | $43,234.00 |
| 22534 | 530365887 | $538.59 | 141756 | 530316570 | $49,970.00 |
| 22535 | 530365888 | $1,262.28 | 141757 | 530316571 | $258.56 |
| 22536 | 530365889 | $5,614.60 | 141758 | 530316572 | $2,724.28 |
| 22537 | 530365890 | $1,791.70 | 141759 | 530316573 | $61.71 |
| 22538 | 530365895 | $6,016.64 | 141760 | 530316574 | $612.08 |
| 22539 | 530365896 | $3.40 | 141761 | 530316576 | $246.91 |
| 22540 | 530365897 | $983.65 | 141762 | 530316577 | $730.51 |
| 22541 | 530365898 | $372.13 | 141763 | 530316578 | $563.45 |
| 22542 | 530365899 | $356.40 | 141764 | 530316579 | $379.08 |
| 22543 | 530365901 | $336.82 | 141765 | 530316580 | $317.51 |
| 22544 | 530365912 | $30.73 | 141766 | 530316581 | $2,898.91 |
| 22545 | 530365913 | $144.30 | 141767 | 530316582 | $3,082.71 |
| 22546 | 530365914 | $87.50 | 141768 | 530316583 | $8.76 |
| 22547 | 530365916 | $372.00 | 141769 | 530316584 | $102.07 |
| 22548 | 530365918 | $109.50 | 141770 | 530316585 | $244.28 |
| 22549 | 530365920 | $416.30 | 141771 | 530316586 | $3,537.73 |
| 22550 | 530365924 | $2,703.00 | 141772 | 530316587 | $4,432.34 |

| | | | | | |
|---|---|---|---|---|---|
| 22551 | 530365925 | $78.60 | 141773 | 530316588 | $234.38 |
| 22552 | 530365927 | $20.44 | 141774 | 530316589 | $823.30 |
| 22553 | 530365928 | $2,074.33 | 141775 | 530316590 | $240.02 |
| 22554 | 530365931 | $2,466.00 | 141776 | 530316592 | $402.91 |
| 22555 | 530365932 | $64.35 | 141777 | 530316593 | $330.60 |
| 22556 | 530365936 | $260.01 | 141778 | 530316596 | $293.36 |
| 22557 | 530365937 | $12,732.72 | 141779 | 530316597 | $671.35 |
| 22558 | 530365938 | $13,057.53 | 141780 | 530316598 | $625.54 |
| 22559 | 530365943 | $294.12 | 141781 | 530316599 | $5,190.89 |
| 22560 | 530365944 | $62,199.07 | 141782 | 530316600 | $232.05 |
| 22561 | 530365945 | $168,648.50 | 141783 | 530316603 | $130.52 |
| 22562 | 530365946 | $1,357.30 | 141784 | 530316604 | $130.52 |
| 22563 | 530365947 | $2,560.62 | 141785 | 530316605 | $385.84 |
| 22564 | 530365948 | $623.99 | 141786 | 530316606 | $464.80 |
| 22565 | 530365949 | $6,038.12 | 141787 | 530316607 | $7,584.35 |
| 22566 | 530365950 | $4,869.75 | 141788 | 530316610 | $1,230.46 |
| 22567 | 530365951 | $7,551.76 | 141789 | 530316611 | $1,230.46 |
| 22568 | 530365952 | $5,134.85 | 141790 | 530316612 | $88.96 |
| 22569 | 530365953 | $255.50 | 141791 | 530316613 | $1,398.29 |
| 22570 | 530365956 | $425.00 | 141792 | 530316617 | $58.12 |
| 22571 | 530365960 | $86.10 | 141793 | 530316618 | $72.48 |
| 22572 | 530365961 | $438.00 | 141794 | 530316619 | $565.75 |
| 22573 | 530365964 | $323.00 | 141795 | 530316622 | $403.96 |
| 22574 | 530365970 | $1,892.46 | 141796 | 530316623 | $246.18 |
| 22575 | 530365972 | $2,766.00 | 141797 | 530316624 | $283.77 |
| 22576 | 530365973 | $1,321,401.41 | 141798 | 530316625 | $1,597.02 |
| 22577 | 530365974 | $218,148.00 | 141799 | 530316626 | $238.89 |
| 22578 | 530365975 | $2,625,059.66 | 141800 | 530316627 | $1,104.10 |
| 22579 | 530365976 | $8,223.58 | 141801 | 530316630 | $8,358.95 |
| 22580 | 530365977 | $604.61 | 141802 | 530316631 | $44.28 |
| 22581 | 530365978 | $28,195.76 | 141803 | 530316632 | $38.50 |
| 22582 | 530365979 | $2,846.40 | 141804 | 530316633 | $251.12 |
| 22583 | 530365980 | $745.37 | 141805 | 530316634 | $70.00 |
| 22584 | 530365981 | $2,781.84 | 141806 | 530316635 | $940.57 |
| 22585 | 530365984 | $149.88 | 141807 | 530316636 | $873.30 |
| 22586 | 530365985 | $1,062.00 | 141808 | 530316637 | $2.26 |
| 22587 | 530365986 | $349.28 | 141809 | 530316638 | $232.41 |
| 22588 | 530365987 | $148.00 | 141810 | 530316639 | $1,551.00 |
| 22589 | 530365988 | $1,392.00 | 141811 | 530316640 | $237.82 |
| 22590 | 530365989 | $148.83 | 141812 | 530316641 | $237.60 |
| 22591 | 530365990 | $1,666.50 | 141813 | 530316643 | $574.26 |
| 22592 | 530365993 | $6,432.00 | 141814 | 530316645 | $63.04 |
| 22593 | 530365994 | $347.50 | 141815 | 530316646 | $233.65 |
| 22594 | 530365995 | $85.00 | 141816 | 530316647 | $107.52 |
| 22595 | 530365996 | $2,335.20 | 141817 | 530316648 | $91.00 |
| 22596 | 530366000 | $525.00 | 141818 | 530316649 | $4,653.06 |
| 22597 | 530366001 | $379.36 | 141819 | 530316650 | $6,147.86 |
| 22598 | 530366002 | $617.14 | 141820 | 530316651 | $205.55 |
| 22599 | 530366004 | $1,059.96 | 141821 | 530316653 | $2,511.33 |
| 22600 | 530366006 | $5,838.00 | 141822 | 530316658 | $87.37 |
| 22601 | 530366010 | $868.84 | 141823 | 530316659 | $3,337.76 |
| 22602 | 530366011 | $108.57 | 141824 | 530316660 | $1,477.19 |
| 22603 | 530366012 | $460.13 | 141825 | 530316662 | $654.48 |
| 22604 | 530366016 | $117.45 | 141826 | 530316663 | $421.48 |
| 22605 | 530366017 | $380.64 | 141827 | 530316665 | $2,584.98 |
| 22606 | 530366018 | $1,359.27 | 141828 | 530316666 | $26.29 |
| 22607 | 530366020 | $471.50 | 141829 | 530316669 | $532.68 |
| 22608 | 530366024 | $17.00 | 141830 | 530316673 | $1.84 |
| 22609 | 530366037 | $975.00 | 141831 | 530316678 | $1,752.12 |
| 22610 | 530366038 | $1,094.94 | 141832 | 530316679 | $180.01 |
| 22611 | 530366039 | $126.28 | 141833 | 530316681 | $234.00 |
| 22612 | 530366041 | $1,297.89 | 141834 | 530316682 | $322.89 |
| 22613 | 530366042 | $461.50 | 141835 | 530316683 | $304.09 |

| | | | | | | |
|---|---|---|---|---|---|
| 22614 | 530366043 | $462.60 | 141836 | 530316684 | $200.90 |
| 22615 | 530366044 | $513.50 | 141837 | 530316685 | $269.57 |
| 22616 | 530366045 | $180.69 | 141838 | 530316686 | $99.00 |
| 22617 | 530366046 | $861.77 | 141839 | 530316688 | $316.11 |
| 22618 | 530366047 | $107.23 | 141840 | 530316689 | $67.50 |
| 22619 | 530366049 | $82.08 | 141841 | 530316690 | $1,907.70 |
| 22620 | 530366051 | $92.32 | 141842 | 530316691 | $571.75 |
| 22621 | 530366052 | $536.40 | 141843 | 530316692 | $610.56 |
| 22622 | 530366053 | $2,046.09 | 141844 | 530316694 | $238.74 |
| 22623 | 530366054 | $437.26 | 141845 | 530316696 | $705.46 |
| 22624 | 530366059 | $624.96 | 141846 | 530316697 | $52.60 |
| 22625 | 530366060 | $4,495.74 | 141847 | 530316698 | $2,068.00 |
| 22626 | 530366061 | $3,430.00 | 141848 | 530316699 | $20.70 |
| 22627 | 530366063 | $323.81 | 141849 | 530316701 | $681.89 |
| 22628 | 530366068 | $27,215.57 | 141850 | 530316703 | $134.31 |
| 22629 | 530366069 | $651.95 | 141851 | 530316704 | $3.69 |
| 22630 | 530366070 | $33,943.56 | 141852 | 530316709 | $87.51 |
| 22631 | 530366072 | $211.96 | 141853 | 530316710 | $337.66 |
| 22632 | 530366073 | $95.25 | 141854 | 530316711 | $30.84 |
| 22633 | 530366076 | $512.85 | 141855 | 530316712 | $136.63 |
| 22634 | 530366078 | $148.00 | 141856 | 530316714 | $280.00 |
| 22635 | 530366093 | $10.28 | 141857 | 530316715 | $10.50 |
| 22636 | 530366098 | $3,384.40 | 141858 | 530316721 | $136.87 |
| 22637 | 530366100 | $7,440.00 | 141859 | 530316722 | $6.50 |
| 22638 | 530366104 | $369.94 | 141860 | 530316723 | $63.04 |
| 22639 | 530366105 | $132.24 | 141861 | 530316724 | $157.49 |
| 22640 | 530366107 | $1,315.00 | 141862 | 530316725 | $25.07 |
| 22641 | 530366108 | $1,815.00 | 141863 | 530316726 | $56.98 |
| 22642 | 530366111 | $202.64 | 141864 | 530316727 | $403.05 |
| 22643 | 530366112 | $78.12 | 141865 | 530316728 | $17.10 |
| 22644 | 530366115 | $193.59 | 141866 | 530316729 | $2,265.97 |
| 22645 | 530366116 | $78.90 | 141867 | 530316730 | $110.39 |
| 22646 | 530366117 | $9.05 | 141868 | 530316731 | $205.58 |
| 22647 | 530366120 | $154.98 | 141869 | 530316732 | $910.89 |
| 22648 | 530366121 | $2,007.60 | 141870 | 530316733 | $699.66 |
| 22649 | 530366124 | $83.23 | 141871 | 530316734 | $41.12 |
| 22650 | 530366126 | $143.35 | 141872 | 530316736 | $149.72 |
| 22651 | 530366128 | $53.79 | 141873 | 530316738 | $50.40 |
| 22652 | 530366133 | $4,753.13 | 141874 | 530316740 | $15,128.15 |
| 22653 | 530366136 | $112.48 | 141875 | 530316741 | $160.72 |
| 22654 | 530366139 | $123.36 | 141876 | 530316743 | $1,351.56 |
| 22655 | 530366142 | $1,266.81 | 141877 | 530316744 | $81.71 |
| 22656 | 530366145 | $18.45 | 141878 | 530316745 | $1,607.94 |
| 22657 | 530366146 | $1,216.47 | 141879 | 530316746 | $11.22 |
| 22658 | 530366147 | $74.86 | 141880 | 530316747 | $316.17 |
| 22659 | 530366149 | $63.96 | 141881 | 530316748 | $66.96 |
| 22660 | 530366150 | $205.56 | 141882 | 530316749 | $82.72 |
| 22661 | 530366151 | $1,252.33 | 141883 | 530316750 | $13.00 |
| 22662 | 530366153 | $186.00 | 141884 | 530316752 | $319.77 |
| 22663 | 530366155 | $970.23 | 141885 | 530316761 | $48.89 |
| 22664 | 530366156 | $63.96 | 141886 | 530316762 | $558.00 |
| 22665 | 530366157 | $63.96 | 141887 | 530316763 | $77.55 |
| 22666 | 530366160 | $107.01 | 141888 | 530316764 | $51.68 |
| 22667 | 530366161 | $295.15 | 141889 | 530316765 | $869.03 |
| 22668 | 530366162 | $855.00 | 141890 | 530316766 | $940.99 |
| 22669 | 530366167 | $2,662.20 | 141891 | 530316767 | $998.31 |
| 22670 | 530366169 | $20,869.50 | 141892 | 530316768 | $17.64 |
| 22671 | 530366172 | $144.65 | 141893 | 530316769 | $229.76 |
| 22672 | 530366173 | $149.44 | 141894 | 530316770 | $1,966.91 |
| 22673 | 530366175 | $477.50 | 141895 | 530316772 | $745.11 |
| 22674 | 530366177 | $235.36 | 141896 | 530316773 | $913.19 |
| 22675 | 530366178 | $3,250.00 | 141897 | 530316776 | $584.21 |
| 22676 | 530366180 | $1,225.84 | 141898 | 530316778 | $2,276.73 |

| | | | | | |
|---|---|---|---|---|---|
| 22677 | 530366183 | $996.02 | 141899 | 530316779 | $150.49 |
| 22678 | 530366184 | $487.50 | 141900 | 530316781 | $945.76 |
| 22679 | 530366185 | $351.00 | 141901 | 530316782 | $2,458.68 |
| 22680 | 530366189 | $11.92 | 141902 | 530316783 | $2,340.00 |
| 22681 | 530366190 | $858.13 | 141903 | 530316785 | $31.45 |
| 22682 | 530366194 | $10.34 | 141904 | 530316786 | $80.62 |
| 22683 | 530366195 | $155.68 | 141905 | 530316788 | $2,448.24 |
| 22684 | 530366196 | $1,029.10 | 141906 | 530316791 | $2,764.54 |
| 22685 | 530366197 | $1,040.30 | 141907 | 530316792 | $300.74 |
| 22686 | 530366198 | $550.62 | 141908 | 530316793 | $216.47 |
| 22687 | 530366199 | $121.17 | 141909 | 530316795 | $123.52 |
| 22688 | 530366200 | $178.36 | 141910 | 530316799 | $72.70 |
| 22689 | 530366205 | $5,494.64 | 141911 | 530316803 | $2,986.26 |
| 22690 | 530366206 | $104.00 | 141912 | 530316804 | $939.70 |
| 22691 | 530366207 | $12.30 | 141913 | 530316806 | $346.34 |
| 22692 | 530366212 | $8,103.00 | 141914 | 530316807 | $134.42 |
| 22693 | 530366213 | $185.00 | 141915 | 530316808 | $3,593.10 |
| 22694 | 530366214 | $13.50 | 141916 | 530316809 | $26.19 |
| 22695 | 530366215 | $45.54 | 141917 | 530316812 | $408.15 |
| 22696 | 530366216 | $3,325.00 | 141918 | 530316813 | $1,784.27 |
| 22697 | 530366221 | $997.00 | 141919 | 530316814 | $345.07 |
| 22698 | 530366223 | $96.45 | 141920 | 530316817 | $18.09 |
| 22699 | 530366224 | $798.00 | 141921 | 530316821 | $3,034.90 |
| 22700 | 530366228 | $160.03 | 141922 | 530316823 | $309.14 |
| 22701 | 530366230 | $258.30 | 141923 | 530316824 | $56.82 |
| 22702 | 530366233 | $424.35 | 141924 | 530316826 | $394.50 |
| 22703 | 530366234 | $23,741.49 | 141925 | 530316829 | $177.03 |
| 22704 | 530366235 | $63,963.15 | 141926 | 530316830 | $62.04 |
| 22705 | 530366243 | $32,424.00 | 141927 | 530316831 | $405.82 |
| 22706 | 530366247 | $25,073.07 | 141928 | 530316832 | $80.18 |
| 22707 | 530366248 | $27,429.75 | 141929 | 530316833 | $751.70 |
| 22708 | 530366249 | $22,605.17 | 141930 | 530316834 | $205.67 |
| 22709 | 530366251 | $4,544.37 | 141931 | 530316835 | $13.15 |
| 22710 | 530366252 | $49,312.22 | 141932 | 530316837 | $2,420.48 |
| 22711 | 530366253 | $2,471.42 | 141933 | 530316838 | $147.91 |
| 22712 | 530366254 | $1,257.97 | 141934 | 530316839 | $460.13 |
| 22713 | 530366255 | $960.40 | 141935 | 530316841 | $1,098.15 |
| 22714 | 530366257 | $733.12 | 141936 | 530316842 | $31.52 |
| 22715 | 530366258 | $704.42 | 141937 | 530316843 | $268.72 |
| 22716 | 530366259 | $480.42 | 141938 | 530316844 | $199.56 |
| 22717 | 530366260 | $1,887.26 | 141939 | 530316845 | $23.84 |
| 22718 | 530366261 | $752.96 | 141940 | 530316847 | $2,264.80 |
| 22719 | 530366262 | $232.46 | 141941 | 530316849 | $1,320.20 |
| 22720 | 530366264 | $968.16 | 141942 | 530316850 | $35.04 |
| 22721 | 530366267 | $1,530.16 | 141943 | 530316851 | $45.99 |
| 22722 | 530366268 | $12,042.11 | 141944 | 530316852 | $1,777.70 |
| 22723 | 530366269 | $5,107.20 | 141945 | 530316853 | $24.09 |
| 22724 | 530366270 | $491.75 | 141946 | 530316854 | $51.99 |
| 22725 | 530366273 | $4,190.43 | 141947 | 530316855 | $342.00 |
| 22726 | 530366274 | $2,333.21 | 141948 | 530316856 | $187.87 |
| 22727 | 530366275 | $289.53 | 141949 | 530316858 | $836.57 |
| 22728 | 530366276 | $107.60 | 141950 | 530316859 | $136.45 |
| 22729 | 530366279 | $220.97 | 141951 | 530316860 | $58.90 |
| 22730 | 530366280 | $209.88 | 141952 | 530316861 | $358.97 |
| 22731 | 530366281 | $62.00 | 141953 | 530316862 | $779.21 |
| 22732 | 530366283 | $41.86 | 141954 | 530316863 | $268.77 |
| 22733 | 530366286 | $13,208.16 | 141955 | 530316864 | $65.34 |
| 22734 | 530366290 | $34.20 | 141956 | 530316865 | $34.00 |
| 22735 | 530366291 | $3,041.19 | 141957 | 530316866 | $106.02 |
| 22736 | 530366293 | $11,867.50 | 141958 | 530316867 | $176.82 |
| 22737 | 530366294 | $3,441.49 | 141959 | 530316868 | $316.95 |
| 22738 | 530366295 | $2,050.34 | 141960 | 530316870 | $113.08 |
| 22739 | 530366296 | $32,840.02 | 141961 | 530316871 | $9.06 |

| | | | | | |
|---|---|---|---|---|---|
| 22740 | 530366297 | $20,018.75 | 141962 | 530316872 | $5,140.41 |
| 22741 | 530366299 | $552.84 | 141963 | 530316873 | $3,692.45 |
| 22742 | 530366300 | $20.68 | 141964 | 530316874 | $2,658.46 |
| 22743 | 530366307 | $455.91 | 141965 | 530316875 | $51.66 |
| 22744 | 530366308 | $9,129.22 | 141966 | 530316876 | $241.07 |
| 22745 | 530366310 | $41,718.24 | 141967 | 530316877 | $1,023.60 |
| 22746 | 530366312 | $453.72 | 141968 | 530316878 | $476.16 |
| 22747 | 530366313 | $4.24 | 141969 | 530316880 | $303.30 |
| 22748 | 530366314 | $10.07 | 141970 | 530316881 | $242.29 |
| 22749 | 530366315 | $9,208.00 | 141971 | 530316882 | $28.00 |
| 22750 | 530366317 | $749.87 | 141972 | 530316883 | $350.38 |
| 22751 | 530366318 | $2,627.65 | 141973 | 530316885 | $1,860.00 |
| 22752 | 530366319 | $10,193.89 | 141974 | 530316886 | $28,156.65 |
| 22753 | 530366324 | $170,812.70 | 141975 | 530316887 | $836.17 |
| 22754 | 530366325 | $3,076.46 | 141976 | 530316888 | $397.87 |
| 22755 | 530366326 | $84,742.00 | 141977 | 530316890 | $931.13 |
| 22756 | 530366327 | $29,867.14 | 141978 | 530316891 | $67.01 |
| 22757 | 530366328 | $31,841.78 | 141979 | 530316892 | $5,452.83 |
| 22758 | 530366332 | $1,331.99 | 141980 | 530316893 | $168.43 |
| 22759 | 530366335 | $675.15 | 141981 | 530316894 | $2,868.96 |
| 22760 | 530366337 | $19,101.88 | 141982 | 530316895 | $1,216.58 |
| 22761 | 530366338 | $14,737.07 | 141983 | 530316896 | $1,105.96 |
| 22762 | 530366343 | $79.00 | 141984 | 530316898 | $291.02 |
| 22763 | 530366344 | $250.11 | 141985 | 530316899 | $29.54 |
| 22764 | 530366352 | $10,311.50 | 141986 | 530316901 | $505.39 |
| 22765 | 530366353 | $53,960.87 | 141987 | 530316902 | $5,960.00 |
| 22766 | 530366357 | $19,472.00 | 141988 | 530316908 | $1,193.58 |
| 22767 | 530366358 | $67,614.35 | 141989 | 530316909 | $517.00 |
| 22768 | 530366359 | $7,454.98 | 141990 | 530316910 | $332.30 |
| 22769 | 530366361 | $1,722.00 | 141991 | 530316911 | $337.55 |
| 22770 | 530366362 | $36.37 | 141992 | 530316912 | $324.59 |
| 22771 | 530366366 | $210.08 | 141993 | 530316913 | $20,980.00 |
| 22772 | 530366367 | $90.62 | 141994 | 530316916 | $7,101.00 |
| 22773 | 530366371 | $252.29 | 141995 | 530316918 | $1,367.33 |
| 22774 | 530366373 | $36.90 | 141996 | 530316919 | $117.00 |
| 22775 | 530366374 | $1,887.36 | 141997 | 530316920 | $23.98 |
| 22776 | 530366376 | $446.04 | 141998 | 530316922 | $2,557.67 |
| 22777 | 530366377 | $3,100.00 | 141999 | 530316923 | $973.38 |
| 22778 | 530366378 | $475.13 | 142000 | 530316924 | $63.07 |
| 22779 | 530366379 | $82.74 | 142001 | 530316925 | $27.58 |
| 22780 | 530366380 | $1,358.88 | 142002 | 530316926 | $1,218.54 |
| 22781 | 530366382 | $1,174.10 | 142003 | 530316927 | $832.13 |
| 22782 | 530366383 | $6.75 | 142004 | 530316928 | $2,597.00 |
| 22783 | 530366387 | $51.22 | 142005 | 530316931 | $56.64 |
| 22784 | 530366390 | $578.56 | 142006 | 530316932 | $1,332.70 |
| 22785 | 530366391 | $29.28 | 142007 | 530316933 | $785.84 |
| 22786 | 530366393 | $175.89 | 142008 | 530316934 | $191.01 |
| 22787 | 530366394 | $533.08 | 142009 | 530316936 | $605.77 |
| 22788 | 530366407 | $586.61 | 142010 | 530316937 | $118.35 |
| 22789 | 530366408 | $596.38 | 142011 | 530316938 | $143.50 |
| 22790 | 530366413 | $1,281.04 | 142012 | 530316939 | $102.36 |
| 22791 | 530366414 | $2,038.46 | 142013 | 530316940 | $605.97 |
| 22792 | 530366415 | $301.76 | 142014 | 530316942 | $70.17 |
| 22793 | 530366416 | $77.76 | 142015 | 530316943 | $954.97 |
| 22794 | 530366419 | $121.54 | 142016 | 530316944 | $214.17 |
| 22795 | 530366420 | $548.37 | 142017 | 530316945 | $153.17 |
| 22796 | 530366421 | $39.36 | 142018 | 530316950 | $339.24 |
| 22797 | 530366422 | $129.15 | 142019 | 530316951 | $934.43 |
| 22798 | 530366423 | $76.26 | 142020 | 530316952 | $434.77 |
| 22799 | 530366424 | $62.73 | 142021 | 530316953 | $587.63 |
| 22800 | 530366426 | $218.35 | 142022 | 530316955 | $116.61 |
| 22801 | 530366428 | $222.97 | 142023 | 530316957 | $200.85 |
| 22802 | 530366429 | $626.74 | 142024 | 530316958 | $70.90 |

| | | | | | |
|---|---|---|---|---|---|
| 22803 | 530366430 | $207.46 | 142025 | 530316959 | $9.75 |
| 22804 | 530366432 | $539.15 | 142026 | 530316960 | $390.60 |
| 22805 | 530366434 | $299.15 | 142027 | 530316962 | $83.49 |
| 22806 | 530366435 | $1,440.18 | 142028 | 530316963 | $177.93 |
| 22807 | 530366436 | $4,467.06 | 142029 | 530316964 | $5,414.01 |
| 22808 | 530366437 | $800.10 | 142030 | 530316965 | $331.89 |
| 22809 | 530366438 | $3,160.20 | 142031 | 530316967 | $33.21 |
| 22810 | 530366444 | $852.15 | 142032 | 530316969 | $1,985.21 |
| 22811 | 530366445 | $191.40 | 142033 | 530316973 | $37.08 |
| 22812 | 530366446 | $246.76 | 142034 | 530316974 | $275.44 |
| 22813 | 530366447 | $197.25 | 142035 | 530316975 | $137.90 |
| 22814 | 530366448 | $1,490.00 | 142036 | 530316976 | $785.01 |
| 22815 | 530366449 | $10.78 | 142037 | 530316977 | $664.84 |
| 22816 | 530362009 | $1,084.00 | 142038 | 530316979 | $195.32 |
| 22817 | 530362010 | $560.48 | 142039 | 530316980 | $213.85 |
| 22818 | 530362011 | $350.00 | 142040 | 530316981 | $3,380.45 |
| 22819 | 530362014 | $654.78 | 142041 | 530316983 | $465.48 |
| 22820 | 530362016 | $1,300.00 | 142042 | 530316985 | $81.18 |
| 22821 | 530362018 | $453.65 | 142043 | 530316986 | $362.87 |
| 22822 | 530362022 | $15,774.22 | 142044 | 530316987 | $118.35 |
| 22823 | 530362023 | $860.97 | 142045 | 530316989 | $58.50 |
| 22824 | 530362024 | $464.88 | 142046 | 530316990 | $58.50 |
| 22825 | 530362026 | $235.75 | 142047 | 530316991 | $68.77 |
| 22826 | 530362027 | $588.89 | 142048 | 530316993 | $360.25 |
| 22827 | 530362029 | $332.21 | 142049 | 530316994 | $868.02 |
| 22828 | 530362030 | $473.86 | 142050 | 530316995 | $520.00 |
| 22829 | 530362032 | $710.22 | 142051 | 530316996 | $441.84 |
| 22830 | 530362033 | $72.96 | 142052 | 530316999 | $372.08 |
| 22831 | 530362034 | $150.50 | 142053 | 530317000 | $426.65 |
| 22832 | 530362037 | $3,014.70 | 142054 | 530317002 | $2,092.54 |
| 22833 | 530362039 | $3,586.44 | 142055 | 530317004 | $1,143.94 |
| 22834 | 530362040 | $3,829.09 | 142056 | 530317007 | $182.39 |
| 22835 | 530362041 | $1,723.53 | 142057 | 530317010 | $186.15 |
| 22836 | 530362047 | $129.52 | 142058 | 530317011 | $1,112.06 |
| 22837 | 530362048 | $162.50 | 142059 | 530317012 | $524.07 |
| 22838 | 530362049 | $162.50 | 142060 | 530317013 | $406.16 |
| 22839 | 530362050 | $211.94 | 142061 | 530317014 | $13,567.14 |
| 22840 | 530362051 | $357.58 | 142062 | 530317015 | $92.98 |
| 22841 | 530362052 | $39.45 | 142063 | 530317016 | $31.02 |
| 22842 | 530362053 | $24.50 | 142064 | 530317017 | $1,210.69 |
| 22843 | 530362054 | $38.63 | 142065 | 530317018 | $1,353.00 |
| 22844 | 530362055 | $28.29 | 142066 | 530317019 | $829.96 |
| 22845 | 530362056 | $336.16 | 142067 | 530317020 | $2,829.08 |
| 22846 | 530362057 | $9.60 | 142068 | 530317021 | $195.60 |
| 22847 | 530362058 | $7,068.00 | 142069 | 530317022 | $72.53 |
| 22848 | 530362065 | $676.88 | 142070 | 530317025 | $237.19 |
| 22849 | 530362066 | $0.45 | 142071 | 530317027 | $85.75 |
| 22850 | 530362068 | $6,242.45 | 142072 | 530317031 | $31.52 |
| 22851 | 530362069 | $558.50 | 142073 | 530317032 | $250.09 |
| 22852 | 530362070 | $5,148.00 | 142074 | 530317033 | $7.98 |
| 22853 | 530362073 | $55.81 | 142075 | 530317035 | $1,007.39 |
| 22854 | 530362076 | $2,220.00 | 142076 | 530317036 | $169.82 |
| 22855 | 530362083 | $7,284.27 | 142077 | 530317037 | $6.79 |
| 22856 | 530362090 | $26.35 | 142078 | 530317038 | $19.50 |
| 22857 | 530362091 | $3,945.00 | 142079 | 530317039 | $154.49 |
| 22858 | 530362095 | $1,419,123.63 | 142080 | 530317040 | $81.58 |
| 22859 | 530367073 | $93.06 | 142081 | 530317041 | $86.21 |
| 22860 | 530367080 | $195.34 | 142082 | 530317042 | $338.47 |
| 22861 | 530367081 | $169.74 | 142083 | 530317043 | $119.87 |
| 22862 | 530367082 | $812.50 | 142084 | 530317044 | $1,263.13 |
| 22863 | 530367084 | $1,143.94 | 142085 | 530317046 | $98.18 |
| 22864 | 530367085 | $1,012.29 | 142086 | 530317047 | $9.67 |
| 22865 | 530367086 | $9,341.85 | 142087 | 530317049 | $332.51 |

| | | | | | |
|---|---|---|---|---|---|
| 22866 | 530367087 | $830.25 | 142088 | 530317052 | $439.45 |
| 22867 | 530367088 | $5,498.69 | 142089 | 530317054 | $1,149.67 |
| 22868 | 530367090 | $598.49 | 142090 | 530317055 | $64.97 |
| 22869 | 530367092 | $417.63 | 142091 | 530317056 | $687.79 |
| 22870 | 530367098 | $50.43 | 142092 | 530317058 | $102.44 |
| 22871 | 530367099 | $154.98 | 142093 | 530317059 | $77.55 |
| 22872 | 530367100 | $986.25 | 142094 | 530317060 | $1,616.56 |
| 22873 | 530367101 | $223.55 | 142095 | 530317064 | $65.58 |
| 22874 | 530367102 | $174.53 | 142096 | 530317065 | $485.58 |
| 22875 | 530367111 | $221.00 | 142097 | 530317066 | $493.44 |
| 22876 | 530367112 | $362.33 | 142098 | 530317067 | $92.52 |
| 22877 | 530367113 | $128.67 | 142099 | 530317071 | $101.52 |
| 22878 | 530367114 | $187.61 | 142100 | 530317072 | $153.29 |
| 22879 | 530367115 | $91.98 | 142101 | 530317073 | $103.53 |
| 22880 | 530367116 | $148.61 | 142102 | 530317074 | $1,366.46 |
| 22881 | 530367117 | $279.86 | 142103 | 530317075 | $569.66 |
| 22882 | 530367119 | $182.19 | 142104 | 530317076 | $74.86 |
| 22883 | 530367122 | $130.00 | 142105 | 530317084 | $942.56 |
| 22884 | 530367123 | $123.50 | 142106 | 530317085 | $1,912.90 |
| 22885 | 530367124 | $123.50 | 142107 | 530317086 | $432.04 |
| 22886 | 530367125 | $65.00 | 142108 | 530317087 | $34.44 |
| 22887 | 530367126 | $323.16 | 142109 | 530317089 | $67.21 |
| 22888 | 530367131 | $355.43 | 142110 | 530317091 | $325.26 |
| 22889 | 530367132 | $1,194.07 | 142111 | 530317092 | $26.71 |
| 22890 | 530367133 | $2,090.32 | 142112 | 530317093 | $473.29 |
| 22891 | 530367137 | $178.67 | 142113 | 530317095 | $1,897.33 |
| 22892 | 530367139 | $65.75 | 142114 | 530317096 | $262.24 |
| 22893 | 530367141 | $85.07 | 142115 | 530317097 | $210.03 |
| 22894 | 530367143 | $79.30 | 142116 | 530317098 | $20.91 |
| 22895 | 530367144 | $57.81 | 142117 | 530317099 | $138.73 |
| 22896 | 530367147 | $141.45 | 142118 | 530317100 | $650.00 |
| 22897 | 530367148 | $188.60 | 142119 | 530317101 | $488.72 |
| 22898 | 530367150 | $11.92 | 142120 | 530317102 | $32.50 |
| 22899 | 530367151 | $248.07 | 142121 | 530317103 | $347.17 |
| 22900 | 530367152 | $62.73 | 142122 | 530317105 | $157.80 |
| 22901 | 530367154 | $9,217.56 | 142123 | 530317106 | $31.02 |
| 22902 | 530367155 | $832.71 | 142124 | 530317107 | $384.39 |
| 22903 | 530367157 | $150.88 | 142125 | 530317108 | $123.97 |
| 22904 | 530367159 | $394.00 | 142126 | 530317109 | $1,438.10 |
| 22905 | 530367163 | $45.51 | 142127 | 530317110 | $689.55 |
| 22906 | 530367164 | $132.44 | 142128 | 530317111 | $68.45 |
| 22907 | 530367165 | $112.42 | 142129 | 530317115 | $464.90 |
| 22908 | 530367166 | $422.33 | 142130 | 530317117 | $112.84 |
| 22909 | 530367171 | $1,435.00 | 142131 | 530317118 | $123.50 |
| 22910 | 530367172 | $214.50 | 142132 | 530317120 | $6,250.14 |
| 22911 | 530367173 | $49.20 | 142133 | 530317121 | $2,635.23 |
| 22912 | 530367178 | $200.09 | 142134 | 530317122 | $52.60 |
| 22913 | 530367179 | $4,878.40 | 142135 | 530317123 | $21.13 |
| 22914 | 530367181 | $148.00 | 142136 | 530317124 | $561.16 |
| 22915 | 530367193 | $17.37 | 142137 | 530317126 | $5,464.69 |
| 22916 | 530367194 | $1,208.00 | 142138 | 530317127 | $1,741.60 |
| 22917 | 530367196 | $1,444.00 | 142139 | 530317129 | $141.84 |
| 22918 | 530367199 | $833.00 | 142140 | 530317131 | $79.62 |
| 22919 | 530367201 | $218.75 | 142141 | 530317134 | $2,033.36 |
| 22920 | 530367202 | $1,081.00 | 142142 | 530317135 | $51.10 |
| 22921 | 530367204 | $21.10 | 142143 | 530317136 | $164.73 |
| 22922 | 530367205 | $0.16 | 142144 | 530317137 | $179.17 |
| 22923 | 530367209 | $2,324.90 | 142145 | 530317138 | $1,337.86 |
| 22924 | 530367210 | $39.90 | 142146 | 530317139 | $1,091.38 |
| 22925 | 530367211 | $650.44 | 142147 | 530317141 | $122.22 |
| 22926 | 530367212 | $2,296.00 | 142148 | 530317142 | $461.09 |
| 22927 | 530367215 | $11,336.20 | 142149 | 530317143 | $163.34 |
| 22928 | 530367216 | $1,478.00 | 142150 | 530317144 | $4.38 |

| | | | | | |
|---|---|---|---|---|---|
| 22929 | 530367217 | $1,045.00 | 142151 | 530317145 | $184.37 |
| 22930 | 530367218 | $91.60 | 142152 | 530317146 | $26.91 |
| 22931 | 530367222 | $743.73 | 142153 | 530317147 | $1,219.36 |
| 22932 | 530367225 | $2,835.00 | 142154 | 530317148 | $1,480.47 |
| 22933 | 530367228 | $1,097.50 | 142155 | 530317149 | $87.33 |
| 22934 | 530367230 | $262.50 | 142156 | 530317150 | $69.78 |
| 22935 | 530367231 | $4,708.75 | 142157 | 530317153 | $22.65 |
| 22936 | 530367232 | $2,372.20 | 142158 | 530317156 | $779.26 |
| 22937 | 530367233 | $457.34 | 142159 | 530317157 | $588.35 |
| 22938 | 530367234 | $123.80 | 142160 | 530317158 | $36.60 |
| 22939 | 530367235 | $13.14 | 142161 | 530317160 | $5,076.28 |
| 22940 | 530367236 | $80.10 | 142162 | 530317161 | $500.51 |
| 22941 | 530367237 | $10.42 | 142163 | 530317162 | $355.29 |
| 22942 | 530367238 | $438.00 | 142164 | 530317163 | $1,042.56 |
| 22943 | 530367239 | $1,860.00 | 142165 | 530317164 | $1,017.72 |
| 22944 | 530367240 | $783.24 | 142166 | 530317165 | $1,308.66 |
| 22945 | 530367242 | $1,084.00 | 142167 | 530317166 | $11.16 |
| 22946 | 530367244 | $577.63 | 142168 | 530317168 | $477.69 |
| 22947 | 530367245 | $646.00 | 142169 | 530317170 | $236.42 |
| 22948 | 530367246 | $52.33 | 142170 | 530317172 | $27.80 |
| 22949 | 530367247 | $66.60 | 142171 | 530317174 | $133.92 |
| 22950 | 530367248 | $1,099.75 | 142172 | 530317176 | $791.49 |
| 22951 | 530367249 | $70.55 | 142173 | 530317177 | $485.48 |
| 22952 | 530367250 | $2,464.00 | 142174 | 530317178 | $12.29 |
| 22953 | 530367251 | $433.30 | 142175 | 530317179 | $1,809.95 |
| 22954 | 530367253 | $5,740.00 | 142176 | 530317180 | $2,770.53 |
| 22955 | 530367256 | $2,031.50 | 142177 | 530317181 | $154.20 |
| 22956 | 530367257 | $1,688.73 | 142178 | 530317182 | $118.80 |
| 22957 | 530367261 | $161.50 | 142179 | 530317185 | $137.40 |
| 22958 | 530367262 | $14.32 | 142180 | 530317186 | $2,229.93 |
| 22959 | 530367264 | $423.12 | 142181 | 530317187 | $246.38 |
| 22960 | 530367265 | $338.80 | 142182 | 530317189 | $361.90 |
| 22961 | 530367266 | $495.00 | 142183 | 530317194 | $51.22 |
| 22962 | 530367267 | $4,575.14 | 142184 | 530317196 | $304.22 |
| 22963 | 530367268 | $274.00 | 142185 | 530317197 | $31.98 |
| 22964 | 530367279 | $101.92 | 142186 | 530317198 | $171.46 |
| 22965 | 530367281 | $129.45 | 142187 | 530317200 | $309.18 |
| 22966 | 530367282 | $178.80 | 142188 | 530317201 | $4,045.92 |
| 22967 | 530367283 | $363.40 | 142189 | 530317202 | $523.15 |
| 22968 | 530367284 | $50.61 | 142190 | 530317204 | $790.37 |
| 22969 | 530367285 | $42.50 | 142191 | 530317205 | $12.25 |
| 22970 | 530367286 | $209.00 | 142192 | 530317206 | $272.48 |
| 22971 | 530367289 | $8.61 | 142193 | 530317207 | $56.39 |
| 22972 | 530367291 | $54.75 | 142194 | 530317208 | $314.14 |
| 22973 | 530367292 | $1,500.00 | 142195 | 530317210 | $91.29 |
| 22974 | 530367293 | $1,538.50 | 142196 | 530317211 | $13.00 |
| 22975 | 530367295 | $103.40 | 142197 | 530317212 | $32.50 |
| 22976 | 530367296 | $4,383.50 | 142198 | 530317213 | $52.09 |
| 22977 | 530367298 | $1,376.00 | 142199 | 530317214 | $1,785.70 |
| 22978 | 530367300 | $49.76 | 142200 | 530317217 | $2,814.81 |
| 22979 | 530367301 | $858.00 | 142201 | 530317218 | $117.00 |
| 22980 | 530367304 | $773.60 | 142202 | 530317220 | $448.02 |
| 22981 | 530367305 | $148.00 | 142203 | 530317221 | $439.08 |
| 22982 | 530367309 | $7.26 | 142204 | 530317222 | $77.18 |
| 22983 | 530367310 | $36.04 | 142205 | 530317223 | $292.05 |
| 22984 | 530367312 | $21.25 | 142206 | 530317224 | $33.24 |
| 22985 | 530367313 | $225.72 | 142207 | 530317225 | $33.24 |
| 22986 | 530367318 | $291.40 | 142208 | 530317226 | $517.00 |
| 22987 | 530367324 | $4,260.00 | 142209 | 530317227 | $154.21 |
| 22988 | 530367329 | $4,624.00 | 142210 | 530317228 | $106.68 |
| 22989 | 530367330 | $2,829.29 | 142211 | 530317229 | $179.84 |
| 22990 | 530367333 | $296.00 | 142212 | 530317230 | $237.03 |
| 22991 | 530367337 | $395.59 | 142213 | 530317232 | $907.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22992 | 530367340 | $1,201.00 | | 142214 | 530317234 | $1,552.52 |
| 22993 | 530367341 | $2,870.00 | | 142215 | 530317242 | $267.92 |
| 22994 | 530367346 | $19,500.00 | | 142216 | 530317245 | $46.53 |
| 22995 | 530367349 | $650.00 | | 142217 | 530317246 | $1,674.22 |
| 22996 | 530367368 | $1,315.00 | | 142218 | 530317247 | $863.37 |
| 22997 | 530367369 | $325.00 | | 142219 | 530317248 | $826.31 |
| 22998 | 530367370 | $196.00 | | 142220 | 530317249 | $242.99 |
| 22999 | 530367371 | $483.04 | | 142221 | 530317250 | $11,771.49 |
| 23000 | 530367374 | $592.40 | | 142222 | 530317252 | $524.02 |
| 23001 | 530367375 | $52.50 | | 142223 | 530317253 | $1,777.70 |
| 23002 | 530367376 | $29.60 | | 142224 | 530317254 | $2,666.55 |
| 23003 | 530367377 | $511.00 | | 142225 | 530317255 | $40.58 |
| 23004 | 530367378 | $151.16 | | 142226 | 530317256 | $3,481.91 |
| 23005 | 530367379 | $5,069.00 | | 142227 | 530317257 | $104.16 |
| 23006 | 530367382 | $3,697.50 | | 142228 | 530317261 | $595.00 |
| 23007 | 530367383 | $1,315.00 | | 142229 | 530317262 | $1,946.00 |
| 23008 | 530367384 | $483.60 | | 142230 | 530317264 | $19.25 |
| 23009 | 530367386 | $4,587.70 | | 142231 | 530317266 | $406.64 |
| 23010 | 530367388 | $63.90 | | 142232 | 530317267 | $24.09 |
| 23011 | 530367391 | $123.00 | | 142233 | 530317268 | $545.97 |
| 23012 | 530367392 | $1,796.00 | | 142234 | 530317269 | $400.10 |
| 23013 | 530367393 | $40,600.00 | | 142235 | 530317270 | $222.83 |
| 23014 | 530367398 | $340.00 | | 142236 | 530317271 | $200.51 |
| 23015 | 530367401 | $744.00 | | 142237 | 530317272 | $241.06 |
| 23016 | 530367407 | $615.00 | | 142238 | 530317274 | $15,508.82 |
| 23017 | 530367409 | $1,256.75 | | 142239 | 530317275 | $2,461.99 |
| 23018 | 530367411 | $32.85 | | 142240 | 530317276 | $2,846.40 |
| 23019 | 530367412 | $129.20 | | 142241 | 530317277 | $120.62 |
| 23020 | 530367414 | $514.00 | | 142242 | 530317279 | $1,737.36 |
| 23021 | 530367416 | $61.50 | | 142243 | 530317280 | $780.50 |
| 23022 | 530367421 | $42.94 | | 142244 | 530317282 | $22,852.00 |
| 23023 | 530367424 | $141.70 | | 142245 | 530317283 | $702.71 |
| 23024 | 530367425 | $61.50 | | 142246 | 530317284 | $576.63 |
| 23025 | 530367426 | $719.00 | | 142247 | 530317285 | $12,895.03 |
| 23026 | 530367427 | $339.24 | | 142248 | 530317287 | $83,106.00 |
| 23027 | 530367429 | $44.34 | | 142249 | 530317288 | $200.30 |
| 23028 | 530367430 | $1,618.32 | | 142250 | 530317289 | $25,340.20 |
| 23029 | 530367431 | $4,560.00 | | 142251 | 530317290 | $895.96 |
| 23030 | 530367433 | $1,312.00 | | 142252 | 530317292 | $1,812.80 |
| 23031 | 530367434 | $1,803.00 | | 142253 | 530317293 | $210.21 |
| 23032 | 530367437 | $5,204.00 | | 142254 | 530317296 | $1,584.24 |
| 23033 | 530367439 | $7,054.47 | | 142255 | 530317297 | $47.16 |
| 23034 | 530367440 | $180.30 | | 142256 | 530317301 | $459.20 |
| 23035 | 530367443 | $29,965.25 | | 142257 | 530317302 | $1,677.00 |
| 23036 | 530367445 | $1,815.63 | | 142258 | 530317303 | $295.39 |
| 23037 | 530367446 | $1,860.00 | | 142259 | 530317304 | $442.00 |
| 23038 | 530367447 | $373.20 | | 142260 | 530317305 | $188.50 |
| 23039 | 530367449 | $143.50 | | 142261 | 530317307 | $13.15 |
| 23040 | 530367451 | $287.00 | | 142262 | 530317309 | $25.17 |
| 23041 | 530367452 | $1,372.00 | | 142263 | 530317310 | $4,652.66 |
| 23042 | 530367453 | $294.07 | | 142264 | 530317311 | $548.17 |
| 23043 | 530367455 | $3,809.00 | | 142265 | 530317312 | $25.51 |
| 23044 | 530367456 | $77,041.00 | | 142266 | 530317314 | $33.25 |
| 23045 | 530367457 | $1,906.75 | | 142267 | 530317316 | $377.15 |
| 23046 | 530367458 | $1,713.80 | | 142268 | 530317317 | $369.58 |
| 23047 | 530367466 | $1,950.00 | | 142269 | 530317322 | $288.25 |
| 23048 | 530367468 | $1,713.42 | | 142270 | 530317323 | $29,249.65 |
| 23049 | 530367469 | $1,296.00 | | 142271 | 530317324 | $46.29 |
| 23050 | 530367470 | $596.00 | | 142272 | 530317325 | $569.38 |
| 23051 | 530367477 | $6,500.00 | | 142273 | 530317326 | $4,004.75 |
| 23052 | 530367478 | $428.80 | | 142274 | 530317327 | $720.44 |
| 23053 | 530367480 | $1,640.00 | | 142275 | 530317329 | $293.52 |
| 23054 | 530367481 | $263.77 | | 142276 | 530317330 | $290.24 |

| | | | | | |
|---|---|---|---|---|---|
| 23055 | 530367486 | $52.50 | 142277 | 530317331 | $54.45 |
| 23056 | 530367487 | $2,796.42 | 142278 | 530317332 | $351.00 |
| 23057 | 530367489 | $633.80 | 142279 | 530317333 | $46.53 |
| 23058 | 530367490 | $1,972.50 | 142280 | 530317336 | $183.16 |
| 23059 | 530367492 | $1,431.53 | 142281 | 530317337 | $793.48 |
| 23060 | 530367493 | $2,384.00 | 142282 | 530317338 | $108.09 |
| 23061 | 530367494 | $518.94 | 142283 | 530317340 | $421.72 |
| 23062 | 530367495 | $14.88 | 142284 | 530317341 | $729.30 |
| 23063 | 530367498 | $25.85 | 142285 | 530317342 | $91.74 |
| 23064 | 530367499 | $41.61 | 142286 | 530317343 | $1,181.03 |
| 23065 | 530367500 | $499.70 | 142287 | 530317344 | $13.00 |
| 23066 | 530367501 | $663.05 | 142288 | 530317346 | $4,618.34 |
| 23067 | 530367503 | $131.50 | 142289 | 530317347 | $178.05 |
| 23068 | 530367504 | $620.80 | 142290 | 530317348 | $236.10 |
| 23069 | 530367505 | $221.87 | 142291 | 530317349 | $422.50 |
| 23070 | 530367506 | $51.70 | 142292 | 530317350 | $4,138.84 |
| 23071 | 530367507 | $585.60 | 142293 | 530317351 | $245.41 |
| 23072 | 530367508 | $896.00 | 142294 | 530317352 | $629.72 |
| 23073 | 530367509 | $479.16 | 142295 | 530317353 | $1,243.86 |
| 23074 | 530367511 | $59.60 | 142296 | 530317354 | $84.50 |
| 23075 | 530367513 | $2,125.00 | 142297 | 530317355 | $1,545.44 |
| 23076 | 530367514 | $923.81 | 142298 | 530317357 | $2,220.06 |
| 23077 | 530367515 | $2,454.00 | 142299 | 530317358 | $119.09 |
| 23078 | 530367518 | $420.47 | 142300 | 530317359 | $725.91 |
| 23079 | 530367522 | $139.03 | 142301 | 530317360 | $11,164.08 |
| 23080 | 530367524 | $14.20 | 142302 | 530317361 | $460.12 |
| 23081 | 530367525 | $7,240.00 | 142303 | 530317362 | $178.62 |
| 23082 | 530367526 | $23.12 | 142304 | 530317363 | $10,317.75 |
| 23083 | 530367528 | $196.02 | 142305 | 530317364 | $636.65 |
| 23084 | 530367530 | $36.30 | 142306 | 530317366 | $977.67 |
| 23085 | 530367531 | $40.39 | 142307 | 530317367 | $171.95 |
| 23086 | 530367532 | $619.60 | 142308 | 530317368 | $27.18 |
| 23087 | 530367533 | $855.26 | 142309 | 530317369 | $27.18 |
| 23088 | 530367534 | $2,305.00 | 142310 | 530317370 | $451.21 |
| 23089 | 530367535 | $259.17 | 142311 | 530317371 | $818.45 |
| 23090 | 530367537 | $53.11 | 142312 | 530317372 | $402.25 |
| 23091 | 530367539 | $17.72 | 142313 | 530317374 | $582.82 |
| 23092 | 530367540 | $32.50 | 142314 | 530317375 | $602.47 |
| 23093 | 530367541 | $184.08 | 142315 | 530317378 | $55.35 |
| 23094 | 530367542 | $45.72 | 142316 | 530317379 | $173.43 |
| 23095 | 530367543 | $3.55 | 142317 | 530317380 | $829.11 |
| 23096 | 530367548 | $64,054.19 | 142318 | 530317382 | $298.56 |
| 23097 | 530367549 | $53.88 | 142319 | 530317385 | $471.90 |
| 23098 | 530367556 | $37.20 | 142320 | 530317386 | $29.75 |
| 23099 | 530367561 | $60.63 | 142321 | 530317387 | $34.85 |
| 23100 | 530367578 | $14.88 | 142322 | 530317388 | $569.74 |
| 23101 | 530367579 | $311.36 | 142323 | 530317389 | $44.20 |
| 23102 | 530367581 | $262.50 | 142324 | 530317391 | $47.60 |
| 23103 | 530367582 | $406.29 | 142325 | 530317392 | $2,047.28 |
| 23104 | 530367584 | $1,207.66 | 142326 | 530317393 | $172.75 |
| 23105 | 530367585 | $143.60 | 142327 | 530317394 | $439.45 |
| 23106 | 530367586 | $3,568.00 | 142328 | 530317395 | $124.13 |
| 23107 | 530367587 | $68.13 | 142329 | 530317396 | $21.22 |
| 23108 | 530367588 | $1,993.30 | 142330 | 530317401 | $384.78 |
| 23109 | 530367590 | $1,194.12 | 142331 | 530317402 | $666.14 |
| 23110 | 530367591 | $2,375.55 | 142332 | 530317407 | $163.11 |
| 23111 | 530367592 | $6,977.26 | 142333 | 530317408 | $36.24 |
| 23112 | 530367593 | $771.00 | 142334 | 530317409 | $168.78 |
| 23113 | 530367594 | $122.76 | 142335 | 530317412 | $1,315.00 |
| 23114 | 530367596 | $16,842.00 | 142336 | 530317413 | $1,315.00 |
| 23115 | 530367598 | $650.00 | 142337 | 530317414 | $78.90 |
| 23116 | 530367599 | $39,232.60 | 142338 | 530317416 | $61.71 |
| 23117 | 530367600 | $60,528.94 | 142339 | 530317417 | $149.89 |

| | | | | | |
|---|---|---|---|---|---|
| 23118 | 530367603 | $112.86 | 142340 | 530317418 | $334.76 |
| 23119 | 530367605 | $3,167.03 | 142341 | 530317421 | $261.39 |
| 23120 | 530367611 | $2,044.00 | 142342 | 530317423 | $614.64 |
| 23121 | 530367612 | $65.19 | 142343 | 530317424 | $287.00 |
| 23122 | 530367613 | $265.00 | 142344 | 530317425 | $102.44 |
| 23123 | 530367614 | $2,640.00 | 142345 | 530317426 | $169.00 |
| 23124 | 530367615 | $14.60 | 142346 | 530317431 | $1,495.33 |
| 23125 | 530367616 | $104.00 | 142347 | 530317432 | $3,287.50 |
| 23126 | 530367617 | $246.00 | 142348 | 530317433 | $765.05 |
| 23127 | 530367619 | $1,592.00 | 142349 | 530317435 | $468.15 |
| 23128 | 530367620 | $196.20 | 142350 | 530317436 | $118.91 |
| 23129 | 530367621 | $179.20 | 142351 | 530317438 | $88.63 |
| 23130 | 530367624 | $5,045.76 | 142352 | 530317439 | $63.39 |
| 23131 | 530367627 | $763.25 | 142353 | 530317440 | $235.49 |
| 23132 | 530367629 | $27,456.00 | 142354 | 530317441 | $73.52 |
| 23133 | 530367630 | $168.32 | 142355 | 530317442 | $521.74 |
| 23134 | 530367632 | $27.90 | 142356 | 530317443 | $569.39 |
| 23135 | 530367633 | $35.53 | 142357 | 530317444 | $160.27 |
| 23136 | 530367634 | $242.00 | 142358 | 530317446 | $152.34 |
| 23137 | 530367642 | $1,395.00 | 142359 | 530317447 | $141.31 |
| 23138 | 530367644 | $3,122.40 | 142360 | 530317448 | $42.96 |
| 23139 | 530367645 | $4,920.00 | 142361 | 530317449 | $156.00 |
| 23140 | 530367646 | $377.20 | 142362 | 530317451 | $96.84 |
| 23141 | 530367657 | $225.21 | 142363 | 530317453 | $105.27 |
| 23142 | 530367658 | $3,205.24 | 142364 | 530317455 | $61.68 |
| 23143 | 530367659 | $616.59 | 142365 | 530317456 | $122.03 |
| 23144 | 530367660 | $12,263.30 | 142366 | 530317458 | $630.75 |
| 23145 | 530367661 | $3,486.24 | 142367 | 530317459 | $188.83 |
| 23146 | 530367664 | $45.54 | 142368 | 530317461 | $342.00 |
| 23147 | 530367665 | $574.49 | 142369 | 530317462 | $103.40 |
| 23148 | 530367666 | $745.03 | 142370 | 530317463 | $2,630.00 |
| 23149 | 530367667 | $653.80 | 142371 | 530317464 | $1,380.00 |
| 23150 | 530367668 | $83.64 | 142372 | 530317466 | $294.58 |
| 23151 | 530367669 | $420.80 | 142373 | 530317468 | $46.53 |
| 23152 | 530367672 | $46.53 | 142374 | 530317469 | $882.08 |
| 23153 | 530367673 | $436.56 | 142375 | 530317471 | $31.44 |
| 23154 | 530367674 | $1,271.82 | 142376 | 530317473 | $1,965.00 |
| 23155 | 530367678 | $9.92 | 142377 | 530317474 | $255.76 |
| 23156 | 530367680 | $4,039.50 | 142378 | 530317475 | $400.64 |
| 23157 | 530367681 | $18.00 | 142379 | 530317476 | $805.58 |
| 23158 | 530367684 | $1,235.00 | 142380 | 530317477 | $204.22 |
| 23159 | 530367685 | $2,515.43 | 142381 | 530317478 | $3,833.35 |
| 23160 | 530367687 | $629.39 | 142382 | 530317479 | $65.26 |
| 23161 | 530367688 | $291.45 | 142383 | 530317480 | $1,032.17 |
| 23162 | 530367690 | $175.00 | 142384 | 530317481 | $632.74 |
| 23163 | 530367691 | $7,718.19 | 142385 | 530317482 | $36.84 |
| 23164 | 530367695 | $820.42 | 142386 | 530317483 | $173.34 |
| 23165 | 530367696 | $22.14 | 142387 | 530317487 | $4,002.44 |
| 23166 | 530367697 | $1,413.12 | 142388 | 530317488 | $159.92 |
| 23167 | 530367698 | $2,865.80 | 142389 | 530317490 | $2,627.79 |
| 23168 | 530367699 | $39.36 | 142390 | 530317492 | $715.88 |
| 23169 | 530367700 | $170.95 | 142391 | 530317493 | $219.46 |
| 23170 | 530367702 | $559.00 | 142392 | 530317494 | $538.59 |
| 23171 | 530367704 | $529.81 | 142393 | 530317496 | $4,235.07 |
| 23172 | 530367705 | $1,229.77 | 142394 | 530317497 | $159.63 |
| 23173 | 530367707 | $1,105.00 | 142395 | 530317498 | $91.00 |
| 23174 | 530367710 | $2,608.35 | 142396 | 530317500 | $2,923.19 |
| 23175 | 530367711 | $1,192.00 | 142397 | 530317501 | $28.86 |
| 23176 | 530367713 | $2,681.13 | 142398 | 530317502 | $1,416.69 |
| 23177 | 530367714 | $89.79 | 142399 | 530317503 | $1,806.37 |
| 23178 | 530367715 | $72.57 | 142400 | 530317504 | $157.60 |
| 23179 | 530367718 | $310.20 | 142401 | 530317505 | $569.73 |
| 23180 | 530367721 | $60.35 | 142402 | 530317506 | $181.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23181 | 530367722 | $582.25 | | 142403 | 530317508 | $1,219.65 |
| 23182 | 530367726 | $37.20 | | 142404 | 530317509 | $644.54 |
| 23183 | 530367727 | $350.00 | | 142405 | 530317510 | $270.54 |
| 23184 | 530367729 | $287.00 | | 142406 | 530317511 | $748.04 |
| 23185 | 530367730 | $1,754.22 | | 142407 | 530317512 | $56.62 |
| 23186 | 530367732 | $615.45 | | 142408 | 530317516 | $11,706.00 |
| 23187 | 530367734 | $12.30 | | 142409 | 530317517 | $540.95 |
| 23188 | 530367735 | $29.43 | | 142410 | 530317520 | $76.23 |
| 23189 | 530367737 | $229.60 | | 142411 | 530317521 | $109.20 |
| 23190 | 530367740 | $253.30 | | 142412 | 530317522 | $222.30 |
| 23191 | 530367744 | $25.57 | | 142413 | 530317523 | $1,029.38 |
| 23192 | 530367745 | $755.33 | | 142414 | 530317524 | $155.23 |
| 23193 | 530367748 | $1,145.12 | | 142415 | 530317525 | $139.82 |
| 23194 | 530367750 | $943.70 | | 142416 | 530317526 | $1,799.34 |
| 23195 | 530367754 | $195.23 | | 142417 | 530317527 | $22.08 |
| 23196 | 530367755 | $895.83 | | 142418 | 530317528 | $407.01 |
| 23197 | 530367757 | $103.73 | | 142419 | 530317529 | $369.69 |
| 23198 | 530367758 | $477.82 | | 142420 | 530317530 | $99.99 |
| 23199 | 530367760 | $2,735.12 | | 142421 | 530317531 | $181.80 |
| 23200 | 530367762 | $484.69 | | 142422 | 530317532 | $36.24 |
| 23201 | 530367765 | $108.24 | | 142423 | 530317534 | $10,150.00 |
| 23202 | 530367766 | $354.89 | | 142424 | 530317535 | $4,599.47 |
| 23203 | 530367767 | $600.29 | | 142425 | 530317536 | $34.96 |
| 23204 | 530367768 | $973.10 | | 142426 | 530317537 | $91.00 |
| 23205 | 530367769 | $521.13 | | 142427 | 530317541 | $92.84 |
| 23206 | 530367770 | $110.50 | | 142428 | 530317542 | $650.00 |
| 23207 | 530367771 | $51.30 | | 142429 | 530317543 | $9.67 |
| 23208 | 530367776 | $16.13 | | 142430 | 530317544 | $740.13 |
| 23209 | 530367777 | $1,531.25 | | 142431 | 530317545 | $329.59 |
| 23210 | 530367784 | $231.66 | | 142432 | 530317546 | $24.50 |
| 23211 | 530367786 | $443.99 | | 142433 | 530317547 | $36.75 |
| 23212 | 530367787 | $6,909.78 | | 142434 | 530317548 | $38.50 |
| 23213 | 530367791 | $677.20 | | 142435 | 530317549 | $24.50 |
| 23214 | 530367792 | $659.86 | | 142436 | 530317550 | $923.80 |
| 23215 | 530367793 | $189.62 | | 142437 | 530317551 | $82.62 |
| 23216 | 530367794 | $297.50 | | 142438 | 530317552 | $260.44 |
| 23217 | 530367806 | $321.61 | | 142439 | 530317553 | $126.78 |
| 23218 | 530367808 | $702.84 | | 142440 | 530317555 | $110.32 |
| 23219 | 530367809 | $235.75 | | 142441 | 530317556 | $5,924.29 |
| 23220 | 530367812 | $805.22 | | 142442 | 530317558 | $51.22 |
| 23221 | 530367822 | $10,922.10 | | 142443 | 530317560 | $36.84 |
| 23222 | 530367824 | $2,470.00 | | 142444 | 530317561 | $339.18 |
| 23223 | 530367827 | $202.65 | | 142445 | 530317562 | $1,738.82 |
| 23224 | 530367828 | $24.32 | | 142446 | 530317563 | $6.50 |
| 23225 | 530367830 | $1,883.00 | | 142447 | 530317564 | $141.00 |
| 23226 | 530367831 | $1,303.50 | | 142448 | 530317568 | $13.15 |
| 23227 | 530367833 | $1,988,415.50 | | 142449 | 530317569 | $2,726.02 |
| 23228 | 530367834 | $116,230.89 | | 142450 | 530317570 | $41.73 |
| 23229 | 530367835 | $25,527.99 | | 142451 | 530317571 | $3.95 |
| 23230 | 530367836 | $44,142.40 | | 142452 | 530317572 | $35.46 |
| 23231 | 530367837 | $5,226.55 | | 142453 | 530317573 | $301.88 |
| 23232 | 530367838 | $4,330.01 | | 142454 | 530317574 | $9.35 |
| 23233 | 530367839 | $360,785.32 | | 142455 | 530317575 | $33.08 |
| 23234 | 530367840 | $202,282.70 | | 142456 | 530317577 | $1,544.04 |
| 23235 | 530367841 | $18,933.21 | | 142457 | 530317578 | $31.33 |
| 23236 | 530367842 | $1,441,495.54 | | 142458 | 530317579 | $584.90 |
| 23237 | 530367843 | $2,637,594.26 | | 142459 | 530317580 | $140.13 |
| 23238 | 530367844 | $989,691.73 | | 142460 | 530317582 | $14.19 |
| 23239 | 530367845 | $211,348.75 | | 142461 | 530317583 | $876.08 |
| 23240 | 530367847 | $9,199.92 | | 142462 | 530317584 | $967.12 |
| 23241 | 530367850 | $221,883.15 | | 142463 | 530317585 | $114.39 |
| 23242 | 530367855 | $6,564.23 | | 142464 | 530317586 | $748.24 |
| 23243 | 530367856 | $387.75 | | 142465 | 530317588 | $35.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23244 | 530367861 | $2,111.87 | | 142466 | 530317589 | $96.18 |
| 23245 | 530367863 | $362.77 | | 142467 | 530317592 | $694.40 |
| 23246 | 530367864 | $3,243.10 | | 142468 | 530317594 | $669.76 |
| 23247 | 530367865 | $238.23 | | 142469 | 530317595 | $798.00 |
| 23248 | 530367866 | $278.24 | | 142470 | 530317596 | $60.68 |
| 23249 | 530367868 | $2,162.37 | | 142471 | 530317599 | $193.81 |
| 23250 | 530367869 | $283.14 | | 142472 | 530317600 | $27.58 |
| 23251 | 530367872 | $26,486.24 | | 142473 | 530317601 | $462.39 |
| 23252 | 530367877 | $28,353.40 | | 142474 | 530317602 | $4,459.95 |
| 23253 | 530367879 | $61,426.98 | | 142475 | 530317603 | $204.20 |
| 23254 | 530367886 | $138.54 | | 142476 | 530317604 | $1,125.90 |
| 23255 | 530367887 | $39.45 | | 142477 | 530317605 | $95.52 |
| 23256 | 530367888 | $1,056.19 | | 142478 | 530317606 | $237.32 |
| 23257 | 530367889 | $802.15 | | 142479 | 530317607 | $237.32 |
| 23258 | 530367891 | $80.96 | | 142480 | 530317608 | $6.50 |
| 23259 | 530367892 | $876,406.07 | | 142481 | 530317609 | $221.21 |
| 23260 | 530367893 | $2,580,442.10 | | 142482 | 530317610 | $3,042.00 |
| 23261 | 530367894 | $2,080,833.04 | | 142483 | 530317612 | $397.92 |
| 23262 | 530367895 | $790,194.92 | | 142484 | 530317613 | $74.40 |
| 23263 | 530367897 | $2,384.00 | | 142485 | 530317615 | $1,596.00 |
| 23264 | 530367898 | $3,945.00 | | 142486 | 530317618 | $182.87 |
| 23265 | 530367899 | $1,300.00 | | 142487 | 530317619 | $1,866.37 |
| 23266 | 530367901 | $877.50 | | 142488 | 530317621 | $46.53 |
| 23267 | 530367902 | $3,619.00 | | 142489 | 530317622 | $877.98 |
| 23268 | 530367903 | $14,565.46 | | 142490 | 530317623 | $271.01 |
| 23269 | 530367905 | $574.83 | | 142491 | 530317624 | $314.14 |
| 23270 | 530367906 | $792.69 | | 142492 | 530317625 | $1,614.98 |
| 23271 | 530367907 | $1,143.73 | | 142493 | 530317626 | $600.74 |
| 23272 | 530367908 | $1,019.81 | | 142494 | 530317627 | $694.26 |
| 23273 | 530367909 | $1,672.65 | | 142495 | 530317630 | $267.70 |
| 23274 | 530367911 | $888.30 | | 142496 | 530317632 | $1,568.52 |
| 23275 | 530367917 | $328,462.07 | | 142497 | 530317635 | $130.00 |
| 23276 | 530367918 | $659,983.65 | | 142498 | 530317636 | $1,781.78 |
| 23277 | 530367923 | $2,538,493.05 | | 142499 | 530317637 | $454.35 |
| 23278 | 530367928 | $1,096,322.48 | | 142500 | 530317638 | $499.71 |
| 23279 | 530367929 | $8,560.88 | | 142501 | 530317639 | $17,662.13 |
| 23280 | 530367931 | $566,982.39 | | 142502 | 530317640 | $240.36 |
| 23281 | 530367933 | $109,970.47 | | 142503 | 530317641 | $300.06 |
| 23282 | 530367936 | $1,149.12 | | 142504 | 530317642 | $650.85 |
| 23283 | 530367939 | $2,886,008.29 | | 142505 | 530317646 | $459.61 |
| 23284 | 530367942 | $103,608.12 | | 142506 | 530317647 | $15.51 |
| 23285 | 530367946 | $64,065.51 | | 142507 | 530317648 | $46.35 |
| 23286 | 530367949 | $300,652.13 | | 142508 | 530317650 | $656.38 |
| 23287 | 530367951 | $102,068.57 | | 142509 | 530317651 | $244.07 |
| 23288 | 530367952 | $43,009.06 | | 142510 | 530317653 | $84.52 |
| 23289 | 530367956 | $40,488.87 | | 142511 | 530317654 | $183.78 |
| 23290 | 530367957 | $6,823.74 | | 142512 | 530317655 | $1,636.63 |
| 23291 | 530367958 | $38,862.66 | | 142513 | 530317657 | $112.59 |
| 23292 | 530367959 | $16,978.47 | | 142514 | 530317660 | $194.34 |
| 23293 | 530367960 | $147,753.36 | | 142515 | 530317661 | $533.41 |
| 23294 | 530367968 | $49,931.02 | | 142516 | 530317662 | $680.21 |
| 23295 | 530367969 | $354,944.78 | | 142517 | 530317667 | $14.76 |
| 23296 | 530367970 | $104.85 | | 142518 | 530317668 | $242.23 |
| 23297 | 530367984 | $51,557.17 | | 142519 | 530317669 | $58.22 |
| 23298 | 530367989 | $538.66 | | 142520 | 530317670 | $393.04 |
| 23299 | 530367996 | $3,913.00 | | 142521 | 530317671 | $1,795.57 |
| 23300 | 530367997 | $7,011.00 | | 142522 | 530317672 | $23.84 |
| 23301 | 530368007 | $187.64 | | 142523 | 530317673 | $171.46 |
| 23302 | 530368009 | $393.06 | | 142524 | 530317675 | $264.00 |
| 23303 | 530368010 | $52.60 | | 142525 | 530317676 | $595.54 |
| 23304 | 530368023 | $84.33 | | 142526 | 530317677 | $399.01 |
| 23305 | 530368026 | $764.26 | | 142527 | 530317679 | $131.65 |
| 23306 | 530368027 | $491.05 | | 142528 | 530317682 | $264.43 |

| | | | | | |
|---|---|---|---|---|---|
| 23307 | 530368033 | $945.95 | 142529 | 530317683 | $209.66 |
| 23308 | 530368036 | $6,394.83 | 142530 | 530317684 | $2,790.72 |
| 23309 | 530368037 | $1,214.02 | 142531 | 530317685 | $2,575.26 |
| 23310 | 530368038 | $1,206.33 | 142532 | 530317686 | $2,140.92 |
| 23311 | 530368039 | $870.63 | 142533 | 530317687 | $3,497.16 |
| 23312 | 530368044 | $197.25 | 142534 | 530317688 | $629.73 |
| 23313 | 530368046 | $196.80 | 142535 | 530317689 | $801.58 |
| 23314 | 530368050 | $999.58 | 142536 | 530317691 | $32.01 |
| 23315 | 530368051 | $386.63 | 142537 | 530317692 | $331.23 |
| 23316 | 530368052 | $418.22 | 142538 | 530317693 | $7.68 |
| 23317 | 530368053 | $118.35 | 142539 | 530317694 | $1,426.46 |
| 23318 | 530368054 | $2,687.29 | 142540 | 530317695 | $625.93 |
| 23319 | 530368056 | $841.60 | 142541 | 530317697 | $635.94 |
| 23320 | 530368060 | $1,600.44 | 142542 | 530317698 | $10.34 |
| 23321 | 530368061 | $788.26 | 142543 | 530317699 | $29.00 |
| 23322 | 530368063 | $879.17 | 142544 | 530317700 | $174.35 |
| 23323 | 530368067 | $14,163.96 | 142545 | 530317701 | $228.21 |
| 23324 | 530368071 | $1,490.90 | 142546 | 530317702 | $2,519.62 |
| 23325 | 530368172 | $726.00 | 142547 | 530317704 | $1,841.00 |
| 23326 | 530368207 | $339.15 | 142548 | 530317705 | $6.75 |
| 23327 | 530368240 | $641.08 | 142549 | 530317707 | $3,084.41 |
| 23328 | 530368247 | $112,693.00 | 142550 | 530317708 | $2,537.23 |
| 23329 | 530368248 | $293,830.00 | 142551 | 530317709 | $30.84 |
| 23330 | 530368249 | $26,417.49 | 142552 | 530317710 | $11.58 |
| 23331 | 530368250 | $104,705.86 | 142553 | 530317711 | $1.74 |
| 23332 | 530368251 | $36,116.05 | 142554 | 530317714 | $155.65 |
| 23333 | 530368254 | $381.92 | 142555 | 530317716 | $682.50 |
| 23334 | 530368256 | $147.33 | 142556 | 530317719 | $119.79 |
| 23335 | 530368257 | $3,120.94 | 142557 | 530317720 | $82.50 |
| 23336 | 530368258 | $3,317.36 | 142558 | 530317721 | $1,303.53 |
| 23337 | 530368259 | $352.11 | 142559 | 530317723 | $703.21 |
| 23338 | 530368261 | $184.10 | 142560 | 530317724 | $516.69 |
| 23339 | 530368262 | $517.66 | 142561 | 530317726 | $1,506.95 |
| 23340 | 530368263 | $482.50 | 142562 | 530317728 | $129.25 |
| 23341 | 530368267 | $144.25 | 142563 | 530317730 | $213.92 |
| 23342 | 530368275 | $1,455.40 | 142564 | 530317732 | $93.97 |
| 23343 | 530368277 | $2,377.00 | 142565 | 530317734 | $205.61 |
| 23344 | 530368285 | $1,034.00 | 142566 | 530317735 | $828.05 |
| 23345 | 530368290 | $71.96 | 142567 | 530317737 | $537.73 |
| 23346 | 530368292 | $1,984.00 | 142568 | 530317738 | $211.97 |
| 23347 | 530368298 | $232.75 | 142569 | 530317739 | $230.95 |
| 23348 | 530368304 | $2.46 | 142570 | 530317740 | $17.22 |
| 23349 | 530368311 | $813.00 | 142571 | 530317741 | $348.26 |
| 23350 | 530368312 | $591.75 | 142572 | 530317742 | $221.43 |
| 23351 | 530368314 | $260.88 | 142573 | 530317743 | $5.17 |
| 23352 | 530368317 | $731.50 | 142574 | 530317745 | $275.80 |
| 23353 | 530368318 | $12.30 | 142575 | 530317746 | $75.94 |
| 23354 | 530368319 | $294.26 | 142576 | 530317747 | $525.79 |
| 23355 | 530368321 | $286.08 | 142577 | 530317748 | $154.20 |
| 23356 | 530368323 | $405.28 | 142578 | 530317749 | $1,701.68 |
| 23357 | 530368338 | $102.80 | 142579 | 530317750 | $205.68 |
| 23358 | 530368339 | $394.50 | 142580 | 530317751 | $502.53 |
| 23359 | 530368342 | $3,996.00 | 142581 | 530317752 | $1,065.54 |
| 23360 | 530368343 | $9,002.79 | 142582 | 530317754 | $533.78 |
| 23361 | 530368360 | $1,788.40 | 142583 | 530317756 | $58.08 |
| 23362 | 530368366 | $25.41 | 142584 | 530317759 | $536.21 |
| 23363 | 530368378 | $714.83 | 142585 | 530317760 | $543.72 |
| 23364 | 530368379 | $289.30 | 142586 | 530317763 | $9.33 |
| 23365 | 530368402 | $359.98 | 142587 | 530317764 | $104.89 |
| 23366 | 530368404 | $102.85 | 142588 | 530317766 | $985.00 |
| 23367 | 530368415 | $5.17 | 142589 | 530317769 | $675.26 |
| 23368 | 530368431 | $39.98 | 142590 | 530317770 | $38.05 |
| 23369 | 530368432 | $422.50 | 142591 | 530317771 | $354.49 |

| | | | | | |
|---|---|---|---|---|---|
| 23370 | 530368435 | $257.00 | 142592 | 530317772 | $1,090.43 |
| 23371 | 530368436 | $197.25 | 142593 | 530317773 | $2.87 |
| 23372 | 530368439 | $99.75 | 142594 | 530317775 | $543.67 |
| 23373 | 530368440 | $270.38 | 142595 | 530317776 | $25.85 |
| 23374 | 530368448 | $664.50 | 142596 | 530317778 | $337.78 |
| 23375 | 530368449 | $131.50 | 142597 | 530317779 | $113.74 |
| 23376 | 530368450 | $51.70 | 142598 | 530317782 | $617.43 |
| 23377 | 530368452 | $23.53 | 142599 | 530317785 | $144.65 |
| 23378 | 530368453 | $2,548.00 | 142600 | 530317786 | $2,507.81 |
| 23379 | 530368476 | $1.75 | 142601 | 530317787 | $42.89 |
| 23380 | 530368477 | $20.41 | 142602 | 530317789 | $378.68 |
| 23381 | 530368478 | $43.18 | 142603 | 530317790 | $890.50 |
| 23382 | 530368480 | $549.19 | 142604 | 530317791 | $318.06 |
| 23383 | 530368481 | $4,266.20 | 142605 | 530317792 | $955.99 |
| 23384 | 530368483 | $410.83 | 142606 | 530317794 | $336.48 |
| 23385 | 530368486 | $1,961.00 | 142607 | 530317795 | $1,985.65 |
| 23386 | 530368487 | $6,991.08 | 142608 | 530317796 | $2,874.44 |
| 23387 | 530368498 | $473.39 | 142609 | 530317797 | $7,960.98 |
| 23388 | 530368499 | $7.10 | 142610 | 530317798 | $15.89 |
| 23389 | 530368504 | $62.25 | 142611 | 530317799 | $36.75 |
| 23390 | 530368532 | $161.39 | 142612 | 530317800 | $816.73 |
| 23391 | 530368533 | $404.60 | 142613 | 530317802 | $222.31 |
| 23392 | 530368536 | $7.88 | 142614 | 530317806 | $476.47 |
| 23393 | 530368538 | $263.00 | 142615 | 530317807 | $620.55 |
| 23394 | 530368539 | $68.29 | 142616 | 530317808 | $55.85 |
| 23395 | 530368547 | $429.11 | 142617 | 530317810 | $268.84 |
| 23396 | 530368553 | $28.19 | 142618 | 530317811 | $517.74 |
| 23397 | 530368557 | $33.25 | 142619 | 530317812 | $143.33 |
| 23398 | 530368558 | $175.78 | 142620 | 530317814 | $89.59 |
| 23399 | 530368561 | $21.87 | 142621 | 530317815 | $569.42 |
| 23400 | 530368573 | $5,001.55 | 142622 | 530317817 | $281.01 |
| 23401 | 530368580 | $11.92 | 142623 | 530317820 | $143.62 |
| 23402 | 530368581 | $834.40 | 142624 | 530317821 | $541.35 |
| 23403 | 530368582 | $195.13 | 142625 | 530317822 | $395.66 |
| 23404 | 530368584 | $1,760.70 | 142626 | 530317824 | $1,170.58 |
| 23405 | 530368591 | $2,851.99 | 142627 | 530317825 | $310.23 |
| 23406 | 530368592 | $11,144.55 | 142628 | 530317826 | $2,531.42 |
| 23407 | 530368610 | $430.35 | 142629 | 530317827 | $3,840.69 |
| 23408 | 530368613 | $644.35 | 142630 | 530317829 | $244.78 |
| 23409 | 530368636 | $841.60 | 142631 | 530317831 | $738.00 |
| 23410 | 530368637 | $170.95 | 142632 | 530317832 | $932.16 |
| 23411 | 530368638 | $29.76 | 142633 | 530317833 | $86.87 |
| 23412 | 530368639 | $105.20 | 142634 | 530317838 | $87.65 |
| 23413 | 530368643 | $372.40 | 142635 | 530317839 | $1,699.50 |
| 23414 | 530368648 | $23.54 | 142636 | 530317840 | $1,264.35 |
| 23415 | 530368652 | $97.30 | 142637 | 530317842 | $43.76 |
| 23416 | 530368661 | $5.17 | 142638 | 530317843 | $389.77 |
| 23417 | 530368662 | $26.30 | 142639 | 530317844 | $2,163.06 |
| 23418 | 530368663 | $351.60 | 142640 | 530317845 | $521.55 |
| 23419 | 530368673 | $1,094.90 | 142641 | 530317846 | $481.11 |
| 23420 | 530368675 | $76.15 | 142642 | 530317847 | $1,650.00 |
| 23421 | 530368697 | $143.50 | 142643 | 530317848 | $139.93 |
| 23422 | 530368704 | $1,578.50 | 142644 | 530317849 | $219.71 |
| 23423 | 530368714 | $102.85 | 142645 | 530317850 | $315.59 |
| 23424 | 530368715 | $13.00 | 142646 | 530317851 | $27.58 |
| 23425 | 530368720 | $35.76 | 142647 | 530317852 | $28.00 |
| 23426 | 530368739 | $33.73 | 142648 | 530317857 | $182.74 |
| 23427 | 530368744 | $405.46 | 142649 | 530317858 | $235.40 |
| 23428 | 530368751 | $1,952.37 | 142650 | 530317860 | $1,915.25 |
| 23429 | 530368755 | $462.60 | 142651 | 530317862 | $397.96 |
| 23430 | 530368756 | $359.80 | 142652 | 530317863 | $376.38 |
| 23431 | 530368758 | $262.71 | 142653 | 530317864 | $360.08 |
| 23432 | 530368764 | $53.80 | 142654 | 530317865 | $1,196.00 |

| | | | | | |
|---|---|---|---|---|---|
| 23433 | 530368765 | $2,907.99 | 142655 | 530317869 | $8,165.88 |
| 23434 | 530368770 | $75.03 | 142656 | 530317870 | $100.66 |
| 23435 | 530368773 | $2,775.60 | 142657 | 530317872 | $2,816.92 |
| 23436 | 530368776 | $263.00 | 142658 | 530317873 | $11,986.55 |
| 23437 | 530368779 | $92.34 | 142659 | 530317874 | $1,336.23 |
| 23438 | 530368783 | $464.97 | 142660 | 530317875 | $2,852.08 |
| 23439 | 530368807 | $3.69 | 142661 | 530317876 | $95.75 |
| 23440 | 530368811 | $13.41 | 142662 | 530317877 | $228.36 |
| 23441 | 530368816 | $1,812.90 | 142663 | 530317878 | $115.45 |
| 23442 | 530368819 | $393.36 | 142664 | 530317879 | $2,758.00 |
| 23443 | 530368841 | $516.42 | 142665 | 530317880 | $57.81 |
| 23444 | 530368850 | $26.30 | 142666 | 530317881 | $456.25 |
| 23445 | 530368865 | $51.65 | 142667 | 530317883 | $413.82 |
| 23446 | 530368873 | $78.90 | 142668 | 530317888 | $486.87 |
| 23447 | 530368874 | $1,542.00 | 142669 | 530317889 | $691.17 |
| 23448 | 530368879 | $399.00 | 142670 | 530317890 | $910.00 |
| 23449 | 530368881 | $895.62 | 142671 | 530317891 | $561.55 |
| 23450 | 530368887 | $99.75 | 142672 | 530317892 | $1,724.37 |
| 23451 | 530368889 | $537.94 | 142673 | 530317893 | $1,228.50 |
| 23452 | 530368892 | $392.35 | 142674 | 530317894 | $572.00 |
| 23453 | 530368896 | $26.30 | 142675 | 530317895 | $123.50 |
| 23454 | 530368905 | $696.18 | 142676 | 530317898 | $248.96 |
| 23455 | 530368906 | $267.36 | 142677 | 530317899 | $1,875.74 |
| 23456 | 530368907 | $71.75 | 142678 | 530317900 | $294.69 |
| 23457 | 530368911 | $11.92 | 142679 | 530317901 | $7,159.06 |
| 23458 | 530368916 | $795.40 | 142680 | 530317902 | $226.79 |
| 23459 | 530368917 | $576.78 | 142681 | 530317903 | $349.18 |
| 23460 | 530368918 | $248.95 | 142682 | 530317904 | $16.40 |
| 23461 | 530368927 | $42.54 | 142683 | 530317905 | $36.54 |
| 23462 | 530368928 | $118.35 | 142684 | 530317908 | $54.45 |
| 23463 | 530368942 | $36.19 | 142685 | 530317909 | $189.97 |
| 23464 | 530368962 | $195.00 | 142686 | 530317910 | $349.86 |
| 23465 | 530368966 | $55.08 | 142687 | 530317911 | $2,285.66 |
| 23466 | 530368974 | $241.30 | 142688 | 530317912 | $476.35 |
| 23467 | 530368975 | $484.15 | 142689 | 530317914 | $9.76 |
| 23468 | 530368976 | $925.20 | 142690 | 530317919 | $970.07 |
| 23469 | 530368978 | $2,693.25 | 142691 | 530317921 | $20,443.50 |
| 23470 | 530368979 | $113.08 | 142692 | 530317922 | $167.34 |
| 23471 | 530368983 | $131.50 | 142693 | 530317923 | $39,064.00 |
| 23472 | 530368985 | $517.20 | 142694 | 530317924 | $17,889.30 |
| 23473 | 530368988 | $407.00 | 142695 | 530317925 | $614.37 |
| 23474 | 530368990 | $834.80 | 142696 | 530317927 | $24.60 |
| 23475 | 530368997 | $463.24 | 142697 | 530317928 | $113.05 |
| 23476 | 530368998 | $13.15 | 142698 | 530317929 | $701.57 |
| 23477 | 530369002 | $131.50 | 142699 | 530317930 | $13.15 |
| 23478 | 530369004 | $16,854.75 | 142700 | 530317932 | $250.60 |
| 23479 | 530369006 | $18.60 | 142701 | 530317933 | $338.12 |
| 23480 | 530369015 | $5,501.71 | 142702 | 530317934 | $407.31 |
| 23481 | 530369021 | $195.13 | 142703 | 530317937 | $601.56 |
| 23482 | 530369024 | $78.90 | 142704 | 530317938 | $3,193.76 |
| 23483 | 530369026 | $266.55 | 142705 | 530317939 | $330.34 |
| 23484 | 530369050 | $1.23 | 142706 | 530317940 | $514.09 |
| 23485 | 530369052 | $23.48 | 142707 | 530317941 | $401.22 |
| 23486 | 530369056 | $6.95 | 142708 | 530317942 | $293.92 |
| 23487 | 530369065 | $184.10 | 142709 | 530317943 | $373.62 |
| 23488 | 530369069 | $126.58 | 142710 | 530317944 | $124.59 |
| 23489 | 530369075 | $28.19 | 142711 | 530317945 | $214.70 |
| 23490 | 530369078 | $1,341.30 | 142712 | 530317946 | $2,384.00 |
| 23491 | 530369080 | $357.91 | 142713 | 530317949 | $1,614.74 |
| 23492 | 530369082 | $854.75 | 142714 | 530317950 | $128.48 |
| 23493 | 530369083 | $26.30 | 142715 | 530317951 | $145.27 |
| 23494 | 530369088 | $822.40 | 142716 | 530317952 | $71.52 |
| 23495 | 530369089 | $563.25 | 142717 | 530317954 | $35.70 |

| | | | | | |
|---|---|---|---|---|---|
| 23496 | 530369118 | $1,080.00 | 142718 | 530317956 | $4,997.02 |
| 23497 | 530369120 | $973.10 | 142719 | 530317957 | $531.71 |
| 23498 | 530369125 | $870.80 | 142720 | 530317958 | $344.51 |
| 23499 | 530369130 | $2,502.50 | 142721 | 530317960 | $24.65 |
| 23500 | 530369143 | $1,196.05 | 142722 | 530317961 | $15.33 |
| 23501 | 530369146 | $201.83 | 142723 | 530317962 | $153.96 |
| 23502 | 530369156 | $4,495.80 | 142724 | 530317963 | $641.08 |
| 23503 | 530369163 | $303.15 | 142725 | 530317964 | $77.55 |
| 23504 | 530369174 | $236.70 | 142726 | 530317966 | $1,587.82 |
| 23505 | 530369175 | $249.85 | 142727 | 530317967 | $710.50 |
| 23506 | 530369178 | $460.25 | 142728 | 530317968 | $4,660.00 |
| 23507 | 530369181 | $472.15 | 142729 | 530317972 | $147.91 |
| 23508 | 530369183 | $20.68 | 142730 | 530317973 | $134.76 |
| 23509 | 530369187 | $91.58 | 142731 | 530317974 | $147.91 |
| 23510 | 530369190 | $2,364.40 | 142732 | 530317975 | $501.00 |
| 23511 | 530369199 | $117.00 | 142733 | 530317976 | $174.66 |
| 23512 | 530369201 | $13.15 | 142734 | 530317977 | $211.56 |
| 23513 | 530369204 | $6.50 | 142735 | 530317981 | $10,053.60 |
| 23514 | 530369213 | $15,526.89 | 142736 | 530317982 | $736.78 |
| 23515 | 530369214 | $6,951.14 | 142737 | 530317983 | $156.15 |
| 23516 | 530369217 | $2,219.10 | 142738 | 530317985 | $686.61 |
| 23517 | 530369218 | $543.78 | 142739 | 530317986 | $661.59 |
| 23518 | 530369219 | $143.31 | 142740 | 530317987 | $52.38 |
| 23519 | 530369228 | $2,843.50 | 142741 | 530317988 | $879.70 |
| 23520 | 530369230 | $424.80 | 142742 | 530317989 | $879.70 |
| 23521 | 530369266 | $490.00 | 142743 | 530317990 | $879.70 |
| 23522 | 530369267 | $1,089.68 | 142744 | 530317991 | $879.70 |
| 23523 | 530369272 | $25.85 | 142745 | 530317993 | $542.10 |
| 23524 | 530369273 | $103.40 | 142746 | 530317994 | $1,315.00 |
| 23525 | 530369277 | $34.20 | 142747 | 530317995 | $9,256.69 |
| 23526 | 530369329 | $819,550.08 | 142748 | 530317996 | $5,260.00 |
| 23527 | 530369334 | $28.70 | 142749 | 530317999 | $485.12 |
| 23528 | 530369339 | $636.53 | 142750 | 530318000 | $2,277.41 |
| 23529 | 530369343 | $7,182.00 | 142751 | 530318001 | $62.60 |
| 23530 | 530369344 | $12,302.75 | 142752 | 530318002 | $98.42 |
| 23531 | 530369345 | $220.72 | 142753 | 530318003 | $68.52 |
| 23532 | 530369346 | $546.04 | 142754 | 530318005 | $141.84 |
| 23533 | 530369348 | $4,271.18 | 142755 | 530318006 | $260.04 |
| 23534 | 530369349 | $4,101.52 | 142756 | 530318008 | $329.26 |
| 23535 | 530369350 | $1,822.94 | 142757 | 530318010 | $201.49 |
| 23536 | 530369351 | $21,998.43 | 142758 | 530318011 | $222.47 |
| 23537 | 530369352 | $95.41 | 142759 | 530318012 | $465.54 |
| 23538 | 530369353 | $5,316.96 | 142760 | 530318013 | $505.46 |
| 23539 | 530369355 | $548.68 | 142761 | 530318014 | $202.64 |
| 23540 | 530369356 | $4,457.28 | 142762 | 530318015 | $99.05 |
| 23541 | 530369357 | $899.47 | 142763 | 530318016 | $90.07 |
| 23542 | 530369358 | $2,808.94 | 142764 | 530318017 | $14.00 |
| 23543 | 530369359 | $315.37 | 142765 | 530318018 | $275.58 |
| 23544 | 530369360 | $10,197.00 | 142766 | 530318019 | $2,479.84 |
| 23545 | 530369361 | $12,189.52 | 142767 | 530318020 | $552.26 |
| 23546 | 530369363 | $4,476.14 | 142768 | 530318022 | $132.15 |
| 23547 | 530369364 | $718.63 | 142769 | 530318023 | $191.10 |
| 23548 | 530369365 | $863.39 | 142770 | 530318024 | $120.18 |
| 23549 | 530369366 | $9,673.06 | 142771 | 530318025 | $259.37 |
| 23550 | 530369375 | $115,817.57 | 142772 | 530318027 | $2,585.00 |
| 23551 | 530369377 | $15,520.31 | 142773 | 530318028 | $120.03 |
| 23552 | 530369382 | $22,457.00 | 142774 | 530318031 | $22.96 |
| 23553 | 530369385 | $39,894.90 | 142775 | 530318032 | $30.84 |
| 23554 | 530369387 | $1,237.83 | 142776 | 530318033 | $332.91 |
| 23555 | 530369389 | $2,178.55 | 142777 | 530318034 | $523.36 |
| 23556 | 530369390 | $190.75 | 142778 | 530318035 | $3,557.28 |
| 23557 | 530369391 | $213.50 | 142779 | 530318036 | $538.54 |
| 23558 | 530369392 | $1,950.55 | 142780 | 530318039 | $101.36 |

| | | | | | |
|---|---|---|---|---|---|
| 23559 | 530369393 | $875.28 | 142781 | 530318040 | $876.34 |
| 23560 | 530369400 | $520.26 | 142782 | 530318041 | $950.97 |
| 23561 | 530369402 | $272,244.74 | 142783 | 530318044 | $1,023.89 |
| 23562 | 530369403 | $51.70 | 142784 | 530318045 | $13.15 |
| 23563 | 530369410 | $1,563.14 | 142785 | 530318046 | $504.15 |
| 23564 | 530369411 | $1,572.04 | 142786 | 530318047 | $3,667.72 |
| 23565 | 530369414 | $1,515.20 | 142787 | 530318048 | $238.56 |
| 23566 | 530369421 | $6,180.88 | 142788 | 530318049 | $6,500.00 |
| 23567 | 530369430 | $3.42 | 142789 | 530318050 | $6.50 |
| 23568 | 530369440 | $5,687.00 | 142790 | 530318051 | $224.45 |
| 23569 | 530369441 | $232,144.60 | 142791 | 530318052 | $238.82 |
| 23570 | 530369447 | $4,865.00 | 142792 | 530318053 | $47.25 |
| 23571 | 530369449 | $107,888.62 | 142793 | 530318054 | $152.89 |
| 23572 | 530369451 | $1,358.88 | 142794 | 530318055 | $1,089.98 |
| 23573 | 530369458 | $163.31 | 142795 | 530318056 | $254.08 |
| 23574 | 530369463 | $86.10 | 142796 | 530318057 | $33.25 |
| 23575 | 530369472 | $19,386.50 | 142797 | 530318059 | $224.72 |
| 23576 | 530369473 | $15,592.39 | 142798 | 530318061 | $44.72 |
| 23577 | 530369475 | $2,665.08 | 142799 | 530318062 | $1,140.35 |
| 23578 | 530369477 | $180.88 | 142800 | 530318064 | $971.98 |
| 23579 | 530369478 | $447.84 | 142801 | 530318066 | $249.54 |
| 23580 | 530369479 | $580.30 | 142802 | 530318067 | $22.55 |
| 23581 | 530369480 | $897.63 | 142803 | 530318070 | $157.00 |
| 23582 | 530369481 | $876.64 | 142804 | 530318071 | $288.88 |
| 23583 | 530369483 | $516.58 | 142805 | 530318072 | $106.38 |
| 23584 | 530369486 | $146.68 | 142806 | 530318073 | $211.97 |
| 23585 | 530369487 | $49.56 | 142807 | 530318075 | $433.72 |
| 23586 | 530369488 | $92.53 | 142808 | 530318076 | $2,275.55 |
| 23587 | 530369498 | $595.94 | 142809 | 530318077 | $401.99 |
| 23588 | 530369499 | $198.00 | 142810 | 530318078 | $2,367.76 |
| 23589 | 530369502 | $2,783.26 | 142811 | 530318079 | $356.09 |
| 23590 | 530369504 | $36.30 | 142812 | 530318080 | $692.09 |
| 23591 | 530369508 | $15,415.35 | 142813 | 530318081 | $1,535.25 |
| 23592 | 530369509 | $10,482.65 | 142814 | 530318082 | $666.98 |
| 23593 | 530369510 | $5,258.37 | 142815 | 530318083 | $129.22 |
| 23594 | 530369511 | $2,362.48 | 142816 | 530318084 | $118.80 |
| 23595 | 530369512 | $148,667.23 | 142817 | 530318085 | $19.68 |
| 23596 | 530369513 | $232.50 | 142818 | 530318086 | $81.89 |
| 23597 | 530369516 | $118.91 | 142819 | 530318087 | $940.79 |
| 23598 | 530369517 | $2,760.39 | 142820 | 530318088 | $117.00 |
| 23599 | 530369522 | $754.00 | 142821 | 530318089 | $374.20 |
| 23600 | 530369531 | $56,574.31 | 142822 | 530318091 | $198.96 |
| 23601 | 530369546 | $98.96 | 142823 | 530318092 | $915.32 |
| 23602 | 530369547 | $62.78 | 142824 | 530318093 | $14.35 |
| 23603 | 530369551 | $215.80 | 142825 | 530318094 | $33.25 |
| 23604 | 530369552 | $8,758.98 | 142826 | 530318096 | $1,664.71 |
| 23605 | 530369553 | $932.94 | 142827 | 530318098 | $36.90 |
| 23606 | 530369556 | $2,088,220.00 | 142828 | 530318099 | $309.47 |
| 23607 | 530369560 | $841.60 | 142829 | 530318100 | $523.55 |
| 23608 | 530369563 | $19,667.70 | 142830 | 530318102 | $52.00 |
| 23609 | 530369565 | $107.03 | 142831 | 530318103 | $299.00 |
| 23610 | 530369566 | $1,730.29 | 142832 | 530318104 | $23.84 |
| 23611 | 530369570 | $15,830.50 | 142833 | 530318105 | $3,045.56 |
| 23612 | 530369571 | $827.75 | 142834 | 530318106 | $2.28 |
| 23613 | 530369586 | $289.30 | 142835 | 530318107 | $126.08 |
| 23614 | 530369588 | $1,192.00 | 142836 | 530318108 | $1,632.14 |
| 23615 | 530369589 | $157.80 | 142837 | 530318109 | $108.74 |
| 23616 | 530369591 | $2,289.85 | 142838 | 530318111 | $370.58 |
| 23617 | 530369592 | $499.94 | 142839 | 530318112 | $261.40 |
| 23618 | 530369593 | $755.86 | 142840 | 530318114 | $90.62 |
| 23619 | 530369596 | $204.05 | 142841 | 530318115 | $338.69 |
| 23620 | 530369597 | $1,040.66 | 142842 | 530318117 | $95.57 |
| 23621 | 530369600 | $257.07 | 142843 | 530318118 | $375.85 |

| | | | | | |
|---|---|---|---|---|---|
| 23622 | 530369607 | $200.49 | 142844 | 530318119 | $114.28 |
| 23623 | 530369608 | $4,155.10 | 142845 | 530318120 | $274.01 |
| 23624 | 530369609 | $4,431.41 | 142846 | 530318125 | $1,081.55 |
| 23625 | 530369610 | $2,682.22 | 142847 | 530318127 | $4,803.78 |
| 23626 | 530369614 | $742.71 | 142848 | 530318129 | $228.74 |
| 23627 | 530369617 | $248.46 | 142849 | 530318130 | $124.83 |
| 23628 | 530369620 | $355.47 | 142850 | 530318131 | $37.23 |
| 23629 | 530369634 | $324.54 | 142851 | 530318132 | $665.56 |
| 23630 | 530369635 | $62.73 | 142852 | 530318135 | $150.02 |
| 23631 | 530369638 | $1,255.17 | 142853 | 530318136 | $445.49 |
| 23632 | 530369639 | $7,420.07 | 142854 | 530318137 | $1,993.79 |
| 23633 | 530369649 | $36,782.00 | 142855 | 530318140 | $251.70 |
| 23634 | 530369651 | $299,777.55 | 142856 | 530318142 | $114.58 |
| 23635 | 530369652 | $235,387.07 | 142857 | 530318145 | $1,372.00 |
| 23636 | 530369653 | $2,902.80 | 142858 | 530318146 | $69.28 |
| 23637 | 530369654 | $196,006.78 | 142859 | 530318147 | $1,001.69 |
| 23638 | 530369655 | $17,207.15 | 142860 | 530318148 | $220.19 |
| 23639 | 530369656 | $17,207.56 | 142861 | 530318149 | $2,630.00 |
| 23640 | 530369657 | $103,667.04 | 142862 | 530318150 | $216.10 |
| 23641 | 530369658 | $5,684.04 | 142863 | 530318151 | $1,180.61 |
| 23642 | 530369659 | $1,279.08 | 142864 | 530318153 | $302.83 |
| 23643 | 530369660 | $8,439.36 | 142865 | 530318154 | $10.20 |
| 23644 | 530369662 | $360,723.11 | 142866 | 530318155 | $475.64 |
| 23645 | 530369666 | $53,305.63 | 142867 | 530318156 | $5,568.16 |
| 23646 | 530369667 | $289.87 | 142868 | 530318158 | $24.50 |
| 23647 | 530369668 | $119.20 | 142869 | 530318159 | $641.65 |
| 23648 | 530369673 | $66.43 | 142870 | 530318160 | $17.55 |
| 23649 | 530369686 | $1,119.60 | 142871 | 530318161 | $4,103.38 |
| 23650 | 530369687 | $3,895.46 | 142872 | 530318163 | $396.50 |
| 23651 | 530369690 | $1,038.85 | 142873 | 530318164 | $45.33 |
| 23652 | 530369691 | $1,236.10 | 142874 | 530318167 | $307.07 |
| 23653 | 530369692 | $5,897.60 | 142875 | 530318168 | $596.00 |
| 23654 | 530369693 | $1,886.00 | 142876 | 530318169 | $186.78 |
| 23655 | 530369695 | $99.32 | 142877 | 530318170 | $67.80 |
| 23656 | 530369699 | $644.25 | 142878 | 530318171 | $450.06 |
| 23657 | 530369701 | $652.91 | 142879 | 530318173 | $213.38 |
| 23658 | 530369702 | $23.37 | 142880 | 530318177 | $851.63 |
| 23659 | 530369703 | $5,965.21 | 142881 | 530318179 | $19.72 |
| 23660 | 530369704 | $1,011.27 | 142882 | 530318180 | $394.50 |
| 23661 | 530369705 | $274.29 | 142883 | 530318183 | $109.65 |
| 23662 | 530369706 | $602.98 | 142884 | 530318184 | $2,602.31 |
| 23663 | 530369733 | $2,630.00 | 142885 | 530318185 | $85.68 |
| 23664 | 530369754 | $621.59 | 142886 | 530318186 | $7.88 |
| 23665 | 530369755 | $245.18 | 142887 | 530318188 | $623.43 |
| 23666 | 530369756 | $243.09 | 142888 | 530318189 | $24,661.22 |
| 23667 | 530369758 | $134.48 | 142889 | 530318190 | $320.87 |
| 23668 | 530369759 | $13,329.18 | 142890 | 530318191 | $382.58 |
| 23669 | 530369761 | $162.50 | 142891 | 530318192 | $16.93 |
| 23670 | 530369771 | $1,405.86 | 142892 | 530318193 | $336.05 |
| 23671 | 530369772 | $2,367.35 | 142893 | 530318194 | $106.46 |
| 23672 | 530369773 | $493.23 | 142894 | 530318198 | $26.35 |
| 23673 | 530369790 | $20.44 | 142895 | 530318199 | $570.13 |
| 23674 | 530369793 | $793.04 | 142896 | 530318200 | $5,161.65 |
| 23675 | 530369801 | $48.36 | 142897 | 530318202 | $194.37 |
| 23676 | 530369812 | $2,860.80 | 142898 | 530318203 | $7.88 |
| 23677 | 530369813 | $118.35 | 142899 | 530318204 | $482.30 |
| 23678 | 530369814 | $936.00 | 142900 | 530318205 | $67.21 |
| 23679 | 530369815 | $323.16 | 142901 | 530318206 | $232.22 |
| 23680 | 530369816 | $1,895.28 | 142902 | 530318209 | $146.37 |
| 23681 | 530369817 | $156.00 | 142903 | 530318210 | $123.37 |
| 23682 | 530369818 | $156.00 | 142904 | 530318212 | $91.59 |
| 23683 | 530369819 | $6,394.10 | 142905 | 530318213 | $239.84 |
| 23684 | 530369820 | $534.81 | 142906 | 530318215 | $791.94 |

| | | | | | |
|---|---|---|---|---|---|
| 23685 | 530369827 | $47.97 | 142907 | 530318216 | $4,088.56 |
| 23686 | 530369829 | $79.95 | 142908 | 530318218 | $1,210.20 |
| 23687 | 530369830 | $46.74 | 142909 | 530318219 | $601.45 |
| 23688 | 530369832 | $205.68 | 142910 | 530318220 | $103.53 |
| 23689 | 530369844 | $2,106.51 | 142911 | 530318221 | $1,019.81 |
| 23690 | 530369846 | $42,050.26 | 142912 | 530318222 | $642.96 |
| 23691 | 530369849 | $148.00 | 142913 | 530318224 | $216.88 |
| 23692 | 530369851 | $175.00 | 142914 | 530318225 | $119.53 |
| 23693 | 530369852 | $6,828.42 | 142915 | 530318226 | $604.71 |
| 23694 | 530369855 | $432.73 | 142916 | 530318227 | $460.69 |
| 23695 | 530369856 | $123.00 | 142917 | 530318228 | $150.69 |
| 23696 | 530369857 | $492.00 | 142918 | 530318229 | $744.00 |
| 23697 | 530369858 | $8.17 | 142919 | 530318230 | $868.02 |
| 23698 | 530369859 | $514.00 | 142920 | 530318232 | $899.70 |
| 23699 | 530369862 | $3,690.00 | 142921 | 530318233 | $1,040.00 |
| 23700 | 530369866 | $92,557.93 | 142922 | 530318234 | $1,449.61 |
| 23701 | 530369867 | $788.00 | 142923 | 530318236 | $701.45 |
| 23702 | 530369873 | $175.00 | 142924 | 530318238 | $172.90 |
| 23703 | 530369874 | $34.20 | 142925 | 530318242 | $99.49 |
| 23704 | 530369876 | $910.52 | 142926 | 530318244 | $91.06 |
| 23705 | 530369881 | $1,476.00 | 142927 | 530318245 | $279.87 |
| 23706 | 530369883 | $5.46 | 142928 | 530318247 | $9.84 |
| 23707 | 530369886 | $5,084.80 | 142929 | 530318249 | $603.54 |
| 23708 | 530369887 | $6,575.00 | 142930 | 530318250 | $3,368.70 |
| 23709 | 530369888 | $7,308.59 | 142931 | 530318251 | $872.36 |
| 23710 | 530369891 | $841.00 | 142932 | 530318252 | $2,103.30 |
| 23711 | 530369900 | $1,898.80 | 142933 | 530318256 | $177.62 |
| 23712 | 530369901 | $886.39 | 142934 | 530318257 | $2.46 |
| 23713 | 530369902 | $1,979.82 | 142935 | 530318258 | $247.61 |
| 23714 | 530369905 | $1,024.00 | 142936 | 530318259 | $108.90 |
| 23715 | 530369906 | $1,026.80 | 142937 | 530318260 | $133.49 |
| 23716 | 530369907 | $223.55 | 142938 | 530318265 | $364.66 |
| 23717 | 530369909 | $3,803.77 | 142939 | 530318266 | $11.82 |
| 23718 | 530369919 | $1,174.19 | 142940 | 530318267 | $3,852.52 |
| 23719 | 530369920 | $1,158.26 | 142941 | 530318269 | $2,138.50 |
| 23720 | 530369923 | $127,430.88 | 142942 | 530318270 | $13.15 |
| 23721 | 530369924 | $73,313.08 | 142943 | 530318271 | $55.43 |
| 23722 | 530369930 | $2.19 | 142944 | 530318272 | $404.29 |
| 23723 | 530369932 | $40,598.88 | 142945 | 530318273 | $2,155.27 |
| 23724 | 530369934 | $410.78 | 142946 | 530318274 | $55.62 |
| 23725 | 530369936 | $360.22 | 142947 | 530318275 | $11.92 |
| 23726 | 530369941 | $269.57 | 142948 | 530318276 | $94.32 |
| 23727 | 530369942 | $2,115.24 | 142949 | 530318278 | $316.20 |
| 23728 | 530369948 | $6.01 | 142950 | 530318279 | $30.88 |
| 23729 | 530369949 | $113.16 | 142951 | 530318280 | $31.57 |
| 23730 | 530369951 | $174.65 | 142952 | 530318281 | $5,860.84 |
| 23731 | 530369952 | $880.17 | 142953 | 530318282 | $117.00 |
| 23732 | 530369953 | $685.50 | 142954 | 530318283 | $2,909.91 |
| 23733 | 530369954 | $303.58 | 142955 | 530318284 | $2,206.94 |
| 23734 | 530369956 | $156.00 | 142956 | 530318285 | $110.25 |
| 23735 | 530369957 | $511.39 | 142957 | 530318287 | $221.33 |
| 23736 | 530369960 | $179.20 | 142958 | 530318288 | $576.19 |
| 23737 | 530369961 | $2,446.83 | 142959 | 530318290 | $881.36 |
| 23738 | 530369962 | $436.24 | 142960 | 530318291 | $52.16 |
| 23739 | 530369963 | $1,935.87 | 142961 | 530318292 | $955.69 |
| 23740 | 530369970 | $193.11 | 142962 | 530318293 | $969.16 |
| 23741 | 530369971 | $517.00 | 142963 | 530318294 | $3,605.27 |
| 23742 | 530369972 | $301.37 | 142964 | 530318296 | $141.84 |
| 23743 | 530369975 | $13,150.00 | 142965 | 530318298 | $2,038.32 |
| 23744 | 530369976 | $657.50 | 142966 | 530323276 | $1,776.08 |
| 23745 | 530369977 | $17,880.00 | 142967 | 530323277 | $627.50 |
| 23746 | 530369979 | $19.76 | 142968 | 530323278 | $548.49 |
| 23747 | 530369980 | $185.16 | 142969 | 530323279 | $3,690.00 |

| | | | | | |
|---|---|---|---|---|---|
| 23748 | 530369981 | $5,960.00 | 142970 | 530323280 | $2,460.00 |
| 23749 | 530369983 | $249.53 | 142971 | 530323281 | $38.13 |
| 23750 | 530369986 | $280.02 | 142972 | 530323282 | $587.65 |
| 23751 | 530369992 | $2,164.80 | 142973 | 530323283 | $265.16 |
| 23752 | 530369994 | $1,533.87 | 142974 | 530323285 | $1,799.71 |
| 23753 | 530369996 | $11.92 | 142975 | 530323287 | $602.18 |
| 23754 | 530369998 | $5,960.00 | 142976 | 530323288 | $295.50 |
| 23755 | 530370004 | $1,330.00 | 142977 | 530323289 | $601.68 |
| 23756 | 530370005 | $122.67 | 142978 | 530323290 | $177.30 |
| 23757 | 530370007 | $19.70 | 142979 | 530323294 | $859.36 |
| 23758 | 530370011 | $1,972.50 | 142980 | 530323295 | $154.65 |
| 23759 | 530370018 | $266.76 | 142981 | 530323296 | $1,052.00 |
| 23760 | 530370026 | $254.61 | 142982 | 530323297 | $257.10 |
| 23761 | 530370035 | $248.83 | 142983 | 530323299 | $495.77 |
| 23762 | 530370036 | $82.08 | 142984 | 530323300 | $1,055.69 |
| 23763 | 530370042 | $286.56 | 142985 | 530323301 | $595.20 |
| 23764 | 530370043 | $262.24 | 142986 | 530323302 | $311.29 |
| 23765 | 530370046 | $71.34 | 142987 | 530323307 | $209.47 |
| 23766 | 530370047 | $410.93 | 142988 | 530323309 | $430.34 |
| 23767 | 530370048 | $259.80 | 142989 | 530323310 | $13.15 |
| 23768 | 530370049 | $2,208.92 | 142990 | 530323312 | $24.72 |
| 23769 | 530370051 | $1,958.56 | 142991 | 530323313 | $333.55 |
| 23770 | 530370052 | $12.30 | 142992 | 530323314 | $2,355.66 |
| 23771 | 530370053 | $23.37 | 142993 | 530323315 | $465.53 |
| 23772 | 530370057 | $25.83 | 142994 | 530323316 | $94.86 |
| 23773 | 530370058 | $160.31 | 142995 | 530323317 | $114.77 |
| 23774 | 530370067 | $179.17 | 142996 | 530323318 | $266.16 |
| 23775 | 530370068 | $54.12 | 142997 | 530323319 | $1,032.58 |
| 23776 | 530370069 | $207.87 | 142998 | 530323320 | $69.68 |
| 23777 | 530370071 | $219.00 | 142999 | 530323323 | $3,092.12 |
| 23778 | 530370072 | $3,786.92 | 143000 | 530323324 | $48.04 |
| 23779 | 530370073 | $3,823.63 | 143001 | 530323325 | $2,123.42 |
| 23780 | 530370074 | $480.25 | 143002 | 530323326 | $516.00 |
| 23781 | 530370075 | $862.48 | 143003 | 530323327 | $3,750.50 |
| 23782 | 530370085 | $24,788.50 | 143004 | 530323328 | $427.80 |
| 23783 | 530370086 | $77,349.55 | 143005 | 530323329 | $341.23 |
| 23784 | 530370087 | $8,920.00 | 143006 | 530323330 | $599.72 |
| 23785 | 530370088 | $87.89 | 143007 | 530323331 | $2,007.50 |
| 23786 | 530370089 | $59.50 | 143008 | 530323332 | $831.57 |
| 23787 | 530370092 | $175.00 | 143009 | 530323334 | $8,545.74 |
| 23788 | 530370097 | $41.42 | 143010 | 530323335 | $66.73 |
| 23789 | 530370100 | $68.00 | 143011 | 530323336 | $165.48 |
| 23790 | 530370101 | $2,502.50 | 143012 | 530323337 | $299.42 |
| 23791 | 530370112 | $716.40 | 143013 | 530323339 | $13.15 |
| 23792 | 530370114 | $684.00 | 143014 | 530323341 | $7,372.80 |
| 23793 | 530370115 | $1,065.02 | 143015 | 530323344 | $300.47 |
| 23794 | 530370121 | $109.59 | 143016 | 530323345 | $541.01 |
| 23795 | 530370140 | $65.00 | 143017 | 530323350 | $678.73 |
| 23796 | 530370142 | $130.00 | 143018 | 530323351 | $96.04 |
| 23797 | 530370151 | $130.00 | 143019 | 530323355 | $10,862.17 |
| 23798 | 530370156 | $6,937.99 | 143020 | 530323356 | $307.09 |
| 23799 | 530370158 | $65.00 | 143021 | 530323357 | $58.97 |
| 23800 | 530370163 | $162.50 | 143022 | 530323358 | $1,608.78 |
| 23801 | 530370166 | $875.00 | 143023 | 530323359 | $2.87 |
| 23802 | 530370170 | $2,969.12 | 143024 | 530323360 | $1,963.66 |
| 23803 | 530370173 | $227.96 | 143025 | 530323361 | $98.23 |
| 23804 | 530370177 | $65.00 | 143026 | 530323363 | $1,233.30 |
| 23805 | 530370180 | $130.00 | 143027 | 530323364 | $82.72 |
| 23806 | 530370192 | $147.66 | 143028 | 530323366 | $78.12 |
| 23807 | 530370200 | $29,938.94 | 143029 | 530323367 | $87.89 |
| 23808 | 530370211 | $87,722.32 | 143030 | 530323368 | $23.84 |
| 23809 | 530370212 | $89,798.58 | 143031 | 530323369 | $69.04 |
| 23810 | 530370251 | $2,437.84 | 143032 | 530323371 | $51.70 |

| | | | | | |
|---|---|---|---|---|---|
| 23811 | 530370277 | $4,081.70 | 143033 | 530323375 | $413.22 |
| 23812 | 530370285 | $130.00 | 143034 | 530323377 | $1,292.62 |
| 23813 | 530370288 | $65.00 | 143035 | 530323378 | $6,650.00 |
| 23814 | 530370289 | $977.38 | 143036 | 530323379 | $2,706.82 |
| 23815 | 530370294 | $260.00 | 143037 | 530323380 | $258.10 |
| 23816 | 530370295 | $1,105.00 | 143038 | 530323381 | $209.42 |
| 23817 | 530370302 | $700.79 | 143039 | 530323382 | $12,181.65 |
| 23818 | 530370308 | $297.93 | 143040 | 530323383 | $791.98 |
| 23819 | 530370314 | $292.50 | 143041 | 530323384 | $82.72 |
| 23820 | 530370322 | $180.44 | 143042 | 530323385 | $152.25 |
| 23821 | 530370325 | $55.60 | 143043 | 530323387 | $1,213.04 |
| 23822 | 530370342 | $1,494.32 | 143044 | 530323389 | $308.34 |
| 23823 | 530370351 | $4,424.43 | 143045 | 530323390 | $7,753.06 |
| 23824 | 530370352 | $7,030.74 | 143046 | 530323391 | $132.14 |
| 23825 | 530370353 | $3,042.77 | 143047 | 530323392 | $2,451.44 |
| 23826 | 530370354 | $2,783.71 | 143048 | 530323394 | $53.13 |
| 23827 | 530370355 | $2,691.66 | 143049 | 530323395 | $39.40 |
| 23828 | 530370356 | $2,639.06 | 143050 | 530323396 | $39.69 |
| 23829 | 530370357 | $2,957.22 | 143051 | 530323397 | $46.53 |
| 23830 | 530370365 | $1,087,295.50 | 143052 | 530323399 | $8.61 |
| 23831 | 530370366 | $229,583.83 | 143053 | 530323400 | $78.00 |
| 23832 | 530370367 | $54,238.89 | 143054 | 530323401 | $188.02 |
| 23833 | 530370368 | $750,201.59 | 143055 | 530323402 | $8,494.90 |
| 23834 | 530370370 | $4,755.18 | 143056 | 530323404 | $18.10 |
| 23835 | 530370371 | $5,460.00 | 143057 | 530323405 | $21.65 |
| 23836 | 530370372 | $19,846.75 | 143058 | 530323406 | $736.78 |
| 23837 | 530370374 | $3,149.70 | 143059 | 530323407 | $31.31 |
| 23838 | 530370376 | $67,261.14 | 143060 | 530323409 | $3,220.48 |
| 23839 | 530370377 | $24,186.24 | 143061 | 530323410 | $79.94 |
| 23840 | 530370378 | $9,320.50 | 143062 | 530323411 | $180.95 |
| 23841 | 530370379 | $169,914.07 | 143063 | 530323415 | $231.21 |
| 23842 | 530370380 | $1,489.25 | 143064 | 530323417 | $120.53 |
| 23843 | 530370383 | $52,368.72 | 143065 | 530323418 | $609.51 |
| 23844 | 530370384 | $272,663.27 | 143066 | 530323419 | $199.17 |
| 23845 | 530370386 | $2,804.87 | 143067 | 530323420 | $111.90 |
| 23846 | 530370388 | $168.25 | 143068 | 530323421 | $687.68 |
| 23847 | 530370390 | $463.21 | 143069 | 530323423 | $438.89 |
| 23848 | 530370392 | $2,037.05 | 143070 | 530323424 | $20,094.00 |
| 23849 | 530370394 | $515.38 | 143071 | 530323425 | $153.84 |
| 23850 | 530370396 | $1,430.23 | 143072 | 530323426 | $8,668.00 |
| 23851 | 530370398 | $1,028.23 | 143073 | 530323427 | $230.68 |
| 23852 | 530370401 | $1,951.53 | 143074 | 530323428 | $35.67 |
| 23853 | 530370403 | $714.54 | 143075 | 530323429 | $2,780.64 |
| 23854 | 530370405 | $444.05 | 143076 | 530323430 | $318.50 |
| 23855 | 530370407 | $951.59 | 143077 | 530323432 | $20,260.13 |
| 23856 | 530370409 | $976.68 | 143078 | 530323434 | $1,038.36 |
| 23857 | 530370413 | $2,565.23 | 143079 | 530323435 | $46.53 |
| 23858 | 530370415 | $1,608.66 | 143080 | 530323436 | $93.06 |
| 23859 | 530370417 | $1,674.06 | 143081 | 530323437 | $23.64 |
| 23860 | 530370419 | $402.60 | 143082 | 530323438 | $1,182.78 |
| 23861 | 530370421 | $1,361.77 | 143083 | 530323439 | $316.00 |
| 23862 | 530370423 | $1,438.76 | 143084 | 530323440 | $143.00 |
| 23863 | 530370426 | $1,111.66 | 143085 | 530323441 | $98.11 |
| 23864 | 530370428 | $96.14 | 143086 | 530323442 | $250.75 |
| 23865 | 530370431 | $733.10 | 143087 | 530323443 | $570.96 |
| 23866 | 530370433 | $932.96 | 143088 | 530323444 | $73.33 |
| 23867 | 530370435 | $769.41 | 143089 | 530323445 | $253.03 |
| 23868 | 530370438 | $1,622.59 | 143090 | 530323446 | $42.04 |
| 23869 | 530370440 | $1,644.80 | 143091 | 530323447 | $335.63 |
| 23870 | 530370442 | $360.54 | 143092 | 530323448 | $209.63 |
| 23871 | 530370444 | $2,568.18 | 143093 | 530323449 | $564.84 |
| 23872 | 530370446 | $1,920.86 | 143094 | 530323452 | $937.61 |
| 23873 | 530370448 | $41.61 | 143095 | 530323453 | $1,113.37 |

| | | | | | |
|---|---|---|---|---|---|
| 23874 | 530370451 | $546.82 | 143096 | 530323454 | $20,557.71 |
| 23875 | 530370453 | $1,045.57 | 143097 | 530323455 | $3,516.54 |
| 23876 | 530370455 | $486.73 | 143098 | 530323457 | $1,695.04 |
| 23877 | 530370459 | $366.55 | 143099 | 530323459 | $564.34 |
| 23878 | 530370461 | $969.27 | 143100 | 530323460 | $1,243.03 |
| 23879 | 530370463 | $1,474.81 | 143101 | 530323461 | $143.96 |
| 23880 | 530370465 | $631.20 | 143102 | 530323462 | $4,199.49 |
| 23881 | 530370467 | $318.48 | 143103 | 530323464 | $682.25 |
| 23882 | 530370469 | $9,424.47 | 143104 | 530323465 | $12,915.90 |
| 23883 | 530370471 | $853.18 | 143105 | 530323466 | $245.41 |
| 23884 | 530370474 | $930.95 | 143106 | 530323467 | $246.89 |
| 23885 | 530370477 | $1,370.13 | 143107 | 530323468 | $2,047.38 |
| 23886 | 530370479 | $1,001.58 | 143108 | 530323469 | $1,227.16 |
| 23887 | 530370482 | $917.80 | 143109 | 530323470 | $205.69 |
| 23888 | 530370484 | $685.63 | 143110 | 530323471 | $1,176.83 |
| 23889 | 530370487 | $1,880.45 | 143111 | 530323472 | $106.90 |
| 23890 | 530370489 | $294.44 | 143112 | 530323473 | $765.15 |
| 23891 | 530370491 | $1,180.02 | 143113 | 530323474 | $1,643.91 |
| 23892 | 530370493 | $988.43 | 143114 | 530323475 | $18.60 |
| 23893 | 530370496 | $366.55 | 143115 | 530323477 | $570.02 |
| 23894 | 530370498 | $492.74 | 143116 | 530323478 | $370.61 |
| 23895 | 530370500 | $783.69 | 143117 | 530323479 | $418.84 |
| 23896 | 530370502 | $473.93 | 143118 | 530323480 | $19.37 |
| 23897 | 530370504 | $360.54 | 143119 | 530323481 | $27,416.76 |
| 23898 | 530370508 | $1,553.97 | 143120 | 530323483 | $431.76 |
| 23899 | 530370510 | $748.95 | 143121 | 530323484 | $201.39 |
| 23900 | 530370512 | $1,234.88 | 143122 | 530323485 | $449.86 |
| 23901 | 530370514 | $270.41 | 143123 | 530323486 | $667.59 |
| 23902 | 530370517 | $1,157.12 | 143124 | 530323487 | $129.36 |
| 23903 | 530370519 | $3,781.29 | 143125 | 530323488 | $336.83 |
| 23904 | 530370521 | $264.40 | 143126 | 530323490 | $186.25 |
| 23905 | 530370524 | $594.71 | 143127 | 530323491 | $602.47 |
| 23906 | 530370530 | $1,811.66 | 143128 | 530323492 | $224.98 |
| 23907 | 530370532 | $937.40 | 143129 | 530323493 | $126.32 |
| 23908 | 530370534 | $2,973.56 | 143130 | 530323494 | $5,027.44 |
| 23909 | 530370537 | $204.31 | 143131 | 530323495 | $2,084.67 |
| 23910 | 530370539 | $6,663.93 | 143132 | 530323496 | $80.88 |
| 23911 | 530370541 | $2,184.99 | 143133 | 530323497 | $34.41 |
| 23912 | 530370543 | $1,075.52 | 143134 | 530323498 | $767.12 |
| 23913 | 530370545 | $872.34 | 143135 | 530323499 | $608.77 |
| 23914 | 530370547 | $2,249.61 | 143136 | 530323500 | $56.00 |
| 23915 | 530370549 | $318.48 | 143137 | 530323501 | $16,585.36 |
| 23916 | 530370551 | $1,447.90 | 143138 | 530323502 | $1,826.25 |
| 23917 | 530370553 | $1,254.04 | 143139 | 530323503 | $2,250.88 |
| 23918 | 530370556 | $2,836.40 | 143140 | 530323504 | $283.96 |
| 23919 | 530370558 | $2,107.23 | 143141 | 530323505 | $503.72 |
| 23920 | 530370560 | $642.96 | 143142 | 530323507 | $44.28 |
| 23921 | 530370562 | $306.46 | 143143 | 530323508 | $2,288.00 |
| 23922 | 530370564 | $793.27 | 143144 | 530323509 | $214.50 |
| 23923 | 530370566 | $673.01 | 143145 | 530323512 | $553.19 |
| 23924 | 530370568 | $1,778.66 | 143146 | 530323514 | $1,112.85 |
| 23925 | 530370570 | $988.43 | 143147 | 530323515 | $10,137.93 |
| 23926 | 530370572 | $1,092.50 | 143148 | 530323517 | $375.92 |
| 23927 | 530370574 | $400.86 | 143149 | 530323518 | $6,575.00 |
| 23928 | 530370576 | $2,029.46 | 143150 | 530323519 | $5,260.00 |
| 23929 | 530370578 | $1,512.51 | 143151 | 530323521 | $836.92 |
| 23930 | 530370580 | $964.74 | 143152 | 530323522 | $37.17 |
| 23931 | 530370582 | $1,098.51 | 143153 | 530323523 | $116.85 |
| 23932 | 530370584 | $646.18 | 143154 | 530323524 | $3,533.23 |
| 23933 | 530370586 | $372.56 | 143155 | 530323525 | $57.40 |
| 23934 | 530370588 | $1,042.31 | 143156 | 530323526 | $350.27 |
| 23935 | 530370589 | $37.23 | 143157 | 530323527 | $127.04 |
| 23936 | 530370592 | $3,328.99 | 143158 | 530323529 | $827.45 |

| | | | | | |
|---|---|---|---|---|---|
| 23937 | 530370596 | $228.34 | 143159 | 530323530 | $3,982.74 |
| 23938 | 530370599 | $963.26 | 143160 | 530323531 | $253.44 |
| 23939 | 530370601 | $877.31 | 143161 | 530323532 | $911.49 |
| 23940 | 530370603 | $1,906.55 | 143162 | 530323533 | $774.07 |
| 23941 | 530370605 | $961.53 | 143163 | 530323534 | $74.52 |
| 23942 | 530370607 | $895.34 | 143164 | 530323535 | $607.70 |
| 23943 | 530370609 | $1,706.56 | 143165 | 530323537 | $108.77 |
| 23944 | 530370611 | $853.71 | 143166 | 530323538 | $212.05 |
| 23945 | 530370613 | $717.94 | 143167 | 530323539 | $17.70 |
| 23946 | 530370615 | $920.42 | 143168 | 530323540 | $823.81 |
| 23947 | 530370617 | $1,299.50 | 143169 | 530323542 | $997.90 |
| 23948 | 530370619 | $5,281.91 | 143170 | 530323545 | $1,090.46 |
| 23949 | 530370623 | $15,115.47 | 143171 | 530323548 | $776.51 |
| 23950 | 530370625 | $3,961.99 | 143172 | 530323550 | $36.19 |
| 23951 | 530370627 | $287.68 | 143173 | 530323551 | $41.36 |
| 23952 | 530370629 | $252.38 | 143174 | 530323553 | $1,130.92 |
| 23953 | 530370631 | $1,396.43 | 143175 | 530323554 | $59.24 |
| 23954 | 530370635 | $618.93 | 143176 | 530323555 | $486.50 |
| 23955 | 530370636 | $486.18 | 143177 | 530323558 | $6.03 |
| 23956 | 530370638 | $1,305.51 | 143178 | 530323560 | $528.90 |
| 23957 | 530370640 | $2,854.28 | 143179 | 530323561 | $240.62 |
| 23958 | 530370642 | $1,308.65 | 143180 | 530323562 | $1,541.20 |
| 23959 | 530370644 | $1,092.50 | 143181 | 530323565 | $216.12 |
| 23960 | 530370646 | $1,848.15 | 143182 | 530323566 | $112.38 |
| 23961 | 530370648 | $2,171.84 | 143183 | 530323567 | $9.41 |
| 23962 | 530370651 | $2,456.62 | 143184 | 530323568 | $157.43 |
| 23963 | 530370653 | $1,583.14 | 143185 | 530323571 | $1,034.60 |
| 23964 | 530370655 | $885.49 | 143186 | 530323573 | $718.81 |
| 23965 | 530370657 | $1,383.28 | 143187 | 530323574 | $42.04 |
| 23966 | 530370659 | $1,383.28 | 143188 | 530323575 | $1,309.37 |
| 23967 | 530370662 | $456.68 | 143189 | 530323576 | $669.71 |
| 23968 | 530370664 | $883.32 | 143190 | 530323577 | $806.51 |
| 23969 | 530370666 | $126.19 | 143191 | 530323578 | $113.74 |
| 23970 | 530370670 | $67.89 | 143192 | 530323580 | $2,953.88 |
| 23971 | 530370673 | $2,643.33 | 143193 | 530323581 | $249.85 |
| 23972 | 530370675 | $1,628.60 | 143194 | 530323582 | $335.48 |
| 23973 | 530370677 | $1,170.27 | 143195 | 530323583 | $239.51 |
| 23974 | 530370679 | $6,179.08 | 143196 | 530323584 | $2,159.43 |
| 23975 | 530370681 | $282.42 | 143197 | 530323585 | $156.17 |
| 23976 | 530370683 | $1,261.89 | 143198 | 530323586 | $416.28 |
| 23977 | 530370685 | $11,042.19 | 143199 | 530323587 | $7.86 |
| 23978 | 530370687 | $1,829.60 | 143200 | 530323588 | $1,485.28 |
| 23979 | 530370689 | $1,135.70 | 143201 | 530323591 | $786.63 |
| 23980 | 530370691 | $2,443.47 | 143202 | 530323592 | $102.62 |
| 23981 | 530370693 | $818.61 | 143203 | 530323593 | $365.96 |
| 23982 | 530370695 | $420.63 | 143204 | 530323594 | $247.00 |
| 23983 | 530370699 | $378.65 | 143205 | 530323596 | $190.72 |
| 23984 | 530370701 | $1,176.27 | 143206 | 530323597 | $10,512.56 |
| 23985 | 530370704 | $540.98 | 143207 | 530323598 | $1,827.00 |
| 23986 | 530370706 | $807.73 | 143208 | 530323599 | $121.98 |
| 23987 | 530370708 | $3,431.90 | 143209 | 530323600 | $200.94 |
| 23988 | 530370710 | $2,707.95 | 143210 | 530323601 | $1,889.48 |
| 23989 | 530370712 | $1,051.92 | 143211 | 530323602 | $27.58 |
| 23990 | 530370714 | $546.82 | 143212 | 530323603 | $1,047.13 |
| 23991 | 530370716 | $605.16 | 143213 | 530323604 | $2,065.78 |
| 23992 | 530370718 | $2,793.99 | 143214 | 530323607 | $5.51 |
| 23993 | 530370720 | $36.05 | 143215 | 530323609 | $1,134.90 |
| 23994 | 530370722 | $323.44 | 143216 | 530323610 | $2,099.50 |
| 23995 | 530370724 | $2,191.00 | 143217 | 530323611 | $955.48 |
| 23996 | 530370727 | $1,337.82 | 143218 | 530323612 | $52.14 |
| 23997 | 530370729 | $1,194.91 | 143219 | 530323613 | $410.20 |
| 23998 | 530370731 | $786.22 | 143220 | 530323618 | $764.19 |
| 23999 | 530370734 | $287.10 | 143221 | 530323619 | $135.19 |

| | | | | | |
|---|---|---|---|---|---|
| 24000 | 530370736 | $703.05 | 143222 | 530323620 | $1,314.78 |
| 24001 | 530370738 | $346.50 | 143223 | 530323621 | $11.99 |
| 24002 | 530370740 | $287.10 | 143224 | 530323622 | $671.81 |
| 24003 | 530370742 | $1,273.20 | 143225 | 530323624 | $606.56 |
| 24004 | 530370744 | $991.49 | 143226 | 530323626 | $189.02 |
| 24005 | 530370747 | $203.61 | 143227 | 530323628 | $2,365.85 |
| 24006 | 530370749 | $3,307.54 | 143228 | 530323629 | $970.91 |
| 24007 | 530370751 | $2,734.25 | 143229 | 530323631 | $708.94 |
| 24008 | 530370753 | $174.26 | 143230 | 530323632 | $299.44 |
| 24009 | 530370755 | $252.38 | 143231 | 530323633 | $191.02 |
| 24010 | 530370757 | $885.49 | 143232 | 530323635 | $530.41 |
| 24011 | 530370759 | $2,682.78 | 143233 | 530323637 | $73.38 |
| 24012 | 530370762 | $2,152.69 | 143234 | 530323638 | $2,027.79 |
| 24013 | 530370763 | $65.70 | 143235 | 530323639 | $723.86 |
| 24014 | 530370765 | $1,493.36 | 143236 | 530323640 | $70.00 |
| 24015 | 530370767 | $769.41 | 143237 | 530323641 | $66.89 |
| 24016 | 530370769 | $366.98 | 143238 | 530323643 | $5,083.00 |
| 24017 | 530370771 | $1,964.84 | 143239 | 530323645 | $3,043.50 |
| 24018 | 530370773 | $2,075.27 | 143240 | 530323646 | $43.23 |
| 24019 | 530370775 | $820.88 | 143241 | 530323647 | $1,857.17 |
| 24020 | 530370777 | $1,738.68 | 143242 | 530323649 | $279.18 |
| 24021 | 530370779 | $1,887.07 | 143243 | 530323650 | $604.50 |
| 24022 | 530370781 | $2,670.76 | 143244 | 530323652 | $3,945.00 |
| 24023 | 530370783 | $1,994.99 | 143245 | 530323653 | $341.29 |
| 24024 | 530370785 | $5,606.40 | 143246 | 530323654 | $56.62 |
| 24025 | 530370788 | $384.58 | 143247 | 530323656 | $3,514.77 |
| 24026 | 530370790 | $1,719.52 | 143248 | 530323657 | $4,167.66 |
| 24027 | 530370791 | $41.61 | 143249 | 530323658 | $172.20 |
| 24028 | 530370793 | $941.23 | 143250 | 530323659 | $883.54 |
| 24029 | 530370794 | $56.94 | 143251 | 530323660 | $460.86 |
| 24030 | 530370796 | $1,745.82 | 143252 | 530323661 | $322.16 |
| 24031 | 530370799 | $1,409.58 | 143253 | 530323662 | $485.15 |
| 24032 | 530370801 | $387.71 | 143254 | 530323663 | $2,387.69 |
| 24033 | 530370803 | $817.22 | 143255 | 530323664 | $190.71 |
| 24034 | 530370805 | $1,392.34 | 143256 | 530323665 | $27.88 |
| 24035 | 530370806 | $41.61 | 143257 | 530323666 | $1,234.28 |
| 24036 | 530370808 | $2,958.75 | 143258 | 530323667 | $296.99 |
| 24037 | 530370810 | $1,544.82 | 143259 | 530323672 | $2,208.30 |
| 24038 | 530370812 | $90.14 | 143260 | 530323673 | $623.22 |
| 24039 | 530370814 | $497.79 | 143261 | 530323674 | $1,616.73 |
| 24040 | 530370818 | $562.40 | 143262 | 530323675 | $1,543.53 |
| 24041 | 530370820 | $659.33 | 143263 | 530323676 | $130.94 |
| 24042 | 530370822 | $673.01 | 143264 | 530323680 | $85.81 |
| 24043 | 530370824 | $180.27 | 143265 | 530323681 | $920.51 |
| 24044 | 530370826 | $1,857.19 | 143266 | 530323683 | $6,278.10 |
| 24045 | 530370828 | $3,011.88 | 143267 | 530323684 | $285.66 |
| 24046 | 530370829 | $41.61 | 143268 | 530323687 | $944.53 |
| 24047 | 530370831 | $1,596.29 | 143269 | 530323689 | $444.60 |
| 24048 | 530370833 | $1,143.97 | 143270 | 530323690 | $327.38 |
| 24049 | 530370835 | $288.43 | 143271 | 530323691 | $311.61 |
| 24050 | 530370837 | $468.70 | 143272 | 530323694 | $198.48 |
| 24051 | 530370839 | $393.72 | 143273 | 530323696 | $375.19 |
| 24052 | 530370841 | $54.08 | 143274 | 530323698 | $528.99 |
| 24053 | 530370843 | $1,726.40 | 143275 | 530323699 | $373.51 |
| 24054 | 530370845 | $1,688.78 | 143276 | 530323700 | $795.48 |
| 24055 | 530370847 | $353.14 | 143277 | 530323702 | $1,456.00 |
| 24056 | 530370849 | $2,572.70 | 143278 | 530323703 | $150.27 |
| 24057 | 530370851 | $1,474.20 | 143279 | 530323704 | $364.83 |
| 24058 | 530370853 | $2,030.33 | 143280 | 530323705 | $405.99 |
| 24059 | 530370855 | $743.11 | 143281 | 530323706 | $181.98 |
| 24060 | 530370857 | $678.49 | 143282 | 530323707 | $727.86 |
| 24061 | 530370859 | $294.44 | 143283 | 530323708 | $123.93 |
| 24062 | 530370861 | $953.23 | 143284 | 530323709 | $1,863.36 |

| | | | | | |
|---|---|---:|---|---|---:|
| 24063 | 530370863 | $1,129.69 | 143285 | 530323710 | $21.39 |
| 24064 | 530370865 | $84.13 | 143286 | 530323711 | $2,812.25 |
| 24065 | 530370867 | $6,361.13 | 143287 | 530323712 | $332.58 |
| 24066 | 530370869 | $2,772.57 | 143288 | 530323713 | $238.00 |
| 24067 | 530370871 | $1,827.41 | 143289 | 530323716 | $365.75 |
| 24068 | 530370873 | $1,671.45 | 143290 | 530323717 | $11.48 |
| 24069 | 530370875 | $14,791.77 | 143291 | 530323718 | $1,521.17 |
| 24070 | 530370877 | $1,023.27 | 143292 | 530323720 | $849.74 |
| 24071 | 530370879 | $1,007.33 | 143293 | 530323721 | $9,592.92 |
| 24072 | 530370882 | $717.07 | 143294 | 530323722 | $170.61 |
| 24073 | 530370884 | $1,014.73 | 143295 | 530323723 | $250.32 |
| 24074 | 530370886 | $891.50 | 143296 | 530323724 | $669.06 |
| 24075 | 530370888 | $834.03 | 143297 | 530323726 | $29.75 |
| 24076 | 530370890 | $48.07 | 143298 | 530323728 | $1,777.23 |
| 24077 | 530370892 | $465.48 | 143299 | 530323729 | $81.18 |
| 24078 | 530370894 | $3,310.96 | 143300 | 530323732 | $603.32 |
| 24079 | 530370896 | $506.06 | 143301 | 530323733 | $136.50 |
| 24080 | 530370898 | $1,524.60 | 143302 | 530323734 | $150.24 |
| 24081 | 530370900 | $1,008.55 | 143303 | 530323736 | $51.70 |
| 24082 | 530370902 | $353.14 | 143304 | 530323737 | $65.00 |
| 24083 | 530370904 | $1,585.86 | 143305 | 530323738 | $13.61 |
| 24084 | 530370906 | $240.79 | 143306 | 530323739 | $100.23 |
| 24085 | 530370908 | $1,305.72 | 143307 | 530323740 | $56.74 |
| 24086 | 530370910 | $745.72 | 143308 | 530323741 | $105.26 |
| 24087 | 530370913 | $742.76 | 143309 | 530323742 | $147.31 |
| 24088 | 530370915 | $2,423.52 | 143310 | 530323743 | $290.16 |
| 24089 | 530370917 | $118.35 | 143311 | 530323744 | $4,132.50 |
| 24090 | 530370919 | $1,766.65 | 143312 | 530323745 | $81.01 |
| 24091 | 530370921 | $691.64 | 143313 | 530323746 | $11.67 |
| 24092 | 530370923 | $324.49 | 143314 | 530323747 | $197.12 |
| 24093 | 530370925 | $1,137.96 | 143315 | 530323748 | $421.84 |
| 24094 | 530370926 | $41.61 | 143316 | 530323749 | $361.16 |
| 24095 | 530370930 | $1,111.66 | 143317 | 530323750 | $271.04 |
| 24096 | 530370932 | $2,295.07 | 143318 | 530323752 | $5.60 |
| 24097 | 530370934 | $2,223.31 | 143319 | 530323753 | $851.67 |
| 24098 | 530370936 | $627.02 | 143320 | 530323754 | $80.57 |
| 24099 | 530370938 | $1,119.58 | 143321 | 530323755 | $232.51 |
| 24100 | 530370940 | $1,863.82 | 143322 | 530323756 | $1,152.60 |
| 24101 | 530370942 | $1,401.57 | 143323 | 530323757 | $361.06 |
| 24102 | 530370946 | $2,033.20 | 143324 | 530323758 | $292.55 |
| 24103 | 530370948 | $568.41 | 143325 | 530323759 | $28.39 |
| 24104 | 530370950 | $1,134.91 | 143326 | 530323760 | $958.21 |
| 24105 | 530370952 | $354.53 | 143327 | 530323761 | $998.51 |
| 24106 | 530370954 | $5,286.66 | 143328 | 530323763 | $580.43 |
| 24107 | 530370956 | $536.10 | 143329 | 530323764 | $1,184.23 |
| 24108 | 530370958 | $317.68 | 143330 | 530323765 | $379.11 |
| 24109 | 530370960 | $1,157.12 | 143331 | 530323766 | $2,780.00 |
| 24110 | 530370962 | $2,148.16 | 143332 | 530323767 | $640.72 |
| 24111 | 530370964 | $671.26 | 143333 | 530323769 | $356.11 |
| 24112 | 530370966 | $2,158.69 | 143334 | 530323770 | $70.48 |
| 24113 | 530370968 | $1,370.74 | 143335 | 530323771 | $52.08 |
| 24114 | 530370972 | $892.46 | 143336 | 530323774 | $296.69 |
| 24115 | 530370975 | $717.94 | 143337 | 530323777 | $2,652.01 |
| 24116 | 530370979 | $1,880.82 | 143338 | 530323778 | $58.50 |
| 24117 | 530370981 | $783.42 | 143339 | 530323781 | $195.00 |
| 24118 | 530370983 | $476.34 | 143340 | 530323782 | $206.80 |
| 24119 | 530370985 | $1,249.87 | 143341 | 530323784 | $829.24 |
| 24120 | 530370987 | $2,546.40 | 143342 | 530323785 | $354.79 |
| 24121 | 530370989 | $847.27 | 143343 | 530323786 | $822.87 |
| 24122 | 530370991 | $1,149.19 | 143344 | 530323787 | $1,950.00 |
| 24123 | 530370993 | $654.98 | 143345 | 530323788 | $154.33 |
| 24124 | 530370995 | $1,104.08 | 143346 | 530323794 | $200.12 |
| 24125 | 530370998 | $150.23 | 143347 | 530323796 | $424.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24126 | 530371000 | $1,848.75 | | 143348 | 530323798 | $972.28 |
| 24127 | 530371002 | $727.09 | | 143349 | 530323799 | $52.38 |
| 24128 | 530371004 | $714.81 | | 143350 | 530323801 | $1,104.21 |
| 24129 | 530371006 | $4,429.51 | | 143351 | 530323804 | $1,816.93 |
| 24130 | 530371008 | $1,706.37 | | 143352 | 530323805 | $126.54 |
| 24131 | 530371010 | $3,431.90 | | 143353 | 530323806 | $337.46 |
| 24132 | 530371012 | $982.42 | | 143354 | 530323807 | $232.75 |
| 24133 | 530371014 | $1,111.66 | | 143355 | 530323808 | $223.29 |
| 24134 | 530371016 | $1,027.88 | | 143356 | 530323809 | $1,954.88 |
| 24135 | 530371018 | $1,870.27 | | 143357 | 530323810 | $96.28 |
| 24136 | 530371020 | $510.94 | | 143358 | 530323812 | $1,442.32 |
| 24137 | 530371022 | $2,656.48 | | 143359 | 530323817 | $6.50 |
| 24138 | 530371024 | $917.80 | | 143360 | 530323818 | $102.92 |
| 24139 | 530371026 | $366.55 | | 143361 | 530323819 | $5,032.82 |
| 24140 | 530371028 | $930.95 | | 143362 | 530323820 | $409.86 |
| 24141 | 530371030 | $1,919.38 | | 143363 | 530323821 | $185.18 |
| 24142 | 530371033 | $1,018.47 | | 143364 | 530323822 | $89.69 |
| 24143 | 530371035 | $2,241.78 | | 143365 | 530323824 | $267.27 |
| 24144 | 530371037 | $1,525.66 | | 143366 | 530323831 | $636.73 |
| 24145 | 530371039 | $1,687.21 | | 143367 | 530323832 | $1,158.70 |
| 24146 | 530371040 | $39.42 | | 143368 | 530323833 | $172.06 |
| 24147 | 530371042 | $451.50 | | 143369 | 530323834 | $300.70 |
| 24148 | 530371044 | $743.11 | | 143370 | 530323835 | $1,946.00 |
| 24149 | 530371046 | $1,092.50 | | 143371 | 530323836 | $179.24 |
| 24150 | 530371048 | $769.41 | | 143372 | 530323837 | $34.69 |
| 24151 | 530371050 | $1,474.20 | | 143373 | 530323838 | $11.76 |
| 24152 | 530371052 | $565.45 | | 143374 | 530323840 | $83.44 |
| 24153 | 530371056 | $84.13 | | 143375 | 530323841 | $310.66 |
| 24154 | 530371057 | $394.50 | | 143376 | 530323843 | $77.49 |
| 24155 | 530371059 | $1,534.55 | | 143377 | 530323844 | $120.03 |
| 24156 | 530371061 | $530.09 | | 143378 | 530323845 | $236.37 |
| 24157 | 530371063 | $820.88 | | 143379 | 530323846 | $4.38 |
| 24158 | 530371065 | $2,171.84 | | 143380 | 530323848 | $732.67 |
| 24159 | 530371067 | $2,443.47 | | 143381 | 530323849 | $84.90 |
| 24160 | 530371070 | $950.11 | | 143382 | 530323850 | $1,860.17 |
| 24161 | 530371072 | $775.42 | | 143383 | 530323851 | $76.26 |
| 24162 | 530371074 | $510.94 | | 143384 | 530323852 | $21.26 |
| 24163 | 530371076 | $360.54 | | 143385 | 530323853 | $331.79 |
| 24164 | 530371078 | $840.03 | | 143386 | 530323856 | $511.91 |
| 24165 | 530371081 | $885.32 | | 143387 | 530323857 | $526.44 |
| 24166 | 530371083 | $617.62 | | 143388 | 530323859 | $91.98 |
| 24167 | 530371085 | $1,424.13 | | 143389 | 530323860 | $615.13 |
| 24168 | 530371087 | $672.05 | | 143390 | 530323862 | $942.30 |
| 24169 | 530371089 | $872.34 | | 143391 | 530323863 | $152.80 |
| 24170 | 530371091 | $936.96 | | 143392 | 530323864 | $152.80 |
| 24171 | 530371093 | $330.50 | | 143393 | 530323865 | $4,050.20 |
| 24172 | 530371095 | $1,128.55 | | 143394 | 530323867 | $598.00 |
| 24173 | 530371097 | $366.29 | | 143395 | 530323868 | $1,687.58 |
| 24174 | 530371099 | $1,628.60 | | 143396 | 530323869 | $910.00 |
| 24175 | 530371101 | $549.25 | | 143397 | 530323871 | $171.28 |
| 24176 | 530371103 | $1,001.58 | | 143398 | 530323873 | $763.00 |
| 24177 | 530371105 | $936.96 | | 143399 | 530323874 | $1,840.30 |
| 24178 | 530371107 | $1,163.12 | | 143400 | 530323875 | $266.04 |
| 24179 | 530371109 | $78.12 | | 143401 | 530323876 | $205.06 |
| 24180 | 530371111 | $685.03 | | 143402 | 530323877 | $342.00 |
| 24181 | 530371113 | $904.65 | | 143403 | 530323878 | $248.76 |
| 24182 | 530371115 | $510.94 | | 143404 | 530323879 | $321.21 |
| 24183 | 530371117 | $478.63 | | 143405 | 530323880 | $55.16 |
| 24184 | 530371119 | $1,001.58 | | 143406 | 530323881 | $1,366.43 |
| 24185 | 530371121 | $1,447.90 | | 143407 | 530323883 | $1,613.04 |
| 24186 | 530371123 | $891.50 | | 143408 | 530323884 | $19,265.61 |
| 24187 | 530371125 | $678.49 | | 143409 | 530323886 | $15,465.75 |
| 24188 | 530371127 | $727.96 | | 143410 | 530323888 | $419.05 |

| | | | | | |
|---|---|---|---|---|---|
| 24189 | 530371129 | $384.58 | 143411 | 530323889 | $765.52 |
| 24190 | 530371131 | $1,189.78 | 143412 | 530323890 | $76.44 |
| 24191 | 530371133 | $1,674.06 | 143413 | 530323891 | $527.46 |
| 24192 | 530371135 | $240.36 | 143414 | 530323892 | $1,242.23 |
| 24193 | 530371137 | $794.58 | 143415 | 530323893 | $941.68 |
| 24194 | 530371139 | $1,383.28 | 143416 | 530323894 | $896.48 |
| 24195 | 530371141 | $1,130.82 | 143417 | 530323896 | $5,324.01 |
| 24196 | 530371143 | $704.79 | 143418 | 530323897 | $464.77 |
| 24197 | 530371145 | $1,187.08 | 143419 | 530323898 | $135.61 |
| 24198 | 530371147 | $525.22 | 143420 | 530323899 | $270.06 |
| 24199 | 530371149 | $1,221.73 | 143421 | 530323900 | $155.31 |
| 24200 | 530371151 | $678.32 | 143422 | 530323901 | $211,794.04 |
| 24201 | 530371156 | $2,142.28 | 143423 | 530323902 | $38.17 |
| 24202 | 530371157 | $30.66 | 143424 | 530323903 | $829.84 |
| 24203 | 530371159 | $234.35 | 143425 | 530323904 | $611.75 |
| 24204 | 530371161 | $318.48 | 143426 | 530323905 | $60.88 |
| 24205 | 530371163 | $258.39 | 143427 | 530323907 | $129.10 |
| 24206 | 530371165 | $646.18 | 143428 | 530323908 | $4,964.84 |
| 24207 | 530371167 | $810.34 | 143429 | 530323910 | $2,122.75 |
| 24208 | 530371169 | $1,098.51 | 143430 | 530323911 | $407.75 |
| 24209 | 530371171 | $1,757.84 | 143431 | 530323912 | $1,595.70 |
| 24210 | 530371173 | $898.64 | 143432 | 530323913 | $10,650.00 |
| 24211 | 530371175 | $930.95 | 143433 | 530323914 | $1,825.73 |
| 24212 | 530371177 | $4,434.61 | 143434 | 530323915 | $6,575.00 |
| 24213 | 530371179 | $306.46 | 143435 | 530323916 | $9,579.64 |
| 24214 | 530371181 | $1,035.20 | 143436 | 530323917 | $98.40 |
| 24215 | 530371183 | $681.24 | 143437 | 530323919 | $446.31 |
| 24216 | 530371185 | $1,571.12 | 143438 | 530323920 | $1,094.46 |
| 24217 | 530371187 | $1,001.58 | 143439 | 530323921 | $2,796.50 |
| 24218 | 530371189 | $306.46 | 143440 | 530323922 | $853.51 |
| 24219 | 530371191 | $568.41 | 143441 | 530323925 | $65.94 |
| 24220 | 530371195 | $1,014.73 | 143442 | 530323927 | $155.33 |
| 24221 | 530371197 | $775.42 | 143443 | 530323928 | $5,260.00 |
| 24222 | 530371199 | $737.10 | 143444 | 530323929 | $983.51 |
| 24223 | 530371201 | $898.64 | 143445 | 530323934 | $601.25 |
| 24224 | 530371204 | $1,143.97 | 143446 | 530323935 | $119.65 |
| 24225 | 530371206 | $2,023.45 | 143447 | 530323936 | $234.00 |
| 24226 | 530371208 | $1,092.50 | 143448 | 530323937 | $409.61 |
| 24227 | 530371210 | $400.86 | 143449 | 530323938 | $270.02 |
| 24228 | 530371212 | $866.33 | 143450 | 530323939 | $830.90 |
| 24229 | 530371215 | $438.66 | 143451 | 530323940 | $1,994.90 |
| 24230 | 530371217 | $1,042.03 | 143452 | 530323943 | $408.13 |
| 24231 | 530371219 | $288.43 | 143453 | 530323944 | $180.60 |
| 24232 | 530371221 | $4,225.54 | 143454 | 530323945 | $899.58 |
| 24233 | 530371223 | $157.80 | 143455 | 530323946 | $321.53 |
| 24234 | 530371225 | $704.79 | 143456 | 530323947 | $488.73 |
| 24235 | 530371227 | $1,497.10 | 143457 | 530323948 | $236.34 |
| 24236 | 530371230 | $794.31 | 143458 | 530323949 | $133.05 |
| 24237 | 530371232 | $2,023.45 | 143459 | 530323950 | $109.23 |
| 24238 | 530371234 | $600.72 | 143460 | 530323951 | $580.05 |
| 24239 | 530371236 | $1,163.12 | 143461 | 530323952 | $202.88 |
| 24240 | 530371238 | $1,098.51 | 143462 | 530323953 | $120.27 |
| 24241 | 530371240 | $756.26 | 143463 | 530323954 | $1,230.00 |
| 24242 | 530371242 | $1,467.06 | 143464 | 530323957 | $29.75 |
| 24243 | 530371244 | $659.33 | 143465 | 530323958 | $676.21 |
| 24244 | 530371246 | $1,557.97 | 143466 | 530323959 | $178.39 |
| 24245 | 530371248 | $277.98 | 143467 | 530323960 | $111.69 |
| 24246 | 530371250 | $745.72 | 143468 | 530323963 | $143.77 |
| 24247 | 530371252 | $646.18 | 143469 | 530323964 | $89.73 |
| 24248 | 530371254 | $1,315.97 | 143470 | 530323965 | $2,393.94 |
| 24249 | 530371256 | $570.59 | 143471 | 530323966 | $502.61 |
| 24250 | 530371258 | $576.86 | 143472 | 530323967 | $130.00 |
| 24251 | 530371260 | $963.61 | 143473 | 530323969 | $3,945.00 |

| | | | | | |
|---|---|---|---|---|---|
| 24252 | 530371262 | $1,157.12 | 143474 | 530323970 | $1,530.71 |
| 24253 | 530371264 | $48.07 | 143475 | 530323971 | $16.15 |
| 24254 | 530371266 | $292.26 | 143476 | 530323972 | $564.55 |
| 24255 | 530371268 | $1,474.20 | 143477 | 530323973 | $267.52 |
| 24256 | 530371270 | $443.27 | 143478 | 530323974 | $329.96 |
| 24257 | 530371272 | $612.92 | 143479 | 530323975 | $262.43 |
| 24258 | 530371274 | $1,415.59 | 143480 | 530323976 | $9,203.91 |
| 24259 | 530371276 | $2,487.73 | 143481 | 530323977 | $65.00 |
| 24260 | 530371278 | $2,134.06 | 143482 | 530323979 | $9,432.28 |
| 24261 | 530371280 | $2,557.29 | 143483 | 530323980 | $126.08 |
| 24262 | 530371283 | $787.78 | 143484 | 530323981 | $455.00 |
| 24263 | 530371285 | $2,572.70 | 143485 | 530323982 | $289.07 |
| 24264 | 530371287 | $1,425.87 | 143486 | 530323983 | $3,451.34 |
| 24265 | 530371289 | $1,215.99 | 143487 | 530323984 | $21.78 |
| 24266 | 530371291 | $1,283.42 | 143488 | 530323985 | $2,195.67 |
| 24267 | 530371293 | $801.72 | 143489 | 530323986 | $2,479.17 |
| 24268 | 530371295 | $1,140.48 | 143490 | 530323987 | $2,849.45 |
| 24269 | 530371297 | $288.43 | 143491 | 530323988 | $407.47 |
| 24270 | 530371299 | $516.77 | 143492 | 530323989 | $120.44 |
| 24271 | 530371302 | $1,428.74 | 143493 | 530323990 | $1,348.84 |
| 24272 | 530371304 | $258.39 | 143494 | 530323991 | $41.16 |
| 24273 | 530371306 | $204.31 | 143495 | 530323992 | $50.47 |
| 24274 | 530371308 | $1,364.12 | 143496 | 530323994 | $1,452.35 |
| 24275 | 530371310 | $300.45 | 143497 | 530323995 | $3,034.46 |
| 24276 | 530371312 | $710.80 | 143498 | 530323996 | $90.73 |
| 24277 | 530371314 | $1,130.82 | 143499 | 530323997 | $149.72 |
| 24278 | 530371316 | $1,687.21 | 143500 | 530324000 | $129.42 |
| 24279 | 530371318 | $950.11 | 143501 | 530324001 | $5,140.00 |
| 24280 | 530371320 | $1,979.48 | 143502 | 530324004 | $382.43 |
| 24281 | 530371323 | $1,040.86 | 143503 | 530324005 | $56.87 |
| 24282 | 530371325 | $640.09 | 143504 | 530324006 | $83.30 |
| 24283 | 530371327 | $11,226.99 | 143505 | 530324010 | $39.95 |
| 24284 | 530371329 | $1,278.08 | 143506 | 530324011 | $149.93 |
| 24285 | 530371331 | $138.21 | 143507 | 530324012 | $68.76 |
| 24286 | 530371334 | $5,919.34 | 143508 | 530324014 | $752.54 |
| 24287 | 530371336 | $866.33 | 143509 | 530324015 | $38.67 |
| 24288 | 530371338 | $1,920.51 | 143510 | 530324016 | $143.00 |
| 24289 | 530371343 | $264.40 | 143511 | 530324017 | $695.17 |
| 24290 | 530371345 | $258.39 | 143512 | 530324018 | $152.13 |
| 24291 | 530371347 | $326.70 | 143513 | 530324019 | $132.78 |
| 24292 | 530371349 | $1,275.73 | 143514 | 530324021 | $726.25 |
| 24293 | 530371351 | $722.38 | 143515 | 530324022 | $9.67 |
| 24294 | 530371353 | $1,344.96 | 143516 | 530324023 | $713.00 |
| 24295 | 530371355 | $2,217.30 | 143517 | 530324024 | $29.82 |
| 24296 | 530371357 | $721.08 | 143518 | 530324025 | $211.08 |
| 24297 | 530371359 | $642.96 | 143519 | 530324027 | $92.60 |
| 24298 | 530371361 | $1,124.81 | 143520 | 530324028 | $38.92 |
| 24299 | 530371364 | $465.48 | 143521 | 530324029 | $4,369.00 |
| 24300 | 530371365 | $271.54 | 143522 | 530324030 | $40.89 |
| 24301 | 530371369 | $2,040.79 | 143523 | 530324031 | $52.89 |
| 24302 | 530371371 | $522.78 | 143524 | 530324032 | $52.08 |
| 24303 | 530371373 | $1,273.20 | 143525 | 530324033 | $384.78 |
| 24304 | 530371377 | $90.14 | 143526 | 530324034 | $244.28 |
| 24305 | 530371379 | $90.14 | 143527 | 530324035 | $96.07 |
| 24306 | 530371381 | $240.36 | 143528 | 530324037 | $1,531.00 |
| 24307 | 530371384 | $633.73 | 143529 | 530324038 | $351.56 |
| 24308 | 530371386 | $465.48 | 143530 | 530324039 | $60.68 |
| 24309 | 530371393 | $1,039.56 | 143531 | 530324040 | $1,681.00 |
| 24310 | 530371395 | $4,058.92 | 143532 | 530324041 | $170.16 |
| 24311 | 530371398 | $885.49 | 143533 | 530324044 | $403.59 |
| 24312 | 530371400 | $570.86 | 143534 | 530324045 | $395.84 |
| 24313 | 530371402 | $1,544.82 | 143535 | 530324046 | $59.33 |
| 24314 | 530371404 | $298.62 | 143536 | 530324048 | $1,794.35 |

| | | | | | |
|---|---|---|---|---|---|
| 24315 | 530371406 | $1,507.30 | 143537 | 530324049 | $122.36 |
| 24316 | 530371408 | $581.56 | 143538 | 530324050 | $610.34 |
| 24317 | 530371410 | $1,157.12 | 143539 | 530324051 | $896.72 |
| 24318 | 530371412 | $441.70 | 143540 | 530324056 | $23.64 |
| 24319 | 530371414 | $1,157.12 | 143541 | 530324058 | $232.65 |
| 24320 | 530371416 | $811.43 | 143542 | 530324060 | $524.28 |
| 24321 | 530371418 | $1,499.36 | 143543 | 530324062 | $380.85 |
| 24322 | 530371420 | $138.21 | 143544 | 530324063 | $3,253.40 |
| 24323 | 530371422 | $842.20 | 143545 | 530324064 | $2,483.91 |
| 24324 | 530371424 | $1,060.19 | 143546 | 530324065 | $2,226.24 |
| 24325 | 530371426 | $836.20 | 143547 | 530324067 | $64.75 |
| 24326 | 530371428 | $924.59 | 143548 | 530324068 | $1,535.36 |
| 24327 | 530371430 | $1,001.58 | 143549 | 530324070 | $424.87 |
| 24328 | 530371432 | $352.00 | 143550 | 530324071 | $103.40 |
| 24329 | 530371434 | $491.78 | 143551 | 530324072 | $50.47 |
| 24330 | 530371436 | $447.14 | 143552 | 530324074 | $1,100.54 |
| 24331 | 530371438 | $386.58 | 143553 | 530324077 | $188.19 |
| 24332 | 530371440 | $627.02 | 143554 | 530324079 | $59.09 |
| 24333 | 530371442 | $510.94 | 143555 | 530324080 | $393.47 |
| 24334 | 530371444 | $823.49 | 143556 | 530324081 | $224.60 |
| 24335 | 530371446 | $1,066.20 | 143557 | 530324082 | $295.15 |
| 24336 | 530371448 | $1,337.82 | 143558 | 530324083 | $1,038.13 |
| 24337 | 530371450 | $950.11 | 143559 | 530324085 | $96.87 |
| 24338 | 530371452 | $761.13 | 143560 | 530324086 | $342.37 |
| 24339 | 530371454 | $660.99 | 143561 | 530324087 | $31.70 |
| 24340 | 530371456 | $1,596.29 | 143562 | 530324088 | $195.07 |
| 24341 | 530371458 | $963.26 | 143563 | 530324089 | $6,914.25 |
| 24342 | 530371460 | $162.24 | 143564 | 530324090 | $1,568.81 |
| 24343 | 530371462 | $590.45 | 143565 | 530324091 | $86.98 |
| 24344 | 530371464 | $872.34 | 143566 | 530324092 | $85.81 |
| 24345 | 530371467 | $126.19 | 143567 | 530324093 | $81.84 |
| 24346 | 530371470 | $1,421.60 | 143568 | 530324094 | $131.12 |
| 24347 | 530371472 | $264.40 | 143569 | 530324095 | $651.04 |
| 24348 | 530371474 | $471.49 | 143570 | 530324097 | $497.38 |
| 24349 | 530371476 | $853.18 | 143571 | 530324099 | $189.12 |
| 24350 | 530371478 | $1,079.35 | 143572 | 530324100 | $113.63 |
| 24351 | 530371479 | $177.39 | 143573 | 530324101 | $45.00 |
| 24352 | 530371480 | $1,267.54 | 143574 | 530324106 | $5,629.47 |
| 24353 | 530371482 | $445.19 | 143575 | 530324107 | $1,550.79 |
| 24354 | 530371484 | $471.49 | 143576 | 530324108 | $111.55 |
| 24355 | 530371486 | $898.64 | 143577 | 530324109 | $153.12 |
| 24356 | 530371488 | $1,396.43 | 143578 | 530324111 | $444.10 |
| 24357 | 530371490 | $2,042.61 | 143579 | 530324113 | $179.41 |
| 24358 | 530371492 | $995.57 | 143580 | 530324114 | $128.11 |
| 24359 | 530371494 | $1,176.27 | 143581 | 530324115 | $263.25 |
| 24360 | 530371496 | $1,111.66 | 143582 | 530324117 | $131.71 |
| 24361 | 530371498 | $691.64 | 143583 | 530324118 | $118.91 |
| 24362 | 530371500 | $1,208.58 | 143584 | 530324119 | $29.57 |
| 24363 | 530371502 | $866.33 | 143585 | 530324120 | $1,160.05 |
| 24364 | 530371504 | $2,449.48 | 143586 | 530324121 | $507.00 |
| 24365 | 530371506 | $4,499.22 | 143587 | 530324123 | $967.20 |
| 24366 | 530371508 | $4,906.09 | 143588 | 530324125 | $32.83 |
| 24367 | 530371510 | $1,369.35 | 143589 | 530324127 | $115.77 |
| 24368 | 530371514 | $607.86 | 143590 | 530324129 | $57.34 |
| 24369 | 530371516 | $516.94 | 143591 | 530324130 | $123.57 |
| 24370 | 530371518 | $132.20 | 143592 | 530324131 | $832.68 |
| 24371 | 530371520 | $452.33 | 143593 | 530324132 | $51.20 |
| 24372 | 530371522 | $756.26 | 143594 | 530324134 | $2,285.23 |
| 24373 | 530371524 | $1,234.88 | 143595 | 530324135 | $1,175.87 |
| 24374 | 530371526 | $1,111.66 | 143596 | 530324136 | $7.88 |
| 24375 | 530371530 | $840.03 | 143597 | 530324137 | $6,198.37 |
| 24376 | 530371532 | $1,512.25 | 143598 | 530324139 | $23.64 |
| 24377 | 530371535 | $788.57 | 143599 | 530324140 | $153.11 |

| | | | | | |
|---|---|---|---|---|---|
| 24378 | 530371537 | $4,414.32 | 143600 | 530324142 | $845.04 |
| 24379 | 530371539 | $1,757.84 | 143601 | 530324143 | $141.84 |
| 24380 | 530371541 | $2,218.44 | 143602 | 530324144 | $334.71 |
| 24381 | 530371543 | $1,635.74 | 143603 | 530324147 | $15.85 |
| 24382 | 530371544 | $43.80 | 143604 | 530324151 | $758.18 |
| 24383 | 530371546 | $840.03 | 143605 | 530324152 | $26.04 |
| 24384 | 530371548 | $427.16 | 143606 | 530324154 | $415.03 |
| 24385 | 530371550 | $126.19 | 143607 | 530324156 | $1,866.50 |
| 24386 | 530371552 | $1,779.17 | 143608 | 530324157 | $1,476.97 |
| 24387 | 530371554 | $893.60 | 143609 | 530324158 | $187.82 |
| 24388 | 530371555 | $151.29 | 143610 | 530324159 | $502.96 |
| 24389 | 530371558 | $2,177.85 | 143611 | 530324163 | $93.14 |
| 24390 | 530371560 | $827.15 | 143612 | 530324164 | $125.23 |
| 24391 | 530371562 | $1,816.45 | 143613 | 530324165 | $172.79 |
| 24392 | 530371564 | $775.42 | 143614 | 530324168 | $422.88 |
| 24393 | 530371566 | $775.42 | 143615 | 530324174 | $3,047.03 |
| 24394 | 530371568 | $646.18 | 143616 | 530324175 | $409.22 |
| 24395 | 530371570 | $1,402.44 | 143617 | 530324177 | $1,849.89 |
| 24396 | 530371572 | $264.40 | 143618 | 530324178 | $4.64 |
| 24397 | 530371574 | $1,060.19 | 143619 | 530324179 | $2,061.74 |
| 24398 | 530371576 | $843.78 | 143620 | 530324180 | $184.10 |
| 24399 | 530371578 | $917.80 | 143621 | 530324181 | $26.30 |
| 24400 | 530371580 | $417.75 | 143622 | 530324183 | $13.15 |
| 24401 | 530371582 | $465.48 | 143623 | 530324184 | $153.66 |
| 24402 | 530371584 | $426.64 | 143624 | 530324185 | $1,959.57 |
| 24403 | 530371586 | $1,004.38 | 143625 | 530324187 | $31.50 |
| 24404 | 530371588 | $976.41 | 143626 | 530324188 | $430.17 |
| 24405 | 530371591 | $398.94 | 143627 | 530324189 | $95.97 |
| 24406 | 530371593 | $788.57 | 143628 | 530324190 | $19.73 |
| 24407 | 530371595 | $853.18 | 143629 | 530324191 | $859.25 |
| 24408 | 530371597 | $1,176.27 | 143630 | 530324192 | $172.12 |
| 24409 | 530371599 | $1,531.67 | 143631 | 530324194 | $46.53 |
| 24410 | 530371601 | $756.26 | 143632 | 530324197 | $320.53 |
| 24411 | 530371604 | $1,520.28 | 143633 | 530324198 | $333.75 |
| 24412 | 530371606 | $2,172.11 | 143634 | 530324199 | $79.86 |
| 24413 | 530371608 | $1,738.68 | 143635 | 530324204 | $17.50 |
| 24414 | 530371610 | $2,027.89 | 143636 | 530324205 | $404.77 |
| 24415 | 530371612 | $1,770.99 | 143637 | 530324206 | $261.83 |
| 24416 | 530371614 | $1,240.89 | 143638 | 530324208 | $124.23 |
| 24417 | 530371617 | $584.10 | 143639 | 530324209 | $341.34 |
| 24418 | 530371620 | $2,359.69 | 143640 | 530324210 | $113.74 |
| 24419 | 530371622 | $1,422.73 | 143641 | 530324211 | $92.05 |
| 24420 | 530371624 | $1,615.45 | 143642 | 530324212 | $90.80 |
| 24421 | 530371626 | $3,025.03 | 143643 | 530324215 | $2,432.75 |
| 24422 | 530371628 | $930.95 | 143644 | 530324216 | $1,731.95 |
| 24423 | 530371630 | $756.52 | 143645 | 530324217 | $5,808.00 |
| 24424 | 530371632 | $893.77 | 143646 | 530324218 | $52.00 |
| 24425 | 530371634 | $1,240.89 | 143647 | 530324219 | $3,033.24 |
| 24426 | 530371636 | $782.56 | 143648 | 530324220 | $368.06 |
| 24427 | 530371638 | $24.04 | 143649 | 530324221 | $873.88 |
| 24428 | 530371640 | $2,120.38 | 143650 | 530324222 | $794.86 |
| 24429 | 530371642 | $835.25 | 143651 | 530324226 | $54.25 |
| 24430 | 530371644 | $1,628.60 | 143652 | 530324227 | $4,959.00 |
| 24431 | 530371646 | $312.47 | 143653 | 530324228 | $1,099.96 |
| 24432 | 530371650 | $1,913.37 | 143654 | 530324229 | $139.96 |
| 24433 | 530371652 | $925.39 | 143655 | 530324230 | $327.29 |
| 24434 | 530371654 | $4,188.25 | 143656 | 530324231 | $1,880.45 |
| 24435 | 530371657 | $1,647.76 | 143657 | 530324232 | $137.73 |
| 24436 | 530371659 | $3,089.65 | 143658 | 530324233 | $134.01 |
| 24437 | 530371661 | $421.06 | 143659 | 530324234 | $218.27 |
| 24438 | 530371664 | $348.52 | 143660 | 530324235 | $2,427.70 |
| 24439 | 530371666 | $741.54 | 143661 | 530324237 | $11.67 |
| 24440 | 530371668 | $1,434.75 | 143662 | 530324238 | $1,692.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24441 | 530371670 | $762.18 | 143663 | 530324239 | $48.78 |
| 24442 | 530371672 | $555.18 | 143664 | 530324240 | $477.42 |
| 24443 | 530371674 | $1,143.97 | 143665 | 530324243 | $874.18 |
| 24444 | 530371676 | $1,202.57 | 143666 | 530324244 | $1,815.93 |
| 24445 | 530371679 | $823.40 | 143667 | 530324246 | $292.04 |
| 24446 | 530371681 | $754.34 | 143668 | 530324247 | $509.32 |
| 24447 | 530371683 | $372.56 | 143669 | 530324248 | $138.30 |
| 24448 | 530371687 | $549.25 | 143670 | 530324251 | $357.38 |
| 24449 | 530371689 | $646.18 | 143671 | 530324252 | $30.75 |
| 24450 | 530371691 | $995.57 | 143672 | 530324253 | $481.00 |
| 24451 | 530371693 | $3,533.02 | 143673 | 530324254 | $732.87 |
| 24452 | 530371695 | $834.03 | 143674 | 530324256 | $8,379.08 |
| 24453 | 530371697 | $404.60 | 143675 | 530324257 | $1,180.23 |
| 24454 | 530371699 | $354.62 | 143676 | 530324258 | $56.94 |
| 24455 | 530371701 | $646.18 | 143677 | 530324259 | $235.29 |
| 24456 | 530371703 | $519.91 | 143678 | 530324260 | $6,101.88 |
| 24457 | 530371704 | $8.76 | 143679 | 530324261 | $3,350.44 |
| 24458 | 530371705 | $549.25 | 143680 | 530324262 | $90.18 |
| 24459 | 530371708 | $594.71 | 143681 | 530324263 | $17.50 |
| 24460 | 530371710 | $769.41 | 143682 | 530324264 | $178.85 |
| 24461 | 530371712 | $944.10 | 143683 | 530324266 | $533.99 |
| 24462 | 530371714 | $1,038.85 | 143684 | 530324269 | $524.16 |
| 24463 | 530371716 | $483.07 | 143685 | 530324272 | $948.67 |
| 24464 | 530371718 | $1,307.22 | 143686 | 530324273 | $455.00 |
| 24465 | 530371720 | $1,583.14 | 143687 | 530324274 | $2,476.50 |
| 24466 | 530371722 | $859.19 | 143688 | 530324275 | $104.00 |
| 24467 | 530371724 | $696.08 | 143689 | 530324276 | $3,775.32 |
| 24468 | 530371726 | $1,439.62 | 143690 | 530324277 | $607.12 |
| 24469 | 530371728 | $4,072.07 | 143691 | 530324278 | $2.08 |
| 24470 | 530371730 | $168.25 | 143692 | 530324279 | $2,714.25 |
| 24471 | 530371732 | $3,186.32 | 143693 | 530324280 | $153.53 |
| 24472 | 530371734 | $500.75 | 143694 | 530324281 | $51.40 |
| 24473 | 530371735 | $30.66 | 143695 | 530324282 | $4.10 |
| 24474 | 530371737 | $126.19 | 143696 | 530324283 | $786.60 |
| 24475 | 530371739 | $78.12 | 143697 | 530324284 | $198.90 |
| 24476 | 530371744 | $958.38 | 143698 | 530324285 | $1,625.00 |
| 24477 | 530371746 | $406.87 | 143699 | 530324286 | $3,751.74 |
| 24478 | 530371748 | $930.95 | 143700 | 530324288 | $10.50 |
| 24479 | 530371751 | $1,192.13 | 143701 | 530324289 | $70.65 |
| 24480 | 530371754 | $840.03 | 143702 | 530324291 | $13.60 |
| 24481 | 530371756 | $318.48 | 143703 | 530324292 | $13.60 |
| 24482 | 530371758 | $203.61 | 143704 | 530324293 | $666.12 |
| 24483 | 530371760 | $788.57 | 143705 | 530324294 | $248.16 |
| 24484 | 530371762 | $3,042.28 | 143706 | 530324295 | $455.00 |
| 24485 | 530371764 | $186.28 | 143707 | 530324296 | $625.70 |
| 24486 | 530371766 | $1,641.75 | 143708 | 530324297 | $4,485.02 |
| 24487 | 530371768 | $444.67 | 143709 | 530324298 | $21.52 |
| 24488 | 530371770 | $564.85 | 143710 | 530324299 | $3,845.20 |
| 24489 | 530371772 | $840.03 | 143711 | 530324300 | $17.97 |
| 24490 | 530371774 | $1,447.90 | 143712 | 530324301 | $68.99 |
| 24491 | 530371776 | $336.50 | 143713 | 530324302 | $70.01 |
| 24492 | 530371779 | $2,400.97 | 143714 | 530324303 | $196.46 |
| 24493 | 530371781 | $1,617.72 | 143715 | 530324304 | $5,433.40 |
| 24494 | 530371785 | $1,784.14 | 143716 | 530324305 | $497.18 |
| 24495 | 530371788 | $866.33 | 143717 | 530324306 | $401.88 |
| 24496 | 530371790 | $420.63 | 143718 | 530324307 | $14,156.72 |
| 24497 | 530371792 | $1,064.98 | 143719 | 530324308 | $588.09 |
| 24498 | 530371794 | $1,324.67 | 143720 | 530324309 | $1,183.44 |
| 24499 | 530371796 | $1,706.37 | 143721 | 530324310 | $47.15 |
| 24500 | 530371798 | $737.10 | 143722 | 530324313 | $3,141.51 |
| 24501 | 530371800 | $1,174.54 | 143723 | 530324314 | $62.81 |
| 24502 | 530371802 | $348.26 | 143724 | 530324316 | $87.78 |
| 24503 | 530371804 | $2,643.96 | 143725 | 530324318 | $3,349.29 |

| | | | | | |
|---|---|---|---|---|---|
| 24504 | 530371806 | $2,882.64 | 143726 | 530324322 | $408.05 |
| 24505 | 530371808 | $138.21 | 143727 | 530324323 | $1,930.78 |
| 24506 | 530371810 | $1,350.97 | 143728 | 530324324 | $754.95 |
| 24507 | 530371812 | $1,292.36 | 143729 | 530324326 | $63.52 |
| 24508 | 530371814 | $3,064.59 | 143730 | 530324327 | $18,660.10 |
| 24509 | 530371817 | $969.27 | 143731 | 530324331 | $3,338.56 |
| 24510 | 530371819 | $1,267.19 | 143732 | 530324332 | $3,863.66 |
| 24511 | 530371822 | $6,544.10 | 143733 | 530324333 | $45.51 |
| 24512 | 530371824 | $216.32 | 143734 | 530324334 | $2,263.77 |
| 24513 | 530371826 | $1,628.60 | 143735 | 530324335 | $857.22 |
| 24514 | 530371828 | $306.46 | 143736 | 530324336 | $286.23 |
| 24515 | 530371830 | $1,099.65 | 143737 | 530324337 | $2,606.23 |
| 24516 | 530371832 | $534.80 | 143738 | 530324338 | $113.54 |
| 24517 | 530371835 | $180.27 | 143739 | 530324339 | $108.46 |
| 24518 | 530371837 | $1,073.34 | 143740 | 530324341 | $1,300.00 |
| 24519 | 530371839 | $1,079.35 | 143741 | 530324343 | $856.18 |
| 24520 | 530371841 | $138.21 | 143742 | 530324344 | $147.32 |
| 24521 | 530371845 | $866.33 | 143743 | 530324345 | $329.01 |
| 24522 | 530371847 | $1,415.59 | 143744 | 530324346 | $741.62 |
| 24523 | 530371851 | $612.75 | 143745 | 530324347 | $23.80 |
| 24524 | 530371854 | $454.85 | 143746 | 530324348 | $735.20 |
| 24525 | 530371856 | $1,170.27 | 143747 | 530324350 | $1,075.48 |
| 24526 | 530371859 | $820.88 | 143748 | 530324351 | $474.17 |
| 24527 | 530371861 | $3,672.57 | 143749 | 530324354 | $1,552.26 |
| 24528 | 530371864 | $108.16 | 143750 | 530324355 | $2,630.00 |
| 24529 | 530371866 | $168.25 | 143751 | 530324357 | $1,189.75 |
| 24530 | 530371868 | $721.68 | 143752 | 530324358 | $539.50 |
| 24531 | 530371870 | $804.33 | 143753 | 530324359 | $855.00 |
| 24532 | 530371872 | $1,400.87 | 143754 | 530324362 | $195.60 |
| 24533 | 530371874 | $1,705.24 | 143755 | 530324364 | $344.85 |
| 24534 | 530371876 | $249.85 | 143756 | 530324365 | $2,574.72 |
| 24535 | 530371879 | $3,113.88 | 143757 | 530324366 | $376.04 |
| 24536 | 530371881 | $853.18 | 143758 | 530324367 | $64.33 |
| 24537 | 530371883 | $1,066.20 | 143759 | 530324368 | $32.50 |
| 24538 | 530371885 | $1,014.73 | 143760 | 530324369 | $371.95 |
| 24539 | 530371888 | $950.11 | 143761 | 530324370 | $6,575.00 |
| 24540 | 530371890 | $1,628.60 | 143762 | 530324371 | $1,217.06 |
| 24541 | 530371893 | $446.32 | 143763 | 530324373 | $9,378.00 |
| 24542 | 530371895 | $536.10 | 143764 | 530324374 | $35.46 |
| 24543 | 530371898 | $737.10 | 143765 | 530324375 | $111.37 |
| 24544 | 530371900 | $950.11 | 143766 | 530324376 | $5.25 |
| 24545 | 530371902 | $930.95 | 143767 | 530324377 | $102.84 |
| 24546 | 530371904 | $891.50 | 143768 | 530324378 | $63.54 |
| 24547 | 530371906 | $402.60 | 143769 | 530324379 | $26.60 |
| 24548 | 530371908 | $192.29 | 143770 | 530324381 | $11.67 |
| 24549 | 530371910 | $982.42 | 143771 | 530324382 | $15.51 |
| 24550 | 530371911 | $66.42 | 143772 | 530324383 | $1,839.10 |
| 24551 | 530371913 | $105.20 | 143773 | 530324384 | $4,572.05 |
| 24552 | 530371915 | $457.90 | 143774 | 530324386 | $251.15 |
| 24553 | 530371917 | $378.30 | 143775 | 530324387 | $1,880.65 |
| 24554 | 530371920 | $807.73 | 143776 | 530324388 | $303.38 |
| 24555 | 530371922 | $531.92 | 143777 | 530324389 | $512.74 |
| 24556 | 530371924 | $788.57 | 143778 | 530324390 | $423.28 |
| 24557 | 530371926 | $963.26 | 143779 | 530324392 | $1,540.35 |
| 24558 | 530371928 | $678.49 | 143780 | 530324393 | $467.47 |
| 24559 | 530371930 | $930.95 | 143781 | 530324394 | $82.94 |
| 24560 | 530371932 | $4,116.17 | 143782 | 530324395 | $51.82 |
| 24561 | 530371934 | $1,331.81 | 143783 | 530324397 | $1,388.72 |
| 24562 | 530371936 | $126.19 | 143784 | 530324398 | $232.65 |
| 24563 | 530371938 | $904.65 | 143785 | 530324399 | $164.90 |
| 24564 | 530371940 | $360.54 | 143786 | 530324400 | $1,150.99 |
| 24565 | 530371942 | $898.64 | 143787 | 530324401 | $831.25 |
| 24566 | 530371944 | $468.70 | 143788 | 530324402 | $678.76 |

| | | |
|---|---|---|
| 24567 | 530371946 | $853.18 |
| 24568 | 530371948 | $288.43 |
| 24569 | 530371951 | $891.50 |
| 24570 | 530371953 | $995.57 |
| 24571 | 530371955 | $834.03 |
| 24572 | 530371957 | $1,816.45 |
| 24573 | 530371959 | $963.26 |
| 24574 | 530366450 | $2,529.96 |
| 24575 | 530366451 | $21.90 |
| 24576 | 530366453 | $1,012.99 |
| 24577 | 530366454 | $178.89 |
| 24578 | 530366458 | $647.83 |
| 24579 | 530366460 | $685.63 |
| 24580 | 530366462 | $484.64 |
| 24581 | 530366464 | $1,105.65 |
| 24582 | 530366466 | $204.31 |
| 24583 | 530366468 | $995.57 |
| 24584 | 530366470 | $629.63 |
| 24585 | 530366472 | $717.94 |
| 24586 | 530366474 | $386.93 |
| 24587 | 530366476 | $820.88 |
| 24588 | 530366478 | $933.57 |
| 24589 | 530366480 | $756.26 |
| 24590 | 530366482 | $686.60 |
| 24591 | 530366484 | $1,189.78 |
| 24592 | 530366486 | $706.19 |
| 24593 | 530366488 | $976.41 |
| 24594 | 530366490 | $739.11 |
| 24595 | 530366492 | $2,314.23 |
| 24596 | 530366494 | $444.05 |
| 24597 | 530366496 | $478.63 |
| 24598 | 530366498 | $1,208.58 |
| 24599 | 530366500 | $930.95 |
| 24600 | 530366502 | $1,092.50 |
| 24601 | 530366504 | $6,405.02 |
| 24602 | 530366506 | $2,333.39 |
| 24603 | 530366508 | $3,301.50 |
| 24604 | 530366510 | $1,157.12 |
| 24605 | 530366512 | $581.56 |
| 24606 | 530366514 | $1,299.50 |
| 24607 | 530366517 | $530.09 |
| 24608 | 530366519 | $750.25 |
| 24609 | 530366521 | $1,157.12 |
| 24610 | 530366523 | $2,707.95 |
| 24611 | 530366525 | $468.00 |
| 24612 | 530366527 | $510.94 |
| 24613 | 530366529 | $1,356.98 |
| 24614 | 530366530 | $451.33 |
| 24615 | 530366532 | $756.26 |
| 24616 | 530366534 | $1,271.55 |
| 24617 | 530366536 | $1,267.19 |
| 24618 | 530366538 | $2,669.63 |
| 24619 | 530366542 | $1,964.84 |
| 24620 | 530366544 | $1,432.58 |
| 24621 | 530366546 | $452.33 |
| 24622 | 530366548 | $497.79 |
| 24623 | 530366550 | $462.69 |
| 24624 | 530366552 | $1,234.88 |
| 24625 | 530366554 | $503.79 |
| 24626 | 530366557 | $1,669.80 |
| 24627 | 530366559 | $396.59 |
| 24628 | 530366561 | $691.64 |
| 24629 | 530366563 | $646.18 |

| | | |
|---|---|---|
| 143789 | 530324403 | $391.32 |
| 143790 | 530324404 | $290.79 |
| 143791 | 530324406 | $242.44 |
| 143792 | 530324408 | $108.57 |
| 143793 | 530324410 | $31.68 |
| 143794 | 530324412 | $414.35 |
| 143795 | 530324416 | $2,366.72 |
| 143796 | 530324418 | $23.64 |
| 143797 | 530324421 | $1,315.00 |
| 143798 | 530324422 | $25.85 |
| 143799 | 530324425 | $2,354.45 |
| 143800 | 530324426 | $329.96 |
| 143801 | 530324427 | $147.32 |
| 143802 | 530324428 | $205.33 |
| 143803 | 530324430 | $3,970.00 |
| 143804 | 530324431 | $731.59 |
| 143805 | 530324433 | $472.27 |
| 143806 | 530324435 | $8,169.54 |
| 143807 | 530324436 | $381.86 |
| 143808 | 530324437 | $413.84 |
| 143809 | 530324438 | $35.37 |
| 143810 | 530324440 | $31.35 |
| 143811 | 530324442 | $576.00 |
| 143812 | 530324443 | $368.71 |
| 143813 | 530324447 | $798.00 |
| 143814 | 530324448 | $30,798.36 |
| 143815 | 530324449 | $2,299.39 |
| 143816 | 530324451 | $424.32 |
| 143817 | 530324453 | $435.97 |
| 143818 | 530324454 | $101.11 |
| 143819 | 530324458 | $2,821.19 |
| 143820 | 530324460 | $13.00 |
| 143821 | 530324462 | $2,139.95 |
| 143822 | 530324463 | $164.04 |
| 143823 | 530324464 | $5,713.33 |
| 143824 | 530324466 | $87.12 |
| 143825 | 530324467 | $13.00 |
| 143826 | 530324468 | $1,404.97 |
| 143827 | 530324469 | $5,959.76 |
| 143828 | 530324471 | $113.81 |
| 143829 | 530324472 | $626.75 |
| 143830 | 530324473 | $540.59 |
| 143831 | 530324474 | $14,463.53 |
| 143832 | 530324475 | $455.27 |
| 143833 | 530324476 | $1,313.28 |
| 143834 | 530324477 | $548.54 |
| 143835 | 530324478 | $261.16 |
| 143836 | 530324481 | $78.90 |
| 143837 | 530324483 | $1,774.15 |
| 143838 | 530324484 | $38.67 |
| 143839 | 530324485 | $752.87 |
| 143840 | 530324486 | $1,008.31 |
| 143841 | 530324488 | $1,173.95 |
| 143842 | 530324490 | $1,134.08 |
| 143843 | 530324491 | $72.88 |
| 143844 | 530324492 | $314.50 |
| 143845 | 530324493 | $1.68 |
| 143846 | 530324494 | $82.24 |
| 143847 | 530324495 | $1,239.27 |
| 143848 | 530324498 | $27.58 |
| 143849 | 530324500 | $515.39 |
| 143850 | 530324501 | $697.44 |
| 143851 | 530324502 | $550.78 |

| | | | | | |
|---|---|---|---|---|---|
| 24630 | 530366565 | $594.71 | 143852 | 530324503 | $125.30 |
| 24631 | 530366567 | $807.73 | 143853 | 530324506 | $14.61 |
| 24632 | 530366569 | $330.50 | 143854 | 530324508 | $4,928.60 |
| 24633 | 530366571 | $866.33 | 143855 | 530324510 | $365.19 |
| 24634 | 530366573 | $604.90 | 143856 | 530324511 | $362.87 |
| 24635 | 530366575 | $473.40 | 143857 | 530324512 | $92.38 |
| 24636 | 530366577 | $1,047.04 | 143858 | 530324513 | $1,171.01 |
| 24637 | 530366579 | $917.80 | 143859 | 530324514 | $172.94 |
| 24638 | 530366582 | $1,208.58 | 143860 | 530324515 | $425.84 |
| 24639 | 530366584 | $904.65 | 143861 | 530324516 | $137.76 |
| 24640 | 530366587 | $646.18 | 143862 | 530324517 | $38.85 |
| 24641 | 530366589 | $775.42 | 143863 | 530324518 | $29.76 |
| 24642 | 530366591 | $1,014.73 | 143864 | 530324519 | $2,928.42 |
| 24643 | 530366593 | $1,002.28 | 143865 | 530324520 | $135.04 |
| 24644 | 530366595 | $1,041.03 | 143866 | 530324521 | $1,798.69 |
| 24645 | 530366598 | $1,814.72 | 143867 | 530324524 | $308.40 |
| 24646 | 530366600 | $448.85 | 143868 | 530324525 | $5.17 |
| 24647 | 530366602 | $963.26 | 143869 | 530324526 | $6.50 |
| 24648 | 530366604 | $297.49 | 143870 | 530324527 | $48,650.00 |
| 24649 | 530366606 | $386.93 | 143871 | 530324529 | $413.30 |
| 24650 | 530366608 | $440.31 | 143872 | 530324530 | $1,070.81 |
| 24651 | 530366610 | $772.72 | 143873 | 530324531 | $2,267.86 |
| 24652 | 530366612 | $2,388.39 | 143874 | 530324532 | $293.97 |
| 24653 | 530366614 | $594.71 | 143875 | 530324533 | $26,785.99 |
| 24654 | 530366616 | $452.33 | 143876 | 530324535 | $95.36 |
| 24655 | 530366618 | $1,486.21 | 143877 | 530324536 | $22.51 |
| 24656 | 530366620 | $885.49 | 143878 | 530324537 | $211.97 |
| 24657 | 530366622 | $707.40 | 143879 | 530324539 | $415.83 |
| 24658 | 530366624 | $2,806.64 | 143880 | 530324540 | $1,120.79 |
| 24659 | 530366626 | $982.42 | 143881 | 530324544 | $17.67 |
| 24660 | 530366628 | $1,105.65 | 143882 | 530324547 | $66.01 |
| 24661 | 530366630 | $644.35 | 143883 | 530324548 | $56.83 |
| 24662 | 530366632 | $644.35 | 143884 | 530324549 | $114.81 |
| 24663 | 530366634 | $412.28 | 143885 | 530324550 | $386.28 |
| 24664 | 530366636 | $358.90 | 143886 | 530324552 | $267.18 |
| 24665 | 530366638 | $917.80 | 143887 | 530324553 | $17.22 |
| 24666 | 530366640 | $1,622.07 | 143888 | 530324555 | $1,230.00 |
| 24667 | 530366642 | $596.89 | 143889 | 530324556 | $363.78 |
| 24668 | 530366644 | $782.56 | 143890 | 530324557 | $2,753.53 |
| 24669 | 530366646 | $678.49 | 143891 | 530324558 | $310.31 |
| 24670 | 530366648 | $963.26 | 143892 | 530324559 | $393.01 |
| 24671 | 530366650 | $353.14 | 143893 | 530324560 | $149.01 |
| 24672 | 530366652 | $294.44 | 143894 | 530324561 | $179.58 |
| 24673 | 530366654 | $1,710.11 | 143895 | 530324562 | $54.25 |
| 24674 | 530366656 | $640.17 | 143896 | 530324566 | $172.90 |
| 24675 | 530366658 | $659.33 | 143897 | 530324568 | $189.07 |
| 24676 | 530366660 | $294.44 | 143898 | 530324570 | $2,451.44 |
| 24677 | 530366662 | $562.40 | 143899 | 530324572 | $625.57 |
| 24678 | 530366664 | $432.65 | 143900 | 530324575 | $175.78 |
| 24679 | 530366666 | $891.07 | 143901 | 530324576 | $4,988.15 |
| 24680 | 530366668 | $1,628.60 | 143902 | 530324577 | $255.39 |
| 24681 | 530366671 | $969.27 | 143903 | 530324580 | $2,385.28 |
| 24682 | 530366673 | $1,318.66 | 143904 | 530324581 | $261.80 |
| 24683 | 530366675 | $1,383.28 | 143905 | 530324582 | $213.18 |
| 24684 | 530366677 | $706.27 | 143906 | 530324584 | $1,606.61 |
| 24685 | 530366679 | $379.78 | 143907 | 530324586 | $4,701.63 |
| 24686 | 530366681 | $374.56 | 143908 | 530324587 | $1,059.97 |
| 24687 | 530366683 | $458.34 | 143909 | 530324588 | $45.50 |
| 24688 | 530366685 | $1,286.35 | 143910 | 530324589 | $727.71 |
| 24689 | 530366687 | $775.42 | 143911 | 530324590 | $736.85 |
| 24690 | 530366689 | $768.28 | 143912 | 530324591 | $238.21 |
| 24691 | 530366691 | $1,041.03 | 143913 | 530324592 | $453.65 |
| 24692 | 530366694 | $772.72 | 143914 | 530324593 | $479.86 |

| | | | | | |
|---|---|---|---|---|---|
| 24693 | 530366696 | $1,226.96 | 143915 | 530324594 | $198.90 |
| 24694 | 530366698 | $1,364.12 | 143916 | 530324596 | $54.45 |
| 24695 | 530366700 | $885.49 | 143917 | 530324597 | $54.45 |
| 24696 | 530366702 | $581.56 | 143918 | 530324598 | $343.40 |
| 24697 | 530366704 | $898.64 | 143919 | 530324601 | $13.60 |
| 24698 | 530366706 | $898.64 | 143920 | 530324602 | $33.48 |
| 24699 | 530366708 | $646.18 | 143921 | 530324604 | $95.62 |
| 24700 | 530366710 | $7,810.16 | 143922 | 530324605 | $244.15 |
| 24701 | 530366714 | $1,234.88 | 143923 | 530324606 | $3,787.43 |
| 24702 | 530366716 | $1,027.88 | 143924 | 530324607 | $8,571.57 |
| 24703 | 530366718 | $326.05 | 143925 | 530324608 | $2,899.38 |
| 24704 | 530366720 | $409.83 | 143926 | 530324609 | $2,947.68 |
| 24705 | 530366722 | $180.27 | 143927 | 530324611 | $232.48 |
| 24706 | 530366724 | $180.27 | 143928 | 530324612 | $451.38 |
| 24707 | 530366726 | $703.31 | 143929 | 530324613 | $502.18 |
| 24708 | 530366728 | $995.57 | 143930 | 530324614 | $79.84 |
| 24709 | 530366730 | $704.79 | 143931 | 530324615 | $174.93 |
| 24710 | 530366732 | $78.12 | 143932 | 530324616 | $214.50 |
| 24711 | 530366735 | $697.65 | 143933 | 530324617 | $130.52 |
| 24712 | 530366737 | $756.26 | 143934 | 530324618 | $387.88 |
| 24713 | 530366739 | $1,060.19 | 143935 | 530324619 | $5,488.00 |
| 24714 | 530366741 | $869.65 | 143936 | 530324621 | $201.56 |
| 24715 | 530366744 | $1,318.66 | 143937 | 530324622 | $4,010.97 |
| 24716 | 530366746 | $1,634.27 | 143938 | 530324624 | $370.17 |
| 24717 | 530366748 | $729.96 | 143939 | 530324625 | $2,930.60 |
| 24718 | 530366750 | $1,775.08 | 143940 | 530324626 | $380.00 |
| 24719 | 530366752 | $1,130.82 | 143941 | 530324627 | $344.85 |
| 24720 | 530366754 | $457.20 | 143942 | 530324628 | $4.92 |
| 24721 | 530366756 | $877.57 | 143943 | 530324630 | $6.28 |
| 24722 | 530366758 | $433.87 | 143944 | 530324631 | $4,322.92 |
| 24723 | 530366760 | $2,230.45 | 143945 | 530324633 | $727.83 |
| 24724 | 530366762 | $743.11 | 143946 | 530324634 | $123.97 |
| 24725 | 530366764 | $1,054.88 | 143947 | 530324635 | $205.84 |
| 24726 | 530366766 | $1,221.73 | 143948 | 530324636 | $39.45 |
| 24727 | 530366769 | $660.46 | 143949 | 530324637 | $595.98 |
| 24728 | 530366771 | $562.40 | 143950 | 530324638 | $350.28 |
| 24729 | 530366773 | $543.24 | 143951 | 530324639 | $18.24 |
| 24730 | 530366775 | $1,014.73 | 143952 | 530324640 | $351.56 |
| 24731 | 530366777 | $828.14 | 143953 | 530324641 | $202.02 |
| 24732 | 530366779 | $543.24 | 143954 | 530324642 | $159.75 |
| 24733 | 530366781 | $270.41 | 143955 | 530324643 | $251.38 |
| 24734 | 530366783 | $478.63 | 143956 | 530324644 | $51.70 |
| 24735 | 530366785 | $478.63 | 143957 | 530324646 | $182.91 |
| 24736 | 530366787 | $530.09 | 143958 | 530324648 | $400.80 |
| 24737 | 530366789 | $1,397.56 | 143959 | 530324649 | $1,315.00 |
| 24738 | 530366791 | $186.28 | 143960 | 530324651 | $2,633.89 |
| 24739 | 530366793 | $543.24 | 143961 | 530324652 | $82.72 |
| 24740 | 530366795 | $198.30 | 143962 | 530324653 | $461.05 |
| 24741 | 530366797 | $2,223.31 | 143963 | 530324654 | $9,789.20 |
| 24742 | 530366799 | $1,176.27 | 143964 | 530324655 | $54.50 |
| 24743 | 530366802 | $866.33 | 143965 | 530324656 | $336.05 |
| 24744 | 530366806 | $1,415.59 | 143966 | 530324657 | $4,043.50 |
| 24745 | 530366808 | $697.65 | 143967 | 530324658 | $1,112.02 |
| 24746 | 530366810 | $721.08 | 143968 | 530324659 | $105.65 |
| 24747 | 530366811 | $369.36 | 143969 | 530324661 | $1,493.55 |
| 24748 | 530366814 | $516.77 | 143970 | 530324663 | $20.29 |
| 24749 | 530366816 | $905.00 | 143971 | 530324666 | $4,066.09 |
| 24750 | 530366818 | $1,098.51 | 143972 | 530324669 | $23.37 |
| 24751 | 530366820 | $391.45 | 143973 | 530324670 | $6,812.90 |
| 24752 | 530366822 | $471.49 | 143974 | 530324671 | $50.33 |
| 24753 | 530366824 | $1,240.89 | 143975 | 530324672 | $27.58 |
| 24754 | 530366826 | $834.03 | 143976 | 530324673 | $284.67 |
| 24755 | 530366828 | $431.25 | 143977 | 530324674 | $149.50 |

| | | | | | |
|---|---|---|---|---|---|
| 24756 | 530366830 | $613.87 | 143978 | 530324677 | $13.15 |
| 24757 | 530366832 | $743.11 | 143979 | 530324678 | $83.15 |
| 24758 | 530366834 | $697.65 | 143980 | 530324681 | $279.86 |
| 24759 | 530366836 | $591.58 | 143981 | 530324682 | $11.92 |
| 24760 | 530366838 | $372.56 | 143982 | 530324683 | $126.43 |
| 24761 | 530366842 | $520.69 | 143983 | 530324686 | $113.63 |
| 24762 | 530366844 | $2,688.79 | 143984 | 530324689 | $410.04 |
| 24763 | 530366846 | $1,738.68 | 143985 | 530324690 | $269.77 |
| 24764 | 530366848 | $528.79 | 143986 | 530324694 | $58.50 |
| 24765 | 530366851 | $711.50 | 143987 | 530324695 | $500.06 |
| 24766 | 530366853 | $192.29 | 143988 | 530324696 | $3,675.87 |
| 24767 | 530366855 | $697.65 | 143989 | 530324697 | $11,284.00 |
| 24768 | 530366857 | $543.24 | 143990 | 530324700 | $898.48 |
| 24769 | 530366859 | $704.79 | 143991 | 530324701 | $147.06 |
| 24770 | 530366861 | $1,415.59 | 143992 | 530324702 | $316.82 |
| 24771 | 530366863 | $1,447.90 | 143993 | 530324703 | $3,102.00 |
| 24772 | 530366865 | $543.24 | 143994 | 530324704 | $3,102.00 |
| 24773 | 530366867 | $944.10 | 143995 | 530324705 | $79.44 |
| 24774 | 530366869 | $1,060.19 | 143996 | 530324706 | $162.30 |
| 24775 | 530366871 | $2,468.29 | 143997 | 530324707 | $190.74 |
| 24776 | 530366873 | $1,370.13 | 143998 | 530324710 | $1.75 |
| 24777 | 530366875 | $1,344.18 | 143999 | 530324711 | $35.46 |
| 24778 | 530366876 | $120.45 | 144000 | 530324712 | $319.55 |
| 24779 | 530366880 | $923.81 | 144001 | 530324713 | $43.34 |
| 24780 | 530366882 | $2,301.08 | 144002 | 530324714 | $131.77 |
| 24781 | 530366883 | $52.56 | 144003 | 530324717 | $932.31 |
| 24782 | 530366885 | $306.46 | 144004 | 530324718 | $313.65 |
| 24783 | 530366889 | $530.09 | 144005 | 530324720 | $860.14 |
| 24784 | 530366890 | $352.17 | 144006 | 530324721 | $477.78 |
| 24785 | 530366891 | $140.46 | 144007 | 530324722 | $384.25 |
| 24786 | 530366892 | $250.83 | 144008 | 530324723 | $1,956.40 |
| 24787 | 530366894 | $1,208.58 | 144009 | 530324726 | $3,238.74 |
| 24788 | 530366897 | $2,443.47 | 144010 | 530324727 | $1,321.75 |
| 24789 | 530366899 | $847.18 | 144011 | 530324728 | $79.50 |
| 24790 | 530366901 | $168.25 | 144012 | 530324729 | $102.20 |
| 24791 | 530366903 | $1,770.99 | 144013 | 530324730 | $424.42 |
| 24792 | 530366905 | $1,157.12 | 144014 | 530324731 | $107.31 |
| 24793 | 530366907 | $1,829.60 | 144015 | 530324733 | $1,683.49 |
| 24794 | 530366910 | $866.33 | 144016 | 530324734 | $330.80 |
| 24795 | 530366912 | $735.25 | 144017 | 530324735 | $13,013.98 |
| 24796 | 530366914 | $240.36 | 144018 | 530324737 | $1,083.27 |
| 24797 | 530366916 | $395.20 | 144019 | 530324738 | $217.20 |
| 24798 | 530366918 | $213.36 | 144020 | 530324739 | $864.91 |
| 24799 | 530366920 | $1,014.73 | 144021 | 530324741 | $27.58 |
| 24800 | 530366922 | $756.26 | 144022 | 530324742 | $271.85 |
| 24801 | 530366925 | $737.10 | 144023 | 530324743 | $315.52 |
| 24802 | 530366927 | $350.79 | 144024 | 530328251 | $2,277.32 |
| 24803 | 530366929 | $659.33 | 144025 | 530328252 | $165.44 |
| 24804 | 530366931 | $454.07 | 144026 | 530328253 | $142.63 |
| 24805 | 530366934 | $716.14 | 144027 | 530328254 | $2,332.37 |
| 24806 | 530366936 | $1,001.58 | 144028 | 530328255 | $1,913.75 |
| 24807 | 530366938 | $390.59 | 144029 | 530328258 | $146.60 |
| 24808 | 530366940 | $216.32 | 144030 | 530328259 | $178.85 |
| 24809 | 530366942 | $1,140.22 | 144031 | 530328260 | $1,883.47 |
| 24810 | 530366944 | $963.26 | 144032 | 530328261 | $123.97 |
| 24811 | 530366946 | $1,143.97 | 144033 | 530328262 | $596.70 |
| 24812 | 530366948 | $471.49 | 144034 | 530328266 | $76.82 |
| 24813 | 530366950 | $691.64 | 144035 | 530328268 | $455.00 |
| 24814 | 530366952 | $1,127.42 | 144036 | 530328269 | $1,192.80 |
| 24815 | 530366953 | $61.32 | 144037 | 530328270 | $1,237.05 |
| 24816 | 530366955 | $537.93 | 144038 | 530328272 | $657.50 |
| 24817 | 530366958 | $647.66 | 144039 | 530328274 | $310.20 |
| 24818 | 530366960 | $785.87 | 144040 | 530328276 | $156.69 |

| | | | | | |
|---|---|---|---|---|---|
| 24819 | 530366962 | $471.49 | 144041 | 530328277 | $118.81 |
| 24820 | 530366964 | $1,341.66 | 144042 | 530328278 | $116.34 |
| 24821 | 530366966 | $580.78 | 144043 | 530328279 | $134.42 |
| 24822 | 530366968 | $473.32 | 144044 | 530328280 | $2,290.91 |
| 24823 | 530366970 | $1,240.46 | 144045 | 530328283 | $104.94 |
| 24824 | 530366972 | $1,240.89 | 144046 | 530328287 | $5,000.61 |
| 24825 | 530366977 | $982.42 | 144047 | 530328290 | $2,614.84 |
| 24826 | 530366979 | $673.01 | 144048 | 530328291 | $2,653.91 |
| 24827 | 530366981 | $315.60 | 144049 | 530328292 | $2,866.74 |
| 24828 | 530366983 | $429.12 | 144050 | 530328293 | $129.25 |
| 24829 | 530366985 | $180.27 | 144051 | 530328295 | $95.98 |
| 24830 | 530366987 | $840.03 | 144052 | 530328296 | $522.47 |
| 24831 | 530366989 | $866.33 | 144053 | 530328297 | $3,841.50 |
| 24832 | 530366990 | $532.74 | 144054 | 530328298 | $299.00 |
| 24833 | 530366992 | $840.03 | 144055 | 530328299 | $812.50 |
| 24834 | 530366995 | $986.45 | 144056 | 530328300 | $239.15 |
| 24835 | 530366997 | $443.62 | 144057 | 530328301 | $936.44 |
| 24836 | 530366999 | $1,622.59 | 144058 | 530328302 | $3,071.16 |
| 24837 | 530367001 | $465.48 | 144059 | 530328305 | $13.60 |
| 24838 | 530367003 | $1,467.06 | 144060 | 530328306 | $33.48 |
| 24839 | 530367007 | $1,111.66 | 144061 | 530328308 | $93.06 |
| 24840 | 530367009 | $2,255.62 | 144062 | 530328309 | $1,513.28 |
| 24841 | 530367012 | $567.28 | 144063 | 530328310 | $714.11 |
| 24842 | 530367014 | $1,499.36 | 144064 | 530328311 | $297.32 |
| 24843 | 530367017 | $808.76 | 144065 | 530328312 | $488.13 |
| 24844 | 530367019 | $757.39 | 144066 | 530328313 | $3,235.44 |
| 24845 | 530367022 | $607.86 | 144067 | 530328315 | $20.68 |
| 24846 | 530367024 | $484.64 | 144068 | 530328316 | $20.68 |
| 24847 | 530367026 | $1,383.28 | 144069 | 530328318 | $195.83 |
| 24848 | 530367028 | $549.25 | 144070 | 530328319 | $197.74 |
| 24849 | 530367030 | $920.42 | 144071 | 530328320 | $160.27 |
| 24850 | 530367032 | $807.73 | 144072 | 530328322 | $70.88 |
| 24851 | 530367034 | $1,370.13 | 144073 | 530328323 | $686.61 |
| 24852 | 530367037 | $756.26 | 144074 | 530328324 | $451.01 |
| 24853 | 530367039 | $1,512.51 | 144075 | 530328325 | $293.98 |
| 24854 | 530367041 | $324.49 | 144076 | 530328326 | $233.39 |
| 24855 | 530367043 | $586.44 | 144077 | 530328327 | $347.70 |
| 24856 | 530367045 | $481.59 | 144078 | 530328328 | $975.57 |
| 24857 | 530367047 | $620.58 | 144079 | 530328330 | $667.81 |
| 24858 | 530367049 | $646.18 | 144080 | 530328331 | $678.83 |
| 24859 | 530367051 | $868.34 | 144081 | 530328332 | $358.54 |
| 24860 | 530367053 | $1,212.51 | 144082 | 530328333 | $437.54 |
| 24861 | 530367056 | $1,157.12 | 144083 | 530328334 | $757.39 |
| 24862 | 530367058 | $1,499.36 | 144084 | 530328337 | $307.94 |
| 24863 | 530367060 | $867.82 | 144085 | 530328338 | $430.48 |
| 24864 | 530367063 | $1,060.19 | 144086 | 530328340 | $2,427.64 |
| 24865 | 530367065 | $510.94 | 144087 | 530328341 | $236.79 |
| 24866 | 530367067 | $571.72 | 144088 | 530328342 | $187.02 |
| 24867 | 530367070 | $1,396.43 | 144089 | 530328343 | $193.13 |
| 24868 | 530357120 | $2,798.87 | 144090 | 530328345 | $1,711.28 |
| 24869 | 530357123 | $982.42 | 144091 | 530328350 | $17.77 |
| 24870 | 530357125 | $381.61 | 144092 | 530328353 | $128.73 |
| 24871 | 530357127 | $464.34 | 144093 | 530328354 | $62.44 |
| 24872 | 530357129 | $911.79 | 144094 | 530328355 | $152.20 |
| 24873 | 530357131 | $647.66 | 144095 | 530328358 | $224.58 |
| 24874 | 530357133 | $1,722.65 | 144096 | 530328359 | $585.00 |
| 24875 | 530357135 | $710.80 | 144097 | 530328360 | $416.33 |
| 24876 | 530357137 | $710.80 | 144098 | 530328362 | $264.10 |
| 24877 | 530357139 | $222.33 | 144099 | 530328363 | $925.43 |
| 24878 | 530357141 | $581.56 | 144100 | 530328364 | $2.28 |
| 24879 | 530357143 | $982.42 | 144101 | 530328365 | $359.23 |
| 24880 | 530357146 | $3,186.57 | 144102 | 530328366 | $591.29 |
| 24881 | 530357148 | $543.24 | 144103 | 530328368 | $630.99 |

| | | | | | |
|---|---|---|---|---|---|
| 24882 | 530357150 | $530.09 | 144104 | 530328371 | $372.78 |
| 24883 | 530357152 | $1,137.96 | 144105 | 530328373 | $435.07 |
| 24884 | 530357154 | $600.72 | 144106 | 530328374 | $1,337.31 |
| 24885 | 530357156 | $1,848.75 | 144107 | 530328376 | $1,255.47 |
| 24886 | 530357158 | $144.22 | 144108 | 530328377 | $578.79 |
| 24887 | 530357160 | $465.48 | 144109 | 530328378 | $1,390.00 |
| 24888 | 530357162 | $950.11 | 144110 | 530328379 | $1,953.29 |
| 24889 | 530357164 | $724.30 | 144111 | 530328380 | $590.06 |
| 24890 | 530357167 | $492.74 | 144112 | 530328381 | $829.69 |
| 24891 | 530357169 | $676.23 | 144113 | 530328382 | $130.78 |
| 24892 | 530357171 | $788.57 | 144114 | 530328383 | $1,004.23 |
| 24893 | 530357173 | $1,117.67 | 144115 | 530328384 | $274.54 |
| 24894 | 530357175 | $710.80 | 144116 | 530328385 | $104.26 |
| 24895 | 530357177 | $581.56 | 144117 | 530328386 | $1,613.16 |
| 24896 | 530357179 | $911.79 | 144118 | 530328390 | $3,574.16 |
| 24897 | 530357181 | $1,213.82 | 144119 | 530328391 | $2,506.30 |
| 24898 | 530357183 | $102.15 | 144120 | 530328393 | $6,260.99 |
| 24899 | 530357185 | $471.49 | 144121 | 530328394 | $123.00 |
| 24900 | 530357187 | $672.48 | 144122 | 530328395 | $1,121.96 |
| 24901 | 530357189 | $778.03 | 144123 | 530328396 | $4,336.55 |
| 24902 | 530357191 | $1,499.36 | 144124 | 530328397 | $986.90 |
| 24903 | 530357193 | $12,455.51 | 144125 | 530328398 | $2,659.78 |
| 24904 | 530357195 | $444.05 | 144126 | 530328399 | $622.01 |
| 24905 | 530357197 | $1,143.97 | 144127 | 530328400 | $3,682.84 |
| 24906 | 530357198 | $72.27 | 144128 | 530328401 | $685.01 |
| 24907 | 530357200 | $2,035.47 | 144129 | 530328402 | $46.17 |
| 24908 | 530357203 | $479.76 | 144130 | 530328403 | $2,641.38 |
| 24909 | 530357205 | $458.34 | 144131 | 530328406 | $815.44 |
| 24910 | 530357207 | $1,221.73 | 144132 | 530328407 | $287.31 |
| 24911 | 530357209 | $936.96 | 144133 | 530328409 | $304.71 |
| 24912 | 530357211 | $646.18 | 144134 | 530328410 | $85.39 |
| 24913 | 530357213 | $528.79 | 144135 | 530328411 | $69.98 |
| 24914 | 530357215 | $2,346.80 | 144136 | 530328412 | $334.67 |
| 24915 | 530357217 | $769.41 | 144137 | 530328414 | $139.96 |
| 24916 | 530357219 | $885.49 | 144138 | 530328416 | $1,606.11 |
| 24917 | 530357221 | $2,177.85 | 144139 | 530328417 | $1,083.82 |
| 24918 | 530357223 | $421.50 | 144140 | 530328418 | $1,889.40 |
| 24919 | 530357226 | $1,654.90 | 144141 | 530328419 | $233.44 |
| 24920 | 530357228 | $315.60 | 144142 | 530328420 | $19.83 |
| 24921 | 530357230 | $606.91 | 144143 | 530328421 | $158.79 |
| 24922 | 530357232 | $691.64 | 144144 | 530328422 | $638.21 |
| 24923 | 530357234 | $1,622.59 | 144145 | 530328423 | $63.00 |
| 24924 | 530357236 | $474.71 | 144146 | 530328425 | $5,260.00 |
| 24925 | 530357238 | $465.48 | 144147 | 530328426 | $1,620.09 |
| 24926 | 530357240 | $1,499.36 | 144148 | 530328427 | $574.86 |
| 24927 | 530357242 | $530.09 | 144149 | 530328428 | $1,954.34 |
| 24928 | 530357244 | $549.25 | 144150 | 530328429 | $602.47 |
| 24929 | 530357246 | $607.86 | 144151 | 530328430 | $377.00 |
| 24930 | 530357250 | $530.09 | 144152 | 530328431 | $238.52 |
| 24931 | 530357253 | $452.33 | 144153 | 530328432 | $497.79 |
| 24932 | 530357255 | $1,076.90 | 144154 | 530328433 | $329.84 |
| 24933 | 530357257 | $24.04 | 144155 | 530328434 | $5,201.14 |
| 24934 | 530357259 | $756.26 | 144156 | 530328435 | $51.85 |
| 24935 | 530357261 | $543.24 | 144157 | 530328436 | $485.98 |
| 24936 | 530357263 | $1,288.96 | 144158 | 530328437 | $87.87 |
| 24937 | 530357264 | $3,065.65 | 144159 | 530328438 | $131.04 |
| 24938 | 530357265 | $2,415.80 | 144160 | 530328439 | $47.16 |
| 24939 | 530357271 | $1,240.89 | 144161 | 530328440 | $114.26 |
| 24940 | 530357273 | $120.18 | 144162 | 530328441 | $1,063.28 |
| 24941 | 530357275 | $478.63 | 144163 | 530328442 | $958.56 |
| 24942 | 530357277 | $885.49 | 144164 | 530328443 | $84.50 |
| 24943 | 530357279 | $1,751.83 | 144165 | 530328446 | $23.64 |
| 24944 | 530357281 | $985.02 | 144166 | 530328449 | $3.29 |

| | | | | | |
|---|---|---|---|---|---|
| 24945 | 530357284 | $72.11 | 144167 | 530328450 | $1,865.15 |
| 24946 | 530357288 | $660.99 | 144168 | 530328451 | $52.50 |
| 24947 | 530357290 | $1,988.79 | 144169 | 530328452 | $34.41 |
| 24948 | 530357292 | $810.52 | 144170 | 530328454 | $1,709.18 |
| 24949 | 530357294 | $406.87 | 144171 | 530328458 | $287.33 |
| 24950 | 530357296 | $495.09 | 144172 | 530328459 | $261.56 |
| 24951 | 530357298 | $750.25 | 144173 | 530328460 | $84.08 |
| 24952 | 530357300 | $600.72 | 144174 | 530328461 | $332.50 |
| 24953 | 530357305 | $554.84 | 144175 | 530328462 | $723.25 |
| 24954 | 530357307 | $1,418.12 | 144176 | 530328463 | $157.20 |
| 24955 | 530357309 | $433.17 | 144177 | 530328464 | $125.64 |
| 24956 | 530357311 | $917.80 | 144178 | 530328466 | $280.44 |
| 24957 | 530357313 | $801.72 | 144179 | 530328468 | $29.44 |
| 24958 | 530357315 | $581.56 | 144180 | 530328469 | $294.61 |
| 24959 | 530357317 | $1,520.27 | 144181 | 530328470 | $61.32 |
| 24960 | 530357319 | $1,210.76 | 144182 | 530328471 | $604.89 |
| 24961 | 530357321 | $969.27 | 144183 | 530328473 | $119.82 |
| 24962 | 530357323 | $342.60 | 144184 | 530328474 | $1,038.12 |
| 24963 | 530357325 | $719.42 | 144185 | 530328475 | $3.94 |
| 24964 | 530357327 | $743.11 | 144186 | 530328477 | $22.75 |
| 24965 | 530357329 | $1,073.34 | 144187 | 530328478 | $178.54 |
| 24966 | 530357332 | $1,527.15 | 144188 | 530328481 | $45.35 |
| 24967 | 530357334 | $2,680.18 | 144189 | 530328484 | $741.64 |
| 24968 | 530357336 | $1,027.88 | 144190 | 530328485 | $2,312.47 |
| 24969 | 530357338 | $1,124.81 | 144191 | 530328486 | $258.50 |
| 24970 | 530357342 | $530.09 | 144192 | 530328487 | $10.28 |
| 24971 | 530357344 | $455.29 | 144193 | 530328490 | $344.38 |
| 24972 | 530357346 | $1,092.50 | 144194 | 530328491 | $5.17 |
| 24973 | 530357348 | $898.64 | 144195 | 530328497 | $1,610.00 |
| 24974 | 530357351 | $375.61 | 144196 | 530328499 | $253.66 |
| 24975 | 530357353 | $440.66 | 144197 | 530328500 | $5,578.56 |
| 24976 | 530357355 | $1,512.08 | 144198 | 530328501 | $551.64 |
| 24977 | 530357357 | $1,674.06 | 144199 | 530328502 | $370.11 |
| 24978 | 530357359 | $1,318.66 | 144200 | 530328503 | $85.23 |
| 24979 | 530357361 | $898.64 | 144201 | 530328504 | $207.42 |
| 24980 | 530357363 | $904.65 | 144202 | 530328505 | $76.65 |
| 24981 | 530357365 | $102.15 | 144203 | 530328506 | $36.30 |
| 24982 | 530357368 | $637.91 | 144204 | 530328507 | $6,283.25 |
| 24983 | 530357370 | $853.18 | 144205 | 530328508 | $46.91 |
| 24984 | 530357372 | $1,130.82 | 144206 | 530328509 | $72.89 |
| 24985 | 530357375 | $405.74 | 144207 | 530328512 | $69.98 |
| 24986 | 530357378 | $1,790.15 | 144208 | 530328515 | $190.45 |
| 24987 | 530357381 | $1,647.76 | 144209 | 530328516 | $82.72 |
| 24988 | 530357383 | $333.98 | 144210 | 530328517 | $85.49 |
| 24989 | 530357385 | $294.44 | 144211 | 530328518 | $377.26 |
| 24990 | 530357387 | $516.94 | 144212 | 530328519 | $84.33 |
| 24991 | 530357389 | $510.77 | 144213 | 530328520 | $103.40 |
| 24992 | 530357391 | $3,652.05 | 144214 | 530328521 | $565.20 |
| 24993 | 530357393 | $820.88 | 144215 | 530328522 | $35.00 |
| 24994 | 530357395 | $723.17 | 144216 | 530328523 | $28.00 |
| 24995 | 530357397 | $78.12 | 144217 | 530328525 | $256.85 |
| 24996 | 530357399 | $451.89 | 144218 | 530328527 | $410.38 |
| 24997 | 530357401 | $549.25 | 144219 | 530328528 | $861.00 |
| 24998 | 530357403 | $530.09 | 144220 | 530328529 | $167.29 |
| 24999 | 530357405 | $102.15 | 144221 | 530328533 | $134.40 |
| 25000 | 530357408 | $897.51 | 144222 | 530328534 | $288.26 |
| 25001 | 530357413 | $306.46 | 144223 | 530328535 | $10.86 |
| 25002 | 530357415 | $1,641.75 | 144224 | 530328537 | $62.08 |
| 25003 | 530357417 | $72.11 | 144225 | 530328538 | $229.29 |
| 25004 | 530357419 | $102.15 | 144226 | 530328542 | $2,435.83 |
| 25005 | 530357421 | $549.25 | 144227 | 530328543 | $40.18 |
| 25006 | 530357424 | $885.49 | 144228 | 530328544 | $60.27 |
| 25007 | 530357427 | $72.11 | 144229 | 530328545 | $4,169.70 |

| | | | | | |
|---|---|---|---|---|---|
| 25008 | 530357429 | $2,701.94 | 144230 | 530328546 | $82.20 |
| 25009 | 530357431 | $1,137.96 | 144231 | 530328547 | $58.87 |
| 25010 | 530357433 | $756.26 | 144232 | 530328550 | $375.70 |
| 25011 | 530357435 | $1,706.37 | 144233 | 530328551 | $2,106.06 |
| 25012 | 530357437 | $1,331.81 | 144234 | 530328552 | $1,051.26 |
| 25013 | 530357439 | $1,531.67 | 144235 | 530328555 | $2,660.00 |
| 25014 | 530357443 | $820.88 | 144236 | 530328557 | $5,480.00 |
| 25015 | 530357446 | $925.39 | 144237 | 530328558 | $21.44 |
| 25016 | 530357448 | $820.88 | 144238 | 530328559 | $128.46 |
| 25017 | 530357450 | $594.71 | 144239 | 530328560 | $408.16 |
| 25018 | 530357452 | $820.88 | 144240 | 530328561 | $128.50 |
| 25019 | 530357454 | $85.26 | 144241 | 530328563 | $63.29 |
| 25020 | 530357458 | $3,884.22 | 144242 | 530328565 | $517.00 |
| 25021 | 530357460 | $182.53 | 144243 | 530328566 | $364.71 |
| 25022 | 530357462 | $583.74 | 144244 | 530328567 | $8.17 |
| 25023 | 530357464 | $853.18 | 144245 | 530328568 | $2,758.69 |
| 25024 | 530357466 | $826.88 | 144246 | 530328569 | $13.15 |
| 25025 | 530357468 | $791.18 | 144247 | 530328570 | $169.04 |
| 25026 | 530357470 | $1,997.15 | 144248 | 530328571 | $170.95 |
| 25027 | 530357472 | $85.26 | 144249 | 530328572 | $23.64 |
| 25028 | 530357474 | $672.48 | 144250 | 530328573 | $807.50 |
| 25029 | 530357477 | $697.65 | 144251 | 530328574 | $9.75 |
| 25030 | 530357479 | $613.87 | 144252 | 530328575 | $19.50 |
| 25031 | 530357481 | $66.10 | 144253 | 530328576 | $281.07 |
| 25032 | 530357483 | $72.11 | 144254 | 530328578 | $15.75 |
| 25033 | 530357485 | $66.10 | 144255 | 530328579 | $2,630.00 |
| 25034 | 530357488 | $891.50 | 144256 | 530328580 | $39.90 |
| 25035 | 530357492 | $704.79 | 144257 | 530328581 | $19.95 |
| 25036 | 530357494 | $1,719.52 | 144258 | 530328582 | $209.41 |
| 25037 | 530357496 | $1,364.12 | 144259 | 530328583 | $615.87 |
| 25038 | 530357498 | $613.87 | 144260 | 530328584 | $144.16 |
| 25039 | 530357500 | $54.08 | 144261 | 530328586 | $112.33 |
| 25040 | 530357502 | $72.11 | 144262 | 530328587 | $38.50 |
| 25041 | 530357504 | $665.72 | 144263 | 530328588 | $1,277.60 |
| 25042 | 530357506 | $5,164.56 | 144264 | 530328589 | $521.45 |
| 25043 | 530357508 | $1,330.81 | 144265 | 530328590 | $66.96 |
| 25044 | 530357510 | $737.10 | 144266 | 530328591 | $1,203.80 |
| 25045 | 530357512 | $330.50 | 144267 | 530328592 | $349.51 |
| 25046 | 530357514 | $1,208.58 | 144268 | 530328593 | $91.67 |
| 25047 | 530357517 | $72.11 | 144269 | 530328594 | $59.04 |
| 25048 | 530357519 | $18.03 | 144270 | 530328595 | $1,012.55 |
| 25049 | 530357521 | $775.42 | 144271 | 530328597 | $212.04 |
| 25050 | 530357523 | $761.37 | 144272 | 530328598 | $310.88 |
| 25051 | 530357526 | $312.47 | 144273 | 530328599 | $332.52 |
| 25052 | 530357528 | $1,402.44 | 144274 | 530328600 | $13.30 |
| 25053 | 530357529 | $271.56 | 144275 | 530328601 | $14.52 |
| 25054 | 530357531 | $1,544.82 | 144276 | 530328603 | $189.12 |
| 25055 | 530357533 | $562.13 | 144277 | 530328604 | $126.08 |
| 25056 | 530357535 | $917.80 | 144278 | 530328606 | $212.21 |
| 25057 | 530357537 | $1,079.35 | 144279 | 530328607 | $44.38 |
| 25058 | 530357539 | $210.32 | 144280 | 530328608 | $526.75 |
| 25059 | 530357542 | $26.28 | 144281 | 530328609 | $93.55 |
| 25060 | 530357543 | $448.96 | 144282 | 530328610 | $19.25 |
| 25061 | 530357545 | $439.38 | 144283 | 530328612 | $33.79 |
| 25062 | 530357547 | $212.34 | 144284 | 530328613 | $245.00 |
| 25063 | 530357549 | $2,527.24 | 144285 | 530328614 | $546.61 |
| 25064 | 530357551 | $234.35 | 144286 | 530328615 | $45.25 |
| 25065 | 530357553 | $252.38 | 144287 | 530328616 | $259.97 |
| 25066 | 530357555 | $123.58 | 144288 | 530328618 | $65.66 |
| 25067 | 530357557 | $543.24 | 144289 | 530328619 | $92.65 |
| 25068 | 530357560 | $594.71 | 144290 | 530328620 | $492.66 |
| 25069 | 530357562 | $604.90 | 144291 | 530328621 | $1,587.64 |
| 25070 | 530357564 | $634.00 | 144292 | 530328622 | $265.51 |

| | | | | | |
|---|---|---|---|---|---|
| 25071 | 530357568 | $986.25 | 144293 | 530328623 | $150.71 |
| 25072 | 530357571 | $486.55 | 144294 | 530328625 | $155.19 |
| 25073 | 530357575 | $441.36 | 144295 | 530328627 | $1,005.48 |
| 25074 | 530357577 | $640.17 | 144296 | 530328628 | $92.11 |
| 25075 | 530357579 | $646.18 | 144297 | 530328629 | $878.93 |
| 25076 | 530357580 | $1,200.50 | 144298 | 530328630 | $160.74 |
| 25077 | 530357582 | $594.71 | 144299 | 530328631 | $852.72 |
| 25078 | 530357584 | $126.19 | 144300 | 530328632 | $26.30 |
| 25079 | 530357587 | $2,056.73 | 144301 | 530328633 | $324.50 |
| 25080 | 530357588 | $37.23 | 144302 | 530328635 | $13.15 |
| 25081 | 530357590 | $872.34 | 144303 | 530328636 | $39.00 |
| 25082 | 530357592 | $2,559.55 | 144304 | 530328637 | $202.72 |
| 25083 | 530357596 | $870.78 | 144305 | 530328638 | $129.59 |
| 25084 | 530357598 | $549.25 | 144306 | 530328639 | $247.00 |
| 25085 | 530357600 | $1,299.50 | 144307 | 530328641 | $11.92 |
| 25086 | 530357602 | $1,014.73 | 144308 | 530328642 | $788.21 |
| 25087 | 530357604 | $1,872.44 | 144309 | 530328643 | $603.09 |
| 25088 | 530357606 | $505.62 | 144310 | 530328644 | $63.24 |
| 25089 | 530357608 | $1,199.61 | 144311 | 530328646 | $23.24 |
| 25090 | 530357610 | $60.09 | 144312 | 530328647 | $79.44 |
| 25091 | 530357612 | $481.55 | 144313 | 530328648 | $234.11 |
| 25092 | 530357614 | $1,660.91 | 144314 | 530328649 | $120.96 |
| 25093 | 530357616 | $1,337.82 | 144315 | 530328652 | $850.25 |
| 25094 | 530357618 | $647.82 | 144316 | 530328654 | $77.55 |
| 25095 | 530357623 | $1,660.91 | 144317 | 530328655 | $179.27 |
| 25096 | 530357625 | $270.41 | 144318 | 530328656 | $305.50 |
| 25097 | 530357627 | $2,962.87 | 144319 | 530328657 | $890.42 |
| 25098 | 530357629 | $1,641.75 | 144320 | 530328658 | $6.95 |
| 25099 | 530357632 | $186.28 | 144321 | 530328659 | $1,958.31 |
| 25100 | 530357638 | $408.35 | 144322 | 530328661 | $20.68 |
| 25101 | 530357640 | $756.26 | 144323 | 530328662 | $27.58 |
| 25102 | 530357642 | $3,135.98 | 144324 | 530328663 | $22.29 |
| 25103 | 530357644 | $606.91 | 144325 | 530328665 | $12,300.00 |
| 25104 | 530357648 | $60.09 | 144326 | 530328666 | $69.98 |
| 25105 | 530357650 | $627.02 | 144327 | 530328668 | $223.06 |
| 25106 | 530357652 | $917.80 | 144328 | 530328669 | $315.43 |
| 25107 | 530357654 | $1,674.06 | 144329 | 530328670 | $4.92 |
| 25108 | 530357656 | $710.80 | 144330 | 530328672 | $66.91 |
| 25109 | 530357658 | $1,189.42 | 144331 | 530328673 | $83.23 |
| 25110 | 530357660 | $627.02 | 144332 | 530328674 | $10.34 |
| 25111 | 530357662 | $156.23 | 144333 | 530328675 | $893.21 |
| 25112 | 530357664 | $2,177.85 | 144334 | 530328676 | $1,129.91 |
| 25113 | 530357666 | $2,540.39 | 144335 | 530328677 | $234.65 |
| 25114 | 530357668 | $162.24 | 144336 | 530328678 | $36.30 |
| 25115 | 530357670 | $210.32 | 144337 | 530328679 | $236.70 |
| 25116 | 530357673 | $750.25 | 144338 | 530328680 | $105.34 |
| 25117 | 530357675 | $490.64 | 144339 | 530328681 | $3,102.06 |
| 25118 | 530357677 | $755.13 | 144340 | 530328682 | $263.85 |
| 25119 | 530357679 | $1,013.60 | 144341 | 530328683 | $99.31 |
| 25120 | 530357681 | $304.63 | 144342 | 530328684 | $1,089.57 |
| 25121 | 530357682 | $54.75 | 144343 | 530328685 | $160.37 |
| 25122 | 530357683 | $452.33 | 144344 | 530328686 | $26.00 |
| 25123 | 530357686 | $150.23 | 144345 | 530328690 | $20.68 |
| 25124 | 530357688 | $4,020.60 | 144346 | 530328691 | $401.81 |
| 25125 | 530357690 | $1,688.53 | 144347 | 530328693 | $980.50 |
| 25126 | 530357692 | $650.71 | 144348 | 530328694 | $174.15 |
| 25127 | 530357694 | $2,701.94 | 144349 | 530328695 | $35.25 |
| 25128 | 530357697 | $210.32 | 144350 | 530328696 | $347.61 |
| 25129 | 530357699 | $210.32 | 144351 | 530328697 | $528.95 |
| 25130 | 530357702 | $639.74 | 144352 | 530328698 | $2.00 |
| 25131 | 530357706 | $186.28 | 144353 | 530328700 | $65.00 |
| 25132 | 530357708 | $54.75 | 144354 | 530328701 | $68.40 |
| 25133 | 530357710 | $963.26 | 144355 | 530328702 | $719.46 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 25134 | 530357712 | $510.94 | | 144356 | 530328703 | $70.24 |
| 25135 | 530357714 | $1,079.35 | | 144357 | 530328704 | $3,906.40 |
| 25136 | 530357716 | $1,848.41 | | 144358 | 530328705 | $990.55 |
| 25137 | 530357718 | $840.03 | | 144359 | 530328706 | $548.39 |
| 25138 | 530357720 | $820.88 | | 144360 | 530328707 | $217.81 |
| 25139 | 530357724 | $807.73 | | 144361 | 530328708 | $266.28 |
| 25140 | 530357726 | $42.06 | | 144362 | 530328709 | $162.78 |
| 25141 | 530357728 | $1,189.42 | | 144363 | 530328710 | $569.72 |
| 25142 | 530357730 | $462.69 | | 144364 | 530328711 | $73.00 |
| 25143 | 530357732 | $1,141.27 | | 144365 | 530328713 | $10,174.41 |
| 25144 | 530357734 | $1,143.97 | | 144366 | 530328715 | $22.75 |
| 25145 | 530357736 | $637.48 | | 144367 | 530328717 | $4,230.00 |
| 25146 | 530357738 | $387.71 | | 144368 | 530328718 | $398.09 |
| 25147 | 530357740 | $2,843.72 | | 144369 | 530328719 | $10.34 |
| 25148 | 530357743 | $427.16 | | 144370 | 530328721 | $189.32 |
| 25149 | 530357745 | $1,583.75 | | 144371 | 530328723 | $16.44 |
| 25150 | 530357747 | $270.41 | | 144372 | 530328724 | $4,009.00 |
| 25151 | 530357749 | $543.24 | | 144373 | 530328726 | $113.74 |
| 25152 | 530357752 | $393.72 | | 144374 | 530328729 | $202.79 |
| 25153 | 530357755 | $930.95 | | 144375 | 530328730 | $333.76 |
| 25154 | 530357757 | $1,092.50 | | 144376 | 530328731 | $650.55 |
| 25155 | 530357758 | $98.55 | | 144377 | 530328734 | $863.26 |
| 25156 | 530357759 | $1,428.19 | | 144378 | 530328735 | $110.82 |
| 25157 | 530357761 | $756.26 | | 144379 | 530328736 | $913.50 |
| 25158 | 530357764 | $716.29 | | 144380 | 530328738 | $416.73 |
| 25159 | 530357766 | $452.24 | | 144381 | 530328739 | $70.00 |
| 25160 | 530357769 | $1,389.29 | | 144382 | 530328740 | $126.48 |
| 25161 | 530357771 | $2,295.07 | | 144383 | 530328742 | $110.20 |
| 25162 | 530357773 | $623.87 | | 144384 | 530328743 | $106.38 |
| 25163 | 530357775 | $820.88 | | 144385 | 530328744 | $253.54 |
| 25164 | 530357778 | $885.49 | | 144386 | 530328745 | $143.02 |
| 25165 | 530357780 | $387.71 | | 144387 | 530328750 | $96.23 |
| 25166 | 530357782 | $280.59 | | 144388 | 530328751 | $80.82 |
| 25167 | 530357784 | $324.57 | | 144389 | 530328753 | $149.72 |
| 25168 | 530357786 | $366.48 | | 144390 | 530328754 | $447.10 |
| 25169 | 530357788 | $1,803.30 | | 144391 | 530328755 | $1,278.18 |
| 25170 | 530357790 | $514.35 | | 144392 | 530328756 | $1,777.70 |
| 25171 | 530357792 | $108.16 | | 144393 | 530328757 | $36.08 |
| 25172 | 530357795 | $613.87 | | 144394 | 530328758 | $2,118.40 |
| 25173 | 530357798 | $496.37 | | 144395 | 530328759 | $360.83 |
| 25174 | 530357800 | $186.28 | | 144396 | 530328760 | $1,777.70 |
| 25175 | 530357802 | $1,189.42 | | 144397 | 530328761 | $26.25 |
| 25176 | 530357804 | $1,728.84 | | 144398 | 530328762 | $218.01 |
| 25177 | 530357806 | $1,044.87 | | 144399 | 530328763 | $756.27 |
| 25178 | 530357810 | $263.00 | | 144400 | 530328764 | $24.00 |
| 25179 | 530357812 | $318.48 | | 144401 | 530328765 | $91.54 |
| 25180 | 530357814 | $138.21 | | 144402 | 530328767 | $80.17 |
| 25181 | 530357817 | $478.63 | | 144403 | 530328768 | $129.25 |
| 25182 | 530357819 | $853.18 | | 144404 | 530328769 | $194.34 |
| 25183 | 530357821 | $1,073.34 | | 144405 | 530328770 | $2,920.21 |
| 25184 | 530357823 | $898.64 | | 144406 | 530328771 | $420.42 |
| 25185 | 530357825 | $7,788.73 | | 144407 | 530328775 | $448.10 |
| 25186 | 530357827 | $387.71 | | 144408 | 530328776 | $616.90 |
| 25187 | 530357829 | $1,480.21 | | 144409 | 530328777 | $7,802.01 |
| 25188 | 530357831 | $534.80 | | 144410 | 530328778 | $71.50 |
| 25189 | 530357833 | $1,466.20 | | 144411 | 530328779 | $58.50 |
| 25190 | 530357835 | $91.98 | | 144412 | 530328780 | $676.00 |
| 25191 | 530357837 | $394.50 | | 144413 | 530328781 | $305.50 |
| 25192 | 530357839 | $611.20 | | 144414 | 530328782 | $30.78 |
| 25193 | 530357844 | $439.18 | | 144415 | 530328788 | $84.08 |
| 25194 | 530357846 | $1,111.66 | | 144416 | 530328789 | $457.18 |
| 25195 | 530357848 | $1,073.34 | | 144417 | 530328790 | $13.15 |
| 25196 | 530357850 | $853.18 | | 144418 | 530328791 | $89.30 |

| | | | | | |
|---|---|---|---|---|---|
| 25197 | 530357852 | $443.27 | 144419 | 530328792 | $408.15 |
| 25198 | 530357854 | $678.49 | 144420 | 530328794 | $38,108.24 |
| 25199 | 530357857 | $138.99 | 144421 | 530328795 | $213.46 |
| 25200 | 530357859 | $1,075.61 | 144422 | 530328796 | $1,315.00 |
| 25201 | 530357861 | $162.24 | 144423 | 530328798 | $351.56 |
| 25202 | 530357863 | $1,603.43 | 144424 | 530328799 | $82.19 |
| 25203 | 530357865 | $1,273.20 | 144425 | 530328800 | $199.23 |
| 25204 | 530357867 | $898.64 | 144426 | 530328801 | $234.94 |
| 25205 | 530357869 | $1,171.76 | 144427 | 530328802 | $18,034.26 |
| 25206 | 530357871 | $2,031.04 | 144428 | 530328803 | $578.39 |
| 25207 | 530357872 | $41.61 | 144429 | 530328804 | $84.52 |
| 25208 | 530357874 | $515.24 | 144430 | 530328805 | $10.17 |
| 25209 | 530357876 | $743.11 | 144431 | 530328806 | $29.79 |
| 25210 | 530357880 | $1,485.95 | 144432 | 530328807 | $20.58 |
| 25211 | 530357882 | $737.10 | 144433 | 530328808 | $166.71 |
| 25212 | 530357884 | $788.57 | 144434 | 530328809 | $166.71 |
| 25213 | 530357886 | $640.17 | 144435 | 530328810 | $377.00 |
| 25214 | 530357888 | $204.31 | 144436 | 530328811 | $99.84 |
| 25215 | 530357890 | $162.24 | 144437 | 530328812 | $119.09 |
| 25216 | 530357893 | $338.50 | 144438 | 530328813 | $109.72 |
| 25217 | 530357895 | $2,171.84 | 144439 | 530328814 | $481.19 |
| 25218 | 530357897 | $588.70 | 144440 | 530328815 | $154.66 |
| 25219 | 530357900 | $820.88 | 144441 | 530328817 | $241.08 |
| 25220 | 530357902 | $1,189.42 | 144442 | 530328818 | $526.85 |
| 25221 | 530357904 | $50.37 | 144443 | 530328819 | $587.42 |
| 25222 | 530357907 | $420.02 | 144444 | 530328820 | $520.52 |
| 25223 | 530357910 | $531.23 | 144445 | 530328821 | $123.63 |
| 25224 | 530357912 | $240.36 | 144446 | 530328824 | $80.48 |
| 25225 | 530357914 | $659.33 | 144447 | 530328825 | $621.17 |
| 25226 | 530357916 | $294.51 | 144448 | 530328827 | $34.56 |
| 25227 | 530357918 | $281.73 | 144449 | 530328828 | $1,620.93 |
| 25228 | 530357920 | $1,997.15 | 144450 | 530328830 | $36.30 |
| 25229 | 530357922 | $904.65 | 144451 | 530328831 | $1,285.12 |
| 25230 | 530357924 | $575.55 | 144452 | 530328832 | $109.44 |
| 25231 | 530357926 | $1,221.73 | 144453 | 530328833 | $9.06 |
| 25232 | 530357928 | $668.14 | 144454 | 530328836 | $13.15 |
| 25233 | 530357931 | $1,047.04 | 144455 | 530328837 | $258.50 |
| 25234 | 530357933 | $378.57 | 144456 | 530328839 | $8.61 |
| 25235 | 530357935 | $510.77 | 144457 | 530328840 | $96.72 |
| 25236 | 530357937 | $466.61 | 144458 | 530328841 | $299.25 |
| 25237 | 530357939 | $840.03 | 144459 | 530328842 | $8.23 |
| 25238 | 530357942 | $387.71 | 144460 | 530328844 | $672.71 |
| 25239 | 530357944 | $1,094.41 | 144461 | 530328846 | $570.37 |
| 25240 | 530357946 | $2,352.55 | 144462 | 530328847 | $612.14 |
| 25241 | 530357948 | $492.82 | 144463 | 530328848 | $26.30 |
| 25242 | 530357952 | $1,085.36 | 144464 | 530328849 | $501.31 |
| 25243 | 530357955 | $631.90 | 144465 | 530328850 | $196.46 |
| 25244 | 530357957 | $72.11 | 144466 | 530328851 | $138.14 |
| 25245 | 530357959 | $769.41 | 144467 | 530328852 | $3.94 |
| 25246 | 530357962 | $885.49 | 144468 | 530328853 | $26.87 |
| 25247 | 530357964 | $627.02 | 144469 | 530328854 | $105.20 |
| 25248 | 530357966 | $719.44 | 144470 | 530328855 | $1,333.55 |
| 25249 | 530357968 | $794.97 | 144471 | 530328856 | $178.36 |
| 25250 | 530357970 | $1,033.89 | 144472 | 530328858 | $211.99 |
| 25251 | 530357973 | $950.11 | 144473 | 530328859 | $2,611.18 |
| 25252 | 530357975 | $1,208.58 | 144474 | 530328860 | $374.60 |
| 25253 | 530357978 | $348.52 | 144475 | 530328862 | $33.35 |
| 25254 | 530357980 | $497.79 | 144476 | 530328864 | $13.42 |
| 25255 | 530357982 | $737.10 | 144477 | 530328866 | $523.64 |
| 25256 | 530357984 | $1,790.15 | 144478 | 530328867 | $341.52 |
| 25257 | 530357986 | $717.94 | 144479 | 530328868 | $10.62 |
| 25258 | 530357988 | $953.25 | 144480 | 530328869 | $175.02 |
| 25259 | 530357990 | $256.21 | 144481 | 530328870 | $0.63 |

| | | | | | |
|---|---|---|---|---|---|
| 25260 | 530357992 | $361.41 | 144482 | 530328871 | $41.48 |
| 25261 | 530357994 | $361.41 | 144483 | 530328873 | $56.83 |
| 25262 | 530357998 | $1,706.28 | 144484 | 530328875 | $22.75 |
| 25263 | 530357999 | $37.23 | 144485 | 530328876 | $29.79 |
| 25264 | 530358001 | $1,151.11 | 144486 | 530328877 | $1,378.32 |
| 25265 | 530358003 | $640.17 | 144487 | 530328879 | $996.00 |
| 25266 | 530358004 | $252.15 | 144488 | 530328880 | $243.35 |
| 25267 | 530358006 | $1,254.04 | 144489 | 530328881 | $43.75 |
| 25268 | 530358008 | $600.72 | 144490 | 530328882 | $110.83 |
| 25269 | 530358012 | $465.48 | 144491 | 530328884 | $279.50 |
| 25270 | 530358015 | $349.74 | 144492 | 530328885 | $574.00 |
| 25271 | 530358017 | $960.82 | 144493 | 530328886 | $174.76 |
| 25272 | 530358019 | $516.94 | 144494 | 530328887 | $330.10 |
| 25273 | 530358021 | $1,027.88 | 144495 | 530328888 | $13.15 |
| 25274 | 530358023 | $2,798.87 | 144496 | 530328889 | $649.89 |
| 25275 | 530358025 | $743.11 | 144497 | 530328890 | $59.10 |
| 25276 | 530358027 | $562.40 | 144498 | 530328891 | $84.50 |
| 25277 | 530358029 | $1,816.45 | 144499 | 530328892 | $5.61 |
| 25278 | 530358031 | $1,358.11 | 144500 | 530328893 | $23.84 |
| 25279 | 530358033 | $1,014.73 | 144501 | 530328894 | $257.56 |
| 25280 | 530358035 | $646.18 | 144502 | 530328895 | $353.23 |
| 25281 | 530358037 | $710.80 | 144503 | 530328896 | $158.44 |
| 25282 | 530358039 | $982.42 | 144504 | 530328897 | $302.03 |
| 25283 | 530358042 | $756.26 | 144505 | 530328898 | $182.43 |
| 25284 | 530358043 | $39.42 | 144506 | 530328899 | $622.00 |
| 25285 | 530358046 | $348.26 | 144507 | 530328901 | $72.16 |
| 25286 | 530358048 | $1,395.25 | 144508 | 530328902 | $232.75 |
| 25287 | 530358050 | $1,447.90 | 144509 | 530328905 | $503.86 |
| 25288 | 530358052 | $691.64 | 144510 | 530328906 | $236.70 |
| 25289 | 530358054 | $650.71 | 144511 | 530328908 | $87.57 |
| 25290 | 530358057 | $348.52 | 144512 | 530328910 | $343.54 |
| 25291 | 530358059 | $1,745.82 | 144513 | 530328914 | $1,499.30 |
| 25292 | 530358061 | $879.48 | 144514 | 530328915 | $129.25 |
| 25293 | 530358063 | $1,137.96 | 144515 | 530328916 | $650.90 |
| 25294 | 530358067 | $568.41 | 144516 | 530328918 | $253.33 |
| 25295 | 530358069 | $1,318.66 | 144517 | 530328919 | $15.75 |
| 25296 | 530358071 | $530.09 | 144518 | 530328923 | $171.40 |
| 25297 | 530358073 | $1,010.55 | 144519 | 530328924 | $49.12 |
| 25298 | 530358075 | $299.40 | 144520 | 530328925 | $618.03 |
| 25299 | 530358077 | $549.25 | 144521 | 530328926 | $411.25 |
| 25300 | 530358079 | $516.59 | 144522 | 530328928 | $90.79 |
| 25301 | 530358081 | $300.45 | 144523 | 530328930 | $105.20 |
| 25302 | 530358084 | $485.77 | 144524 | 530328932 | $139.59 |
| 25303 | 530358086 | $1,556.28 | 144525 | 530328933 | $13.15 |
| 25304 | 530358088 | $581.56 | 144526 | 530328934 | $372.94 |
| 25305 | 530358090 | $820.88 | 144527 | 530328936 | $292.44 |
| 25306 | 530358092 | $868.95 | 144528 | 530328938 | $402.36 |
| 25307 | 530358094 | $681.45 | 144529 | 530328941 | $12.25 |
| 25308 | 530358096 | $162.24 | 144530 | 530328942 | $26.25 |
| 25309 | 530358098 | $661.94 | 144531 | 530328943 | $86.34 |
| 25310 | 530358100 | $944.10 | 144532 | 530328944 | $86.11 |
| 25311 | 530358102 | $56.87 | 144533 | 530328946 | $687.21 |
| 25312 | 530358103 | $98.23 | 144534 | 530328947 | $25.85 |
| 25313 | 530358105 | $581.56 | 144535 | 530328948 | $744.00 |
| 25314 | 530358108 | $1,105.65 | 144536 | 530328950 | $292.42 |
| 25315 | 530358111 | $716.23 | 144537 | 530328951 | $615.23 |
| 25316 | 530358115 | $872.34 | 144538 | 530328952 | $0.74 |
| 25317 | 530358118 | $444.05 | 144539 | 530328953 | $1,080.95 |
| 25318 | 530358120 | $697.65 | 144540 | 530328954 | $82.99 |
| 25319 | 530358122 | $138.21 | 144541 | 530328957 | $600.13 |
| 25320 | 530358124 | $549.92 | 144542 | 530328962 | $63.51 |
| 25321 | 530358126 | $1,074.07 | 144543 | 530328963 | $66.63 |
| 25322 | 530358130 | $348.26 | 144544 | 530328964 | $35.04 |

| | | | | | |
|---|---|---|---|---|---|
| 25323 | 530358133 | $865.15 | 144545 | 530328965 | $94.95 |
| 25324 | 530358135 | $790.75 | 144546 | 530328966 | $33.93 |
| 25325 | 530358138 | $794.58 | 144547 | 530328967 | $94.95 |
| 25326 | 530358141 | $216.76 | 144548 | 530328968 | $39.54 |
| 25327 | 530358143 | $14,207.34 | 144549 | 530328969 | $81.03 |
| 25328 | 530358146 | $902.63 | 144550 | 530328970 | $150.60 |
| 25329 | 530358148 | $452.33 | 144551 | 530328971 | $271.79 |
| 25330 | 530358150 | $704.79 | 144552 | 530328973 | $20.00 |
| 25331 | 530358155 | $3,083.64 | 144553 | 530328974 | $7.16 |
| 25332 | 530358157 | $524.09 | 144554 | 530328975 | $454.76 |
| 25333 | 530358160 | $692.77 | 144555 | 530328977 | $162.46 |
| 25334 | 530358163 | $722.00 | 144556 | 530328978 | $6.95 |
| 25335 | 530358165 | $627.56 | 144557 | 530328979 | $115.99 |
| 25336 | 530358167 | $734.35 | 144558 | 530328980 | $996.67 |
| 25337 | 530358169 | $891.98 | 144559 | 530328981 | $49.76 |
| 25338 | 530358171 | $594.71 | 144560 | 530328982 | $26.00 |
| 25339 | 530358173 | $1,514.48 | 144561 | 530328983 | $678.24 |
| 25340 | 530358182 | $607.86 | 144562 | 530328984 | $174.21 |
| 25341 | 530358185 | $440.31 | 144563 | 530328985 | $118.20 |
| 25342 | 530358188 | $465.48 | 144564 | 530328986 | $12.25 |
| 25343 | 530358191 | $704.79 | 144565 | 530328987 | $10.50 |
| 25344 | 530358193 | $1,101.90 | 144566 | 530328988 | $120.75 |
| 25345 | 530358195 | $743.11 | 144567 | 530328989 | $22.58 |
| 25346 | 530358197 | $168.63 | 144568 | 530328990 | $5,733.99 |
| 25347 | 530358202 | $1,715.44 | 144569 | 530328991 | $1,048.23 |
| 25348 | 530358204 | $581.56 | 144570 | 530328992 | $145.08 |
| 25349 | 530358209 | $1,260.05 | 144571 | 530328993 | $572.00 |
| 25350 | 530358211 | $415.54 | 144572 | 530328994 | $409.50 |
| 25351 | 530358213 | $877.12 | 144573 | 530328995 | $3,557.50 |
| 25352 | 530358215 | $737.18 | 144574 | 530328996 | $177.02 |
| 25353 | 530358219 | $616.19 | 144575 | 530328999 | $248.76 |
| 25354 | 530358223 | $5,968.89 | 144576 | 530329000 | $8,590.00 |
| 25355 | 530358235 | $41.61 | 144577 | 530329001 | $806.54 |
| 25356 | 530358258 | $2,736.70 | 144578 | 530329002 | $1,540.06 |
| 25357 | 530358262 | $272.44 | 144579 | 530329003 | $650.00 |
| 25358 | 530358263 | $9.84 | 144580 | 530329007 | $2,384.00 |
| 25359 | 530358265 | $30,065.00 | 144581 | 530329008 | $41.36 |
| 25360 | 530358266 | $10,857.00 | 144582 | 530329009 | $1,592.68 |
| 25361 | 530358267 | $210.40 | 144583 | 530329010 | $31.52 |
| 25362 | 530358270 | $3,224.80 | 144584 | 530329011 | $29.75 |
| 25363 | 530358272 | $197.72 | 144585 | 530329013 | $4,865.00 |
| 25364 | 530358275 | $179.17 | 144586 | 530329014 | $239.77 |
| 25365 | 530358276 | $198.03 | 144587 | 530329015 | $45.35 |
| 25366 | 530358277 | $191.66 | 144588 | 530329016 | $1,514.94 |
| 25367 | 530358281 | $150.88 | 144589 | 530329018 | $276.05 |
| 25368 | 530358282 | $79.95 | 144590 | 530329020 | $554.28 |
| 25369 | 530358289 | $10.89 | 144591 | 530329021 | $4,602.50 |
| 25370 | 530358291 | $772.64 | 144592 | 530329022 | $1,641.56 |
| 25371 | 530358293 | $2,428.77 | 144593 | 530329023 | $407.95 |
| 25372 | 530358294 | $350.88 | 144594 | 530329027 | $525.70 |
| 25373 | 530358295 | $403.26 | 144595 | 530329028 | $61.74 |
| 25374 | 530358298 | $4,630.76 | 144596 | 530329032 | $121.39 |
| 25375 | 530358301 | $223.05 | 144597 | 530329033 | $1,194.99 |
| 25376 | 530358302 | $233.60 | 144598 | 530329034 | $623.97 |
| 25377 | 530358304 | $1,049.43 | 144599 | 530329035 | $6.50 |
| 25378 | 530358308 | $603.42 | 144600 | 530329036 | $5.60 |
| 25379 | 530358310 | $327.36 | 144601 | 530329038 | $10.34 |
| 25380 | 530358312 | $1,258.27 | 144602 | 530329041 | $34.96 |
| 25381 | 530358314 | $940.94 | 144603 | 530329042 | $7.88 |
| 25382 | 530358315 | $719.94 | 144604 | 530329043 | $70.92 |
| 25383 | 530358317 | $432.68 | 144605 | 530329045 | $971.70 |
| 25384 | 530358318 | $210.40 | 144606 | 530329047 | $10.50 |
| 25385 | 530358319 | $486.05 | 144607 | 530329048 | $46.40 |

| | | | | | |
|---|---|---|---|---|---|
| 25386 | 530358321 | $65.00 | 144608 | 530329049 | $152.20 |
| 25387 | 530358323 | $198.03 | 144609 | 530329050 | $74.30 |
| 25388 | 530358324 | $122.59 | 144610 | 530329051 | $190.44 |
| 25389 | 530358330 | $364.23 | 144611 | 530329052 | $94.20 |
| 25390 | 530358331 | $1,292.50 | 144612 | 530329053 | $32.89 |
| 25391 | 530358332 | $1,031.23 | 144613 | 530329054 | $76.16 |
| 25392 | 530358333 | $496.37 | 144614 | 530329055 | $71.72 |
| 25393 | 530358334 | $65.75 | 144615 | 530329057 | $1,179.09 |
| 25394 | 530358336 | $105.20 | 144616 | 530329058 | $45.99 |
| 25395 | 530358337 | $160.31 | 144617 | 530329059 | $491.89 |
| 25396 | 530358338 | $252.61 | 144618 | 530329060 | $672.02 |
| 25397 | 530358339 | $92.05 | 144619 | 530329061 | $820.38 |
| 25398 | 530358341 | $110.70 | 144620 | 530329062 | $858.78 |
| 25399 | 530358342 | $39.36 | 144621 | 530329065 | $45.48 |
| 25400 | 530358343 | $914.46 | 144622 | 530329066 | $847.55 |
| 25401 | 530358344 | $2,349.57 | 144623 | 530329067 | $1,858.93 |
| 25402 | 530358345 | $239.40 | 144624 | 530329068 | $145.78 |
| 25403 | 530358350 | $384.12 | 144625 | 530329069 | $42.88 |
| 25404 | 530358357 | $24.42 | 144626 | 530329070 | $353.76 |
| 25405 | 530358360 | $167.58 | 144627 | 530329071 | $58.50 |
| 25406 | 530358364 | $254.28 | 144628 | 530329072 | $39.00 |
| 25407 | 530358371 | $216.89 | 144629 | 530329074 | $971.81 |
| 25408 | 530358373 | $264.04 | 144630 | 530329075 | $168.96 |
| 25409 | 530358378 | $109.63 | 144631 | 530329078 | $2,630.00 |
| 25410 | 530358379 | $1,873.81 | 144632 | 530329079 | $78.80 |
| 25411 | 530358382 | $916.56 | 144633 | 530329080 | $1,521.56 |
| 25412 | 530358383 | $2,053.39 | 144634 | 530329081 | $986.25 |
| 25413 | 530358384 | $393.62 | 144635 | 530329082 | $573.70 |
| 25414 | 530358387 | $41.61 | 144636 | 530329083 | $35.73 |
| 25415 | 530358390 | $12,052.34 | 144637 | 530329084 | $121.39 |
| 25416 | 530358393 | $28.29 | 144638 | 530329085 | $38,200.00 |
| 25417 | 530358395 | $314.68 | 144639 | 530329086 | $118.80 |
| 25418 | 530358396 | $1,025.70 | 144640 | 530329087 | $95.77 |
| 25419 | 530358397 | $167.58 | 144641 | 530329088 | $302.22 |
| 25420 | 530358398 | $236.70 | 144642 | 530329089 | $287.92 |
| 25421 | 530358399 | $3,642.32 | 144643 | 530329091 | $65.00 |
| 25422 | 530358402 | $707.00 | 144644 | 530329092 | $84.50 |
| 25423 | 530358405 | $218.00 | 144645 | 530329093 | $45.33 |
| 25424 | 530358409 | $194.60 | 144646 | 530329095 | $747.64 |
| 25425 | 530358411 | $1,347.69 | 144647 | 530329097 | $273.60 |
| 25426 | 530358416 | $503.50 | 144648 | 530329098 | $199.29 |
| 25427 | 530358417 | $310.20 | 144649 | 530329099 | $1,344.06 |
| 25428 | 530358419 | $287.00 | 144650 | 530329100 | $289.03 |
| 25429 | 530358420 | $271.00 | 144651 | 530329101 | $1,035.71 |
| 25430 | 530358421 | $2,781.98 | 144652 | 530329102 | $945.26 |
| 25431 | 530358422 | $6,916.29 | 144653 | 530329103 | $160.74 |
| 25432 | 530358423 | $1,398.90 | 144654 | 530329104 | $1,041.52 |
| 25433 | 530358425 | $13.68 | 144655 | 530329106 | $27.62 |
| 25434 | 530358426 | $1,117.75 | 144656 | 530329107 | $744.80 |
| 25435 | 530358430 | $123.00 | 144657 | 530329108 | $26.30 |
| 25436 | 530358432 | $2,376.88 | 144658 | 530329109 | $262.98 |
| 25437 | 530358434 | $1,021.25 | 144659 | 530329110 | $321.14 |
| 25438 | 530358436 | $340.00 | 144660 | 530329112 | $2,193.54 |
| 25439 | 530358438 | $976.50 | 144661 | 530329113 | $216.86 |
| 25440 | 530358442 | $1,330.85 | 144662 | 530329117 | $74.62 |
| 25441 | 530358447 | $2,252.25 | 144663 | 530329118 | $26.30 |
| 25442 | 530358450 | $61.50 | 144664 | 530329119 | $49.05 |
| 25443 | 530358451 | $501.50 | 144665 | 530329120 | $425.16 |
| 25444 | 530358452 | $598.50 | 144666 | 530329121 | $97.54 |
| 25445 | 530358453 | $1,539.00 | 144667 | 530329122 | $2,327.00 |
| 25446 | 530358454 | $3,562.56 | 144668 | 530329123 | $78.60 |
| 25447 | 530358461 | $319.91 | 144669 | 530329124 | $78.84 |
| 25448 | 530358464 | $736.56 | 144670 | 530329125 | $55.02 |

| | | | | | |
|---|---|---|---|---|---|
| 25449 | 530358465 | $51.70 | 144671 | 530329127 | $452.99 |
| 25450 | 530358467 | $12,506.81 | 144672 | 530329128 | $333.05 |
| 25451 | 530358468 | $154.50 | 144673 | 530329131 | $615.00 |
| 25452 | 530358469 | $749.55 | 144674 | 530329132 | $13,797.00 |
| 25453 | 530358470 | $223.20 | 144675 | 530329133 | $19.33 |
| 25454 | 530358471 | $51.00 | 144676 | 530329136 | $54.65 |
| 25455 | 530358474 | $875.00 | 144677 | 530329137 | $57.16 |
| 25456 | 530358477 | $2,073.22 | 144678 | 530329138 | $11.92 |
| 25457 | 530358479 | $6.15 | 144679 | 530329140 | $159.45 |
| 25458 | 530358480 | $332.42 | 144680 | 530329141 | $262.88 |
| 25459 | 530358481 | $4,764.00 | 144681 | 530329142 | $575.93 |
| 25460 | 530358484 | $2,567.00 | 144682 | 530329143 | $40.83 |
| 25461 | 530358486 | $54.20 | 144683 | 530329144 | $260.65 |
| 25462 | 530358487 | $49.20 | 144684 | 530329146 | $8.61 |
| 25463 | 530358488 | $90.50 | 144685 | 530329147 | $172.60 |
| 25464 | 530358489 | $324.48 | 144686 | 530329148 | $314.16 |
| 25465 | 530358490 | $229.08 | 144687 | 530329149 | $82.72 |
| 25466 | 530358492 | $256.07 | 144688 | 530329150 | $256.57 |
| 25467 | 530358493 | $1,533.00 | 144689 | 530329152 | $798.30 |
| 25468 | 530358494 | $123.00 | 144690 | 530329153 | $10.50 |
| 25469 | 530358495 | $175.00 | 144691 | 530329159 | $334.76 |
| 25470 | 530358501 | $19,710.00 | 144692 | 530329161 | $521.70 |
| 25471 | 530358509 | $7,293.81 | 144693 | 530329162 | $2,400.48 |
| 25472 | 530358513 | $143,451.61 | 144694 | 530329163 | $6.69 |
| 25473 | 530358515 | $3,899.30 | 144695 | 530329164 | $1,972.50 |
| 25474 | 530358516 | $1,554.00 | 144696 | 530329165 | $53.48 |
| 25475 | 530358517 | $410.45 | 144697 | 530329166 | $140.04 |
| 25476 | 530358518 | $114,733.66 | 144698 | 530329167 | $609.27 |
| 25477 | 530358531 | $3,102.00 | 144699 | 530329168 | $51.54 |
| 25478 | 530358583 | $3,159.22 | 144700 | 530329169 | $331.76 |
| 25479 | 530358590 | $122.59 | 144701 | 530329170 | $35.76 |
| 25480 | 530358592 | $473.28 | 144702 | 530329171 | $261.50 |
| 25481 | 530358593 | $2,630.00 | 144703 | 530329172 | $397.12 |
| 25482 | 530358594 | $533.80 | 144704 | 530329173 | $159.07 |
| 25483 | 530358595 | $184.10 | 144705 | 530329174 | $52.50 |
| 25484 | 530358596 | $840.86 | 144706 | 530329175 | $844.44 |
| 25485 | 530358597 | $5,337.32 | 144707 | 530329176 | $426.07 |
| 25486 | 530358605 | $4,301.76 | 144708 | 530329177 | $62.85 |
| 25487 | 530358608 | $1,242.50 | 144709 | 530329178 | $29.44 |
| 25488 | 530358609 | $1,290.67 | 144710 | 530329179 | $60.54 |
| 25489 | 530358613 | $2,519.78 | 144711 | 530329181 | $33.97 |
| 25490 | 530358616 | $831.32 | 144712 | 530329185 | $62.04 |
| 25491 | 530358617 | $678.54 | 144713 | 530329186 | $121.43 |
| 25492 | 530358618 | $289.30 | 144714 | 530329187 | $359.43 |
| 25493 | 530358619 | $276.15 | 144715 | 530329188 | $13.15 |
| 25494 | 530358620 | $494.25 | 144716 | 530329190 | $299.89 |
| 25495 | 530358623 | $55.15 | 144717 | 530329192 | $156.10 |
| 25496 | 530358624 | $72.60 | 144718 | 530329193 | $41.18 |
| 25497 | 530358627 | $216.85 | 144719 | 530329195 | $209.15 |
| 25498 | 530358628 | $460.13 | 144720 | 530329196 | $194.85 |
| 25499 | 530358629 | $512.29 | 144721 | 530329198 | $2,829.25 |
| 25500 | 530358630 | $223.55 | 144722 | 530329199 | $36.47 |
| 25501 | 530358633 | $915.37 | 144723 | 530329200 | $124.08 |
| 25502 | 530358635 | $195.00 | 144724 | 530329201 | $39.30 |
| 25503 | 530358638 | $311.19 | 144725 | 530329203 | $390.78 |
| 25504 | 530358640 | $1,592.29 | 144726 | 530329204 | $239.18 |
| 25505 | 530358641 | $1,014.08 | 144727 | 530329207 | $765.48 |
| 25506 | 530358642 | $539.15 | 144728 | 530329214 | $471.26 |
| 25507 | 530358644 | $1,370.99 | 144729 | 530329216 | $10.50 |
| 25508 | 530358645 | $625.04 | 144730 | 530329217 | $1,369.08 |
| 25509 | 530358646 | $507.03 | 144731 | 530329218 | $8.17 |
| 25510 | 530358649 | $942.03 | 144732 | 530329221 | $129.94 |
| 25511 | 530358650 | $920.97 | 144733 | 530329222 | $196.26 |

| | | | | | |
|---|---|---|---|---|---|
| 25512 | 530358651 | $293.24 | 144734 | 530329223 | $473.40 |
| 25513 | 530358655 | $333.36 | 144735 | 530329228 | $1,139.45 |
| 25514 | 530358658 | $150.88 | 144736 | 530329229 | $39.45 |
| 25515 | 530358659 | $949.41 | 144737 | 530329230 | $226.77 |
| 25516 | 530358663 | $3,314.05 | 144738 | 530329231 | $1.48 |
| 25517 | 530358671 | $736.39 | 144739 | 530329232 | $785.34 |
| 25518 | 530358672 | $8,789.90 | 144740 | 530329233 | $759.19 |
| 25519 | 530358673 | $307.43 | 144741 | 530329234 | $25.07 |
| 25520 | 530358674 | $211.97 | 144742 | 530329235 | $62.28 |
| 25521 | 530358679 | $175.27 | 144743 | 530329236 | $10.34 |
| 25522 | 530358681 | $332.86 | 144744 | 530329237 | $62.57 |
| 25523 | 530358689 | $66.42 | 144745 | 530329243 | $438.58 |
| 25524 | 530358690 | $194.94 | 144746 | 530329244 | $118.79 |
| 25525 | 530358691 | $287.00 | 144747 | 530329245 | $120.75 |
| 25526 | 530358694 | $503.20 | 144748 | 530329246 | $1,005.56 |
| 25527 | 530358696 | $2,183.57 | 144749 | 530329247 | $10.50 |
| 25528 | 530358697 | $4,215.16 | 144750 | 530329248 | $591.75 |
| 25529 | 530358698 | $8,880.30 | 144751 | 530329249 | $10.50 |
| 25530 | 530358699 | $3,729.30 | 144752 | 530329251 | $84.50 |
| 25531 | 530358702 | $847.88 | 144753 | 530329253 | $416.01 |
| 25532 | 530358710 | $25.85 | 144754 | 530329254 | $2,241.42 |
| 25533 | 530358711 | $3,619.00 | 144755 | 530329255 | $1,210.24 |
| 25534 | 530358712 | $3,619.00 | 144756 | 530329257 | $386.74 |
| 25535 | 530358714 | $6,500.00 | 144757 | 530329258 | $66.53 |
| 25536 | 530358715 | $6,500.00 | 144758 | 530329259 | $259.11 |
| 25537 | 530358716 | $473.66 | 144759 | 530329260 | $22.01 |
| 25538 | 530358717 | $486.55 | 144760 | 530329261 | $315.70 |
| 25539 | 530358719 | $105.20 | 144761 | 530329262 | $650.50 |
| 25540 | 530358721 | $1,792.62 | 144762 | 530329264 | $28.88 |
| 25541 | 530358722 | $239.37 | 144763 | 530329266 | $29.75 |
| 25542 | 530358723 | $263.39 | 144764 | 530329267 | $6.57 |
| 25543 | 530358724 | $1,880.45 | 144765 | 530329268 | $2,089.00 |
| 25544 | 530358726 | $2,859.50 | 144766 | 530329270 | $289.30 |
| 25545 | 530358727 | $16,720.48 | 144767 | 530329271 | $91.00 |
| 25546 | 530358737 | $395.43 | 144768 | 530329272 | $187.36 |
| 25547 | 530358743 | $157.80 | 144769 | 530329274 | $120.30 |
| 25548 | 530358744 | $78.90 | 144770 | 530329275 | $56.87 |
| 25549 | 530358747 | $13,741.75 | 144771 | 530329276 | $332.15 |
| 25550 | 530358760 | $6,840.00 | 144772 | 530329277 | $154.96 |
| 25551 | 530358761 | $2,050.36 | 144773 | 530329278 | $45.33 |
| 25552 | 530358762 | $11,206.45 | 144774 | 530329279 | $30.18 |
| 25553 | 530358763 | $4,250.59 | 144775 | 530329280 | $2,304.28 |
| 25554 | 530358775 | $5,917.50 | 144776 | 530329281 | $1,192.00 |
| 25555 | 530358777 | $657.50 | 144777 | 530329282 | $473.10 |
| 25556 | 530358788 | $1,108.00 | 144778 | 530329283 | $94.63 |
| 25557 | 530358802 | $1,710.00 | 144779 | 530329284 | $419.98 |
| 25558 | 530358804 | $38,679.62 | 144780 | 530329286 | $463.34 |
| 25559 | 530358809 | $40,278.80 | 144781 | 530329291 | $3,144.18 |
| 25560 | 530358810 | $332,568.00 | 144782 | 530329292 | $52.60 |
| 25561 | 530358811 | $34,270.00 | 144783 | 530329293 | $246.28 |
| 25562 | 530358812 | $111,412.74 | 144784 | 530329294 | $20.68 |
| 25563 | 530358813 | $122,461.78 | 144785 | 530329295 | $41.44 |
| 25564 | 530358814 | $16,848.82 | 144786 | 530329296 | $239.46 |
| 25565 | 530358815 | $92,124.50 | 144787 | 530329297 | $3,491.55 |
| 25566 | 530358817 | $49,384.80 | 144788 | 530329298 | $25.07 |
| 25567 | 530358818 | $124.81 | 144789 | 530329300 | $428.34 |
| 25568 | 530358835 | $273,050.00 | 144790 | 530329301 | $1.04 |
| 25569 | 530358845 | $876,045.15 | 144791 | 530329302 | $217.99 |
| 25570 | 530358847 | $123.42 | 144792 | 530329303 | $21.93 |
| 25571 | 530358849 | $108.40 | 144793 | 530329304 | $4.38 |
| 25572 | 530358850 | $4,172.08 | 144794 | 530329305 | $59.09 |
| 25573 | 530358853 | $19,478.68 | 144795 | 530329306 | $183.51 |
| 25574 | 530358854 | $73,216.58 | 144796 | 530329308 | $93.69 |

| | | | | | |
|---|---|---|---|---|---|
| 25575 | 530358856 | $343,391.25 | 144797 | 530329312 | $723.58 |
| 25576 | 530358858 | $841.76 | 144798 | 530329313 | $570.78 |
| 25577 | 530358883 | $9,905.14 | 144799 | 530329314 | $90.78 |
| 25578 | 530358890 | $1,238.88 | 144800 | 530329315 | $1,459.50 |
| 25579 | 530358893 | $854.75 | 144801 | 530329318 | $84.95 |
| 25580 | 530358894 | $6,723.71 | 144802 | 530329320 | $1,293.71 |
| 25581 | 530358897 | $66.10 | 144803 | 530329321 | $318.50 |
| 25582 | 530358899 | $1,056.21 | 144804 | 530329322 | $267.18 |
| 25583 | 530358900 | $35.69 | 144805 | 530329323 | $149.50 |
| 25584 | 530358902 | $516.60 | 144806 | 530329324 | $357.50 |
| 25585 | 530358905 | $2,609.32 | 144807 | 530329325 | $58.50 |
| 25586 | 530358906 | $1,733.33 | 144808 | 530329326 | $299.00 |
| 25587 | 530358910 | $5,260.00 | 144809 | 530329327 | $253.50 |
| 25588 | 530358916 | $3,082.03 | 144810 | 530329330 | $18.84 |
| 25589 | 530358917 | $3,233.31 | 144811 | 530329331 | $318.83 |
| 25590 | 530358920 | $566.01 | 144812 | 530329335 | $1,100.77 |
| 25591 | 530358921 | $5.61 | 144813 | 530329336 | $1,425.57 |
| 25592 | 530358924 | $635.83 | 144814 | 530329337 | $86.99 |
| 25593 | 530358925 | $86.54 | 144815 | 530329339 | $117.00 |
| 25594 | 530358934 | $143.09 | 144816 | 530329340 | $10,844.82 |
| 25595 | 530358935 | $530.55 | 144817 | 530329341 | $51.70 |
| 25596 | 530358936 | $605.46 | 144818 | 530329344 | $72.38 |
| 25597 | 530358943 | $263.00 | 144819 | 530329345 | $66.98 |
| 25598 | 530358947 | $6.57 | 144820 | 530329346 | $10.50 |
| 25599 | 530358957 | $301.35 | 144821 | 530329347 | $263.44 |
| 25600 | 530358958 | $108.59 | 144822 | 530329348 | $81.84 |
| 25601 | 530358961 | $3,077.40 | 144823 | 530329349 | $24.98 |
| 25602 | 530358962 | $1,230.00 | 144824 | 530329350 | $82.08 |
| 25603 | 530358964 | $249.53 | 144825 | 530329351 | $242.69 |
| 25604 | 530358968 | $554.17 | 144826 | 530329354 | $39.88 |
| 25605 | 530358969 | $4,303.64 | 144827 | 530329355 | $20.91 |
| 25606 | 530358970 | $385.06 | 144828 | 530329356 | $72.57 |
| 25607 | 530358971 | $517.00 | 144829 | 530329357 | $3.69 |
| 25608 | 530358972 | $682.44 | 144830 | 530329358 | $87.91 |
| 25609 | 530358974 | $8.75 | 144831 | 530329359 | $322.35 |
| 25610 | 530358975 | $354.39 | 144832 | 530329360 | $30.84 |
| 25611 | 530358976 | $95.76 | 144833 | 530329361 | $313.45 |
| 25612 | 530358977 | $245.86 | 144834 | 530329362 | $800.98 |
| 25613 | 530358982 | $312.55 | 144835 | 530329363 | $149.76 |
| 25614 | 530358985 | $746.07 | 144836 | 530329365 | $227.05 |
| 25615 | 530358986 | $1,583.16 | 144837 | 530329366 | $452.96 |
| 25616 | 530358987 | $323.81 | 144838 | 530329367 | $73.08 |
| 25617 | 530358988 | $174.76 | 144839 | 530329368 | $312.79 |
| 25618 | 530358989 | $486.55 | 144840 | 530329369 | $3,822.40 |
| 25619 | 530358992 | $989.41 | 144841 | 530329372 | $123.98 |
| 25620 | 530358995 | $306.89 | 144842 | 530329373 | $99.55 |
| 25621 | 530358997 | $135.75 | 144843 | 530329374 | $477.32 |
| 25622 | 530359005 | $75.44 | 144844 | 530329375 | $92.57 |
| 25623 | 530359006 | $628.53 | 144845 | 530329376 | $12.35 |
| 25624 | 530359007 | $471.05 | 144846 | 530329377 | $1,200.00 |
| 25625 | 530359010 | $4,157.95 | 144847 | 530329378 | $1,098.43 |
| 25626 | 530359015 | $254.61 | 144848 | 530329379 | $23.76 |
| 25627 | 530359017 | $129.96 | 144849 | 530329380 | $84.27 |
| 25628 | 530359018 | $264.41 | 144850 | 530329381 | $181.57 |
| 25629 | 530359019 | $244.82 | 144851 | 530329382 | $441.75 |
| 25630 | 530359024 | $303.58 | 144852 | 530329383 | $103.06 |
| 25631 | 530359027 | $394.50 | 144853 | 530329384 | $23.37 |
| 25632 | 530359028 | $323.16 | 144854 | 530329385 | $171.46 |
| 25633 | 530359031 | $517.00 | 144855 | 530329386 | $83.13 |
| 25634 | 530359032 | $160.27 | 144856 | 530329387 | $63.54 |
| 25635 | 530359033 | $175.78 | 144857 | 530329388 | $2,085.31 |
| 25636 | 530359034 | $197.69 | 144858 | 530329389 | $19.26 |
| 25637 | 530359036 | $103.40 | 144859 | 530329390 | $485.68 |

| | | | | | |
|---|---|---|---|---|---|
| 25638 | 530359037 | $45.50 | 144860 | 530329392 | $174.21 |
| 25639 | 530359040 | $705.08 | 144861 | 530329393 | $153.30 |
| 25640 | 530359041 | $2,128.50 | 144862 | 530329395 | $594.34 |
| 25641 | 530359042 | $92.34 | 144863 | 530329396 | $163.12 |
| 25642 | 530359043 | $734.46 | 144864 | 530329397 | $209.54 |
| 25643 | 530359050 | $122.78 | 144865 | 530329398 | $195.47 |
| 25644 | 530359052 | $763.84 | 144866 | 530329399 | $69.98 |
| 25645 | 530359053 | $359.97 | 144867 | 530329400 | $113.81 |
| 25646 | 530359055 | $394.00 | 144868 | 530329401 | $287.62 |
| 25647 | 530359056 | $517.00 | 144869 | 530329402 | $181.24 |
| 25648 | 530359057 | $970.85 | 144870 | 530329404 | $41.36 |
| 25649 | 530359060 | $113.74 | 144871 | 530329406 | $559.29 |
| 25650 | 530359064 | $25.76 | 144872 | 530329407 | $1,387.11 |
| 25651 | 530359066 | $396.06 | 144873 | 530329408 | $4.98 |
| 25652 | 530359067 | $2,922.50 | 144874 | 530329409 | $72.38 |
| 25653 | 530359070 | $43,272.66 | 144875 | 530329412 | $216.11 |
| 25654 | 530359071 | $5,522,869.04 | 144876 | 530329413 | $73.38 |
| 25655 | 530359073 | $3,626.00 | 144877 | 530329414 | $36.84 |
| 25656 | 530359075 | $207.20 | 144878 | 530329415 | $4,865.00 |
| 25657 | 530359076 | $5,218.00 | 144879 | 530329417 | $3.94 |
| 25658 | 530359078 | $10,260.00 | 144880 | 530329418 | $273.21 |
| 25659 | 530359079 | $14,807.50 | 144881 | 530329419 | $81.88 |
| 25660 | 530359080 | $4.92 | 144882 | 530329421 | $1,777.70 |
| 25661 | 530359082 | $342.00 | 144883 | 530329422 | $128.32 |
| 25662 | 530359084 | $287.00 | 144884 | 530329423 | $31.52 |
| 25663 | 530359086 | $1,330.00 | 144885 | 530329424 | $1,092.03 |
| 25664 | 530359088 | $911.00 | 144886 | 530329425 | $104.41 |
| 25665 | 530359089 | $3,132.00 | 144887 | 530329426 | $89.28 |
| 25666 | 530359090 | $517.00 | 144888 | 530329427 | $68.29 |
| 25667 | 530359092 | $1,065.00 | 144889 | 530329428 | $21.22 |
| 25668 | 530359096 | $528.84 | 144890 | 530329429 | $28.73 |
| 25669 | 530359098 | $145.41 | 144891 | 530329430 | $1,116.00 |
| 25670 | 530359100 | $4,112.00 | 144892 | 530329431 | $19.84 |
| 25671 | 530359101 | $1,971.97 | 144893 | 530329432 | $219.05 |
| 25672 | 530359103 | $2,337.00 | 144894 | 530329433 | $49.88 |
| 25673 | 530359104 | $57.50 | 144895 | 530329434 | $431.76 |
| 25674 | 530359107 | $1,489.50 | 144896 | 530329435 | $2.19 |
| 25675 | 530359108 | $473.00 | 144897 | 530329436 | $193.75 |
| 25676 | 530359109 | $258.50 | 144898 | 530329437 | $205.06 |
| 25677 | 530359114 | $101.90 | 144899 | 530329438 | $0.86 |
| 25678 | 530359116 | $1,651.50 | 144900 | 530329439 | $20.72 |
| 25679 | 530359117 | $2,444.72 | 144901 | 530329440 | $0.57 |
| 25680 | 530359120 | $189.00 | 144902 | 530329441 | $15.75 |
| 25681 | 530359122 | $3,945.00 | 144903 | 530329442 | $0.57 |
| 25682 | 530359126 | $889.50 | 144904 | 530329444 | $50.97 |
| 25683 | 530359128 | $226.16 | 144905 | 530329445 | $194.21 |
| 25684 | 530359129 | $462.00 | 144906 | 530329446 | $676.64 |
| 25685 | 530359133 | $2,145.60 | 144907 | 530329447 | $130.00 |
| 25686 | 530359134 | $1,711.03 | 144908 | 530329448 | $46.72 |
| 25687 | 530359135 | $1,315.00 | 144909 | 530329449 | $391.58 |
| 25688 | 530359138 | $744.00 | 144910 | 530329451 | $141.36 |
| 25689 | 530359139 | $260.22 | 144911 | 530329454 | $179.49 |
| 25690 | 530359140 | $1,640.00 | 144912 | 530329455 | $6.95 |
| 25691 | 530359142 | $22.19 | 144913 | 530329456 | $194.47 |
| 25692 | 530359144 | $139,200.00 | 144914 | 530329457 | $26.00 |
| 25693 | 530359145 | $2,320.00 | 144915 | 530329458 | $1,386.30 |
| 25694 | 530359146 | $131.50 | 144916 | 530329459 | $373.74 |
| 25695 | 530359147 | $2,613.14 | 144917 | 530329460 | $123.62 |
| 25696 | 530359148 | $682.95 | 144918 | 530329461 | $1.75 |
| 25697 | 530359149 | $3,543.50 | 144919 | 530329462 | $146.43 |
| 25698 | 530359153 | $1,637.74 | 144920 | 530329463 | $654.40 |
| 25699 | 530359155 | $640.00 | 144921 | 530329465 | $38.50 |
| 25700 | 530359156 | $2,556.00 | 144922 | 530329466 | $501.29 |

| | | | | | |
|---|---|---|---|---|---|
| 25701 | 530359159 | $517.00 | 144923 | 530329468 | $25,850.00 |
| 25702 | 530359161 | $252.00 | 144924 | 530329469 | $15.79 |
| 25703 | 530359162 | $8,094.75 | 144925 | 530329470 | $570.82 |
| 25704 | 530359164 | $444.00 | 144926 | 530329471 | $22.29 |
| 25705 | 530359166 | $278.00 | 144927 | 530329472 | $572.66 |
| 25706 | 530359167 | $424.29 | 144928 | 530329474 | $735.08 |
| 25707 | 530359168 | $55.18 | 144929 | 530329475 | $148.46 |
| 25708 | 530359170 | $170.00 | 144930 | 530329476 | $177.30 |
| 25709 | 530359171 | $1,886.00 | 144931 | 530329477 | $175.78 |
| 25710 | 530359173 | $13,772.00 | 144932 | 530329478 | $216.70 |
| 25711 | 530359175 | $126.00 | 144933 | 530329479 | $62.13 |
| 25712 | 530359177 | $6,248.04 | 144934 | 530329480 | $204.25 |
| 25713 | 530359178 | $4,559.29 | 144935 | 530329483 | $596.85 |
| 25714 | 530359180 | $170.00 | 144936 | 530329484 | $98.72 |
| 25715 | 530359181 | $23.84 | 144937 | 530329486 | $1,103.26 |
| 25716 | 530359182 | $127.75 | 144938 | 530329487 | $104.35 |
| 25717 | 530359183 | $43.80 | 144939 | 530329491 | $240.50 |
| 25718 | 530359184 | $650.00 | 144940 | 530329493 | $1,581.36 |
| 25719 | 530359185 | $120.13 | 144941 | 530329495 | $625.70 |
| 25720 | 530359189 | $101.63 | 144942 | 530329496 | $191.29 |
| 25721 | 530359192 | $5.11 | 144943 | 530329501 | $639.18 |
| 25722 | 530359195 | $296.00 | 144944 | 530329502 | $56.87 |
| 25723 | 530359200 | $1,860.00 | 144945 | 530329503 | $31.52 |
| 25724 | 530359203 | $5.17 | 144946 | 530329504 | $773.50 |
| 25725 | 530359205 | $10,875.07 | 144947 | 530329507 | $70.68 |
| 25726 | 530359206 | $704.00 | 144948 | 530329508 | $138.48 |
| 25727 | 530359208 | $613.00 | 144949 | 530329509 | $83.42 |
| 25728 | 530359210 | $295.50 | 144950 | 530329510 | $20.87 |
| 25729 | 530359211 | $568.89 | 144951 | 530329514 | $1,034.00 |
| 25730 | 530359212 | $615.00 | 144952 | 530329515 | $1,034.00 |
| 25731 | 530359213 | $287.00 | 144953 | 530329516 | $108.57 |
| 25732 | 530359215 | $569.40 | 144954 | 530329519 | $93.06 |
| 25733 | 530359216 | $665.00 | 144955 | 530329521 | $43.34 |
| 25734 | 530359217 | $2,780.00 | 144956 | 530329522 | $1,725.23 |
| 25735 | 530359218 | $360.97 | 144957 | 530329523 | $116.62 |
| 25736 | 530359219 | $704.84 | 144958 | 530329524 | $26.25 |
| 25737 | 530359220 | $82.10 | 144959 | 530329525 | $2,044.00 |
| 25738 | 530359222 | $92.71 | 144960 | 530329526 | $26.58 |
| 25739 | 530359225 | $207.20 | 144961 | 530329527 | $146.97 |
| 25740 | 530359227 | $1,300.00 | 144962 | 530329528 | $86.88 |
| 25741 | 530359230 | $6,596.00 | 144963 | 530329529 | $38.14 |
| 25742 | 530359232 | $246.00 | 144964 | 530329532 | $684.34 |
| 25743 | 530359233 | $905.00 | 144965 | 530329533 | $271.15 |
| 25744 | 530359236 | $3,160.50 | 144966 | 530329534 | $30.34 |
| 25745 | 530359238 | $148.00 | 144967 | 530329536 | $51.30 |
| 25746 | 530359239 | $2,640.00 | 144968 | 530329537 | $27.58 |
| 25747 | 530359241 | $14.76 | 144969 | 530329538 | $27.36 |
| 25748 | 530359242 | $0.18 | 144970 | 530329539 | $60.41 |
| 25749 | 530359246 | $1,717.68 | 144971 | 530329541 | $197.25 |
| 25750 | 530359247 | $764.78 | 144972 | 530329542 | $241.30 |
| 25751 | 530359250 | $1,970.00 | 144973 | 530329546 | $24.46 |
| 25752 | 530359251 | $300.84 | 144974 | 530329547 | $138.70 |
| 25753 | 530359254 | $66.60 | 144975 | 530329549 | $556.59 |
| 25754 | 530359255 | $1,192.00 | 144976 | 530329550 | $502.00 |
| 25755 | 530359257 | $41.04 | 144977 | 530329552 | $1,551.00 |
| 25756 | 530359258 | $233.52 | 144978 | 530329554 | $820.24 |
| 25757 | 530359259 | $134.68 | 144979 | 530329561 | $51.99 |
| 25758 | 530359260 | $100.28 | 144980 | 530329562 | $133.59 |
| 25759 | 530359263 | $259.22 | 144981 | 530329563 | $2,172.49 |
| 25760 | 530359264 | $41.44 | 144982 | 530329564 | $57.13 |
| 25761 | 530359267 | $139.00 | 144983 | 530329565 | $1,585.10 |
| 25762 | 530359269 | $5,451.98 | 144984 | 530329566 | $457.70 |
| 25763 | 530359270 | $178.00 | 144985 | 530329567 | $26.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25764 | 530359271 | $539.20 | 144986 | 530329569 | $486.18 |
| 25765 | 530359273 | $11,598.50 | 144987 | 530329571 | $1,382.72 |
| 25766 | 530359274 | $1,390.00 | 144988 | 530329573 | $138.53 |
| 25767 | 530359276 | $1,022.00 | 144989 | 530329576 | $13.15 |
| 25768 | 530359279 | $650.00 | 144990 | 530329577 | $232.34 |
| 25769 | 530359280 | $970.56 | 144991 | 530329578 | $6.95 |
| 25770 | 530359286 | $30.75 | 144992 | 530329579 | $11.99 |
| 25771 | 530359287 | $224.60 | 144993 | 530329580 | $10.34 |
| 25772 | 530359288 | $1,239.40 | 144994 | 530329581 | $14.00 |
| 25773 | 530359290 | $1,176.88 | 144995 | 530329586 | $127.75 |
| 25774 | 530359291 | $1,022.00 | 144996 | 530329588 | $9.73 |
| 25775 | 530359292 | $2,630.00 | 144997 | 530329589 | $29.75 |
| 25776 | 530359293 | $94.38 | 144998 | 530329590 | $57.75 |
| 25777 | 530359295 | $868.00 | 144999 | 530329591 | $141.80 |
| 25778 | 530359297 | $123.00 | 145000 | 530329592 | $23.84 |
| 25779 | 530359300 | $4,075.82 | 145001 | 530329593 | $767.92 |
| 25780 | 530359301 | $79.80 | 145002 | 530329594 | $52.50 |
| 25781 | 530359302 | $104.55 | 145003 | 530329595 | $68.19 |
| 25782 | 530359303 | $344.49 | 145004 | 530329596 | $18.48 |
| 25783 | 530359308 | $875.00 | 145005 | 530329597 | $201.82 |
| 25784 | 530359329 | $3,652.56 | 145006 | 530329598 | $0.52 |
| 25785 | 530359338 | $32,514.27 | 145007 | 530329600 | $1,807.00 |
| 25786 | 530359340 | $913.62 | 145008 | 530329601 | $201.50 |
| 25787 | 530359341 | $499.80 | 145009 | 530329602 | $201.50 |
| 25788 | 530359342 | $917,967.60 | 145010 | 530329603 | $334.76 |
| 25789 | 530359350 | $9,061.50 | 145011 | 530329607 | $134.85 |
| 25790 | 530359351 | $169,266.94 | 145012 | 530329608 | $1,034.00 |
| 25791 | 530359352 | $76,599.82 | 145013 | 530329609 | $583.60 |
| 25792 | 530359353 | $16,128.99 | 145014 | 530329610 | $412.77 |
| 25793 | 530359357 | $964.00 | 145015 | 530329611 | $41.99 |
| 25794 | 530359361 | $298.00 | 145016 | 530329612 | $23.39 |
| 25795 | 530359363 | $9.47 | 145017 | 530329614 | $41.36 |
| 25796 | 530359364 | $356.28 | 145018 | 530329615 | $72.38 |
| 25797 | 530359366 | $548.65 | 145019 | 530329617 | $100.25 |
| 25798 | 530359367 | $201.63 | 145020 | 530329618 | $1,337.90 |
| 25799 | 530359368 | $3,234.25 | 145021 | 530329619 | $152.75 |
| 25800 | 530359371 | $18,594.64 | 145022 | 530329620 | $384.38 |
| 25801 | 530359372 | $930.51 | 145023 | 530329621 | $123.24 |
| 25802 | 530359373 | $1,315.00 | 145024 | 530329622 | $81.18 |
| 25803 | 530359381 | $37,012.62 | 145025 | 530329623 | $342.12 |
| 25804 | 530359383 | $35,414.11 | 145026 | 530329625 | $4,025.58 |
| 25805 | 530359384 | $13,583.12 | 145027 | 530329627 | $46.53 |
| 25806 | 530359392 | $24.00 | 145028 | 530329628 | $138.86 |
| 25807 | 530359393 | $6,650.00 | 145029 | 530329630 | $3,011.04 |
| 25808 | 530359395 | $15,372.44 | 145030 | 530329632 | $98.47 |
| 25809 | 530359396 | $105.72 | 145031 | 530329633 | $105.65 |
| 25810 | 530359397 | $2,021.25 | 145032 | 530329635 | $539.77 |
| 25811 | 530359399 | $8,151.50 | 145033 | 530329637 | $1,537.76 |
| 25812 | 530359400 | $2,061.50 | 145034 | 530329638 | $83.33 |
| 25813 | 530359402 | $4,380.00 | 145035 | 530329639 | $151.41 |
| 25814 | 530359403 | $2,365.00 | 145036 | 530329641 | $7,327.34 |
| 25815 | 530359404 | $517.00 | 145037 | 530329642 | $208.46 |
| 25816 | 530359405 | $11.92 | 145038 | 530329643 | $173.65 |
| 25817 | 530359406 | $23.05 | 145039 | 530329644 | $275.43 |
| 25818 | 530359407 | $184.50 | 145040 | 530329646 | $184.62 |
| 25819 | 530359408 | $6,155.00 | 145041 | 530329647 | $67,280.00 |
| 25820 | 530359409 | $49.20 | 145042 | 530329649 | $93.64 |
| 25821 | 530359410 | $1,136.00 | 145043 | 530329650 | $17.50 |
| 25822 | 530359411 | $344.51 | 145044 | 530329655 | $65.59 |
| 25823 | 530359413 | $210.00 | 145045 | 530329656 | $39.94 |
| 25824 | 530359418 | $16,960.00 | 145046 | 530329658 | $317.93 |
| 25825 | 530359420 | $744.00 | 145047 | 530329659 | $26.14 |
| 25826 | 530359424 | $4,819.50 | 145048 | 530329661 | $62.04 |

| | | | | | |
|---|---|---|---|---|---|
| 25827 | 530359425 | $120.30 | 145049 | 530329662 | $76.57 |
| 25828 | 530359426 | $15.29 | 145050 | 530329664 | $56.27 |
| 25829 | 530359435 | $26,780.21 | 145051 | 530329665 | $83.23 |
| 25830 | 530359436 | $183,443.08 | 145052 | 530329668 | $68.85 |
| 25831 | 530359437 | $54,103.93 | 145053 | 530329669 | $19.95 |
| 25832 | 530359438 | $44,081.71 | 145054 | 530329672 | $204.45 |
| 25833 | 530359439 | $2,692.97 | 145055 | 530329673 | $94.03 |
| 25834 | 530359447 | $273,395.55 | 145056 | 530329675 | $84.50 |
| 25835 | 530359448 | $76,925.25 | 145057 | 530329676 | $302.45 |
| 25836 | 530359449 | $58,283.65 | 145058 | 530329677 | $148.73 |
| 25837 | 530359451 | $200,601.32 | 145059 | 530329678 | $45.82 |
| 25838 | 530359452 | $151,952.74 | 145060 | 530329679 | $63.08 |
| 25839 | 530359454 | $17,948.60 | 145061 | 530329681 | $39.40 |
| 25840 | 530359458 | $102,920.02 | 145062 | 530329682 | $15.51 |
| 25841 | 530359459 | $41,288.79 | 145063 | 530329683 | $132.84 |
| 25842 | 530359462 | $582,372.24 | 145064 | 530329684 | $8.88 |
| 25843 | 530359463 | $309,685.25 | 145065 | 530329685 | $82.72 |
| 25844 | 530359464 | $479,776.69 | 145066 | 530329690 | $171.86 |
| 25845 | 530359474 | $3,605.45 | 145067 | 530329691 | $11.92 |
| 25846 | 530359480 | $408.40 | 145068 | 530329692 | $367.93 |
| 25847 | 530359489 | $408.40 | 145069 | 530329693 | $369.00 |
| 25848 | 530359502 | $160.27 | 145070 | 530329694 | $11.16 |
| 25849 | 530359505 | $657.50 | 145071 | 530329695 | $1,827.08 |
| 25850 | 530359506 | $1,759.07 | 145072 | 530329696 | $502.45 |
| 25851 | 530359507 | $3,574.49 | 145073 | 530329697 | $130.37 |
| 25852 | 530359509 | $20.16 | 145074 | 530329701 | $217.37 |
| 25853 | 530359516 | $79.19 | 145075 | 530329702 | $41.27 |
| 25854 | 530359517 | $2,432.75 | 145076 | 530329703 | $32.16 |
| 25855 | 530359518 | $3,609.81 | 145077 | 530329704 | $21.44 |
| 25856 | 530359519 | $184.10 | 145078 | 530329705 | $10.72 |
| 25857 | 530359520 | $895.99 | 145079 | 530329706 | $13.30 |
| 25858 | 530359523 | $68.11 | 145080 | 530329707 | $99.75 |
| 25859 | 530359524 | $18.60 | 145081 | 530329708 | $216.19 |
| 25860 | 530359525 | $630.74 | 145082 | 530329712 | $8.17 |
| 25861 | 530359529 | $23.84 | 145083 | 530329714 | $103.03 |
| 25862 | 530359531 | $521.22 | 145084 | 530329715 | $220.64 |
| 25863 | 530359532 | $2,057.11 | 145085 | 530329716 | $330.40 |
| 25864 | 530359533 | $15.35 | 145086 | 530329717 | $555.22 |
| 25865 | 530359534 | $24.50 | 145087 | 530329719 | $21.64 |
| 25866 | 530359547 | $3,148.12 | 145088 | 530329720 | $1,309.50 |
| 25867 | 530359551 | $67.21 | 145089 | 530329721 | $2,179.06 |
| 25868 | 530359554 | $652.03 | 145090 | 530329722 | $17.10 |
| 25869 | 530359561 | $3,133.26 | 145091 | 530329724 | $54.83 |
| 25870 | 530359562 | $284.35 | 145092 | 530329725 | $278.17 |
| 25871 | 530359572 | $114.80 | 145093 | 530329726 | $143.09 |
| 25872 | 530359573 | $264.69 | 145094 | 530329727 | $174.21 |
| 25873 | 530359574 | $409.06 | 145095 | 530329728 | $5.78 |
| 25874 | 530359577 | $447.58 | 145096 | 530329729 | $174.66 |
| 25875 | 530359579 | $1,027.35 | 145097 | 530329730 | $650.00 |
| 25876 | 530359582 | $871.04 | 145098 | 530329731 | $244.17 |
| 25877 | 530359589 | $1,256.88 | 145099 | 530329732 | $609.64 |
| 25878 | 530359591 | $616.95 | 145100 | 530329734 | $1,053.83 |
| 25879 | 530359596 | $170.95 | 145101 | 530329735 | $1,580.41 |
| 25880 | 530359598 | $438.00 | 145102 | 530329736 | $613.21 |
| 25881 | 530359600 | $276.15 | 145103 | 530329738 | $1,485.81 |
| 25882 | 530359606 | $1,006.86 | 145104 | 530329739 | $56.64 |
| 25883 | 530359607 | $1,102.27 | 145105 | 530329740 | $240.18 |
| 25884 | 530359610 | $238.36 | 145106 | 530329741 | $50.47 |
| 25885 | 530359614 | $91.64 | 145107 | 530329742 | $69.90 |
| 25886 | 530359616 | $262.50 | 145108 | 530329743 | $200.49 |
| 25887 | 530359618 | $4,173.73 | 145109 | 530329744 | $600.54 |
| 25888 | 530359619 | $2.78 | 145110 | 530329745 | $1,471.14 |
| 25889 | 530359621 | $422.83 | 145111 | 530329746 | $328.50 |

| | | | | | |
|---|---|---|---|---|---|
| 25890 | 530359622 | $1,417.06 | 145112 | 530329747 | $225.07 |
| 25891 | 530359626 | $142.73 | 145113 | 530329749 | $13.15 |
| 25892 | 530359631 | $209.38 | 145114 | 530329754 | $109.96 |
| 25893 | 530359634 | $87.89 | 145115 | 530329755 | $34.96 |
| 25894 | 530359635 | $19.70 | 145116 | 530329756 | $480.39 |
| 25895 | 530359641 | $273.47 | 145117 | 530329757 | $92.79 |
| 25896 | 530359644 | $262.28 | 145118 | 530329759 | $130.27 |
| 25897 | 530359646 | $1,400.59 | 145119 | 530329761 | $588.01 |
| 25898 | 530359648 | $2,871.26 | 145120 | 530329762 | $114.41 |
| 25899 | 530359649 | $856.26 | 145121 | 530329763 | $65.96 |
| 25900 | 530359651 | $82.72 | 145122 | 530329764 | $52.00 |
| 25901 | 530359653 | $302.32 | 145123 | 530329765 | $1,283.18 |
| 25902 | 530359655 | $231.69 | 145124 | 530329766 | $5.61 |
| 25903 | 530359656 | $27.58 | 145125 | 530329767 | $719.71 |
| 25904 | 530359663 | $1,557.06 | 145126 | 530329768 | $251.51 |
| 25905 | 530359665 | $162.87 | 145127 | 530329769 | $70.74 |
| 25906 | 530359666 | $552.30 | 145128 | 530329770 | $600.85 |
| 25907 | 530359667 | $5.69 | 145129 | 530329772 | $714.16 |
| 25908 | 530359669 | $49.14 | 145130 | 530329773 | $42.00 |
| 25909 | 530359675 | $391.64 | 145131 | 530329774 | $188.50 |
| 25910 | 530359676 | $1,054.73 | 145132 | 530329775 | $11.16 |
| 25911 | 530359678 | $597.36 | 145133 | 530329776 | $59.03 |
| 25912 | 530359680 | $884.82 | 145134 | 530329777 | $243.25 |
| 25913 | 530359682 | $10.08 | 145135 | 530329778 | $598.50 |
| 25914 | 530359683 | $2,271.66 | 145136 | 530329779 | $28.22 |
| 25915 | 530359685 | $124.12 | 145137 | 530329780 | $3,950.13 |
| 25916 | 530359686 | $268.01 | 145138 | 530329781 | $117.77 |
| 25917 | 530359688 | $151.52 | 145139 | 530329783 | $41.97 |
| 25918 | 530359689 | $954.33 | 145140 | 530329784 | $47.08 |
| 25919 | 530359690 | $1,782.29 | 145141 | 530329785 | $219.45 |
| 25920 | 530359721 | $184.50 | 145142 | 530329786 | $2.87 |
| 25921 | 530359723 | $973.00 | 145143 | 530329787 | $93.06 |
| 25922 | 530359724 | $137.20 | 145144 | 530329789 | $121.61 |
| 25923 | 530359727 | $2,214.01 | 145145 | 530329790 | $36.19 |
| 25924 | 530359730 | $499.70 | 145146 | 530329791 | $237.82 |
| 25925 | 530359732 | $695.65 | 145147 | 530329794 | $10.71 |
| 25926 | 530359733 | $2,527.70 | 145148 | 530329799 | $308.57 |
| 25927 | 530359735 | $2,123.80 | 145149 | 530329801 | $170.52 |
| 25928 | 530359739 | $103.40 | 145150 | 530329803 | $104.62 |
| 25929 | 530359749 | $4,812.70 | 145151 | 530329805 | $14.85 |
| 25930 | 530359752 | $744.00 | 145152 | 530329807 | $942.57 |
| 25931 | 530359756 | $9,710.00 | 145153 | 530329808 | $60.98 |
| 25932 | 530359757 | $558.00 | 145154 | 530329813 | $1,972.50 |
| 25933 | 530359758 | $985.50 | 145155 | 530329814 | $77.79 |
| 25934 | 530359759 | $3,630.00 | 145156 | 530329815 | $250.32 |
| 25935 | 530359762 | $437.50 | 145157 | 530329816 | $500.90 |
| 25936 | 530359763 | $2,941.71 | 145158 | 530329818 | $82.38 |
| 25937 | 530359771 | $438.00 | 145159 | 530329820 | $640.08 |
| 25938 | 530359775 | $567.50 | 145160 | 530329823 | $136.62 |
| 25939 | 530359776 | $7.88 | 145161 | 530329825 | $92.50 |
| 25940 | 530359779 | $1,192.00 | 145162 | 530329826 | $214.26 |
| 25941 | 530359782 | $294.39 | 145163 | 530329827 | $78.73 |
| 25942 | 530359784 | $8,460.00 | 145164 | 530329828 | $160.03 |
| 25943 | 530359785 | $18.43 | 145165 | 530329829 | $30.26 |
| 25944 | 530359786 | $1,372.00 | 145166 | 530329830 | $2,122.80 |
| 25945 | 530359787 | $175.00 | 145167 | 530329831 | $204.08 |
| 25946 | 530359802 | $42,223.00 | 145168 | 530329832 | $149.93 |
| 25947 | 530359804 | $350.00 | 145169 | 530329833 | $554.59 |
| 25948 | 530359810 | $38.50 | 145170 | 530329836 | $14.35 |
| 25949 | 530359815 | $37,036.44 | 145171 | 530329837 | $154.98 |
| 25950 | 530359816 | $818.20 | 145172 | 530329841 | $70.48 |
| 25951 | 530359817 | $1,860.56 | 145173 | 530329842 | $395.05 |
| 25952 | 530359818 | $13,680.31 | 145174 | 530329843 | $403.82 |

| | | | | | |
|---|---|---|---|---|---|
| 25953 | 530359820 | $807.15 | 145175 | 530329844 | $80.99 |
| 25954 | 530359821 | $10.34 | 145176 | 530329845 | $66.01 |
| 25955 | 530359822 | $387.75 | 145177 | 530329847 | $209.46 |
| 25956 | 530359823 | $144.65 | 145178 | 530329848 | $787.59 |
| 25957 | 530359824 | $121.89 | 145179 | 530329851 | $21.41 |
| 25958 | 530359834 | $25.83 | 145180 | 530329852 | $385.23 |
| 25959 | 530359836 | $522.17 | 145181 | 530329853 | $315.48 |
| 25960 | 530359837 | $141.00 | 145182 | 530329854 | $104.46 |
| 25961 | 530359842 | $49.20 | 145183 | 530329855 | $52.09 |
| 25962 | 530359844 | $603.61 | 145184 | 530329856 | $8.43 |
| 25963 | 530359845 | $131.50 | 145185 | 530329857 | $472.55 |
| 25964 | 530359846 | $277.17 | 145186 | 530329858 | $260.86 |
| 25965 | 530359847 | $6,749.92 | 145187 | 530329860 | $92.66 |
| 25966 | 530359848 | $115.50 | 145188 | 530329861 | $1,399.11 |
| 25967 | 530359850 | $214.56 | 145189 | 530329862 | $24.25 |
| 25968 | 530359851 | $260.04 | 145190 | 530329863 | $971.62 |
| 25969 | 530359853 | $391.80 | 145191 | 530329864 | $379.52 |
| 25970 | 530359854 | $3,183.53 | 145192 | 530329865 | $16.79 |
| 25971 | 530359856 | $748.13 | 145193 | 530329867 | $97.67 |
| 25972 | 530359857 | $989.74 | 145194 | 530329868 | $2,794.73 |
| 25973 | 530359858 | $20.68 | 145195 | 530329869 | $100.73 |
| 25974 | 530359859 | $1,383.41 | 145196 | 530329871 | $831.52 |
| 25975 | 530359860 | $245.89 | 145197 | 530329873 | $184.34 |
| 25976 | 530359861 | $101.43 | 145198 | 530329874 | $90.24 |
| 25977 | 530359865 | $4,038.80 | 145199 | 530329875 | $517.00 |
| 25978 | 530359866 | $322.98 | 145200 | 530329876 | $577.92 |
| 25979 | 530359869 | $316.73 | 145201 | 530329877 | $26.30 |
| 25980 | 530359870 | $312.35 | 145202 | 530329878 | $759.67 |
| 25981 | 530359874 | $390.06 | 145203 | 530329880 | $183.95 |
| 25982 | 530359876 | $905.83 | 145204 | 530329881 | $7,864.08 |
| 25983 | 530359878 | $11.88 | 145205 | 530329882 | $72.24 |
| 25984 | 530359879 | $113.12 | 145206 | 530329883 | $392.89 |
| 25985 | 530359880 | $954.86 | 145207 | 530329884 | $11.92 |
| 25986 | 530359884 | $6,379.44 | 145208 | 530329886 | $431.52 |
| 25987 | 530359885 | $113.08 | 145209 | 530329887 | $788.00 |
| 25988 | 530359892 | $6,575.00 | 145210 | 530329888 | $12.25 |
| 25989 | 530359895 | $118.35 | 145211 | 530329891 | $72.38 |
| 25990 | 530359896 | $131.50 | 145212 | 530329892 | $260.00 |
| 25991 | 530359897 | $1,887.73 | 145213 | 530329896 | $101.06 |
| 25992 | 530359898 | $1,545.56 | 145214 | 530329898 | $210.53 |
| 25993 | 530359899 | $16.68 | 145215 | 530329899 | $66.68 |
| 25994 | 530359900 | $552.86 | 145216 | 530329900 | $51.30 |
| 25995 | 530359901 | $58.23 | 145217 | 530329903 | $119.20 |
| 25996 | 530359902 | $59.58 | 145218 | 530329904 | $31.44 |
| 25997 | 530359903 | $68.90 | 145219 | 530329906 | $62.04 |
| 25998 | 530359904 | $211.64 | 145220 | 530329908 | $2,658.61 |
| 25999 | 530359905 | $362.33 | 145221 | 530329909 | $13.68 |
| 26000 | 530359913 | $1,155.00 | 145222 | 530329910 | $439.32 |
| 26001 | 530359914 | $520.52 | 145223 | 530329911 | $299.17 |
| 26002 | 530359917 | $179.94 | 145224 | 530329914 | $1,038.83 |
| 26003 | 530359918 | $103.73 | 145225 | 530329915 | $12.25 |
| 26004 | 530359919 | $206.51 | 145226 | 530329916 | $1,054.99 |
| 26005 | 530359920 | $118.35 | 145227 | 530329917 | $118.91 |
| 26006 | 530359921 | $499.29 | 145228 | 530329921 | $45.19 |
| 26007 | 530359923 | $1,235.00 | 145229 | 530329922 | $105.43 |
| 26008 | 530359924 | $701.18 | 145230 | 530329923 | $138.54 |
| 26009 | 530359929 | $1,459.28 | 145231 | 530329924 | $71.52 |
| 26010 | 530359931 | $246.24 | 145232 | 530329925 | $372.15 |
| 26011 | 530359936 | $59.04 | 145233 | 530329926 | $1.43 |
| 26012 | 530359937 | $2,383.60 | 145234 | 530329927 | $373.61 |
| 26013 | 530359940 | $170.95 | 145235 | 530329930 | $108.57 |
| 26014 | 530359941 | $419.04 | 145236 | 530329933 | $167.92 |
| 26015 | 530359944 | $315.37 | 145237 | 530329935 | $22.01 |

| | | | | | |
|---|---|---|---|---|---|
| 26016 | 530359946 | $1,159.27 | 145238 | 530329936 | $96.93 |
| 26017 | 530359947 | $407.65 | 145239 | 530329939 | $201.17 |
| 26018 | 530359948 | $167.58 | 145240 | 530329940 | $126.81 |
| 26019 | 530359951 | $131.50 | 145241 | 530329941 | $58.10 |
| 26020 | 530359953 | $394.50 | 145242 | 530329942 | $0.26 |
| 26021 | 530359971 | $1,307.88 | 145243 | 530329943 | $311.16 |
| 26022 | 530359974 | $111.60 | 145244 | 530329944 | $97.53 |
| 26023 | 530359975 | $2,469.60 | 145245 | 530329945 | $6,500.00 |
| 26024 | 530359976 | $56.26 | 145246 | 530329946 | $107.99 |
| 26025 | 530359981 | $31.02 | 145247 | 530329947 | $3,669.34 |
| 26026 | 530359983 | $207.63 | 145248 | 530329948 | $88.05 |
| 26027 | 530359985 | $27.58 | 145249 | 530329949 | $417.14 |
| 26028 | 530359991 | $1,302.44 | 145250 | 530329950 | $86.34 |
| 26029 | 530359992 | $8,240.52 | 145251 | 530329951 | $35.05 |
| 26030 | 530359993 | $313.92 | 145252 | 530329952 | $11.22 |
| 26031 | 530359994 | $3,055.47 | 145253 | 530329954 | $68.25 |
| 26032 | 530359995 | $499.43 | 145254 | 530329955 | $15.75 |
| 26033 | 530359997 | $288.90 | 145255 | 530329957 | $1,634.12 |
| 26034 | 530359998 | $1,595.14 | 145256 | 530329958 | $904.32 |
| 26035 | 530360005 | $598.00 | 145257 | 530329959 | $793.26 |
| 26036 | 530360006 | $252.61 | 145258 | 530329960 | $412.50 |
| 26037 | 530360007 | $1,174.17 | 145259 | 530329961 | $1,612.81 |
| 26038 | 530360008 | $713.33 | 145260 | 530329963 | $201.58 |
| 26039 | 530360009 | $3,367.50 | 145261 | 530329964 | $22.56 |
| 26040 | 530360010 | $25.85 | 145262 | 530329965 | $940.55 |
| 26041 | 530360011 | $3,207.92 | 145263 | 530329966 | $47.56 |
| 26042 | 530360013 | $984.00 | 145264 | 530329967 | $14.00 |
| 26043 | 530360015 | $2,660.00 | 145265 | 530329968 | $77.43 |
| 26044 | 530360016 | $553.00 | 145266 | 530329969 | $615.71 |
| 26045 | 530360017 | $28.29 | 145267 | 530329970 | $27.58 |
| 26046 | 530360020 | $3,696.18 | 145268 | 530329971 | $31.52 |
| 26047 | 530360031 | $484.30 | 145269 | 530329972 | $169.80 |
| 26048 | 530360032 | $147.12 | 145270 | 530329973 | $41.36 |
| 26049 | 530360041 | $137.90 | 145271 | 530329974 | $200.42 |
| 26050 | 530360042 | $139.59 | 145272 | 530329975 | $39.40 |
| 26051 | 530360044 | $1,301.95 | 145273 | 530329976 | $59.10 |
| 26052 | 530360048 | $1,230.00 | 145274 | 530329979 | $118.80 |
| 26053 | 530360050 | $722.51 | 145275 | 530329980 | $57.80 |
| 26054 | 530360052 | $67.21 | 145276 | 530329982 | $771.50 |
| 26055 | 530360053 | $778.54 | 145277 | 530329983 | $2,432.60 |
| 26056 | 530360054 | $83.64 | 145278 | 530329987 | $261.93 |
| 26057 | 530360056 | $331.50 | 145279 | 530329991 | $243.80 |
| 26058 | 530360057 | $344.50 | 145280 | 530329992 | $1,625.00 |
| 26059 | 530360061 | $188.10 | 145281 | 530329994 | $84.16 |
| 26060 | 530360062 | $7.88 | 145282 | 530329995 | $288.35 |
| 26061 | 530360063 | $1,235.00 | 145283 | 530329996 | $164.07 |
| 26062 | 530360067 | $858.24 | 145284 | 530329997 | $1,855.36 |
| 26063 | 530360068 | $96.92 | 145285 | 530330000 | $84.19 |
| 26064 | 530360070 | $1,154.29 | 145286 | 530330001 | $406.64 |
| 26065 | 530360071 | $1,076.22 | 145287 | 530330002 | $87.23 |
| 26066 | 530360072 | $1,603.54 | 145288 | 530330004 | $282.24 |
| 26067 | 530360075 | $499.70 | 145289 | 530330005 | $252.73 |
| 26068 | 530360077 | $710.38 | 145290 | 530330006 | $1,777.70 |
| 26069 | 530360078 | $3.94 | 145291 | 530330008 | $4,092.00 |
| 26070 | 530360081 | $486.55 | 145292 | 530330010 | $1,543.46 |
| 26071 | 530360086 | $861.77 | 145293 | 530330011 | $32.08 |
| 26072 | 530360087 | $575.18 | 145294 | 530330012 | $33.71 |
| 26073 | 530360088 | $1,048.55 | 145295 | 530330013 | $12.98 |
| 26074 | 530360089 | $1,364.09 | 145296 | 530330014 | $170.95 |
| 26075 | 530360090 | $664.23 | 145297 | 530330015 | $456.68 |
| 26076 | 530360091 | $1,268.46 | 145298 | 530330017 | $78.14 |
| 26077 | 530360092 | $2,143.89 | 145299 | 530330019 | $11.92 |
| 26078 | 530360093 | $32.50 | 145300 | 530330020 | $30.87 |

| | | | | | |
|---|---|---:|---|---|---:|
| 26079 | 530360099 | $105.20 | 145301 | 530330021 | $21.31 |
| 26080 | 530360103 | $3,918.70 | 145302 | 530330023 | $173.01 |
| 26081 | 530360104 | $6,390.70 | 145303 | 530330024 | $354.18 |
| 26082 | 530360105 | $1,367.35 | 145304 | 530330025 | $885.96 |
| 26083 | 530360106 | $157.80 | 145305 | 530330026 | $85.28 |
| 26084 | 530360107 | $184.10 | 145306 | 530330028 | $55.02 |
| 26085 | 530360108 | $184.10 | 145307 | 530330031 | $297.66 |
| 26086 | 530360109 | $39,929.50 | 145308 | 530330032 | $512.85 |
| 26087 | 530360112 | $52.60 | 145309 | 530330033 | $213.95 |
| 26088 | 530360113 | $131.50 | 145310 | 530330034 | $1,174.32 |
| 26089 | 530360114 | $302.45 | 145311 | 530330035 | $5,917.50 |
| 26090 | 530360122 | $36.14 | 145312 | 530330037 | $137.07 |
| 26091 | 530360124 | $362.83 | 145313 | 530330038 | $2,865.49 |
| 26092 | 530360125 | $16.98 | 145314 | 530330039 | $5,814.00 |
| 26093 | 530360131 | $520.80 | 145315 | 530330040 | $881.47 |
| 26094 | 530360136 | $424.08 | 145316 | 530330041 | $182.00 |
| 26095 | 530360137 | $1,105.00 | 145317 | 530330043 | $1,296.04 |
| 26096 | 530360139 | $3,744.00 | 145318 | 530330045 | $770.89 |
| 26097 | 530360140 | $113.98 | 145319 | 530330046 | $1,035.24 |
| 26098 | 530360141 | $364.00 | 145320 | 530330047 | $78.00 |
| 26099 | 530360142 | $364.00 | 145321 | 530330048 | $299.00 |
| 26100 | 530360144 | $286.00 | 145322 | 530330049 | $182.00 |
| 26101 | 530360145 | $5.94 | 145323 | 530330050 | $58.50 |
| 26102 | 530360147 | $212.38 | 145324 | 530330051 | $91.00 |
| 26103 | 530360148 | $58.08 | 145325 | 530330052 | $10,764.00 |
| 26104 | 530360150 | $1,105.00 | 145326 | 530330053 | $585.00 |
| 26105 | 530360152 | $10,193.40 | 145327 | 530330054 | $331.50 |
| 26106 | 530360153 | $442.86 | 145328 | 530330055 | $390.00 |
| 26107 | 530360155 | $250.75 | 145329 | 530330059 | $650.00 |
| 26108 | 530360159 | $484.60 | 145330 | 530330060 | $309.09 |
| 26109 | 530360160 | $4,456.00 | 145331 | 530330061 | $8.23 |
| 26110 | 530360161 | $9,747.50 | 145332 | 530330062 | $13.15 |
| 26111 | 530360162 | $360,976.30 | 145333 | 530330063 | $1,474.90 |
| 26112 | 530360170 | $1,603.70 | 145334 | 530330064 | $72.38 |
| 26113 | 530360171 | $1,376.89 | 145335 | 530330065 | $350.03 |
| 26114 | 530360172 | $1,336.63 | 145336 | 530330066 | $285.08 |
| 26115 | 530360175 | $145.20 | 145337 | 530330067 | $193.47 |
| 26116 | 530360181 | $62.01 | 145338 | 530330068 | $196.53 |
| 26117 | 530360189 | $1.48 | 145339 | 530330070 | $71.52 |
| 26118 | 530360197 | $43.80 | 145340 | 530330071 | $88.28 |
| 26119 | 530360201 | $6,710.76 | 145341 | 530330073 | $287.84 |
| 26120 | 530360202 | $1,757.00 | 145342 | 530330074 | $670.18 |
| 26121 | 530360204 | $424.13 | 145343 | 530330075 | $58.14 |
| 26122 | 530360206 | $1,019.71 | 145344 | 530330076 | $34.20 |
| 26123 | 530360207 | $567.98 | 145345 | 530330077 | $13.15 |
| 26124 | 530360208 | $771.09 | 145346 | 530330078 | $62.04 |
| 26125 | 530360209 | $551.89 | 145347 | 530330079 | $485.84 |
| 26126 | 530360210 | $393.37 | 145348 | 530330080 | $537.31 |
| 26127 | 530360211 | $315.58 | 145349 | 530330081 | $432.60 |
| 26128 | 530360212 | $18.09 | 145350 | 530330082 | $1,253.99 |
| 26129 | 530360213 | $1,291.03 | 145351 | 530330083 | $43.72 |
| 26130 | 530360214 | $3,303.18 | 145352 | 530330084 | $53.10 |
| 26131 | 530360215 | $6,123.20 | 145353 | 530330085 | $250.11 |
| 26132 | 530360217 | $133.04 | 145354 | 530330086 | $2,869.58 |
| 26133 | 530360218 | $525.07 | 145355 | 530330087 | $155.23 |
| 26134 | 530360219 | $417.04 | 145356 | 530330088 | $1,418.09 |
| 26135 | 530360220 | $882.08 | 145357 | 530330089 | $212.04 |
| 26136 | 530360221 | $191.40 | 145358 | 530330090 | $111.69 |
| 26137 | 530360224 | $511.28 | 145359 | 530330091 | $57.81 |
| 26138 | 530360225 | $168.63 | 145360 | 530330092 | $120.14 |
| 26139 | 530360226 | $2,269.62 | 145361 | 530330093 | $1,366.66 |
| 26140 | 530360230 | $1,118.11 | 145362 | 530330094 | $469.43 |
| 26141 | 530360231 | $1,273.37 | 145363 | 530330095 | $1,027.27 |

| | | | | | |
|---|---|---|---|---|---|
| 26142 | 530360232 | $2,484.62 | 145364 | 530330097 | $533.96 |
| 26143 | 530360234 | $634.82 | 145365 | 530330098 | $662.45 |
| 26144 | 530360238 | $78.90 | 145366 | 530330099 | $321.10 |
| 26145 | 530360242 | $73.80 | 145367 | 530330101 | $153.50 |
| 26146 | 530360245 | $494.00 | 145368 | 530330102 | $260.00 |
| 26147 | 530360249 | $39.27 | 145369 | 530330103 | $267.84 |
| 26148 | 530360252 | $20.52 | 145370 | 530330105 | $13.53 |
| 26149 | 530360256 | $629.12 | 145371 | 530330106 | $806.60 |
| 26150 | 530360257 | $584.84 | 145372 | 530330107 | $171.24 |
| 26151 | 530360258 | $596.17 | 145373 | 530330108 | $329.04 |
| 26152 | 530360260 | $144.76 | 145374 | 530330109 | $125.33 |
| 26153 | 530360263 | $51.22 | 145375 | 530330110 | $138.99 |
| 26154 | 530360265 | $252.61 | 145376 | 530330111 | $756.36 |
| 26155 | 530360267 | $438.57 | 145377 | 530330115 | $31.44 |
| 26156 | 530360272 | $930.87 | 145378 | 530330116 | $1,776.08 |
| 26157 | 530360280 | $35.69 | 145379 | 530330118 | $708.20 |
| 26158 | 530360281 | $14,215.86 | 145380 | 530330120 | $219.46 |
| 26159 | 530360285 | $5,439.56 | 145381 | 530330121 | $13.15 |
| 26160 | 530360305 | $1,406.69 | 145382 | 530330122 | $31.98 |
| 26161 | 530360306 | $186.12 | 145383 | 530330123 | $15.99 |
| 26162 | 530360312 | $99.59 | 145384 | 530330124 | $28.29 |
| 26163 | 530360313 | $148.83 | 145385 | 530330125 | $2,644.47 |
| 26164 | 530360320 | $853.15 | 145386 | 530330127 | $32.87 |
| 26165 | 530360321 | $66.98 | 145387 | 530330128 | $106.52 |
| 26166 | 530360322 | $105.64 | 145388 | 530330130 | $174.91 |
| 26167 | 530360323 | $295.53 | 145389 | 530330133 | $166.23 |
| 26168 | 530360324 | $179.42 | 145390 | 530330135 | $348.04 |
| 26169 | 530360326 | $1,347.00 | 145391 | 530330136 | $8.33 |
| 26170 | 530360327 | $657.78 | 145392 | 530330137 | $20.38 |
| 26171 | 530360328 | $253.08 | 145393 | 530330138 | $81.89 |
| 26172 | 530360331 | $155.10 | 145394 | 530330140 | $778.96 |
| 26173 | 530360336 | $773.63 | 145395 | 530330143 | $208.24 |
| 26174 | 530360337 | $297.44 | 145396 | 530330144 | $48.38 |
| 26175 | 530360338 | $207.36 | 145397 | 530330146 | $110.32 |
| 26176 | 530360339 | $17.63 | 145398 | 530330147 | $583.60 |
| 26177 | 530360340 | $24.09 | 145399 | 530330149 | $27.58 |
| 26178 | 530360341 | $24.09 | 145400 | 530330150 | $130.02 |
| 26179 | 530360342 | $72.57 | 145401 | 530330156 | $93.06 |
| 26180 | 530360346 | $63.24 | 145402 | 530330157 | $7,880.00 |
| 26181 | 530360351 | $488.72 | 145403 | 530330158 | $5.25 |
| 26182 | 530360357 | $676.00 | 145404 | 530330160 | $17.50 |
| 26183 | 530360359 | $3.32 | 145405 | 530330163 | $8,657.10 |
| 26184 | 530360360 | $221.43 | 145406 | 530330165 | $473.42 |
| 26185 | 530360362 | $127.05 | 145407 | 530330166 | $113.66 |
| 26186 | 530360363 | $1,364.37 | 145408 | 530330169 | $150.27 |
| 26187 | 530360365 | $56.75 | 145409 | 530330170 | $477.12 |
| 26188 | 530360367 | $288.17 | 145410 | 530330171 | $126.35 |
| 26189 | 530360373 | $616.80 | 145411 | 530330172 | $78.80 |
| 26190 | 530360374 | $253.40 | 145412 | 530330173 | $63.47 |
| 26191 | 530360376 | $486.55 | 145413 | 530330175 | $275.14 |
| 26192 | 530360377 | $46.48 | 145414 | 530330177 | $425.66 |
| 26193 | 530360387 | $514.78 | 145415 | 530330180 | $2,970.76 |
| 26194 | 530360392 | $328.75 | 145416 | 530330181 | $922.53 |
| 26195 | 530360393 | $328.75 | 145417 | 530330182 | $45.44 |
| 26196 | 530360395 | $178.57 | 145418 | 530330183 | $390.32 |
| 26197 | 530360396 | $108.24 | 145419 | 530330184 | $456.86 |
| 26198 | 530360398 | $59.87 | 145420 | 530330185 | $537.29 |
| 26199 | 530360404 | $224.96 | 145421 | 530330186 | $1,236.00 |
| 26200 | 530360405 | $52.56 | 145422 | 530330189 | $201.17 |
| 26201 | 530360406 | $78.84 | 145423 | 530330191 | $2,666.55 |
| 26202 | 530360408 | $657.50 | 145424 | 530330192 | $232.75 |
| 26203 | 530360413 | $81.76 | 145425 | 530330193 | $1,148.47 |
| 26204 | 530360414 | $81.76 | 145426 | 530330195 | $14.52 |

| | | | | | |
|---|---|---|---|---|---|
| 26205 | 530360415 | $58,464.78 | 145427 | 530330196 | $169.00 |
| 26206 | 530360423 | $493.44 | 145428 | 530330197 | $808.50 |
| 26207 | 530360424 | $227.50 | 145429 | 530330199 | $32.65 |
| 26208 | 530360441 | $718.20 | 145430 | 530330200 | $717.50 |
| 26209 | 530360443 | $2,682.00 | 145431 | 530330201 | $450.50 |
| 26210 | 530360444 | $1,132.40 | 145432 | 530330202 | $2,108.46 |
| 26211 | 530360445 | $1,490.00 | 145433 | 530330203 | $369.00 |
| 26212 | 530360446 | $894.00 | 145434 | 530330204 | $126.81 |
| 26213 | 530360451 | $5,324.00 | 145435 | 530330205 | $23.58 |
| 26214 | 530360454 | $47.85 | 145436 | 530330206 | $55.02 |
| 26215 | 530360456 | $1,019.40 | 145437 | 530330207 | $1,190.12 |
| 26216 | 530360457 | $287.10 | 145438 | 530330208 | $27.58 |
| 26217 | 530360460 | $657.50 | 145439 | 530330209 | $55.16 |
| 26218 | 530360462 | $601.30 | 145440 | 530330210 | $94.66 |
| 26219 | 530360463 | $1,826.20 | 145441 | 530330213 | $130.02 |
| 26220 | 530360464 | $54.93 | 145442 | 530330215 | $235.24 |
| 26221 | 530360466 | $5,114.75 | 145443 | 530330216 | $20.10 |
| 26222 | 530360476 | $599.92 | 145444 | 530330219 | $124.40 |
| 26223 | 530360477 | $267.92 | 145445 | 530330220 | $20.52 |
| 26224 | 530360493 | $180.95 | 145446 | 530330222 | $3,575.15 |
| 26225 | 530360506 | $103.40 | 145447 | 530330223 | $4.38 |
| 26226 | 530360508 | $68.40 | 145448 | 530330224 | $212.89 |
| 26227 | 530360511 | $78.84 | 145449 | 530330225 | $348.71 |
| 26228 | 530360513 | $11.07 | 145450 | 530330226 | $11.92 |
| 26229 | 530360518 | $352.77 | 145451 | 530330227 | $74.50 |
| 26230 | 530360520 | $274.80 | 145452 | 530330229 | $18.42 |
| 26231 | 530360521 | $1,542.00 | 145453 | 530330231 | $6.32 |
| 26232 | 530360522 | $2,056.00 | 145454 | 530330232 | $0.29 |
| 26233 | 530360527 | $127.88 | 145455 | 530330233 | $1.71 |
| 26234 | 530360528 | $1,112.74 | 145456 | 530330235 | $36.19 |
| 26235 | 530360529 | $480.68 | 145457 | 530330236 | $94.32 |
| 26236 | 530360530 | $185.38 | 145458 | 530330237 | $385.35 |
| 26237 | 530360531 | $689.90 | 145459 | 530330238 | $56.71 |
| 26238 | 530360538 | $594.09 | 145460 | 530330239 | $8.75 |
| 26239 | 530360539 | $413.60 | 145461 | 530330240 | $505.56 |
| 26240 | 530360542 | $20.52 | 145462 | 530330241 | $87.89 |
| 26241 | 530360545 | $21.90 | 145463 | 530330242 | $50.75 |
| 26242 | 530360546 | $760.72 | 145464 | 530330243 | $120.78 |
| 26243 | 530360548 | $449.79 | 145465 | 530330245 | $13.15 |
| 26244 | 530360556 | $518.48 | 145466 | 530330246 | $160.79 |
| 26245 | 530360558 | $534.56 | 145467 | 530330247 | $847.00 |
| 26246 | 530360566 | $34.08 | 145468 | 530330248 | $144.52 |
| 26247 | 530360569 | $96.05 | 145469 | 530330249 | $130.50 |
| 26248 | 530360581 | $130.90 | 145470 | 530330250 | $342.00 |
| 26249 | 530360582 | $38.92 | 145471 | 530330251 | $133.96 |
| 26250 | 530360591 | $19,068.28 | 145472 | 530330252 | $75.13 |
| 26251 | 530360592 | $24,795.90 | 145473 | 530330253 | $23.98 |
| 26252 | 530360596 | $177.87 | 145474 | 530330254 | $364.00 |
| 26253 | 530360609 | $274.84 | 145475 | 530330255 | $264.50 |
| 26254 | 530360618 | $1.48 | 145476 | 530330256 | $133.30 |
| 26255 | 530360620 | $43.84 | 145477 | 530330258 | $31.52 |
| 26256 | 530360621 | $64.28 | 145478 | 530330259 | $3,988.60 |
| 26257 | 530360622 | $229.36 | 145479 | 530330260 | $210.05 |
| 26258 | 530360628 | $174.24 | 145480 | 530330261 | $598.70 |
| 26259 | 530360634 | $264.66 | 145481 | 530330264 | $68.97 |
| 26260 | 530360636 | $779.58 | 145482 | 530330265 | $100.66 |
| 26261 | 530360638 | $289.58 | 145483 | 530330266 | $118.33 |
| 26262 | 530360649 | $136.22 | 145484 | 530330268 | $316.67 |
| 26263 | 530360651 | $380.86 | 145485 | 530330269 | $151.58 |
| 26264 | 530360655 | $254.10 | 145486 | 530330270 | $472.57 |
| 26265 | 530360656 | $4,525.00 | 145487 | 530330271 | $869.69 |
| 26266 | 530360657 | $162.60 | 145488 | 530330272 | $11.74 |
| 26267 | 530360659 | $500.64 | 145489 | 530330274 | $169.62 |

| | | | | | |
|---|---|---|---|---|---|
| 26268 | 530360660 | $393.36 | 145490 | 530330275 | $117.50 |
| 26269 | 530360661 | $740.88 | 145491 | 530330276 | $1,277.50 |
| 26270 | 530360662 | $231.14 | 145492 | 530330281 | $28.64 |
| 26271 | 530360667 | $905.00 | 145493 | 530330282 | $358.98 |
| 26272 | 530360668 | $589.96 | 145494 | 530330283 | $109.76 |
| 26273 | 530360669 | $6,786.90 | 145495 | 530330284 | $339.22 |
| 26274 | 530360670 | $414.90 | 145496 | 530330285 | $93.00 |
| 26275 | 530360675 | $2,091.34 | 145497 | 530330286 | $13.15 |
| 26276 | 530360677 | $546.31 | 145498 | 530330287 | $346.39 |
| 26277 | 530360678 | $1,251.90 | 145499 | 530330288 | $105.20 |
| 26278 | 530360679 | $6,100.00 | 145500 | 530330289 | $173.36 |
| 26279 | 530360683 | $9,336,016.00 | 145501 | 530330290 | $282.72 |
| 26280 | 530360684 | $574,851.49 | 145502 | 530330293 | $48.70 |
| 26281 | 530360685 | $622.57 | 145503 | 530330296 | $36.38 |
| 26282 | 530360694 | $83.72 | 145504 | 530330297 | $15.85 |
| 26283 | 530360696 | $19.09 | 145505 | 530330299 | $4.53 |
| 26284 | 530360697 | $629.38 | 145506 | 530330300 | $203.72 |
| 26285 | 530360698 | $740.07 | 145507 | 530330301 | $55.06 |
| 26286 | 530360704 | $31.98 | 145508 | 530330302 | $64.05 |
| 26287 | 530360707 | $5.17 | 145509 | 530330308 | $30.44 |
| 26288 | 530360714 | $1,093.04 | 145510 | 530330310 | $486.78 |
| 26289 | 530360715 | $2,222.35 | 145511 | 530330311 | $233.55 |
| 26290 | 530360719 | $2,734.00 | 145512 | 530330312 | $406.55 |
| 26291 | 530360725 | $2,172.22 | 145513 | 530330317 | $349.66 |
| 26292 | 530360727 | $1,196.00 | 145514 | 530330318 | $57.98 |
| 26293 | 530360728 | $253.50 | 145515 | 530330320 | $36.29 |
| 26294 | 530360730 | $734.20 | 145516 | 530330321 | $1,768.05 |
| 26295 | 530360731 | $430.88 | 145517 | 530330322 | $61.76 |
| 26296 | 530360732 | $1,086.52 | 145518 | 530330326 | $1,870.96 |
| 26297 | 530360737 | $957.92 | 145519 | 530330329 | $1,860.08 |
| 26298 | 530360738 | $8,023.73 | 145520 | 530330330 | $190.90 |
| 26299 | 530360739 | $604.12 | 145521 | 530330335 | $1,226.54 |
| 26300 | 530360740 | $88.92 | 145522 | 530330336 | $430.09 |
| 26301 | 530360743 | $25.96 | 145523 | 530330337 | $339.31 |
| 26302 | 530360745 | $63.54 | 145524 | 530330338 | $399.10 |
| 26303 | 530360746 | $3,478.67 | 145525 | 530330339 | $721.13 |
| 26304 | 530360749 | $29.62 | 145526 | 530330341 | $27.58 |
| 26305 | 530360755 | $355.05 | 145527 | 530330343 | $360.34 |
| 26306 | 530360756 | $115.40 | 145528 | 530330344 | $306.76 |
| 26307 | 530360757 | $371.81 | 145529 | 530330345 | $585.00 |
| 26308 | 530360764 | $123.00 | 145530 | 530330346 | $124.55 |
| 26309 | 530360770 | $290.54 | 145531 | 530330347 | $128.63 |
| 26310 | 530360771 | $21.62 | 145532 | 530330348 | $131.33 |
| 26311 | 530360773 | $157.80 | 145533 | 530330349 | $74.50 |
| 26312 | 530360774 | $1,453.89 | 145534 | 530330350 | $98.50 |
| 26313 | 530360777 | $619.54 | 145535 | 530330352 | $3,019.68 |
| 26314 | 530360779 | $90.62 | 145536 | 530330355 | $179.38 |
| 26315 | 530360789 | $31.75 | 145537 | 530330356 | $135.64 |
| 26316 | 530360794 | $13.53 | 145538 | 530330357 | $19.25 |
| 26317 | 530360798 | $126.54 | 145539 | 530330359 | $12.47 |
| 26318 | 530360800 | $19.26 | 145540 | 530330363 | $4,944.40 |
| 26319 | 530360805 | $570.87 | 145541 | 530330367 | $1,209.65 |
| 26320 | 530360807 | $163.11 | 145542 | 530330368 | $47.16 |
| 26321 | 530360813 | $113.05 | 145543 | 530330369 | $11.22 |
| 26322 | 530360820 | $433.95 | 145544 | 530330370 | $204.75 |
| 26323 | 530360825 | $2.46 | 145545 | 530330371 | $123.15 |
| 26324 | 530360826 | $646.55 | 145546 | 530330372 | $123.50 |
| 26325 | 530360830 | $13.53 | 145547 | 530330374 | $120.81 |
| 26326 | 530360833 | $172.61 | 145548 | 530330375 | $55.64 |
| 26327 | 530360838 | $79.27 | 145549 | 530330376 | $112.84 |
| 26328 | 530360839 | $69.33 | 145550 | 530330377 | $223.19 |
| 26329 | 530360840 | $319.92 | 145551 | 530330378 | $204.88 |
| 26330 | 530360841 | $4,858.85 | 145552 | 530330379 | $896.10 |

| | | | | | |
|---|---|---|---|---|---|
| 26331 | 530360849 | $258.30 | 145553 | 530330381 | $588.80 |
| 26332 | 530360854 | $109.50 | 145554 | 530330383 | $127.34 |
| 26333 | 530360856 | $3,420.00 | 145555 | 530330384 | $12.25 |
| 26334 | 530360867 | $6,840.00 | 145556 | 530330385 | $487.50 |
| 26335 | 530360868 | $2,555.00 | 145557 | 530330386 | $426.87 |
| 26336 | 530360869 | $35.00 | 145558 | 530330387 | $23.33 |
| 26337 | 530360870 | $4,172.92 | 145559 | 530330388 | $62.13 |
| 26338 | 530360872 | $196.80 | 145560 | 530330389 | $142.63 |
| 26339 | 530360877 | $123.25 | 145561 | 530330390 | $23.64 |
| 26340 | 530360878 | $1,245.50 | 145562 | 530330391 | $10.50 |
| 26341 | 530360885 | $13.90 | 145563 | 530330392 | $4,413.99 |
| 26342 | 530360886 | $268.13 | 145564 | 530330394 | $644.00 |
| 26343 | 530360887 | $71.50 | 145565 | 530330395 | $500.91 |
| 26344 | 530360888 | $5,545.15 | 145566 | 530330396 | $975.77 |
| 26345 | 530360890 | $1,578.66 | 145567 | 530330397 | $2,176.56 |
| 26346 | 530360891 | $6,152.00 | 145568 | 530330398 | $15.75 |
| 26347 | 530360896 | $216,626.26 | 145569 | 530330400 | $741.68 |
| 26348 | 530360897 | $29,776.21 | 145570 | 530330401 | $1,099.50 |
| 26349 | 530360898 | $36,133.42 | 145571 | 530330402 | $218.75 |
| 26350 | 530360899 | $34,529.78 | 145572 | 530330407 | $235.21 |
| 26351 | 530360909 | $374.49 | 145573 | 530330408 | $283.23 |
| 26352 | 530360915 | $578.16 | 145574 | 530330409 | $148.86 |
| 26353 | 530360921 | $1,459.50 | 145575 | 530330410 | $208.32 |
| 26354 | 530360927 | $519.03 | 145576 | 530330411 | $427.89 |
| 26355 | 530360930 | $338.66 | 145577 | 530330412 | $1,381.97 |
| 26356 | 530360931 | $39.91 | 145578 | 530330413 | $324.10 |
| 26357 | 530360932 | $884.00 | 145579 | 530330414 | $318.03 |
| 26358 | 530360933 | $3,706.54 | 145580 | 530330415 | $27.58 |
| 26359 | 530360935 | $169.00 | 145581 | 530330416 | $4,785.66 |
| 26360 | 530360936 | $1,020.50 | 145582 | 530330419 | $166.42 |
| 26361 | 530360937 | $29.75 | 145583 | 530330420 | $668.20 |
| 26362 | 530360939 | $1,495.27 | 145584 | 530330423 | $8.61 |
| 26363 | 530360940 | $361.62 | 145585 | 530330424 | $142.34 |
| 26364 | 530360945 | $10.14 | 145586 | 530330425 | $169.78 |
| 26365 | 530360947 | $1,379.82 | 145587 | 530330428 | $46.53 |
| 26366 | 530360949 | $1,012.57 | 145588 | 530330429 | $25.39 |
| 26367 | 530360950 | $19.68 | 145589 | 530330431 | $5.17 |
| 26368 | 530360952 | $720.79 | 145590 | 530330432 | $267.44 |
| 26369 | 530360958 | $842.18 | 145591 | 530330437 | $32.68 |
| 26370 | 530360959 | $404.22 | 145592 | 530330438 | $432.60 |
| 26371 | 530360960 | $4,300.91 | 145593 | 530330439 | $1,272.93 |
| 26372 | 530360961 | $1,451.48 | 145594 | 530330440 | $187.97 |
| 26373 | 530360963 | $424.25 | 145595 | 530330442 | $43.44 |
| 26374 | 530360965 | $3.72 | 145596 | 530330443 | $234.33 |
| 26375 | 530360970 | $693.48 | 145597 | 530330448 | $48.18 |
| 26376 | 530360971 | $723.77 | 145598 | 530330449 | $21.90 |
| 26377 | 530360972 | $553.60 | 145599 | 530330450 | $105.72 |
| 26378 | 530360973 | $136.53 | 145600 | 530330451 | $177.28 |
| 26379 | 530360974 | $7,560.00 | 145601 | 530330452 | $249.66 |
| 26380 | 530360976 | $430.50 | 145602 | 530330453 | $208.05 |
| 26381 | 530360978 | $178.80 | 145603 | 530330454 | $854.75 |
| 26382 | 530360981 | $856.33 | 145604 | 530330455 | $124.69 |
| 26383 | 530360990 | $226.32 | 145605 | 530330456 | $9.56 |
| 26384 | 530361003 | $20.50 | 145606 | 530330457 | $61.18 |
| 26385 | 530361010 | $408.43 | 145607 | 530330458 | $154.83 |
| 26386 | 530361011 | $97.00 | 145608 | 530330459 | $1,179.63 |
| 26387 | 530361012 | $98.23 | 145609 | 530330460 | $182.37 |
| 26388 | 530361013 | $749.45 | 145610 | 530330461 | $83.54 |
| 26389 | 530361016 | $383.85 | 145611 | 530330462 | $18.83 |
| 26390 | 530361020 | $684.09 | 145612 | 530330463 | $291.81 |
| 26391 | 530361021 | $534.56 | 145613 | 530330464 | $798.60 |
| 26392 | 530361026 | $61.16 | 145614 | 530330465 | $78.12 |
| 26393 | 530361029 | $6,878.81 | 145615 | 530330466 | $74.46 |

| | | | | | |
|---|---|---|---|---|---|
| 26394 | 530361030 | $2,252.95 | 145616 | 530330467 | $78.83 |
| 26395 | 530361031 | $780.64 | 145617 | 530330468 | $510.00 |
| 26396 | 530361032 | $493.64 | 145618 | 530330469 | $88.98 |
| 26397 | 530361038 | $88.56 | 145619 | 530330471 | $163.78 |
| 26398 | 530361039 | $429.12 | 145620 | 530330472 | $57.75 |
| 26399 | 530361040 | $1,161.02 | 145621 | 530330473 | $452.60 |
| 26400 | 530361041 | $148.83 | 145622 | 530330474 | $695.94 |
| 26401 | 530361042 | $1,030.36 | 145623 | 530330475 | $226.98 |
| 26402 | 530361043 | $1,337.49 | 145624 | 530330476 | $56.64 |
| 26403 | 530361044 | $703.42 | 145625 | 530330478 | $657.54 |
| 26404 | 530361045 | $693.51 | 145626 | 530330479 | $70.92 |
| 26405 | 530361046 | $1,069.99 | 145627 | 530330480 | $83.05 |
| 26406 | 530361047 | $499.43 | 145628 | 530330482 | $110.82 |
| 26407 | 530361048 | $574.00 | 145629 | 530330483 | $59.95 |
| 26408 | 530361053 | $3,740.85 | 145630 | 530330484 | $248.72 |
| 26409 | 530361055 | $5,655.00 | 145631 | 530330485 | $61.65 |
| 26410 | 530361062 | $342.75 | 145632 | 530330488 | $36.59 |
| 26411 | 530361064 | $147.78 | 145633 | 530330490 | $29.75 |
| 26412 | 530361065 | $160.27 | 145634 | 530330491 | $39.45 |
| 26413 | 530361075 | $1,154.85 | 145635 | 530330493 | $118.91 |
| 26414 | 530361081 | $361,005.53 | 145636 | 530330495 | $105.00 |
| 26415 | 530361082 | $949,334.27 | 145637 | 530330496 | $71.52 |
| 26416 | 530361083 | $42,099.39 | 145638 | 530330497 | $100.54 |
| 26417 | 530361087 | $35.00 | 145639 | 530330498 | $40.25 |
| 26418 | 530361088 | $681.98 | 145640 | 530330499 | $334.91 |
| 26419 | 530361089 | $277.15 | 145641 | 530330500 | $76.07 |
| 26420 | 530361106 | $234,181.44 | 145642 | 530330501 | $165.79 |
| 26421 | 530361111 | $355.93 | 145643 | 530330502 | $254.14 |
| 26422 | 530361112 | $73.80 | 145644 | 530330503 | $716.87 |
| 26423 | 530361115 | $410.74 | 145645 | 530330505 | $321.61 |
| 26424 | 530361121 | $4,210.49 | 145646 | 530330506 | $216.58 |
| 26425 | 530361128 | $902.47 | 145647 | 530330507 | $22.75 |
| 26426 | 530361130 | $608.48 | 145648 | 530330508 | $234.63 |
| 26427 | 530361131 | $206.55 | 145649 | 530330509 | $180.13 |
| 26428 | 530361133 | $1,022.71 | 145650 | 530330510 | $165.63 |
| 26429 | 530361139 | $97.50 | 145651 | 530330513 | $656.59 |
| 26430 | 530361145 | $535.38 | 145652 | 530330517 | $875.00 |
| 26431 | 530361146 | $427.34 | 145653 | 530330518 | $54.57 |
| 26432 | 530361153 | $118.35 | 145654 | 530330519 | $175.47 |
| 26433 | 530361154 | $1,956.74 | 145655 | 530330520 | $130.00 |
| 26434 | 530361156 | $2,259.40 | 145656 | 530330521 | $130.93 |
| 26435 | 530361157 | $614.73 | 145657 | 530330522 | $963.62 |
| 26436 | 530361158 | $803.80 | 145658 | 530330523 | $711.87 |
| 26437 | 530361160 | $20.51 | 145659 | 530330526 | $148.72 |
| 26438 | 530361167 | $65.34 | 145660 | 530330527 | $208.19 |
| 26439 | 530361169 | $51.22 | 145661 | 530330528 | $50.79 |
| 26440 | 530361172 | $62.17 | 145662 | 530330529 | $193.28 |
| 26441 | 530361176 | $3.72 | 145663 | 530330530 | $15.73 |
| 26442 | 530361179 | $264.04 | 145664 | 530330531 | $3,945.00 |
| 26443 | 530361180 | $209.51 | 145665 | 530330532 | $283.31 |
| 26444 | 530361187 | $154.61 | 145666 | 530330533 | $283.31 |
| 26445 | 530361189 | $54.75 | 145667 | 530330534 | $104.36 |
| 26446 | 530361190 | $1,342.00 | 145668 | 530330535 | $259.54 |
| 26447 | 530361193 | $236.70 | 145669 | 530330536 | $2,384.00 |
| 26448 | 530361197 | $43.98 | 145670 | 530330537 | $371.10 |
| 26449 | 530361198 | $40.18 | 145671 | 530330538 | $45.50 |
| 26450 | 530361200 | $213.00 | 145672 | 530330540 | $545.24 |
| 26451 | 530361203 | $4,641.75 | 145673 | 530330541 | $518.46 |
| 26452 | 530361204 | $963.00 | 145674 | 530330542 | $191.40 |
| 26453 | 530361205 | $715.00 | 145675 | 530330543 | $10.50 |
| 26454 | 530361208 | $81.76 | 145676 | 530330544 | $359.26 |
| 26455 | 530361210 | $473.40 | 145677 | 530330545 | $43.37 |
| 26456 | 530361211 | $1,300.00 | 145678 | 530330546 | $836.64 |

| | | | | | |
|---|---|---|---|---|---|
| 26457 | 530361213 | $3,569.76 | 145679 | 530330547 | $146.31 |
| 26458 | 530361216 | $329.70 | 145680 | 530330549 | $145.36 |
| 26459 | 530361217 | $1,889.36 | 145681 | 530330550 | $287.83 |
| 26460 | 530361220 | $632.40 | 145682 | 530330551 | $213.30 |
| 26461 | 530361222 | $166.46 | 145683 | 530330552 | $245.84 |
| 26462 | 530361223 | $14,885.00 | 145684 | 530330553 | $3,522.62 |
| 26463 | 530361224 | $971.17 | 145685 | 530330555 | $41.36 |
| 26464 | 530361225 | $1,443.91 | 145686 | 530330556 | $114.22 |
| 26465 | 530361227 | $193.80 | 145687 | 530330557 | $211.85 |
| 26466 | 530361229 | $701.94 | 145688 | 530330558 | $72.24 |
| 26467 | 530361230 | $1,832.33 | 145689 | 530330559 | $609.65 |
| 26468 | 530361231 | $1,496.98 | 145690 | 530330560 | $607.79 |
| 26469 | 530361232 | $685.50 | 145691 | 530330561 | $43.52 |
| 26470 | 530361233 | $2,076.07 | 145692 | 530330562 | $1,742.23 |
| 26471 | 530361234 | $14,112.79 | 145693 | 530330563 | $1,218.13 |
| 26472 | 530361240 | $6,199.19 | 145694 | 530330564 | $15.51 |
| 26473 | 530361241 | $2,070.71 | 145695 | 530330566 | $63.60 |
| 26474 | 530361246 | $1,192.00 | 145696 | 530330567 | $565.45 |
| 26475 | 530361247 | $5,162.17 | 145697 | 530330569 | $143.06 |
| 26476 | 530361252 | $131.50 | 145698 | 530330570 | $289.05 |
| 26477 | 530361253 | $249.85 | 145699 | 530330571 | $93.24 |
| 26478 | 530361254 | $82.72 | 145700 | 530330575 | $1,983.75 |
| 26479 | 530361259 | $740.39 | 145701 | 530330576 | $522.47 |
| 26480 | 530361261 | $589.77 | 145702 | 530330577 | $75.88 |
| 26481 | 530361262 | $65.00 | 145703 | 530330579 | $46.41 |
| 26482 | 530361266 | $17,635.50 | 145704 | 530330580 | $328.75 |
| 26483 | 530361267 | $77.71 | 145705 | 530330582 | $59.09 |
| 26484 | 530361268 | $384.28 | 145706 | 530330583 | $38.44 |
| 26485 | 530361269 | $116.07 | 145707 | 530330584 | $1,777.70 |
| 26486 | 530361270 | $109.44 | 145708 | 530330585 | $49.00 |
| 26487 | 530361271 | $150.62 | 145709 | 530330589 | $15.72 |
| 26488 | 530361273 | $75.56 | 145710 | 530330591 | $157.15 |
| 26489 | 530361278 | $229.80 | 145711 | 530330595 | $93.06 |
| 26490 | 530361281 | $1,315.00 | 145712 | 530330596 | $41.36 |
| 26491 | 530361290 | $1,757,360.63 | 145713 | 530330597 | $18.42 |
| 26492 | 530361291 | $1,104,730.00 | 145714 | 530330598 | $251.75 |
| 26493 | 530361292 | $1,299,474.88 | 145715 | 530330599 | $114.95 |
| 26494 | 530361293 | $22,561.18 | 145716 | 530330601 | $69.57 |
| 26495 | 530361294 | $17,966.71 | 145717 | 530330603 | $128.95 |
| 26496 | 530361296 | $54,068.45 | 145718 | 530330604 | $307.32 |
| 26497 | 530361297 | $1,154,176.00 | 145719 | 530330606 | $394.53 |
| 26498 | 530361298 | $667,026.57 | 145720 | 530330607 | $236.55 |
| 26499 | 530361299 | $15,802.28 | 145721 | 530330608 | $175.32 |
| 26500 | 530361300 | $105,926.26 | 145722 | 530330609 | $2,085.38 |
| 26501 | 530361301 | $3,829,310.26 | 145723 | 530330610 | $39.45 |
| 26502 | 530361302 | $20,493.41 | 145724 | 530330611 | $115.17 |
| 26503 | 530361303 | $32,064.55 | 145725 | 530330612 | $1,611.67 |
| 26504 | 530361304 | $22,737.15 | 145726 | 530330613 | $468.00 |
| 26505 | 530361305 | $21,903.04 | 145727 | 530330614 | $39.30 |
| 26506 | 530361306 | $223.55 | 145728 | 530330615 | $408.43 |
| 26507 | 530361307 | $5,917.50 | 145729 | 530330616 | $280.82 |
| 26508 | 530361308 | $24,791.07 | 145730 | 530330617 | $383.48 |
| 26509 | 530361309 | $156.21 | 145731 | 530330618 | $65.04 |
| 26510 | 530361311 | $21,720.00 | 145732 | 530330619 | $54.20 |
| 26511 | 530361312 | $131,414.54 | 145733 | 530330620 | $209.51 |
| 26512 | 530361324 | $39,888.77 | 145734 | 530330621 | $120.31 |
| 26513 | 530361333 | $3,188.23 | 145735 | 530330622 | $150.71 |
| 26514 | 530361334 | $6,439.74 | 145736 | 530330623 | $212.40 |
| 26515 | 530361341 | $58,818.63 | 145737 | 530330624 | $159.60 |
| 26516 | 530361343 | $3,498,356.43 | 145738 | 530330625 | $27.58 |
| 26517 | 530361344 | $1,045.89 | 145739 | 530330626 | $143.22 |
| 26518 | 530361345 | $989.52 | 145740 | 530330627 | $7.55 |
| 26519 | 530361346 | $3,175.10 | 145741 | 530330628 | $13.15 |

| | | | | | |
|---|---|---:|---|---|---:|
| 26520 | 530361368 | $615.30 | 145742 | 530330629 | $31.21 |
| 26521 | 530361369 | $99.63 | 145743 | 530330631 | $51.40 |
| 26522 | 530361370 | $123.00 | 145744 | 530330634 | $34.44 |
| 26523 | 530361373 | $175.00 | 145745 | 530330635 | $134.97 |
| 26524 | 530361375 | $145,844.84 | 145746 | 530330636 | $165.79 |
| 26525 | 530361376 | $7,217.00 | 145747 | 530330637 | $1,421.75 |
| 26526 | 530361377 | $3,204.59 | 145748 | 530330638 | $24.50 |
| 26527 | 530361378 | $29,258.46 | 145749 | 530330639 | $13.00 |
| 26528 | 530361379 | $200,691.08 | 145750 | 530330640 | $3.69 |
| 26529 | 530361380 | $17,696.81 | 145751 | 530330641 | $31.52 |
| 26530 | 530361381 | $167,653.34 | 145752 | 530330642 | $240.72 |
| 26531 | 530372182 | $464.31 | 145753 | 530330643 | $183.32 |
| 26532 | 530372183 | $1,269.30 | 145754 | 530330644 | $58.20 |
| 26533 | 530372184 | $11,638.68 | 145755 | 530330645 | $375.05 |
| 26534 | 530372185 | $3,856.26 | 145756 | 530330646 | $89.12 |
| 26535 | 530372186 | $3,157.23 | 145757 | 530330647 | $628.68 |
| 26536 | 530372187 | $33,033.58 | 145758 | 530330648 | $546.40 |
| 26537 | 530372188 | $862.44 | 145759 | 530330649 | $583.72 |
| 26538 | 530372189 | $3,500.90 | 145760 | 530330650 | $883.38 |
| 26539 | 530372190 | $1,193.58 | 145761 | 530330652 | $253.50 |
| 26540 | 530372191 | $1,317.12 | 145762 | 530330653 | $468.38 |
| 26541 | 530079815 | $66.40 | 145763 | 530330654 | $221.00 |
| 26542 | 530079818 | $796.50 | 145764 | 530330655 | $1,112.20 |
| 26543 | 530079820 | $143.50 | 145765 | 530330656 | $344.55 |
| 26544 | 530079825 | $195.00 | 145766 | 530330657 | $525.76 |
| 26545 | 530079828 | $91.10 | 145767 | 530330658 | $110.10 |
| 26546 | 530079835 | $96.20 | 145768 | 530330659 | $64.95 |
| 26547 | 530079840 | $145.95 | 145769 | 530330660 | $193.47 |
| 26548 | 530079841 | $80.97 | 145770 | 530330661 | $260.00 |
| 26549 | 530079843 | $575.95 | 145771 | 530330662 | $353.76 |
| 26550 | 530079846 | $1,637.85 | 145772 | 530330663 | $439.52 |
| 26551 | 530079851 | $1,032.85 | 145773 | 530330664 | $21.44 |
| 26552 | 530079855 | $119.20 | 145774 | 530330665 | $52.97 |
| 26553 | 530079856 | $31.19 | 145775 | 530330666 | $78.00 |
| 26554 | 530079862 | $10.80 | 145776 | 530330667 | $18.15 |
| 26555 | 530079868 | $657.50 | 145777 | 530330670 | $308.24 |
| 26556 | 530079873 | $178.80 | 145778 | 530330671 | $326.52 |
| 26557 | 530079881 | $3,024.50 | 145779 | 530330672 | $363.39 |
| 26558 | 530079884 | $704.00 | 145780 | 530330674 | $889.66 |
| 26559 | 530079900 | $85.50 | 145781 | 530330675 | $302.62 |
| 26560 | 530079902 | $394.50 | 145782 | 530330677 | $584.73 |
| 26561 | 530079912 | $102.65 | 145783 | 530330678 | $656.50 |
| 26562 | 530079915 | $1,258.10 | 145784 | 530330680 | $1,316.70 |
| 26563 | 530079918 | $656.55 | 145785 | 530330681 | $28.12 |
| 26564 | 530079924 | $1,779.35 | 145786 | 530330682 | $6.73 |
| 26565 | 530079925 | $3,558.40 | 145787 | 530330683 | $3,250.00 |
| 26566 | 530079927 | $195.60 | 145788 | 530330684 | $478.53 |
| 26567 | 530079929 | $709.20 | 145789 | 530330685 | $143.20 |
| 26568 | 530079931 | $132.80 | 145790 | 530330687 | $52.00 |
| 26569 | 530079933 | $281.95 | 145791 | 530330690 | $211.59 |
| 26570 | 530079952 | $526.00 | 145792 | 530330691 | $46.09 |
| 26571 | 530079954 | $657.30 | 145793 | 530330692 | $5,170.00 |
| 26572 | 530079957 | $45.00 | 145794 | 530330693 | $46.57 |
| 26573 | 530079961 | $40.50 | 145795 | 530330694 | $4,268.00 |
| 26574 | 530079964 | $335.40 | 145796 | 530330695 | $76.16 |
| 26575 | 530079967 | $638.30 | 145797 | 530330696 | $33.48 |
| 26576 | 530079989 | $279.00 | 145798 | 530330697 | $83.38 |
| 26577 | 530079993 | $59.60 | 145799 | 530330698 | $15.89 |
| 26578 | 530079998 | $417.20 | 145800 | 530330699 | $25.07 |
| 26579 | 530079999 | $5,660.60 | 145801 | 530330700 | $113.63 |
| 26580 | 530080004 | $2,160.00 | 145802 | 530330701 | $245.83 |
| 26581 | 530080006 | $186.40 | 145803 | 530330702 | $79.73 |
| 26582 | 530080008 | $28.70 | 145804 | 530330703 | $63.24 |

| | | | | | |
|---|---|---|---|---|---|
| 26583 | 530080011 | $43.05 | 145805 | 530330706 | $194.68 |
| 26584 | 530080013 | $417.20 | 145806 | 530330707 | $1,750.00 |
| 26585 | 530080014 | $131.50 | 145807 | 530330708 | $1,386.90 |
| 26586 | 530080016 | $217.50 | 145808 | 530330709 | $765.53 |
| 26587 | 530080018 | $192.15 | 145809 | 530330710 | $184.10 |
| 26588 | 530080019 | $298.20 | 145810 | 530330711 | $1,026.00 |
| 26589 | 530080020 | $283.85 | 145811 | 530330712 | $1,928.36 |
| 26590 | 530080027 | $315.00 | 145812 | 530330713 | $89.54 |
| 26591 | 530080035 | $1,695.65 | 145813 | 530330714 | $567.66 |
| 26592 | 530080036 | $76.95 | 145814 | 530330715 | $1,286.33 |
| 26593 | 530080046 | $886.50 | 145815 | 530330716 | $258.42 |
| 26594 | 530080052 | $131.50 | 145816 | 530330717 | $283.86 |
| 26595 | 530080062 | $270.30 | 145817 | 530330718 | $1,460.34 |
| 26596 | 530080073 | $243.25 | 145818 | 530330719 | $1,049.94 |
| 26597 | 530080078 | $751.80 | 145819 | 530330720 | $21.73 |
| 26598 | 530080079 | $353.40 | 145820 | 530330721 | $695.36 |
| 26599 | 530080080 | $409.20 | 145821 | 530330724 | $133.25 |
| 26600 | 530080081 | $1,179.00 | 145822 | 530330725 | $160.05 |
| 26601 | 530080084 | $1,111.50 | 145823 | 530330726 | $80.87 |
| 26602 | 530080093 | $331.10 | 145824 | 530330727 | $95.16 |
| 26603 | 530080094 | $200.40 | 145825 | 530330729 | $420.66 |
| 26604 | 530080096 | $377.20 | 145826 | 530330732 | $6.84 |
| 26605 | 530080098 | $4,417.58 | 145827 | 530330733 | $193.68 |
| 26606 | 530080105 | $307.80 | 145828 | 530330735 | $179.14 |
| 26607 | 530080108 | $630.05 | 145829 | 530330736 | $101.89 |
| 26608 | 530080110 | $557.95 | 145830 | 530330737 | $32.50 |
| 26609 | 530080114 | $340.55 | 145831 | 530330738 | $14.76 |
| 26610 | 530080117 | $1,391.44 | 145832 | 530330739 | $103.36 |
| 26611 | 530080121 | $298.00 | 145833 | 530330743 | $343.25 |
| 26612 | 530080123 | $4,213.40 | 145834 | 530330744 | $732.71 |
| 26613 | 530080127 | $119.20 | 145835 | 530330747 | $3.50 |
| 26614 | 530080130 | $417.80 | 145836 | 530330748 | $18.75 |
| 26615 | 530080134 | $542.70 | 145837 | 530330749 | $14.00 |
| 26616 | 530080136 | $3,429.30 | 145838 | 530330750 | $6.84 |
| 26617 | 530080137 | $1,416.05 | 145839 | 530330751 | $226.06 |
| 26618 | 530080139 | $719.50 | 145840 | 530330752 | $339.90 |
| 26619 | 530080141 | $759.00 | 145841 | 530330757 | $435.28 |
| 26620 | 530080142 | $114.80 | 145842 | 530330760 | $70.74 |
| 26621 | 530080147 | $59.60 | 145843 | 530330761 | $31.44 |
| 26622 | 530080149 | $520.80 | 145844 | 530330762 | $78.60 |
| 26623 | 530080152 | $280.45 | 145845 | 530330763 | $39.30 |
| 26624 | 530080154 | $2,216.86 | 145846 | 530330764 | $220.07 |
| 26625 | 530080159 | $2,770.80 | 145847 | 530330765 | $94.32 |
| 26626 | 530080163 | $16,999.65 | 145848 | 530330766 | $170.95 |
| 26627 | 530080168 | $732.65 | 145849 | 530330767 | $165.05 |
| 26628 | 530080169 | $883.30 | 145850 | 530330768 | $86.46 |
| 26629 | 530080170 | $883.30 | 145851 | 530330769 | $62.88 |
| 26630 | 530080175 | $28.70 | 145852 | 530330770 | $6.79 |
| 26631 | 530080176 | $752.10 | 145853 | 530330771 | $56.18 |
| 26632 | 530080179 | $4,563.20 | 145854 | 530330772 | $39.11 |
| 26633 | 530080181 | $411.40 | 145855 | 530330773 | $1,060.67 |
| 26634 | 530080183 | $357.60 | 145856 | 530330774 | $274.66 |
| 26635 | 530080184 | $1,588.40 | 145857 | 530330775 | $43.75 |
| 26636 | 530080185 | $1,069.06 | 145858 | 530330776 | $691.60 |
| 26637 | 530080186 | $340.10 | 145859 | 530330777 | $101.68 |
| 26638 | 530080191 | $86.10 | 145860 | 530330778 | $70.68 |
| 26639 | 530080192 | $4,393.25 | 145861 | 530330779 | $197.25 |
| 26640 | 530080194 | $636.99 | 145862 | 530330780 | $10.44 |
| 26641 | 530080195 | $3,884.67 | 145863 | 530330781 | $149.42 |
| 26642 | 530080196 | $186.00 | 145864 | 530330782 | $13.15 |
| 26643 | 530080198 | $1,600.50 | 145865 | 530330783 | $7.95 |
| 26644 | 530080200 | $535.15 | 145866 | 530330784 | $2.19 |
| 26645 | 530080202 | $686.30 | 145867 | 530330785 | $77.33 |

| | | | | | |
|---|---|---|---|---|---|
| 26646 | 530080203 | $841.05 | 145868 | 530330786 | $33.21 |
| 26647 | 530080205 | $1,618.36 | 145869 | 530330787 | $5.17 |
| 26648 | 530080207 | $1,618.36 | 145870 | 530330788 | $118.35 |
| 26649 | 530080210 | $10.95 | 145871 | 530330789 | $418.80 |
| 26650 | 530080216 | $1,434.30 | 145872 | 530330790 | $31.57 |
| 26651 | 530080217 | $1,132.60 | 145873 | 530330791 | $32.29 |
| 26652 | 530080220 | $493.19 | 145874 | 530330792 | $37.20 |
| 26653 | 530080221 | $45.35 | 145875 | 530330793 | $55.80 |
| 26654 | 530080223 | $306.05 | 145876 | 530330794 | $24.23 |
| 26655 | 530080224 | $8,018.40 | 145877 | 530330795 | $178.80 |
| 26656 | 530080226 | $937.10 | 145878 | 530330797 | $121.41 |
| 26657 | 530080231 | $736.25 | 145879 | 530330800 | $5.74 |
| 26658 | 530080232 | $2,795.25 | 145880 | 530330801 | $71.96 |
| 26659 | 530080233 | $3,689.55 | 145881 | 530330802 | $95.36 |
| 26660 | 530080235 | $565.34 | 145882 | 530330803 | $120.59 |
| 26661 | 530080237 | $1,620.05 | 145883 | 530330804 | $378.22 |
| 26662 | 530080239 | $1,414.34 | 145884 | 530330805 | $250.75 |
| 26663 | 530080240 | $804.10 | 145885 | 530330806 | $185.14 |
| 26664 | 530080241 | $3,887.00 | 145886 | 530330808 | $1,726.67 |
| 26665 | 530080242 | $151.20 | 145887 | 530330809 | $51.70 |
| 26666 | 530080243 | $1,235.30 | 145888 | 530330810 | $210.03 |
| 26667 | 530080244 | $3,965.70 | 145889 | 530330812 | $23.64 |
| 26668 | 530080245 | $350.10 | 145890 | 530330814 | $126.08 |
| 26669 | 530080246 | $650.20 | 145891 | 530330815 | $4,444.25 |
| 26670 | 530080247 | $78.90 | 145892 | 530330816 | $238.47 |
| 26671 | 530080248 | $389.20 | 145893 | 530330817 | $50.14 |
| 26672 | 530080249 | $521.00 | 145894 | 530330818 | $1,047.13 |
| 26673 | 530080250 | $432.90 | 145895 | 530330819 | $25.07 |
| 26674 | 530080251 | $549.31 | 145896 | 530330822 | $13.15 |
| 26675 | 530080252 | $1,353.55 | 145897 | 530330824 | $853.63 |
| 26676 | 530080253 | $1,573.50 | 145898 | 530330825 | $615.00 |
| 26677 | 530080254 | $1,309.68 | 145899 | 530330826 | $397.22 |
| 26678 | 530080255 | $431.70 | 145900 | 530330827 | $57.41 |
| 26679 | 530080256 | $334.20 | 145901 | 530330829 | $314.36 |
| 26680 | 530080257 | $208.90 | 145902 | 530330830 | $122.90 |
| 26681 | 530080258 | $241.40 | 145903 | 530330832 | $93.06 |
| 26682 | 530080259 | $427.80 | 145904 | 530330833 | $170.49 |
| 26683 | 530080260 | $176.40 | 145905 | 530330850 | $10.50 |
| 26684 | 530080261 | $507.00 | 145906 | 530330852 | $102.44 |
| 26685 | 530028699 | $467.04 | 145907 | 530330854 | $145.45 |
| 26686 | 530028700 | $50.85 | 145908 | 530330856 | $833.85 |
| 26687 | 530028701 | $618.03 | 145909 | 530330858 | $354.22 |
| 26688 | 530028703 | $205.04 | 145910 | 530330859 | $238.89 |
| 26689 | 530028704 | $124.99 | 145911 | 530330862 | $102.80 |
| 26690 | 530028705 | $545.71 | 145912 | 530330863 | $41.19 |
| 26691 | 530028706 | $376.80 | 145913 | 530330864 | $2,585.00 |
| 26692 | 530028707 | $172.04 | 145914 | 530330866 | $20.68 |
| 26693 | 530028708 | $244.66 | 145915 | 530330867 | $157.29 |
| 26694 | 530028710 | $372.88 | 145916 | 530330868 | $982.71 |
| 26695 | 530028711 | $83.03 | 145917 | 530330869 | $1,142.07 |
| 26696 | 530028712 | $388.00 | 145918 | 530330870 | $90.28 |
| 26697 | 530028713 | $56.50 | 145919 | 530330871 | $715.07 |
| 26698 | 530028714 | $715.00 | 145920 | 530330872 | $3,945.00 |
| 26699 | 530028715 | $74.40 | 145921 | 530330873 | $198.58 |
| 26700 | 530028716 | $25.61 | 145922 | 530330874 | $88.64 |
| 26701 | 530028717 | $59.30 | 145923 | 530330875 | $199.50 |
| 26702 | 530028719 | $65.00 | 145924 | 530330876 | $33.28 |
| 26703 | 530028720 | $80.90 | 145925 | 530330877 | $1,418.58 |
| 26704 | 530028723 | $822.34 | 145926 | 530330878 | $1,406.64 |
| 26705 | 530022381 | $2,064.29 | 145927 | 530330879 | $1,110.75 |
| 26706 | 530022382 | $358.90 | 145928 | 530330880 | $263.67 |
| 26707 | 530022383 | $1,000.82 | 145929 | 530330881 | $211.83 |
| 26708 | 530022386 | $330.05 | 145930 | 530330882 | $133.74 |

| | | | | | |
|---|---|---:|---|---|---:|
| 26709 | 530022388 | $542.64 | 145931 | 530330883 | $97.50 |
| 26710 | 530022393 | $11,395.52 | 145932 | 530330884 | $317.30 |
| 26711 | 530022394 | $4,970.64 | 145933 | 530330885 | $127.71 |
| 26712 | 530022395 | $1,453.00 | 145934 | 530330886 | $38.50 |
| 26713 | 530022400 | $11,349.00 | 145935 | 530330887 | $7,105.84 |
| 26714 | 530022401 | $11,416.96 | 145936 | 530330888 | $117.90 |
| 26715 | 530022423 | $1,043.19 | 145937 | 530330890 | $263.00 |
| 26716 | 530022426 | $93.00 | 145938 | 530330891 | $265.54 |
| 26717 | 530022446 | $243.98 | 145939 | 530330894 | $67.88 |
| 26718 | 530022453 | $60.10 | 145940 | 530330895 | $25.00 |
| 26719 | 530022455 | $3,476.90 | 145941 | 530330896 | $144.27 |
| 26720 | 530022457 | $657.50 | 145942 | 530330897 | $92.05 |
| 26721 | 530022460 | $47.15 | 145943 | 530330898 | $5.17 |
| 26722 | 530022462 | $11.12 | 145944 | 530330899 | $21.70 |
| 26723 | 530022463 | $2,300.65 | 145945 | 530330900 | $209.85 |
| 26724 | 530022474 | $164.52 | 145946 | 530330901 | $131.50 |
| 26725 | 530022476 | $150.12 | 145947 | 530330902 | $79.98 |
| 26726 | 530022482 | $7,244.83 | 145948 | 530330903 | $242.26 |
| 26727 | 530022486 | $18.86 | 145949 | 530330904 | $539.25 |
| 26728 | 530022487 | $9.43 | 145950 | 530330905 | $1,338.73 |
| 26729 | 530022488 | $9.43 | 145951 | 530330907 | $31.50 |
| 26730 | 530022489 | $428.85 | 145952 | 530330908 | $111.40 |
| 26731 | 530022490 | $781.46 | 145953 | 530330909 | $1,004.50 |
| 26732 | 530022495 | $175.50 | 145954 | 530330910 | $217.20 |
| 26733 | 530022496 | $260.00 | 145955 | 530330911 | $35.69 |
| 26734 | 530022499 | $2,041.90 | 145956 | 530330912 | $271.56 |
| 26735 | 530022500 | $2,041.90 | 145957 | 530330913 | $186.59 |
| 26736 | 530022501 | $2,868.80 | 145958 | 530330914 | $141.36 |
| 26737 | 530022526 | $18.86 | 145959 | 530330915 | $146.34 |
| 26738 | 530022527 | $18.86 | 145960 | 530330916 | $551.96 |
| 26739 | 530022528 | $9.43 | 145961 | 530330920 | $225.59 |
| 26740 | 530022529 | $322.28 | 145962 | 530330922 | $129.35 |
| 26741 | 530022530 | $132.02 | 145963 | 530330924 | $939.91 |
| 26742 | 530022541 | $2,384.00 | 145964 | 530330925 | $76.54 |
| 26743 | 530022548 | $6,110.44 | 145965 | 530330926 | $91.54 |
| 26744 | 530022549 | $6,908.30 | 145966 | 530330929 | $1,189.34 |
| 26745 | 530022550 | $5,117.98 | 145967 | 530330930 | $1,672.56 |
| 26746 | 530022551 | $5,069.33 | 145968 | 530330932 | $317.24 |
| 26747 | 530022557 | $3,654.42 | 145969 | 530330933 | $62.04 |
| 26748 | 530022558 | $4,109.12 | 145970 | 530330934 | $253.93 |
| 26749 | 530022567 | $6.01 | 145971 | 530330937 | $365.28 |
| 26750 | 530022572 | $1,027.87 | 145972 | 530330940 | $142.82 |
| 26751 | 530022573 | $3,857.00 | 145973 | 530330944 | $73.24 |
| 26752 | 530022574 | $226.25 | 145974 | 530330945 | $509.49 |
| 26753 | 530022575 | $304.80 | 145975 | 530330946 | $5.17 |
| 26754 | 530022576 | $179.83 | 145976 | 530330947 | $579.34 |
| 26755 | 530022577 | $194.78 | 145977 | 530330948 | $1,005.67 |
| 26756 | 530022578 | $9.43 | 145978 | 530330950 | $1,008.86 |
| 26757 | 530022579 | $531.77 | 145979 | 530330951 | $17.67 |
| 26758 | 530022580 | $420.15 | 145980 | 530330952 | $539.91 |
| 26759 | 530022582 | $25.91 | 145981 | 530330953 | $26.28 |
| 26760 | 530022583 | $5.56 | 145982 | 530330954 | $1,890.58 |
| 26761 | 530022609 | $2,300.92 | 145983 | 530330955 | $36.19 |
| 26762 | 530022610 | $122.32 | 145984 | 530330957 | $197.16 |
| 26763 | 530022611 | $9.43 | 145985 | 530330958 | $129.64 |
| 26764 | 530022612 | $303.68 | 145986 | 530330959 | $66.41 |
| 26765 | 530022613 | $36.06 | 145987 | 530330960 | $36.90 |
| 26766 | 530022614 | $72.42 | 145988 | 530330961 | $132.22 |
| 26767 | 530022624 | $260.40 | 145989 | 530330962 | $98.40 |
| 26768 | 530022637 | $982.00 | 145990 | 530330963 | $20.68 |
| 26769 | 530022645 | $245.50 | 145991 | 530330964 | $539.12 |
| 26770 | 530022646 | $4,200.50 | 145992 | 530330965 | $172.58 |
| 26771 | 530022647 | $413.60 | 145993 | 530330966 | $212.01 |

| | | | | | |
|---|---|---|---|---|---|
| 26772 | 530022658 | $2,507.00 | 145994 | 530330969 | $18.42 |
| 26773 | 530022660 | $877.99 | 145995 | 530330970 | $36.47 |
| 26774 | 530022665 | $1,068.50 | 145996 | 530330972 | $39.45 |
| 26775 | 530022666 | $2,384.00 | 145997 | 530330974 | $1,151.68 |
| 26776 | 530022667 | $1,192.00 | 145998 | 530330976 | $23.13 |
| 26777 | 530022668 | $2,003.00 | 145999 | 530330978 | $104.44 |
| 26778 | 530022669 | $1,070.58 | 146000 | 530330980 | $192.02 |
| 26779 | 530022670 | $655.50 | 146001 | 530330981 | $19.33 |
| 26780 | 530022681 | $2,248.89 | 146002 | 530330983 | $13.15 |
| 26781 | 530022685 | $1,076.39 | 146003 | 530330984 | $378.33 |
| 26782 | 530022695 | $1,063.80 | 146004 | 530330985 | $15.89 |
| 26783 | 530022701 | $2,630.00 | 146005 | 530330986 | $52.36 |
| 26784 | 530022702 | $3,762.40 | 146006 | 530330987 | $602.89 |
| 26785 | 530022713 | $72.74 | 146007 | 530330989 | $6.57 |
| 26786 | 530022719 | $63.48 | 146008 | 530330990 | $56.87 |
| 26787 | 530022732 | $122.59 | 146009 | 530330991 | $214.98 |
| 26788 | 530022735 | $93.72 | 146010 | 530330992 | $31.33 |
| 26789 | 530022758 | $3,015.51 | 146011 | 530330993 | $143.70 |
| 26790 | 530022759 | $346.16 | 146012 | 530330995 | $574.00 |
| 26791 | 530022761 | $437.70 | 146013 | 530330996 | $4.38 |
| 26792 | 530022762 | $60.10 | 146014 | 530330997 | $6.57 |
| 26793 | 530022777 | $10.22 | 146015 | 530330998 | $31.02 |
| 26794 | 530022778 | $46.86 | 146016 | 530330999 | $11.92 |
| 26795 | 530022779 | $25.02 | 146017 | 530331000 | $37.23 |
| 26796 | 530022785 | $298.00 | 146018 | 530331001 | $1,946.00 |
| 26797 | 530022790 | $143.50 | 146019 | 530331002 | $139.93 |
| 26798 | 530022798 | $1,830.42 | 146020 | 530331004 | $82.74 |
| 26799 | 530022799 | $30.75 | 146021 | 530331006 | $1,527.24 |
| 26800 | 530022805 | $2,140.00 | 146022 | 530331009 | $54.67 |
| 26801 | 530022817 | $9.43 | 146023 | 530331010 | $6.50 |
| 26802 | 530022821 | $239.86 | 146024 | 530331014 | $1,710.00 |
| 26803 | 530022824 | $552.72 | 146025 | 530331015 | $6.75 |
| 26804 | 530022834 | $93.86 | 146026 | 530331016 | $27.58 |
| 26805 | 530022835 | $1,835.45 | 146027 | 530331017 | $197.44 |
| 26806 | 530022838 | $114.71 | 146028 | 530331018 | $41.36 |
| 26807 | 530022839 | $30.38 | 146029 | 530331021 | $304.23 |
| 26808 | 530022858 | $164.53 | 146030 | 530331022 | $71.52 |
| 26809 | 530022859 | $1,112.29 | 146031 | 530331023 | $247.79 |
| 26810 | 530022860 | $2.46 | 146032 | 530331024 | $679.44 |
| 26811 | 530022862 | $34.04 | 146033 | 530331025 | $13.80 |
| 26812 | 530022879 | $22.70 | 146034 | 530331028 | $61.20 |
| 26813 | 530022881 | $3,156.00 | 146035 | 530331031 | $22.01 |
| 26814 | 530022883 | $39.45 | 146036 | 530331033 | $6.50 |
| 26815 | 530022888 | $251.90 | 146037 | 530331035 | $5.61 |
| 26816 | 530022889 | $7,478.77 | 146038 | 530331037 | $452.93 |
| 26817 | 530022894 | $873.18 | 146039 | 530331041 | $150.32 |
| 26818 | 530022900 | $26,826.00 | 146040 | 530331043 | $551.60 |
| 26819 | 530022901 | $90.72 | 146041 | 530331044 | $1,810.00 |
| 26820 | 530022916 | $97.50 | 146042 | 530331046 | $69.79 |
| 26821 | 530022921 | $1,476.12 | 146043 | 530331047 | $402.05 |
| 26822 | 530022922 | $975.80 | 146044 | 530331048 | $42.81 |
| 26823 | 530022924 | $3,250.00 | 146045 | 530331049 | $25.07 |
| 26824 | 530022930 | $116.10 | 146046 | 530331051 | $391.74 |
| 26825 | 530022934 | $1,023.00 | 146047 | 530331052 | $1,145.15 |
| 26826 | 530022935 | $223.20 | 146048 | 530331053 | $192.50 |
| 26827 | 530022943 | $2,916.79 | 146049 | 530331055 | $5.17 |
| 26828 | 530022950 | $411.60 | 146050 | 530331056 | $147.85 |
| 26829 | 530022957 | $394.50 | 146051 | 530331057 | $312.49 |
| 26830 | 530022958 | $113.40 | 146052 | 530331058 | $633.26 |
| 26831 | 530022959 | $212.65 | 146053 | 530331059 | $115.99 |
| 26832 | 530022962 | $162.50 | 146054 | 530331061 | $109.76 |
| 26833 | 530022964 | $90.15 | 146055 | 530331062 | $224.48 |
| 26834 | 530022975 | $2,593.25 | 146056 | 530331063 | $51.70 |

| | | | | | |
|---|---|---|---|---|---|
| 26835 | 530022977 | $1,543.80 | 146057 | 530331064 | $1,804.59 |
| 26836 | 530022978 | $130.00 | 146058 | 530331065 | $546.12 |
| 26837 | 530022983 | $71.05 | 146059 | 530331066 | $82.74 |
| 26838 | 530022989 | $17.22 | 146060 | 530331067 | $128.46 |
| 26839 | 530022990 | $2,954.65 | 146061 | 530331069 | $45.33 |
| 26840 | 530022991 | $6,241.84 | 146062 | 530331070 | $160.43 |
| 26841 | 530022992 | $534.31 | 146063 | 530331071 | $940.88 |
| 26842 | 530022993 | $37.57 | 146064 | 530331072 | $1,551.00 |
| 26843 | 530022994 | $419.11 | 146065 | 530331073 | $32.50 |
| 26844 | 530022995 | $207.82 | 146066 | 530331077 | $3,444.00 |
| 26845 | 530022996 | $207.82 | 146067 | 530331082 | $110.39 |
| 26846 | 530022997 | $2,106.12 | 146068 | 530331083 | $71.37 |
| 26847 | 530022999 | $288.70 | 146069 | 530331085 | $74.79 |
| 26848 | 530023000 | $1,871.00 | 146070 | 530331087 | $35.64 |
| 26849 | 530023001 | $820.16 | 146071 | 530331088 | $23.82 |
| 26850 | 530023002 | $1,071.99 | 146072 | 530331091 | $316.95 |
| 26851 | 530023003 | $679.93 | 146073 | 530331092 | $91.00 |
| 26852 | 530023004 | $814.41 | 146074 | 530331093 | $55.26 |
| 26853 | 530023005 | $5.86 | 146075 | 530331094 | $65.00 |
| 26854 | 530023008 | $216.67 | 146076 | 530331095 | $1,777.70 |
| 26855 | 530023009 | $82.03 | 146077 | 530331096 | $1,831.70 |
| 26856 | 530023010 | $66.48 | 146078 | 530331097 | $481.11 |
| 26857 | 530023011 | $56.65 | 146079 | 530331098 | $363.72 |
| 26858 | 530023012 | $112.97 | 146080 | 530331099 | $144.33 |
| 26859 | 530023013 | $70.62 | 146081 | 530331100 | $793.83 |
| 26860 | 530023014 | $66.52 | 146082 | 530331101 | $84.19 |
| 26861 | 530023015 | $21.40 | 146083 | 530331102 | $5,333.10 |
| 26862 | 530023018 | $158.06 | 146084 | 530331103 | $1,777.70 |
| 26863 | 530023020 | $92.94 | 146085 | 530331104 | $4,444.25 |
| 26864 | 530023021 | $63.89 | 146086 | 530331105 | $1,777.70 |
| 26865 | 530023022 | $654.90 | 146087 | 530331106 | $1,777.70 |
| 26866 | 530023023 | $102.80 | 146088 | 530331107 | $1,777.70 |
| 26867 | 530023027 | $157.14 | 146089 | 530331108 | $428.11 |
| 26868 | 530023029 | $97.58 | 146090 | 530331112 | $731.00 |
| 26869 | 530023030 | $345.43 | 146091 | 530331113 | $56.87 |
| 26870 | 530023032 | $99.96 | 146092 | 530331114 | $19.25 |
| 26871 | 530023034 | $121.07 | 146093 | 530331115 | $2,053.06 |
| 26872 | 530023036 | $102.71 | 146094 | 530331116 | $11.92 |
| 26873 | 530023037 | $3.72 | 146095 | 530331119 | $43.34 |
| 26874 | 530023038 | $172.67 | 146096 | 530331120 | $304.99 |
| 26875 | 530023039 | $61.74 | 146097 | 530331121 | $216.58 |
| 26876 | 530023040 | $31.43 | 146098 | 530331122 | $74.16 |
| 26877 | 530023041 | $162.37 | 146099 | 530331123 | $422.19 |
| 26878 | 530023043 | $354.71 | 146100 | 530331124 | $71.82 |
| 26879 | 530023044 | $696.01 | 146101 | 530331125 | $3.69 |
| 26880 | 530023046 | $41.63 | 146102 | 530331126 | $6.15 |
| 26881 | 530023047 | $111.79 | 146103 | 530331127 | $23.58 |
| 26882 | 530023048 | $261.93 | 146104 | 530331128 | $246.00 |
| 26883 | 530023049 | $245.25 | 146105 | 530331129 | $1,125.80 |
| 26884 | 530023051 | $32.09 | 146106 | 530331130 | $243.78 |
| 26885 | 530023055 | $21.40 | 146107 | 530331132 | $129.07 |
| 26886 | 530023056 | $164.45 | 146108 | 530331134 | $1,625.12 |
| 26887 | 530023058 | $105.46 | 146109 | 530331135 | $145.10 |
| 26888 | 530023059 | $132.26 | 146110 | 530331136 | $118.08 |
| 26889 | 530023061 | $152.35 | 146111 | 530331137 | $118.69 |
| 26890 | 530023064 | $41.57 | 146112 | 530331139 | $192.73 |
| 26891 | 530023065 | $69.39 | 146113 | 530331140 | $3,398.59 |
| 26892 | 530023066 | $34.44 | 146114 | 530331141 | $1,326.75 |
| 26893 | 530023075 | $24.60 | 146115 | 530331142 | $3,812.34 |
| 26894 | 530023079 | $1,433.35 | 146116 | 530331144 | $815.79 |
| 26895 | 530023102 | $31.76 | 146117 | 530331145 | $76.97 |
| 26896 | 530023104 | $27.06 | 146118 | 530331147 | $134.83 |
| 26897 | 530023113 | $4,839.20 | 146119 | 530331148 | $57.79 |

| | | | | | |
|---|---|---|---|---|---|
| 26898 | 530023119 | $1,568.02 | 146120 | 530331149 | $740.73 |
| 26899 | 530023123 | $869.60 | 146121 | 530331150 | $390.98 |
| 26900 | 530023212 | $2,046.00 | 146122 | 530331151 | $215.21 |
| 26901 | 530023274 | $3,328.67 | 146123 | 530331152 | $227.93 |
| 26902 | 530023287 | $1,182.20 | 146124 | 530331153 | $26.00 |
| 26903 | 530023289 | $668.20 | 146125 | 530331154 | $1,043.04 |
| 26904 | 530023342 | $150.15 | 146126 | 530331155 | $469.64 |
| 26905 | 530023349 | $127.69 | 146127 | 530331157 | $156.00 |
| 26906 | 530023352 | $223.50 | 146128 | 530331158 | $78.00 |
| 26907 | 530023353 | $14.42 | 146129 | 530331159 | $78.00 |
| 26908 | 530023358 | $6,694.10 | 146130 | 530331160 | $994.50 |
| 26909 | 530023371 | $337.86 | 146131 | 530331161 | $78.00 |
| 26910 | 530023382 | $270.18 | 146132 | 530331162 | $39.00 |
| 26911 | 530023386 | $1,368.00 | 146133 | 530331163 | $409.50 |
| 26912 | 530023387 | $92,113.00 | 146134 | 530331164 | $117.00 |
| 26913 | 530023388 | $160.74 | 146135 | 530331165 | $117.00 |
| 26914 | 530023389 | $246.05 | 146136 | 530331166 | $32.50 |
| 26915 | 530023390 | $258.50 | 146137 | 530331169 | $186.39 |
| 26916 | 530023391 | $12,005.50 | 146138 | 530331170 | $46.50 |
| 26917 | 530023397 | $258,365.21 | 146139 | 530331173 | $741.62 |
| 26918 | 530023398 | $129,655.13 | 146140 | 530331174 | $673.77 |
| 26919 | 530023400 | $1,562.10 | 146141 | 530331176 | $413.64 |
| 26920 | 530023401 | $24,704.27 | 146142 | 530331178 | $11.92 |
| 26921 | 530023407 | $1,501.50 | 146143 | 530331179 | $72.00 |
| 26922 | 530023408 | $8,547.50 | 146144 | 530331181 | $215.63 |
| 26923 | 530023410 | $3,296.83 | 146145 | 530331182 | $267.92 |
| 26924 | 530023412 | $1,095.00 | 146146 | 530331183 | $650.00 |
| 26925 | 530023415 | $517.00 | 146147 | 530331184 | $3,070.49 |
| 26926 | 530023416 | $855.00 | 146148 | 530331185 | $1,932.75 |
| 26927 | 530023418 | $14,790.86 | 146149 | 530331186 | $51.70 |
| 26928 | 530023419 | $9,536.00 | 146150 | 530331187 | $95.69 |
| 26929 | 530023423 | $1,727.83 | 146151 | 530331188 | $205.73 |
| 26930 | 530023428 | $4,057.27 | 146152 | 530331189 | $298.72 |
| 26931 | 530023431 | $2,954.97 | 146153 | 530331190 | $1,111.74 |
| 26932 | 530023432 | $81,444.22 | 146154 | 530331192 | $231.68 |
| 26933 | 530023433 | $40,274.87 | 146155 | 530331194 | $11.21 |
| 26934 | 530023435 | $386.79 | 146156 | 530331195 | $131.59 |
| 26935 | 530023436 | $2,639.28 | 146157 | 530331197 | $1,755.70 |
| 26936 | 530023437 | $2,279.92 | 146158 | 530331198 | $304.91 |
| 26937 | 530023438 | $419.79 | 146159 | 530331199 | $126.78 |
| 26938 | 530023439 | $331.54 | 146160 | 530331200 | $89.69 |
| 26939 | 530023440 | $309.44 | 146161 | 530331201 | $163.13 |
| 26940 | 530023441 | $866.86 | 146162 | 530331202 | $546.38 |
| 26941 | 530023442 | $380.65 | 146163 | 530331203 | $257.62 |
| 26942 | 530023445 | $11.84 | 146164 | 530331204 | $44.46 |
| 26943 | 530023446 | $4,069.80 | 146165 | 530331205 | $805.16 |
| 26944 | 530023447 | $606.50 | 146166 | 530331206 | $510.67 |
| 26945 | 530023448 | $519.58 | 146167 | 530331207 | $473.57 |
| 26946 | 530023450 | $1,946.00 | 146168 | 530331208 | $187.74 |
| 26947 | 530023451 | $650.22 | 146169 | 530331209 | $51.70 |
| 26948 | 530023452 | $218.12 | 146170 | 530331210 | $391.65 |
| 26949 | 530023453 | $433.95 | 146171 | 530331211 | $319.50 |
| 26950 | 530023454 | $5,393.08 | 146172 | 530331212 | $169.04 |
| 26951 | 530023456 | $2,373.06 | 146173 | 530331213 | $622.11 |
| 26952 | 530023459 | $1,769.97 | 146174 | 530331214 | $299.77 |
| 26953 | 530023460 | $1,014.40 | 146175 | 530331215 | $56.64 |
| 26954 | 530023461 | $3,945.00 | 146176 | 530331216 | $8.75 |
| 26955 | 530023462 | $3,945.00 | 146177 | 530331217 | $525.62 |
| 26956 | 530023463 | $3,945.00 | 146178 | 530331218 | $468.86 |
| 26957 | 530023464 | $3,945.00 | 146179 | 530331220 | $8.23 |
| 26958 | 530023465 | $270.18 | 146180 | 530331221 | $2,770.68 |
| 26959 | 530023466 | $401.52 | 146181 | 530331222 | $2,116.38 |
| 26960 | 530023467 | $112.42 | 146182 | 530331223 | $476.67 |

| | | | | | |
|---|---|---|---|---|---|
| 26961 | 530023468 | $148.19 | 146183 | 530331224 | $10,392.06 |
| 26962 | 530023469 | $2,669.45 | 146184 | 530331225 | $84.52 |
| 26963 | 530023471 | $1,969.50 | 146185 | 530331226 | $248.39 |
| 26964 | 530023472 | $2,016.78 | 146186 | 530331227 | $104.22 |
| 26965 | 530023473 | $308.81 | 146187 | 530331228 | $8.61 |
| 26966 | 530023474 | $1,412.05 | 146188 | 530331229 | $8.61 |
| 26967 | 530023475 | $170.95 | 146189 | 530331230 | $779.21 |
| 26968 | 530023478 | $6,284.81 | 146190 | 530331231 | $106.33 |
| 26969 | 530023479 | $1,612.30 | 146191 | 530331232 | $303.32 |
| 26970 | 530023480 | $4,854.26 | 146192 | 530331233 | $1,129.66 |
| 26971 | 530023482 | $1,899.61 | 146193 | 530331234 | $1,072.31 |
| 26972 | 530023483 | $608.43 | 146194 | 530331235 | $156.29 |
| 26973 | 530023484 | $6,575.00 | 146195 | 530331236 | $755.93 |
| 26974 | 530023485 | $8,442.78 | 146196 | 530331237 | $1,493.45 |
| 26975 | 530023487 | $655.27 | 146197 | 530331240 | $43.52 |
| 26976 | 530023488 | $957.67 | 146198 | 530331241 | $159.85 |
| 26977 | 530023489 | $783.37 | 146199 | 530331244 | $186.32 |
| 26978 | 530023490 | $582.26 | 146200 | 530331248 | $282.10 |
| 26979 | 530023491 | $263.00 | 146201 | 530331249 | $791.98 |
| 26980 | 530023492 | $223.55 | 146202 | 530331250 | $2,559.06 |
| 26981 | 530023493 | $170.95 | 146203 | 530331251 | $141.70 |
| 26982 | 530023494 | $263.00 | 146204 | 530331254 | $320.66 |
| 26983 | 530023495 | $2,569.97 | 146205 | 530331255 | $161.20 |
| 26984 | 530023496 | $2,599.35 | 146206 | 530331256 | $91.98 |
| 26985 | 530023498 | $1,907.55 | 146207 | 530331257 | $110.09 |
| 26986 | 530023499 | $1,558.76 | 146208 | 530331258 | $122.32 |
| 26987 | 530023500 | $87.50 | 146209 | 530331259 | $34.41 |
| 26988 | 530023501 | $604.89 | 146210 | 530331260 | $159.96 |
| 26989 | 530023504 | $413.82 | 146211 | 530331261 | $35.67 |
| 26990 | 530023506 | $449.35 | 146212 | 530331262 | $186.00 |
| 26991 | 530023507 | $71.82 | 146213 | 530331263 | $219.00 |
| 26992 | 530023508 | $154.59 | 146214 | 530331264 | $28.92 |
| 26993 | 530023511 | $481.54 | 146215 | 530331265 | $22,717.50 |
| 26994 | 530023514 | $573.16 | 146216 | 530331267 | $150.27 |
| 26995 | 530023520 | $514.06 | 146217 | 530331268 | $1,934.20 |
| 26996 | 530023521 | $908.02 | 146218 | 530331269 | $47.96 |
| 26997 | 530023522 | $1,679.58 | 146219 | 530331270 | $71.34 |
| 26998 | 530023523 | $5,270.25 | 146220 | 530331273 | $124.83 |
| 26999 | 530023525 | $1,449.48 | 146221 | 530331274 | $31.02 |
| 27000 | 530023528 | $240.17 | 146222 | 530331275 | $115.92 |
| 27001 | 530023529 | $621.92 | 146223 | 530331276 | $561.83 |
| 27002 | 530023530 | $453.10 | 146224 | 530331278 | $353.52 |
| 27003 | 530023531 | $355.05 | 146225 | 530331279 | $182.00 |
| 27004 | 530023534 | $270.86 | 146226 | 530331280 | $1,548.37 |
| 27005 | 530023535 | $279.30 | 146227 | 530331281 | $480.81 |
| 27006 | 530023536 | $308.40 | 146228 | 530331282 | $84.08 |
| 27007 | 530023537 | $1,355.41 | 146229 | 530331284 | $300.58 |
| 27008 | 530023538 | $2,323.18 | 146230 | 530331285 | $7.38 |
| 27009 | 530023539 | $711.87 | 146231 | 530331286 | $7.38 |
| 27010 | 530023540 | $2,797.94 | 146232 | 530331287 | $1,581.49 |
| 27011 | 530023541 | $1,970.00 | 146233 | 530331288 | $3,835.44 |
| 27012 | 530023542 | $21,292.60 | 146234 | 530331290 | $140.22 |
| 27013 | 530023543 | $10,280.00 | 146235 | 530331291 | $195.57 |
| 27014 | 530023544 | $6,534.40 | 146236 | 530331292 | $24.60 |
| 27015 | 530023545 | $5,170.00 | 146237 | 530331293 | $270.18 |
| 27016 | 530023546 | $3,945.00 | 146238 | 530331294 | $476.69 |
| 27017 | 530023548 | $19,815.15 | 146239 | 530331296 | $124.74 |
| 27018 | 530023549 | $1,050.06 | 146240 | 530331298 | $1,244.18 |
| 27019 | 530023550 | $734.36 | 146241 | 530331299 | $115.56 |
| 27020 | 530023551 | $359.96 | 146242 | 530331300 | $312.83 |
| 27021 | 530023552 | $311.76 | 146243 | 530331305 | $72.38 |
| 27022 | 530023553 | $370.19 | 146244 | 530331306 | $4,466.70 |
| 27023 | 530023554 | $1,949.09 | 146245 | 530331307 | $825.95 |

| | | | | | |
|---|---|---|---|---|---|
| 27024 | 530023557 | $8,332.45 | 146246 | 530331309 | $17.26 |
| 27025 | 530023559 | $148.19 | 146247 | 530331310 | $3,134.79 |
| 27026 | 530023560 | $2,657.17 | 146248 | 530331311 | $36.24 |
| 27027 | 530023561 | $843.08 | 146249 | 530331312 | $113.16 |
| 27028 | 530023562 | $1,623.77 | 146250 | 530331313 | $2,674.40 |
| 27029 | 530023564 | $2,308.23 | 146251 | 530331314 | $18.42 |
| 27030 | 530023565 | $1,233.81 | 146252 | 530331315 | $378.66 |
| 27031 | 530023568 | $895.24 | 146253 | 530331316 | $516.82 |
| 27032 | 530023569 | $1,674.00 | 146254 | 530331317 | $1,886.00 |
| 27033 | 530023570 | $197.26 | 146255 | 530331319 | $198.72 |
| 27034 | 530023571 | $195.18 | 146256 | 530331320 | $152.40 |
| 27035 | 530023572 | $2,579.94 | 146257 | 530331321 | $31.84 |
| 27036 | 530023574 | $1,209.71 | 146258 | 530331322 | $82.85 |
| 27037 | 530023575 | $685.19 | 146259 | 530331324 | $147.65 |
| 27038 | 530023578 | $974.94 | 146260 | 530331328 | $830.91 |
| 27039 | 530023579 | $990.77 | 146261 | 530331329 | $27.58 |
| 27040 | 530023581 | $1,094.53 | 146262 | 530331330 | $29.75 |
| 27041 | 530023583 | $2,218.44 | 146263 | 530331331 | $944.92 |
| 27042 | 530023584 | $460.25 | 146264 | 530331332 | $242.00 |
| 27043 | 530023585 | $1,503.51 | 146265 | 530331333 | $5,799.00 |
| 27044 | 530023587 | $1,114.90 | 146266 | 530331334 | $6.79 |
| 27045 | 530023588 | $1,192.00 | 146267 | 530331335 | $1,141.07 |
| 27046 | 530023589 | $2,042.47 | 146268 | 530331338 | $17.22 |
| 27047 | 530023591 | $663.00 | 146269 | 530331339 | $370.50 |
| 27048 | 530023592 | $2,698.26 | 146270 | 530331341 | $197.72 |
| 27049 | 530023594 | $1,711.01 | 146271 | 530331342 | $33.25 |
| 27050 | 530023595 | $3,576.00 | 146272 | 530331343 | $1,147.07 |
| 27051 | 530023596 | $6,575.00 | 146273 | 530331344 | $24.50 |
| 27052 | 530023597 | $506.97 | 146274 | 530331346 | $22.75 |
| 27053 | 530023598 | $78.90 | 146275 | 530331347 | $615.00 |
| 27054 | 530023599 | $433.95 | 146276 | 530331348 | $156.58 |
| 27055 | 530023600 | $1,402.38 | 146277 | 530331349 | $11.92 |
| 27056 | 530023601 | $364.69 | 146278 | 530331350 | $223.91 |
| 27057 | 530023603 | $646.86 | 146279 | 530331351 | $148.86 |
| 27058 | 530023604 | $1,415.64 | 146280 | 530331352 | $271.28 |
| 27059 | 530023605 | $534.66 | 146281 | 530331353 | $89.91 |
| 27060 | 530023606 | $1,493.69 | 146282 | 530331354 | $68.03 |
| 27061 | 530023607 | $638.48 | 146283 | 530331355 | $27.14 |
| 27062 | 530023608 | $342.64 | 146284 | 530331358 | $315.60 |
| 27063 | 530023609 | $817.62 | 146285 | 530331359 | $56.98 |
| 27064 | 530023610 | $239.40 | 146286 | 530331360 | $161.89 |
| 27065 | 530023611 | $130.15 | 146287 | 530331361 | $77.01 |
| 27066 | 530023612 | $41.13 | 146288 | 530331362 | $78.60 |
| 27067 | 530023615 | $512.56 | 146289 | 530331363 | $962.54 |
| 27068 | 530023616 | $298.18 | 146290 | 530331364 | $182.85 |
| 27069 | 530023617 | $636.04 | 146291 | 530331365 | $1,952.67 |
| 27070 | 530023618 | $1,392.48 | 146292 | 530331366 | $7.95 |
| 27071 | 530023619 | $238.40 | 146293 | 530331367 | $421.01 |
| 27072 | 530023620 | $79.92 | 146294 | 530331368 | $123.62 |
| 27073 | 530023622 | $4,214.80 | 146295 | 530331369 | $273.83 |
| 27074 | 530023624 | $2,064.55 | 146296 | 530331370 | $110.82 |
| 27075 | 530023625 | $355.05 | 146297 | 530331371 | $134.51 |
| 27076 | 530023626 | $210.40 | 146298 | 530331372 | $145.83 |
| 27077 | 530023627 | $1,250.42 | 146299 | 530331373 | $476.98 |
| 27078 | 530023628 | $2,110.68 | 146300 | 530331374 | $536.04 |
| 27079 | 530023629 | $965.08 | 146301 | 530331377 | $1,124.20 |
| 27080 | 530023630 | $1,065.15 | 146302 | 530331378 | $720.30 |
| 27081 | 530023631 | $268.84 | 146303 | 530331379 | $41.36 |
| 27082 | 530023632 | $1,139.43 | 146304 | 530331380 | $335.58 |
| 27083 | 530023633 | $442.30 | 146305 | 530331382 | $7.00 |
| 27084 | 530023634 | $6,204.00 | 146306 | 530331383 | $56.87 |
| 27085 | 530023635 | $710.10 | 146307 | 530331384 | $701.70 |
| 27086 | 530023636 | $2,143.45 | 146308 | 530331385 | $98.74 |

| | | | | | |
|---|---|---|---|---|---|
| 27087 | 530023637 | $5,160.91 | 146309 | 530331386 | $331.84 |
| 27088 | 530023638 | $3,045.23 | 146310 | 530331387 | $372.00 |
| 27089 | 530023639 | $3,156.21 | 146311 | 530331388 | $219.28 |
| 27090 | 530023641 | $3,890.20 | 146312 | 530331390 | $59.10 |
| 27091 | 530023642 | $123.00 | 146313 | 530331392 | $82.99 |
| 27092 | 530023643 | $1,795.22 | 146314 | 530331393 | $551.79 |
| 27093 | 530023644 | $157.80 | 146315 | 530331394 | $338.84 |
| 27094 | 530023645 | $8,521.00 | 146316 | 530331399 | $85.56 |
| 27095 | 530023646 | $368.20 | 146317 | 530331401 | $48.96 |
| 27096 | 530023648 | $6,439.18 | 146318 | 530331402 | $96.41 |
| 27097 | 530023649 | $1,117.20 | 146319 | 530331403 | $769.50 |
| 27098 | 530023652 | $640.98 | 146320 | 530331404 | $263.67 |
| 27099 | 530023653 | $1,675.69 | 146321 | 530331406 | $157.60 |
| 27100 | 530023655 | $1,315.00 | 146322 | 530331407 | $146.04 |
| 27101 | 530023656 | $56.24 | 146323 | 530331408 | $3.50 |
| 27102 | 530023657 | $2,301.25 | 146324 | 530331409 | $82.72 |
| 27103 | 530023658 | $2,386.37 | 146325 | 530331410 | $27.58 |
| 27104 | 530023659 | $9,416.17 | 146326 | 530331411 | $14.00 |
| 27105 | 530023660 | $8,778.89 | 146327 | 530331412 | $265.56 |
| 27106 | 530023661 | $904.26 | 146328 | 530331414 | $212.21 |
| 27107 | 530023662 | $12,929.90 | 146329 | 530331415 | $31.44 |
| 27108 | 530023663 | $3,639.94 | 146330 | 530331416 | $129.42 |
| 27109 | 530023664 | $627.89 | 146331 | 530331417 | $35.81 |
| 27110 | 530023665 | $455.00 | 146332 | 530331418 | $106.39 |
| 27111 | 530023666 | $477.20 | 146333 | 530331419 | $56.64 |
| 27112 | 530023667 | $650.00 | 146334 | 530331420 | $23.94 |
| 27113 | 530023668 | $108.57 | 146335 | 530331421 | $175.50 |
| 27114 | 530023670 | $676.50 | 146336 | 530331422 | $1,202.57 |
| 27115 | 530023671 | $1,441.08 | 146337 | 530331423 | $80.29 |
| 27116 | 530023672 | $829.31 | 146338 | 530331424 | $732.52 |
| 27117 | 530023674 | $2,401.00 | 146339 | 530331425 | $10.15 |
| 27118 | 530023675 | $1,255.20 | 146340 | 530331426 | $260.41 |
| 27119 | 530023676 | $613.31 | 146341 | 530331427 | $113.66 |
| 27120 | 530023677 | $1,212.52 | 146342 | 530331428 | $17.78 |
| 27121 | 530023678 | $971.86 | 146343 | 530331429 | $321.12 |
| 27122 | 530023680 | $744.00 | 146344 | 530331430 | $57.75 |
| 27123 | 530023681 | $2,470.00 | 146345 | 530331431 | $58.08 |
| 27124 | 530023683 | $255.39 | 146346 | 530331432 | $30.34 |
| 27125 | 530023684 | $3,056.16 | 146347 | 530331435 | $183.64 |
| 27126 | 530023685 | $3,573.65 | 146348 | 530331436 | $39.40 |
| 27127 | 530023686 | $1,591.31 | 146349 | 530331437 | $172.75 |
| 27128 | 530023687 | $3,827.97 | 146350 | 530331440 | $130.00 |
| 27129 | 530023688 | $1,095.73 | 146351 | 530331441 | $71.14 |
| 27130 | 530023689 | $640.98 | 146352 | 530331442 | $95.36 |
| 27131 | 530023690 | $604.90 | 146353 | 530331443 | $40.49 |
| 27132 | 530023691 | $1,049.88 | 146354 | 530331444 | $243.22 |
| 27133 | 530023692 | $1,072.80 | 146355 | 530331445 | $54.28 |
| 27134 | 530023693 | $296.87 | 146356 | 530331446 | $241.32 |
| 27135 | 530023695 | $406.98 | 146357 | 530331447 | $214.78 |
| 27136 | 530023697 | $926.42 | 146358 | 530331448 | $335.89 |
| 27137 | 530023698 | $1,975.28 | 146359 | 530331449 | $68.97 |
| 27138 | 530023699 | $338.28 | 146360 | 530331451 | $183.34 |
| 27139 | 530023700 | $223.55 | 146361 | 530331452 | $208.00 |
| 27140 | 530023701 | $328.75 | 146362 | 530331453 | $17.50 |
| 27141 | 530023702 | $403.56 | 146363 | 530331455 | $201.98 |
| 27142 | 530023703 | $495.45 | 146364 | 530331456 | $9.79 |
| 27143 | 530023704 | $231.42 | 146365 | 530331457 | $43.04 |
| 27144 | 530023705 | $223.55 | 146366 | 530331458 | $481.00 |
| 27145 | 530023706 | $319.20 | 146367 | 530331459 | $56.98 |
| 27146 | 530023707 | $2,056.00 | 146368 | 530331460 | $21.30 |
| 27147 | 530023709 | $113.05 | 146369 | 530331461 | $255.62 |
| 27148 | 530023710 | $268.40 | 146370 | 530331462 | $22.83 |
| 27149 | 530023712 | $452.81 | 146371 | 530331463 | $129.25 |

| | | | | | |
|---|---|---|---|---|---|
| 27150 | 530023713 | $738.55 | 146372 | 530331464 | $618.01 |
| 27151 | 530023714 | $389.84 | 146373 | 530331465 | $3.94 |
| 27152 | 530023715 | $2,619.74 | 146374 | 530331466 | $5.17 |
| 27153 | 530023716 | $2,104.63 | 146375 | 530331468 | $84.71 |
| 27154 | 530023717 | $486.55 | 146376 | 530331469 | $197.98 |
| 27155 | 530023718 | $670.65 | 146377 | 530331470 | $136.80 |
| 27156 | 530023719 | $946.80 | 146378 | 530331471 | $454.47 |
| 27157 | 530023722 | $710.10 | 146379 | 530331472 | $438.07 |
| 27158 | 530023723 | $156.08 | 146380 | 530331473 | $45.98 |
| 27159 | 530023724 | $2,695.47 | 146381 | 530331474 | $35.00 |
| 27160 | 530023725 | $850.95 | 146382 | 530331475 | $673.31 |
| 27161 | 530023726 | $327.64 | 146383 | 530331477 | $92.05 |
| 27162 | 530023727 | $152.08 | 146384 | 530331478 | $237.61 |
| 27163 | 530023728 | $846.32 | 146385 | 530331479 | $54.53 |
| 27164 | 530023730 | $1,145.89 | 146386 | 530331480 | $23.94 |
| 27165 | 530023731 | $996.29 | 146387 | 530331481 | $21.22 |
| 27166 | 530023732 | $796.81 | 146388 | 530331482 | $287.00 |
| 27167 | 530023733 | $1,876.01 | 146389 | 530331483 | $521.32 |
| 27168 | 530023734 | $1,542.00 | 146390 | 530331484 | $1,231.27 |
| 27169 | 530023736 | $319.85 | 146391 | 530331485 | $142.07 |
| 27170 | 530023737 | $1,487.64 | 146392 | 530331486 | $397.33 |
| 27171 | 530023740 | $1,202.72 | 146393 | 530331487 | $563.26 |
| 27172 | 530023741 | $1,066.12 | 146394 | 530331489 | $1,192.00 |
| 27173 | 530023742 | $834.29 | 146395 | 530331490 | $2,822.21 |
| 27174 | 530023743 | $653.75 | 146396 | 530331491 | $1,192.00 |
| 27175 | 530023744 | $1,278.02 | 146397 | 530331494 | $429.00 |
| 27176 | 530023745 | $753.91 | 146398 | 530331497 | $84.08 |
| 27177 | 530023746 | $532.27 | 146399 | 530331498 | $232.75 |
| 27178 | 530023747 | $2,188.64 | 146400 | 530331499 | $206.80 |
| 27179 | 530023748 | $1,314.42 | 146401 | 530331500 | $1,723.62 |
| 27180 | 530023749 | $1,110.03 | 146402 | 530331501 | $300.89 |
| 27181 | 530023750 | $1,649.24 | 146403 | 530331502 | $56.70 |
| 27182 | 530023751 | $358.75 | 146404 | 530331503 | $456.19 |
| 27183 | 530023753 | $7,092.00 | 146405 | 530331504 | $3.63 |
| 27184 | 530023754 | $1,183.32 | 146406 | 530331505 | $103.40 |
| 27185 | 530023755 | $3,035.01 | 146407 | 530331506 | $90.62 |
| 27186 | 530023756 | $2,987.38 | 146408 | 530331507 | $189.12 |
| 27187 | 530023757 | $7,152.00 | 146409 | 530331508 | $6.50 |
| 27188 | 530023758 | $454.86 | 146410 | 530331510 | $148.54 |
| 27189 | 530023760 | $1,370.05 | 146411 | 530331512 | $92.65 |
| 27190 | 530023761 | $338.84 | 146412 | 530331513 | $2,669.67 |
| 27191 | 530023762 | $1,499.30 | 146413 | 530331514 | $1,089.68 |
| 27192 | 530023763 | $1,085.70 | 146414 | 530331515 | $21.22 |
| 27193 | 530023764 | $1,334.40 | 146415 | 530331517 | $11.92 |
| 27194 | 530023765 | $1,652.00 | 146416 | 530331518 | $132.65 |
| 27195 | 530023766 | $492.00 | 146417 | 530331519 | $543.23 |
| 27196 | 530023775 | $1,265.79 | 146418 | 530331523 | $13.59 |
| 27197 | 530023776 | $4,439.16 | 146419 | 530331524 | $162.53 |
| 27198 | 530023783 | $969.95 | 146420 | 530331525 | $8.23 |
| 27199 | 530023784 | $968.05 | 146421 | 530331526 | $960.15 |
| 27200 | 530023790 | $7.88 | 146422 | 530331527 | $1,124.50 |
| 27201 | 530023793 | $129.27 | 146423 | 530331528 | $1,185.05 |
| 27202 | 530023809 | $717.65 | 146424 | 530331529 | $84.08 |
| 27203 | 530023811 | $1,701.20 | 146425 | 530331530 | $51.90 |
| 27204 | 530023812 | $1,607.70 | 146426 | 530331531 | $406.47 |
| 27205 | 530023817 | $1,920.05 | 146427 | 530331532 | $994.75 |
| 27206 | 530023818 | $2,214.42 | 146428 | 530331533 | $279.18 |
| 27207 | 530023819 | $1,661.92 | 146429 | 530331534 | $148.05 |
| 27208 | 530023824 | $1,228.90 | 146430 | 530331538 | $27.06 |
| 27209 | 530023826 | $1,849.71 | 146431 | 530331539 | $223.53 |
| 27210 | 530023933 | $58,713.63 | 146432 | 530331545 | $22.49 |
| 27211 | 530024019 | $1,412.10 | 146433 | 530331546 | $357.76 |
| 27212 | 530024128 | $135.30 | 146434 | 530331550 | $276.15 |

| | | | | | |
|---|---|---|---|---|---|
| 27213 | 530024218 | $1,250.00 | 146435 | 530331553 | $557.46 |
| 27214 | 530024220 | $5,260.00 | 146436 | 530331555 | $36.19 |
| 27215 | 530024221 | $2,519.00 | 146437 | 530331557 | $313.66 |
| 27216 | 530024265 | $5,170.00 | 146438 | 530331562 | $82.72 |
| 27217 | 530024344 | $4,273.75 | 146439 | 530331563 | $698.21 |
| 27218 | 530028724 | $1.23 | 146440 | 530331564 | $221.56 |
| 27219 | 530028726 | $33,075.73 | 146441 | 530331565 | $65.75 |
| 27220 | 530025164 | $109.53 | 146442 | 530331566 | $252.26 |
| 27221 | 530057053 | $205,600.00 | 146443 | 530331567 | $734.76 |
| 27222 | 530057054 | $22,616.00 | 146444 | 530331568 | $144.06 |
| 27223 | 530057055 | $102,800.00 | 146445 | 530331569 | $783.47 |
| 27224 | 530057056 | $102,800.00 | 146446 | 530331570 | $917.50 |
| 27225 | 530057057 | $102,800.00 | 146447 | 530331571 | $321.71 |
| 27226 | 530057062 | $148.00 | 146448 | 530331572 | $203.77 |
| 27227 | 530073139 | $249,911.87 | 146449 | 530331573 | $225.06 |
| 27228 | 530073140 | $7,270.48 | 146450 | 530331574 | $3.69 |
| 27229 | 530073142 | $1,062.32 | 146451 | 530331575 | $2,856.99 |
| 27230 | 530073143 | $314,312.97 | 146452 | 530331576 | $594.26 |
| 27231 | 530073144 | $23,239.20 | 146453 | 530331577 | $10.50 |
| 27232 | 530073174 | $25,736.34 | 146454 | 530331578 | $101.30 |
| 27233 | 530073175 | $1,018,552.08 | 146455 | 530331579 | $45.92 |
| 27234 | 530073176 | $139,920.06 | 146456 | 530331581 | $20.72 |
| 27235 | 530073177 | $146,120.13 | 146457 | 530331583 | $14.00 |
| 27236 | 530073178 | $158,168.40 | 146458 | 530331586 | $2,327.05 |
| 27237 | 530073179 | $47,137.48 | 146459 | 530331587 | $356.18 |
| 27238 | 530073181 | $10,178.10 | 146460 | 530331588 | $76.44 |
| 27239 | 530073182 | $81,462.30 | 146461 | 530331589 | $195.00 |
| 27240 | 530073183 | $95,403.35 | 146462 | 530331591 | $137.79 |
| 27241 | 530073184 | $131,639.81 | 146463 | 530331592 | $205.30 |
| 27242 | 530073185 | $81,494.04 | 146464 | 530331593 | $25.07 |
| 27243 | 530073194 | $263.06 | 146465 | 530331594 | $45.33 |
| 27244 | 530073196 | $288,970.94 | 146466 | 530331595 | $78.80 |
| 27245 | 530073198 | $3,032.40 | 146467 | 530331596 | $110.79 |
| 27246 | 530073205 | $373.98 | 146468 | 530331597 | $2.98 |
| 27247 | 530073208 | $2,630.00 | 146469 | 530331598 | $144.65 |
| 27248 | 530073216 | $3,936.80 | 146470 | 530331599 | $3,196.28 |
| 27249 | 530073262 | $1,447.36 | 146471 | 530331600 | $175.14 |
| 27250 | 530073265 | $12,661.60 | 146472 | 530331601 | $56.12 |
| 27251 | 530073267 | $105.46 | 146473 | 530331602 | $193.78 |
| 27252 | 530073273 | $51,205.46 | 146474 | 530331603 | $190.17 |
| 27253 | 530073274 | $797.76 | 146475 | 530331604 | $2,106.39 |
| 27254 | 530073280 | $9,477.02 | 146476 | 530331606 | $1,826.59 |
| 27255 | 530073281 | $72,941.34 | 146477 | 530331607 | $26.30 |
| 27256 | 530073282 | $166,594.83 | 146478 | 530331609 | $51.22 |
| 27257 | 530073283 | $13,171.60 | 146479 | 530331610 | $141.55 |
| 27258 | 530073286 | $22,888.02 | 146480 | 530331611 | $572.16 |
| 27259 | 530073288 | $4,264.76 | 146481 | 530331612 | $223.79 |
| 27260 | 530073305 | $15,634.40 | 146482 | 530331613 | $416.17 |
| 27261 | 530073306 | $18,255.60 | 146483 | 530331614 | $574.03 |
| 27262 | 530073307 | $18,255.60 | 146484 | 530331616 | $39.40 |
| 27263 | 530073308 | $18,255.60 | 146485 | 530331617 | $33.44 |
| 27264 | 530073309 | $18,255.60 | 146486 | 530331620 | $1,613.96 |
| 27265 | 530073313 | $452.20 | 146487 | 530331621 | $550.71 |
| 27266 | 530073315 | $795.77 | 146488 | 530331622 | $108.93 |
| 27267 | 530073319 | $61.50 | 146489 | 530331624 | $9.41 |
| 27268 | 530073324 | $550.43 | 146490 | 530331625 | $7.47 |
| 27269 | 530073329 | $4,189.50 | 146491 | 530331627 | $297.48 |
| 27270 | 530073337 | $164.82 | 146492 | 530331628 | $8.78 |
| 27271 | 530073340 | $1,629.25 | 146493 | 530331629 | $20.53 |
| 27272 | 530073343 | $412.30 | 146494 | 530331630 | $98.87 |
| 27273 | 530073347 | $2,500.40 | 146495 | 530331632 | $211.30 |
| 27274 | 530073348 | $917.70 | 146496 | 530331634 | $42.00 |
| 27275 | 530073353 | $3,078.98 | 146497 | 530331635 | $42.62 |

| | | | | | |
|---|---|---|---|---|---|
| 27276 | 530073354 | $2,763.35 | 146498 | 530331637 | $328.20 |
| 27277 | 530073357 | $1,179,022.67 | 146499 | 530331638 | $36.75 |
| 27278 | 530073358 | $50,700.00 | 146500 | 530331639 | $47.88 |
| 27279 | 530073359 | $476,660.92 | 146501 | 530331640 | $590.86 |
| 27280 | 530073360 | $667,967.59 | 146502 | 530331641 | $5.17 |
| 27281 | 530073361 | $4,757.88 | 146503 | 530331642 | $77.55 |
| 27282 | 530073362 | $694.75 | 146504 | 530331643 | $451.02 |
| 27283 | 530073363 | $9,680.04 | 146505 | 530331644 | $182.00 |
| 27284 | 530073366 | $646,821.90 | 146506 | 530331645 | $254.42 |
| 27285 | 530073367 | $295,540.64 | 146507 | 530331646 | $1,627.14 |
| 27286 | 530073369 | $478.80 | 146508 | 530331647 | $335.37 |
| 27287 | 530073370 | $2,428.02 | 146509 | 530331648 | $186.12 |
| 27288 | 530073380 | $5,173.70 | 146510 | 530331649 | $1,950.00 |
| 27289 | 530073382 | $538.65 | 146511 | 530331652 | $326.69 |
| 27290 | 530073383 | $288.65 | 146512 | 530331653 | $19.58 |
| 27291 | 530073384 | $571.90 | 146513 | 530331654 | $24.58 |
| 27292 | 530073385 | $1,392.54 | 146514 | 530331655 | $5.17 |
| 27293 | 530073387 | $1,403.15 | 146515 | 530331658 | $192.23 |
| 27294 | 530073388 | $2,606.80 | 146516 | 530331659 | $108.57 |
| 27295 | 530073389 | $1,735.65 | 146517 | 530331660 | $586.39 |
| 27296 | 530073390 | $701.19 | 146518 | 530331666 | $87.50 |
| 27297 | 530073391 | $488.58 | 146519 | 530331667 | $118.34 |
| 27298 | 530073392 | $1,456.16 | 146520 | 530331668 | $337.10 |
| 27299 | 530073393 | $1,111.50 | 146521 | 530331670 | $55.35 |
| 27300 | 530073417 | $2,688.40 | 146522 | 530331671 | $1.23 |
| 27301 | 530073419 | $279.30 | 146523 | 530331672 | $9.51 |
| 27302 | 530073421 | $1,855.35 | 146524 | 530331673 | $9.08 |
| 27303 | 530073423 | $2,519.17 | 146525 | 530331674 | $26.30 |
| 27304 | 530073430 | $1,103.90 | 146526 | 530331675 | $405.28 |
| 27305 | 530073441 | $277.57 | 146527 | 530331678 | $97.67 |
| 27306 | 530073447 | $4,780.20 | 146528 | 530331679 | $13.00 |
| 27307 | 530073452 | $452.20 | 146529 | 530331680 | $119.12 |
| 27308 | 530073459 | $1,389.66 | 146530 | 530331681 | $23.84 |
| 27309 | 530073464 | $251.00 | 146531 | 530331682 | $97.67 |
| 27310 | 530073466 | $219.45 | 146532 | 530331684 | $509.66 |
| 27311 | 530073468 | $206.15 | 146533 | 530331686 | $34.37 |
| 27312 | 530073469 | $305.90 | 146534 | 530331687 | $534.36 |
| 27313 | 530073470 | $279.30 | 146535 | 530331688 | $56.94 |
| 27314 | 530073471 | $266.00 | 146536 | 530331691 | $1,777.70 |
| 27315 | 530073472 | $399.00 | 146537 | 530331694 | $48.42 |
| 27316 | 530073473 | $299.25 | 146538 | 530331695 | $574.50 |
| 27317 | 530073474 | $392.35 | 146539 | 530331697 | $753.76 |
| 27318 | 530073476 | $1,841.32 | 146540 | 530331698 | $227.25 |
| 27319 | 530073479 | $1,596.34 | 146541 | 530331699 | $89.79 |
| 27320 | 530073481 | $158.27 | 146542 | 530331700 | $2.55 |
| 27321 | 530073483 | $9,762.20 | 146543 | 530331701 | $132.52 |
| 27322 | 530073484 | $2,699.11 | 146544 | 530331702 | $221.10 |
| 27323 | 530073486 | $2,603.70 | 146545 | 530331703 | $313.20 |
| 27324 | 530073489 | $2,174.55 | 146546 | 530331704 | $483.07 |
| 27325 | 530073497 | $2,161.25 | 146547 | 530331705 | $38.83 |
| 27326 | 530073498 | $887.68 | 146548 | 530331706 | $50.43 |
| 27327 | 530073502 | $438.90 | 146549 | 530331707 | $392.98 |
| 27328 | 530073507 | $536.28 | 146550 | 530331708 | $428.28 |
| 27329 | 530073513 | $292.98 | 146551 | 530331709 | $120.01 |
| 27330 | 530073514 | $346.18 | 146552 | 530331710 | $139.63 |
| 27331 | 530073515 | $132.00 | 146553 | 530331711 | $30.83 |
| 27332 | 530073526 | $5,266.80 | 146554 | 530331714 | $196.55 |
| 27333 | 530073527 | $6,669.95 | 146555 | 530331715 | $177.72 |
| 27334 | 530073529 | $1,443.05 | 146556 | 530331716 | $708.68 |
| 27335 | 530073531 | $1,024.10 | 146557 | 530331717 | $269.42 |
| 27336 | 530073537 | $1,214.74 | 146558 | 530331718 | $305.94 |
| 27337 | 530073540 | $3,231.90 | 146559 | 530331719 | $279.63 |
| 27338 | 530073542 | $1,276.80 | 146560 | 530331720 | $16.72 |

| | | | | | |
|---|---|---|---|---|---|
| 27339 | 530073543 | $545.30 | 146561 | 530331722 | $206.45 |
| 27340 | 530073544 | $638.40 | 146562 | 530331723 | $26.49 |
| 27341 | 530073545 | $498.75 | 146563 | 530331724 | $50.41 |
| 27342 | 530073546 | $638.40 | 146564 | 530331725 | $16.09 |
| 27343 | 530073548 | $379.40 | 146565 | 530331726 | $407.65 |
| 27344 | 530073558 | $1,593.40 | 146566 | 530331727 | $199.00 |
| 27345 | 530073559 | $931.00 | 146567 | 530331729 | $724.13 |
| 27346 | 530073561 | $997.69 | 146568 | 530331730 | $48.36 |
| 27347 | 530073565 | $412.30 | 146569 | 530331731 | $157.60 |
| 27348 | 530073566 | $2,279.25 | 146570 | 530331732 | $319.14 |
| 27349 | 530073583 | $492.10 | 146571 | 530331734 | $29.75 |
| 27350 | 530073588 | $2,854.09 | 146572 | 530331736 | $23.64 |
| 27351 | 530073593 | $689.77 | 146573 | 530331738 | $73.50 |
| 27352 | 530073595 | $1,193.31 | 146574 | 530331739 | $54.25 |
| 27353 | 530073599 | $1,695.75 | 146575 | 530331740 | $33.25 |
| 27354 | 530073605 | $53,729.96 | 146576 | 530331741 | $19.07 |
| 27355 | 530073607 | $1,251.60 | 146577 | 530331744 | $531.35 |
| 27356 | 530073608 | $719.60 | 146578 | 530331745 | $70.79 |
| 27357 | 530073609 | $68.50 | 146579 | 530331746 | $1,549.60 |
| 27358 | 530073612 | $417.45 | 146580 | 530331747 | $7.88 |
| 27359 | 530073614 | $580.80 | 146581 | 530331748 | $192.62 |
| 27360 | 530073615 | $1,953.50 | 146582 | 530331749 | $19.25 |
| 27361 | 530073617 | $1,918.90 | 146583 | 530331751 | $1,171.23 |
| 27362 | 530073619 | $274.20 | 146584 | 530331752 | $120.07 |
| 27363 | 530073621 | $1,626.46 | 146585 | 530331753 | $122.88 |
| 27364 | 530073624 | $492.10 | 146586 | 530331754 | $229.58 |
| 27365 | 530073635 | $345.80 | 146587 | 530331756 | $149.72 |
| 27366 | 530073637 | $1,948.45 | 146588 | 530331758 | $59.60 |
| 27367 | 530073639 | $779.74 | 146589 | 530331759 | $1,172.79 |
| 27368 | 530073640 | $4,176.20 | 146590 | 530331760 | $1,061.83 |
| 27369 | 530073641 | $1,626.46 | 146591 | 530331761 | $8.88 |
| 27370 | 530073651 | $1,343.30 | 146592 | 530331762 | $201.31 |
| 27371 | 530073656 | $321.83 | 146593 | 530331764 | $248.21 |
| 27372 | 530073657 | $1,349.95 | 146594 | 530331766 | $166.23 |
| 27373 | 530073660 | $4,541.95 | 146595 | 530331767 | $5.17 |
| 27374 | 530073667 | $1,120.39 | 146596 | 530331769 | $51.22 |
| 27375 | 530073668 | $360.40 | 146597 | 530331770 | $86.68 |
| 27376 | 530073679 | $1,097.25 | 146598 | 530331771 | $429.11 |
| 27377 | 530073682 | $1,849.39 | 146599 | 530331773 | $194.94 |
| 27378 | 530073685 | $312.55 | 146600 | 530331775 | $31.31 |
| 27379 | 530073689 | $285.95 | 146601 | 530331776 | $68.01 |
| 27380 | 530073696 | $392,214.30 | 146602 | 530331777 | $559.00 |
| 27381 | 530073709 | $1,089.64 | 146603 | 530331778 | $55.90 |
| 27382 | 530073723 | $1,097.25 | 146604 | 530331779 | $221.64 |
| 27383 | 530073727 | $425.60 | 146605 | 530331780 | $68.97 |
| 27384 | 530073730 | $547.47 | 146606 | 530331783 | $227.50 |
| 27385 | 530073732 | $3,122.08 | 146607 | 530331784 | $169.00 |
| 27386 | 530073733 | $19,351.50 | 146608 | 530331785 | $254.44 |
| 27387 | 530073734 | $2,613.60 | 146609 | 530331786 | $733.47 |
| 27388 | 530073736 | $665.00 | 146610 | 530331787 | $45.27 |
| 27389 | 530073737 | $1,888.60 | 146611 | 530331791 | $205.22 |
| 27390 | 530073738 | $911.05 | 146612 | 530331792 | $63.24 |
| 27391 | 530073739 | $1,476.30 | 146613 | 530331794 | $115.80 |
| 27392 | 530073740 | $1,941.80 | 146614 | 530331795 | $113.74 |
| 27393 | 530073742 | $422.76 | 146615 | 530331796 | $6.50 |
| 27394 | 530073744 | $2,216.78 | 146616 | 530331800 | $46.44 |
| 27395 | 530073746 | $195.12 | 146617 | 530331801 | $519.56 |
| 27396 | 530073747 | $1,734.15 | 146618 | 530331802 | $51.70 |
| 27397 | 530073749 | $260.16 | 146619 | 530331803 | $11.47 |
| 27398 | 530073751 | $1,407.09 | 146620 | 530331804 | $17.25 |
| 27399 | 530073753 | $399.00 | 146621 | 530331806 | $97.67 |
| 27400 | 530073754 | $1,955.10 | 146622 | 530331807 | $396.65 |
| 27401 | 530073755 | $1,004.15 | 146623 | 530331808 | $8,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 27402 | 530073756 | $924.35 | 146624 | 530331809 | $492.00 |
| 27403 | 530073764 | $15,628.94 | 146625 | 530331810 | $64.93 |
| 27404 | 530073765 | $944.30 | 146626 | 530331812 | $459.20 |
| 27405 | 530073766 | $271.00 | 146627 | 530331813 | $45.62 |
| 27406 | 530073767 | $1,122.63 | 146628 | 530331814 | $19.67 |
| 27407 | 530073768 | $1,589.35 | 146629 | 530331815 | $395.81 |
| 27408 | 530073769 | $1,054.00 | 146630 | 530331816 | $36.19 |
| 27409 | 530073770 | $1,157.10 | 146631 | 530331817 | $165.11 |
| 27410 | 530073771 | $3,557.75 | 146632 | 530331818 | $129.07 |
| 27411 | 530073772 | $332.50 | 146633 | 530331819 | $287.74 |
| 27412 | 530073773 | $3,661.87 | 146634 | 530331820 | $286.33 |
| 27413 | 530073776 | $1,915.20 | 146635 | 530331821 | $262.24 |
| 27414 | 530073780 | $2,560.25 | 146636 | 530331822 | $495.37 |
| 27415 | 530073783 | $1,768.90 | 146637 | 530331824 | $10.50 |
| 27416 | 530073785 | $2,699.90 | 146638 | 530331825 | $218.22 |
| 27417 | 530073786 | $718.20 | 146639 | 530331827 | $140.22 |
| 27418 | 530073787 | $753.41 | 146640 | 530331828 | $163.12 |
| 27419 | 530073788 | $1,655.85 | 146641 | 530331829 | $164.43 |
| 27420 | 530073789 | $1,901.90 | 146642 | 530331830 | $66.96 |
| 27421 | 530073790 | $6,616.75 | 146643 | 530331832 | $483.17 |
| 27422 | 530073792 | $3,576.91 | 146644 | 530331833 | $596.00 |
| 27423 | 530073793 | $2,779.70 | 146645 | 530331834 | $863.88 |
| 27424 | 530073794 | $176.51 | 146646 | 530331835 | $1,047.58 |
| 27425 | 530073797 | $352.45 | 146647 | 530331836 | $4,449.99 |
| 27426 | 530073798 | $2,021.60 | 146648 | 530331837 | $70.13 |
| 27427 | 530073800 | $911.05 | 146649 | 530331838 | $41.11 |
| 27428 | 530073801 | $2,533.65 | 146650 | 530331839 | $152.11 |
| 27429 | 530073802 | $93.04 | 146651 | 530331841 | $72.38 |
| 27430 | 530073814 | $272.65 | 146652 | 530331842 | $184.10 |
| 27431 | 530073819 | $2,048.14 | 146653 | 530331843 | $20.93 |
| 27432 | 530073820 | $864.50 | 146654 | 530331844 | $109.15 |
| 27433 | 530073822 | $1,709.95 | 146655 | 530331846 | $23.84 |
| 27434 | 530073823 | $1,542.60 | 146656 | 530331847 | $19.45 |
| 27435 | 530073833 | $738.15 | 146657 | 530331848 | $51.70 |
| 27436 | 530073853 | $951.68 | 146658 | 530331850 | $5,847.70 |
| 27437 | 530073856 | $1,989.06 | 146659 | 530331851 | $28.00 |
| 27438 | 530073860 | $1,629.25 | 146660 | 530331852 | $23.56 |
| 27439 | 530073863 | $3,178.50 | 146661 | 530331853 | $113.74 |
| 27440 | 530073868 | $59,545.43 | 146662 | 530331854 | $47.68 |
| 27441 | 530073869 | $1,935.15 | 146663 | 530331855 | $145.38 |
| 27442 | 530073871 | $1,955.10 | 146664 | 530331856 | $249.03 |
| 27443 | 530073873 | $2,128.00 | 146665 | 530331857 | $253.62 |
| 27444 | 530073892 | $344.50 | 146666 | 530331858 | $1,235.29 |
| 27445 | 530073902 | $12,850.35 | 146667 | 530331859 | $638.85 |
| 27446 | 530073904 | $2,672.80 | 146668 | 530331860 | $1,372.62 |
| 27447 | 530073914 | $60,376.20 | 146669 | 530331861 | $24.29 |
| 27448 | 530073919 | $344.35 | 146670 | 530331863 | $409.75 |
| 27449 | 530073920 | $1,243.54 | 146671 | 530331864 | $34.93 |
| 27450 | 530073924 | $10,835.55 | 146672 | 530331866 | $40.13 |
| 27451 | 530073926 | $1,416.45 | 146673 | 530331867 | $133.59 |
| 27452 | 530073927 | $1,549.45 | 146674 | 530331869 | $637.07 |
| 27453 | 530073939 | $1,914.47 | 146675 | 530331870 | $262.71 |
| 27454 | 530073943 | $1,330.00 | 146676 | 530331871 | $493.19 |
| 27455 | 530073949 | $8,291.04 | 146677 | 530331872 | $103.40 |
| 27456 | 530073950 | $1,001.88 | 146678 | 530331873 | $4,072.23 |
| 27457 | 530073952 | $2,765.67 | 146679 | 530331874 | $9.84 |
| 27458 | 530073958 | $3,415.16 | 146680 | 530331875 | $197.64 |
| 27459 | 530073964 | $436.75 | 146681 | 530331876 | $130.02 |
| 27460 | 530073975 | $638.40 | 146682 | 530331877 | $143.04 |
| 27461 | 530073976 | $66.50 | 146683 | 530331878 | $2,336.16 |
| 27462 | 530073977 | $4,454.60 | 146684 | 530331879 | $1,828.75 |
| 27463 | 530073978 | $712.83 | 146685 | 530331881 | $161.99 |
| 27464 | 530073979 | $4,754.75 | 146686 | 530331884 | $35.64 |

| | | | | | |
|---|---|---|---|---|---|
| 27465 | 530073981 | $1,409.80 | 146687 | 530331885 | $47.68 |
| 27466 | 530073985 | $1,549.45 | 146688 | 530331886 | $26.30 |
| 27467 | 530073989 | $421.19 | 146689 | 530331887 | $167.72 |
| 27468 | 530073991 | $2,187.76 | 146690 | 530331888 | $8.60 |
| 27469 | 530073992 | $4,615.10 | 146691 | 530331889 | $422.94 |
| 27470 | 530073996 | $23,527.85 | 146692 | 530331890 | $334.09 |
| 27471 | 530073999 | $16,430.62 | 146693 | 530331891 | $1,777.70 |
| 27472 | 530074000 | $116,923.60 | 146694 | 530331892 | $1,777.70 |
| 27473 | 530074006 | $2,746.45 | 146695 | 530331893 | $344.84 |
| 27474 | 530074022 | $65.00 | 146696 | 530331894 | $1,777.70 |
| 27475 | 530074023 | $1,244.95 | 146697 | 530331895 | $132.76 |
| 27476 | 530074025 | $3,680.24 | 146698 | 530331896 | $99.75 |
| 27477 | 530074034 | $2,699.90 | 146699 | 530331897 | $139.65 |
| 27478 | 530074035 | $848.95 | 146700 | 530331898 | $22.02 |
| 27479 | 530074036 | $782.23 | 146701 | 530331899 | $79.45 |
| 27480 | 530074037 | $279.30 | 146702 | 530331902 | $358.44 |
| 27481 | 530074039 | $16,219.90 | 146703 | 530331903 | $999.40 |
| 27482 | 530074042 | $2,016.22 | 146704 | 530331906 | $19.70 |
| 27483 | 530074048 | $1,808.80 | 146705 | 530331907 | $9.30 |
| 27484 | 530074051 | $711.55 | 146706 | 530331909 | $9.11 |
| 27485 | 530074052 | $150.60 | 146707 | 530331910 | $153.08 |
| 27486 | 530074053 | $873.47 | 146708 | 530331911 | $84.52 |
| 27487 | 530074059 | $236.50 | 146709 | 530331912 | $557.42 |
| 27488 | 530074061 | $129.25 | 146710 | 530331913 | $31.52 |
| 27489 | 530074067 | $15,709.40 | 146711 | 530331915 | $58.60 |
| 27490 | 530074080 | $1,324.60 | 146712 | 530331916 | $3,110.72 |
| 27491 | 530074086 | $634.92 | 146713 | 530331918 | $131.93 |
| 27492 | 530074087 | $1,067.74 | 146714 | 530331919 | $175.19 |
| 27493 | 530074088 | $1,889.57 | 146715 | 530331922 | $567.08 |
| 27494 | 530074089 | $962.71 | 146716 | 530331923 | $27.58 |
| 27495 | 530074109 | $180.72 | 146717 | 530331924 | $39.00 |
| 27496 | 530074113 | $1,083.95 | 146718 | 530331925 | $635.49 |
| 27497 | 530074114 | $379.05 | 146719 | 530331927 | $311.75 |
| 27498 | 530074115 | $750.95 | 146720 | 530331929 | $9.75 |
| 27499 | 530074117 | $108.86 | 146721 | 530331931 | $203.76 |
| 27500 | 530074122 | $833.31 | 146722 | 530331932 | $232.55 |
| 27501 | 530074125 | $923.67 | 146723 | 530331934 | $596.00 |
| 27502 | 530074133 | $472.15 | 146724 | 530331935 | $265.91 |
| 27503 | 530074134 | $712.83 | 146725 | 530331936 | $407.01 |
| 27504 | 530074135 | $803.19 | 146726 | 530331937 | $194.34 |
| 27505 | 530074138 | $1,695.75 | 146727 | 530331938 | $87.51 |
| 27506 | 530074139 | $468.51 | 146728 | 530331939 | $175.89 |
| 27507 | 530074140 | $2,187.85 | 146729 | 530331940 | $277.93 |
| 27508 | 530074141 | $3,418.78 | 146730 | 530331941 | $585.27 |
| 27509 | 530074142 | $1,862.00 | 146731 | 530331942 | $12.25 |
| 27510 | 530074149 | $1,383.20 | 146732 | 530331943 | $41.36 |
| 27511 | 530074151 | $720.43 | 146733 | 530331944 | $72.24 |
| 27512 | 530074152 | $793.58 | 146734 | 530331945 | $10.26 |
| 27513 | 530074153 | $800.23 | 146735 | 530331946 | $46.74 |
| 27514 | 530074155 | $3,411.45 | 146736 | 530331947 | $51.70 |
| 27515 | 530074156 | $1,816.40 | 146737 | 530331948 | $67.98 |
| 27516 | 530074158 | $773.63 | 146738 | 530331950 | $19.95 |
| 27517 | 530074164 | $425.60 | 146739 | 530331951 | $10.50 |
| 27518 | 530074166 | $1,120.75 | 146740 | 530331952 | $36.75 |
| 27519 | 530074176 | $598.50 | 146741 | 530331954 | $539.50 |
| 27520 | 530074177 | $202.95 | 146742 | 530331955 | $36.19 |
| 27521 | 530074179 | $214.06 | 146743 | 530331956 | $30.44 |
| 27522 | 530074181 | $2,188.27 | 146744 | 530331957 | $145.30 |
| 27523 | 530074186 | $485.45 | 146745 | 530331958 | $73.08 |
| 27524 | 530074188 | $375.09 | 146746 | 530331960 | $443.12 |
| 27525 | 530074189 | $438.90 | 146747 | 530331962 | $18.45 |
| 27526 | 530074190 | $950.95 | 146748 | 530331965 | $28.29 |
| 27527 | 530074191 | $16,478.18 | 146749 | 530331966 | $467.49 |

| | | | | | |
|---|---|---|---|---|---|
| 27528 | 530074194 | $1,017.45 | 146750 | 530331967 | $506.06 |
| 27529 | 530074195 | $2,061.50 | 146751 | 530331969 | $126.08 |
| 27530 | 530074196 | $666.48 | 146752 | 530331970 | $30.75 |
| 27531 | 530074198 | $658.35 | 146753 | 530331971 | $1,092.65 |
| 27532 | 530074199 | $405.65 | 146754 | 530331972 | $197.58 |
| 27533 | 530074200 | $574.94 | 146755 | 530331973 | $3,105.70 |
| 27534 | 530074207 | $8,684.90 | 146756 | 530331974 | $56.83 |
| 27535 | 530074210 | $9,443.00 | 146757 | 530331976 | $297.19 |
| 27536 | 530074214 | $563.92 | 146758 | 530331977 | $980.95 |
| 27537 | 530074216 | $1,536.15 | 146759 | 530331980 | $1,927.41 |
| 27538 | 530074218 | $206.15 | 146760 | 530331981 | $315.12 |
| 27539 | 530074219 | $205.60 | 146761 | 530331982 | $1,000.13 |
| 27540 | 530074221 | $6,743.10 | 146762 | 530331983 | $833.77 |
| 27541 | 530074222 | $42,579.95 | 146763 | 530331984 | $341.51 |
| 27542 | 530074223 | $773.63 | 146764 | 530331985 | $133.69 |
| 27543 | 530074224 | $766.98 | 146765 | 530331986 | $38.21 |
| 27544 | 530074225 | $820.18 | 146766 | 530331988 | $399.28 |
| 27545 | 530074226 | $744.80 | 146767 | 530331989 | $485.17 |
| 27546 | 530074227 | $239.40 | 146768 | 530331991 | $38.22 |
| 27547 | 530074233 | $971.29 | 146769 | 530331992 | $195.00 |
| 27548 | 530074234 | $100.05 | 146770 | 530331993 | $977.44 |
| 27549 | 530074235 | $308.70 | 146771 | 530331994 | $29.76 |
| 27550 | 530074237 | $211.80 | 146772 | 530331995 | $825.50 |
| 27551 | 530074240 | $15,471.69 | 146773 | 530331996 | $61.71 |
| 27552 | 530074241 | $37,515.87 | 146774 | 530331997 | $335.27 |
| 27553 | 530074243 | $1,067.65 | 146775 | 530331998 | $125.30 |
| 27554 | 530074254 | $465.44 | 146776 | 530332000 | $29.78 |
| 27555 | 530074264 | $1,749.30 | 146777 | 530332001 | $159.49 |
| 27556 | 530074265 | $843.95 | 146778 | 530332002 | $234.47 |
| 27557 | 530074266 | $66.50 | 146779 | 530332004 | $39.93 |
| 27558 | 530074267 | $370.12 | 146780 | 530332006 | $98.23 |
| 27559 | 530074272 | $171.40 | 146781 | 530332009 | $610.21 |
| 27560 | 530074273 | $518.70 | 146782 | 530332010 | $2,956.76 |
| 27561 | 530074278 | $1,830.67 | 146783 | 530332013 | $100.50 |
| 27562 | 530074282 | $1,005.40 | 146784 | 530332016 | $129.58 |
| 27563 | 530074283 | $607.24 | 146785 | 530332017 | $363.13 |
| 27564 | 530074284 | $311.91 | 146786 | 530332020 | $148.20 |
| 27565 | 530074285 | $3,990.00 | 146787 | 530332021 | $108.40 |
| 27566 | 530074290 | $65.00 | 146788 | 530332022 | $102.53 |
| 27567 | 530074291 | $452.20 | 146789 | 530332023 | $40.13 |
| 27568 | 530074292 | $946.80 | 146790 | 530332024 | $3,346.50 |
| 27569 | 530074293 | $622.47 | 146791 | 530332026 | $178.73 |
| 27570 | 530074294 | $963.83 | 146792 | 530332028 | $110.82 |
| 27571 | 530074295 | $58.50 | 146793 | 530332029 | $288.53 |
| 27572 | 530074299 | $31,548.93 | 146794 | 530332030 | $877.06 |
| 27573 | 530074300 | $1,107.00 | 146795 | 530332031 | $101.89 |
| 27574 | 530074305 | $678.96 | 146796 | 530332032 | $858.87 |
| 27575 | 530074312 | $993.95 | 146797 | 530332033 | $2.06 |
| 27576 | 530074314 | $953.79 | 146798 | 530332034 | $432.49 |
| 27577 | 530074333 | $4,708.71 | 146799 | 530332035 | $31.44 |
| 27578 | 530074334 | $4,626.00 | 146800 | 530332036 | $287.68 |
| 27579 | 530074338 | $2,339.30 | 146801 | 530332037 | $119.45 |
| 27580 | 530074339 | $1,662.50 | 146802 | 530332040 | $175.61 |
| 27581 | 530074342 | $671.65 | 146803 | 530332041 | $2,384.00 |
| 27582 | 530074343 | $7,581.00 | 146804 | 530332042 | $171.68 |
| 27583 | 530074349 | $4,780.50 | 146805 | 530332043 | $168.80 |
| 27584 | 530074353 | $5,519.50 | 146806 | 530332045 | $2,921.00 |
| 27585 | 530074354 | $4,156.25 | 146807 | 530332046 | $8,876.25 |
| 27586 | 530074361 | $518.70 | 146808 | 530332048 | $429.78 |
| 27587 | 530074362 | $2,747.25 | 146809 | 530332049 | $71.62 |
| 27588 | 530074364 | $126.35 | 146810 | 530332051 | $434.53 |
| 27589 | 530074365 | $2,600.15 | 146811 | 530332054 | $78.84 |
| 27590 | 530074367 | $319.20 | 146812 | 530332055 | $233.73 |

| | | | | | |
|---|---|---|---|---|---|
| 27591 | 530074369 | $12,339.11 | 146813 | 530332056 | $7.44 |
| 27592 | 530074371 | $3,945.00 | 146814 | 530332057 | $37.10 |
| 27593 | 530074373 | $13,446.63 | 146815 | 530332058 | $21.30 |
| 27594 | 530074374 | $9,882.64 | 146816 | 530332059 | $204.33 |
| 27595 | 530074375 | $172.40 | 146817 | 530332062 | $39.45 |
| 27596 | 530074376 | $860.08 | 146818 | 530332065 | $4,301.31 |
| 27597 | 530074377 | $246.05 | 146819 | 530332067 | $126.90 |
| 27598 | 530074382 | $169,159.20 | 146820 | 530332069 | $65.84 |
| 27599 | 530074390 | $73.15 | 146821 | 530332070 | $648.63 |
| 27600 | 530074392 | $48,383.21 | 146822 | 530332071 | $20.52 |
| 27601 | 530074396 | $639.00 | 146823 | 530332072 | $1,348.19 |
| 27602 | 530074398 | $1,692.90 | 146824 | 530332073 | $1,204.47 |
| 27603 | 530074401 | $75.55 | 146825 | 530332074 | $32.50 |
| 27604 | 530074402 | $94.33 | 146826 | 530332075 | $1,363.51 |
| 27605 | 530074403 | $2,441.56 | 146827 | 530332076 | $271.88 |
| 27606 | 530074404 | $2,114.56 | 146828 | 530332077 | $19.65 |
| 27607 | 530074412 | $731.50 | 146829 | 530332078 | $50.39 |
| 27608 | 530074417 | $6,145.52 | 146830 | 530332079 | $391.89 |
| 27609 | 530074419 | $14,411.10 | 146831 | 530332080 | $306.47 |
| 27610 | 530074420 | $1,651.71 | 146832 | 530332081 | $170.12 |
| 27611 | 530074422 | $1,227.75 | 146833 | 530332082 | $338.95 |
| 27612 | 530074423 | $5,253.50 | 146834 | 530332083 | $83.22 |
| 27613 | 530074428 | $392.35 | 146835 | 530332084 | $205.20 |
| 27614 | 530074432 | $1,642.55 | 146836 | 530332085 | $956.10 |
| 27615 | 530074437 | $186.20 | 146837 | 530332086 | $3,231.87 |
| 27616 | 530074438 | $179.55 | 146838 | 530332087 | $269.98 |
| 27617 | 530074440 | $5,188.50 | 146839 | 530332089 | $887.38 |
| 27618 | 530074444 | $19,028.00 | 146840 | 530332090 | $14.45 |
| 27619 | 530074445 | $926.60 | 146841 | 530332091 | $141.36 |
| 27620 | 530074446 | $1,453.50 | 146842 | 530332093 | $293.58 |
| 27621 | 530074450 | $3,604.30 | 146843 | 530332094 | $20.53 |
| 27622 | 530074454 | $326.36 | 146844 | 530332095 | $221.50 |
| 27623 | 530074456 | $359.10 | 146845 | 530332096 | $30.09 |
| 27624 | 530074457 | $724.85 | 146846 | 530332097 | $200.55 |
| 27625 | 530074458 | $2,147.95 | 146847 | 530332098 | $32.50 |
| 27626 | 530074459 | $1,027.11 | 146848 | 530332102 | $35.22 |
| 27627 | 530074461 | $192.85 | 146849 | 530332103 | $47.66 |
| 27628 | 530074467 | $877.85 | 146850 | 530332105 | $26.30 |
| 27629 | 530074484 | $10,307.50 | 146851 | 530332107 | $137.72 |
| 27630 | 530074486 | $3,857.00 | 146852 | 530332108 | $82.72 |
| 27631 | 530074491 | $69,969.69 | 146853 | 530332114 | $279.01 |
| 27632 | 530074492 | $69,717.47 | 146854 | 530332115 | $102.18 |
| 27633 | 530074493 | $376.90 | 146855 | 530332116 | $34.22 |
| 27634 | 530074496 | $77.25 | 146856 | 530332117 | $78.90 |
| 27635 | 530074500 | $1,110.55 | 146857 | 530332119 | $371.68 |
| 27636 | 530074501 | $844.55 | 146858 | 530332124 | $45.50 |
| 27637 | 530074502 | $121.30 | 146859 | 530332125 | $55.35 |
| 27638 | 530074513 | $119.70 | 146860 | 530332126 | $86.85 |
| 27639 | 530074514 | $492.10 | 146861 | 530332127 | $444.45 |
| 27640 | 530074515 | $1,282.24 | 146862 | 530332128 | $298.12 |
| 27641 | 530074518 | $2,268.40 | 146863 | 530332129 | $2,093.41 |
| 27642 | 530074524 | $1,496.25 | 146864 | 530332130 | $1,516.17 |
| 27643 | 530074534 | $512.05 | 146865 | 530332132 | $157.19 |
| 27644 | 530074535 | $512.05 | 146866 | 530332133 | $141.47 |
| 27645 | 530074542 | $1,130.50 | 146867 | 530332135 | $389.45 |
| 27646 | 530074564 | $1,470.22 | 146868 | 530332137 | $931.89 |
| 27647 | 530074565 | $272.65 | 146869 | 530332138 | $117.44 |
| 27648 | 530074568 | $1,303.40 | 146870 | 530332140 | $59.32 |
| 27649 | 530074569 | $967.60 | 146871 | 530332141 | $261.72 |
| 27650 | 530074570 | $4,083.10 | 146872 | 530332142 | $62.88 |
| 27651 | 530074571 | $4,715.00 | 146873 | 530332143 | $102.18 |
| 27652 | 530074572 | $707.25 | 146874 | 530332145 | $71.52 |
| 27653 | 530074573 | $943.00 | 146875 | 530332146 | $110.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27654 | 530074574 | $612.95 | | 146876 | 530332147 | $39.30 |
| 27655 | 530074575 | $235.75 | | 146877 | 530332148 | $141.47 |
| 27656 | 530074579 | $897.75 | | 146878 | 530332149 | $102.18 |
| 27657 | 530074585 | $319.20 | | 146879 | 530332150 | $19.78 |
| 27658 | 530074586 | $525.35 | | 146880 | 530332151 | $107.03 |
| 27659 | 530074587 | $3,152.69 | | 146881 | 530332152 | $20.36 |
| 27660 | 530074589 | $1,230.25 | | 146882 | 530332153 | $324.79 |
| 27661 | 530074592 | $1,864.48 | | 146883 | 530332154 | $127.58 |
| 27662 | 530074594 | $1,908.55 | | 146884 | 530332155 | $214.23 |
| 27663 | 530074599 | $1,372.98 | | 146885 | 530332156 | $39.30 |
| 27664 | 530074603 | $917.70 | | 146886 | 530332157 | $1,499.10 |
| 27665 | 530074604 | $970.90 | | 146887 | 530332158 | $316.22 |
| 27666 | 530074605 | $970.90 | | 146888 | 530332159 | $598.74 |
| 27667 | 530074606 | $897.75 | | 146889 | 530332160 | $390.99 |
| 27668 | 530074607 | $32.85 | | 146890 | 530332161 | $82.72 |
| 27669 | 530074608 | $384.37 | | 146891 | 530332163 | $737.71 |
| 27670 | 530074609 | $4,610.50 | | 146892 | 530332164 | $710.64 |
| 27671 | 530074617 | $1,781.43 | | 146893 | 530332165 | $12.25 |
| 27672 | 530074623 | $328.32 | | 146894 | 530332167 | $147.62 |
| 27673 | 530074627 | $364.99 | | 146895 | 530332168 | $153.79 |
| 27674 | 530074629 | $5,719.00 | | 146896 | 530332170 | $49.46 |
| 27675 | 530074636 | $2,128.88 | | 146897 | 530332171 | $558.17 |
| 27676 | 530074640 | $2,587.56 | | 146898 | 530332172 | $47.28 |
| 27677 | 530074643 | $651.70 | | 146899 | 530332173 | $39.73 |
| 27678 | 530074645 | $4,096.40 | | 146900 | 530332174 | $157.12 |
| 27679 | 530074649 | $1,083.95 | | 146901 | 530332175 | $46.53 |
| 27680 | 530074651 | $665.19 | | 146902 | 530332176 | $39.00 |
| 27681 | 530074655 | $274.55 | | 146903 | 530332178 | $112.02 |
| 27682 | 530074656 | $169.74 | | 146904 | 530332179 | $62.04 |
| 27683 | 530074666 | $472.13 | | 146905 | 530332181 | $5.74 |
| 27684 | 530074670 | $55.35 | | 146906 | 530332185 | $555.34 |
| 27685 | 530074675 | $9,263.45 | | 146907 | 530332186 | $264.26 |
| 27686 | 530074676 | $476.96 | | 146908 | 530332187 | $67.18 |
| 27687 | 530074682 | $312.55 | | 146909 | 530332188 | $220.87 |
| 27688 | 530074686 | $3,461.00 | | 146910 | 530332189 | $460.25 |
| 27689 | 530074687 | $947.10 | | 146911 | 530332190 | $22.75 |
| 27690 | 530074691 | $61,320.00 | | 146912 | 530332192 | $79.80 |
| 27691 | 530074692 | $61,320.00 | | 146913 | 530332193 | $21.65 |
| 27692 | 530074702 | $485.45 | | 146914 | 530332195 | $277.50 |
| 27693 | 530074703 | $2,238.90 | | 146915 | 530332196 | $51.40 |
| 27694 | 530074713 | $904.36 | | 146916 | 530332197 | $1,886.00 |
| 27695 | 530074715 | $1,194.75 | | 146917 | 530332198 | $2,801.82 |
| 27696 | 530074718 | $538.65 | | 146918 | 530332199 | $77.55 |
| 27697 | 530074721 | $2,062.27 | | 146919 | 530332200 | $252.06 |
| 27698 | 530074724 | $2,147.19 | | 146920 | 530332201 | $102.57 |
| 27699 | 530074725 | $1,748.76 | | 146921 | 530332203 | $181.83 |
| 27700 | 530074727 | $2,570.86 | | 146922 | 530332204 | $27.14 |
| 27701 | 530074738 | $2,679.12 | | 146923 | 530332207 | $273.53 |
| 27702 | 530074740 | $119.70 | | 146924 | 530332208 | $254.74 |
| 27703 | 530074741 | $571.90 | | 146925 | 530332209 | $747.66 |
| 27704 | 530074742 | $99.75 | | 146926 | 530332210 | $72.60 |
| 27705 | 530074743 | $25,621.31 | | 146927 | 530332211 | $96.99 |
| 27706 | 530074748 | $400.48 | | 146928 | 530332212 | $255.50 |
| 27707 | 530074750 | $637.00 | | 146929 | 530332213 | $90.62 |
| 27708 | 530074752 | $168.00 | | 146930 | 530332219 | $1.57 |
| 27709 | 530074756 | $837.90 | | 146931 | 530332238 | $4.38 |
| 27710 | 530074758 | $399.00 | | 146932 | 530332239 | $105.94 |
| 27711 | 530074760 | $1,336.80 | | 146933 | 530332240 | $160.79 |
| 27712 | 530074763 | $977.55 | | 146934 | 530332241 | $63.04 |
| 27713 | 530074766 | $964.25 | | 146935 | 530332242 | $699.69 |
| 27714 | 530074769 | $1,263.50 | | 146936 | 530332243 | $372.36 |
| 27715 | 530074770 | $1,981.26 | | 146937 | 530332244 | $51.70 |
| 27716 | 530074772 | $1,243.55 | | 146938 | 530332245 | $292.50 |

| | | | | | |
|---|---|---|---|---|---|
| 27717 | 530074773 | $778.05 | 146939 | 530332246 | $225.04 |
| 27718 | 530074778 | $2,074.80 | 146940 | 530332247 | $11.32 |
| 27719 | 530074779 | $33,616.21 | 146941 | 530332248 | $26.25 |
| 27720 | 530074781 | $764.75 | 146942 | 530332249 | $3,287.50 |
| 27721 | 530074792 | $86.45 | 146943 | 530332252 | $300.01 |
| 27722 | 530074794 | $2,056.00 | 146944 | 530332254 | $199.20 |
| 27723 | 530074799 | $771.40 | 146945 | 530332256 | $74.14 |
| 27724 | 530074800 | $844.55 | 146946 | 530332257 | $39.00 |
| 27725 | 530074804 | $3,539.31 | 146947 | 530332258 | $588.55 |
| 27726 | 530074805 | $8,906.51 | 146948 | 530332259 | $23.84 |
| 27727 | 530074814 | $472.15 | 146949 | 530332262 | $183.87 |
| 27728 | 530074815 | $598.50 | 146950 | 530332263 | $686.17 |
| 27729 | 530074817 | $4,601.58 | 146951 | 530332264 | $23.58 |
| 27730 | 530074821 | $4,335.80 | 146952 | 530332266 | $333.49 |
| 27731 | 530074822 | $2,992.50 | 146953 | 530332267 | $13.53 |
| 27732 | 530074824 | $1,310.05 | 146954 | 530332268 | $106.75 |
| 27733 | 530074827 | $214.17 | 146955 | 530332270 | $85.68 |
| 27734 | 530074830 | $771.40 | 146956 | 530332271 | $244.84 |
| 27735 | 530074831 | $771.40 | 146957 | 530332272 | $118.80 |
| 27736 | 530074834 | $261.56 | 146958 | 530332273 | $50.36 |
| 27737 | 530074835 | $678.75 | 146959 | 530332274 | $186.00 |
| 27738 | 530074840 | $93.10 | 146960 | 530332276 | $85.26 |
| 27739 | 530074842 | $365.75 | 146961 | 530332277 | $46.09 |
| 27740 | 530074844 | $512.80 | 146962 | 530332279 | $511.68 |
| 27741 | 530074845 | $11,334.86 | 146963 | 530332280 | $1,279.91 |
| 27742 | 530074846 | $995.49 | 146964 | 530332281 | $48.02 |
| 27743 | 530074849 | $4,894.40 | 146965 | 530332282 | $78.04 |
| 27744 | 530074856 | $2,939.30 | 146966 | 530332284 | $45.44 |
| 27745 | 530074857 | $13,021.60 | 146967 | 530332285 | $1.75 |
| 27746 | 530074862 | $1,469.65 | 146968 | 530332287 | $21.90 |
| 27747 | 530074863 | $151.72 | 146969 | 530332288 | $795.88 |
| 27748 | 530074864 | $1,033.71 | 146970 | 530332289 | $669.80 |
| 27749 | 530074868 | $151.72 | 146971 | 530332290 | $263.40 |
| 27750 | 530074870 | $8,307.56 | 146972 | 530332292 | $610.30 |
| 27751 | 530074877 | $192.85 | 146973 | 530332293 | $134.77 |
| 27752 | 530074878 | $12,694.85 | 146974 | 530332295 | $123.93 |
| 27753 | 530074879 | $1,296.60 | 146975 | 530332296 | $5.17 |
| 27754 | 530074882 | $3,677.45 | 146976 | 530332297 | $9,017.95 |
| 27755 | 530074883 | $3,670.80 | 146977 | 530332298 | $5,217.10 |
| 27756 | 530074884 | $3,677.45 | 146978 | 530332299 | $186.97 |
| 27757 | 530074885 | $793.15 | 146979 | 530332302 | $77.00 |
| 27758 | 530074893 | $3,677.45 | 146980 | 530332303 | $73.80 |
| 27759 | 530074894 | $3,677.45 | 146981 | 530332306 | $713.29 |
| 27760 | 530074895 | $3,677.45 | 146982 | 530332307 | $93.87 |
| 27761 | 530074900 | $834.40 | 146983 | 530332308 | $87.33 |
| 27762 | 530074906 | $824.01 | 146984 | 530332310 | $127.14 |
| 27763 | 530074908 | $5,434.00 | 146985 | 530332311 | $108.46 |
| 27764 | 530074924 | $1,430.59 | 146986 | 530332312 | $670.83 |
| 27765 | 530074927 | $371.50 | 146987 | 530332313 | $227.89 |
| 27766 | 530074928 | $459.12 | 146988 | 530332314 | $147.91 |
| 27767 | 530074929 | $13,113.80 | 146989 | 530332315 | $155.89 |
| 27768 | 530074930 | $43.05 | 146990 | 530332316 | $25.85 |
| 27769 | 530074934 | $334.35 | 146991 | 530332317 | $240.36 |
| 27770 | 530074943 | $437.13 | 146992 | 530332318 | $54.52 |
| 27771 | 530074944 | $2,384.00 | 146993 | 530332319 | $131.95 |
| 27772 | 530074952 | $331.50 | 146994 | 530332320 | $59.08 |
| 27773 | 530074965 | $325.00 | 146995 | 530332321 | $122.76 |
| 27774 | 530074973 | $558.60 | 146996 | 530332322 | $237.95 |
| 27775 | 530074984 | $299.00 | 146997 | 530332323 | $195.12 |
| 27776 | 530074986 | $1,686.89 | 146998 | 530332324 | $603.08 |
| 27777 | 530074987 | $4,754.75 | 146999 | 530332325 | $173.70 |
| 27778 | 530074988 | $914.01 | 147000 | 530332326 | $1,130.90 |
| 27779 | 530074989 | $872.63 | 147001 | 530332327 | $214.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27780 | 530074990 | $76,124.34 | | 147002 | 530332328 | $5.74 |
| 27781 | 530074995 | $811.30 | | 147003 | 530332329 | $139.66 |
| 27782 | 530074998 | $1,610.63 | | 147004 | 530332330 | $63.12 |
| 27783 | 530075010 | $313.53 | | 147005 | 530332331 | $928.30 |
| 27784 | 530075011 | $188.14 | | 147006 | 530332332 | $738.85 |
| 27785 | 530075014 | $689.00 | | 147007 | 530332333 | $608.62 |
| 27786 | 530075017 | $682.50 | | 147008 | 530332334 | $293.43 |
| 27787 | 530075018 | $1,476.30 | | 147009 | 530332336 | $344.96 |
| 27788 | 530075022 | $2,367.00 | | 147010 | 530332338 | $856.53 |
| 27789 | 530075024 | $235.26 | | 147011 | 530332343 | $20.68 |
| 27790 | 530075028 | $232.19 | | 147012 | 530332344 | $457.74 |
| 27791 | 530075030 | $279.50 | | 147013 | 530332345 | $12.76 |
| 27792 | 530075031 | $891.80 | | 147014 | 530332346 | $13.15 |
| 27793 | 530075033 | $240.10 | | 147015 | 530332347 | $13.15 |
| 27794 | 530075036 | $1,844.38 | | 147016 | 530332348 | $135.27 |
| 27795 | 530075044 | $1,994.32 | | 147017 | 530332349 | $5.22 |
| 27796 | 530075046 | $158.11 | | 147018 | 530332350 | $176.14 |
| 27797 | 530075048 | $412.30 | | 147019 | 530332351 | $183.90 |
| 27798 | 530075063 | $189.55 | | 147020 | 530332352 | $44.90 |
| 27799 | 530075064 | $235.98 | | 147021 | 530332353 | $117.90 |
| 27800 | 530075070 | $1,057.35 | | 147022 | 530332361 | $150.50 |
| 27801 | 530075080 | $461.50 | | 147023 | 530332362 | $967.45 |
| 27802 | 530075089 | $9,369.99 | | 147024 | 530332368 | $66.98 |
| 27803 | 530075090 | $731.50 | | 147025 | 530332369 | $72.24 |
| 27804 | 530075091 | $571.90 | | 147026 | 530332374 | $160.27 |
| 27805 | 530075093 | $571.90 | | 147027 | 530332375 | $8,127.50 |
| 27806 | 530075096 | $598.50 | | 147028 | 530332376 | $749.98 |
| 27807 | 530075097 | $551.95 | | 147029 | 530332377 | $223.65 |
| 27808 | 530075103 | $505.40 | | 147030 | 530332378 | $347.61 |
| 27809 | 530075123 | $2,187.85 | | 147031 | 530332379 | $3,514.10 |
| 27810 | 530075127 | $2,832.20 | | 147032 | 530332380 | $26.30 |
| 27811 | 530075129 | $1,028.00 | | 147033 | 530332381 | $19.46 |
| 27812 | 530075143 | $16,586.03 | | 147034 | 530332383 | $679.44 |
| 27813 | 530075158 | $877.50 | | 147035 | 530332384 | $52.95 |
| 27814 | 530075162 | $3,664.15 | | 147036 | 530332385 | $34.37 |
| 27815 | 530075166 | $786.93 | | 147037 | 530332387 | $369.00 |
| 27816 | 530075167 | $4,553.44 | | 147038 | 530332393 | $1,029.70 |
| 27817 | 530075169 | $1,842.29 | | 147039 | 530332394 | $517.00 |
| 27818 | 530075170 | $1,285.00 | | 147040 | 530332395 | $235.75 |
| 27819 | 530075171 | $770.70 | | 147041 | 530332396 | $232.65 |
| 27820 | 530075172 | $94.45 | | 147042 | 530332397 | $2,600.00 |
| 27821 | 530075173 | $658.35 | | 147043 | 530332398 | $63.96 |
| 27822 | 530075174 | $658.35 | | 147044 | 530332399 | $322.71 |
| 27823 | 530075182 | $4,275.59 | | 147045 | 530332400 | $59.10 |
| 27824 | 530075183 | $5,173.28 | | 147046 | 530332401 | $1,412.45 |
| 27825 | 530075188 | $429.33 | | 147047 | 530332402 | $208.00 |
| 27826 | 530075189 | $13,486.94 | | 147048 | 530332403 | $39.45 |
| 27827 | 530075197 | $1,519.09 | | 147049 | 530332404 | $123.50 |
| 27828 | 530075204 | $55.35 | | 147050 | 530332407 | $2,210.10 |
| 27829 | 530075210 | $196.20 | | 147051 | 530332408 | $258.00 |
| 27830 | 530075211 | $196.00 | | 147052 | 530332409 | $269.56 |
| 27831 | 530075212 | $196.00 | | 147053 | 530332410 | $545.48 |
| 27832 | 530075217 | $105.78 | | 147054 | 530332411 | $430.76 |
| 27833 | 530075218 | $3.69 | | 147055 | 530332413 | $71.52 |
| 27834 | 530075219 | $1,907.82 | | 147056 | 530332414 | $137.74 |
| 27835 | 530075220 | $1,622.60 | | 147057 | 530332415 | $1,576.00 |
| 27836 | 530075222 | $2,138.24 | | 147058 | 530332417 | $86.09 |
| 27837 | 530075224 | $259.35 | | 147059 | 530332418 | $0.81 |
| 27838 | 530075225 | $678.30 | | 147060 | 530332419 | $82.23 |
| 27839 | 530075226 | $924.35 | | 147061 | 530332422 | $1,652.64 |
| 27840 | 530075228 | $226.10 | | 147062 | 530332423 | $147.85 |
| 27841 | 530075231 | $1,542.80 | | 147063 | 530332424 | $1,564.00 |
| 27842 | 530075234 | $1,589.35 | | 147064 | 530332426 | $243.25 |

| | | | | | |
|---|---|---|---|---|---|
| 27843 | 530075237 | $611.80 | 147065 | 530332427 | $370.29 |
| 27844 | 530075238 | $741.00 | 147066 | 530332428 | $788.00 |
| 27845 | 530075240 | $3,763.90 | 147067 | 530332431 | $126.95 |
| 27846 | 530075242 | $167.48 | 147068 | 530332433 | $159.18 |
| 27847 | 530075243 | $2,009.34 | 147069 | 530332434 | $8.60 |
| 27848 | 530075245 | $2,600.15 | 147070 | 530332437 | $313.32 |
| 27849 | 530075246 | $585.20 | 147071 | 530332438 | $305.21 |
| 27850 | 530075247 | $2,016.66 | 147072 | 530332439 | $19.33 |
| 27851 | 530075249 | $2,819.60 | 147073 | 530332440 | $990.05 |
| 27852 | 530075250 | $1,094.35 | 147074 | 530332441 | $32.93 |
| 27853 | 530075251 | $2,269.02 | 147075 | 530332442 | $124.40 |
| 27854 | 530075253 | $311.22 | 147076 | 530332443 | $122.43 |
| 27855 | 530075254 | $1,702.40 | 147077 | 530332444 | $20.13 |
| 27856 | 530075256 | $458.85 | 147078 | 530332445 | $660.86 |
| 27857 | 530075258 | $1,003.99 | 147079 | 530332446 | $182.76 |
| 27858 | 530075261 | $606.63 | 147080 | 530332447 | $193.14 |
| 27859 | 530075266 | $625.10 | 147081 | 530332448 | $13.00 |
| 27860 | 530075267 | $55.35 | 147082 | 530332449 | $61.38 |
| 27861 | 530075268 | $12.30 | 147083 | 530332450 | $23.58 |
| 27862 | 530075271 | $239.40 | 147084 | 530332451 | $105.20 |
| 27863 | 530075272 | $742.95 | 147085 | 530332452 | $12.25 |
| 27864 | 530075273 | $763.03 | 147086 | 530332454 | $178.12 |
| 27865 | 530075274 | $515.28 | 147087 | 530332456 | $106.85 |
| 27866 | 530075281 | $93.48 | 147088 | 530332457 | $8,628.36 |
| 27867 | 530075286 | $1,250.20 | 147089 | 530332458 | $3,690.00 |
| 27868 | 530075287 | $1,383.20 | 147090 | 530332459 | $47.16 |
| 27869 | 530075288 | $272.65 | 147091 | 530332460 | $46.53 |
| 27870 | 530075291 | $390.24 | 147092 | 530332461 | $286.78 |
| 27871 | 530075292 | $390.24 | 147093 | 530332462 | $107.31 |
| 27872 | 530075293 | $318.57 | 147094 | 530332463 | $240.17 |
| 27873 | 530075295 | $375.65 | 147095 | 530332464 | $7.88 |
| 27874 | 530075297 | $729.17 | 147096 | 530332465 | $46.53 |
| 27875 | 530075302 | $6,031.01 | 147097 | 530332466 | $17.50 |
| 27876 | 530075308 | $944.30 | 147098 | 530332468 | $333.30 |
| 27877 | 530075310 | $711.55 | 147099 | 530332470 | $1,229.43 |
| 27878 | 530075311 | $598.50 | 147100 | 530332474 | $23.99 |
| 27879 | 530075312 | $365.75 | 147101 | 530332475 | $84.94 |
| 27880 | 530075314 | $2,177.50 | 147102 | 530332476 | $53.05 |
| 27881 | 530075316 | $445.55 | 147103 | 530332482 | $71.61 |
| 27882 | 530075319 | $219.60 | 147104 | 530332484 | $57.79 |
| 27883 | 530075327 | $499.32 | 147105 | 530332485 | $125.68 |
| 27884 | 530075332 | $323.00 | 147106 | 530332486 | $94.86 |
| 27885 | 530075333 | $5,652.50 | 147107 | 530332487 | $8.90 |
| 27886 | 530075334 | $2,261.18 | 147108 | 530332488 | $97.91 |
| 27887 | 530075336 | $275.18 | 147109 | 530332491 | $47.22 |
| 27888 | 530075337 | $1,123.85 | 147110 | 530332492 | $97.50 |
| 27889 | 530075338 | $219.45 | 147111 | 530332493 | $258.50 |
| 27890 | 530075343 | $146.30 | 147112 | 530332498 | $15.51 |
| 27891 | 530075344 | $465.50 | 147113 | 530332501 | $23.58 |
| 27892 | 530075347 | $365.75 | 147114 | 530332503 | $205.64 |
| 27893 | 530075348 | $352.45 | 147115 | 530332504 | $182.51 |
| 27894 | 530075349 | $1,429.75 | 147116 | 530332505 | $604.45 |
| 27895 | 530075350 | $784.70 | 147117 | 530332507 | $778.06 |
| 27896 | 530075354 | $718.20 | 147118 | 530332509 | $130.02 |
| 27897 | 530075357 | $492.10 | 147119 | 530332510 | $6,748.67 |
| 27898 | 530075358 | $2,380.70 | 147120 | 530332511 | $1,501.92 |
| 27899 | 530075360 | $527.44 | 147121 | 530332512 | $212.06 |
| 27900 | 530075361 | $533.90 | 147122 | 530332513 | $89.77 |
| 27901 | 530075362 | $1,150.66 | 147123 | 530332514 | $82.72 |
| 27902 | 530075364 | $2,133.32 | 147124 | 530332517 | $323.64 |
| 27903 | 530075366 | $798.00 | 147125 | 530332518 | $239.92 |
| 27904 | 530075367 | $1,230.25 | 147126 | 530332519 | $48.99 |
| 27905 | 530075370 | $1,635.90 | 147127 | 530332520 | $131.12 |

| | | | | | |
|---|---|---|---|---|---|
| 27906 | 530075372 | $16,888.63 | 147128 | 530332521 | $1,783.50 |
| 27907 | 530075375 | $4,184.24 | 147129 | 530332523 | $841.60 |
| 27908 | 530075376 | $1,094.84 | 147130 | 530332524 | $18.70 |
| 27909 | 530075379 | $3,918.70 | 147131 | 530332526 | $77.55 |
| 27910 | 530075380 | $3,073.72 | 147132 | 530332528 | $67.21 |
| 27911 | 530075383 | $432.82 | 147133 | 530332529 | $2,937.11 |
| 27912 | 530075386 | $1,848.89 | 147134 | 530332530 | $96.25 |
| 27913 | 530075387 | $1,808.80 | 147135 | 530332531 | $169.78 |
| 27914 | 530075390 | $741.80 | 147136 | 530332532 | $114.90 |
| 27915 | 530075391 | $512.05 | 147137 | 530332533 | $166.40 |
| 27916 | 530075392 | $512.05 | 147138 | 530332534 | $134.42 |
| 27917 | 530075395 | $3,288.12 | 147139 | 530332535 | $184.10 |
| 27918 | 530075399 | $834.46 | 147140 | 530332536 | $975.20 |
| 27919 | 530075400 | $4,854.50 | 147141 | 530332540 | $2,326.90 |
| 27920 | 530075403 | $4,914.35 | 147142 | 530332541 | $359.61 |
| 27921 | 530075404 | $231.75 | 147143 | 530332543 | $31.08 |
| 27922 | 530075405 | $133.08 | 147144 | 530332544 | $2,430.26 |
| 27923 | 530075409 | $445.17 | 147145 | 530332545 | $91.76 |
| 27924 | 530075410 | $784.32 | 147146 | 530332547 | $2.21 |
| 27925 | 530075411 | $784.70 | 147147 | 530332548 | $417.81 |
| 27926 | 530075417 | $572.00 | 147148 | 530332549 | $13.15 |
| 27927 | 530075419 | $890.90 | 147149 | 530332551 | $546.78 |
| 27928 | 530075421 | $10.34 | 147150 | 530332553 | $409.50 |
| 27929 | 530075423 | $1,070.65 | 147151 | 530332555 | $45.61 |
| 27930 | 530075425 | $299.25 | 147152 | 530332556 | $27.58 |
| 27931 | 530075426 | $805.20 | 147153 | 530332557 | $14.52 |
| 27932 | 530075428 | $261.07 | 147154 | 530332558 | $155.10 |
| 27933 | 530075431 | $4,887.75 | 147155 | 530332559 | $321.95 |
| 27934 | 530075432 | $1,303.40 | 147156 | 530332560 | $252.86 |
| 27935 | 530075435 | $334.35 | 147157 | 530332561 | $181.89 |
| 27936 | 530075440 | $6,575.00 | 147158 | 530332564 | $187.70 |
| 27937 | 530075441 | $6,575.00 | 147159 | 530332565 | $7.88 |
| 27938 | 530075443 | $837.90 | 147160 | 530332566 | $17.50 |
| 27939 | 530075451 | $897.75 | 147161 | 530332567 | $82.72 |
| 27940 | 530075455 | $1,367.87 | 147162 | 530332568 | $114.26 |
| 27941 | 530075456 | $1,092.71 | 147163 | 530332569 | $55.16 |
| 27942 | 530075458 | $5,727.53 | 147164 | 530332570 | $17.50 |
| 27943 | 530075467 | $2,687.55 | 147165 | 530332572 | $129.59 |
| 27944 | 530075468 | $2,781.85 | 147166 | 530332573 | $0.57 |
| 27945 | 530075469 | $2,876.15 | 147167 | 530332574 | $45.33 |
| 27946 | 530075475 | $1,536.15 | 147168 | 530332578 | $61.68 |
| 27947 | 530075481 | $1,103.90 | 147169 | 530332582 | $11.92 |
| 27948 | 530075484 | $92.05 | 147170 | 530332583 | $71.52 |
| 27949 | 530075488 | $1,270.15 | 147171 | 530332584 | $94.38 |
| 27950 | 530075491 | $658.35 | 147172 | 530332600 | $85.39 |
| 27951 | 530075492 | $1,017.45 | 147173 | 530332601 | $10.96 |
| 27952 | 530075493 | $210.68 | 147174 | 530332603 | $73.08 |
| 27953 | 530075496 | $6,575.00 | 147175 | 530332604 | $31.75 |
| 27954 | 530075497 | $631.75 | 147176 | 530332606 | $66.50 |
| 27955 | 530075500 | $1,203.65 | 147177 | 530332607 | $153.16 |
| 27956 | 530075501 | $84.87 | 147178 | 530332608 | $296.77 |
| 27957 | 530075503 | $205.60 | 147179 | 530332609 | $529.22 |
| 27958 | 530075505 | $1,089.37 | 147180 | 530332610 | $160.27 |
| 27959 | 530075513 | $122.74 | 147181 | 530332611 | $1,117.75 |
| 27960 | 530075515 | $6,204.45 | 147182 | 530332612 | $87.33 |
| 27961 | 530075516 | $9,524.30 | 147183 | 530332613 | $1,012.55 |
| 27962 | 530075517 | $3,734.24 | 147184 | 530332614 | $661.53 |
| 27963 | 530075519 | $486.56 | 147185 | 530332615 | $420.80 |
| 27964 | 530075523 | $1,542.00 | 147186 | 530332616 | $1,777.70 |
| 27965 | 530075526 | $793.98 | 147187 | 530332617 | $888.85 |
| 27966 | 530075527 | $1,013.60 | 147188 | 530332618 | $437.50 |
| 27967 | 530075536 | $261.63 | 147189 | 530332619 | $1,022.00 |
| 27968 | 530075538 | $520.66 | 147190 | 530332620 | $604.68 |

| | | | | | |
|---|---|---|---|---|---|
| 27969 | 530075541 | $3,278.45 | 147191 | 530332621 | $579.74 |
| 27970 | 530075546 | $3,378.20 | 147192 | 530332622 | $24.56 |
| 27971 | 530075549 | $3,910.20 | 147193 | 530332623 | $543.90 |
| 27972 | 530075551 | $1,941.80 | 147194 | 530332624 | $13.15 |
| 27973 | 530075552 | $124.66 | 147195 | 530332625 | $7.45 |
| 27974 | 530075555 | $625.10 | 147196 | 530332627 | $35.46 |
| 27975 | 530075556 | $498.75 | 147197 | 530332628 | $19.25 |
| 27976 | 530075558 | $798.00 | 147198 | 530332629 | $163.07 |
| 27977 | 530075561 | $2,429.40 | 147199 | 530332631 | $563.68 |
| 27978 | 530075566 | $365.75 | 147200 | 530332633 | $12.64 |
| 27979 | 530075567 | $379.05 | 147201 | 530332635 | $507.98 |
| 27980 | 530075569 | $418.95 | 147202 | 530332636 | $143.04 |
| 27981 | 530075570 | $5,440.52 | 147203 | 530332637 | $169.61 |
| 27982 | 530075571 | $2,746.72 | 147204 | 530332638 | $139.82 |
| 27983 | 530075575 | $1,244.08 | 147205 | 530332643 | $368.01 |
| 27984 | 530075581 | $760.50 | 147206 | 530332645 | $23.64 |
| 27985 | 530075582 | $445.55 | 147207 | 530332646 | $8.75 |
| 27986 | 530075584 | $1,961.75 | 147208 | 530332647 | $350.62 |
| 27987 | 530075585 | $482.72 | 147209 | 530332648 | $102.92 |
| 27988 | 530075589 | $525.35 | 147210 | 530332649 | $393.41 |
| 27989 | 530075590 | $418.95 | 147211 | 530332650 | $161.86 |
| 27990 | 530075591 | $963.02 | 147212 | 530332651 | $2.46 |
| 27991 | 530075592 | $4,875.95 | 147213 | 530332652 | $1.23 |
| 27992 | 530075593 | $505.40 | 147214 | 530332653 | $4.92 |
| 27993 | 530075594 | $345.80 | 147215 | 530332654 | $4.92 |
| 27994 | 530075597 | $1,609.30 | 147216 | 530332655 | $389.08 |
| 27995 | 530075599 | $7,260.00 | 147217 | 530332657 | $52.94 |
| 27996 | 530075600 | $5,699.05 | 147218 | 530332658 | $21.22 |
| 27997 | 530075604 | $6.15 | 147219 | 530332659 | $2.46 |
| 27998 | 530075605 | $963.66 | 147220 | 530332660 | $13.15 |
| 27999 | 530075606 | $1,644.50 | 147221 | 530332661 | $144.99 |
| 28000 | 530075611 | $332.50 | 147222 | 530332663 | $51.30 |
| 28001 | 530075613 | $578.63 | 147223 | 530332664 | $2,780.04 |
| 28002 | 530075614 | $924.35 | 147224 | 530332667 | $182.04 |
| 28003 | 530075622 | $4,230.73 | 147225 | 530332668 | $115.02 |
| 28004 | 530075623 | $718.20 | 147226 | 530332669 | $525.00 |
| 28005 | 530075630 | $255.50 | 147227 | 530332670 | $104.90 |
| 28006 | 530075636 | $831.25 | 147228 | 530332672 | $618.16 |
| 28007 | 530075643 | $512.05 | 147229 | 530332673 | $1.02 |
| 28008 | 530075645 | $637.36 | 147230 | 530332676 | $63.04 |
| 28009 | 530075646 | $156.29 | 147231 | 530332678 | $70.05 |
| 28010 | 530075649 | $605.15 | 147232 | 530332679 | $22.24 |
| 28011 | 530075651 | $2,276.40 | 147233 | 530332680 | $597.68 |
| 28012 | 530075653 | $1,037.94 | 147234 | 530332681 | $521.34 |
| 28013 | 530075656 | $2,008.30 | 147235 | 530332682 | $222.02 |
| 28014 | 530075658 | $967.99 | 147236 | 530332684 | $777.19 |
| 28015 | 530075660 | $821.72 | 147237 | 530332685 | $71.01 |
| 28016 | 530075662 | $308.55 | 147238 | 530332686 | $2,724.40 |
| 28017 | 530075665 | $4,036.20 | 147239 | 530332687 | $916.47 |
| 28018 | 530075669 | $40,679.63 | 147240 | 530332688 | $585.14 |
| 28019 | 530075672 | $10,675.58 | 147241 | 530332689 | $20.68 |
| 28020 | 530075673 | $12,335.22 | 147242 | 530332690 | $67.21 |
| 28021 | 530075676 | $1,234.80 | 147243 | 530332691 | $86.68 |
| 28022 | 530075677 | $2,081.45 | 147244 | 530332692 | $129.25 |
| 28023 | 530075678 | $518.70 | 147245 | 530332693 | $237.82 |
| 28024 | 530075680 | $4,395.65 | 147246 | 530332694 | $38.50 |
| 28025 | 530075686 | $315.04 | 147247 | 530332695 | $393.87 |
| 28026 | 530075697 | $432.45 | 147248 | 530332696 | $227.50 |
| 28027 | 530075700 | $201.28 | 147249 | 530332697 | $398.18 |
| 28028 | 530075702 | $1,549.45 | 147250 | 530332698 | $45.50 |
| 28029 | 530075704 | $447.81 | 147251 | 530332699 | $347.65 |
| 28030 | 530075706 | $5,654.00 | 147252 | 530332700 | $312.00 |
| 28031 | 530075709 | $546.08 | 147253 | 530332702 | $1,105.93 |

| | | | | | |
|---|---|---|---|---|---|
| 28032 | 530075711 | $2,378.61 | 147254 | 530332703 | $195.00 |
| 28033 | 530075714 | $8,159.55 | 147255 | 530332704 | $52.00 |
| 28034 | 530075717 | $591.85 | 147256 | 530332705 | $234.00 |
| 28035 | 530075718 | $17,989.98 | 147257 | 530332706 | $175.50 |
| 28036 | 530075720 | $985.78 | 147258 | 530332707 | $500.50 |
| 28037 | 530075726 | $811.30 | 147259 | 530332708 | $97.50 |
| 28038 | 530075729 | $2,962.48 | 147260 | 530332709 | $266.50 |
| 28039 | 530075733 | $1,999.12 | 147261 | 530332710 | $195.00 |
| 28040 | 530075737 | $1,120.40 | 147262 | 530332711 | $78.00 |
| 28041 | 530075739 | $294.48 | 147263 | 530332712 | $653.19 |
| 28042 | 530075742 | $549.38 | 147264 | 530332713 | $977.59 |
| 28043 | 530075743 | $1,019.61 | 147265 | 530332714 | $130.00 |
| 28044 | 530075744 | $1,019.61 | 147266 | 530332715 | $180.43 |
| 28045 | 530075753 | $139.12 | 147267 | 530332716 | $221.00 |
| 28046 | 530075756 | $1,617.14 | 147268 | 530332719 | $4.28 |
| 28047 | 530075757 | $30,453.25 | 147269 | 530332722 | $343.15 |
| 28048 | 530075758 | $84.87 | 147270 | 530332723 | $221.96 |
| 28049 | 530075759 | $938.97 | 147271 | 530332726 | $98.02 |
| 28050 | 530075760 | $1,131.25 | 147272 | 530332727 | $21.72 |
| 28051 | 530075763 | $1,901.17 | 147273 | 530332728 | $87.37 |
| 28052 | 530075765 | $1,007.07 | 147274 | 530332729 | $166.66 |
| 28053 | 530075769 | $3,282.22 | 147275 | 530332730 | $451.52 |
| 28054 | 530075774 | $178.86 | 147276 | 530332731 | $117.19 |
| 28055 | 530075779 | $1,086.00 | 147277 | 530332732 | $31.44 |
| 28056 | 530075780 | $429.24 | 147278 | 530332733 | $13.15 |
| 28057 | 530075781 | $540.48 | 147279 | 530332734 | $1,003.87 |
| 28058 | 530075782 | $5,265.97 | 147280 | 530332735 | $13.15 |
| 28059 | 530075783 | $458.66 | 147281 | 530332736 | $13.15 |
| 28060 | 530075784 | $645.82 | 147282 | 530332737 | $95.36 |
| 28061 | 530075787 | $140.97 | 147283 | 530332738 | $23.33 |
| 28062 | 530075789 | $615.40 | 147284 | 530332741 | $83.66 |
| 28063 | 530075791 | $454.60 | 147285 | 530332743 | $658.36 |
| 28064 | 530075792 | $826.93 | 147286 | 530332744 | $108.46 |
| 28065 | 530075793 | $2,522.70 | 147287 | 530332745 | $278.63 |
| 28066 | 530075796 | $96.20 | 147288 | 530332747 | $23.56 |
| 28067 | 530075797 | $325.20 | 147289 | 530332748 | $8.72 |
| 28068 | 530075800 | $251.25 | 147290 | 530332750 | $63.03 |
| 28069 | 530075808 | $303.52 | 147291 | 530332751 | $33.25 |
| 28070 | 530075809 | $446.26 | 147292 | 530332752 | $748.96 |
| 28071 | 530075810 | $827.05 | 147293 | 530332754 | $120.99 |
| 28072 | 530075811 | $276.15 | 147294 | 530332755 | $303.31 |
| 28073 | 530075813 | $466.12 | 147295 | 530332756 | $191.83 |
| 28074 | 530075817 | $330.82 | 147296 | 530332757 | $580.62 |
| 28075 | 530075819 | $4,121.00 | 147297 | 530332758 | $184.29 |
| 28076 | 530075820 | $252.47 | 147298 | 530332759 | $65.65 |
| 28077 | 530075821 | $405.52 | 147299 | 530332760 | $333.47 |
| 28078 | 530075822 | $2,376.71 | 147300 | 530332761 | $180.40 |
| 28079 | 530075825 | $149.48 | 147301 | 530332762 | $13.90 |
| 28080 | 530075828 | $142.77 | 147302 | 530332763 | $128.12 |
| 28081 | 530075830 | $291.30 | 147303 | 530332764 | $980.00 |
| 28082 | 530075838 | $208.68 | 147304 | 530332765 | $28.00 |
| 28083 | 530075841 | $241.24 | 147305 | 530332766 | $351.88 |
| 28084 | 530075842 | $305.50 | 147306 | 530332767 | $207.59 |
| 28085 | 530075849 | $654.36 | 147307 | 530332770 | $128.40 |
| 28086 | 530075850 | $25.16 | 147308 | 530332771 | $23.94 |
| 28087 | 530075851 | $68.08 | 147309 | 530332772 | $1,415.88 |
| 28088 | 530075852 | $1,452.00 | 147310 | 530332773 | $30.78 |
| 28089 | 530075853 | $1,027.29 | 147311 | 530332774 | $23.64 |
| 28090 | 530075854 | $529.98 | 147312 | 530332776 | $87.89 |
| 28091 | 530075856 | $13.32 | 147313 | 530332777 | $14.00 |
| 28092 | 530075857 | $19.24 | 147314 | 530332778 | $62.04 |
| 28093 | 530075862 | $39.93 | 147315 | 530332779 | $263.90 |
| 28094 | 530075867 | $2,232.00 | 147316 | 530332780 | $161.06 |

| | | | | | |
|---|---|---|---|---|---|
| 28095 | 530075900 | $829.14 | 147317 | 530332781 | $312.35 |
| 28096 | 530075903 | $9,988.59 | 147318 | 530332782 | $69.67 |
| 28097 | 530075904 | $57,247.50 | 147319 | 530332783 | $2.63 |
| 28098 | 530075905 | $348.74 | 147320 | 530332784 | $100.66 |
| 28099 | 530075906 | $5,110.70 | 147321 | 530332785 | $59.24 |
| 28100 | 530075916 | $6,677.15 | 147322 | 530332786 | $21.00 |
| 28101 | 530075918 | $36,325.50 | 147323 | 530332787 | $301.02 |
| 28102 | 530075921 | $377.20 | 147324 | 530332788 | $508.20 |
| 28103 | 530075922 | $1,476.24 | 147325 | 530332789 | $126.48 |
| 28104 | 530075927 | $754,615.96 | 147326 | 530332791 | $46.53 |
| 28105 | 530075933 | $2,170.94 | 147327 | 530332792 | $89.12 |
| 28106 | 530075938 | $2,667.94 | 147328 | 530332793 | $23.64 |
| 28107 | 530075939 | $9,829.00 | 147329 | 530332794 | $219.53 |
| 28108 | 530075941 | $883.51 | 147330 | 530332796 | $249.85 |
| 28109 | 530075942 | $863.43 | 147331 | 530332797 | $15.79 |
| 28110 | 530075947 | $732.91 | 147332 | 530332798 | $100.66 |
| 28111 | 530075949 | $1,554.13 | 147333 | 530332799 | $661.49 |
| 28112 | 530075950 | $432.82 | 147334 | 530332800 | $809.48 |
| 28113 | 530075951 | $211.82 | 147335 | 530332801 | $260.00 |
| 28114 | 530075952 | $864.50 | 147336 | 530332802 | $105.20 |
| 28115 | 530075956 | $471.88 | 147337 | 530332803 | $163.87 |
| 28116 | 530075957 | $542.15 | 147338 | 530332804 | $511.73 |
| 28117 | 530075962 | $6,575.00 | 147339 | 530332806 | $884.13 |
| 28118 | 530075967 | $1,290.10 | 147340 | 530332807 | $97.47 |
| 28119 | 530075968 | $135,082.50 | 147341 | 530332808 | $211.68 |
| 28120 | 530075969 | $551.95 | 147342 | 530332809 | $8.07 |
| 28121 | 530075972 | $385.70 | 147343 | 530332810 | $2,755.24 |
| 28122 | 530075974 | $3,192.00 | 147344 | 530332811 | $782.40 |
| 28123 | 530075975 | $2,128.00 | 147345 | 530332813 | $194.34 |
| 28124 | 530075980 | $605.15 | 147346 | 530332814 | $7.38 |
| 28125 | 530075982 | $476.80 | 147347 | 530332815 | $119.36 |
| 28126 | 530075984 | $261.04 | 147348 | 530332816 | $9.13 |
| 28127 | 530075986 | $612.43 | 147349 | 530332817 | $252.68 |
| 28128 | 530075987 | $14,274.53 | 147350 | 530332818 | $41.41 |
| 28129 | 530075988 | $213,232.51 | 147351 | 530332819 | $113.74 |
| 28130 | 530075994 | $9,618.60 | 147352 | 530332820 | $283.61 |
| 28131 | 530075996 | $6,750.04 | 147353 | 530332821 | $176.03 |
| 28132 | 530075997 | $176,804.07 | 147354 | 530332822 | $253.33 |
| 28133 | 530075998 | $1,690.59 | 147355 | 530332823 | $293.39 |
| 28134 | 530075999 | $18,450.00 | 147356 | 530332824 | $279.50 |
| 28135 | 530076001 | $254,679.00 | 147357 | 530332825 | $376.10 |
| 28136 | 530076003 | $23,449.30 | 147358 | 530332826 | $185.81 |
| 28137 | 530076013 | $917,998.20 | 147359 | 530332827 | $732.61 |
| 28138 | 530076015 | $571,186.98 | 147360 | 530332828 | $941.10 |
| 28139 | 530076016 | $1,537.05 | 147361 | 530332831 | $733.26 |
| 28140 | 530076017 | $8,079,599.62 | 147362 | 530332833 | $10,813.77 |
| 28141 | 530076018 | $141,786.28 | 147363 | 530332834 | $145.11 |
| 28142 | 530076019 | $187,942.12 | 147364 | 530332835 | $139.59 |
| 28143 | 530076020 | $5,478.37 | 147365 | 530332836 | $1,034.00 |
| 28144 | 530076022 | $1,298,144.50 | 147366 | 530332837 | $281.14 |
| 28145 | 530076023 | $33,959.60 | 147367 | 530332838 | $437.54 |
| 28146 | 530076027 | $21,040.00 | 147368 | 530332839 | $915.34 |
| 28147 | 530076029 | $15,385.46 | 147369 | 530332840 | $39.00 |
| 28148 | 530076030 | $10,903.17 | 147370 | 530332841 | $12.25 |
| 28149 | 530076031 | $2,350,196.50 | 147371 | 530332842 | $715.20 |
| 28150 | 530076033 | $790,618.90 | 147372 | 530332843 | $1,977.64 |
| 28151 | 530076034 | $258,050.20 | 147373 | 530332844 | $212.46 |
| 28152 | 530076035 | $9,457.39 | 147374 | 530332845 | $311.74 |
| 28153 | 530076036 | $133,899.61 | 147375 | 530332846 | $560.02 |
| 28154 | 530076037 | $237,273.20 | 147376 | 530332847 | $118.09 |
| 28155 | 530076045 | $13.36 | 147377 | 530332848 | $523.87 |
| 28156 | 530076046 | $1,074.27 | 147378 | 530332849 | $300.69 |
| 28157 | 530076054 | $571,278.08 | 147379 | 530332850 | $5.61 |

| | | | | | |
|---|---|---|---|---|---|
| 28158 | 530076067 | $78,585.22 | 147380 | 530332851 | $3,827.34 |
| 28159 | 530076070 | $91,575.47 | 147381 | 530332852 | $204.19 |
| 28160 | 530076071 | $1,052,600.56 | 147382 | 530332853 | $736.34 |
| 28161 | 530076074 | $4,538.03 | 147383 | 530332854 | $387.04 |
| 28162 | 530076083 | $3,684.10 | 147384 | 530332855 | $390.97 |
| 28163 | 530076084 | $246.05 | 147385 | 530332856 | $244.85 |
| 28164 | 530076085 | $751.45 | 147386 | 530332857 | $150.71 |
| 28165 | 530076093 | $1,937.70 | 147387 | 530332858 | $234.36 |
| 28166 | 530076101 | $1,537.38 | 147388 | 530332859 | $130.20 |
| 28167 | 530076102 | $1,589.35 | 147389 | 530332860 | $85.84 |
| 28168 | 530076103 | $1,609.30 | 147390 | 530332861 | $49.20 |
| 28169 | 530076104 | $1,482.95 | 147391 | 530332862 | $2,972.19 |
| 28170 | 530076105 | $1,537.38 | 147392 | 530332863 | $108.72 |
| 28171 | 530076106 | $1,563.98 | 147393 | 530332864 | $3,190.85 |
| 28172 | 530076107 | $1,103.90 | 147394 | 530332865 | $67.95 |
| 28173 | 530076108 | $1,010.80 | 147395 | 530332868 | $41.09 |
| 28174 | 530076109 | $1,070.65 | 147396 | 530332869 | $247.60 |
| 28175 | 530076115 | $112,490.29 | 147397 | 530332870 | $264.48 |
| 28176 | 530076116 | $134,522.85 | 147398 | 530332871 | $81.71 |
| 28177 | 530076120 | $1,795.50 | 147399 | 530332872 | $141.91 |
| 28178 | 530076122 | $166,453.41 | 147400 | 530332873 | $2,346.80 |
| 28179 | 530076123 | $1,371,663.26 | 147401 | 530332874 | $69.69 |
| 28180 | 530076124 | $844,742.22 | 147402 | 530332875 | $107.02 |
| 28181 | 530076126 | $1,051,163.25 | 147403 | 530332876 | $51,226.50 |
| 28182 | 530076129 | $327,428.28 | 147404 | 530332877 | $293.01 |
| 28183 | 530076131 | $437,227.72 | 147405 | 530332878 | $108.57 |
| 28184 | 530076133 | $35,954.54 | 147406 | 530332879 | $1,792.14 |
| 28185 | 530076134 | $158,509.00 | 147407 | 530332880 | $356.25 |
| 28186 | 530076135 | $701,730.87 | 147408 | 530332881 | $248.50 |
| 28187 | 530076137 | $452,249.83 | 147409 | 530332882 | $45.98 |
| 28188 | 530076139 | $524,455.80 | 147410 | 530332884 | $134.66 |
| 28189 | 530076142 | $1,190.00 | 147411 | 530332886 | $54.30 |
| 28190 | 530076145 | $1,360.00 | 147412 | 530332888 | $42.00 |
| 28191 | 530076163 | $485.45 | 147413 | 530332890 | $149.50 |
| 28192 | 530076164 | $325.85 | 147414 | 530332891 | $104.55 |
| 28193 | 530076165 | $4,129.60 | 147415 | 530332892 | $87.33 |
| 28194 | 530076167 | $1,275.07 | 147416 | 530332893 | $65.19 |
| 28195 | 530076175 | $131,035.28 | 147417 | 530332894 | $87.33 |
| 28196 | 530076177 | $2,238.69 | 147418 | 530332895 | $158.67 |
| 28197 | 530076180 | $1,576.26 | 147419 | 530332896 | $2,460.00 |
| 28198 | 530076190 | $140.92 | 147420 | 530332897 | $39.36 |
| 28199 | 530076192 | $1,114.73 | 147421 | 530332898 | $81.18 |
| 28200 | 530076196 | $2,680.65 | 147422 | 530332899 | $45.51 |
| 28201 | 530076203 | $848.70 | 147423 | 530332900 | $56.58 |
| 28202 | 530076209 | $471.88 | 147424 | 530332901 | $6.79 |
| 28203 | 530076216 | $684.95 | 147425 | 530332902 | $131.76 |
| 28204 | 530076224 | $2,884.80 | 147426 | 530332905 | $68.52 |
| 28205 | 530076228 | $1,230.00 | 147427 | 530332910 | $8,918.54 |
| 28206 | 530076249 | $692.75 | 147428 | 530332911 | $1,974.94 |
| 28207 | 530076250 | $2,178.66 | 147429 | 530332912 | $196.46 |
| 28208 | 530076253 | $251.00 | 147430 | 530332914 | $139.93 |
| 28209 | 530076254 | $321.28 | 147431 | 530332915 | $140.74 |
| 28210 | 530076255 | $472.15 | 147432 | 530332916 | $14.00 |
| 28211 | 530076256 | $305.90 | 147433 | 530332917 | $65.04 |
| 28212 | 530076259 | $5,232.88 | 147434 | 530332922 | $646.26 |
| 28213 | 530076260 | $360,736.28 | 147435 | 530332923 | $870.70 |
| 28214 | 530076266 | $983.91 | 147436 | 530332924 | $1,052.66 |
| 28215 | 530076268 | $412.30 | 147437 | 530332925 | $162.39 |
| 28216 | 530076273 | $652.59 | 147438 | 530332927 | $118.78 |
| 28217 | 530076275 | $397,363.79 | 147439 | 530332928 | $79.66 |
| 28218 | 530076276 | $305.90 | 147440 | 530332930 | $262.24 |
| 28219 | 530076277 | $190.76 | 147441 | 530332931 | $78.86 |
| 28220 | 530076278 | $632.51 | 147442 | 530332932 | $2,383.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28221 | 530076284 | $239.40 | | 147443 | 530332934 | $1,132.40 |
| 28222 | 530076286 | $170.00 | | 147444 | 530332935 | $120.83 |
| 28223 | 530076292 | $644.70 | | 147445 | 530332936 | $11.32 |
| 28224 | 530076307 | $1,901.71 | | 147446 | 530332937 | $16.32 |
| 28225 | 530076313 | $172.90 | | 147447 | 530332938 | $124.33 |
| 28226 | 530076315 | $1,536.62 | | 147448 | 530332939 | $23.64 |
| 28227 | 530076317 | $31.08 | | 147449 | 530332940 | $51.22 |
| 28228 | 530076322 | $340.00 | | 147450 | 530332942 | $198.91 |
| 28229 | 530076329 | $1,935.15 | | 147451 | 530332943 | $82.74 |
| 28230 | 530076333 | $107.12 | | 147452 | 530332944 | $1,289.04 |
| 28231 | 530076334 | $352.45 | | 147453 | 530332945 | $30.29 |
| 28232 | 530076347 | $12,929.48 | | 147454 | 530332947 | $390.81 |
| 28233 | 530076348 | $9,686.96 | | 147455 | 530332951 | $973.26 |
| 28234 | 530076349 | $171,959.57 | | 147456 | 530332952 | $537.19 |
| 28235 | 530076363 | $665.00 | | 147457 | 530332954 | $94.32 |
| 28236 | 530076364 | $61.50 | | 147458 | 530332955 | $121.91 |
| 28237 | 530076365 | $61.50 | | 147459 | 530332956 | $481.18 |
| 28238 | 530076368 | $332.50 | | 147460 | 530332957 | $264.64 |
| 28239 | 530076377 | $289.25 | | 147461 | 530332958 | $532.21 |
| 28240 | 530076381 | $14,367.04 | | 147462 | 530332959 | $103.40 |
| 28241 | 530076382 | $10,684.64 | | 147463 | 530332960 | $17.34 |
| 28242 | 530076389 | $1,611.10 | | 147464 | 530332961 | $337.02 |
| 28243 | 530076393 | $6,374.41 | | 147465 | 530332962 | $122.23 |
| 28244 | 530076396 | $4,370.45 | | 147466 | 530332963 | $19.99 |
| 28245 | 530076397 | $15,381.57 | | 147467 | 530332965 | $21.00 |
| 28246 | 530076399 | $12,619.02 | | 147468 | 530332966 | $2,005.52 |
| 28247 | 530076400 | $31,120.94 | | 147469 | 530332968 | $159.57 |
| 28248 | 530076401 | $41,445.70 | | 147470 | 530332969 | $268.46 |
| 28249 | 530076402 | $1,034.00 | | 147471 | 530332970 | $213.85 |
| 28250 | 530076403 | $30.75 | | 147472 | 530332971 | $223.55 |
| 28251 | 530076411 | $379.05 | | 147473 | 530332973 | $2.19 |
| 28252 | 530076419 | $179.55 | | 147474 | 530332974 | $26.52 |
| 28253 | 530076424 | $538.65 | | 147475 | 530332975 | $19.05 |
| 28254 | 530076425 | $669.13 | | 147476 | 530332976 | $74.78 |
| 28255 | 530076446 | $801.55 | | 147477 | 530332977 | $385.26 |
| 28256 | 530076458 | $137,215.93 | | 147478 | 530332978 | $609.91 |
| 28257 | 530076460 | $753,364.99 | | 147479 | 530332980 | $214.56 |
| 28258 | 530076461 | $461,115.73 | | 147480 | 530332982 | $159.75 |
| 28259 | 530076465 | $23,633.76 | | 147481 | 530332984 | $717.12 |
| 28260 | 530076466 | $179,344.98 | | 147482 | 530332985 | $6.50 |
| 28261 | 530076467 | $6,900.65 | | 147483 | 530332986 | $383.04 |
| 28262 | 530076473 | $2,776.29 | | 147484 | 530332988 | $4,865.50 |
| 28263 | 530076474 | $13,244.67 | | 147485 | 530332990 | $130.37 |
| 28264 | 530076475 | $162,790.74 | | 147486 | 530332991 | $121.73 |
| 28265 | 530076476 | $29,309.61 | | 147487 | 530332992 | $138.49 |
| 28266 | 530076477 | $1,017,804.61 | | 147488 | 530332993 | $235.24 |
| 28267 | 530076478 | $3,077,364.78 | | 147489 | 530332994 | $102.69 |
| 28268 | 530076479 | $247,263.78 | | 147490 | 530332995 | $97.10 |
| 28269 | 530076480 | $875,190.39 | | 147491 | 530332996 | $456.37 |
| 28270 | 530076481 | $17,033.04 | | 147492 | 530332998 | $590.75 |
| 28271 | 530076482 | $266,241.08 | | 147493 | 530333004 | $123.24 |
| 28272 | 530076483 | $84,264.79 | | 147494 | 530333005 | $31.08 |
| 28273 | 530076484 | $348,306.99 | | 147495 | 530333007 | $31.52 |
| 28274 | 530076485 | $1,946,256.74 | | 147496 | 530333009 | $10.89 |
| 28275 | 530076486 | $2,991,545.58 | | 147497 | 530333010 | $117.00 |
| 28276 | 530076487 | $1,100,389.85 | | 147498 | 530333011 | $257.40 |
| 28277 | 530076488 | $107,340.90 | | 147499 | 530333012 | $36.19 |
| 28278 | 530076489 | $35,292.42 | | 147500 | 530333013 | $955.17 |
| 28279 | 530076490 | $1,447,238.00 | | 147501 | 530333014 | $87.60 |
| 28280 | 530076491 | $612,844.92 | | 147502 | 530333015 | $33.40 |
| 28281 | 530076492 | $2,665,309.32 | | 147503 | 530333016 | $63.04 |
| 28282 | 530076493 | $54,142.52 | | 147504 | 530333017 | $520.11 |
| 28283 | 530076494 | $176,241.79 | | 147505 | 530333018 | $139.59 |

| | | | | | |
|---|---|---|---|---|---|
| 28284 | 530076495 | $324,810.09 | 147506 | 530333019 | $47.74 |
| 28285 | 530076496 | $1,318,311.35 | 147507 | 530333020 | $67.21 |
| 28286 | 530076497 | $4,954.49 | 147508 | 530333023 | $25.07 |
| 28287 | 530076498 | $361,538.26 | 147509 | 530333026 | $1,521.70 |
| 28288 | 530076500 | $9,152.50 | 147510 | 530333027 | $217.55 |
| 28289 | 530076503 | $650,212.65 | 147511 | 530333028 | $30.51 |
| 28290 | 530076513 | $13,237.20 | 147512 | 530333029 | $271.44 |
| 28291 | 530076515 | $2,104.28 | 147513 | 530333032 | $59.10 |
| 28292 | 530076519 | $14,252.21 | 147514 | 530333033 | $660.79 |
| 28293 | 530076520 | $12,124.20 | 147515 | 530333039 | $143.88 |
| 28294 | 530076521 | $5,741.06 | 147516 | 530333041 | $825.27 |
| 28295 | 530076522 | $173,771.75 | 147517 | 530333042 | $532.44 |
| 28296 | 530076532 | $5,976.51 | 147518 | 530333043 | $7.86 |
| 28297 | 530076536 | $236,540.89 | 147519 | 530333044 | $39.30 |
| 28298 | 530076540 | $51,469.38 | 147520 | 530333045 | $59.10 |
| 28299 | 530076542 | $7.38 | 147521 | 530333046 | $122.14 |
| 28300 | 530076544 | $4,886.33 | 147522 | 530333047 | $115.21 |
| 28301 | 530076545 | $2,104.28 | 147523 | 530333048 | $130.02 |
| 28302 | 530076546 | $2,104.28 | 147524 | 530333050 | $134.48 |
| 28303 | 530076547 | $10,146.68 | 147525 | 530333051 | $55.06 |
| 28304 | 530076550 | $4,384.95 | 147526 | 530333053 | $377.53 |
| 28305 | 530076558 | $114,499.00 | 147527 | 530333054 | $21.22 |
| 28306 | 530076559 | $53,471.24 | 147528 | 530333055 | $165.49 |
| 28307 | 530076560 | $105,938.30 | 147529 | 530333056 | $94.86 |
| 28308 | 530076561 | $338,806.20 | 147530 | 530333057 | $466.33 |
| 28309 | 530076562 | $5,147.50 | 147531 | 530333061 | $37.55 |
| 28310 | 530076563 | $7,102.90 | 147532 | 530333062 | $19.25 |
| 28311 | 530076564 | $641,671.00 | 147533 | 530333063 | $45.50 |
| 28312 | 530076585 | $28,632.20 | 147534 | 530333064 | $50.07 |
| 28313 | 530076590 | $1.23 | 147535 | 530333065 | $136.16 |
| 28314 | 530076600 | $24.75 | 147536 | 530333066 | $71.75 |
| 28315 | 530076604 | $81.34 | 147537 | 530333067 | $211.29 |
| 28316 | 530076605 | $7,503.00 | 147538 | 530333068 | $124.40 |
| 28317 | 530076606 | $650.47 | 147539 | 530333070 | $27.44 |
| 28318 | 530076613 | $128,120.06 | 147540 | 530333071 | $10.26 |
| 28319 | 530076614 | $3,543.21 | 147541 | 530333072 | $135.26 |
| 28320 | 530076615 | $574.00 | 147542 | 530333073 | $315.20 |
| 28321 | 530076633 | $5,208.00 | 147543 | 530333075 | $194.80 |
| 28322 | 530076668 | $997.50 | 147544 | 530333076 | $36.84 |
| 28323 | 530076699 | $310.20 | 147545 | 530333078 | $15.13 |
| 28324 | 530076700 | $997.50 | 147546 | 530333080 | $29.75 |
| 28325 | 530076722 | $3,325.00 | 147547 | 530333081 | $87.89 |
| 28326 | 530076735 | $9,291.06 | 147548 | 530333084 | $55.16 |
| 28327 | 530076768 | $1,980.30 | 147549 | 530333085 | $113.30 |
| 28328 | 530076769 | $15,323.75 | 147550 | 530333087 | $284.68 |
| 28329 | 530076820 | $4,674.00 | 147551 | 530333089 | $182.00 |
| 28330 | 530076831 | $6,450.74 | 147552 | 530333092 | $126.81 |
| 28331 | 530076843 | $471.50 | 147553 | 530333094 | $700.76 |
| 28332 | 530076854 | $2,975.84 | 147554 | 530333095 | $1,065.00 |
| 28333 | 530076863 | $565.80 | 147555 | 530333097 | $383.76 |
| 28334 | 530076879 | $1,308.39 | 147556 | 530333098 | $101.39 |
| 28335 | 530076892 | $943.00 | 147557 | 530333099 | $0.90 |
| 28336 | 530076917 | $164,935.14 | 147558 | 530333100 | $120.72 |
| 28337 | 530076918 | $438,474.75 | 147559 | 530333102 | $109.14 |
| 28338 | 530076925 | $4,868.24 | 147560 | 530333105 | $39.30 |
| 28339 | 530076926 | $4,200.75 | 147561 | 530333106 | $31.42 |
| 28340 | 530076927 | $6,308.67 | 147562 | 530333107 | $51.22 |
| 28341 | 530076929 | $317.57 | 147563 | 530333108 | $77.67 |
| 28342 | 530076935 | $8,911.35 | 147564 | 530333109 | $81.71 |
| 28343 | 530076948 | $810.98 | 147565 | 530333110 | $248.82 |
| 28344 | 530076949 | $316.37 | 147566 | 530333111 | $25.07 |
| 28345 | 530076950 | $272.01 | 147567 | 530333112 | $19.91 |
| 28346 | 530076952 | $162.50 | 147568 | 530333113 | $67.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28347 | 530076959 | $848.70 | 147569 | 530333115 | $81.71 |
| 28348 | 530076982 | $773.96 | 147570 | 530333116 | $1,669.91 |
| 28349 | 530076994 | $943.00 | 147571 | 530333117 | $102.84 |
| 28350 | 530077007 | $931.00 | 147572 | 530333118 | $31.92 |
| 28351 | 530077049 | $8,010.40 | 147573 | 530333120 | $175.01 |
| 28352 | 530077050 | $11,410.30 | 147574 | 530333122 | $79.80 |
| 28353 | 530077051 | $518.65 | 147575 | 530333123 | $131.50 |
| 28354 | 530077052 | $3,696.56 | 147576 | 530333124 | $710.10 |
| 28355 | 530077062 | $8,405.00 | 147577 | 530333125 | $96.55 |
| 28356 | 530077071 | $518.65 | 147578 | 530333126 | $365.09 |
| 28357 | 530077077 | $3,911.05 | 147579 | 530333127 | $279.99 |
| 28358 | 530077086 | $446.85 | 147580 | 530333128 | $271.00 |
| 28359 | 530077112 | $5,582.56 | 147581 | 530333129 | $210.24 |
| 28360 | 530077143 | $19,374.66 | 147582 | 530333132 | $346.94 |
| 28361 | 530077150 | $5,427.51 | 147583 | 530333136 | $786.53 |
| 28362 | 530077191 | $282.90 | 147584 | 530333137 | $13.15 |
| 28363 | 530077226 | $405.49 | 147585 | 530333140 | $25.07 |
| 28364 | 530077233 | $10,493.27 | 147586 | 530333141 | $112.51 |
| 28365 | 530077242 | $11,233.89 | 147587 | 530333142 | $2,307.89 |
| 28366 | 530077262 | $754.40 | 147588 | 530333144 | $7,511.90 |
| 28367 | 530077266 | $2,974.95 | 147589 | 530333146 | $2,511.89 |
| 28368 | 530077267 | $1,442.40 | 147590 | 530333147 | $1,721.85 |
| 28369 | 530077268 | $570.95 | 147591 | 530333151 | $345.68 |
| 28370 | 530077269 | $570.95 | 147592 | 530333154 | $38.51 |
| 28371 | 530077270 | $570.95 | 147593 | 530333155 | $84.08 |
| 28372 | 530077285 | $56.58 | 147594 | 530333156 | $50.42 |
| 28373 | 530077299 | $7,222.06 | 147595 | 530333157 | $5.17 |
| 28374 | 530077306 | $4,086.80 | 147596 | 530333158 | $13.15 |
| 28375 | 530077308 | $1,905.35 | 147597 | 530333159 | $232.65 |
| 28376 | 530077320 | $4,309.17 | 147598 | 530333160 | $39.45 |
| 28377 | 530077325 | $6,109.08 | 147599 | 530333163 | $1,957.09 |
| 28378 | 530077326 | $6,109.08 | 147600 | 530333164 | $311.01 |
| 28379 | 530077337 | $1,367.35 | 147601 | 530333165 | $3,832.50 |
| 28380 | 530077343 | $3,526.82 | 147602 | 530333166 | $247.00 |
| 28381 | 530077345 | $6,576.95 | 147603 | 530333167 | $110.50 |
| 28382 | 530077346 | $5,062.22 | 147604 | 530333168 | $18.26 |
| 28383 | 530077352 | $471.50 | 147605 | 530333169 | $2,681.60 |
| 28384 | 530077358 | $1,772.95 | 147606 | 530333170 | $9.61 |
| 28385 | 530077368 | $3,667.45 | 147607 | 530333172 | $18.12 |
| 28386 | 530077369 | $10,385.19 | 147608 | 530333175 | $644.19 |
| 28387 | 530077374 | $377.20 | 147609 | 530333176 | $16.41 |
| 28388 | 530077388 | $1,389.76 | 147610 | 530333183 | $1,246.77 |
| 28389 | 530077390 | $66.01 | 147611 | 530333186 | $1,565.55 |
| 28390 | 530077417 | $7,368.94 | 147612 | 530333187 | $283.29 |
| 28391 | 530077422 | $344.98 | 147613 | 530333188 | $34.72 |
| 28392 | 530077465 | $661.10 | 147614 | 530333190 | $65.35 |
| 28393 | 530077467 | $160.31 | 147615 | 530333191 | $194.09 |
| 28394 | 530077468 | $3,659.23 | 147616 | 530333192 | $52.60 |
| 28395 | 530077472 | $1,199.98 | 147617 | 530333194 | $148.00 |
| 28396 | 530077473 | $1,357.08 | 147618 | 530333197 | $196.07 |
| 28397 | 530077480 | $2,313.85 | 147619 | 530333198 | $1,118.00 |
| 28398 | 530077482 | $24,768.61 | 147620 | 530333204 | $185.10 |
| 28399 | 530077487 | $1,324.70 | 147621 | 530333206 | $14.64 |
| 28400 | 530077503 | $94.30 | 147622 | 530333208 | $191.29 |
| 28401 | 530077504 | $235.75 | 147623 | 530333209 | $23.84 |
| 28402 | 530077505 | $113.16 | 147624 | 530333210 | $311.40 |
| 28403 | 530077506 | $3,861.06 | 147625 | 530333212 | $265.50 |
| 28404 | 530077512 | $986.87 | 147626 | 530333215 | $341.22 |
| 28405 | 530077529 | $5,263.87 | 147627 | 530333219 | $742.55 |
| 28406 | 530077533 | $1,791.70 | 147628 | 530333221 | $361.55 |
| 28407 | 530077534 | $3,395.65 | 147629 | 530324746 | $273.00 |
| 28408 | 530077535 | $1,664.60 | 147630 | 530324748 | $327.18 |
| 28409 | 530077536 | $2,404.65 | 147631 | 530324749 | $116.19 |

| | | | | | |
|---|---|---|---|---|---|
| 28410 | 530077539 | $264.04 | 147632 | 530324750 | $269.18 |
| 28411 | 530077540 | $633.45 | 147633 | 530324752 | $67.26 |
| 28412 | 530077547 | $3,257.82 | 147634 | 530324753 | $159.55 |
| 28413 | 530077548 | $1,942.86 | 147635 | 530324755 | $304.47 |
| 28414 | 530077549 | $84.87 | 147636 | 530324756 | $71.37 |
| 28415 | 530077551 | $1,119.45 | 147637 | 530324757 | $17.64 |
| 28416 | 530077552 | $6,109.08 | 147638 | 530324758 | $25.85 |
| 28417 | 530077563 | $3,712.15 | 147639 | 530324760 | $46.53 |
| 28418 | 530077568 | $603.52 | 147640 | 530324762 | $17.50 |
| 28419 | 530077569 | $330.05 | 147641 | 530324763 | $56.75 |
| 28420 | 530077570 | $273.47 | 147642 | 530324764 | $46.53 |
| 28421 | 530077573 | $94.30 | 147643 | 530324766 | $896.95 |
| 28422 | 530077575 | $4,337.80 | 147644 | 530324767 | $328.75 |
| 28423 | 530077576 | $1,923.72 | 147645 | 530324768 | $94.30 |
| 28424 | 530077577 | $1,923.72 | 147646 | 530324769 | $131.95 |
| 28425 | 530077578 | $1,414.50 | 147647 | 530324770 | $22.75 |
| 28426 | 530077580 | $47.15 | 147648 | 530324771 | $97.67 |
| 28427 | 530077581 | $4,063.49 | 147649 | 530324772 | $918.68 |
| 28428 | 530077586 | $2,718.02 | 147650 | 530324773 | $21.00 |
| 28429 | 530077587 | $1,544.57 | 147651 | 530324775 | $133.06 |
| 28430 | 530077589 | $3,195.08 | 147652 | 530324776 | $251.41 |
| 28431 | 530077591 | $301.76 | 147653 | 530324778 | $19.25 |
| 28432 | 530077592 | $198.03 | 147654 | 530324780 | $27.58 |
| 28433 | 530077597 | $188.60 | 147655 | 530324781 | $21.00 |
| 28434 | 530077602 | $3,877.07 | 147656 | 530324782 | $10.95 |
| 28435 | 530077603 | $924.14 | 147657 | 530324784 | $1,712.83 |
| 28436 | 530077604 | $2,403.03 | 147658 | 530324785 | $528.50 |
| 28437 | 530077605 | $2,357.50 | 147659 | 530324786 | $349.41 |
| 28438 | 530077606 | $282.90 | 147660 | 530324787 | $49.23 |
| 28439 | 530077608 | $1,320.20 | 147661 | 530324788 | $190.71 |
| 28440 | 530077609 | $1,310.77 | 147662 | 530324790 | $679.68 |
| 28441 | 530077610 | $1,159.89 | 147663 | 530324791 | $409.80 |
| 28442 | 530077612 | $132.02 | 147664 | 530324794 | $8.07 |
| 28443 | 530077613 | $2,173.00 | 147665 | 530324795 | $129.42 |
| 28444 | 530077617 | $2,216.05 | 147666 | 530324796 | $1,576.50 |
| 28445 | 530077618 | $735.54 | 147667 | 530324797 | $112.15 |
| 28446 | 530077620 | $735.54 | 147668 | 530324799 | $142.64 |
| 28447 | 530077625 | $2,136.60 | 147669 | 530324802 | $108.60 |
| 28448 | 530077626 | $1,037.88 | 147670 | 530324803 | $226.56 |
| 28449 | 530077627 | $1,066.42 | 147671 | 530324804 | $5.17 |
| 28450 | 530077628 | $2,283.22 | 147672 | 530324805 | $97.67 |
| 28451 | 530077629 | $13,979.00 | 147673 | 530324807 | $131.29 |
| 28452 | 530077630 | $14,952.37 | 147674 | 530324808 | $225.67 |
| 28453 | 530077631 | $2,318.16 | 147675 | 530324809 | $10.50 |
| 28454 | 530077633 | $1,279.37 | 147676 | 530324812 | $307.20 |
| 28455 | 530077634 | $4,261.04 | 147677 | 530324813 | $178.05 |
| 28456 | 530077636 | $2,403.03 | 147678 | 530324817 | $8.34 |
| 28457 | 530077637 | $8,630.80 | 147679 | 530324818 | $10.50 |
| 28458 | 530077638 | $970.44 | 147680 | 530324819 | $27.58 |
| 28459 | 530077639 | $883.18 | 147681 | 530324820 | $0.74 |
| 28460 | 530077640 | $1,738.62 | 147682 | 530324821 | $87.62 |
| 28461 | 530077641 | $958.62 | 147683 | 530324822 | $5.17 |
| 28462 | 530077642 | $3,848.62 | 147684 | 530324823 | $517.00 |
| 28463 | 530077643 | $363.58 | 147685 | 530324824 | $27.58 |
| 28464 | 530077644 | $954.36 | 147686 | 530324825 | $174.01 |
| 28465 | 530077645 | $4,183.12 | 147687 | 530324832 | $491.02 |
| 28466 | 530077646 | $8,580.66 | 147688 | 530324834 | $108.58 |
| 28467 | 530077647 | $2,810.14 | 147689 | 530324836 | $283.52 |
| 28468 | 530077650 | $4,192.45 | 147690 | 530324839 | $107.28 |
| 28469 | 530077651 | $6,291.95 | 147691 | 530324840 | $368.54 |
| 28470 | 530077652 | $1,984.05 | 147692 | 530324841 | $264.14 |
| 28471 | 530077653 | $4,141.28 | 147693 | 530324842 | $114.30 |
| 28472 | 530077654 | $3,250.00 | 147694 | 530324844 | $204.33 |

Page 452 of 1893

| | | | | | | |
|---|---|---|---|---|---|---|
| 28473 | 530077655 | $1,175.71 | | 147695 | 530324845 | $23.84 |
| 28474 | 530077656 | $2,012.54 | | 147696 | 530324846 | $578.00 |
| 28475 | 530077657 | $1,736.55 | | 147697 | 530324848 | $13.15 |
| 28476 | 530077658 | $18,924.54 | | 147698 | 530324849 | $219.73 |
| 28477 | 530077659 | $2,824.30 | | 147699 | 530324850 | $491.50 |
| 28478 | 530077660 | $5,595.54 | | 147700 | 530324851 | $1,000.34 |
| 28479 | 530077662 | $1,144.56 | | 147701 | 530324855 | $734.35 |
| 28480 | 530077663 | $1,953.12 | | 147702 | 530324856 | $47.10 |
| 28481 | 530077664 | $1,387.75 | | 147703 | 530324857 | $168.23 |
| 28482 | 530077665 | $2,013.22 | | 147704 | 530324859 | $483.60 |
| 28483 | 530077666 | $1,144.56 | | 147705 | 530324861 | $335.01 |
| 28484 | 530077667 | $30.05 | | 147706 | 530324867 | $187.25 |
| 28485 | 530077668 | $1,225.49 | | 147707 | 530324868 | $292.98 |
| 28486 | 530077669 | $532.84 | | 147708 | 530324877 | $41.36 |
| 28487 | 530077671 | $283.36 | | 147709 | 530324881 | $4.92 |
| 28488 | 530077672 | $403.10 | | 147710 | 530324887 | $55.86 |
| 28489 | 530077674 | $396.06 | | 147711 | 530324888 | $51.30 |
| 28490 | 530077675 | $23,966.38 | | 147712 | 530324889 | $852.00 |
| 28491 | 530077680 | $2,162.84 | | 147713 | 530324892 | $253.33 |
| 28492 | 530077684 | $2,255.00 | | 147714 | 530324897 | $30.51 |
| 28493 | 530077705 | $2,046.52 | | 147715 | 530324898 | $89.79 |
| 28494 | 530077711 | $23,673.54 | | 147716 | 530324901 | $96.36 |
| 28495 | 530077715 | $16,102.07 | | 147717 | 530324903 | $241.80 |
| 28496 | 530077716 | $1,629,224.23 | | 147718 | 530324905 | $1,845.00 |
| 28497 | 530077720 | $4,240.06 | | 147719 | 530324906 | $539.55 |
| 28498 | 530077722 | $8,976.36 | | 147720 | 530324907 | $33.14 |
| 28499 | 530077727 | $667,776.79 | | 147721 | 530324908 | $342.00 |
| 28500 | 530077728 | $365,183.43 | | 147722 | 530324909 | $127.02 |
| 28501 | 530077732 | $369,381.84 | | 147723 | 530324910 | $310.98 |
| 28502 | 530077733 | $115,671.59 | | 147724 | 530324911 | $221.64 |
| 28503 | 530077749 | $178,506.84 | | 147725 | 530324912 | $313.17 |
| 28504 | 530077750 | $41,470.05 | | 147726 | 530324913 | $97.14 |
| 28505 | 530077801 | $753,825.51 | | 147727 | 530324914 | $35.04 |
| 28506 | 530077802 | $323,444.80 | | 147728 | 530324915 | $370.82 |
| 28507 | 530077803 | $1,837,608.99 | | 147729 | 530324916 | $1,395.85 |
| 28508 | 530077804 | $104,964.97 | | 147730 | 530324917 | $740.53 |
| 28509 | 530077805 | $433,897.03 | | 147731 | 530324918 | $13.68 |
| 28510 | 530077808 | $5,211.16 | | 147732 | 530324919 | $30.75 |
| 28511 | 530077810 | $10,563.02 | | 147733 | 530324920 | $529.27 |
| 28512 | 530077811 | $338,215.14 | | 147734 | 530324921 | $861.00 |
| 28513 | 530077812 | $278,932.16 | | 147735 | 530324922 | $50.59 |
| 28514 | 530077820 | $44,841.07 | | 147736 | 530324923 | $181.20 |
| 28515 | 530077821 | $997.90 | | 147737 | 530324924 | $140.02 |
| 28516 | 530077822 | $2,655.40 | | 147738 | 530324925 | $18.65 |
| 28517 | 530077823 | $1,573.35 | | 147739 | 530324926 | $502.00 |
| 28518 | 530077824 | $516.80 | | 147740 | 530324927 | $114.13 |
| 28519 | 530077825 | $188.70 | | 147741 | 530324928 | $47.68 |
| 28520 | 530077826 | $711.45 | | 147742 | 530324929 | $51.81 |
| 28521 | 530077827 | $784.55 | | 147743 | 530324930 | $105.75 |
| 28522 | 530077828 | $473.45 | | 147744 | 530324931 | $252.49 |
| 28523 | 530077830 | $288.15 | | 147745 | 530324932 | $43.83 |
| 28524 | 530077832 | $321.30 | | 147746 | 530324933 | $183.55 |
| 28525 | 530077833 | $2,761.92 | | 147747 | 530324934 | $331.16 |
| 28526 | 530077834 | $4,481.42 | | 147748 | 530324936 | $550.54 |
| 28527 | 530077835 | $43,763.65 | | 147749 | 530324937 | $129.15 |
| 28528 | 530077837 | $308.55 | | 147750 | 530324938 | $2,493.56 |
| 28529 | 530077839 | $401.20 | | 147751 | 530324940 | $65.64 |
| 28530 | 530077841 | $7,163.92 | | 147752 | 530324941 | $10.18 |
| 28531 | 530077844 | $14,634.00 | | 147753 | 530324942 | $107.88 |
| 28532 | 530077845 | $1,917.57 | | 147754 | 530324943 | $217.82 |
| 28533 | 530077847 | $6,930.00 | | 147755 | 530324944 | $1,555.02 |
| 28534 | 530077848 | $36,264.46 | | 147756 | 530324945 | $234.00 |
| 28535 | 530077849 | $3,921.72 | | 147757 | 530324947 | $47.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28536 | 530077850 | $175,615.47 | | 147758 | 530324948 | $42.32 |
| 28537 | 530077855 | $10,013.00 | | 147759 | 530324949 | $157.50 |
| 28538 | 530077858 | $80,359.90 | | 147760 | 530324953 | $44.92 |
| 28539 | 530077859 | $1,162,370.28 | | 147761 | 530324954 | $49.83 |
| 28540 | 530077860 | $22,475.00 | | 147762 | 530324955 | $6.50 |
| 28541 | 530077863 | $73,388.32 | | 147763 | 530324957 | $439.80 |
| 28542 | 530077866 | $835,881.00 | | 147764 | 530324958 | $71.75 |
| 28543 | 530077868 | $22,182.60 | | 147765 | 530324959 | $101.73 |
| 28544 | 530077876 | $740.00 | | 147766 | 530324960 | $175.78 |
| 28545 | 530077878 | $186,098.21 | | 147767 | 530324961 | $23.64 |
| 28546 | 530077882 | $11.33 | | 147768 | 530324962 | $484.98 |
| 28547 | 530077884 | $253,043.28 | | 147769 | 530324963 | $1,177.33 |
| 28548 | 530077885 | $88,426.56 | | 147770 | 530324964 | $47.25 |
| 28549 | 530077896 | $273.70 | | 147771 | 530324965 | $78.00 |
| 28550 | 530077897 | $31,981.25 | | 147772 | 530324966 | $228.71 |
| 28551 | 530077899 | $26,598.20 | | 147773 | 530324968 | $344.40 |
| 28552 | 530077902 | $2,060.00 | | 147774 | 530324969 | $31.57 |
| 28553 | 530077903 | $698.72 | | 147775 | 530324970 | $422.60 |
| 28554 | 530077905 | $1,867.00 | | 147776 | 530324971 | $82.25 |
| 28555 | 530077906 | $152.06 | | 147777 | 530324972 | $50.75 |
| 28556 | 530077910 | $72,939.00 | | 147778 | 530324973 | $166.23 |
| 28557 | 530077915 | $13,494.33 | | 147779 | 530324974 | $18.46 |
| 28558 | 530077926 | $61,459.00 | | 147780 | 530324975 | $12.25 |
| 28559 | 530077935 | $363,370.21 | | 147781 | 530324977 | $424.87 |
| 28560 | 530077937 | $6,413.55 | | 147782 | 530324980 | $5,468.24 |
| 28561 | 530077938 | $428,413.64 | | 147783 | 530324982 | $1,148.00 |
| 28562 | 530077939 | $11,250.75 | | 147784 | 530324983 | $487.90 |
| 28563 | 530077940 | $52,889.33 | | 147785 | 530324987 | $301.02 |
| 28564 | 530077941 | $39,286.20 | | 147786 | 530324989 | $221.74 |
| 28565 | 530077942 | $45,791.83 | | 147787 | 530324990 | $176.70 |
| 28566 | 530077946 | $1,035.18 | | 147788 | 530324992 | $205.39 |
| 28567 | 530077949 | $75,875.39 | | 147789 | 530324993 | $190.17 |
| 28568 | 530077953 | $16,191.88 | | 147790 | 530324996 | $272.43 |
| 28569 | 530077954 | $1,265.43 | | 147791 | 530325001 | $144.65 |
| 28570 | 530077956 | $68,115.95 | | 147792 | 530325002 | $69.17 |
| 28571 | 530077960 | $747,359.80 | | 147793 | 530325003 | $729.50 |
| 28572 | 530077961 | $356,593.40 | | 147794 | 530325004 | $58.33 |
| 28573 | 530077962 | $183,531.05 | | 147795 | 530325005 | $136.86 |
| 28574 | 530077963 | $2,590.00 | | 147796 | 530325006 | $65.82 |
| 28575 | 530077965 | $2,028,286.10 | | 147797 | 530325007 | $176.79 |
| 28576 | 530077968 | $46,114.24 | | 147798 | 530325008 | $20.52 |
| 28577 | 530077969 | $88,951.45 | | 147799 | 530325009 | $358.66 |
| 28578 | 530073082 | $66,127.04 | | 147800 | 530325010 | $2.16 |
| 28579 | 530073086 | $1,061,618.00 | | 147801 | 530325011 | $308.05 |
| 28580 | 530073087 | $5,285,628.54 | | 147802 | 530325013 | $689.71 |
| 28581 | 530073088 | $826,117.39 | | 147803 | 530325014 | $72.38 |
| 28582 | 530073092 | $2,002.00 | | 147804 | 530325015 | $0.29 |
| 28583 | 530073096 | $230,024.02 | | 147805 | 530325017 | $92.05 |
| 28584 | 530073098 | $1,539,423.30 | | 147806 | 530325018 | $201.42 |
| 28585 | 530073099 | $124,726.91 | | 147807 | 530325019 | $1,026.00 |
| 28586 | 530073100 | $239,737.55 | | 147808 | 530325020 | $567.71 |
| 28587 | 530073102 | $354,552.20 | | 147809 | 530325022 | $492.98 |
| 28588 | 530073103 | $924,194.25 | | 147810 | 530325023 | $62.04 |
| 28589 | 530073104 | $194,228.88 | | 147811 | 530325025 | $281.62 |
| 28590 | 530073105 | $57,811.55 | | 147812 | 530325029 | $28.80 |
| 28591 | 530073106 | $78,431.90 | | 147813 | 530325033 | $240.50 |
| 28592 | 530073107 | $83,998.41 | | 147814 | 530325034 | $539.72 |
| 28593 | 530073113 | $272,598.66 | | 147815 | 530325036 | $1,648.41 |
| 28594 | 530073114 | $65,158.86 | | 147816 | 530325037 | $428.04 |
| 28595 | 530073115 | $76,869.50 | | 147817 | 530325038 | $94.71 |
| 28596 | 530073116 | $4,617.17 | | 147818 | 530325039 | $79.95 |
| 28597 | 530073122 | $1,315.41 | | 147819 | 530325040 | $151.29 |
| 28598 | 530073123 | $68.40 | | 147820 | 530325041 | $850.08 |

| | | | | | |
|---|---|---|---|---|---|
| 28599 | 530073124 | $51,941.46 | 147821 | 530325042 | $52.89 |
| 28600 | 530073127 | $57,118.14 | 147822 | 530325043 | $794.64 |
| 28601 | 530073128 | $244,854.01 | 147823 | 530325044 | $1.75 |
| 28602 | 530073129 | $54,319.48 | 147824 | 530325045 | $332.45 |
| 28603 | 530077984 | $3,337.40 | 147825 | 530325046 | $465.52 |
| 28604 | 530077985 | $250.32 | 147826 | 530325047 | $19.70 |
| 28605 | 530077988 | $2,336.32 | 147827 | 530325048 | $284.48 |
| 28606 | 530077989 | $360.03 | 147828 | 530325049 | $82.74 |
| 28607 | 530077990 | $7,761.66 | 147829 | 530325050 | $85.96 |
| 28608 | 530077991 | $548.32 | 147830 | 530325051 | $3.50 |
| 28609 | 530077992 | $512.61 | 147831 | 530325052 | $23.64 |
| 28610 | 530077993 | $70.68 | 147832 | 530325053 | $27.58 |
| 28611 | 530077994 | $171.12 | 147833 | 530325054 | $5,992.34 |
| 28612 | 530077995 | $229.45 | 147834 | 530325055 | $6,745.04 |
| 28613 | 530077997 | $59.60 | 147835 | 530325056 | $47.28 |
| 28614 | 530077999 | $727.12 | 147836 | 530325057 | $27.58 |
| 28615 | 530078000 | $629.37 | 147837 | 530325058 | $63.04 |
| 28616 | 530078001 | $1,104.10 | 147838 | 530325059 | $165.24 |
| 28617 | 530078005 | $83.44 | 147839 | 530325060 | $3,970.68 |
| 28618 | 530078006 | $1,084.72 | 147840 | 530325061 | $5.98 |
| 28619 | 530078007 | $143.57 | 147841 | 530325062 | $7.90 |
| 28620 | 530078008 | $18,619.00 | 147842 | 530325063 | $1,418.80 |
| 28621 | 530078009 | $143.04 | 147843 | 530325064 | $564.34 |
| 28622 | 530078010 | $3,384.46 | 147844 | 530325065 | $1,092.27 |
| 28623 | 530078011 | $1,218.93 | 147845 | 530325066 | $441.87 |
| 28624 | 530078012 | $154.96 | 147846 | 530325067 | $1,305.97 |
| 28625 | 530078013 | $107.28 | 147847 | 530325068 | $365.48 |
| 28626 | 530078014 | $389.04 | 147848 | 530325070 | $1,408.25 |
| 28627 | 530078015 | $107.28 | 147849 | 530325071 | $861.00 |
| 28628 | 530078017 | $619.84 | 147850 | 530325072 | $1,337.10 |
| 28629 | 530078018 | $198.88 | 147851 | 530325076 | $28.53 |
| 28630 | 530078019 | $381.44 | 147852 | 530325077 | $27.20 |
| 28631 | 530078021 | $452.96 | 147853 | 530325078 | $426.70 |
| 28632 | 530078022 | $357.60 | 147854 | 530325079 | $898.82 |
| 28633 | 530078023 | $202.64 | 147855 | 530325080 | $38.96 |
| 28634 | 530078024 | $259.08 | 147856 | 530325082 | $106.99 |
| 28635 | 530078025 | $263.41 | 147857 | 530325083 | $372.75 |
| 28636 | 530078027 | $827.86 | 147858 | 530325084 | $149.85 |
| 28637 | 530078028 | $239.78 | 147859 | 530325085 | $130.81 |
| 28638 | 530078029 | $202.64 | 147860 | 530325086 | $677.16 |
| 28639 | 530078030 | $214.56 | 147861 | 530325087 | $298.00 |
| 28640 | 530078031 | $397.88 | 147862 | 530325089 | $61.68 |
| 28641 | 530078032 | $61.62 | 147863 | 530325090 | $259.69 |
| 28642 | 530078033 | $1,096.64 | 147864 | 530325091 | $83.12 |
| 28643 | 530078034 | $166.88 | 147865 | 530325092 | $1,777.70 |
| 28644 | 530078035 | $58.80 | 147866 | 530325093 | $5,333.10 |
| 28645 | 530078036 | $83.44 | 147867 | 530325096 | $268.69 |
| 28646 | 530078037 | $955.04 | 147868 | 530325097 | $114.26 |
| 28647 | 530078039 | $6,018.25 | 147869 | 530325099 | $19.45 |
| 28648 | 530078041 | $83.44 | 147870 | 530325100 | $77.55 |
| 28649 | 530078042 | $643.68 | 147871 | 530325102 | $138.17 |
| 28650 | 530078043 | $729.32 | 147872 | 530325103 | $66.98 |
| 28651 | 530078044 | $357.60 | 147873 | 530325104 | $117.00 |
| 28652 | 530078045 | $107.28 | 147874 | 530325105 | $286.45 |
| 28653 | 530078046 | $536.40 | 147875 | 530325106 | $65.00 |
| 28654 | 530078047 | $1,248.90 | 147876 | 530325107 | $50.14 |
| 28655 | 530078048 | $131.12 | 147877 | 530325108 | $20.15 |
| 28656 | 530078049 | $5,295.62 | 147878 | 530325109 | $50.14 |
| 28657 | 530078050 | $63.14 | 147879 | 530325110 | $411.12 |
| 28658 | 530078051 | $691.36 | 147880 | 530325111 | $25.07 |
| 28659 | 530078052 | $354.69 | 147881 | 530325112 | $1.23 |
| 28660 | 530078053 | $280.33 | 147882 | 530325115 | $15.60 |
| 28661 | 530078054 | $1,057.66 | 147883 | 530325116 | $79.10 |

| | | |
|---|---|---|
| 28662 | 530078055 | $464.88 |
| 28663 | 530078056 | $190.72 |
| 28664 | 530078060 | $1,085.88 |
| 28665 | 530078061 | $345.68 |
| 28666 | 530078062 | $815.35 |
| 28667 | 530078063 | $93.10 |
| 28668 | 530078066 | $1,548.42 |
| 28669 | 530078067 | $2,084.87 |
| 28670 | 530078068 | $190.72 |
| 28671 | 530078069 | $284.51 |
| 28672 | 530078070 | $464.88 |
| 28673 | 530078072 | $1,597.28 |
| 28674 | 530078073 | $106.54 |
| 28675 | 530078074 | $214.56 |
| 28676 | 530078076 | $515.36 |
| 28677 | 530078078 | $67.89 |
| 28678 | 530078079 | $202.64 |
| 28679 | 530078080 | $476.53 |
| 28680 | 530078081 | $296.86 |
| 28681 | 530078082 | $35.46 |
| 28682 | 530078083 | $398.73 |
| 28683 | 530078084 | $420.36 |
| 28684 | 530078085 | $70.44 |
| 28685 | 530078086 | $178.80 |
| 28686 | 530078087 | $3,885.92 |
| 28687 | 530078088 | $166.88 |
| 28688 | 530078089 | $309.92 |
| 28689 | 530078090 | $178.80 |
| 28690 | 530078091 | $870.16 |
| 28691 | 530078092 | $178.80 |
| 28692 | 530078093 | $262.24 |
| 28693 | 530078094 | $309.92 |
| 28694 | 530078095 | $331.08 |
| 28695 | 530078096 | $596.00 |
| 28696 | 530078097 | $405.28 |
| 28697 | 530078099 | $83.44 |
| 28698 | 530078100 | $538.90 |
| 28699 | 530078101 | $173.38 |
| 28700 | 530078102 | $475.64 |
| 28701 | 530078103 | $14,424.16 |
| 28702 | 530078104 | $262.24 |
| 28703 | 530078105 | $369.52 |
| 28704 | 530078106 | $119.20 |
| 28705 | 530078107 | $1,370.80 |
| 28706 | 530078108 | $381.44 |
| 28707 | 530078109 | $2,124.63 |
| 28708 | 530078111 | $298.00 |
| 28709 | 530078112 | $632.54 |
| 28710 | 530078114 | $119.20 |
| 28711 | 530078115 | $1,037.04 |
| 28712 | 530078117 | $154.96 |
| 28713 | 530078118 | $607.92 |
| 28714 | 530078119 | $280.98 |
| 28715 | 530078121 | $262.24 |
| 28716 | 530078124 | $286.08 |
| 28717 | 530078126 | $345.68 |
| 28718 | 530078127 | $78.84 |
| 28719 | 530078128 | $632.03 |
| 28720 | 530078129 | $985.50 |
| 28721 | 530078130 | $32.56 |
| 28722 | 530078131 | $32.56 |
| 28723 | 530078132 | $157.18 |
| 28724 | 530078134 | $1,406.56 |

| | | |
|---|---|---|
| 147884 | 530325117 | $41.90 |
| 147885 | 530325119 | $95.65 |
| 147886 | 530325120 | $47.16 |
| 147887 | 530325121 | $46.53 |
| 147888 | 530325123 | $680.76 |
| 147889 | 530325125 | $1,949.70 |
| 147890 | 530325126 | $1,296.85 |
| 147891 | 530325129 | $59.85 |
| 147892 | 530325130 | $45.99 |
| 147893 | 530325131 | $43.83 |
| 147894 | 530325132 | $75.68 |
| 147895 | 530325133 | $23.64 |
| 147896 | 530325134 | $98.40 |
| 147897 | 530325135 | $56.83 |
| 147898 | 530325136 | $99.75 |
| 147899 | 530325138 | $23.94 |
| 147900 | 530325139 | $108.57 |
| 147901 | 530325141 | $65.08 |
| 147902 | 530325142 | $80.75 |
| 147903 | 530325143 | $62.04 |
| 147904 | 530325144 | $10.50 |
| 147905 | 530325145 | $14.00 |
| 147906 | 530325146 | $129.20 |
| 147907 | 530325147 | $37.42 |
| 147908 | 530325149 | $140.99 |
| 147909 | 530325150 | $46.53 |
| 147910 | 530325151 | $410.09 |
| 147911 | 530325152 | $25.77 |
| 147912 | 530325153 | $128.66 |
| 147913 | 530325154 | $435.07 |
| 147914 | 530325155 | $68.71 |
| 147915 | 530325158 | $9.42 |
| 147916 | 530325159 | $25.83 |
| 147917 | 530325160 | $178.79 |
| 147918 | 530325161 | $3.69 |
| 147919 | 530325162 | $318.50 |
| 147920 | 530325163 | $172.84 |
| 147921 | 530325164 | $9.84 |
| 147922 | 530325165 | $6.15 |
| 147923 | 530325166 | $152.46 |
| 147924 | 530325167 | $1,163.25 |
| 147925 | 530325168 | $4.92 |
| 147926 | 530325171 | $195.34 |
| 147927 | 530325172 | $161.06 |
| 147928 | 530325173 | $82.74 |
| 147929 | 530325176 | $350.20 |
| 147930 | 530325177 | $389.48 |
| 147931 | 530325179 | $905.00 |
| 147932 | 530325180 | $398.61 |
| 147933 | 530325181 | $190.17 |
| 147934 | 530325182 | $3,729.88 |
| 147935 | 530325185 | $632.22 |
| 147936 | 530325186 | $834.23 |
| 147937 | 530325187 | $329.01 |
| 147938 | 530325188 | $873.26 |
| 147939 | 530325189 | $1,944.88 |
| 147940 | 530325190 | $155.10 |
| 147941 | 530325194 | $4,350.30 |
| 147942 | 530325196 | $2.06 |
| 147943 | 530325197 | $186.12 |
| 147944 | 530325198 | $9.02 |
| 147945 | 530325200 | $31.52 |
| 147946 | 530325201 | $139.59 |

| | | | | | |
|---|---|---|---|---|---|
| 28725 | 530078135 | $1,292.32 | 147947 | 530325204 | $42.88 |
| 28726 | 530078136 | $178.80 | 147948 | 530325205 | $321.20 |
| 28727 | 530078137 | $584.08 | 147949 | 530325206 | $977.44 |
| 28728 | 530078138 | $128.94 | 147950 | 530325207 | $83.44 |
| 28729 | 530078139 | $798.64 | 147951 | 530325208 | $240.95 |
| 28730 | 530078140 | $476.80 | 147952 | 530325209 | $10.72 |
| 28731 | 530078141 | $3,892.80 | 147953 | 530325210 | $1,019.03 |
| 28732 | 530078142 | $405.28 | 147954 | 530325211 | $171.63 |
| 28733 | 530078144 | $444.85 | 147955 | 530325212 | $178.86 |
| 28734 | 530078145 | $71.52 | 147956 | 530325213 | $444.44 |
| 28735 | 530078146 | $23.64 | 147957 | 530325214 | $1,182.50 |
| 28736 | 530078149 | $548.32 | 147958 | 530325219 | $1,718.04 |
| 28737 | 530078150 | $178.80 | 147959 | 530325220 | $1,159.06 |
| 28738 | 530078151 | $43.05 | 147960 | 530325221 | $156.03 |
| 28739 | 530078153 | $83.44 | 147961 | 530325222 | $11.92 |
| 28740 | 530078154 | $178.80 | 147962 | 530325226 | $25.97 |
| 28741 | 530078155 | $2,660.70 | 147963 | 530325227 | $92.05 |
| 28742 | 530078157 | $63.51 | 147964 | 530325228 | $237.60 |
| 28743 | 530078158 | $178.80 | 147965 | 530325229 | $437.85 |
| 28744 | 530078162 | $1,001.28 | 147966 | 530325230 | $2,930.89 |
| 28745 | 530078164 | $87.52 | 147967 | 530325233 | $56.67 |
| 28746 | 530078165 | $457.16 | 147968 | 530325235 | $2,630.00 |
| 28747 | 530078166 | $166.88 | 147969 | 530325237 | $151.52 |
| 28748 | 530078168 | $1,512.40 | 147970 | 530325238 | $130.00 |
| 28749 | 530078169 | $572.16 | 147971 | 530325239 | $30.34 |
| 28750 | 530078170 | $51.16 | 147972 | 530325240 | $46.05 |
| 28751 | 530078172 | $476.80 | 147973 | 530325241 | $386.84 |
| 28752 | 530078173 | $596.00 | 147974 | 530325242 | $1,244.05 |
| 28753 | 530078176 | $300.17 | 147975 | 530325243 | $170.49 |
| 28754 | 530078178 | $345.68 | 147976 | 530325244 | $2.19 |
| 28755 | 530078179 | $325.38 | 147977 | 530325245 | $50.58 |
| 28756 | 530078180 | $178.80 | 147978 | 530325248 | $230.60 |
| 28757 | 530078181 | $1,271.14 | 147979 | 530325249 | $63.07 |
| 28758 | 530078182 | $306.67 | 147980 | 530325251 | $520.41 |
| 28759 | 530078183 | $214.56 | 147981 | 530325252 | $619.26 |
| 28760 | 530078185 | $784.06 | 147982 | 530325253 | $1.43 |
| 28761 | 530078186 | $83.44 | 147983 | 530325255 | $25.07 |
| 28762 | 530078187 | $894.00 | 147984 | 530325256 | $647.62 |
| 28763 | 530078188 | $1,683.20 | 147985 | 530325258 | $5,231.00 |
| 28764 | 530078190 | $298.00 | 147986 | 530325259 | $5,113.24 |
| 28765 | 530078191 | $1,328.24 | 147987 | 530325260 | $817.29 |
| 28766 | 530078192 | $369.52 | 147988 | 530325261 | $218.33 |
| 28767 | 530078193 | $1,013.20 | 147989 | 530325263 | $87.26 |
| 28768 | 530078194 | $1,323.12 | 147990 | 530325264 | $2,686.14 |
| 28769 | 530078195 | $524.48 | 147991 | 530325265 | $1,575.46 |
| 28770 | 530078196 | $119.20 | 147992 | 530325266 | $188.19 |
| 28771 | 530078197 | $131.60 | 147993 | 530325268 | $14.45 |
| 28772 | 530078198 | $140.88 | 147994 | 530325269 | $624.77 |
| 28773 | 530078199 | $143.04 | 147995 | 530325270 | $387.25 |
| 28774 | 530078200 | $870.33 | 147996 | 530325271 | $939.97 |
| 28775 | 530078201 | $1,032.28 | 147997 | 530325272 | $38.22 |
| 28776 | 530078202 | $1,227.76 | 147998 | 530325273 | $61.24 |
| 28777 | 530078203 | $965.52 | 147999 | 530325274 | $147.32 |
| 28778 | 530078204 | $369.52 | 148000 | 530325275 | $58.86 |
| 28779 | 530078206 | $597.00 | 148001 | 530325276 | $147.81 |
| 28780 | 530078207 | $488.72 | 148002 | 530325277 | $355.95 |
| 28781 | 530078208 | $178.80 | 148003 | 530325278 | $23.58 |
| 28782 | 530078209 | $393.36 | 148004 | 530325281 | $70.92 |
| 28783 | 530078210 | $524.48 | 148005 | 530325282 | $327.02 |
| 28784 | 530078211 | $939.42 | 148006 | 530325285 | $173.39 |
| 28785 | 530078213 | $842.26 | 148007 | 530325286 | $247.17 |
| 28786 | 530078214 | $1,499.52 | 148008 | 530325287 | $39.30 |
| 28787 | 530078215 | $190.72 | 148009 | 530325288 | $16.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28788 | 530078216 | $262.24 | 148010 | 530325289 | $139.93 |
| 28789 | 530078217 | $1,769.06 | 148011 | 530325293 | $27.58 |
| 28790 | 530078219 | $846.32 | 148012 | 530325297 | $90.62 |
| 28791 | 530078220 | $1,533.27 | 148013 | 530325298 | $98.40 |
| 28792 | 530078221 | $78.90 | 148014 | 530325300 | $193.41 |
| 28793 | 530078222 | $935.30 | 148015 | 530325301 | $101.32 |
| 28794 | 530078223 | $100.74 | 148016 | 530325302 | $179.03 |
| 28795 | 530078225 | $500.64 | 148017 | 530325303 | $1,217.94 |
| 28796 | 530078226 | $178.80 | 148018 | 530325304 | $356.63 |
| 28797 | 530078228 | $309.92 | 148019 | 530325305 | $279.18 |
| 28798 | 530078229 | $512.56 | 148020 | 530325306 | $737.75 |
| 28799 | 530078230 | $153.88 | 148021 | 530325307 | $504.31 |
| 28800 | 530078231 | $15.90 | 148022 | 530325308 | $800.28 |
| 28801 | 530078232 | $1,520.84 | 148023 | 530325309 | $1,159.09 |
| 28802 | 530078233 | $202.64 | 148024 | 530325310 | $415.56 |
| 28803 | 530078234 | $83.44 | 148025 | 530325311 | $217.90 |
| 28804 | 530078236 | $202.64 | 148026 | 530325312 | $1,147.64 |
| 28805 | 530078237 | $130.00 | 148027 | 530325313 | $208.00 |
| 28806 | 530078239 | $286.08 | 148028 | 530325314 | $1,097.22 |
| 28807 | 530078240 | $425.77 | 148029 | 530325315 | $506.16 |
| 28808 | 530078241 | $5,401.90 | 148030 | 530325317 | $86.34 |
| 28809 | 530078242 | $238.40 | 148031 | 530325320 | $446.35 |
| 28810 | 530078243 | $785.03 | 148032 | 530325321 | $978.12 |
| 28811 | 530078244 | $985.82 | 148033 | 530325323 | $65.14 |
| 28812 | 530078245 | $554.16 | 148034 | 530325325 | $25.74 |
| 28813 | 530078246 | $693.99 | 148035 | 530325326 | $67.86 |
| 28814 | 530078247 | $667.52 | 148036 | 530325327 | $78.90 |
| 28815 | 530078248 | $345.68 | 148037 | 530325329 | $109.26 |
| 28816 | 530078249 | $921.13 | 148038 | 530325330 | $36.40 |
| 28817 | 530078250 | $3,111.12 | 148039 | 530325333 | $884.56 |
| 28818 | 530078251 | $1,057.45 | 148040 | 530325337 | $39.45 |
| 28819 | 530078252 | $1,112.51 | 148041 | 530325339 | $41.90 |
| 28820 | 530078253 | $90.20 | 148042 | 530325341 | $18.94 |
| 28821 | 530078254 | $309.92 | 148043 | 530325345 | $162.27 |
| 28822 | 530078257 | $446.96 | 148044 | 530325346 | $370.04 |
| 28823 | 530078258 | $2,904.60 | 148045 | 530325347 | $50.75 |
| 28824 | 530078259 | $1,587.08 | 148046 | 530325348 | $18.31 |
| 28825 | 530078260 | $154.96 | 148047 | 530325349 | $126.48 |
| 28826 | 530078261 | $214.56 | 148048 | 530325351 | $130.00 |
| 28827 | 530078262 | $1,274.86 | 148049 | 530325352 | $24,327.50 |
| 28828 | 530078263 | $190.72 | 148050 | 530325353 | $514.70 |
| 28829 | 530078264 | $1,883.44 | 148051 | 530325358 | $70.74 |
| 28830 | 530078266 | $298.00 | 148052 | 530325359 | $175.94 |
| 28831 | 530078267 | $1,801.36 | 148053 | 530325360 | $178.80 |
| 28832 | 530078268 | $2,281.26 | 148054 | 530325363 | $63.60 |
| 28833 | 530078269 | $480.93 | 148055 | 530325364 | $63.24 |
| 28834 | 530078272 | $1,587.93 | 148056 | 530325368 | $274.79 |
| 28835 | 530078273 | $119.20 | 148057 | 530325369 | $47.04 |
| 28836 | 530078275 | $405.28 | 148058 | 530325370 | $13.13 |
| 28837 | 530078276 | $3,642.22 | 148059 | 530325372 | $47.16 |
| 28838 | 530078278 | $249.74 | 148060 | 530325376 | $39.17 |
| 28839 | 530078279 | $393.36 | 148061 | 530325378 | $43.84 |
| 28840 | 530078280 | $207.00 | 148062 | 530325379 | $31.44 |
| 28841 | 530078281 | $345.68 | 148063 | 530325381 | $3.94 |
| 28842 | 530078283 | $133.10 | 148064 | 530325382 | $70.74 |
| 28843 | 530078284 | $538.58 | 148065 | 530325383 | $78.60 |
| 28844 | 530078285 | $83.44 | 148066 | 530325384 | $117.90 |
| 28845 | 530078286 | $309.92 | 148067 | 530325385 | $149.33 |
| 28846 | 530078288 | $492.00 | 148068 | 530325386 | $66.01 |
| 28847 | 530078289 | $2,247.24 | 148069 | 530325387 | $94.32 |
| 28848 | 530078290 | $64.29 | 148070 | 530325388 | $260.34 |
| 28849 | 530078291 | $989.23 | 148071 | 530325389 | $125.76 |
| 28850 | 530078292 | $243.90 | 148072 | 530325390 | $69.71 |

| | | | | | |
|---|---|---|---|---|---|
| 28851 | 530078294 | $154.96 | 148073 | 530325391 | $118.80 |
| 28852 | 530078295 | $131.12 | 148074 | 530325392 | $74.23 |
| 28853 | 530078296 | $1,621.12 | 148075 | 530325393 | $232.43 |
| 28854 | 530078297 | $178.80 | 148076 | 530325394 | $55.02 |
| 28855 | 530078298 | $238.40 | 148077 | 530325395 | $114.42 |
| 28856 | 530078299 | $822.48 | 148078 | 530325396 | $137.07 |
| 28857 | 530078302 | $202.64 | 148079 | 530325397 | $314.23 |
| 28858 | 530078304 | $357.60 | 148080 | 530325398 | $59.10 |
| 28859 | 530078306 | $499.94 | 148081 | 530325399 | $207.04 |
| 28860 | 530078307 | $732.90 | 148082 | 530325400 | $301.00 |
| 28861 | 530078308 | $369.52 | 148083 | 530325401 | $451.64 |
| 28862 | 530078311 | $226.48 | 148084 | 530325402 | $33.27 |
| 28863 | 530078312 | $1,040.16 | 148085 | 530325404 | $78.80 |
| 28864 | 530078314 | $1,233.22 | 148086 | 530325405 | $10.50 |
| 28865 | 530078316 | $508.26 | 148087 | 530325406 | $39.40 |
| 28866 | 530078317 | $95.36 | 148088 | 530325407 | $211.75 |
| 28867 | 530078318 | $154.96 | 148089 | 530325409 | $136.50 |
| 28868 | 530078319 | $548.32 | 148090 | 530325410 | $315.72 |
| 28869 | 530078320 | $178.80 | 148091 | 530325411 | $113.31 |
| 28870 | 530078321 | $727.12 | 148092 | 530325412 | $166.87 |
| 28871 | 530078322 | $870.16 | 148093 | 530325413 | $210.40 |
| 28872 | 530078323 | $166.88 | 148094 | 530325414 | $101.08 |
| 28873 | 530078324 | $178.80 | 148095 | 530325415 | $357.13 |
| 28874 | 530078325 | $83.44 | 148096 | 530325416 | $47.85 |
| 28875 | 530078326 | $1,422.21 | 148097 | 530325418 | $22.82 |
| 28876 | 530078327 | $250.32 | 148098 | 530325419 | $294.03 |
| 28877 | 530078328 | $95.36 | 148099 | 530325420 | $9.67 |
| 28878 | 530078329 | $3,353.99 | 148100 | 530325421 | $174.92 |
| 28879 | 530078330 | $226.48 | 148101 | 530325422 | $806.55 |
| 28880 | 530078331 | $375.65 | 148102 | 530325423 | $189.00 |
| 28881 | 530078336 | $655.60 | 148103 | 530325424 | $695.50 |
| 28882 | 530078337 | $119.20 | 148104 | 530325425 | $52.60 |
| 28883 | 530078338 | $6,705.54 | 148105 | 530325426 | $21.22 |
| 28884 | 530078339 | $83.44 | 148106 | 530325427 | $84.50 |
| 28885 | 530078340 | $846.32 | 148107 | 530325428 | $13.15 |
| 28886 | 530078341 | $193.11 | 148108 | 530325429 | $6.50 |
| 28887 | 530078342 | $190.72 | 148109 | 530325430 | $528.12 |
| 28888 | 530078343 | $226.48 | 148110 | 530325431 | $252.96 |
| 28889 | 530078344 | $189.95 | 148111 | 530325433 | $110.22 |
| 28890 | 530078345 | $250.32 | 148112 | 530325434 | $147.91 |
| 28891 | 530078347 | $1,503.88 | 148113 | 530325436 | $8.61 |
| 28892 | 530078349 | $202.64 | 148114 | 530325437 | $20.27 |
| 28893 | 530078350 | $262.24 | 148115 | 530325438 | $111.85 |
| 28894 | 530078351 | $727.12 | 148116 | 530325439 | $689.50 |
| 28895 | 530078352 | $190.72 | 148117 | 530325440 | $289.52 |
| 28896 | 530078353 | $131.12 | 148118 | 530325443 | $98.50 |
| 28897 | 530078354 | $467.04 | 148119 | 530325444 | $77.55 |
| 28898 | 530078358 | $60.04 | 148120 | 530325446 | $113.02 |
| 28899 | 530078360 | $1,311.90 | 148121 | 530325447 | $748.77 |
| 28900 | 530078361 | $35.76 | 148122 | 530325448 | $169.04 |
| 28901 | 530078362 | $274.16 | 148123 | 530325450 | $164.98 |
| 28902 | 530078363 | $127.68 | 148124 | 530325451 | $96.72 |
| 28903 | 530078364 | $292.50 | 148125 | 530325452 | $495.52 |
| 28904 | 530078365 | $119.20 | 148126 | 530325453 | $246.73 |
| 28905 | 530078366 | $226.48 | 148127 | 530325454 | $728.07 |
| 28906 | 530078370 | $130.20 | 148128 | 530325455 | $429.39 |
| 28907 | 530078373 | $156.24 | 148129 | 530325456 | $98.40 |
| 28908 | 530078375 | $309.92 | 148130 | 530325457 | $82.72 |
| 28909 | 530078376 | $1,362.41 | 148131 | 530325458 | $253.56 |
| 28910 | 530078377 | $178.80 | 148132 | 530325460 | $97.67 |
| 28911 | 530078378 | $239.46 | 148133 | 530325461 | $91.73 |
| 28912 | 530078379 | $798.64 | 148134 | 530325462 | $58.70 |
| 28913 | 530078380 | $849.60 | 148135 | 530325463 | $52.97 |

| | | | | | |
|---|---|---|---|---|---|
| 28914 | 530078381 | $154.96 | 148136 | 530325464 | $2,738.97 |
| 28915 | 530078382 | $187.17 | 148137 | 530325465 | $100.16 |
| 28916 | 530078383 | $131.12 | 148138 | 530325466 | $116.61 |
| 28917 | 530078386 | $917.84 | 148139 | 530325467 | $92.83 |
| 28918 | 530078390 | $1,445.45 | 148140 | 530325468 | $7,163.60 |
| 28919 | 530078391 | $596.00 | 148141 | 530325469 | $363.29 |
| 28920 | 530078392 | $57.37 | 148142 | 530325471 | $50.71 |
| 28921 | 530078394 | $5,899.60 | 148143 | 530325472 | $1,628.33 |
| 28922 | 530078396 | $95.36 | 148144 | 530325473 | $11.92 |
| 28923 | 530078397 | $369.52 | 148145 | 530325475 | $232.75 |
| 28924 | 530078398 | $1,237.16 | 148146 | 530325477 | $57.29 |
| 28925 | 530078399 | $71.69 | 148147 | 530325478 | $33.85 |
| 28926 | 530078400 | $2,181.05 | 148148 | 530325479 | $70.11 |
| 28927 | 530078401 | $143.04 | 148149 | 530325480 | $217.78 |
| 28928 | 530078403 | $166.88 | 148150 | 530325482 | $581.26 |
| 28929 | 530078404 | $298.00 | 148151 | 530325483 | $66.96 |
| 28930 | 530078405 | $238.40 | 148152 | 530325484 | $118.91 |
| 28931 | 530078408 | $71.52 | 148153 | 530325485 | $291.15 |
| 28932 | 530078409 | $155.72 | 148154 | 530325486 | $1,230.00 |
| 28933 | 530078410 | $745.66 | 148155 | 530325487 | $195.00 |
| 28934 | 530078411 | $154.96 | 148156 | 530325488 | $861.29 |
| 28935 | 530078414 | $276.30 | 148157 | 530325489 | $21.00 |
| 28936 | 530078415 | $154.96 | 148158 | 530325491 | $221.00 |
| 28937 | 530078417 | $65.75 | 148159 | 530325513 | $525.00 |
| 28938 | 530078419 | $490.08 | 148160 | 530325514 | $3,733.60 |
| 28939 | 530078420 | $298.00 | 148161 | 530325515 | $201.83 |
| 28940 | 530078421 | $429.12 | 148162 | 530325516 | $554.28 |
| 28941 | 530078422 | $610.10 | 148163 | 530325517 | $330.99 |
| 28942 | 530078423 | $71.50 | 148164 | 530325519 | $24.69 |
| 28943 | 530078425 | $107.28 | 148165 | 530325520 | $374.48 |
| 28944 | 530078427 | $178.80 | 148166 | 530325521 | $9.89 |
| 28945 | 530078428 | $681.98 | 148167 | 530325522 | $51.70 |
| 28946 | 530078429 | $2,455.39 | 148168 | 530325524 | $101.85 |
| 28947 | 530078430 | $1,783.90 | 148169 | 530325525 | $52.09 |
| 28948 | 530078431 | $1,168.16 | 148170 | 530325526 | $44.14 |
| 28949 | 530078432 | $468.04 | 148171 | 530325527 | $211.77 |
| 28950 | 530078433 | $681.54 | 148172 | 530325529 | $10.86 |
| 28951 | 530078434 | $81.03 | 148173 | 530325530 | $973.00 |
| 28952 | 530078435 | $608.78 | 148174 | 530325531 | $8.24 |
| 28953 | 530078436 | $113.88 | 148175 | 530325532 | $197.70 |
| 28954 | 530078437 | $238.40 | 148176 | 530325533 | $90.61 |
| 28955 | 530078438 | $212.38 | 148177 | 530325534 | $7.95 |
| 28956 | 530078439 | $905.92 | 148178 | 530325538 | $355.05 |
| 28957 | 530078442 | $37.62 | 148179 | 530325539 | $57.66 |
| 28958 | 530078443 | $727.12 | 148180 | 530325542 | $12.25 |
| 28959 | 530078444 | $98.55 | 148181 | 530325545 | $130.00 |
| 28960 | 530078445 | $3,049.85 | 148182 | 530325546 | $50.35 |
| 28961 | 530078446 | $1,115.02 | 148183 | 530325547 | $5.17 |
| 28962 | 530078447 | $596.00 | 148184 | 530325549 | $1,426.90 |
| 28963 | 530078448 | $460.98 | 148185 | 530325550 | $136.64 |
| 28964 | 530078449 | $131.12 | 148186 | 530325551 | $437.85 |
| 28965 | 530078450 | $178.80 | 148187 | 530325553 | $28.31 |
| 28966 | 530078451 | $309.92 | 148188 | 530325554 | $17.45 |
| 28967 | 530078452 | $166.88 | 148189 | 530325556 | $17.50 |
| 28968 | 530078453 | $298.00 | 148190 | 530325560 | $255.44 |
| 28969 | 530078454 | $1,489.32 | 148191 | 530325562 | $334.80 |
| 28970 | 530078455 | $95.36 | 148192 | 530325563 | $55.34 |
| 28971 | 530078456 | $333.76 | 148193 | 530325564 | $166.60 |
| 28972 | 530078458 | $185.18 | 148194 | 530325565 | $148.12 |
| 28973 | 530078459 | $190.72 | 148195 | 530325566 | $352.22 |
| 28974 | 530078461 | $71.52 | 148196 | 530325567 | $22.55 |
| 28975 | 530078462 | $497.40 | 148197 | 530325569 | $9.79 |
| 28976 | 530078463 | $405.28 | 148198 | 530325570 | $74.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28977 | 530078465 | $966.55 | | 148199 | 530325571 | $492.50 |
| 28978 | 530078467 | $190.72 | | 148200 | 530325572 | $5,960.00 |
| 28979 | 530078468 | $1,086.37 | | 148201 | 530325573 | $29.56 |
| 28980 | 530078470 | $372.18 | | 148202 | 530325574 | $90.52 |
| 28981 | 530078471 | $274.16 | | 148203 | 530325576 | $350.79 |
| 28982 | 530078472 | $1,108.56 | | 148204 | 530325578 | $75.26 |
| 28983 | 530078473 | $58.64 | | 148205 | 530325579 | $7.88 |
| 28984 | 530078477 | $1,084.72 | | 148206 | 530325580 | $19.70 |
| 28985 | 530078478 | $114.25 | | 148207 | 530325581 | $393.69 |
| 28986 | 530078479 | $452.96 | | 148208 | 530325584 | $909.52 |
| 28987 | 530078480 | $1,300.00 | | 148209 | 530325587 | $294.34 |
| 28988 | 530078481 | $131.12 | | 148210 | 530325589 | $169.88 |
| 28989 | 530078482 | $238.40 | | 148211 | 530325590 | $259.92 |
| 28990 | 530078483 | $178.80 | | 148212 | 530325591 | $245.13 |
| 28991 | 530078484 | $442.00 | | 148213 | 530325592 | $148.36 |
| 28992 | 530078485 | $250.32 | | 148214 | 530325593 | $232.29 |
| 28993 | 530078487 | $39.42 | | 148215 | 530325595 | $139.17 |
| 28994 | 530078489 | $795.88 | | 148216 | 530325596 | $3,649.60 |
| 28995 | 530078490 | $647.56 | | 148217 | 530325597 | $284.04 |
| 28996 | 530078491 | $333.76 | | 148218 | 530325598 | $3,086.76 |
| 28997 | 530078492 | $381.44 | | 148219 | 530325599 | $307.13 |
| 28998 | 530078493 | $1,956.40 | | 148220 | 530325600 | $231.80 |
| 28999 | 530078494 | $107.28 | | 148221 | 530325601 | $1,226.32 |
| 29000 | 530078495 | $1,454.24 | | 148222 | 530325603 | $74.62 |
| 29001 | 530078496 | $345.68 | | 148223 | 530325605 | $184.50 |
| 29002 | 530078497 | $689.01 | | 148224 | 530325606 | $921.56 |
| 29003 | 530078499 | $5,697.76 | | 148225 | 530325607 | $539.21 |
| 29004 | 530078500 | $95.36 | | 148226 | 530325608 | $485.98 |
| 29005 | 530078502 | $617.27 | | 148227 | 530325609 | $79.80 |
| 29006 | 530078504 | $298.00 | | 148228 | 530325610 | $102.84 |
| 29007 | 530078505 | $106.60 | | 148229 | 530325611 | $222.40 |
| 29008 | 530078508 | $381.44 | | 148230 | 530325612 | $5.17 |
| 29009 | 530078511 | $71.52 | | 148231 | 530325613 | $282.85 |
| 29010 | 530078512 | $107.28 | | 148232 | 530325614 | $153.08 |
| 29011 | 530078513 | $230.02 | | 148233 | 530325615 | $381.47 |
| 29012 | 530078514 | $4,823.34 | | 148234 | 530325616 | $518.38 |
| 29013 | 530078515 | $741.68 | | 148235 | 530325618 | $32.67 |
| 29014 | 530078516 | $202.64 | | 148236 | 530325619 | $95.31 |
| 29015 | 530078517 | $1,261.23 | | 148237 | 530325620 | $9.14 |
| 29016 | 530078518 | $407.82 | | 148238 | 530325622 | $1,019.11 |
| 29017 | 530078520 | $119.20 | | 148239 | 530325623 | $171.12 |
| 29018 | 530078521 | $193.96 | | 148240 | 530325624 | $289.30 |
| 29019 | 530078522 | $476.80 | | 148241 | 530325625 | $265.73 |
| 29020 | 530078523 | $131.12 | | 148242 | 530325626 | $992.00 |
| 29021 | 530078524 | $162.74 | | 148243 | 530325627 | $226.48 |
| 29022 | 530078525 | $238.40 | | 148244 | 530325628 | $42.33 |
| 29023 | 530078526 | $148.80 | | 148245 | 530325629 | $771.00 |
| 29024 | 530078527 | $309.92 | | 148246 | 530325631 | $319.31 |
| 29025 | 530078530 | $366.81 | | 148247 | 530325632 | $523.05 |
| 29026 | 530078531 | $229.44 | | 148248 | 530325634 | $62.31 |
| 29027 | 530078532 | $9,373.26 | | 148249 | 530325638 | $130.90 |
| 29028 | 530078533 | $1,657.80 | | 148250 | 530325641 | $147.22 |
| 29029 | 530078535 | $1,335.04 | | 148251 | 530325642 | $24.09 |
| 29030 | 530078537 | $214.72 | | 148252 | 530325643 | $350.06 |
| 29031 | 530078538 | $109.06 | | 148253 | 530325644 | $15,153.80 |
| 29032 | 530078539 | $71.52 | | 148254 | 530325647 | $364.84 |
| 29033 | 530078543 | $95.48 | | 148255 | 530325648 | $134.16 |
| 29034 | 530078544 | $166.88 | | 148256 | 530325649 | $331.73 |
| 29035 | 530078547 | $472.44 | | 148257 | 530325658 | $106.02 |
| 29036 | 530078548 | $612.82 | | 148258 | 530325659 | $25.31 |
| 29037 | 530078549 | $989.36 | | 148259 | 530325660 | $233.83 |
| 29038 | 530078550 | $345.68 | | 148260 | 530325661 | $241.43 |
| 29039 | 530078551 | $871.40 | | 148261 | 530325662 | $286.88 |

| | | | | | |
|---|---|---|---|---|---|
| 29040 | 530078552 | $241.44 | 148262 | 530325663 | $317.92 |
| 29041 | 530078553 | $380.04 | 148263 | 530325666 | $372.94 |
| 29042 | 530078554 | $2,407.84 | 148264 | 530325667 | $13.15 |
| 29043 | 530078556 | $119.20 | 148265 | 530325668 | $1,230.00 |
| 29044 | 530078557 | $473.76 | 148266 | 530325669 | $612.77 |
| 29045 | 530078558 | $512.56 | 148267 | 530325682 | $25.07 |
| 29046 | 530078560 | $41.61 | 148268 | 530325686 | $35.76 |
| 29047 | 530078561 | $119.20 | 148269 | 530325690 | $11.92 |
| 29048 | 530078562 | $786.72 | 148270 | 530325691 | $3,575.00 |
| 29049 | 530078564 | $178.80 | 148271 | 530325692 | $70.13 |
| 29050 | 530078565 | $788.13 | 148272 | 530325693 | $22.16 |
| 29051 | 530078566 | $643.68 | 148273 | 530325700 | $361.84 |
| 29052 | 530078567 | $586.68 | 148274 | 530325701 | $449.41 |
| 29053 | 530078569 | $1,025.12 | 148275 | 530325702 | $139.93 |
| 29054 | 530078571 | $3,941.60 | 148276 | 530325703 | $9,862.50 |
| 29055 | 530078572 | $298.00 | 148277 | 530325705 | $182.46 |
| 29056 | 530078574 | $119.20 | 148278 | 530325706 | $124.17 |
| 29057 | 530078575 | $393.36 | 148279 | 530325707 | $221.11 |
| 29058 | 530078577 | $286.08 | 148280 | 530325708 | $853.05 |
| 29059 | 530078578 | $154.96 | 148281 | 530325709 | $287.84 |
| 29060 | 530078579 | $214.56 | 148282 | 530325710 | $1,545.28 |
| 29061 | 530078580 | $95.36 | 148283 | 530325711 | $433.50 |
| 29062 | 530078581 | $345.68 | 148284 | 530325713 | $141.63 |
| 29063 | 530078582 | $164.88 | 148285 | 530325717 | $48.28 |
| 29064 | 530078583 | $6.57 | 148286 | 530325719 | $177.28 |
| 29065 | 530078585 | $452.96 | 148287 | 530325720 | $52.60 |
| 29066 | 530078586 | $83.44 | 148288 | 530325721 | $52.60 |
| 29067 | 530078587 | $523.71 | 148289 | 530325722 | $36.36 |
| 29068 | 530078588 | $272.44 | 148290 | 530325723 | $327.29 |
| 29069 | 530078589 | $1,263.63 | 148291 | 530325724 | $142.50 |
| 29070 | 530078590 | $488.72 | 148292 | 530325725 | $42.26 |
| 29071 | 530078591 | $634.80 | 148293 | 530325726 | $477.74 |
| 29072 | 530078592 | $464.88 | 148294 | 530325727 | $308.97 |
| 29073 | 530078593 | $78.58 | 148295 | 530325728 | $118.33 |
| 29074 | 530078594 | $559.02 | 148296 | 530325729 | $206.56 |
| 29075 | 530078595 | $135.27 | 148297 | 530325730 | $104.35 |
| 29076 | 530078596 | $590.60 | 148298 | 530325732 | $355.24 |
| 29077 | 530078598 | $333.14 | 148299 | 530325736 | $33.74 |
| 29078 | 530078599 | $429.12 | 148300 | 530325737 | $11.92 |
| 29079 | 530078600 | $1,236.40 | 148301 | 530325738 | $24.92 |
| 29080 | 530078601 | $2,789.52 | 148302 | 530325744 | $1,586.57 |
| 29081 | 530078602 | $3,189.20 | 148303 | 530325745 | $124.08 |
| 29082 | 530078603 | $166.88 | 148304 | 530325746 | $682.44 |
| 29083 | 530078604 | $86.56 | 148305 | 530325747 | $2,348.24 |
| 29084 | 530078605 | $2,230.18 | 148306 | 530325748 | $70.68 |
| 29085 | 530078607 | $154.96 | 148307 | 530325749 | $1,052.71 |
| 29086 | 530078609 | $1,135.62 | 148308 | 530325750 | $171.40 |
| 29087 | 530078610 | $143.04 | 148309 | 530325752 | $49.55 |
| 29088 | 530078611 | $4,291.20 | 148310 | 530325754 | $63.81 |
| 29089 | 530078613 | $384.17 | 148311 | 530325755 | $107.82 |
| 29090 | 530078616 | $569.88 | 148312 | 530325757 | $81.16 |
| 29091 | 530078617 | $1,203.92 | 148313 | 530325758 | $4,768.00 |
| 29092 | 530078618 | $2,236.50 | 148314 | 530325759 | $13.15 |
| 29093 | 530078619 | $1,497.20 | 148315 | 530325760 | $109.48 |
| 29094 | 530078620 | $583.80 | 148316 | 530325762 | $92.66 |
| 29095 | 530078621 | $1,081.52 | 148317 | 530325763 | $127.77 |
| 29096 | 530078622 | $127.02 | 148318 | 530325765 | $836.53 |
| 29097 | 530078623 | $500.64 | 148319 | 530325767 | $143.92 |
| 29098 | 530078625 | $178.80 | 148320 | 530325769 | $143.92 |
| 29099 | 530078626 | $1,060.88 | 148321 | 530325770 | $37.40 |
| 29100 | 530078627 | $2,811.97 | 148322 | 530325772 | $296.23 |
| 29101 | 530078628 | $107.28 | 148323 | 530325773 | $2,630.00 |
| 29102 | 530078629 | $2,269.27 | 148324 | 530325774 | $315.45 |

| | | | | | |
|---|---|---|---|---|---|
| 29103 | 530078630 | $119.20 | 148325 | 530325775 | $456.73 |
| 29104 | 530078631 | $165.41 | 148326 | 530325776 | $63.39 |
| 29105 | 530078632 | $149.29 | 148327 | 530325778 | $39.30 |
| 29106 | 530078633 | $162.60 | 148328 | 530325779 | $78.70 |
| 29107 | 530078634 | $250.32 | 148329 | 530325780 | $442.60 |
| 29108 | 530078635 | $333.76 | 148330 | 530325781 | $9.58 |
| 29109 | 530078636 | $297.91 | 148331 | 530325782 | $1,326.69 |
| 29110 | 530078637 | $1,743.15 | 148332 | 530325783 | $9.54 |
| 29111 | 530078638 | $131.12 | 148333 | 530325784 | $134.82 |
| 29112 | 530078640 | $364.61 | 148334 | 530325785 | $1,009.86 |
| 29113 | 530078641 | $357.60 | 148335 | 530325786 | $67.21 |
| 29114 | 530078642 | $572.16 | 148336 | 530325787 | $856.40 |
| 29115 | 530078643 | $357.60 | 148337 | 530325788 | $383.54 |
| 29116 | 530078644 | $205.86 | 148338 | 530325791 | $113.74 |
| 29117 | 530078645 | $572.16 | 148339 | 530325792 | $378.46 |
| 29118 | 530078646 | $54.75 | 148340 | 530325793 | $112.98 |
| 29119 | 530078647 | $667.52 | 148341 | 530325794 | $602.91 |
| 29120 | 530078648 | $214.56 | 148342 | 530325795 | $97.50 |
| 29121 | 530078649 | $312.00 | 148343 | 530325797 | $122.50 |
| 29122 | 530078650 | $452.94 | 148344 | 530325798 | $65.13 |
| 29123 | 530078652 | $154.96 | 148345 | 530325799 | $296.21 |
| 29124 | 530078653 | $1,490.00 | 148346 | 530325803 | $113.48 |
| 29125 | 530078654 | $44.64 | 148347 | 530325805 | $74.18 |
| 29126 | 530078655 | $47.68 | 148348 | 530325806 | $97.57 |
| 29127 | 530078656 | $500.64 | 148349 | 530325807 | $399.64 |
| 29128 | 530078657 | $178.80 | 148350 | 530325810 | $175.50 |
| 29129 | 530078658 | $456.37 | 148351 | 530325811 | $51.70 |
| 29130 | 530078659 | $153.66 | 148352 | 530325813 | $23.58 |
| 29131 | 530078660 | $274.16 | 148353 | 530325814 | $450.64 |
| 29132 | 530078661 | $166.88 | 148354 | 530325815 | $23.58 |
| 29133 | 530078662 | $1,668.16 | 148355 | 530325816 | $26.10 |
| 29134 | 530078663 | $644.35 | 148356 | 530325817 | $6.86 |
| 29135 | 530078664 | $1,568.07 | 148357 | 530325818 | $17.50 |
| 29136 | 530078665 | $369.52 | 148358 | 530325819 | $1.84 |
| 29137 | 530078666 | $2,336.32 | 148359 | 530325821 | $611.79 |
| 29138 | 530078667 | $28.47 | 148360 | 530325822 | $1,103.14 |
| 29139 | 530078668 | $1,513.04 | 148361 | 530325823 | $66.50 |
| 29140 | 530078669 | $90.62 | 148362 | 530325824 | $98.23 |
| 29141 | 530078670 | $107.28 | 148363 | 530325826 | $176.70 |
| 29142 | 530078671 | $10,108.16 | 148364 | 530325827 | $16.90 |
| 29143 | 530078672 | $283.10 | 148365 | 530325828 | $342.06 |
| 29144 | 530078673 | $134.89 | 148366 | 530325829 | $157.49 |
| 29145 | 530078674 | $834.40 | 148367 | 530325830 | $61.57 |
| 29146 | 530078675 | $71.52 | 148368 | 530325831 | $1,795.57 |
| 29147 | 530078676 | $2,298.07 | 148369 | 530325832 | $126.78 |
| 29148 | 530078677 | $822.48 | 148370 | 530325833 | $26.00 |
| 29149 | 530078678 | $2,769.25 | 148371 | 530325834 | $1,016.10 |
| 29150 | 530078679 | $2,404.68 | 148372 | 530325835 | $71.52 |
| 29151 | 530078680 | $512.56 | 148373 | 530325836 | $1,540.72 |
| 29152 | 530078682 | $1,384.65 | 148374 | 530325837 | $276.73 |
| 29153 | 530078683 | $524.48 | 148375 | 530325840 | $394.32 |
| 29154 | 530078684 | $154.96 | 148376 | 530325841 | $22.01 |
| 29155 | 530078686 | $95.36 | 148377 | 530325842 | $8.43 |
| 29156 | 530078687 | $190.72 | 148378 | 530325843 | $85.41 |
| 29157 | 530078689 | $464.88 | 148379 | 530325844 | $2,711.52 |
| 29158 | 530078690 | $560.80 | 148380 | 530325847 | $20.51 |
| 29159 | 530078692 | $1,342.94 | 148381 | 530325852 | $14.00 |
| 29160 | 530078693 | $429.12 | 148382 | 530325855 | $149.10 |
| 29161 | 530078694 | $476.80 | 148383 | 530325856 | $793.26 |
| 29162 | 530078695 | $1,410.54 | 148384 | 530325857 | $317.30 |
| 29163 | 530078696 | $274.16 | 148385 | 530325858 | $549.99 |
| 29164 | 530078697 | $1,162.35 | 148386 | 530325859 | $361.36 |
| 29165 | 530078698 | $202.64 | 148387 | 530325860 | $174.52 |

| | | | | | |
|---|---|---|---|---|---|
| 29166 | 530078699 | $137.97 | 148388 | 530325862 | $245.28 |
| 29167 | 530078700 | $3,260.96 | 148389 | 530325867 | $24.65 |
| 29168 | 530078701 | $803.10 | 148390 | 530325868 | $235.32 |
| 29169 | 530078704 | $274.16 | 148391 | 530325869 | $11.92 |
| 29170 | 530078706 | $1,346.96 | 148392 | 530325870 | $76.44 |
| 29171 | 530078707 | $154.96 | 148393 | 530325871 | $39.34 |
| 29172 | 530078708 | $311.36 | 148394 | 530325872 | $76.57 |
| 29173 | 530078709 | $154.96 | 148395 | 530325873 | $33.48 |
| 29174 | 530078710 | $858.24 | 148396 | 530325874 | $183.64 |
| 29175 | 530078712 | $691.36 | 148397 | 530325875 | $63.04 |
| 29176 | 530078713 | $238.40 | 148398 | 530325876 | $96.28 |
| 29177 | 530078714 | $206.88 | 148399 | 530325877 | $56,552.00 |
| 29178 | 530078715 | $596.00 | 148400 | 530325878 | $3.69 |
| 29179 | 530078716 | $464.68 | 148401 | 530325879 | $118.91 |
| 29180 | 530078717 | $333.76 | 148402 | 530325881 | $103.25 |
| 29181 | 530078718 | $19,595.37 | 148403 | 530325882 | $74.50 |
| 29182 | 530078720 | $3,278.00 | 148404 | 530325884 | $512.31 |
| 29183 | 530078721 | $131.12 | 148405 | 530325885 | $134.95 |
| 29184 | 530078725 | $441.04 | 148406 | 530325886 | $48.96 |
| 29185 | 530078726 | $631.76 | 148407 | 530325889 | $180.20 |
| 29186 | 530078727 | $405.24 | 148408 | 530325890 | $191.46 |
| 29187 | 530078728 | $584.08 | 148409 | 530325892 | $235.30 |
| 29188 | 530078729 | $687.88 | 148410 | 530325893 | $56.87 |
| 29189 | 530078730 | $446.12 | 148411 | 530325894 | $46.53 |
| 29190 | 530078731 | $622.48 | 148412 | 530325895 | $120.72 |
| 29191 | 530078732 | $274.16 | 148413 | 530325896 | $242.34 |
| 29192 | 530078733 | $262.24 | 148414 | 530325897 | $130.02 |
| 29193 | 530078734 | $548.32 | 148415 | 530325898 | $656.55 |
| 29194 | 530078735 | $171.32 | 148416 | 530325900 | $70.92 |
| 29195 | 530078736 | $226.48 | 148417 | 530325901 | $74.86 |
| 29196 | 530078737 | $929.96 | 148418 | 530325902 | $61.71 |
| 29197 | 530078738 | $190.72 | 148419 | 530325903 | $131.01 |
| 29198 | 530078739 | $399.98 | 148420 | 530325904 | $156.15 |
| 29199 | 530078740 | $2,255.23 | 148421 | 530325905 | $1,727.76 |
| 29200 | 530078741 | $2,505.84 | 148422 | 530325906 | $21.44 |
| 29201 | 530078743 | $166.88 | 148423 | 530325907 | $186.41 |
| 29202 | 530078744 | $190.72 | 148424 | 530325908 | $188.50 |
| 29203 | 530078746 | $107.28 | 148425 | 530325909 | $75.71 |
| 29204 | 530078747 | $556.61 | 148426 | 530325910 | $84.84 |
| 29205 | 530078748 | $803.51 | 148427 | 530325914 | $355.60 |
| 29206 | 530078749 | $417.20 | 148428 | 530325921 | $884.08 |
| 29207 | 530078750 | $94.56 | 148429 | 530325930 | $552.33 |
| 29208 | 530078751 | $95.36 | 148430 | 530325935 | $193.39 |
| 29209 | 530078752 | $1,084.86 | 148431 | 530325936 | $388.28 |
| 29210 | 530078753 | $202.64 | 148432 | 530325937 | $210.93 |
| 29211 | 530078755 | $1,037.04 | 148433 | 530325938 | $429.00 |
| 29212 | 530078756 | $357.60 | 148434 | 530325939 | $19.70 |
| 29213 | 530078757 | $178.80 | 148435 | 530325944 | $1,248.13 |
| 29214 | 530078758 | $1,624.85 | 148436 | 530325945 | $2,654.79 |
| 29215 | 530078759 | $1,187.92 | 148437 | 530325946 | $84.87 |
| 29216 | 530078760 | $1,459.89 | 148438 | 530325947 | $20.18 |
| 29217 | 530078762 | $3,480.64 | 148439 | 530325948 | $790.96 |
| 29218 | 530078763 | $1,084.72 | 148440 | 530325949 | $980.04 |
| 29219 | 530078764 | $3,764.94 | 148441 | 530325951 | $36.90 |
| 29220 | 530078765 | $622.72 | 148442 | 530325952 | $91.02 |
| 29221 | 530078766 | $78.00 | 148443 | 530325953 | $55.34 |
| 29222 | 530078767 | $250.32 | 148444 | 530325954 | $87.47 |
| 29223 | 530078768 | $2,804.56 | 148445 | 530325955 | $5,333.10 |
| 29224 | 530078769 | $2,324.37 | 148446 | 530325956 | $2,637.69 |
| 29225 | 530078770 | $154.96 | 148447 | 530325959 | $1,283.30 |
| 29226 | 530078771 | $527.30 | 148448 | 530325960 | $1,946.00 |
| 29227 | 530078772 | $405.28 | 148449 | 530325961 | $288.67 |
| 29228 | 530078773 | $104.86 | 148450 | 530325962 | $21.83 |

| | | | | | |
|---|---|---|---|---|---|
| 29229 | 530078774 | $452.96 | 148451 | 530325963 | $300.70 |
| 29230 | 530078775 | $195.89 | 148452 | 530325964 | $1,777.70 |
| 29231 | 530078776 | $1,223.94 | 148453 | 530325965 | $2,666.55 |
| 29232 | 530078777 | $953.60 | 148454 | 530325966 | $207.91 |
| 29233 | 530078779 | $1,495.92 | 148455 | 530325967 | $4,444.25 |
| 29234 | 530078780 | $1,251.60 | 148456 | 530325968 | $268.89 |
| 29235 | 530078781 | $262.99 | 148457 | 530325969 | $170.80 |
| 29236 | 530078782 | $366.70 | 148458 | 530325970 | $1,946.00 |
| 29237 | 530078783 | $344.40 | 148459 | 530325971 | $175.50 |
| 29238 | 530078784 | $197.34 | 148460 | 530325972 | $4,550.00 |
| 29239 | 530078785 | $27.36 | 148461 | 530325973 | $1,089.96 |
| 29240 | 530078786 | $798.64 | 148462 | 530325974 | $353.95 |
| 29241 | 530078787 | $717.74 | 148463 | 530325976 | $117.00 |
| 29242 | 530078788 | $107.28 | 148464 | 530325978 | $514.89 |
| 29243 | 530078789 | $134.86 | 148465 | 530325980 | $169.72 |
| 29244 | 530078792 | $267.37 | 148466 | 530325984 | $64.02 |
| 29245 | 530078793 | $631.76 | 148467 | 530325985 | $85.95 |
| 29246 | 530078794 | $71.52 | 148468 | 530325987 | $36.19 |
| 29247 | 530078795 | $214.56 | 148469 | 530325988 | $111.55 |
| 29248 | 530078796 | $515.80 | 148470 | 530325989 | $36.24 |
| 29249 | 530078797 | $728.90 | 148471 | 530325990 | $284.01 |
| 29250 | 530078798 | $59.60 | 148472 | 530325991 | $398.16 |
| 29251 | 530078799 | $3,021.98 | 148473 | 530325992 | $177.30 |
| 29252 | 530078800 | $861.78 | 148474 | 530325993 | $4.92 |
| 29253 | 530078801 | $2,324.40 | 148475 | 530325994 | $15.51 |
| 29254 | 530078803 | $48.36 | 148476 | 530325995 | $2,622.40 |
| 29255 | 530078807 | $1,914.84 | 148477 | 530325996 | $3.42 |
| 29256 | 530078808 | $262.24 | 148478 | 530325997 | $38,144.00 |
| 29257 | 530078811 | $96.36 | 148479 | 530325998 | $23.84 |
| 29258 | 530078812 | $452.96 | 148480 | 530325999 | $708.50 |
| 29259 | 530078813 | $190.72 | 148481 | 530326000 | $151.90 |
| 29260 | 530078814 | $391.16 | 148482 | 530326001 | $48.24 |
| 29261 | 530078815 | $1,466.16 | 148483 | 530326002 | $11.71 |
| 29262 | 530078816 | $17.52 | 148484 | 530326004 | $343.15 |
| 29263 | 530078818 | $1,685.31 | 148485 | 530326005 | $842.79 |
| 29264 | 530078821 | $787.94 | 148486 | 530326006 | $162.00 |
| 29265 | 530078822 | $821.10 | 148487 | 530326007 | $24.09 |
| 29266 | 530078823 | $171.22 | 148488 | 530326008 | $68.40 |
| 29267 | 530078824 | $315.47 | 148489 | 530326009 | $9.19 |
| 29268 | 530078825 | $248.38 | 148490 | 530326010 | $450.69 |
| 29269 | 530078826 | $238.40 | 148491 | 530326011 | $93.87 |
| 29270 | 530078827 | $131.12 | 148492 | 530326013 | $1,354.45 |
| 29271 | 530078828 | $476.80 | 148493 | 530326014 | $498.68 |
| 29272 | 530078829 | $83.44 | 148494 | 530326015 | $431.04 |
| 29273 | 530078830 | $1,209.46 | 148495 | 530326016 | $5,135.00 |
| 29274 | 530078831 | $139.29 | 148496 | 530326017 | $48.00 |
| 29275 | 530078832 | $194.02 | 148497 | 530326019 | $440.34 |
| 29276 | 530078833 | $120.54 | 148498 | 530326020 | $238.20 |
| 29277 | 530078835 | $969.98 | 148499 | 530326021 | $84.49 |
| 29278 | 530078836 | $178.80 | 148500 | 530326022 | $302.58 |
| 29279 | 530078837 | $3,158.64 | 148501 | 530326023 | $97.67 |
| 29280 | 530078838 | $9,759.75 | 148502 | 530326025 | $184.10 |
| 29281 | 530078839 | $81.03 | 148503 | 530326026 | $3.94 |
| 29282 | 530078840 | $331.56 | 148504 | 530326027 | $28.58 |
| 29283 | 530078841 | $812.25 | 148505 | 530326028 | $105.20 |
| 29284 | 530078843 | $190.72 | 148506 | 530326029 | $1,330.00 |
| 29285 | 530078844 | $3,158.80 | 148507 | 530326030 | $337.97 |
| 29286 | 530078845 | $1,075.11 | 148508 | 530326031 | $4,853.50 |
| 29287 | 530078846 | $2,443.60 | 148509 | 530326032 | $1,283.57 |
| 29288 | 530078847 | $143.04 | 148510 | 530326033 | $276.46 |
| 29289 | 530078848 | $691.36 | 148511 | 530326034 | $605.58 |
| 29290 | 530078849 | $679.44 | 148512 | 530326035 | $419.60 |
| 29291 | 530078850 | $83.44 | 148513 | 530326036 | $1,219.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29292 | 530078851 | $2,116.50 | | 148514 | 530326037 | $54.02 |
| 29293 | 530078852 | $1,287.36 | | 148515 | 530326038 | $569.63 |
| 29294 | 530078856 | $143.04 | | 148516 | 530326039 | $574.09 |
| 29295 | 530078857 | $142.70 | | 148517 | 530326040 | $1,225.00 |
| 29296 | 530078858 | $609.90 | | 148518 | 530326042 | $518.37 |
| 29297 | 530078859 | $250.32 | | 148519 | 530326043 | $812.08 |
| 29298 | 530078860 | $166.88 | | 148520 | 530326044 | $212.70 |
| 29299 | 530078861 | $581.73 | | 148521 | 530326045 | $162.69 |
| 29300 | 530078862 | $250.32 | | 148522 | 530326046 | $2,580.40 |
| 29301 | 530078863 | $1,367.86 | | 148523 | 530326047 | $1,967.50 |
| 29302 | 530078865 | $71.52 | | 148524 | 530326048 | $15.51 |
| 29303 | 530078866 | $345.68 | | 148525 | 530326049 | $20.68 |
| 29304 | 530078867 | $70.44 | | 148526 | 530326050 | $64.75 |
| 29305 | 530078868 | $429.12 | | 148527 | 530326051 | $39.40 |
| 29306 | 530078869 | $655.60 | | 148528 | 530326052 | $39.40 |
| 29307 | 530078870 | $95.36 | | 148529 | 530326054 | $108.57 |
| 29308 | 530078873 | $178.80 | | 148530 | 530326055 | $137.90 |
| 29309 | 530078874 | $932.15 | | 148531 | 530326056 | $299.00 |
| 29310 | 530078875 | $965.52 | | 148532 | 530326057 | $19.50 |
| 29311 | 530078876 | $369.52 | | 148533 | 530326058 | $793.00 |
| 29312 | 530078878 | $321.84 | | 148534 | 530326059 | $600.80 |
| 29313 | 530078879 | $83.44 | | 148535 | 530326060 | $1,339.00 |
| 29314 | 530078880 | $2,479.36 | | 148536 | 530326061 | $325.00 |
| 29315 | 530078884 | $70.46 | | 148537 | 530326062 | $26.00 |
| 29316 | 530078885 | $1,835.68 | | 148538 | 530326063 | $130.00 |
| 29317 | 530078886 | $882.08 | | 148539 | 530326064 | $305.50 |
| 29318 | 530078887 | $262.24 | | 148540 | 530326065 | $266.50 |
| 29319 | 530078889 | $190.72 | | 148541 | 530326066 | $39.00 |
| 29320 | 530078890 | $119.20 | | 148542 | 530326067 | $1,144.00 |
| 29321 | 530078891 | $119.20 | | 148543 | 530326068 | $71.50 |
| 29322 | 530078893 | $184.98 | | 148544 | 530326069 | $449.73 |
| 29323 | 530078894 | $524.48 | | 148545 | 530326070 | $175.50 |
| 29324 | 530078895 | $438.61 | | 148546 | 530326071 | $208.00 |
| 29325 | 530078896 | $382.80 | | 148547 | 530326072 | $71.50 |
| 29326 | 530078897 | $52.50 | | 148548 | 530326073 | $949.00 |
| 29327 | 530078898 | $250.32 | | 148549 | 530326075 | $208.00 |
| 29328 | 530078899 | $274.16 | | 148550 | 530326076 | $195.00 |
| 29329 | 530078900 | $119.04 | | 148551 | 530326077 | $42.63 |
| 29330 | 530078901 | $143.04 | | 148552 | 530326080 | $854.75 |
| 29331 | 530078902 | $4,827.60 | | 148553 | 530326081 | $419.05 |
| 29332 | 530078903 | $119.20 | | 148554 | 530326082 | $5.53 |
| 29333 | 530078904 | $199.10 | | 148555 | 530326086 | $388.32 |
| 29334 | 530078905 | $143.04 | | 148556 | 530326093 | $174.07 |
| 29335 | 530078906 | $2,076.38 | | 148557 | 530326094 | $42.04 |
| 29336 | 530078907 | $487.90 | | 148558 | 530326095 | $10.69 |
| 29337 | 530078908 | $199.16 | | 148559 | 530326096 | $38.22 |
| 29338 | 530078909 | $274.16 | | 148560 | 530326097 | $26.30 |
| 29339 | 530078910 | $180.81 | | 148561 | 530326098 | $291.90 |
| 29340 | 530078911 | $214.56 | | 148562 | 530326099 | $185.68 |
| 29341 | 530078912 | $2,646.24 | | 148563 | 530326100 | $19.97 |
| 29342 | 530078913 | $310.20 | | 148564 | 530326103 | $13.15 |
| 29343 | 530078914 | $381.44 | | 148565 | 530326104 | $90.39 |
| 29344 | 530078915 | $2,511.40 | | 148566 | 530326105 | $131.50 |
| 29345 | 530078916 | $369.52 | | 148567 | 530326107 | $83.01 |
| 29346 | 530078917 | $238.40 | | 148568 | 530326108 | $526.62 |
| 29347 | 530078918 | $1,672.88 | | 148569 | 530326109 | $271.86 |
| 29348 | 530078919 | $131.12 | | 148570 | 530326110 | $87.60 |
| 29349 | 530078921 | $371.95 | | 148571 | 530326111 | $435.50 |
| 29350 | 530078922 | $249.24 | | 148572 | 530326112 | $591.50 |
| 29351 | 530078923 | $727.12 | | 148573 | 530326113 | $118.94 |
| 29352 | 530078924 | $214.56 | | 148574 | 530326114 | $112.88 |
| 29353 | 530078925 | $75.86 | | 148575 | 530326115 | $744.48 |
| 29354 | 530078926 | $240.58 | | 148576 | 530326116 | $10.86 |

| | | | | | |
|---|---|---|---|---|---|
| 29355 | 530078927 | $481.90 | 148577 | 530326117 | $775.50 |
| 29356 | 530078929 | $445.86 | 148578 | 530326118 | $171.69 |
| 29357 | 530078930 | $17.62 | 148579 | 530326119 | $207.05 |
| 29358 | 530078931 | $690.04 | 148580 | 530326120 | $20.91 |
| 29359 | 530078932 | $262.24 | 148581 | 530326121 | $103.80 |
| 29360 | 530078933 | $524.48 | 148582 | 530326122 | $51.86 |
| 29361 | 530078934 | $750.96 | 148583 | 530326123 | $28.97 |
| 29362 | 530078935 | $977.44 | 148584 | 530326124 | $142.68 |
| 29363 | 530078937 | $202.64 | 148585 | 530326126 | $184.50 |
| 29364 | 530078938 | $95.36 | 148586 | 530326127 | $117.52 |
| 29365 | 530078939 | $2,761.94 | 148587 | 530326132 | $286.73 |
| 29366 | 530078940 | $250.32 | 148588 | 530326133 | $622.43 |
| 29367 | 530078942 | $83.44 | 148589 | 530326134 | $525.61 |
| 29368 | 530078944 | $703.28 | 148590 | 530326135 | $67.21 |
| 29369 | 530078945 | $112.48 | 148591 | 530326136 | $246.16 |
| 29370 | 530078946 | $1,646.68 | 148592 | 530326137 | $68.40 |
| 29371 | 530078947 | $54.75 | 148593 | 530326138 | $183.46 |
| 29372 | 530078951 | $119.20 | 148594 | 530326139 | $63.00 |
| 29373 | 530078952 | $243.09 | 148595 | 530326140 | $197.47 |
| 29374 | 530078954 | $250.32 | 148596 | 530326142 | $51.70 |
| 29375 | 530078955 | $2,646.24 | 148597 | 530326143 | $490.73 |
| 29376 | 530078956 | $396.06 | 148598 | 530326144 | $27.58 |
| 29377 | 530078957 | $277.14 | 148599 | 530326145 | $89.69 |
| 29378 | 530078958 | $72.38 | 148600 | 530326146 | $339.93 |
| 29379 | 530078959 | $52.56 | 148601 | 530326148 | $819.97 |
| 29380 | 530078960 | $584.08 | 148602 | 530326149 | $305.03 |
| 29381 | 530078961 | $752.54 | 148603 | 530326151 | $139.59 |
| 29382 | 530078962 | $177.28 | 148604 | 530326152 | $51.70 |
| 29383 | 530078963 | $178.80 | 148605 | 530326155 | $194.99 |
| 29384 | 530078964 | $384.48 | 148606 | 530326156 | $1,708.26 |
| 29385 | 530078965 | $477.63 | 148607 | 530326157 | $23.84 |
| 29386 | 530078966 | $7,654.00 | 148608 | 530326159 | $255.23 |
| 29387 | 530078967 | $262.24 | 148609 | 530326160 | $94.86 |
| 29388 | 530078968 | $393.36 | 148610 | 530326161 | $137.10 |
| 29389 | 530078970 | $214.56 | 148611 | 530326162 | $81.66 |
| 29390 | 530078971 | $166.61 | 148612 | 530326163 | $259.32 |
| 29391 | 530078972 | $435.12 | 148613 | 530326164 | $102.61 |
| 29392 | 530078973 | $137.76 | 148614 | 530326165 | $26.30 |
| 29393 | 530078974 | $320.58 | 148615 | 530326166 | $11.92 |
| 29394 | 530078975 | $3,632.68 | 148616 | 530326167 | $270.47 |
| 29395 | 530078976 | $345.68 | 148617 | 530326168 | $6,590.68 |
| 29396 | 530078977 | $190.72 | 148618 | 530326169 | $3,994.56 |
| 29397 | 530078978 | $262.24 | 148619 | 530326170 | $127.66 |
| 29398 | 530078979 | $111.12 | 148620 | 530326171 | $264.50 |
| 29399 | 530078980 | $345.68 | 148621 | 530326172 | $1,824.07 |
| 29400 | 530078981 | $1,759.77 | 148622 | 530326173 | $137.45 |
| 29401 | 530078982 | $4,581.35 | 148623 | 530326174 | $96.08 |
| 29402 | 530078983 | $262.24 | 148624 | 530326176 | $1,259.37 |
| 29403 | 530078984 | $476.80 | 148625 | 530326177 | $26.30 |
| 29404 | 530078985 | $189.64 | 148626 | 530326178 | $175.14 |
| 29405 | 530078986 | $607.92 | 148627 | 530326181 | $51.66 |
| 29406 | 530078987 | $63.51 | 148628 | 530326182 | $96.68 |
| 29407 | 530078988 | $1,216.06 | 148629 | 530326183 | $63.96 |
| 29408 | 530078990 | $733.20 | 148630 | 530326184 | $1,530.32 |
| 29409 | 530078993 | $31.03 | 148631 | 530326185 | $846.22 |
| 29410 | 530078995 | $1,013.20 | 148632 | 530326186 | $272.78 |
| 29411 | 530078996 | $309.92 | 148633 | 530326187 | $405.98 |
| 29412 | 530078997 | $817.95 | 148634 | 530326188 | $415.64 |
| 29413 | 530078998 | $202.64 | 148635 | 530326189 | $830.29 |
| 29414 | 530078999 | $541.80 | 148636 | 530326190 | $635.49 |
| 29415 | 530079001 | $584.08 | 148637 | 530326191 | $175.83 |
| 29416 | 530079002 | $223.79 | 148638 | 530326192 | $155.49 |
| 29417 | 530079003 | $178.80 | 148639 | 530326193 | $1,040.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29418 | 530079004 | $739.04 | | 148640 | 530326194 | $1,292.36 |
| 29419 | 530079005 | $837.00 | | 148641 | 530326195 | $116.61 |
| 29420 | 530079009 | $55,296.88 | | 148642 | 530326196 | $359.55 |
| 29421 | 530079011 | $3,254.06 | | 148643 | 530326197 | $118.35 |
| 29422 | 530079014 | $19,474.59 | | 148644 | 530326198 | $360.37 |
| 29423 | 530079016 | $226,234.23 | | 148645 | 530326199 | $168.95 |
| 29424 | 530079019 | $13,436.55 | | 148646 | 530326200 | $273.79 |
| 29425 | 530079020 | $7,687.76 | | 148647 | 530326201 | $65.36 |
| 29426 | 530079021 | $43,614.00 | | 148648 | 530326202 | $73.37 |
| 29427 | 530079022 | $3,073.28 | | 148649 | 530326203 | $41.36 |
| 29428 | 530079024 | $50,657.04 | | 148650 | 530326206 | $10.50 |
| 29429 | 530079026 | $5,308.68 | | 148651 | 530326207 | $428.88 |
| 29430 | 530079027 | $52,949.45 | | 148652 | 530326208 | $75.44 |
| 29431 | 530079029 | $5,673.31 | | 148653 | 530326210 | $15.51 |
| 29432 | 530079030 | $43,558.19 | | 148654 | 530326211 | $348.54 |
| 29433 | 530079034 | $20,044.92 | | 148655 | 530326214 | $1,352.53 |
| 29434 | 530079035 | $49,185.50 | | 148656 | 530326215 | $140.02 |
| 29435 | 530079036 | $109,627.56 | | 148657 | 530326222 | $88.11 |
| 29436 | 530079038 | $223,093.00 | | 148658 | 530326223 | $17.21 |
| 29437 | 530079039 | $105,066.00 | | 148659 | 530326225 | $20.26 |
| 29438 | 530079052 | $1,951.29 | | 148660 | 530326227 | $186.45 |
| 29439 | 530079055 | $1,507.98 | | 148661 | 530326230 | $20.09 |
| 29440 | 530079056 | $4,917.54 | | 148662 | 530326231 | $247.78 |
| 29441 | 530079057 | $4,025.79 | | 148663 | 530326232 | $50.81 |
| 29442 | 530079061 | $447,764.69 | | 148664 | 530326233 | $290.04 |
| 29443 | 530079062 | $95,031.03 | | 148665 | 530326234 | $799.13 |
| 29444 | 530079063 | $8,624.76 | | 148666 | 530326235 | $402.80 |
| 29445 | 530079064 | $4,421.85 | | 148667 | 530326236 | $174.61 |
| 29446 | 530079066 | $66,010.00 | | 148668 | 530326237 | $2,959.73 |
| 29447 | 530079071 | $64,048.34 | | 148669 | 530326238 | $69.28 |
| 29448 | 530079073 | $41,447.03 | | 148670 | 530326239 | $2,073.60 |
| 29449 | 530079074 | $312,504.09 | | 148671 | 530326240 | $545.75 |
| 29450 | 530079075 | $357.00 | | 148672 | 530326242 | $3,620.00 |
| 29451 | 530079079 | $283.89 | | 148673 | 530326243 | $16,740.00 |
| 29452 | 530079080 | $1,027.87 | | 148674 | 530326245 | $65.68 |
| 29453 | 530079081 | $12,487.95 | | 148675 | 530326246 | $57.75 |
| 29454 | 530079087 | $497.00 | | 148676 | 530326247 | $424.08 |
| 29455 | 530079088 | $36,079.17 | | 148677 | 530326248 | $496.38 |
| 29456 | 530079089 | $25,578.91 | | 148678 | 530326250 | $239.71 |
| 29457 | 530079091 | $2,843.40 | | 148679 | 530326251 | $53.04 |
| 29458 | 530079092 | $278.80 | | 148680 | 530326252 | $13,592.08 |
| 29459 | 530079097 | $4,588.42 | | 148681 | 530326253 | $511.83 |
| 29460 | 530079099 | $1,458,335.87 | | 148682 | 530326255 | $48.36 |
| 29461 | 530079100 | $22,040.33 | | 148683 | 530326256 | $102.94 |
| 29462 | 530079101 | $8,038,733.24 | | 148684 | 530326257 | $188.49 |
| 29463 | 530079109 | $6,998.47 | | 148685 | 530326258 | $351.96 |
| 29464 | 530079120 | $549,940.22 | | 148686 | 530326259 | $599.72 |
| 29465 | 530079135 | $1,968.00 | | 148687 | 530326260 | $712.02 |
| 29466 | 530079153 | $617.10 | | 148688 | 530326261 | $330.88 |
| 29467 | 530079155 | $948.41 | | 148689 | 530326262 | $497.00 |
| 29468 | 530079165 | $2,188.18 | | 148690 | 530326263 | $45.31 |
| 29469 | 530079168 | $930.00 | | 148691 | 530326264 | $158.72 |
| 29470 | 530079175 | $1,612.31 | | 148692 | 530326265 | $447.10 |
| 29471 | 530079188 | $5.61 | | 148693 | 530326267 | $108.01 |
| 29472 | 530079191 | $11,516.49 | | 148694 | 530326269 | $29.44 |
| 29473 | 530079194 | $43,340.65 | | 148695 | 530326270 | $323.19 |
| 29474 | 530079202 | $249.69 | | 148696 | 530326271 | $12.30 |
| 29475 | 530079217 | $54,083.11 | | 148697 | 530326272 | $89.77 |
| 29476 | 530079218 | $1,669,794.00 | | 148698 | 530326273 | $83.64 |
| 29477 | 530079221 | $18,212.75 | | 148699 | 530326274 | $89.79 |
| 29478 | 530079222 | $17,279.10 | | 148700 | 530326275 | $39.36 |
| 29479 | 530079230 | $76,483.86 | | 148701 | 530326276 | $44.28 |
| 29480 | 530079233 | $19,784.70 | | 148702 | 530326278 | $35.67 |

| | | | | | |
|---|---|---|---|---|---|
| 29481 | 530079242 | $582,292.00 | 148703 | 530326279 | $65.19 |
| 29482 | 530079243 | $26,611.83 | 148704 | 530326280 | $440.19 |
| 29483 | 530079244 | $94,990.50 | 148705 | 530326281 | $135.30 |
| 29484 | 530079245 | $63,449.60 | 148706 | 530326282 | $41.82 |
| 29485 | 530079246 | $139,583.20 | 148707 | 530326283 | $1,015.71 |
| 29486 | 530079248 | $123,014.40 | 148708 | 530326284 | $1,546.52 |
| 29487 | 530079249 | $8,473.20 | 148709 | 530326285 | $546.49 |
| 29488 | 530079250 | $91,903.20 | 148710 | 530326287 | $105.78 |
| 29489 | 530079251 | $27,058.40 | 148711 | 530326288 | $248.46 |
| 29490 | 530079255 | $1,058.92 | 148712 | 530326289 | $3.32 |
| 29491 | 530079257 | $1,105.13 | 148713 | 530326291 | $604.50 |
| 29492 | 530079258 | $913.03 | 148714 | 530326292 | $4,210.02 |
| 29493 | 530079263 | $1,157.52 | 148715 | 530326293 | $205.68 |
| 29494 | 530079266 | $451.62 | 148716 | 530326294 | $147.31 |
| 29495 | 530079267 | $242.99 | 148717 | 530326295 | $212.69 |
| 29496 | 530079274 | $1,325.65 | 148718 | 530326296 | $84.23 |
| 29497 | 530079278 | $44.28 | 148719 | 530326297 | $225.47 |
| 29498 | 530079285 | $314.14 | 148720 | 530326299 | $736.79 |
| 29499 | 530079309 | $45.50 | 148721 | 530326300 | $765.54 |
| 29500 | 530079310 | $117.30 | 148722 | 530326301 | $195.34 |
| 29501 | 530079311 | $346.27 | 148723 | 530326302 | $131.95 |
| 29502 | 530079316 | $693.85 | 148724 | 530326303 | $547.81 |
| 29503 | 530079317 | $1,158.96 | 148725 | 530326307 | $1,308.01 |
| 29504 | 530079318 | $100.47 | 148726 | 530326308 | $20.68 |
| 29505 | 530079321 | $998.25 | 148727 | 530326309 | $76.54 |
| 29506 | 530079322 | $326.95 | 148728 | 530326310 | $109.44 |
| 29507 | 530079324 | $2,626.16 | 148729 | 530326312 | $18.38 |
| 29508 | 530079325 | $663.57 | 148730 | 530326313 | $696.77 |
| 29509 | 530079330 | $141.57 | 148731 | 530326314 | $345.96 |
| 29510 | 530079335 | $334.80 | 148732 | 530326315 | $571.42 |
| 29511 | 530079336 | $305.80 | 148733 | 530326316 | $143.33 |
| 29512 | 530079350 | $380.38 | 148734 | 530326318 | $882.82 |
| 29513 | 530079351 | $25.02 | 148735 | 530326319 | $243.87 |
| 29514 | 530079352 | $1,313.47 | 148736 | 530326320 | $148.83 |
| 29515 | 530079353 | $708.50 | 148737 | 530326321 | $160.67 |
| 29516 | 530079354 | $1,155.45 | 148738 | 530326322 | $47.76 |
| 29517 | 530079355 | $2,360.06 | 148739 | 530326323 | $177.28 |
| 29518 | 530079357 | $858.86 | 148740 | 530326324 | $29.04 |
| 29519 | 530079358 | $974.55 | 148741 | 530326325 | $103.40 |
| 29520 | 530079360 | $1,442.48 | 148742 | 530326326 | $11.32 |
| 29521 | 530079361 | $14.00 | 148743 | 530326327 | $354.21 |
| 29522 | 530079363 | $174.24 | 148744 | 530326328 | $139.96 |
| 29523 | 530079364 | $4,966.53 | 148745 | 530326329 | $226.04 |
| 29524 | 530079365 | $100.72 | 148746 | 530326330 | $106.07 |
| 29525 | 530079366 | $317.55 | 148747 | 530326331 | $61.25 |
| 29526 | 530079367 | $32.85 | 148748 | 530326332 | $91.61 |
| 29527 | 530079369 | $6,079.43 | 148749 | 530326333 | $256.32 |
| 29528 | 530079380 | $15.96 | 148750 | 530326334 | $68.25 |
| 29529 | 530079383 | $941.01 | 148751 | 530326336 | $13.00 |
| 29530 | 530079397 | $12,880.55 | 148752 | 530326337 | $31.44 |
| 29531 | 530079398 | $803.51 | 148753 | 530326338 | $195.00 |
| 29532 | 530079399 | $262.80 | 148754 | 530326339 | $71.15 |
| 29533 | 530079400 | $1,345.33 | 148755 | 530326340 | $238.08 |
| 29534 | 530079411 | $1,344.20 | 148756 | 530326343 | $62.04 |
| 29535 | 530079412 | $159.90 | 148757 | 530326344 | $189.91 |
| 29536 | 530079413 | $758.47 | 148758 | 530326346 | $41.36 |
| 29537 | 530079415 | $1,327,093.78 | 148759 | 530326347 | $212.04 |
| 29538 | 530079420 | $3,054.54 | 148760 | 530326350 | $691.13 |
| 29539 | 530079426 | $186,226.42 | 148761 | 530326351 | $550.41 |
| 29540 | 530079428 | $92,140.14 | 148762 | 530326352 | $309.70 |
| 29541 | 530079430 | $6,799.00 | 148763 | 530326354 | $1,075.74 |
| 29542 | 530079436 | $214.14 | 148764 | 530326355 | $15.51 |
| 29543 | 530079437 | $948.41 | 148765 | 530326356 | $117.62 |

| | | |
|---|---|---|
| 29544 | 530079444 | $52.00 |
| 29545 | 530079445 | $928.74 |
| 29546 | 530079447 | $6,388.63 |
| 29547 | 530079448 | $244,020.84 |
| 29548 | 530079450 | $4,702.50 |
| 29549 | 530079452 | $62.95 |
| 29550 | 530079453 | $10.97 |
| 29551 | 530079454 | $3,945.00 |
| 29552 | 530079459 | $303.98 |
| 29553 | 530079460 | $103.40 |
| 29554 | 530079470 | $1,097,735.69 |
| 29555 | 530079472 | $282,497.23 |
| 29556 | 530079473 | $14,219,786.44 |
| 29557 | 530079474 | $5,066.25 |
| 29558 | 530079476 | $7,007.89 |
| 29559 | 530079478 | $46,429.00 |
| 29560 | 530079480 | $13,056.56 |
| 29561 | 530079481 | $16,874.49 |
| 29562 | 530079482 | $277,662.90 |
| 29563 | 530079484 | $13,529.20 |
| 29564 | 530079486 | $2,043.30 |
| 29565 | 530079487 | $29,807.75 |
| 29566 | 530079490 | $3,142.65 |
| 29567 | 530079491 | $206.64 |
| 29568 | 530079492 | $99.50 |
| 29569 | 530079493 | $8,250.00 |
| 29570 | 530079495 | $13,585.00 |
| 29571 | 530079496 | $6,750.70 |
| 29572 | 530079497 | $1,970.00 |
| 29573 | 530079499 | $77.49 |
| 29574 | 530079501 | $192,133.35 |
| 29575 | 530079502 | $262,500.00 |
| 29576 | 530079503 | $44.28 |
| 29577 | 530079506 | $2,061.84 |
| 29578 | 530079507 | $1,661.48 |
| 29579 | 530079508 | $356.73 |
| 29580 | 530079511 | $81.18 |
| 29581 | 530079515 | $2,542.29 |
| 29582 | 530079516 | $90.75 |
| 29583 | 530079517 | $367.36 |
| 29584 | 530079518 | $245.28 |
| 29585 | 530079519 | $45,457.93 |
| 29586 | 530079521 | $4,186.32 |
| 29587 | 530079522 | $206,079.32 |
| 29588 | 530079523 | $84,091.00 |
| 29589 | 530079524 | $469,729.97 |
| 29590 | 530079530 | $188,801.06 |
| 29591 | 530079531 | $186,479.06 |
| 29592 | 530079544 | $361.62 |
| 29593 | 530079548 | $4,092,602.39 |
| 29594 | 530079550 | $216,228.25 |
| 29595 | 530079553 | $847,146.63 |
| 29596 | 530079555 | $10,757.50 |
| 29597 | 530079556 | $4,940.00 |
| 29598 | 530079557 | $7,897.50 |
| 29599 | 530079558 | $14,495.00 |
| 29600 | 530079559 | $6,922.50 |
| 29601 | 530079560 | $7,506.79 |
| 29602 | 530079568 | $62,454.07 |
| 29603 | 530079569 | $76,384.00 |
| 29604 | 530079570 | $408,401.05 |
| 29605 | 530079584 | $121,520.96 |
| 29606 | 530079585 | $271,945.92 |

| | | |
|---|---|---|
| 148766 | 530326357 | $143.62 |
| 148767 | 530326358 | $638.47 |
| 148768 | 530326360 | $306.88 |
| 148769 | 530326361 | $12.68 |
| 148770 | 530326362 | $118.80 |
| 148771 | 530326363 | $343.48 |
| 148772 | 530326364 | $232.18 |
| 148773 | 530326365 | $35.00 |
| 148774 | 530326367 | $16.26 |
| 148775 | 530326368 | $510.76 |
| 148776 | 530326369 | $3,877.84 |
| 148777 | 530326371 | $73.56 |
| 148778 | 530326373 | $616.69 |
| 148779 | 530326374 | $103.43 |
| 148780 | 530326376 | $141.46 |
| 148781 | 530326377 | $6.50 |
| 148782 | 530326378 | $332.50 |
| 148783 | 530326380 | $126.48 |
| 148784 | 530326381 | $11,900.06 |
| 148785 | 530326382 | $206.91 |
| 148786 | 530326383 | $57.61 |
| 148787 | 530326384 | $164.58 |
| 148788 | 530326385 | $223.44 |
| 148789 | 530326386 | $118.91 |
| 148790 | 530326387 | $100.48 |
| 148791 | 530326388 | $97.67 |
| 148792 | 530326389 | $130.00 |
| 148793 | 530326391 | $73.68 |
| 148794 | 530326392 | $77.17 |
| 148795 | 530326393 | $244.90 |
| 148796 | 530326398 | $813.20 |
| 148797 | 530326399 | $263.10 |
| 148798 | 530326400 | $1,419.55 |
| 148799 | 530326401 | $12.25 |
| 148800 | 530326404 | $38.83 |
| 148801 | 530326405 | $321.69 |
| 148802 | 530326406 | $1,122.14 |
| 148803 | 530326407 | $31.52 |
| 148804 | 530326412 | $14.00 |
| 148805 | 530326413 | $7.88 |
| 148806 | 530326415 | $488.72 |
| 148807 | 530326416 | $143.92 |
| 148808 | 530326417 | $31.52 |
| 148809 | 530326420 | $161.54 |
| 148810 | 530326421 | $11.82 |
| 148811 | 530326422 | $182.30 |
| 148812 | 530326423 | $148.42 |
| 148813 | 530326424 | $146.29 |
| 148814 | 530326425 | $416.44 |
| 148815 | 530326427 | $59.24 |
| 148816 | 530326428 | $100.44 |
| 148817 | 530326433 | $458.14 |
| 148818 | 530326434 | $168.23 |
| 148819 | 530326436 | $71.75 |
| 148820 | 530326437 | $46.53 |
| 148821 | 530326439 | $55.02 |
| 148822 | 530326440 | $23.58 |
| 148823 | 530326441 | $82.72 |
| 148824 | 530326442 | $103.40 |
| 148825 | 530326443 | $23.64 |
| 148826 | 530326444 | $43.75 |
| 148827 | 530326445 | $27.58 |
| 148828 | 530326446 | $107.88 |

| | | | | | |
|---|---|---|---|---|---|
| 29607 | 530079586 | $169,502.61 | 148829 | 530326447 | $517.00 |
| 29608 | 530079587 | $408,874.03 | 148830 | 530326448 | $22.66 |
| 29609 | 530079588 | $61,835.73 | 148831 | 530326449 | $8.23 |
| 29610 | 530079589 | $7,002.80 | 148832 | 530326450 | $97.66 |
| 29611 | 530079590 | $84,179.00 | 148833 | 530326451 | $45.73 |
| 29612 | 530079592 | $147,454.84 | 148834 | 530326452 | $89.51 |
| 29613 | 530079593 | $158,584.13 | 148835 | 530326453 | $431.88 |
| 29614 | 530079594 | $108,317.21 | 148836 | 530326454 | $59.10 |
| 29615 | 530079595 | $494,782.64 | 148837 | 530326455 | $308.26 |
| 29616 | 530079596 | $268,777.38 | 148838 | 530326456 | $89.92 |
| 29617 | 530079597 | $180,178.53 | 148839 | 530326458 | $2.87 |
| 29618 | 530079600 | $2,205.20 | 148840 | 530326459 | $127.51 |
| 29619 | 530079601 | $1,217,810.43 | 148841 | 530326460 | $12.53 |
| 29620 | 530079605 | $10,169.40 | 148842 | 530326461 | $646.25 |
| 29621 | 530079606 | $23,163.00 | 148843 | 530326462 | $27.58 |
| 29622 | 530079608 | $29,808.13 | 148844 | 530326463 | $2.00 |
| 29623 | 530079609 | $64,003.76 | 148845 | 530326465 | $104.57 |
| 29624 | 530079610 | $63,680.00 | 148846 | 530326466 | $59.58 |
| 29625 | 530079611 | $10,887.33 | 148847 | 530326467 | $195.88 |
| 29626 | 530079612 | $2,054,736.61 | 148848 | 530326468 | $1,702.00 |
| 29627 | 530079613 | $237,064.07 | 148849 | 530326469 | $43.34 |
| 29628 | 530079614 | $6,653.90 | 148850 | 530326470 | $12.25 |
| 29629 | 530079615 | $4,990.18 | 148851 | 530326471 | $137.00 |
| 29630 | 530079616 | $45,041.23 | 148852 | 530326472 | $257.10 |
| 29631 | 530079617 | $4,992.57 | 148853 | 530326478 | $248.50 |
| 29632 | 530079619 | $25,155.00 | 148854 | 530326480 | $118.48 |
| 29633 | 530079621 | $4,550,645.00 | 148855 | 530326481 | $217.32 |
| 29634 | 530079622 | $609,106.95 | 148856 | 530326482 | $23.98 |
| 29635 | 530079623 | $235,273.30 | 148857 | 530326483 | $46.09 |
| 29636 | 530079624 | $283,849.00 | 148858 | 530326484 | $87.51 |
| 29637 | 530079626 | $698,170.00 | 148859 | 530326486 | $161.06 |
| 29638 | 530079628 | $62,053.27 | 148860 | 530326487 | $94.86 |
| 29639 | 530079629 | $117,094.91 | 148861 | 530326488 | $397.56 |
| 29640 | 530079631 | $15,571.19 | 148862 | 530326489 | $42.09 |
| 29641 | 530079632 | $67,267.47 | 148863 | 530326493 | $13.15 |
| 29642 | 530079635 | $32,724.34 | 148864 | 530326494 | $13.15 |
| 29643 | 530079638 | $10,049.00 | 148865 | 530326496 | $27.58 |
| 29644 | 530079641 | $62,834.20 | 148866 | 530326497 | $13.15 |
| 29645 | 530079642 | $15,323.20 | 148867 | 530326498 | $39.45 |
| 29646 | 530079647 | $1,289,506.56 | 148868 | 530326499 | $9.73 |
| 29647 | 530079649 | $232.96 | 148869 | 530326501 | $13.15 |
| 29648 | 530079652 | $306,270.00 | 148870 | 530326502 | $86.45 |
| 29649 | 530079653 | $67,650.00 | 148871 | 530326503 | $139.78 |
| 29650 | 530079656 | $203,011.02 | 148872 | 530326504 | $1,300.00 |
| 29651 | 530079660 | $1,575,000.00 | 148873 | 530326505 | $153.08 |
| 29652 | 530079662 | $9,647.22 | 148874 | 530326506 | $316.88 |
| 29653 | 530079663 | $4,797.00 | 148875 | 530326507 | $4,029.90 |
| 29654 | 530079664 | $293,483.75 | 148876 | 530326509 | $225.85 |
| 29655 | 530079667 | $191,102.65 | 148877 | 530326512 | $169.00 |
| 29656 | 530079668 | $46,123.71 | 148878 | 530326513 | $13.15 |
| 29657 | 530079670 | $39,887.48 | 148879 | 530326514 | $904.84 |
| 29658 | 530079671 | $246,180.11 | 148880 | 530326515 | $29.90 |
| 29659 | 530079672 | $1,169,608.69 | 148881 | 530326518 | $318.31 |
| 29660 | 530079673 | $129,286.83 | 148882 | 530326519 | $105.89 |
| 29661 | 530079680 | $249,761.66 | 148883 | 530326520 | $40.41 |
| 29662 | 530079684 | $640,452.56 | 148884 | 530326521 | $111.82 |
| 29663 | 530079686 | $532,690.64 | 148885 | 530326522 | $2,527.11 |
| 29664 | 530079687 | $97,222.22 | 148886 | 530326524 | $6,575.00 |
| 29665 | 530079688 | $21,980.48 | 148887 | 530326526 | $1,860.00 |
| 29666 | 530079689 | $69,460.32 | 148888 | 530326527 | $87.37 |
| 29667 | 530079693 | $3,270.00 | 148889 | 530326528 | $1,214.55 |
| 29668 | 530079694 | $14,176.47 | 148890 | 530326529 | $3.02 |
| 29669 | 530079695 | $3,469.83 | 148891 | 530326531 | $24.60 |

| | | | | | |
|---|---|---|---|---|---|
| 29670 | 530079699 | $990,555.94 | 148892 | 530326532 | $9.99 |
| 29671 | 530079702 | $5,533.77 | 148893 | 530326534 | $350.66 |
| 29672 | 530079704 | $526,518.97 | 148894 | 530326535 | $227.48 |
| 29673 | 530079705 | $78,683.97 | 148895 | 530326536 | $372.24 |
| 29674 | 530079706 | $3,078.69 | 148896 | 530326537 | $220.55 |
| 29675 | 530079707 | $2,868.36 | 148897 | 530326539 | $268.84 |
| 29676 | 530079709 | $19,140.25 | 148898 | 530326540 | $315.20 |
| 29677 | 530079710 | $12,323.88 | 148899 | 530326541 | $55.16 |
| 29678 | 530079712 | $93,375.14 | 148900 | 530326542 | $165.48 |
| 29679 | 530079714 | $75,395.49 | 148901 | 530326543 | $116.03 |
| 29680 | 530079717 | $322,558.69 | 148902 | 530326544 | $216.98 |
| 29681 | 530079720 | $205,463.40 | 148903 | 530326545 | $25.79 |
| 29682 | 530079722 | $850,365.39 | 148904 | 530326546 | $576.38 |
| 29683 | 530079729 | $3,828.30 | 148905 | 530326548 | $57.12 |
| 29684 | 530079734 | $3,390.50 | 148906 | 530326549 | $13.15 |
| 29685 | 530079735 | $29,503.00 | 148907 | 530326550 | $33.59 |
| 29686 | 530028727 | $42,918.49 | 148908 | 530326552 | $22.43 |
| 29687 | 530025319 | $457.01 | 148909 | 530326553 | $23.99 |
| 29688 | 530025320 | $74.40 | 148910 | 530326554 | $467.71 |
| 29689 | 530025321 | $1,440.46 | 148911 | 530326557 | $13.15 |
| 29690 | 530025322 | $3,172.49 | 148912 | 530326558 | $0.57 |
| 29691 | 530025323 | $1,460.43 | 148913 | 530326559 | $356.75 |
| 29692 | 530025324 | $499.75 | 148914 | 530326561 | $63.29 |
| 29693 | 530025325 | $3,503.00 | 148915 | 530326563 | $56.52 |
| 29694 | 530025326 | $57.40 | 148916 | 530326564 | $270.13 |
| 29695 | 530025327 | $386.08 | 148917 | 530326565 | $217.95 |
| 29696 | 530025328 | $76.65 | 148918 | 530326566 | $149.93 |
| 29697 | 530025330 | $950.75 | 148919 | 530326569 | $1,269.24 |
| 29698 | 530025331 | $1,274.00 | 148920 | 530326575 | $48.18 |
| 29699 | 530025332 | $1,166.00 | 148921 | 530326577 | $283.21 |
| 29700 | 530025333 | $226.00 | 148922 | 530326579 | $2,178.43 |
| 29701 | 530025334 | $151.44 | 148923 | 530326582 | $2,426.00 |
| 29702 | 530025335 | $988.58 | 148924 | 530326583 | $17.79 |
| 29703 | 530025336 | $810.98 | 148925 | 530326584 | $123.20 |
| 29704 | 530025337 | $41.82 | 148926 | 530326585 | $253.99 |
| 29705 | 530025338 | $383.33 | 148927 | 530326588 | $74.86 |
| 29706 | 530025339 | $832.57 | 148928 | 530326589 | $49.13 |
| 29707 | 530025340 | $412.20 | 148929 | 530326591 | $26.30 |
| 29708 | 530025341 | $1,564.02 | 148930 | 530326592 | $175.16 |
| 29709 | 530025344 | $397.97 | 148931 | 530326593 | $364.44 |
| 29710 | 530025345 | $1,564.02 | 148932 | 530326594 | $15.51 |
| 29711 | 530025346 | $512.85 | 148933 | 530326599 | $663.83 |
| 29712 | 530025348 | $1,419.07 | 148934 | 530326600 | $632.73 |
| 29713 | 530025349 | $400.81 | 148935 | 530326601 | $280.91 |
| 29714 | 530025350 | $175.95 | 148936 | 530326602 | $530.78 |
| 29715 | 530025352 | $341.90 | 148937 | 530326604 | $216.47 |
| 29716 | 530025353 | $358.56 | 148938 | 530326605 | $100.66 |
| 29717 | 530025355 | $5,448.06 | 148939 | 530326606 | $139.93 |
| 29718 | 530025357 | $103.40 | 148940 | 530326607 | $440.69 |
| 29719 | 530025358 | $2,981.00 | 148941 | 530326608 | $31.44 |
| 29720 | 530025359 | $291.08 | 148942 | 530326609 | $91.89 |
| 29721 | 530025360 | $911.23 | 148943 | 530326610 | $9,430.00 |
| 29722 | 530025361 | $423.94 | 148944 | 530326611 | $433.64 |
| 29723 | 530025365 | $567.60 | 148945 | 530326614 | $808.80 |
| 29724 | 530025367 | $1,210.61 | 148946 | 530326615 | $21.00 |
| 29725 | 530025369 | $1,774.81 | 148947 | 530326616 | $2,881.00 |
| 29726 | 530025370 | $2,461.13 | 148948 | 530326618 | $18.42 |
| 29727 | 530025371 | $2,550.99 | 148949 | 530326620 | $246.96 |
| 29728 | 530025373 | $358.60 | 148950 | 530326621 | $1,015.21 |
| 29729 | 530025374 | $324.25 | 148951 | 530326622 | $39.57 |
| 29730 | 530025375 | $526.05 | 148952 | 530326628 | $58.13 |
| 29731 | 530025376 | $416.30 | 148953 | 530326629 | $504.52 |
| 29732 | 530025377 | $305.30 | 148954 | 530326631 | $82.24 |

| | | | | | |
|---|---|---|---|---|---|
| 29733 | 530025378 | $466.90 | 148955 | 530326632 | $369.00 |
| 29734 | 530025379 | $2,813.11 | 148956 | 530326633 | $489.20 |
| 29735 | 530025381 | $1,111.80 | 148957 | 530326634 | $302.12 |
| 29736 | 530025382 | $468.25 | 148958 | 530326636 | $129.25 |
| 29737 | 530025383 | $474.05 | 148959 | 530326637 | $284.43 |
| 29738 | 530025384 | $1,237.50 | 148960 | 530326639 | $28.96 |
| 29739 | 530025386 | $130.02 | 148961 | 530326640 | $64.90 |
| 29740 | 530025387 | $130.02 | 148962 | 530326641 | $56.83 |
| 29741 | 530025388 | $103.54 | 148963 | 530326642 | $963.00 |
| 29742 | 530025389 | $103.54 | 148964 | 530326643 | $153.26 |
| 29743 | 530025390 | $356.80 | 148965 | 530326645 | $104.94 |
| 29744 | 530025391 | $5.17 | 148966 | 530326649 | $216.88 |
| 29745 | 530025392 | $67.21 | 148967 | 530326652 | $20.10 |
| 29746 | 530025393 | $67.21 | 148968 | 530326654 | $56.80 |
| 29747 | 530025394 | $3,104.20 | 148969 | 530326656 | $80.61 |
| 29748 | 530025395 | $1,706.76 | 148970 | 530326657 | $18.73 |
| 29749 | 530025396 | $378.40 | 148971 | 530326658 | $331.37 |
| 29750 | 530025397 | $8,414.15 | 148972 | 530326659 | $3,431.99 |
| 29751 | 530025398 | $348.60 | 148973 | 530326660 | $6.84 |
| 29752 | 530025400 | $3,576.00 | 148974 | 530326662 | $17.52 |
| 29753 | 530025401 | $846.32 | 148975 | 530326663 | $87.50 |
| 29754 | 530025402 | $592.60 | 148976 | 530326664 | $87.50 |
| 29755 | 530025403 | $292.75 | 148977 | 530326665 | $93.06 |
| 29756 | 530025404 | $1,902.07 | 148978 | 530326666 | $20.69 |
| 29757 | 530025405 | $528.71 | 148979 | 530326669 | $102.55 |
| 29758 | 530025406 | $2,374.65 | 148980 | 530326675 | $130.00 |
| 29759 | 530025407 | $1,225.25 | 148981 | 530326677 | $63.04 |
| 29760 | 530025408 | $349.87 | 148982 | 530326678 | $214.50 |
| 29761 | 530025409 | $226.48 | 148983 | 530326679 | $33.25 |
| 29762 | 530025410 | $2,042.98 | 148984 | 530326680 | $175.50 |
| 29763 | 530025411 | $361.75 | 148985 | 530326681 | $382.09 |
| 29764 | 530025412 | $5,195.00 | 148986 | 530326682 | $336.78 |
| 29765 | 530025413 | $226.48 | 148987 | 530326683 | $72.69 |
| 29766 | 530025414 | $9,337.50 | 148988 | 530326685 | $31.52 |
| 29767 | 530025415 | $403.20 | 148989 | 530326686 | $248.64 |
| 29768 | 530025416 | $1,300.30 | 148990 | 530326687 | $318.03 |
| 29769 | 530025418 | $288.27 | 148991 | 530326688 | $1,139.11 |
| 29770 | 530025419 | $704.16 | 148992 | 530326689 | $572.45 |
| 29771 | 530025420 | $79.80 | 148993 | 530326690 | $422.11 |
| 29772 | 530025421 | $475.15 | 148994 | 530326691 | $427.89 |
| 29773 | 530025422 | $1,740.32 | 148995 | 530326692 | $225.51 |
| 29774 | 530025423 | $489.50 | 148996 | 530326693 | $300.68 |
| 29775 | 530025424 | $849.80 | 148997 | 530326694 | $508.84 |
| 29776 | 530025425 | $414.40 | 148998 | 530326695 | $404.76 |
| 29777 | 530025426 | $1,276.16 | 148999 | 530326696 | $630.27 |
| 29778 | 530025427 | $214.55 | 149000 | 530326697 | $201.79 |
| 29779 | 530025428 | $198.80 | 149001 | 530326700 | $39.45 |
| 29780 | 530025430 | $3,949.93 | 149002 | 530326705 | $215.46 |
| 29781 | 530025431 | $1,176.80 | 149003 | 530326709 | $11.92 |
| 29782 | 530025433 | $223.07 | 149004 | 530326716 | $435.90 |
| 29783 | 530025434 | $547.15 | 149005 | 530326717 | $611.53 |
| 29784 | 530025435 | $359.85 | 149006 | 530326728 | $245.86 |
| 29785 | 530025436 | $299.83 | 149007 | 530326732 | $267.58 |
| 29786 | 530025437 | $2,432.50 | 149008 | 530326733 | $56.87 |
| 29787 | 530025438 | $1,026.20 | 149009 | 530326734 | $292.74 |
| 29788 | 530025439 | $252.80 | 149010 | 530326735 | $30.64 |
| 29789 | 530025441 | $236.75 | 149011 | 530326740 | $367.36 |
| 29790 | 530025442 | $457.31 | 149012 | 530326741 | $550.91 |
| 29791 | 530025444 | $694.06 | 149013 | 530326748 | $100.84 |
| 29792 | 530025445 | $420.96 | 149014 | 530326749 | $9.97 |
| 29793 | 530025446 | $340.55 | 149015 | 530326753 | $118.91 |
| 29794 | 530025447 | $1,080.19 | 149016 | 530326754 | $13.00 |
| 29795 | 530025448 | $95.00 | 149017 | 530326755 | $246.00 |

| | | | | | |
|---|---|---|---|---|---|
| 29796 | 530025449 | $292.40 | 149018 | 530326756 | $705.68 |
| 29797 | 530025450 | $272.94 | 149019 | 530326758 | $71.37 |
| 29798 | 530025451 | $19.50 | 149020 | 530326760 | $348.30 |
| 29799 | 530025452 | $484.34 | 149021 | 530326761 | $1,777.70 |
| 29800 | 530025453 | $576.65 | 149022 | 530326763 | $2,651.88 |
| 29801 | 530025455 | $70.84 | 149023 | 530326764 | $220.70 |
| 29802 | 530025456 | $5,079.21 | 149024 | 530326765 | $236.28 |
| 29803 | 530025457 | $5,079.21 | 149025 | 530326766 | $323.43 |
| 29804 | 530025458 | $5,079.21 | 149026 | 530326767 | $144.54 |
| 29805 | 530025459 | $623.97 | 149027 | 530326768 | $663.16 |
| 29806 | 530025460 | $681.10 | 149028 | 530326770 | $57.67 |
| 29807 | 530025461 | $199.45 | 149029 | 530326771 | $88.03 |
| 29808 | 530025462 | $232.13 | 149030 | 530326772 | $54.12 |
| 29809 | 530025463 | $337.00 | 149031 | 530326773 | $29.42 |
| 29810 | 530025464 | $1,777.84 | 149032 | 530326774 | $565.45 |
| 29811 | 530025465 | $5,804.48 | 149033 | 530326775 | $49.42 |
| 29812 | 530025466 | $1,119.15 | 149034 | 530326776 | $251.06 |
| 29813 | 530025469 | $550.52 | 149035 | 530326777 | $215.79 |
| 29814 | 530025470 | $559.37 | 149036 | 530326779 | $67.72 |
| 29815 | 530025475 | $229.95 | 149037 | 530326780 | $63.54 |
| 29816 | 530025476 | $433.77 | 149038 | 530326781 | $10.34 |
| 29817 | 530025478 | $97.92 | 149039 | 530326782 | $82.36 |
| 29818 | 530025479 | $208.86 | 149040 | 530326783 | $34.00 |
| 29819 | 530025480 | $2,554.95 | 149041 | 530326784 | $7.38 |
| 29820 | 530025481 | $1,014.90 | 149042 | 530326785 | $110.47 |
| 29821 | 530025482 | $2,257.56 | 149043 | 530326786 | $114.06 |
| 29822 | 530025484 | $130.00 | 149044 | 530326787 | $258.82 |
| 29823 | 530025485 | $217.92 | 149045 | 530326788 | $122.22 |
| 29824 | 530025487 | $679.28 | 149046 | 530326790 | $330.83 |
| 29825 | 530025490 | $1,189.23 | 149047 | 530326791 | $141.36 |
| 29826 | 530025491 | $144.98 | 149048 | 530326793 | $13.15 |
| 29827 | 530025492 | $213.28 | 149049 | 530326794 | $121.78 |
| 29828 | 530025493 | $702.00 | 149050 | 530326795 | $66.50 |
| 29829 | 530025494 | $696.68 | 149051 | 530326796 | $72.75 |
| 29830 | 530025495 | $486.74 | 149052 | 530326798 | $438.82 |
| 29831 | 530025496 | $315.60 | 149053 | 530326799 | $453.24 |
| 29832 | 530025497 | $148.83 | 149054 | 530326800 | $63.75 |
| 29833 | 530025499 | $215.20 | 149055 | 530326802 | $105.65 |
| 29834 | 530025501 | $4,007.35 | 149056 | 530326803 | $353.15 |
| 29835 | 530025502 | $182.13 | 149057 | 530326807 | $112.00 |
| 29836 | 530025503 | $1,156.65 | 149058 | 530326809 | $218.70 |
| 29837 | 530025504 | $751.65 | 149059 | 530326810 | $118.91 |
| 29838 | 530025507 | $311.55 | 149060 | 530326811 | $1,830.23 |
| 29839 | 530025508 | $1,614.21 | 149061 | 530326812 | $56.00 |
| 29840 | 530025510 | $670.58 | 149062 | 530326813 | $44.54 |
| 29841 | 530025511 | $631.35 | 149063 | 530326815 | $19.25 |
| 29842 | 530025512 | $3,899.45 | 149064 | 530326816 | $59.50 |
| 29843 | 530025513 | $251.00 | 149065 | 530326818 | $1,047.25 |
| 29844 | 530025514 | $439.25 | 149066 | 530326820 | $33.25 |
| 29845 | 530025515 | $675.90 | 149067 | 530326823 | $19.25 |
| 29846 | 530025516 | $88.80 | 149068 | 530326824 | $25.07 |
| 29847 | 530025517 | $59.20 | 149069 | 530326825 | $27.36 |
| 29848 | 530025518 | $88.80 | 149070 | 530326826 | $270.70 |
| 29849 | 530025519 | $222.55 | 149071 | 530326828 | $46.53 |
| 29850 | 530025520 | $309.35 | 149072 | 530326829 | $175.49 |
| 29851 | 530025521 | $277.88 | 149073 | 530326830 | $55.16 |
| 29852 | 530025522 | $557.16 | 149074 | 530326831 | $227.50 |
| 29853 | 530025523 | $269.40 | 149075 | 530326832 | $214.50 |
| 29854 | 530025524 | $260.90 | 149076 | 530326833 | $62.04 |
| 29855 | 530025525 | $260.90 | 149077 | 530326834 | $83.44 |
| 29856 | 530025526 | $536.75 | 149078 | 530326835 | $56.62 |
| 29857 | 530025528 | $411.61 | 149079 | 530326836 | $83.44 |
| 29858 | 530025529 | $6,990.86 | 149080 | 530326837 | $3,427.00 |

| | | | | | |
|---|---|---|---|---|---|
| 29859 | 530025530 | $180.70 | 149081 | 530326838 | $43.75 |
| 29860 | 530025531 | $242.80 | 149082 | 530326840 | $33.25 |
| 29861 | 530025532 | $260.40 | 149083 | 530326842 | $232.46 |
| 29862 | 530025533 | $32.50 | 149084 | 530326843 | $133.00 |
| 29863 | 530025534 | $117.00 | 149085 | 530326845 | $45.50 |
| 29864 | 530025535 | $2,363.07 | 149086 | 530326846 | $28.00 |
| 29865 | 530025536 | $375.65 | 149087 | 530326847 | $41.36 |
| 29866 | 530025537 | $377.52 | 149088 | 530326848 | $55.16 |
| 29867 | 530025538 | $221.00 | 149089 | 530326849 | $2,630.00 |
| 29868 | 530025540 | $394.70 | 149090 | 530326850 | $553.19 |
| 29869 | 530025541 | $1,273.20 | 149091 | 530326851 | $208.82 |
| 29870 | 530025542 | $256.05 | 149092 | 530326853 | $1,315.00 |
| 29871 | 530025546 | $278.55 | 149093 | 530326858 | $47.25 |
| 29872 | 530025547 | $110.50 | 149094 | 530326859 | $66.20 |
| 29873 | 530025548 | $104.00 | 149095 | 530326860 | $90.62 |
| 29874 | 530025549 | $689.00 | 149096 | 530326861 | $180.12 |
| 29875 | 530025550 | $69.50 | 149097 | 530326862 | $115.02 |
| 29876 | 530025551 | $69.50 | 149098 | 530326863 | $212.64 |
| 29877 | 530025552 | $145.20 | 149099 | 530326864 | $74.58 |
| 29878 | 530025553 | $48.32 | 149100 | 530326865 | $339.37 |
| 29879 | 530025554 | $264.10 | 149101 | 530326866 | $41.36 |
| 29880 | 530025557 | $515.50 | 149102 | 530326867 | $123.50 |
| 29881 | 530025558 | $308.76 | 149103 | 530326868 | $628.82 |
| 29882 | 530025560 | $1,011.84 | 149104 | 530326871 | $149.50 |
| 29883 | 530025561 | $1,046.50 | 149105 | 530326875 | $71.50 |
| 29884 | 530025562 | $119.04 | 149106 | 530326879 | $4.88 |
| 29885 | 530025563 | $74.25 | 149107 | 530326880 | $131.50 |
| 29886 | 530025565 | $97.20 | 149108 | 530326881 | $182.19 |
| 29887 | 530025566 | $1,589.29 | 149109 | 530326882 | $314.02 |
| 29888 | 530025567 | $142.24 | 149110 | 530326883 | $21,479.26 |
| 29889 | 530025568 | $142.24 | 149111 | 530326884 | $4,106.75 |
| 29890 | 530025569 | $83.86 | 149112 | 530326885 | $351.64 |
| 29891 | 530025572 | $682.50 | 149113 | 530326886 | $175.13 |
| 29892 | 530025574 | $9,703.27 | 149114 | 530326887 | $917.96 |
| 29893 | 530025575 | $119.04 | 149115 | 530326888 | $83.38 |
| 29894 | 530025576 | $137.10 | 149116 | 530326891 | $94.86 |
| 29895 | 530025577 | $429.17 | 149117 | 530326893 | $51.22 |
| 29896 | 530025578 | $1,101.72 | 149118 | 530326895 | $110.30 |
| 29897 | 530025579 | $59.52 | 149119 | 530326898 | $10.34 |
| 29898 | 530025580 | $130.20 | 149120 | 530326899 | $125.70 |
| 29899 | 530025581 | $335.79 | 149121 | 530326900 | $10.50 |
| 29900 | 530025582 | $74.40 | 149122 | 530326901 | $215.85 |
| 29901 | 530025583 | $204.60 | 149123 | 530326902 | $693.45 |
| 29902 | 530025584 | $260.40 | 149124 | 530326904 | $21.00 |
| 29903 | 530025585 | $459.20 | 149125 | 530326905 | $134.95 |
| 29904 | 530025586 | $275.00 | 149126 | 530326906 | $226.61 |
| 29905 | 530025587 | $126.65 | 149127 | 530326907 | $3,163.23 |
| 29906 | 530025591 | $260.00 | 149128 | 530326908 | $390.26 |
| 29907 | 530025592 | $91.81 | 149129 | 530326909 | $31.02 |
| 29908 | 530025593 | $218.12 | 149130 | 530326910 | $41.15 |
| 29909 | 530025594 | $48.79 | 149131 | 530326911 | $682.50 |
| 29910 | 530025595 | $245.79 | 149132 | 530326914 | $214.50 |
| 29911 | 530025596 | $57.40 | 149133 | 530326916 | $273.00 |
| 29912 | 530025597 | $3.15 | 149134 | 530326919 | $16.44 |
| 29913 | 530025598 | $459.20 | 149135 | 530326920 | $133.64 |
| 29914 | 530025599 | $12.93 | 149136 | 530326921 | $51.66 |
| 29915 | 530025607 | $34.12 | 149137 | 530326922 | $244.77 |
| 29916 | 530025609 | $305.50 | 149138 | 530326923 | $116.85 |
| 29917 | 530025614 | $23.03 | 149139 | 530326924 | $55.16 |
| 29918 | 530025615 | $23.03 | 149140 | 530326925 | $82.74 |
| 29919 | 530025617 | $827.05 | 149141 | 530326926 | $23.64 |
| 29920 | 530025618 | $237.23 | 149142 | 530326928 | $11.82 |
| 29921 | 530025619 | $1,206.52 | 149143 | 530326929 | $23.64 |

| | | | | | |
|---|---|---|---|---|---|
| 29922 | 530025622 | $665.19 | 149144 | 530326930 | $379.99 |
| 29923 | 530025624 | $341.90 | 149145 | 530326932 | $77.55 |
| 29924 | 530025626 | $321.84 | 149146 | 530326935 | $5,917.50 |
| 29925 | 530025630 | $6,500.00 | 149147 | 530326936 | $42.04 |
| 29926 | 530025631 | $17,286.09 | 149148 | 530326937 | $192.11 |
| 29927 | 530025632 | $534.76 | 149149 | 530326938 | $34.44 |
| 29928 | 530025633 | $4,290.97 | 149150 | 530326939 | $293.34 |
| 29929 | 530025634 | $1,026.00 | 149151 | 530326940 | $202.61 |
| 29930 | 530025636 | $173,375.09 | 149152 | 530326941 | $605.48 |
| 29931 | 530025637 | $121.13 | 149153 | 530326942 | $1,421.75 |
| 29932 | 530025638 | $97.09 | 149154 | 530326943 | $324.50 |
| 29933 | 530025639 | $961.45 | 149155 | 530326944 | $370.08 |
| 29934 | 530025640 | $270.55 | 149156 | 530326945 | $124.68 |
| 29935 | 530025642 | $512.20 | 149157 | 530326946 | $88.80 |
| 29936 | 530025643 | $234.00 | 149158 | 530326950 | $1,034.00 |
| 29937 | 530025644 | $92.05 | 149159 | 530326951 | $75.07 |
| 29938 | 530025645 | $513.00 | 149160 | 530326952 | $66.48 |
| 29939 | 530025646 | $263.17 | 149161 | 530326955 | $55.80 |
| 29940 | 530025647 | $181.98 | 149162 | 530326956 | $1,292.00 |
| 29941 | 530025648 | $516.67 | 149163 | 530326957 | $3,945.00 |
| 29942 | 530025649 | $273.29 | 149164 | 530326958 | $104.62 |
| 29943 | 530025651 | $578.50 | 149165 | 530326959 | $165.44 |
| 29944 | 530025652 | $712.30 | 149166 | 530326962 | $552.28 |
| 29945 | 530025653 | $390.00 | 149167 | 530326963 | $54.57 |
| 29946 | 530025654 | $5,615.05 | 149168 | 530326964 | $2,356.18 |
| 29947 | 530025655 | $628.15 | 149169 | 530326965 | $2,521.70 |
| 29948 | 530025656 | $823.82 | 149170 | 530326967 | $103.81 |
| 29949 | 530025657 | $3,250.00 | 149171 | 530326968 | $1,777.70 |
| 29950 | 530025659 | $543.13 | 149172 | 530326969 | $1,777.70 |
| 29951 | 530025661 | $3,266.23 | 149173 | 530326972 | $2,693.46 |
| 29952 | 530025662 | $657.92 | 149174 | 530326974 | $59.62 |
| 29953 | 530025663 | $760.50 | 149175 | 530326975 | $102.90 |
| 29954 | 530025664 | $404.87 | 149176 | 530326977 | $25.85 |
| 29955 | 530025665 | $817.15 | 149177 | 530326979 | $5.25 |
| 29956 | 530025666 | $5.69 | 149178 | 530326986 | $15.51 |
| 29957 | 530025667 | $1,251.70 | 149179 | 530326988 | $13.50 |
| 29958 | 530025668 | $299.67 | 149180 | 530326989 | $244.27 |
| 29959 | 530025669 | $384.63 | 149181 | 530326990 | $205.25 |
| 29960 | 530025670 | $63.84 | 149182 | 530326992 | $94.56 |
| 29961 | 530025671 | $1,087.53 | 149183 | 530326993 | $124.08 |
| 29962 | 530025672 | $65.00 | 149184 | 530326994 | $58.35 |
| 29963 | 530025673 | $470.12 | 149185 | 530326995 | $44.07 |
| 29964 | 530025676 | $336.71 | 149186 | 530326997 | $89.30 |
| 29965 | 530025677 | $243.76 | 149187 | 530327000 | $8.27 |
| 29966 | 530025679 | $1,548.48 | 149188 | 530327001 | $81.84 |
| 29967 | 530025680 | $97.50 | 149189 | 530327002 | $0.93 |
| 29968 | 530025681 | $554.10 | 149190 | 530327003 | $15.51 |
| 29969 | 530025682 | $3,094.53 | 149191 | 530327005 | $12.07 |
| 29970 | 530025683 | $203.19 | 149192 | 530327006 | $288.95 |
| 29971 | 530025684 | $3,753.42 | 149193 | 530327007 | $162.43 |
| 29972 | 530025685 | $3,199.61 | 149194 | 530327009 | $39.90 |
| 29973 | 530025686 | $551.20 | 149195 | 530327011 | $794.22 |
| 29974 | 530025687 | $1,673.50 | 149196 | 530327014 | $184.74 |
| 29975 | 530025688 | $22,257.83 | 149197 | 530327017 | $231.85 |
| 29976 | 530025689 | $1,003.16 | 149198 | 530327018 | $348.04 |
| 29977 | 530025690 | $514.30 | 149199 | 530327019 | $262.35 |
| 29978 | 530025691 | $960.06 | 149200 | 530327020 | $78.17 |
| 29979 | 530025692 | $65.75 | 149201 | 530327022 | $444.08 |
| 29980 | 530025693 | $2,564.25 | 149202 | 530327023 | $1,750.00 |
| 29981 | 530025694 | $5,912.12 | 149203 | 530327024 | $3,043.81 |
| 29982 | 530025696 | $694.93 | 149204 | 530327025 | $16.35 |
| 29983 | 530025697 | $444.65 | 149205 | 530327026 | $82.30 |
| 29984 | 530025698 | $2,690.93 | 149206 | 530327027 | $86.98 |

| | | | | | |
|---|---|---|---|---|---|
| 29985 | 530025699 | $2,321.90 | 149207 | 530327028 | $402.48 |
| 29986 | 530025700 | $488.70 | 149208 | 530327029 | $1,074.13 |
| 29987 | 530025701 | $174.76 | 149209 | 530327030 | $162.01 |
| 29988 | 530025702 | $729.01 | 149210 | 530327031 | $53.20 |
| 29989 | 530025703 | $371.64 | 149211 | 530327032 | $439.23 |
| 29990 | 530025704 | $5,589.34 | 149212 | 530327033 | $83.64 |
| 29991 | 530025707 | $1,213.04 | 149213 | 530327034 | $136.00 |
| 29992 | 530025708 | $186.00 | 149214 | 530327035 | $72.24 |
| 29993 | 530025709 | $1,872.60 | 149215 | 530327036 | $147.60 |
| 29994 | 530025710 | $1,119.94 | 149216 | 530327037 | $88.56 |
| 29995 | 530025711 | $17.52 | 149217 | 530327039 | $100.66 |
| 29996 | 530025712 | $1,168.84 | 149218 | 530327040 | $21.68 |
| 29997 | 530025714 | $6,589.68 | 149219 | 530327041 | $51.22 |
| 29998 | 530025715 | $102.80 | 149220 | 530327043 | $125.97 |
| 29999 | 530025716 | $2,363.50 | 149221 | 530327044 | $27.58 |
| 30000 | 530025717 | $1,486.00 | 149222 | 530327045 | $21.73 |
| 30001 | 530025719 | $66.30 | 149223 | 530327047 | $83.06 |
| 30002 | 530025720 | $300.01 | 149224 | 530327048 | $372.00 |
| 30003 | 530025721 | $48.20 | 149225 | 530327049 | $753.60 |
| 30004 | 530025722 | $553.14 | 149226 | 530327051 | $216.21 |
| 30005 | 530025725 | $2,212.19 | 149227 | 530327052 | $488.04 |
| 30006 | 530025726 | $2,245.78 | 149228 | 530327053 | $0.33 |
| 30007 | 530025727 | $1,551.00 | 149229 | 530327054 | $5.74 |
| 30008 | 530025728 | $227.50 | 149230 | 530327056 | $4.92 |
| 30009 | 530025729 | $247.00 | 149231 | 530327057 | $7.38 |
| 30010 | 530025730 | $3,701.10 | 149232 | 530327058 | $1.23 |
| 30011 | 530025731 | $2,604.76 | 149233 | 530327060 | $8.61 |
| 30012 | 530025732 | $17,379.12 | 149234 | 530327063 | $47.15 |
| 30013 | 530025733 | $1,967.35 | 149235 | 530327064 | $66.42 |
| 30014 | 530025734 | $8,084.31 | 149236 | 530327066 | $220.72 |
| 30015 | 530025735 | $409.50 | 149237 | 530327067 | $228.46 |
| 30016 | 530025736 | $9,711.11 | 149238 | 530327068 | $283.58 |
| 30017 | 530025737 | $4,754.81 | 149239 | 530327070 | $3,202.53 |
| 30018 | 530025738 | $393.76 | 149240 | 530327071 | $58.53 |
| 30019 | 530025739 | $6.50 | 149241 | 530327072 | $418.18 |
| 30020 | 530025740 | $3.69 | 149242 | 530327073 | $550.26 |
| 30021 | 530025741 | $1,578.00 | 149243 | 530327074 | $1,495.50 |
| 30022 | 530025743 | $14.76 | 149244 | 530327075 | $165.44 |
| 30023 | 530025744 | $655.60 | 149245 | 530327076 | $1,082.62 |
| 30024 | 530025745 | $476.80 | 149246 | 530327077 | $51.70 |
| 30025 | 530025746 | $7,183.46 | 149247 | 530327078 | $1,490.34 |
| 30026 | 530025747 | $264.40 | 149248 | 530327080 | $326.36 |
| 30027 | 530025748 | $1,384.22 | 149249 | 530327082 | $223.86 |
| 30028 | 530025749 | $331.50 | 149250 | 530327084 | $32.20 |
| 30029 | 530025750 | $18,600.00 | 149251 | 530327085 | $312.79 |
| 30030 | 530025751 | $540.70 | 149252 | 530327086 | $144.65 |
| 30031 | 530025752 | $1,859.80 | 149253 | 530327088 | $65.00 |
| 30032 | 530025754 | $5,839.28 | 149254 | 530327089 | $117.92 |
| 30033 | 530025755 | $156.04 | 149255 | 530327090 | $247.38 |
| 30034 | 530025756 | $452.70 | 149256 | 530327091 | $108.90 |
| 30035 | 530025757 | $329.15 | 149257 | 530327092 | $364.48 |
| 30036 | 530025758 | $257.70 | 149258 | 530327093 | $53.60 |
| 30037 | 530025759 | $124.83 | 149259 | 530327095 | $2,880.26 |
| 30038 | 530025760 | $693.77 | 149260 | 530327097 | $230.64 |
| 30039 | 530025761 | $1,110.55 | 149261 | 530327098 | $234.36 |
| 30040 | 530025762 | $561.20 | 149262 | 530327099 | $2,281.00 |
| 30041 | 530025763 | $184.15 | 149263 | 530327100 | $126.65 |
| 30042 | 530025765 | $32.50 | 149264 | 530327101 | $16,016.85 |
| 30043 | 530025766 | $286.80 | 149265 | 530327102 | $286.42 |
| 30044 | 530025767 | $17.16 | 149266 | 530327104 | $89.34 |
| 30045 | 530025768 | $8.75 | 149267 | 530327105 | $37.53 |
| 30046 | 530025770 | $41.15 | 149268 | 530327113 | $205.98 |
| 30047 | 530025771 | $125.70 | 149269 | 530327114 | $3,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30048 | 530025772 | $1,386.65 | 149270 | 530327116 | $2,160.48 |
| 30049 | 530025773 | $95,782.23 | 149271 | 530327118 | $8.91 |
| 30050 | 530025774 | $29.75 | 149272 | 530327119 | $91.61 |
| 30051 | 530025775 | $2,071.67 | 149273 | 530327120 | $264.45 |
| 30052 | 530025776 | $969.28 | 149274 | 530327123 | $100.51 |
| 30053 | 530025777 | $530.80 | 149275 | 530327124 | $268.44 |
| 30054 | 530025779 | $625.30 | 149276 | 530327125 | $131.90 |
| 30055 | 530025780 | $201.50 | 149277 | 530327127 | $44.64 |
| 30056 | 530025781 | $703.26 | 149278 | 530327128 | $286.34 |
| 30057 | 530025782 | $630.79 | 149279 | 530327129 | $113.66 |
| 30058 | 530025783 | $112.50 | 149280 | 530327130 | $207.87 |
| 30059 | 530025784 | $144.85 | 149281 | 530327132 | $638.77 |
| 30060 | 530025786 | $514.50 | 149282 | 530327134 | $2,557.15 |
| 30061 | 530025787 | $1,423.50 | 149283 | 530327135 | $93.87 |
| 30062 | 530025788 | $1,037.30 | 149284 | 530327137 | $800.88 |
| 30063 | 530025789 | $96.44 | 149285 | 530327139 | $70.42 |
| 30064 | 530025791 | $23.30 | 149286 | 530327140 | $67.85 |
| 30065 | 530025792 | $591.50 | 149287 | 530327141 | $6,886.00 |
| 30066 | 530025793 | $324.76 | 149288 | 530327142 | $1,925.00 |
| 30067 | 530025794 | $118.00 | 149289 | 530327144 | $519.78 |
| 30068 | 530025796 | $1,782.81 | 149290 | 530327149 | $1,086.35 |
| 30069 | 530025797 | $2,126.59 | 149291 | 530327150 | $127.43 |
| 30070 | 530025798 | $1,332.63 | 149292 | 530327152 | $1,768.16 |
| 30071 | 530025799 | $2,890.88 | 149293 | 530327154 | $19.09 |
| 30072 | 530025800 | $575.50 | 149294 | 530327155 | $214.52 |
| 30073 | 530025801 | $71.52 | 149295 | 530327156 | $208.10 |
| 30074 | 530025802 | $138.00 | 149296 | 530327157 | $275.82 |
| 30075 | 530025803 | $949.64 | 149297 | 530327158 | $782.94 |
| 30076 | 530025804 | $620.98 | 149298 | 530327159 | $22.64 |
| 30077 | 530025805 | $39.85 | 149299 | 530327160 | $1,006.68 |
| 30078 | 530025806 | $5,125.60 | 149300 | 530327161 | $63.57 |
| 30079 | 530025807 | $1,859.05 | 149301 | 530327162 | $3,075.92 |
| 30080 | 530025808 | $65.75 | 149302 | 530327163 | $64.36 |
| 30081 | 530025810 | $421.74 | 149303 | 530327167 | $131.17 |
| 30082 | 530025811 | $116.13 | 149304 | 530327168 | $156.54 |
| 30083 | 530025812 | $1,487.72 | 149305 | 530327169 | $332.99 |
| 30084 | 530025813 | $72.57 | 149306 | 530327170 | $36.72 |
| 30085 | 530025814 | $403.60 | 149307 | 530327172 | $738.95 |
| 30086 | 530025816 | $5,188.42 | 149308 | 530327173 | $22.49 |
| 30087 | 530025817 | $352.45 | 149309 | 530327174 | $1,663.21 |
| 30088 | 530025818 | $145.20 | 149310 | 530327175 | $723.48 |
| 30089 | 530025819 | $32.85 | 149311 | 530327176 | $28.59 |
| 30090 | 530025820 | $15,960.00 | 149312 | 530327177 | $18.60 |
| 30091 | 530025822 | $95.90 | 149313 | 530327178 | $65.00 |
| 30092 | 530025823 | $464.00 | 149314 | 530327179 | $51.22 |
| 30093 | 530025824 | $302.45 | 149315 | 530327180 | $25.88 |
| 30094 | 530025826 | $771.88 | 149316 | 530327181 | $385.54 |
| 30095 | 530025827 | $555.90 | 149317 | 530327182 | $311.74 |
| 30096 | 530025828 | $2,900.55 | 149318 | 530327184 | $58.50 |
| 30097 | 530025829 | $854.40 | 149319 | 530327185 | $8.44 |
| 30098 | 530025830 | $204.15 | 149320 | 530327186 | $10.26 |
| 30099 | 530025832 | $12,307.49 | 149321 | 530327187 | $975.05 |
| 30100 | 530025833 | $1,914.19 | 149322 | 530327189 | $15.51 |
| 30101 | 530025834 | $1,100.63 | 149323 | 530327190 | $2,337.08 |
| 30102 | 530025835 | $7,749.42 | 149324 | 530327191 | $1,685.99 |
| 30103 | 530025836 | $2,349.44 | 149325 | 530327192 | $34.20 |
| 30104 | 530025837 | $603.68 | 149326 | 530327193 | $283.86 |
| 30105 | 530025838 | $2.46 | 149327 | 530327194 | $150.48 |
| 30106 | 530025839 | $179.55 | 149328 | 530327195 | $335.53 |
| 30107 | 530025841 | $296.90 | 149329 | 530327196 | $447.52 |
| 30108 | 530025842 | $1,035.54 | 149330 | 530327197 | $34.96 |
| 30109 | 530025843 | $994.51 | 149331 | 530327198 | $325.19 |
| 30110 | 530025844 | $1,538.88 | 149332 | 530327199 | $244.77 |

| | | | | | |
|---|---|---|---|---|---|
| 30111 | 530025845 | $261.80 | 149333 | 530327200 | $362.85 |
| 30112 | 530025847 | $305.85 | 149334 | 530327201 | $8.23 |
| 30113 | 530025848 | $217.18 | 149335 | 530327202 | $654.71 |
| 30114 | 530025849 | $364.37 | 149336 | 530327204 | $303.57 |
| 30115 | 530025853 | $90.75 | 149337 | 530327208 | $1,261.98 |
| 30116 | 530025854 | $233.05 | 149338 | 530327210 | $35.04 |
| 30117 | 530025855 | $301.29 | 149339 | 530327211 | $104.00 |
| 30118 | 530025857 | $397.50 | 149340 | 530327212 | $358.32 |
| 30119 | 530025858 | $536.65 | 149341 | 530327213 | $39.45 |
| 30120 | 530025860 | $145.20 | 149342 | 530327214 | $43.42 |
| 30121 | 530025861 | $214.65 | 149343 | 530327215 | $94.37 |
| 30122 | 530025862 | $1,250.75 | 149344 | 530327217 | $145.01 |
| 30123 | 530025863 | $235.95 | 149345 | 530327218 | $7.15 |
| 30124 | 530025864 | $199.65 | 149346 | 530327225 | $442.85 |
| 30125 | 530025865 | $98.55 | 149347 | 530327227 | $711.62 |
| 30126 | 530025866 | $163.35 | 149348 | 530327230 | $64.78 |
| 30127 | 530025868 | $71.75 | 149349 | 530327231 | $1,622.00 |
| 30128 | 530025869 | $1,114.16 | 149350 | 530327235 | $133.84 |
| 30129 | 530025870 | $314.70 | 149351 | 530327236 | $26.30 |
| 30130 | 530025871 | $11.16 | 149352 | 530327238 | $65.75 |
| 30131 | 530025872 | $534.95 | 149353 | 530327240 | $159.75 |
| 30132 | 530025873 | $954.30 | 149354 | 530327244 | $178.92 |
| 30133 | 530025874 | $13.90 | 149355 | 530327246 | $141.82 |
| 30134 | 530025875 | $219.35 | 149356 | 530327247 | $212.06 |
| 30135 | 530025876 | $616.10 | 149357 | 530327248 | $591.73 |
| 30136 | 530025877 | $365.90 | 149358 | 530327249 | $77.01 |
| 30137 | 530025878 | $211.30 | 149359 | 530327252 | $26.30 |
| 30138 | 530025879 | $119.20 | 149360 | 530327253 | $22.24 |
| 30139 | 530025881 | $9,750.00 | 149361 | 530327254 | $149.50 |
| 30140 | 530025882 | $1,172.14 | 149362 | 530327255 | $108.89 |
| 30141 | 530025883 | $108.90 | 149363 | 530327256 | $61.16 |
| 30142 | 530025884 | $90.75 | 149364 | 530327257 | $506.00 |
| 30143 | 530025885 | $246.85 | 149365 | 530327258 | $23.84 |
| 30144 | 530025886 | $296.30 | 149366 | 530327259 | $551.82 |
| 30145 | 530025887 | $379.05 | 149367 | 530327260 | $143.00 |
| 30146 | 530025888 | $799.35 | 149368 | 530327261 | $9.84 |
| 30147 | 530025889 | $208.50 | 149369 | 530327264 | $86.46 |
| 30148 | 530025890 | $162.50 | 149370 | 530327265 | $70.74 |
| 30149 | 530025891 | $50.65 | 149371 | 530327266 | $111.60 |
| 30150 | 530025892 | $319.15 | 149372 | 530327267 | $70.74 |
| 30151 | 530025894 | $11.82 | 149373 | 530327268 | $86.46 |
| 30152 | 530025895 | $2,126.80 | 149374 | 530327270 | $56.87 |
| 30153 | 530025896 | $172.90 | 149375 | 530327272 | $89.59 |
| 30154 | 530025897 | $1,246.35 | 149376 | 530327274 | $86.46 |
| 30155 | 530025898 | $235.95 | 149377 | 530327275 | $55.02 |
| 30156 | 530025899 | $131.12 | 149378 | 530327276 | $62.88 |
| 30157 | 530025900 | $746.47 | 149379 | 530327277 | $2,476.99 |
| 30158 | 530025902 | $179.40 | 149380 | 530327278 | $149.33 |
| 30159 | 530025903 | $462.70 | 149381 | 530327280 | $451.88 |
| 30160 | 530025905 | $547.85 | 149382 | 530327282 | $49.83 |
| 30161 | 530025906 | $4,819.70 | 149383 | 530327283 | $15.46 |
| 30162 | 530025907 | $120.28 | 149384 | 530327284 | $180.77 |
| 30163 | 530025908 | $5,659.50 | 149385 | 530327285 | $62.88 |
| 30164 | 530025909 | $260.45 | 149386 | 530327286 | $94.32 |
| 30165 | 530025910 | $658.55 | 149387 | 530327287 | $62.88 |
| 30166 | 530025911 | $196.81 | 149388 | 530327288 | $55.02 |
| 30167 | 530025912 | $2,441.65 | 149389 | 530327289 | $31.44 |
| 30168 | 530025913 | $3,516.32 | 149390 | 530327290 | $28.00 |
| 30169 | 530025914 | $26.60 | 149391 | 530327291 | $39.30 |
| 30170 | 530025915 | $2,021.82 | 149392 | 530327292 | $882.91 |
| 30171 | 530025916 | $584.50 | 149393 | 530327293 | $310.20 |
| 30172 | 530025917 | $427.30 | 149394 | 530327294 | $646.78 |
| 30173 | 530025918 | $410.65 | 149395 | 530327295 | $596.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30174 | 530025919 | $294.50 | 149396 | 530327296 | $19.25 |
| 30175 | 530025920 | $218.10 | 149397 | 530327298 | $216.51 |
| 30176 | 530025923 | $3,868.60 | 149398 | 530327299 | $23.64 |
| 30177 | 530025924 | $55.58 | 149399 | 530327301 | $35.46 |
| 30178 | 530025925 | $10,812.90 | 149400 | 530327302 | $641.41 |
| 30179 | 530025926 | $255.02 | 149401 | 530327304 | $146.35 |
| 30180 | 530025928 | $9,638.32 | 149402 | 530327306 | $211.83 |
| 30181 | 530025929 | $1.23 | 149403 | 530327307 | $104.82 |
| 30182 | 530025930 | $2,528.20 | 149404 | 530327308 | $305.84 |
| 30183 | 530025931 | $2,439.94 | 149405 | 530327309 | $1,609.24 |
| 30184 | 530025932 | $3,391.04 | 149406 | 530327310 | $375.12 |
| 30185 | 530025933 | $1,828.83 | 149407 | 530327311 | $325.00 |
| 30186 | 530025934 | $90.75 | 149408 | 530327312 | $32.65 |
| 30187 | 530025937 | $364.38 | 149409 | 530327313 | $32.24 |
| 30188 | 530025939 | $622.60 | 149410 | 530327314 | $225.60 |
| 30189 | 530025940 | $102.35 | 149411 | 530327316 | $63.24 |
| 30190 | 530025941 | $622.60 | 149412 | 530327317 | $235.80 |
| 30191 | 530025942 | $471.80 | 149413 | 530327319 | $97.30 |
| 30192 | 530025943 | $1,001.66 | 149414 | 530327320 | $14.98 |
| 30193 | 530025944 | $171.74 | 149415 | 530327321 | $11.52 |
| 30194 | 530025945 | $1,548.43 | 149416 | 530327322 | $16.46 |
| 30195 | 530025946 | $1,866.38 | 149417 | 530327323 | $8.23 |
| 30196 | 530025947 | $16,217.04 | 149418 | 530327324 | $29.79 |
| 30197 | 530025948 | $429.11 | 149419 | 530327325 | $7.88 |
| 30198 | 530025949 | $1,238.89 | 149420 | 530327326 | $33.63 |
| 30199 | 530025950 | $3,540.74 | 149421 | 530327327 | $50.72 |
| 30200 | 530025951 | $6,415.49 | 149422 | 530327328 | $278.61 |
| 30201 | 530025952 | $2,496.60 | 149423 | 530327329 | $5.17 |
| 30202 | 530025953 | $2,385.94 | 149424 | 530327330 | $637.74 |
| 30203 | 530025956 | $964.25 | 149425 | 530327333 | $222.31 |
| 30204 | 530025957 | $1,938.37 | 149426 | 530327334 | $34.30 |
| 30205 | 530025958 | $228.27 | 149427 | 530327336 | $191.29 |
| 30206 | 530025960 | $36.07 | 149428 | 530327337 | $65.00 |
| 30207 | 530025961 | $376.35 | 149429 | 530327338 | $98.23 |
| 30208 | 530025962 | $8,692.72 | 149430 | 530327339 | $350.08 |
| 30209 | 530025963 | $393.47 | 149431 | 530327340 | $613.53 |
| 30210 | 530025964 | $10,926.46 | 149432 | 530327341 | $8.12 |
| 30211 | 530025965 | $294.53 | 149433 | 530327342 | $461.28 |
| 30212 | 530025966 | $1,346.22 | 149434 | 530327343 | $1,053.74 |
| 30213 | 530025967 | $549.95 | 149435 | 530327344 | $1,004.77 |
| 30214 | 530025968 | $745.50 | 149436 | 530327345 | $164.61 |
| 30215 | 530025969 | $446.18 | 149437 | 530327346 | $245.07 |
| 30216 | 530025970 | $412.69 | 149438 | 530327347 | $298.74 |
| 30217 | 530025972 | $558.10 | 149439 | 530327348 | $255.02 |
| 30218 | 530025973 | $71.52 | 149440 | 530327349 | $316.39 |
| 30219 | 530025974 | $3,192.34 | 149441 | 530327350 | $306.84 |
| 30220 | 530025975 | $659.96 | 149442 | 530327351 | $87.89 |
| 30221 | 530025976 | $4,147.61 | 149443 | 530327352 | $93.06 |
| 30222 | 530025977 | $554.34 | 149444 | 530327353 | $36.19 |
| 30223 | 530025978 | $2,454.57 | 149445 | 530327354 | $30.64 |
| 30224 | 530025979 | $1,059.49 | 149446 | 530327355 | $250.13 |
| 30225 | 530025980 | $4,583.74 | 149447 | 530327358 | $26.30 |
| 30226 | 530025981 | $590.00 | 149448 | 530327359 | $258.95 |
| 30227 | 530025982 | $2,150.36 | 149449 | 530327360 | $557.75 |
| 30228 | 530025983 | $130.30 | 149450 | 530327361 | $500.74 |
| 30229 | 530025984 | $194.25 | 149451 | 530327362 | $146.46 |
| 30230 | 530025985 | $136.71 | 149452 | 530327363 | $198.60 |
| 30231 | 530025986 | $3,171.01 | 149453 | 530327364 | $118.20 |
| 30232 | 530025987 | $3,083.21 | 149454 | 530327365 | $402.07 |
| 30233 | 530025988 | $710.29 | 149455 | 530327366 | $23.64 |
| 30234 | 530025989 | $6,913.88 | 149456 | 530327367 | $616.50 |
| 30235 | 530025991 | $1,395.73 | 149457 | 530327369 | $126.08 |
| 30236 | 530025992 | $1,206.15 | 149458 | 530327370 | $62.80 |

Page 480 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 30237 | 530025993 | $5,070.04 | 149459 | 530327371 | $1,321.68 |
| 30238 | 530025994 | $4,965.90 | 149460 | 530327372 | $142.34 |
| 30239 | 530025996 | $93.06 | 149461 | 530327373 | $1,582.86 |
| 30240 | 530025997 | $708.41 | 149462 | 530327374 | $0.29 |
| 30241 | 530025998 | $2,850.98 | 149463 | 530327375 | $169.42 |
| 30242 | 530025999 | $13,000.00 | 149464 | 530327376 | $592.97 |
| 30243 | 530026000 | $390.82 | 149465 | 530327400 | $160.46 |
| 30244 | 530026001 | $370.75 | 149466 | 530327401 | $3.50 |
| 30245 | 530026002 | $261.15 | 149467 | 530327402 | $91.58 |
| 30246 | 530026003 | $5,069.96 | 149468 | 530327405 | $237.98 |
| 30247 | 530026004 | $1,508.27 | 149469 | 530327408 | $70.21 |
| 30248 | 530026005 | $361.90 | 149470 | 530327409 | $24.91 |
| 30249 | 530026006 | $46.75 | 149471 | 530327410 | $203.23 |
| 30250 | 530026007 | $281.88 | 149472 | 530327413 | $132.80 |
| 30251 | 530026008 | $621.08 | 149473 | 530327414 | $483.56 |
| 30252 | 530026009 | $2,940.12 | 149474 | 530327416 | $82.38 |
| 30253 | 530026010 | $2,525.27 | 149475 | 530327417 | $90.61 |
| 30254 | 530026011 | $3,320.20 | 149476 | 530327423 | $1,034.31 |
| 30255 | 530026012 | $1,328.08 | 149477 | 530327424 | $16.48 |
| 30256 | 530026013 | $1,521.06 | 149478 | 530327425 | $189.47 |
| 30257 | 530026014 | $629.72 | 149479 | 530327426 | $6.15 |
| 30258 | 530026015 | $65.70 | 149480 | 530327428 | $31.44 |
| 30259 | 530026016 | $4,620.57 | 149481 | 530327429 | $54.72 |
| 30260 | 530026017 | $828.16 | 149482 | 530327430 | $6.15 |
| 30261 | 530026018 | $4,957.56 | 149483 | 530327431 | $6.15 |
| 30262 | 530026019 | $598.00 | 149484 | 530327432 | $13.15 |
| 30263 | 530026020 | $3,090.71 | 149485 | 530327434 | $15.72 |
| 30264 | 530026021 | $1,095.00 | 149486 | 530327435 | $43.87 |
| 30265 | 530026022 | $4,210.82 | 149487 | 530327436 | $7,196.00 |
| 30266 | 530026023 | $408.43 | 149488 | 530327438 | $57.88 |
| 30267 | 530026024 | $1,514.50 | 149489 | 530327439 | $31.60 |
| 30268 | 530026025 | $962.00 | 149490 | 530327440 | $175.00 |
| 30269 | 530026026 | $2,024.05 | 149491 | 530327441 | $1,259.49 |
| 30270 | 530026027 | $1,013.42 | 149492 | 530327442 | $24.63 |
| 30271 | 530026028 | $24.60 | 149493 | 530327443 | $4,202.72 |
| 30272 | 530026030 | $2,421.44 | 149494 | 530327444 | $53.95 |
| 30273 | 530026031 | $1,365.00 | 149495 | 530327448 | $93.87 |
| 30274 | 530026032 | $1,145.15 | 149496 | 530327449 | $128.78 |
| 30275 | 530026033 | $1,098.50 | 149497 | 530327450 | $74.40 |
| 30276 | 530026034 | $1,098.50 | 149498 | 530327451 | $72.36 |
| 30277 | 530026035 | $416.00 | 149499 | 530327452 | $113.95 |
| 30278 | 530026036 | $942.50 | 149500 | 530327453 | $118.06 |
| 30279 | 530026037 | $2,749.50 | 149501 | 530327454 | $77.05 |
| 30280 | 530026038 | $825.50 | 149502 | 530327455 | $57.40 |
| 30281 | 530026039 | $1,378.00 | 149503 | 530327456 | $1,990.00 |
| 30282 | 530026040 | $552.50 | 149504 | 530327457 | $238.33 |
| 30283 | 530026041 | $1,644.50 | 149505 | 530327458 | $3,295.00 |
| 30284 | 530026042 | $546.00 | 149506 | 530327459 | $25.07 |
| 30285 | 530026043 | $518.06 | 149507 | 530327460 | $500.15 |
| 30286 | 530026044 | $1,092.00 | 149508 | 530327461 | $96.15 |
| 30287 | 530026046 | $162.65 | 149509 | 530327466 | $245.87 |
| 30288 | 530026047 | $812.50 | 149510 | 530327467 | $268.97 |
| 30289 | 530026048 | $539.50 | 149511 | 530327468 | $55.30 |
| 30290 | 530026049 | $1,079.00 | 149512 | 530327469 | $136.49 |
| 30291 | 530026050 | $196.35 | 149513 | 530327471 | $12.09 |
| 30292 | 530026051 | $25.84 | 149514 | 530327472 | $12.97 |
| 30293 | 530026053 | $2,058.60 | 149515 | 530327473 | $126.96 |
| 30294 | 530026054 | $23,055.00 | 149516 | 530327474 | $56.98 |
| 30295 | 530026055 | $1,724.64 | 149517 | 530327475 | $390.00 |
| 30296 | 530026056 | $250.30 | 149518 | 530327476 | $804.66 |
| 30297 | 530026057 | $526.50 | 149519 | 530327477 | $35.76 |
| 30298 | 530026058 | $769.58 | 149520 | 530327480 | $183.42 |
| 30299 | 530026059 | $1,388.60 | 149521 | 530327481 | $608.87 |

| | | | | | |
|---|---|---|---|---|---|
| 30300 | 530026060 | $1,956.50 | 149522 | 530327486 | $38.04 |
| 30301 | 530026061 | $799.50 | 149523 | 530327487 | $623.77 |
| 30302 | 530026062 | $182.75 | 149524 | 530327488 | $93.45 |
| 30303 | 530026063 | $199.88 | 149525 | 530327489 | $87.33 |
| 30304 | 530026064 | $49.20 | 149526 | 530327490 | $131.95 |
| 30305 | 530026065 | $1,395.46 | 149527 | 530327493 | $41.36 |
| 30306 | 530026067 | $4,136.00 | 149528 | 530327494 | $115.99 |
| 30307 | 530026068 | $396.72 | 149529 | 530327495 | $87.33 |
| 30308 | 530026069 | $129.25 | 149530 | 530327496 | $150.72 |
| 30309 | 530026070 | $129.25 | 149531 | 530327497 | $6.50 |
| 30310 | 530026071 | $265.16 | 149532 | 530327498 | $262.92 |
| 30311 | 530026072 | $51.66 | 149533 | 530327500 | $30.37 |
| 30312 | 530026073 | $246.64 | 149534 | 530327501 | $139.90 |
| 30313 | 530026074 | $131.58 | 149535 | 530327502 | $58.22 |
| 30314 | 530026075 | $276.42 | 149536 | 530327503 | $51.70 |
| 30315 | 530026076 | $215.02 | 149537 | 530327504 | $679.38 |
| 30316 | 530026077 | $184.66 | 149538 | 530327505 | $94.56 |
| 30317 | 530026079 | $1,058.60 | 149539 | 530327506 | $59.52 |
| 30318 | 530026080 | $1,044.65 | 149540 | 530327507 | $104.62 |
| 30319 | 530026081 | $383.50 | 149541 | 530327508 | $167.20 |
| 30320 | 530026082 | $26,050.93 | 149542 | 530327509 | $3.24 |
| 30321 | 530026083 | $11,920.00 | 149543 | 530327510 | $470.71 |
| 30322 | 530026085 | $4,409.54 | 149544 | 530327511 | $36.06 |
| 30323 | 530026086 | $1,166.10 | 149545 | 530327512 | $92.84 |
| 30324 | 530026087 | $914.43 | 149546 | 530327513 | $71.50 |
| 30325 | 530026088 | $2,687.82 | 149547 | 530327514 | $261.67 |
| 30326 | 530026089 | $933.60 | 149548 | 530327515 | $179.34 |
| 30327 | 530026090 | $1,400.21 | 149549 | 530327516 | $124.99 |
| 30328 | 530026091 | $431.05 | 149550 | 530327517 | $4,920.51 |
| 30329 | 530026092 | $1,045.21 | 149551 | 530327518 | $250.32 |
| 30330 | 530026093 | $1,989.45 | 149552 | 530327519 | $129.25 |
| 30331 | 530026094 | $2,311.40 | 149553 | 530327520 | $484.69 |
| 30332 | 530026095 | $322.25 | 149554 | 530327521 | $1,352.00 |
| 30333 | 530026096 | $1,266.79 | 149555 | 530327525 | $274.75 |
| 30334 | 530026097 | $26,471.30 | 149556 | 530327527 | $132.01 |
| 30335 | 530026098 | $221.66 | 149557 | 530327528 | $109.68 |
| 30336 | 530026099 | $260.08 | 149558 | 530327529 | $174.15 |
| 30337 | 530026101 | $925.86 | 149559 | 530327530 | $2,274.95 |
| 30338 | 530026103 | $497.05 | 149560 | 530327531 | $856.22 |
| 30339 | 530026104 | $407.70 | 149561 | 530327535 | $150.32 |
| 30340 | 530026105 | $1,171.42 | 149562 | 530327538 | $1,267.60 |
| 30341 | 530026107 | $676.47 | 149563 | 530327539 | $552.08 |
| 30342 | 530026108 | $1,003.65 | 149564 | 530327540 | $190.08 |
| 30343 | 530026109 | $728.46 | 149565 | 530327542 | $420.80 |
| 30344 | 530026110 | $479.57 | 149566 | 530327544 | $95.62 |
| 30345 | 530026112 | $1,935.91 | 149567 | 530327545 | $27.30 |
| 30346 | 530026113 | $3,761.48 | 149568 | 530327546 | $329.93 |
| 30347 | 530026114 | $12.30 | 149569 | 530327548 | $960.76 |
| 30348 | 530026115 | $2,016.82 | 149570 | 530327549 | $39.00 |
| 30349 | 530026116 | $333.23 | 149571 | 530327555 | $924.84 |
| 30350 | 530026117 | $261.75 | 149572 | 530327561 | $16.65 |
| 30351 | 530026118 | $305.50 | 149573 | 530327569 | $83.44 |
| 30352 | 530026119 | $129.62 | 149574 | 530327573 | $780.00 |
| 30353 | 530026120 | $1,418.15 | 149575 | 530327574 | $131.10 |
| 30354 | 530026121 | $5,764.98 | 149576 | 530327580 | $33.24 |
| 30355 | 530026122 | $3,767.75 | 149577 | 530327581 | $98.23 |
| 30356 | 530026123 | $974.05 | 149578 | 530327586 | $518.10 |
| 30357 | 530026124 | $492.54 | 149579 | 530327588 | $268.32 |
| 30358 | 530026125 | $704.50 | 149580 | 530327589 | $330.85 |
| 30359 | 530026126 | $1,874.33 | 149581 | 530327591 | $472.61 |
| 30360 | 530026127 | $326.03 | 149582 | 530327592 | $2,262.77 |
| 30361 | 530026128 | $248.35 | 149583 | 530327593 | $432.63 |
| 30362 | 530026129 | $122,292.16 | 149584 | 530327595 | $127.67 |

| | | | | | |
|---|---|---|---|---|---|
| 30363 | 530026130 | $264,150.78 | 149585 | 530327596 | $183.37 |
| 30364 | 530026131 | $147.33 | 149586 | 530327597 | $1,982.30 |
| 30365 | 530026132 | $178.38 | 149587 | 530327598 | $1,315.00 |
| 30366 | 530026133 | $1,385.95 | 149588 | 530327599 | $47.45 |
| 30367 | 530026134 | $3,616.25 | 149589 | 530327601 | $252.94 |
| 30368 | 530026135 | $1,148.00 | 149590 | 530327602 | $69.98 |
| 30369 | 530026136 | $113.16 | 149591 | 530327604 | $89.69 |
| 30370 | 530026137 | $481.00 | 149592 | 530327606 | $34.88 |
| 30371 | 530026138 | $481.00 | 149593 | 530327608 | $169.79 |
| 30372 | 530026139 | $481.00 | 149594 | 530327609 | $151.44 |
| 30373 | 530026140 | $222.77 | 149595 | 530327610 | $498.46 |
| 30374 | 530026141 | $66.01 | 149596 | 530327612 | $12.25 |
| 30375 | 530026142 | $197.67 | 149597 | 530327613 | $74.86 |
| 30376 | 530026144 | $2,151.67 | 149598 | 530327614 | $63.04 |
| 30377 | 530026145 | $1,971.20 | 149599 | 530327615 | $21.00 |
| 30378 | 530026146 | $298.85 | 149600 | 530327616 | $323.82 |
| 30379 | 530026147 | $243.74 | 149601 | 530327617 | $174.26 |
| 30380 | 530026149 | $2,495.99 | 149602 | 530327618 | $320.09 |
| 30381 | 530026150 | $207.88 | 149603 | 530327619 | $232.65 |
| 30382 | 530026151 | $32.76 | 149604 | 530327620 | $342.00 |
| 30383 | 530026152 | $551.49 | 149605 | 530327621 | $148.67 |
| 30384 | 530026153 | $5,721.09 | 149606 | 530327624 | $37.05 |
| 30385 | 530026154 | $64.93 | 149607 | 530327625 | $1,117.20 |
| 30386 | 530026155 | $828.80 | 149608 | 530327629 | $102.69 |
| 30387 | 530026156 | $825.40 | 149609 | 530327632 | $218.84 |
| 30388 | 530026157 | $793.70 | 149610 | 530327634 | $245.94 |
| 30389 | 530026158 | $651.00 | 149611 | 530327635 | $3,238.20 |
| 30390 | 530026159 | $760.55 | 149612 | 530327636 | $301.71 |
| 30391 | 530026160 | $587.55 | 149613 | 530327637 | $261.58 |
| 30392 | 530026161 | $753.50 | 149614 | 530327639 | $72.60 |
| 30393 | 530026162 | $795.30 | 149615 | 530327640 | $86.98 |
| 30394 | 530026163 | $523.30 | 149616 | 530327641 | $63.24 |
| 30395 | 530026164 | $205.57 | 149617 | 530327642 | $64.74 |
| 30396 | 530026165 | $729.88 | 149618 | 530327643 | $1,433.07 |
| 30397 | 530026166 | $125.25 | 149619 | 530327644 | $243.37 |
| 30398 | 530026167 | $1,293.74 | 149620 | 530327645 | $126.08 |
| 30399 | 530026169 | $2,676.39 | 149621 | 530327647 | $525.00 |
| 30400 | 530026170 | $72.32 | 149622 | 530327648 | $482.34 |
| 30401 | 530026171 | $414.30 | 149623 | 530327650 | $443.54 |
| 30402 | 530026172 | $42.85 | 149624 | 530327651 | $4,924.79 |
| 30403 | 530026173 | $51.17 | 149625 | 530327652 | $232.32 |
| 30404 | 530026174 | $5,886.26 | 149626 | 530327653 | $1,115.65 |
| 30405 | 530026175 | $320.04 | 149627 | 530327656 | $423.94 |
| 30406 | 530026176 | $178.21 | 149628 | 530327657 | $56.48 |
| 30407 | 530026177 | $754.00 | 149629 | 530327658 | $87.65 |
| 30408 | 530026178 | $1,124.50 | 149630 | 530327659 | $67.15 |
| 30409 | 530026179 | $299.80 | 149631 | 530327660 | $1,384.32 |
| 30410 | 530026180 | $187.38 | 149632 | 530327663 | $354.28 |
| 30411 | 530026181 | $155.38 | 149633 | 530327664 | $6.15 |
| 30412 | 530026182 | $1,788.00 | 149634 | 530327665 | $66.30 |
| 30413 | 530026183 | $219.47 | 149635 | 530327666 | $4,946.46 |
| 30414 | 530026184 | $202.25 | 149636 | 530327667 | $17.57 |
| 30415 | 530026185 | $64.95 | 149637 | 530327668 | $980.09 |
| 30416 | 530026186 | $52.08 | 149638 | 530327669 | $56.00 |
| 30417 | 530026187 | $72.55 | 149639 | 530327672 | $42.00 |
| 30418 | 530026189 | $480.52 | 149640 | 530327673 | $411.57 |
| 30419 | 530026190 | $379.40 | 149641 | 530327675 | $219.29 |
| 30420 | 530026191 | $664.97 | 149642 | 530327677 | $156.00 |
| 30421 | 530026192 | $95.25 | 149643 | 530327678 | $861.00 |
| 30422 | 530026193 | $634.64 | 149644 | 530327679 | $175.70 |
| 30423 | 530026194 | $2,308.74 | 149645 | 530327680 | $74.86 |
| 30424 | 530026195 | $2,981.00 | 149646 | 530327681 | $137.90 |
| 30425 | 530026197 | $26.60 | 149647 | 530327683 | $12.25 |

| | | | | | |
|---|---|---|---|---|---|
| 30426 | 530026198 | $50.63 | 149648 | 530327684 | $2,068.00 |
| 30427 | 530026199 | $227.95 | 149649 | 530327685 | $3.94 |
| 30428 | 530026200 | $2,439.02 | 149650 | 530327687 | $163.28 |
| 30429 | 530026201 | $21,588.95 | 149651 | 530327688 | $151.89 |
| 30430 | 530026202 | $5,565.40 | 149652 | 530327689 | $190.81 |
| 30431 | 530026203 | $1,141.19 | 149653 | 530327690 | $167.91 |
| 30432 | 530026204 | $334.32 | 149654 | 530327691 | $650.00 |
| 30433 | 530026205 | $1,794.82 | 149655 | 530327692 | $271.77 |
| 30434 | 530026206 | $485.45 | 149656 | 530327693 | $82.72 |
| 30435 | 530026207 | $402.30 | 149657 | 530327694 | $369.32 |
| 30436 | 530026208 | $332.70 | 149658 | 530327695 | $8.17 |
| 30437 | 530026209 | $1,367.21 | 149659 | 530327696 | $198.47 |
| 30438 | 530026210 | $1,367.21 | 149660 | 530327697 | $140.00 |
| 30439 | 530026211 | $166.13 | 149661 | 530327698 | $213.37 |
| 30440 | 530026212 | $1,367.21 | 149662 | 530327699 | $156.32 |
| 30441 | 530026213 | $5,616.73 | 149663 | 530327704 | $526.91 |
| 30442 | 530026214 | $2,062.52 | 149664 | 530327706 | $59.67 |
| 30443 | 530026215 | $10,097.56 | 149665 | 530327708 | $74.46 |
| 30444 | 530026216 | $2,753.88 | 149666 | 530327709 | $47.68 |
| 30445 | 530026217 | $697.05 | 149667 | 530327710 | $199.05 |
| 30446 | 530026219 | $5,044.61 | 149668 | 530327711 | $270.40 |
| 30447 | 530026220 | $346.28 | 149669 | 530327712 | $38.22 |
| 30448 | 530026221 | $280.05 | 149670 | 530327713 | $1,550.94 |
| 30449 | 530026222 | $261.90 | 149671 | 530327714 | $183.06 |
| 30450 | 530026223 | $2,324.40 | 149672 | 530327715 | $136.49 |
| 30451 | 530026224 | $156.14 | 149673 | 530327716 | $71.01 |
| 30452 | 530026225 | $200.75 | 149674 | 530327717 | $3.42 |
| 30453 | 530026226 | $411.70 | 149675 | 530327718 | $210.83 |
| 30454 | 530026227 | $2,493.94 | 149676 | 530327719 | $190.35 |
| 30455 | 530026228 | $558.45 | 149677 | 530327721 | $140.38 |
| 30456 | 530026229 | $1,080.12 | 149678 | 530327722 | $245.38 |
| 30457 | 530026230 | $1,378.82 | 149679 | 530327723 | $328.74 |
| 30458 | 530026231 | $499.75 | 149680 | 530327725 | $28,464.00 |
| 30459 | 530026232 | $163,561.41 | 149681 | 530327726 | $41.48 |
| 30460 | 530026234 | $8,093.55 | 149682 | 530327727 | $147.69 |
| 30461 | 530026235 | $7,964.00 | 149683 | 530327728 | $97.67 |
| 30462 | 530026236 | $3,110.09 | 149684 | 530327729 | $82.06 |
| 30463 | 530026237 | $260.78 | 149685 | 530327730 | $129.25 |
| 30464 | 530026238 | $18,345.00 | 149686 | 530327731 | $2,432.50 |
| 30465 | 530026239 | $9,172.50 | 149687 | 530327732 | $111.60 |
| 30466 | 530026240 | $16,889.99 | 149688 | 530327733 | $208.83 |
| 30467 | 530026241 | $2,503.00 | 149689 | 530327734 | $1.23 |
| 30468 | 530026352 | $9,536.00 | 149690 | 530327735 | $269.82 |
| 30469 | 530026377 | $274,256.40 | 149691 | 530327736 | $380.61 |
| 30470 | 530026379 | $140.49 | 149692 | 530327738 | $2,854.72 |
| 30471 | 530026380 | $88,919.04 | 149693 | 530327739 | $244.28 |
| 30472 | 530026381 | $1,107.60 | 149694 | 530327740 | $160.59 |
| 30473 | 530026389 | $1,319.12 | 149695 | 530327741 | $73.74 |
| 30474 | 530026391 | $11,343.09 | 149696 | 530327742 | $363.32 |
| 30475 | 530026392 | $720.64 | 149697 | 530327743 | $499.67 |
| 30476 | 530026393 | $101.34 | 149698 | 530327744 | $322.52 |
| 30477 | 530026396 | $1,730.60 | 149699 | 530327745 | $41.33 |
| 30478 | 530026397 | $864.84 | 149700 | 530327746 | $741.21 |
| 30479 | 530026398 | $37,011.00 | 149701 | 530327747 | $100.37 |
| 30480 | 530026400 | $26,975.00 | 149702 | 530327748 | $151.81 |
| 30481 | 530026404 | $467.54 | 149703 | 530327750 | $240.50 |
| 30482 | 530026406 | $576.10 | 149704 | 530327751 | $188.50 |
| 30483 | 530026409 | $4,087.43 | 149705 | 530327752 | $325.00 |
| 30484 | 530026410 | $240.10 | 149706 | 530327753 | $773.50 |
| 30485 | 530026413 | $482.79 | 149707 | 530327754 | $1,116.00 |
| 30486 | 530026416 | $5,785.00 | 149708 | 530327755 | $21.94 |
| 30487 | 530026418 | $507.30 | 149709 | 530327756 | $180.95 |
| 30488 | 530026419 | $24,088.55 | 149710 | 530327757 | $2,630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30489 | 530026421 | $1,396.50 | 149711 | 530327758 | $996.21 |
| 30490 | 530026424 | $1,404.00 | 149712 | 530327759 | $7,935.30 |
| 30491 | 530026425 | $2,557.65 | 149713 | 530327762 | $13.00 |
| 30492 | 530026426 | $2,177.50 | 149714 | 530327763 | $420.21 |
| 30493 | 530026428 | $39,807.86 | 149715 | 530327764 | $508.29 |
| 30494 | 530026429 | $14,498.93 | 149716 | 530327766 | $500.14 |
| 30495 | 530026430 | $10,325.38 | 149717 | 530327767 | $645.55 |
| 30496 | 530026431 | $56,685.34 | 149718 | 530327768 | $385.17 |
| 30497 | 530026432 | $2,430.00 | 149719 | 530327769 | $14.00 |
| 30498 | 530026435 | $17,894.88 | 149720 | 530327772 | $364.49 |
| 30499 | 530026436 | $43,491.12 | 149721 | 530327773 | $248.84 |
| 30500 | 530026437 | $887.96 | 149722 | 530327774 | $521.80 |
| 30501 | 530026438 | $111,822.50 | 149723 | 530327775 | $1,838.85 |
| 30502 | 530026441 | $17,161.46 | 149724 | 530327777 | $242.70 |
| 30503 | 530026442 | $855.00 | 149725 | 530327778 | $757.27 |
| 30504 | 530026443 | $9,027.50 | 149726 | 530327781 | $3,084.00 |
| 30505 | 530026444 | $3,558.87 | 149727 | 530327782 | $1,569.19 |
| 30506 | 530026445 | $21,582.33 | 149728 | 530327783 | $144.48 |
| 30507 | 530026447 | $86,218.83 | 149729 | 530327784 | $128.00 |
| 30508 | 530026448 | $14,925.25 | 149730 | 530327785 | $446.60 |
| 30509 | 530026449 | $748.60 | 149731 | 530327787 | $1,777.70 |
| 30510 | 530026450 | $3,102.00 | 149732 | 530327788 | $194.10 |
| 30511 | 530026452 | $171,236.41 | 149733 | 530327789 | $77.55 |
| 30512 | 530026453 | $126,277.62 | 149734 | 530327793 | $103.40 |
| 30513 | 530026455 | $1,027.65 | 149735 | 530327795 | $157.60 |
| 30514 | 530026456 | $23,077.39 | 149736 | 530327796 | $7,235.90 |
| 30515 | 530026457 | $15,576.48 | 149737 | 530327797 | $45.33 |
| 30516 | 530026460 | $29,950.69 | 149738 | 530327799 | $112.90 |
| 30517 | 530026462 | $3,510.00 | 149739 | 530327800 | $163.25 |
| 30518 | 530026463 | $30,295.42 | 149740 | 530327801 | $46.53 |
| 30519 | 530026474 | $376.20 | 149741 | 530327802 | $260.36 |
| 30520 | 530026478 | $40,889.69 | 149742 | 530327803 | $47.88 |
| 30521 | 530026479 | $19,504.86 | 149743 | 530327804 | $1,561.00 |
| 30522 | 530026480 | $791.56 | 149744 | 530327805 | $94.56 |
| 30523 | 530026481 | $3,699.15 | 149745 | 530327806 | $135.66 |
| 30524 | 530026482 | $12,693.64 | 149746 | 530327808 | $208.00 |
| 30525 | 530026486 | $455.04 | 149747 | 530327809 | $23.03 |
| 30526 | 530026488 | $12,733.65 | 149748 | 530327810 | $281.82 |
| 30527 | 530026489 | $11,832.50 | 149749 | 530327811 | $46.16 |
| 30528 | 530026491 | $1,056.24 | 149750 | 530327814 | $4.92 |
| 30529 | 530026492 | $8,286.69 | 149751 | 530327817 | $75.74 |
| 30530 | 530026494 | $1,886.10 | 149752 | 530327818 | $274.64 |
| 30531 | 530026495 | $1,518.86 | 149753 | 530327819 | $795.38 |
| 30532 | 530026496 | $980.60 | 149754 | 530327820 | $142.43 |
| 30533 | 530026497 | $7,948.47 | 149755 | 530327822 | $311.26 |
| 30534 | 530026498 | $44,376.99 | 149756 | 530327823 | $87.65 |
| 30535 | 530026499 | $22,321.33 | 149757 | 530327824 | $17.00 |
| 30536 | 530026501 | $3,691.86 | 149758 | 530327825 | $165.48 |
| 30537 | 530026502 | $133.38 | 149759 | 530327826 | $91.00 |
| 30538 | 530026508 | $368.49 | 149760 | 530327827 | $195.00 |
| 30539 | 530026509 | $38.50 | 149761 | 530327828 | $39.40 |
| 30540 | 530026513 | $70.11 | 149762 | 530327831 | $8.17 |
| 30541 | 530026514 | $524.52 | 149763 | 530327832 | $207.99 |
| 30542 | 530026515 | $285,047.17 | 149764 | 530327833 | $72.38 |
| 30543 | 530026517 | $3,874.00 | 149765 | 530327834 | $225.35 |
| 30544 | 530026519 | $11,581.56 | 149766 | 530327835 | $612.39 |
| 30545 | 530026523 | $399.97 | 149767 | 530327836 | $236.32 |
| 30546 | 530026528 | $14,150.70 | 149768 | 530327837 | $67.69 |
| 30547 | 530026531 | $1,443.00 | 149769 | 530327838 | $121.65 |
| 30548 | 530026534 | $4,673.50 | 149770 | 530327839 | $3,162.00 |
| 30549 | 530026535 | $9,307.98 | 149771 | 530327840 | $930.17 |
| 30550 | 530026536 | $4,168.98 | 149772 | 530327841 | $174.60 |
| 30551 | 530026537 | $4,168.98 | 149773 | 530327842 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 30552 | 530026538 | $8.25 | 149774 | 530327843 | $1,700.55 |
| 30553 | 530026544 | $65,289.29 | 149775 | 530327844 | $149.72 |
| 30554 | 530026550 | $10,416.33 | 149776 | 530327846 | $60.20 |
| 30555 | 530026551 | $565.40 | 149777 | 530327847 | $1,002.07 |
| 30556 | 530026553 | $157,797.37 | 149778 | 530327848 | $88.57 |
| 30557 | 530026554 | $20,957.20 | 149779 | 530327849 | $259.10 |
| 30558 | 530026557 | $1,206.69 | 149780 | 530327851 | $66.98 |
| 30559 | 530026558 | $1,361.08 | 149781 | 530327852 | $143.68 |
| 30560 | 530026561 | $223.82 | 149782 | 530327853 | $920.23 |
| 30561 | 530026562 | $148.48 | 149783 | 530327854 | $74.86 |
| 30562 | 530026563 | $98.40 | 149784 | 530327855 | $180.95 |
| 30563 | 530026564 | $297,541.14 | 149785 | 530327856 | $87.37 |
| 30564 | 530026566 | $24,361.49 | 149786 | 530327857 | $39.45 |
| 30565 | 530026568 | $9,913.20 | 149787 | 530327858 | $2,930.04 |
| 30566 | 530026569 | $307.40 | 149788 | 530327860 | $171.00 |
| 30567 | 530026576 | $214.17 | 149789 | 530327861 | $266.76 |
| 30568 | 530026588 | $1,096.94 | 149790 | 530327862 | $208.05 |
| 30569 | 530026599 | $385.84 | 149791 | 530327863 | $129.06 |
| 30570 | 530026620 | $138.47 | 149792 | 530327864 | $3,308.07 |
| 30571 | 530026622 | $246.82 | 149793 | 530327865 | $8,057.30 |
| 30572 | 530026624 | $9,779.82 | 149794 | 530327866 | $3,430.26 |
| 30573 | 530026625 | $2,183.64 | 149795 | 530327867 | $426.84 |
| 30574 | 530026647 | $19.68 | 149796 | 530327868 | $102.93 |
| 30575 | 530026648 | $963.60 | 149797 | 530327869 | $103.40 |
| 30576 | 530026662 | $109.50 | 149798 | 530327871 | $357.22 |
| 30577 | 530026683 | $240.60 | 149799 | 530327872 | $252.67 |
| 30578 | 530026684 | $10,280.00 | 149800 | 530327873 | $300.08 |
| 30579 | 530026701 | $481.26 | 149801 | 530327874 | $144.65 |
| 30580 | 530026711 | $394.50 | 149802 | 530327876 | $66.83 |
| 30581 | 530026734 | $1,192.00 | 149803 | 530327878 | $459.55 |
| 30582 | 530026770 | $695.73 | 149804 | 530327879 | $3,287.50 |
| 30583 | 530026771 | $682.78 | 149805 | 530327880 | $10.11 |
| 30584 | 530026773 | $2,870.00 | 149806 | 530327881 | $579.55 |
| 30585 | 530026776 | $164.25 | 149807 | 530327883 | $77.55 |
| 30586 | 530026806 | $1,204.15 | 149808 | 530327884 | $257.69 |
| 30587 | 530026856 | $5,170.00 | 149809 | 530327885 | $406.54 |
| 30588 | 530026857 | $5,170.00 | 149810 | 530327887 | $58.50 |
| 30589 | 530026871 | $493.24 | 149811 | 530327889 | $1,802.99 |
| 30590 | 530026872 | $654.57 | 149812 | 530327890 | $7,067.61 |
| 30591 | 530026873 | $503.72 | 149813 | 530327891 | $2,482.55 |
| 30592 | 530026874 | $465.88 | 149814 | 530327892 | $96.08 |
| 30593 | 530026886 | $167.97 | 149815 | 530327893 | $103.08 |
| 30594 | 530026890 | $1,710.00 | 149816 | 530327894 | $19.90 |
| 30595 | 530026907 | $1,376.86 | 149817 | 530327896 | $483.16 |
| 30596 | 530026908 | $2,015.56 | 149818 | 530327898 | $2,041.32 |
| 30597 | 530026909 | $2,524.38 | 149819 | 530327899 | $2,450.18 |
| 30598 | 530026910 | $513.48 | 149820 | 530327900 | $12.25 |
| 30599 | 530026911 | $23.57 | 149821 | 530327901 | $10.34 |
| 30600 | 530026920 | $5,654.00 | 149822 | 530327902 | $2,719.62 |
| 30601 | 530026944 | $1,551.00 | 149823 | 530327903 | $132.07 |
| 30602 | 530026987 | $129.25 | 149824 | 530327904 | $112.94 |
| 30603 | 530026988 | $129.25 | 149825 | 530327905 | $10.50 |
| 30604 | 530027069 | $41.82 | 149826 | 530327907 | $244.28 |
| 30605 | 530027076 | $1,976.22 | 149827 | 530327909 | $84.47 |
| 30606 | 530027083 | $416.10 | 149828 | 530327910 | $36.24 |
| 30607 | 530027089 | $1,965.00 | 149829 | 530327911 | $10,280.00 |
| 30608 | 530027091 | $1,950.37 | 149830 | 530327912 | $72.44 |
| 30609 | 530027092 | $17,596.29 | 149831 | 530327913 | $84.23 |
| 30610 | 530027100 | $1,006.50 | 149832 | 530327914 | $64.43 |
| 30611 | 530027120 | $1,350.90 | 149833 | 530327915 | $325.71 |
| 30612 | 530027127 | $2,630.00 | 149834 | 530327917 | $6.78 |
| 30613 | 530027129 | $1,182.00 | 149835 | 530327918 | $112.43 |
| 30614 | 530027142 | $3,070.98 | 149836 | 530327919 | $71.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30615 | 530027145 | $4,650.21 | | 149837 | 530327920 | $2,630.00 |
| 30616 | 530027149 | $12,663.07 | | 149838 | 530327921 | $1,880.94 |
| 30617 | 530027158 | $1,490.00 | | 149839 | 530327922 | $117.68 |
| 30618 | 530027162 | $1,445.94 | | 149840 | 530327923 | $41.36 |
| 30619 | 530027177 | $573.87 | | 149841 | 530327924 | $222.52 |
| 30620 | 530027178 | $312.51 | | 149842 | 530327925 | $247.00 |
| 30621 | 530027190 | $2,591.84 | | 149843 | 530327926 | $89.78 |
| 30622 | 530027224 | $180.81 | | 149844 | 530327927 | $193.75 |
| 30623 | 530027228 | $507.39 | | 149845 | 530327928 | $78.58 |
| 30624 | 530027232 | $45.51 | | 149846 | 530327929 | $895.42 |
| 30625 | 530027244 | $144.63 | | 149847 | 530327930 | $306.46 |
| 30626 | 530027254 | $4,132.82 | | 149848 | 530327931 | $388.11 |
| 30627 | 530027259 | $252.52 | | 149849 | 530327932 | $1,969.77 |
| 30628 | 530027278 | $1,544.52 | | 149850 | 530327933 | $197.00 |
| 30629 | 530027310 | $675.33 | | 149851 | 530327934 | $4,702.72 |
| 30630 | 530027316 | $301.49 | | 149852 | 530327938 | $454.96 |
| 30631 | 530027321 | $510.85 | | 149853 | 530327939 | $240.50 |
| 30632 | 530027323 | $410.32 | | 149854 | 530327940 | $91.43 |
| 30633 | 530027330 | $802.42 | | 149855 | 530327941 | $20.56 |
| 30634 | 530027331 | $594.71 | | 149856 | 530327942 | $424.87 |
| 30635 | 530027332 | $4,316.74 | | 149857 | 530327944 | $92.52 |
| 30636 | 530027334 | $132.86 | | 149858 | 530327945 | $613.90 |
| 30637 | 530027336 | $103.32 | | 149859 | 530327947 | $35.00 |
| 30638 | 530027340 | $113.23 | | 149860 | 530327948 | $34.25 |
| 30639 | 530027350 | $471.42 | | 149861 | 530327949 | $1,500.53 |
| 30640 | 530027353 | $181.24 | | 149862 | 530327950 | $2,318.55 |
| 30641 | 530027354 | $317.77 | | 149863 | 530327951 | $114.51 |
| 30642 | 530027355 | $291.56 | | 149864 | 530327952 | $675.55 |
| 30643 | 530027357 | $1,632.84 | | 149865 | 530327953 | $920.80 |
| 30644 | 530027358 | $2,567.53 | | 149866 | 530327954 | $5,088.00 |
| 30645 | 530027359 | $1,256.83 | | 149867 | 530327955 | $1,253.92 |
| 30646 | 530027361 | $1,699.30 | | 149868 | 530327957 | $115.79 |
| 30647 | 530027362 | $1,079.21 | | 149869 | 530327958 | $6.50 |
| 30648 | 530027363 | $461.13 | | 149870 | 530327960 | $24.71 |
| 30649 | 530027377 | $314.80 | | 149871 | 530327962 | $103.83 |
| 30650 | 530027378 | $413.31 | | 149872 | 530327963 | $174.54 |
| 30651 | 530027380 | $216.58 | | 149873 | 530327964 | $555.04 |
| 30652 | 530027381 | $547.50 | | 149874 | 530327965 | $324.75 |
| 30653 | 530027383 | $4,476.12 | | 149875 | 530327967 | $271.05 |
| 30654 | 530027384 | $3,579.29 | | 149876 | 530327970 | $598.20 |
| 30655 | 530027385 | $2,802.17 | | 149877 | 530327971 | $13.15 |
| 30656 | 530027388 | $813.96 | | 149878 | 530327972 | $805.92 |
| 30657 | 530027392 | $620.40 | | 149879 | 530327973 | $90.48 |
| 30658 | 530027396 | $287.57 | | 149880 | 530327974 | $529.09 |
| 30659 | 530027397 | $334.87 | | 149881 | 530327975 | $6.67 |
| 30660 | 530027398 | $434.31 | | 149882 | 530327976 | $241.59 |
| 30661 | 530027437 | $352.80 | | 149883 | 530327977 | $778.47 |
| 30662 | 530027438 | $915.42 | | 149884 | 530327978 | $167.48 |
| 30663 | 530027439 | $587.28 | | 149885 | 530327979 | $1,378.18 |
| 30664 | 530027441 | $354.68 | | 149886 | 530327981 | $46.53 |
| 30665 | 530027446 | $1,651.00 | | 149887 | 530327982 | $2,630.00 |
| 30666 | 530027452 | $131,500.00 | | 149888 | 530327983 | $125.22 |
| 30667 | 530027462 | $3,321.45 | | 149889 | 530327984 | $126.04 |
| 30668 | 530027473 | $6,420.84 | | 149890 | 530327985 | $1,488.00 |
| 30669 | 530027477 | $713.88 | | 149891 | 530327986 | $129.35 |
| 30670 | 530027494 | $191.82 | | 149892 | 530327987 | $969.56 |
| 30671 | 530027503 | $6,761.27 | | 149893 | 530327988 | $2,868.21 |
| 30672 | 530027519 | $374.93 | | 149894 | 530327989 | $243.19 |
| 30673 | 530027527 | $442.51 | | 149895 | 530327990 | $34.94 |
| 30674 | 530027532 | $306.60 | | 149896 | 530327991 | $126.69 |
| 30675 | 530027550 | $689.72 | | 149897 | 530327993 | $630.43 |
| 30676 | 530027554 | $331.70 | | 149898 | 530327996 | $1,114.73 |
| 30677 | 530027562 | $668.01 | | 149899 | 530327997 | $136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 30678 | 530027563 | $318.64 | 149900 | 530328000 | $1,163.09 |
| 30679 | 530027581 | $1,112.19 | 149901 | 530328001 | $157.60 |
| 30680 | 530027582 | $728.45 | 149902 | 530328002 | $152.02 |
| 30681 | 530027626 | $18,332.80 | 149903 | 530328003 | $1,289.29 |
| 30682 | 530027629 | $2,008.95 | 149904 | 530328004 | $788.00 |
| 30683 | 530027630 | $8,759.12 | 149905 | 530328005 | $255.40 |
| 30684 | 530027631 | $3,254.41 | 149906 | 530328008 | $267.12 |
| 30685 | 530027632 | $4,004.22 | 149907 | 530328009 | $260.64 |
| 30686 | 530027641 | $2,535.00 | 149908 | 530328010 | $47.98 |
| 30687 | 530027645 | $325.87 | 149909 | 530328011 | $47.88 |
| 30688 | 530027655 | $6,355.82 | 149910 | 530328012 | $47.68 |
| 30689 | 530027659 | $3,665.41 | 149911 | 530328015 | $694.80 |
| 30690 | 530027669 | $909.80 | 149912 | 530328017 | $318.79 |
| 30691 | 530027697 | $9,936.85 | 149913 | 530328019 | $443.94 |
| 30692 | 530027714 | $2,636.70 | 149914 | 530328021 | $223.20 |
| 30693 | 530027729 | $1,368.70 | 149915 | 530328022 | $1,185.92 |
| 30694 | 530027737 | $3,877.50 | 149916 | 530328024 | $4,478.64 |
| 30695 | 530027738 | $3,102.00 | 149917 | 530328025 | $274.76 |
| 30696 | 530027740 | $4,523.75 | 149918 | 530328026 | $20.09 |
| 30697 | 530027741 | $6,462.50 | 149919 | 530328028 | $5,741.95 |
| 30698 | 530027743 | $3,102.00 | 149920 | 530328029 | $4,088.56 |
| 30699 | 530027745 | $5,170.00 | 149921 | 530328030 | $3,035.99 |
| 30700 | 530027749 | $1,710.00 | 149922 | 530328032 | $270.56 |
| 30701 | 530027751 | $20,680.00 | 149923 | 530328034 | $401.92 |
| 30702 | 530027761 | $13.68 | 149924 | 530328036 | $524.14 |
| 30703 | 530027762 | $10.26 | 149925 | 530328038 | $171.82 |
| 30704 | 530027766 | $13.68 | 149926 | 530328039 | $18.04 |
| 30705 | 530027769 | $10.26 | 149927 | 530328040 | $14.28 |
| 30706 | 530027780 | $2,708.98 | 149928 | 530328041 | $252.13 |
| 30707 | 530027793 | $20,365.86 | 149929 | 530328042 | $291.27 |
| 30708 | 530027796 | $32,708.80 | 149930 | 530328043 | $1,988.67 |
| 30709 | 530027798 | $102,247.20 | 149931 | 530328044 | $5,688.97 |
| 30710 | 530027802 | $1,134,408.86 | 149932 | 530328045 | $1,074.54 |
| 30711 | 530027804 | $3,234,640.67 | 149933 | 530328046 | $32.87 |
| 30712 | 530027809 | $158,396.60 | 149934 | 530328047 | $129.07 |
| 30713 | 530027813 | $1,860.00 | 149935 | 530328048 | $51.70 |
| 30714 | 530027814 | $58,440.00 | 149936 | 530328049 | $66.98 |
| 30715 | 530027815 | $1,116,741.33 | 149937 | 530328050 | $17.50 |
| 30716 | 530027820 | $15,676.02 | 149938 | 530328052 | $619.40 |
| 30717 | 530027822 | $597,216.60 | 149939 | 530328053 | $149.50 |
| 30718 | 530027823 | $70,724.93 | 149940 | 530328054 | $443.50 |
| 30719 | 530027824 | $575.55 | 149941 | 530328055 | $593.17 |
| 30720 | 530027825 | $113,840.52 | 149942 | 530328056 | $525.99 |
| 30721 | 530027826 | $12,945.09 | 149943 | 530328057 | $282.03 |
| 30722 | 530027827 | $115,159.93 | 149944 | 530328060 | $209.92 |
| 30723 | 530027831 | $33,662.38 | 149945 | 530328064 | $203.56 |
| 30724 | 530027832 | $15,116.08 | 149946 | 530328065 | $574.00 |
| 30725 | 530027833 | $117,192.00 | 149947 | 530328067 | $384.41 |
| 30726 | 530027834 | $331,790.93 | 149948 | 530328069 | $18.93 |
| 30727 | 530027838 | $32,547.90 | 149949 | 530328071 | $149.93 |
| 30728 | 530027839 | $621.25 | 149950 | 530328074 | $2,121.96 |
| 30729 | 530027840 | $2,041.74 | 149951 | 530328075 | $368.39 |
| 30730 | 530027844 | $227.86 | 149952 | 530328076 | $70.33 |
| 30731 | 530027852 | $2,667.94 | 149953 | 530328079 | $137.59 |
| 30732 | 530027853 | $2,411.29 | 149954 | 530328081 | $767.51 |
| 30733 | 530027856 | $127,500.00 | 149955 | 530328082 | $715.20 |
| 30734 | 530027858 | $27,743.88 | 149956 | 530328083 | $10.26 |
| 30735 | 530027859 | $13,756.32 | 149957 | 530328087 | $154.98 |
| 30736 | 530027860 | $598,993.50 | 149958 | 530328088 | $380.72 |
| 30737 | 530027862 | $516.60 | 149959 | 530328091 | $604.88 |
| 30738 | 530027863 | $33,440.36 | 149960 | 530328092 | $223.79 |
| 30739 | 530027865 | $38,665.86 | 149961 | 530328093 | $1,030.65 |
| 30740 | 530027867 | $187,864.46 | 149962 | 530328094 | $2,738.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30741 | 530027876 | $2,780.92 | 149963 | 530328095 | $88.96 |
| 30742 | 530027881 | $193,700.00 | 149964 | 530328096 | $354.61 |
| 30743 | 530027884 | $187,858.67 | 149965 | 530328097 | $616.50 |
| 30744 | 530027885 | $965,231.34 | 149966 | 530328099 | $860.45 |
| 30745 | 530027886 | $82,657.74 | 149967 | 530328100 | $89.85 |
| 30746 | 530027887 | $8,235.53 | 149968 | 530328103 | $691.67 |
| 30747 | 530027888 | $82,098.75 | 149969 | 530328104 | $663.00 |
| 30748 | 530027889 | $138,372.37 | 149970 | 530328105 | $338.00 |
| 30749 | 530027890 | $41,093.51 | 149971 | 530328106 | $364.00 |
| 30750 | 530027891 | $8,594.60 | 149972 | 530328112 | $1,267.76 |
| 30751 | 530027892 | $3,861.91 | 149973 | 530328113 | $235.75 |
| 30752 | 530027893 | $4,833.63 | 149974 | 530328117 | $113.74 |
| 30753 | 530027895 | $99,008.51 | 149975 | 530328118 | $51.70 |
| 30754 | 530027897 | $91,423.10 | 149976 | 530328119 | $330.82 |
| 30755 | 530027900 | $18,934.58 | 149977 | 530328120 | $393.66 |
| 30756 | 530027903 | $12,680.33 | 149978 | 530328121 | $279.86 |
| 30757 | 530027907 | $6,500.00 | 149979 | 530328122 | $342.16 |
| 30758 | 530027940 | $7,642.90 | 149980 | 530328123 | $2,855.48 |
| 30759 | 530027946 | $3,127.00 | 149981 | 530328126 | $544.25 |
| 30760 | 530027958 | $298.12 | 149982 | 530328127 | $3,916.20 |
| 30761 | 530027964 | $1,747.60 | 149983 | 530328131 | $5,385.59 |
| 30762 | 530027965 | $19,333.70 | 149984 | 530328132 | $14,465.00 |
| 30763 | 530027967 | $39.86 | 149985 | 530328133 | $2,162.88 |
| 30764 | 530027968 | $112.42 | 149986 | 530328134 | $2,940.31 |
| 30765 | 530027969 | $1,539.70 | 149987 | 530328135 | $1,634.37 |
| 30766 | 530027970 | $2,100.73 | 149988 | 530328136 | $145.71 |
| 30767 | 530027971 | $423.12 | 149989 | 530328138 | $365.39 |
| 30768 | 530027973 | $192.39 | 149990 | 530328139 | $963.30 |
| 30769 | 530027978 | $608.47 | 149991 | 530328140 | $1,520.73 |
| 30770 | 530027979 | $1,619.97 | 149992 | 530328141 | $21.98 |
| 30771 | 530027981 | $504.06 | 149993 | 530328142 | $271.80 |
| 30772 | 530027982 | $338.48 | 149994 | 530328143 | $10.50 |
| 30773 | 530027987 | $979.82 | 149995 | 530328144 | $56.87 |
| 30774 | 530028004 | $5,750.64 | 149996 | 530328146 | $112.42 |
| 30775 | 530028005 | $72.63 | 149997 | 530328147 | $80.66 |
| 30776 | 530028006 | $8,273.44 | 149998 | 530328148 | $4,414.97 |
| 30777 | 530028010 | $5,805.00 | 149999 | 530328150 | $443.17 |
| 30778 | 530028024 | $310.59 | 150000 | 530328153 | $1,735.23 |
| 30779 | 530028031 | $43,117.38 | 150001 | 530328154 | $53.46 |
| 30780 | 530028032 | $150,330.30 | 150002 | 530328155 | $131.31 |
| 30781 | 530028043 | $24,339.27 | 150003 | 530328156 | $11.07 |
| 30782 | 530028069 | $7,888.62 | 150004 | 530328157 | $23.64 |
| 30783 | 530028070 | $53,520.21 | 150005 | 530328159 | $770.33 |
| 30784 | 530028077 | $396.50 | 150006 | 530328160 | $759.99 |
| 30785 | 530028109 | $4,065.36 | 150007 | 530328161 | $681.62 |
| 30786 | 530028118 | $6.50 | 150008 | 530328162 | $582.81 |
| 30787 | 530028119 | $26.00 | 150009 | 530328163 | $41.36 |
| 30788 | 530028121 | $39.00 | 150010 | 530328164 | $873.86 |
| 30789 | 530028122 | $45,342.94 | 150011 | 530328165 | $584.21 |
| 30790 | 530028123 | $6.50 | 150012 | 530328166 | $59.71 |
| 30791 | 530028125 | $23,923.35 | 150013 | 530328167 | $2,527.68 |
| 30792 | 530028126 | $4,960.01 | 150014 | 530328168 | $29.32 |
| 30793 | 530028148 | $6,142.34 | 150015 | 530328170 | $81.76 |
| 30794 | 530028159 | $11,349.75 | 150016 | 530328171 | $62.47 |
| 30795 | 530028169 | $6.50 | 150017 | 530328172 | $188.81 |
| 30796 | 530028175 | $3,483.10 | 150018 | 530328173 | $23.84 |
| 30797 | 530028177 | $63.35 | 150019 | 530328174 | $4,005.80 |
| 30798 | 530028181 | $1,751.99 | 150020 | 530328175 | $499.92 |
| 30799 | 530028190 | $3,892.00 | 150021 | 530328176 | $717.98 |
| 30800 | 530028193 | $7,297.50 | 150022 | 530328177 | $152.25 |
| 30801 | 530028194 | $1,970.00 | 150023 | 530328179 | $291.18 |
| 30802 | 530028195 | $298.00 | 150024 | 530328180 | $283.55 |
| 30803 | 530028196 | $6,888.00 | 150025 | 530328181 | $305.50 |

| | | | | | |
|---|---|---|---|---|---|
| 30804 | 530028197 | $4,803.49 | 150026 | 530328182 | $220.24 |
| 30805 | 530028198 | $1,072.80 | 150027 | 530328183 | $6.50 |
| 30806 | 530028199 | $476.80 | 150028 | 530328184 | $206.91 |
| 30807 | 530028201 | $22,581.25 | 150029 | 530328186 | $1,298.08 |
| 30808 | 530028202 | $10,723.00 | 150030 | 530328188 | $15.76 |
| 30809 | 530028203 | $3,940.00 | 150031 | 530328189 | $41.36 |
| 30810 | 530028206 | $9,730.00 | 150032 | 530328191 | $519.18 |
| 30811 | 530028208 | $1,788.00 | 150033 | 530328192 | $122.52 |
| 30812 | 530028210 | $3,074.86 | 150034 | 530328194 | $342.30 |
| 30813 | 530028211 | $33,802.48 | 150035 | 530328195 | $2,153.55 |
| 30814 | 530028213 | $145,080.00 | 150036 | 530328198 | $650.00 |
| 30815 | 530028219 | $7,981.55 | 150037 | 530328202 | $0.52 |
| 30816 | 530028220 | $199,509.51 | 150038 | 530328205 | $2,134.00 |
| 30817 | 530028221 | $6,911.52 | 150039 | 530328206 | $6,503.30 |
| 30818 | 530028223 | $76,151.69 | 150040 | 530328207 | $124.31 |
| 30819 | 530028226 | $4,597.04 | 150041 | 530328208 | $365.53 |
| 30820 | 530028228 | $24,910.12 | 150042 | 530328209 | $21.00 |
| 30821 | 530028230 | $18.02 | 150043 | 530328210 | $137.68 |
| 30822 | 530028231 | $14.31 | 150044 | 530328211 | $289.27 |
| 30823 | 530028232 | $4,955.67 | 150045 | 530328212 | $759.70 |
| 30824 | 530028233 | $8,183.50 | 150046 | 530328213 | $219.18 |
| 30825 | 530028235 | $46,646.77 | 150047 | 530328214 | $554.07 |
| 30826 | 530028238 | $165,882.65 | 150048 | 530328215 | $224.45 |
| 30827 | 530028239 | $22,524.30 | 150049 | 530328216 | $105.73 |
| 30828 | 530028241 | $19,789.97 | 150050 | 530328217 | $15.85 |
| 30829 | 530028242 | $5,053.47 | 150051 | 530328218 | $18.42 |
| 30830 | 530028243 | $10,191.03 | 150052 | 530328221 | $112.29 |
| 30831 | 530028244 | $14,135.56 | 150053 | 530328222 | $176.68 |
| 30832 | 530028245 | $1,202.94 | 150054 | 530328223 | $534.69 |
| 30833 | 530028247 | $280.44 | 150055 | 530328224 | $456.83 |
| 30834 | 530028248 | $689.92 | 150056 | 530328225 | $600.44 |
| 30835 | 530028258 | $39.00 | 150057 | 530328226 | $83.08 |
| 30836 | 530028259 | $13.00 | 150058 | 530328227 | $78.78 |
| 30837 | 530028263 | $6.50 | 150059 | 530328228 | $308.50 |
| 30838 | 530028264 | $6.50 | 150060 | 530328229 | $107.86 |
| 30839 | 530028267 | $6.50 | 150061 | 530328230 | $77.55 |
| 30840 | 530028268 | $13.00 | 150062 | 530328231 | $114.89 |
| 30841 | 530028269 | $6.50 | 150063 | 530328232 | $644.56 |
| 30842 | 530028270 | $585.94 | 150064 | 530328233 | $752.30 |
| 30843 | 530028271 | $6.50 | 150065 | 530328234 | $118.73 |
| 30844 | 530028274 | $13.00 | 150066 | 530328235 | $81.76 |
| 30845 | 530028277 | $285.39 | 150067 | 530328236 | $1,045.11 |
| 30846 | 530028278 | $157.54 | 150068 | 530328237 | $2,285.76 |
| 30847 | 530028280 | $39.00 | 150069 | 530328238 | $493.22 |
| 30848 | 530028281 | $19.50 | 150070 | 530328239 | $1,140.41 |
| 30849 | 530028283 | $49.35 | 150071 | 530328240 | $4,005.10 |
| 30850 | 530028284 | $49.35 | 150072 | 530328242 | $703.77 |
| 30851 | 530028285 | $6.50 | 150073 | 530328244 | $56.10 |
| 30852 | 530028286 | $152.85 | 150074 | 530328245 | $488.80 |
| 30853 | 530028287 | $206.07 | 150075 | 530328246 | $12,094.03 |
| 30854 | 530028291 | $19.50 | 150076 | 530328248 | $1,026.00 |
| 30855 | 530028295 | $39.00 | 150077 | 530328250 | $28.57 |
| 30856 | 530028296 | $45.50 | 150078 | 530298395 | $137.90 |
| 30857 | 530028298 | $26.00 | 150079 | 530298396 | $57.87 |
| 30858 | 530028300 | $6.50 | 150080 | 530298397 | $1,931.35 |
| 30859 | 530028307 | $78.00 | 150081 | 530298398 | $33.82 |
| 30860 | 530028311 | $388.83 | 150082 | 530298399 | $85.08 |
| 30861 | 530028319 | $369.00 | 150083 | 530298400 | $391.00 |
| 30862 | 530028324 | $13.00 | 150084 | 530298401 | $196.30 |
| 30863 | 530028329 | $157,901.30 | 150085 | 530298402 | $1,628.67 |
| 30864 | 530028330 | $55.76 | 150086 | 530298403 | $3,763.38 |
| 30865 | 530028334 | $19.50 | 150087 | 530298404 | $232.46 |
| 30866 | 530028337 | $6.50 | 150088 | 530298406 | $169.47 |

| | | | | | |
|---|---|---|---|---|---|
| 30867 | 530028338 | $5,160.03 | 150089 | 530298407 | $132.72 |
| 30868 | 530028339 | $65.00 | 150090 | 530298408 | $132.72 |
| 30869 | 530028340 | $1,784.59 | 150091 | 530298409 | $132.72 |
| 30870 | 530028341 | $1,053.21 | 150092 | 530298410 | $131.30 |
| 30871 | 530028342 | $1,149.10 | 150093 | 530298412 | $304.60 |
| 30872 | 530028344 | $13.00 | 150094 | 530298413 | $39.40 |
| 30873 | 530028345 | $345.31 | 150095 | 530298414 | $7,546.00 |
| 30874 | 530028346 | $14.64 | 150096 | 530298415 | $364.95 |
| 30875 | 530028347 | $5.49 | 150097 | 530298416 | $12.25 |
| 30876 | 530028348 | $9,437.39 | 150098 | 530298417 | $613.95 |
| 30877 | 530028349 | $71.50 | 150099 | 530298418 | $184.38 |
| 30878 | 530028350 | $6.50 | 150100 | 530298419 | $175.65 |
| 30879 | 530028351 | $13.00 | 150101 | 530298421 | $449.80 |
| 30880 | 530028352 | $19.50 | 150102 | 530298422 | $17.50 |
| 30881 | 530028353 | $3,849.67 | 150103 | 530298425 | $181.24 |
| 30882 | 530028354 | $4,103.22 | 150104 | 530298426 | $142.48 |
| 30883 | 530028355 | $68.88 | 150105 | 530298428 | $66.98 |
| 30884 | 530028358 | $13.00 | 150106 | 530298429 | $336.28 |
| 30885 | 530028359 | $1,114.56 | 150107 | 530298430 | $753.13 |
| 30886 | 530028360 | $1,122.30 | 150108 | 530298432 | $89.30 |
| 30887 | 530028361 | $1,400.94 | 150109 | 530298434 | $428.42 |
| 30888 | 530028362 | $2,794.14 | 150110 | 530298435 | $37.57 |
| 30889 | 530028367 | $13.00 | 150111 | 530298436 | $352.56 |
| 30890 | 530028369 | $39.00 | 150112 | 530298437 | $253.40 |
| 30891 | 530028371 | $162.50 | 150113 | 530298438 | $606.13 |
| 30892 | 530028374 | $65.00 | 150114 | 530298439 | $21.72 |
| 30893 | 530028381 | $58.50 | 150115 | 530298442 | $303.38 |
| 30894 | 530028382 | $80.88 | 150116 | 530298443 | $135.78 |
| 30895 | 530028384 | $39.00 | 150117 | 530298446 | $104.27 |
| 30896 | 530028385 | $52.00 | 150118 | 530298447 | $21.75 |
| 30897 | 530028386 | $221.00 | 150119 | 530298448 | $71.52 |
| 30898 | 530028391 | $39.00 | 150120 | 530298449 | $270.67 |
| 30899 | 530028393 | $19.50 | 150121 | 530298450 | $34.64 |
| 30900 | 530028394 | $6.50 | 150122 | 530298451 | $186.59 |
| 30901 | 530028395 | $227.50 | 150123 | 530298452 | $84.09 |
| 30902 | 530028404 | $602.98 | 150124 | 530298453 | $41.36 |
| 30903 | 530028405 | $480.34 | 150125 | 530298454 | $456.80 |
| 30904 | 530028407 | $65.00 | 150126 | 530298455 | $231.29 |
| 30905 | 530028408 | $551.88 | 150127 | 530298456 | $271.77 |
| 30906 | 530028410 | $2,320.90 | 150128 | 530298457 | $381.63 |
| 30907 | 530028411 | $65.00 | 150129 | 530298458 | $2,600.00 |
| 30908 | 530028413 | $3.63 | 150130 | 530298459 | $190.54 |
| 30909 | 530028414 | $3.63 | 150131 | 530298460 | $53.79 |
| 30910 | 530028415 | $13.00 | 150132 | 530298461 | $371.51 |
| 30911 | 530028416 | $1,800.50 | 150133 | 530298464 | $93.06 |
| 30912 | 530028417 | $240.00 | 150134 | 530298469 | $626.17 |
| 30913 | 530028421 | $39.00 | 150135 | 530298472 | $1,371.52 |
| 30914 | 530028424 | $144.35 | 150136 | 530298473 | $237.82 |
| 30915 | 530028425 | $118.05 | 150137 | 530298475 | $71.63 |
| 30916 | 530028428 | $6.50 | 150138 | 530298476 | $134.18 |
| 30917 | 530028429 | $19,485.25 | 150139 | 530298477 | $11.92 |
| 30918 | 530028430 | $134,982.00 | 150140 | 530298478 | $438.36 |
| 30919 | 530028431 | $26.00 | 150141 | 530298479 | $22.47 |
| 30920 | 530028435 | $13.00 | 150142 | 530298480 | $219.46 |
| 30921 | 530028438 | $19.50 | 150143 | 530298481 | $61.18 |
| 30922 | 530028439 | $175.50 | 150144 | 530298482 | $103.44 |
| 30923 | 530028440 | $760.42 | 150145 | 530298483 | $14.88 |
| 30924 | 530028442 | $32.50 | 150146 | 530298484 | $1,813.74 |
| 30925 | 530028443 | $19.50 | 150147 | 530298486 | $333.81 |
| 30926 | 530028444 | $19.50 | 150148 | 530298487 | $1,096.08 |
| 30927 | 530028446 | $51.80 | 150149 | 530298488 | $361.90 |
| 30928 | 530028447 | $383.25 | 150150 | 530298489 | $708.73 |
| 30929 | 530028449 | $120.96 | 150151 | 530298491 | $161.48 |

| | | | | | |
|---|---|---|---|---|---|
| 30930 | 530028452 | $3,156.72 | 150152 | 530298492 | $795.50 |
| 30931 | 530028453 | $70.38 | 150153 | 530298493 | $53.28 |
| 30932 | 530028454 | $32.50 | 150154 | 530298494 | $278.49 |
| 30933 | 530028455 | $13.00 | 150155 | 530298495 | $391.59 |
| 30934 | 530028458 | $78.00 | 150156 | 530298496 | $192.37 |
| 30935 | 530028460 | $1,470.81 | 150157 | 530298497 | $72.38 |
| 30936 | 530028461 | $24,845.67 | 150158 | 530298499 | $2,756.41 |
| 30937 | 530028463 | $526.33 | 150159 | 530298500 | $26.00 |
| 30938 | 530028464 | $19.50 | 150160 | 530298501 | $1,362.09 |
| 30939 | 530028465 | $13.00 | 150161 | 530298502 | $783.95 |
| 30940 | 530028467 | $317.60 | 150162 | 530298503 | $534.89 |
| 30941 | 530028468 | $339.57 | 150163 | 530298504 | $117.90 |
| 30942 | 530028471 | $495.90 | 150164 | 530298505 | $430.08 |
| 30943 | 530028473 | $26.00 | 150165 | 530298506 | $21.83 |
| 30944 | 530028474 | $26.00 | 150166 | 530298507 | $561.06 |
| 30945 | 530028477 | $6.50 | 150167 | 530298508 | $1,197.00 |
| 30946 | 530028479 | $4,444.49 | 150168 | 530298509 | $136.53 |
| 30947 | 530028483 | $332.51 | 150169 | 530298513 | $77.55 |
| 30948 | 530028484 | $689.85 | 150170 | 530298514 | $673.56 |
| 30949 | 530028495 | $437.76 | 150171 | 530298515 | $600.76 |
| 30950 | 530028496 | $4,832.91 | 150172 | 530298516 | $412.28 |
| 30951 | 530028499 | $889.20 | 150173 | 530298517 | $118.84 |
| 30952 | 530028500 | $889.20 | 150174 | 530298519 | $45.92 |
| 30953 | 530028501 | $889.20 | 150175 | 530298520 | $49.30 |
| 30954 | 530028507 | $43.05 | 150176 | 530298521 | $237.39 |
| 30955 | 530028509 | $1,668.50 | 150177 | 530298522 | $262.42 |
| 30956 | 530028513 | $26.00 | 150178 | 530298523 | $2,824.69 |
| 30957 | 530028519 | $464.34 | 150179 | 530298524 | $3,555.40 |
| 30958 | 530028520 | $460.08 | 150180 | 530298526 | $107.77 |
| 30959 | 530028535 | $253.80 | 150181 | 530298530 | $599.17 |
| 30960 | 530028536 | $268.71 | 150182 | 530298531 | $270.20 |
| 30961 | 530028537 | $3,467.83 | 150183 | 530298532 | $45.51 |
| 30962 | 530028538 | $312.97 | 150184 | 530298533 | $1,377.52 |
| 30963 | 530028539 | $3.63 | 150185 | 530298535 | $577.71 |
| 30964 | 530028540 | $2,063.55 | 150186 | 530298536 | $16.63 |
| 30965 | 530028541 | $5,376.44 | 150187 | 530298538 | $252.16 |
| 30966 | 530028542 | $3,772.76 | 150188 | 530298540 | $87.65 |
| 30967 | 530028545 | $201.78 | 150189 | 530298541 | $741.00 |
| 30968 | 530028548 | $726.68 | 150190 | 530298542 | $26.00 |
| 30969 | 530028549 | $1,522.68 | 150191 | 530298544 | $1,237.20 |
| 30970 | 530028550 | $215.46 | 150192 | 530298548 | $149.93 |
| 30971 | 530028551 | $211.26 | 150193 | 530298549 | $127.13 |
| 30972 | 530028553 | $694.26 | 150194 | 530298550 | $193.47 |
| 30973 | 530028554 | $192.81 | 150195 | 530298551 | $183.68 |
| 30974 | 530028555 | $845.55 | 150196 | 530298554 | $222.03 |
| 30975 | 530028556 | $356.31 | 150197 | 530298556 | $32.19 |
| 30976 | 530028560 | $82.08 | 150198 | 530298557 | $136.50 |
| 30977 | 530028561 | $106.02 | 150199 | 530298562 | $281.90 |
| 30978 | 530028564 | $31,214.28 | 150200 | 530298563 | $775.50 |
| 30979 | 530028565 | $82.88 | 150201 | 530298564 | $8.07 |
| 30980 | 530028567 | $1,152.43 | 150202 | 530298565 | $1,807.91 |
| 30981 | 530028568 | $1,257.08 | 150203 | 530298566 | $255.24 |
| 30982 | 530028569 | $1,184.22 | 150204 | 530298567 | $1,122.04 |
| 30983 | 530028570 | $60.68 | 150205 | 530298568 | $88.25 |
| 30984 | 530028578 | $747.74 | 150206 | 530298569 | $402.48 |
| 30985 | 530028579 | $8,172.85 | 150207 | 530298570 | $829.99 |
| 30986 | 530028580 | $60.27 | 150208 | 530298571 | $704.00 |
| 30987 | 530028592 | $584.73 | 150209 | 530298572 | $1,788.00 |
| 30988 | 530028594 | $406.39 | 150210 | 530298573 | $116.58 |
| 30989 | 530028595 | $304.38 | 150211 | 530298574 | $294.08 |
| 30990 | 530028603 | $147.56 | 150212 | 530298575 | $78.60 |
| 30991 | 530028605 | $7,166.75 | 150213 | 530298576 | $2,692.15 |
| 30992 | 530028610 | $292.16 | 150214 | 530298577 | $224.58 |

| | | | | | |
|---|---|---|---|---|---|
| 30993 | 530028611 | $184.10 | 150215 | 530298578 | $392.91 |
| 30994 | 530028615 | $780.09 | 150216 | 530298579 | $95.27 |
| 30995 | 530028623 | $5,910.00 | 150217 | 530298580 | $2,559.64 |
| 30996 | 530028638 | $1,131.60 | 150218 | 530298581 | $54.11 |
| 30997 | 530028649 | $706.57 | 150219 | 530298582 | $1,047.30 |
| 30998 | 530028650 | $253.83 | 150220 | 530298583 | $303.17 |
| 30999 | 530028653 | $654.00 | 150221 | 530298584 | $109.98 |
| 31000 | 530028668 | $285.00 | 150222 | 530298585 | $131.95 |
| 31001 | 530024359 | $52,829.16 | 150223 | 530298587 | $215.25 |
| 31002 | 530024361 | $4,747.80 | 150224 | 530298588 | $197.97 |
| 31003 | 530024362 | $143.91 | 150225 | 530298589 | $85.50 |
| 31004 | 530024363 | $85,995.00 | 150226 | 530298590 | $79.84 |
| 31005 | 530024365 | $19,384.93 | 150227 | 530298592 | $467.01 |
| 31006 | 530024368 | $1,246,606.52 | 150228 | 530298593 | $501.56 |
| 31007 | 530024369 | $43,038.51 | 150229 | 530298595 | $726.32 |
| 31008 | 530024370 | $24,157.33 | 150230 | 530298596 | $771.69 |
| 31009 | 530024371 | $2,085,233.34 | 150231 | 530298597 | $122.14 |
| 31010 | 530024372 | $37,848.90 | 150232 | 530298598 | $130.00 |
| 31011 | 530024373 | $1,634,796.30 | 150233 | 530298599 | $280.66 |
| 31012 | 530024374 | $2,709,564.99 | 150234 | 530298600 | $47.15 |
| 31013 | 530024375 | $4,161.00 | 150235 | 530298601 | $127.86 |
| 31014 | 530024376 | $5,296.25 | 150236 | 530298603 | $204.35 |
| 31015 | 530024377 | $18,450.67 | 150237 | 530298605 | $65.75 |
| 31016 | 530024378 | $311,414.10 | 150238 | 530298606 | $527.62 |
| 31017 | 530024379 | $861,580.00 | 150239 | 530298607 | $1,640.79 |
| 31018 | 530024381 | $11,114.82 | 150240 | 530298608 | $207.83 |
| 31019 | 530024384 | $34,484.98 | 150241 | 530298609 | $498.67 |
| 31020 | 530024398 | $83,545.89 | 150242 | 530298610 | $55.31 |
| 31021 | 530024399 | $676.00 | 150243 | 530298611 | $32.77 |
| 31022 | 530024401 | $255.50 | 150244 | 530298612 | $6.57 |
| 31023 | 530024402 | $50.70 | 150245 | 530298613 | $65.68 |
| 31024 | 530024406 | $1,690.00 | 150246 | 530298614 | $90.62 |
| 31025 | 530024407 | $169.00 | 150247 | 530298615 | $680.48 |
| 31026 | 530024408 | $33.80 | 150248 | 530298616 | $163.07 |
| 31027 | 530024410 | $2,704.00 | 150249 | 530298617 | $405.52 |
| 31028 | 530024411 | $422.50 | 150250 | 530298619 | $816.86 |
| 31029 | 530024412 | $253.50 | 150251 | 530298620 | $19.25 |
| 31030 | 530024413 | $439.40 | 150252 | 530298623 | $262.24 |
| 31031 | 530024415 | $358.38 | 150253 | 530298626 | $5.17 |
| 31032 | 530024417 | $50.70 | 150254 | 530298627 | $149.50 |
| 31033 | 530024418 | $1,451.93 | 150255 | 530298628 | $62.61 |
| 31034 | 530024419 | $338.00 | 150256 | 530298631 | $26,726.07 |
| 31035 | 530024421 | $913.45 | 150257 | 530298632 | $699.18 |
| 31036 | 530024422 | $676.00 | 150258 | 530298633 | $633.87 |
| 31037 | 530024423 | $253.50 | 150259 | 530298634 | $257.01 |
| 31038 | 530024424 | $309.56 | 150260 | 530298640 | $880.73 |
| 31039 | 530024425 | $676.00 | 150261 | 530298641 | $32.97 |
| 31040 | 530024429 | $208.50 | 150262 | 530298642 | $637.00 |
| 31041 | 530024430 | $917.40 | 150263 | 530298643 | $77.35 |
| 31042 | 530024431 | $83.40 | 150264 | 530298644 | $247.80 |
| 31043 | 530024434 | $5,573.00 | 150265 | 530298645 | $205.63 |
| 31044 | 530024439 | $861.80 | 150266 | 530298646 | $1,069.19 |
| 31045 | 530024443 | $3,315.95 | 150267 | 530298647 | $422.84 |
| 31046 | 530024445 | $37,250.86 | 150268 | 530298648 | $123.42 |
| 31047 | 530024447 | $25,194.59 | 150269 | 530298649 | $15.99 |
| 31048 | 530024453 | $37,655.00 | 150270 | 530298650 | $2,585.71 |
| 31049 | 530024458 | $9,494.38 | 150271 | 530298651 | $370.29 |
| 31050 | 530024463 | $373.03 | 150272 | 530298652 | $391.14 |
| 31051 | 530024464 | $166.44 | 150273 | 530298653 | $16.55 |
| 31052 | 530024469 | $130.34 | 150274 | 530298655 | $78.03 |
| 31053 | 530024474 | $81,109.05 | 150275 | 530298657 | $223.93 |
| 31054 | 530024476 | $230,691.68 | 150276 | 530298658 | $41.07 |
| 31055 | 530024477 | $46,870.98 | 150277 | 530298659 | $114.84 |

| | | | | | |
|---|---|---|---|---|---|
| 31056 | 530024478 | $1,837,123.17 | 150278 | 530298662 | $397.94 |
| 31057 | 530024480 | $14,791.42 | 150279 | 530298663 | $109.69 |
| 31058 | 530024481 | $70,102.50 | 150280 | 530298664 | $25.85 |
| 31059 | 530024483 | $180,433.11 | 150281 | 530298665 | $153.08 |
| 31060 | 530024484 | $8,381.00 | 150282 | 530298666 | $95.03 |
| 31061 | 530024485 | $325.00 | 150283 | 530298668 | $552.50 |
| 31062 | 530024486 | $6,703.20 | 150284 | 530298669 | $452.96 |
| 31063 | 530024487 | $11,803.30 | 150285 | 530298671 | $172.53 |
| 31064 | 530024488 | $6,290.13 | 150286 | 530298672 | $1,530.40 |
| 31065 | 530024489 | $28,208.00 | 150287 | 530298673 | $6,435.18 |
| 31066 | 530024490 | $2,681.34 | 150288 | 530298674 | $419.92 |
| 31067 | 530024491 | $501,496.64 | 150289 | 530298675 | $442.00 |
| 31068 | 530024492 | $32,425.00 | 150290 | 530298676 | $914.62 |
| 31069 | 530024493 | $79.78 | 150291 | 530298678 | $2,141.19 |
| 31070 | 530024494 | $329.97 | 150292 | 530298679 | $448.21 |
| 31071 | 530024495 | $45.59 | 150293 | 530298680 | $10,751.92 |
| 31072 | 530024496 | $30.39 | 150294 | 530298681 | $1,022.44 |
| 31073 | 530024497 | $15.20 | 150295 | 530298683 | $130.00 |
| 31074 | 530024498 | $148.16 | 150296 | 530298684 | $2,850.22 |
| 31075 | 530024499 | $15.20 | 150297 | 530298685 | $33.25 |
| 31076 | 530024500 | $102.57 | 150298 | 530298686 | $1.08 |
| 31077 | 530024501 | $212.74 | 150299 | 530298687 | $133.13 |
| 31078 | 530024502 | $197.55 | 150300 | 530298690 | $1,479.43 |
| 31079 | 530024503 | $21.20 | 150301 | 530298691 | $57.69 |
| 31080 | 530024504 | $19.00 | 150302 | 530298692 | $31.42 |
| 31081 | 530024505 | $41.79 | 150303 | 530298693 | $87.03 |
| 31082 | 530024506 | $159.56 | 150304 | 530298694 | $40.10 |
| 31083 | 530024507 | $45.59 | 150305 | 530298695 | $4,212.41 |
| 31084 | 530024508 | $1,177.69 | 150306 | 530298696 | $161.25 |
| 31085 | 530024509 | $53.19 | 150307 | 530298697 | $67.21 |
| 31086 | 530024511 | $94.98 | 150308 | 530298698 | $207.80 |
| 31087 | 530024512 | $239.34 | 150309 | 530298699 | $114.90 |
| 31088 | 530024513 | $60.78 | 150310 | 530298700 | $144.76 |
| 31089 | 530024514 | $778.80 | 150311 | 530298701 | $986.39 |
| 31090 | 530024515 | $125.37 | 150312 | 530298703 | $255.54 |
| 31091 | 530024516 | $911.76 | 150313 | 530298704 | $372.70 |
| 31092 | 530024517 | $311.52 | 150314 | 530298705 | $578.86 |
| 31093 | 530024518 | $265.93 | 150315 | 530298706 | $9,776.00 |
| 31094 | 530024519 | $322.92 | 150316 | 530298707 | $468.76 |
| 31095 | 530024520 | $339.21 | 150317 | 530298708 | $1,480.75 |
| 31096 | 530024521 | $68.38 | 150318 | 530298709 | $77.55 |
| 31097 | 530024522 | $531.86 | 150319 | 530298710 | $4,652.91 |
| 31098 | 530024523 | $338.11 | 150320 | 530298711 | $237.16 |
| 31099 | 530024524 | $531.86 | 150321 | 530298713 | $2,630.00 |
| 31100 | 530024525 | $740.81 | 150322 | 530298714 | $655.11 |
| 31101 | 530024526 | $250.73 | 150323 | 530298715 | $469.90 |
| 31102 | 530024527 | $19.00 | 150324 | 530298716 | $39.15 |
| 31103 | 530024530 | $19.00 | 150325 | 530298717 | $7.88 |
| 31104 | 530024531 | $1,481.61 | 150326 | 530298721 | $1,084.92 |
| 31105 | 530024532 | $94.98 | 150327 | 530298723 | $1,202.50 |
| 31106 | 530024533 | $258.33 | 150328 | 530298733 | $936.00 |
| 31107 | 530024535 | $311.52 | 150329 | 530298735 | $551.34 |
| 31108 | 530024536 | $759.80 | 150330 | 530298736 | $1,946.00 |
| 31109 | 530024537 | $159.56 | 150331 | 530298737 | $1,777.70 |
| 31110 | 530024538 | $148.16 | 150332 | 530298738 | $353.40 |
| 31111 | 530024539 | $379.90 | 150333 | 530298739 | $147.39 |
| 31112 | 530024540 | $208.95 | 150334 | 530298740 | $4,804.99 |
| 31113 | 530024541 | $30.39 | 150335 | 530298741 | $347.50 |
| 31114 | 530024542 | $102.57 | 150336 | 530298743 | $11.22 |
| 31115 | 530024543 | $113.97 | 150337 | 530298744 | $43.34 |
| 31116 | 530024544 | $117.77 | 150338 | 530298745 | $1,969.50 |
| 31117 | 530024545 | $372.30 | 150339 | 530298746 | $772.16 |
| 31118 | 530024546 | $121.57 | 150340 | 530298747 | $912.20 |

| | | | | | |
|---|---|---|---|---|---|
| 31119 | 530024547 | $83.58 | 150341 | 530298749 | $96.42 |
| 31120 | 530024548 | $949.75 | 150342 | 530298751 | $119.58 |
| 31121 | 530024549 | $98.77 | 150343 | 530298752 | $2,252.88 |
| 31122 | 530024550 | $98.77 | 150344 | 530298753 | $99.59 |
| 31123 | 530024551 | $167.16 | 150345 | 530298754 | $91.59 |
| 31124 | 530024552 | $136.76 | 150346 | 530298755 | $43.30 |
| 31125 | 530024553 | $182.35 | 150347 | 530298756 | $14.41 |
| 31126 | 530024554 | $892.77 | 150348 | 530298759 | $165.58 |
| 31127 | 530024555 | $98.77 | 150349 | 530298760 | $401.35 |
| 31128 | 530024556 | $129.17 | 150350 | 530298761 | $2,398.65 |
| 31129 | 530024557 | $19.00 | 150351 | 530298763 | $162.50 |
| 31130 | 530024558 | $30.39 | 150352 | 530298764 | $13,773.50 |
| 31131 | 530024559 | $49.39 | 150353 | 530298765 | $110.50 |
| 31132 | 530024560 | $212.74 | 150354 | 530298766 | $4,211.33 |
| 31133 | 530024561 | $246.94 | 150355 | 530298767 | $3,560.39 |
| 31134 | 530024562 | $113.97 | 150356 | 530298768 | $617.50 |
| 31135 | 530024563 | $140.56 | 150357 | 530298769 | $117.00 |
| 31136 | 530024564 | $41.79 | 150358 | 530298770 | $344.50 |
| 31137 | 530024565 | $1,052.72 | 150359 | 530298771 | $474.50 |
| 31138 | 530024566 | $53.19 | 150360 | 530298772 | $195.00 |
| 31139 | 530024567 | $129.17 | 150361 | 530298773 | $631.25 |
| 31140 | 530024568 | $79.78 | 150362 | 530298774 | $56.64 |
| 31141 | 530024569 | $83.58 | 150363 | 530298775 | $431.77 |
| 31142 | 530024570 | $129.17 | 150364 | 530298776 | $98.26 |
| 31143 | 530024571 | $125.37 | 150365 | 530298777 | $730.24 |
| 31144 | 530024572 | $148.16 | 150366 | 530298778 | $300.48 |
| 31145 | 530024573 | $106.37 | 150367 | 530298780 | $319.27 |
| 31146 | 530024574 | $98.77 | 150368 | 530298781 | $87.89 |
| 31147 | 530024575 | $91.18 | 150369 | 530298782 | $132.54 |
| 31148 | 530024576 | $87.00 | 150370 | 530298783 | $3,258.40 |
| 31149 | 530024577 | $835.78 | 150371 | 530298784 | $351.27 |
| 31150 | 530024578 | $22.79 | 150372 | 530298785 | $11.92 |
| 31151 | 530024579 | $19.00 | 150373 | 530298786 | $4,914.61 |
| 31152 | 530024580 | $102.57 | 150374 | 530298787 | $239.20 |
| 31153 | 530024581 | $110.17 | 150375 | 530298788 | $430.05 |
| 31154 | 530024582 | $349.51 | 150376 | 530298789 | $13.59 |
| 31155 | 530024583 | $37.99 | 150377 | 530298790 | $24.60 |
| 31156 | 530024584 | $53.19 | 150378 | 530298791 | $270.40 |
| 31157 | 530024585 | $53.19 | 150379 | 530298792 | $43.11 |
| 31158 | 530024586 | $82.98 | 150380 | 530298793 | $75.46 |
| 31159 | 530024587 | $15.20 | 150381 | 530298794 | $62.04 |
| 31160 | 530024588 | $28.19 | 150382 | 530298795 | $159.73 |
| 31161 | 530024589 | $174.75 | 150383 | 530298796 | $123.76 |
| 31162 | 530024590 | $334.31 | 150384 | 530298797 | $189.72 |
| 31163 | 530024591 | $113.97 | 150385 | 530298799 | $178.47 |
| 31164 | 530024592 | $102.57 | 150386 | 530298800 | $6,074.79 |
| 31165 | 530024593 | $106.37 | 150387 | 530298802 | $217.16 |
| 31166 | 530024594 | $22.79 | 150388 | 530298803 | $563.75 |
| 31167 | 530024595 | $87.38 | 150389 | 530298804 | $2,870.49 |
| 31168 | 530024596 | $22.79 | 150390 | 530298805 | $27.27 |
| 31169 | 530024597 | $34.19 | 150391 | 530298806 | $1,064.88 |
| 31170 | 530024598 | $121.57 | 150392 | 530298807 | $29.19 |
| 31171 | 530024599 | $98.77 | 150393 | 530298808 | $139.54 |
| 31172 | 530024600 | $30.39 | 150394 | 530298809 | $18.45 |
| 31173 | 530024601 | $300.12 | 150395 | 530298810 | $84.87 |
| 31174 | 530024602 | $117.77 | 150396 | 530298811 | $108.90 |
| 31175 | 530024603 | $155.76 | 150397 | 530298812 | $1,624.27 |
| 31176 | 530024604 | $148.16 | 150398 | 530298814 | $291.56 |
| 31177 | 530024605 | $110.17 | 150399 | 530298816 | $476.73 |
| 31178 | 530024606 | $110.17 | 150400 | 530298818 | $61.71 |
| 31179 | 530024607 | $106.37 | 150401 | 530298819 | $405.28 |
| 31180 | 530024608 | $193.75 | 150402 | 530298820 | $730.88 |
| 31181 | 530024609 | $15.20 | 150403 | 530298821 | $13.66 |

| | | | | | |
|---|---|---|---|---|---|
| 31182 | 530024610 | $56.99 | 150404 | 530298822 | $118.18 |
| 31183 | 530024611 | $132.97 | 150405 | 530298823 | $120.95 |
| 31184 | 530024612 | $37.99 | 150406 | 530298825 | $293.89 |
| 31185 | 530024613 | $550.86 | 150407 | 530298826 | $19.12 |
| 31186 | 530024614 | $26.59 | 150408 | 530298827 | $77.78 |
| 31187 | 530024615 | $56.99 | 150409 | 530298829 | $44.56 |
| 31188 | 530024617 | $588.85 | 150410 | 530298830 | $487.50 |
| 31189 | 530024618 | $170.96 | 150411 | 530298832 | $148.00 |
| 31190 | 530024619 | $49.39 | 150412 | 530298833 | $199.34 |
| 31191 | 530024620 | $83.58 | 150413 | 530298834 | $298.00 |
| 31192 | 530024621 | $133.77 | 150414 | 530298835 | $1,287.00 |
| 31193 | 530024622 | $75.98 | 150415 | 530298836 | $72.38 |
| 31194 | 530024623 | $49.39 | 150416 | 530298837 | $669.89 |
| 31195 | 530024624 | $37.99 | 150417 | 530298841 | $750.33 |
| 31196 | 530024625 | $26.59 | 150418 | 530298842 | $428.78 |
| 31197 | 530024626 | $56.99 | 150419 | 530298846 | $17.65 |
| 31198 | 530024627 | $37.99 | 150420 | 530298847 | $744.69 |
| 31199 | 530024628 | $45.59 | 150421 | 530298848 | $1,849.98 |
| 31200 | 530024629 | $49.39 | 150422 | 530298849 | $153.30 |
| 31201 | 530024630 | $37.99 | 150423 | 530298852 | $850.15 |
| 31202 | 530024631 | $110.17 | 150424 | 530298854 | $224.83 |
| 31203 | 530024636 | $626.84 | 150425 | 530298855 | $1,039.30 |
| 31204 | 530024637 | $113.97 | 150426 | 530298858 | $147.37 |
| 31205 | 530024644 | $204,990.31 | 150427 | 530298859 | $118.80 |
| 31206 | 530024645 | $191,631.67 | 150428 | 530298862 | $8,360.00 |
| 31207 | 530024646 | $207,983.57 | 150429 | 530298863 | $41.15 |
| 31208 | 530024650 | $4,684.26 | 150430 | 530298864 | $852.91 |
| 31209 | 530024652 | $9,911.32 | 150431 | 530298865 | $3,791.25 |
| 31210 | 530024653 | $26,132.12 | 150432 | 530298866 | $41.10 |
| 31211 | 530024656 | $12,568.63 | 150433 | 530298867 | $182.89 |
| 31212 | 530024658 | $38,393.43 | 150434 | 530298868 | $131.05 |
| 31213 | 530024660 | $3,707.28 | 150435 | 530298869 | $205.20 |
| 31214 | 530024661 | $26,115.94 | 150436 | 530298870 | $1,206.54 |
| 31215 | 530024663 | $121,284.69 | 150437 | 530298871 | $367.08 |
| 31216 | 530024664 | $76,570.15 | 150438 | 530298872 | $218.13 |
| 31217 | 530024665 | $3,157.00 | 150439 | 530298873 | $219.18 |
| 31218 | 530024667 | $147,263.30 | 150440 | 530298875 | $376.33 |
| 31219 | 530024669 | $21,589.10 | 150441 | 530298876 | $372.00 |
| 31220 | 530024670 | $1,192.50 | 150442 | 530298877 | $94.94 |
| 31221 | 530024671 | $4,213.72 | 150443 | 530298878 | $503.38 |
| 31222 | 530024672 | $1,794.20 | 150444 | 530298880 | $453.03 |
| 31223 | 530024673 | $1,257.56 | 150445 | 530298881 | $97.48 |
| 31224 | 530024674 | $139,248.77 | 150446 | 530298882 | $43.34 |
| 31225 | 530024675 | $1,348,055.00 | 150447 | 530298883 | $123.46 |
| 31226 | 530024676 | $28,270.75 | 150448 | 530298884 | $3,585.98 |
| 31227 | 530024677 | $14,052.25 | 150449 | 530298888 | $11.92 |
| 31228 | 530024678 | $278,483.83 | 150450 | 530298889 | $376.85 |
| 31229 | 530024679 | $2,497,216.00 | 150451 | 530298892 | $96.72 |
| 31230 | 530024680 | $57,340.46 | 150452 | 530298893 | $56.24 |
| 31231 | 530024681 | $5,184.81 | 150453 | 530298894 | $147.80 |
| 31232 | 530024682 | $960.50 | 150454 | 530298897 | $2,216.00 |
| 31233 | 530024683 | $131,826.80 | 150455 | 530298898 | $137.87 |
| 31234 | 530024684 | $4,274.25 | 150456 | 530298900 | $482.38 |
| 31235 | 530024686 | $68,508.45 | 150457 | 530298902 | $433.44 |
| 31236 | 530024694 | $1,241,730.10 | 150458 | 530298903 | $1,056.72 |
| 31237 | 530024695 | $588,791.71 | 150459 | 530298904 | $928.25 |
| 31238 | 530024697 | $740.30 | 150460 | 530298905 | $19.46 |
| 31239 | 530024699 | $14,347.20 | 150461 | 530298906 | $95.39 |
| 31240 | 530024703 | $110,102.95 | 150462 | 530298907 | $842.03 |
| 31241 | 530024717 | $15,089.70 | 150463 | 530298908 | $3,890.87 |
| 31242 | 530024725 | $34,771.23 | 150464 | 530298909 | $27.58 |
| 31243 | 530024731 | $6,043.44 | 150465 | 530298911 | $27.58 |
| 31244 | 530024738 | $29,325.60 | 150466 | 530298912 | $78.96 |

| | | | | | |
|---|---|---|---|---|---|
| 31245 | 530024739 | $137,402.76 | 150467 | 530298914 | $1,830.06 |
| 31246 | 530024742 | $140,379.67 | 150468 | 530298916 | $217.27 |
| 31247 | 530024743 | $165,252.36 | 150469 | 530298917 | $315.44 |
| 31248 | 530024744 | $2,836,186.91 | 150470 | 530298918 | $46.46 |
| 31249 | 530024745 | $194,538.83 | 150471 | 530298919 | $414.73 |
| 31250 | 530024746 | $1,128,811.51 | 150472 | 530298920 | $62.88 |
| 31251 | 530024747 | $224,170.93 | 150473 | 530298921 | $572.04 |
| 31252 | 530024748 | $1,325,345.99 | 150474 | 530298922 | $331.39 |
| 31253 | 530024749 | $275,006.56 | 150475 | 530298923 | $22.46 |
| 31254 | 530024750 | $107,510.15 | 150476 | 530298924 | $596.83 |
| 31255 | 530024751 | $787,325.36 | 150477 | 530298925 | $206.22 |
| 31256 | 530024752 | $63,305.29 | 150478 | 530298926 | $86.34 |
| 31257 | 530024753 | $47,579.90 | 150479 | 530298927 | $323.30 |
| 31258 | 530024755 | $470,755.10 | 150480 | 530298928 | $311.41 |
| 31259 | 530024756 | $166,890.46 | 150481 | 530298929 | $134.54 |
| 31260 | 530024757 | $9,666,356.07 | 150482 | 530298930 | $11.92 |
| 31261 | 530024758 | $144,718.11 | 150483 | 530298931 | $2,394.00 |
| 31262 | 530024759 | $3,922,886.52 | 150484 | 530298932 | $253.50 |
| 31263 | 530024760 | $1,445,210.94 | 150485 | 530298933 | $104.93 |
| 31264 | 530024761 | $126,628.56 | 150486 | 530298935 | $93.58 |
| 31265 | 530024762 | $3,031,663.09 | 150487 | 530298939 | $59.10 |
| 31266 | 530024763 | $1,394,558.77 | 150488 | 530298945 | $122.14 |
| 31267 | 530024764 | $23,099.06 | 150489 | 530298946 | $1,963.17 |
| 31268 | 530024765 | $537.60 | 150490 | 530298947 | $104.00 |
| 31269 | 530024766 | $2,010.00 | 150491 | 530298948 | $129.00 |
| 31270 | 530024767 | $9,039,602.88 | 150492 | 530298949 | $372.00 |
| 31271 | 530024768 | $63,935.40 | 150493 | 530298950 | $242.86 |
| 31272 | 530024769 | $232,147.50 | 150494 | 530298951 | $130.02 |
| 31273 | 530024771 | $864,955.87 | 150495 | 530298952 | $439.91 |
| 31274 | 530024772 | $39,132.80 | 150496 | 530298954 | $247.34 |
| 31275 | 530024773 | $5,703.25 | 150497 | 530298955 | $135.30 |
| 31276 | 530024775 | $3,348,400.82 | 150498 | 530298957 | $20.55 |
| 31277 | 530024776 | $894,671.55 | 150499 | 530298958 | $98.23 |
| 31278 | 530024778 | $149,432.00 | 150500 | 530298959 | $213.33 |
| 31279 | 530024780 | $970,155.60 | 150501 | 530298961 | $110.50 |
| 31280 | 530024781 | $97,430.33 | 150502 | 530298962 | $1,118.33 |
| 31281 | 530024782 | $3,250,571.40 | 150503 | 530298963 | $110.90 |
| 31282 | 530024783 | $361,788.00 | 150504 | 530298964 | $46.53 |
| 31283 | 530024784 | $289,673.50 | 150505 | 530298965 | $32.26 |
| 31284 | 530024785 | $820,957.15 | 150506 | 530298966 | $614.86 |
| 31285 | 530024786 | $68,365.00 | 150507 | 530298968 | $10.34 |
| 31286 | 530024787 | $376,005.55 | 150508 | 530298969 | $118.43 |
| 31287 | 530024788 | $3,570.00 | 150509 | 530298970 | $198.94 |
| 31288 | 530024789 | $49,717.41 | 150510 | 530298971 | $558.59 |
| 31289 | 530024790 | $11,518.12 | 150511 | 530298972 | $83.22 |
| 31290 | 530024791 | $39,308,521.46 | 150512 | 530298973 | $201.48 |
| 31291 | 530024793 | $30,117,722.00 | 150513 | 530298974 | $320.74 |
| 31292 | 530024794 | $14,475,225.51 | 150514 | 530298975 | $257.73 |
| 31293 | 530024796 | $1,292,288.00 | 150515 | 530298976 | $611.69 |
| 31294 | 530024797 | $662,066.00 | 150516 | 530298977 | $1,205.14 |
| 31295 | 530024798 | $401.76 | 150517 | 530298978 | $4,397.31 |
| 31296 | 530024799 | $744.00 | 150518 | 530298979 | $2,912.00 |
| 31297 | 530024800 | $1,093,160.46 | 150519 | 530298980 | $187.30 |
| 31298 | 530024808 | $212,551.10 | 150520 | 530298982 | $186.12 |
| 31299 | 530024810 | $303,550.61 | 150521 | 530298984 | $61.32 |
| 31300 | 530024811 | $13,270.96 | 150522 | 530298986 | $104.32 |
| 31301 | 530024812 | $99,265.00 | 150523 | 530298987 | $76.82 |
| 31302 | 530024813 | $170,999.40 | 150524 | 530298988 | $870.10 |
| 31303 | 530024814 | $33.06 | 150525 | 530298989 | $27.33 |
| 31304 | 530024815 | $105,407.16 | 150526 | 530298990 | $252.92 |
| 31305 | 530024816 | $5.67 | 150527 | 530298991 | $54.16 |
| 31306 | 530024817 | $359,468.00 | 150528 | 530298992 | $4,781.18 |
| 31307 | 530024818 | $528.24 | 150529 | 530298993 | $162.07 |

| | | | | | |
|---|---|---|---|---|---|
| 31308 | 530024819 | $27,104.06 | 150530 | 530298994 | $213.50 |
| 31309 | 530024823 | $153,597.75 | 150531 | 530298995 | $1,155.21 |
| 31310 | 530024824 | $172,494.00 | 150532 | 530298996 | $43.34 |
| 31311 | 530024825 | $99,881.72 | 150533 | 530298997 | $57.12 |
| 31312 | 530024826 | $68,196.15 | 150534 | 530298998 | $258.50 |
| 31313 | 530024827 | $19,643.17 | 150535 | 530299000 | $166.73 |
| 31314 | 530024828 | $5,515.12 | 150536 | 530299004 | $84.52 |
| 31315 | 530024829 | $680,867.28 | 150537 | 530299005 | $645.58 |
| 31316 | 530024831 | $292,239.00 | 150538 | 530299006 | $230.23 |
| 31317 | 530024832 | $49,849.00 | 150539 | 530299007 | $201.67 |
| 31318 | 530024833 | $34,105.35 | 150540 | 530299008 | $38.38 |
| 31319 | 530024850 | $1,341.30 | 150541 | 530299009 | $23.64 |
| 31320 | 530024851 | $1,341.30 | 150542 | 530299010 | $269.48 |
| 31321 | 530024852 | $206,750.36 | 150543 | 530299011 | $62.25 |
| 31322 | 530024853 | $84,493.78 | 150544 | 530299014 | $13.15 |
| 31323 | 530024854 | $1,512.69 | 150545 | 530299015 | $65.59 |
| 31324 | 530024856 | $122,738.10 | 150546 | 530299016 | $167.61 |
| 31325 | 530024857 | $24,598.03 | 150547 | 530299018 | $78.80 |
| 31326 | 530024858 | $6,198.00 | 150548 | 530299020 | $7.00 |
| 31327 | 530024859 | $15,245.34 | 150549 | 530299021 | $63.84 |
| 31328 | 530024860 | $5,788,843.79 | 150550 | 530299023 | $1,902.24 |
| 31329 | 530024861 | $169,447,958.46 | 150551 | 530299025 | $3,101.12 |
| 31330 | 530024862 | $116,734,700.88 | 150552 | 530299026 | $120.59 |
| 31331 | 530024863 | $2,096,529.24 | 150553 | 530299028 | $37.96 |
| 31332 | 530024864 | $5,730,549.69 | 150554 | 530299029 | $101.64 |
| 31333 | 530024865 | $1,395,725.20 | 150555 | 530299030 | $133.68 |
| 31334 | 530024866 | $2,285,824.36 | 150556 | 530299031 | $2,161.25 |
| 31335 | 530024867 | $44,223.19 | 150557 | 530299032 | $61.30 |
| 31336 | 530024868 | $111,389.31 | 150558 | 530299033 | $186.45 |
| 31337 | 530024871 | $53,938.61 | 150559 | 530299034 | $1,259.87 |
| 31338 | 530024872 | $580,767.00 | 150560 | 530299035 | $119.00 |
| 31339 | 530024874 | $61,938.51 | 150561 | 530299038 | $308.95 |
| 31340 | 530024875 | $41,429.90 | 150562 | 530299039 | $360.89 |
| 31341 | 530024877 | $47,277.00 | 150563 | 530299040 | $5,920.00 |
| 31342 | 530024878 | $678,836.25 | 150564 | 530299041 | $190.30 |
| 31343 | 530024879 | $867.24 | 150565 | 530299042 | $66.43 |
| 31344 | 530024880 | $31,570.03 | 150566 | 530299043 | $308.40 |
| 31345 | 530024881 | $13,489.16 | 150567 | 530299045 | $431.73 |
| 31346 | 530024882 | $12,619.61 | 150568 | 530299047 | $439.90 |
| 31347 | 530024883 | $791,663.08 | 150569 | 530299048 | $71.50 |
| 31348 | 530024884 | $10,197.00 | 150570 | 530299049 | $317.18 |
| 31349 | 530024886 | $299,251.05 | 150571 | 530299051 | $599.96 |
| 31350 | 530024887 | $59,811.00 | 150572 | 530299052 | $2,533.50 |
| 31351 | 530024888 | $617,009.56 | 150573 | 530299053 | $638.15 |
| 31352 | 530024889 | $375.00 | 150574 | 530299054 | $299.29 |
| 31353 | 530024890 | $249,351.96 | 150575 | 530299055 | $182.24 |
| 31354 | 530024891 | $13,975.00 | 150576 | 530299056 | $2,402.62 |
| 31355 | 530024892 | $117,905.00 | 150577 | 530299057 | $214.50 |
| 31356 | 530024894 | $4,791,331.00 | 150578 | 530299060 | $89.69 |
| 31357 | 530024895 | $1,370,297.90 | 150579 | 530299061 | $174.58 |
| 31358 | 530024896 | $10,080.57 | 150580 | 530299062 | $117.00 |
| 31359 | 530024897 | $89,097.00 | 150581 | 530299065 | $433.08 |
| 31360 | 530024899 | $151,152.78 | 150582 | 530299066 | $744.00 |
| 31361 | 530024900 | $4,311.26 | 150583 | 530299069 | $63.04 |
| 31362 | 530024902 | $476.16 | 150584 | 530299070 | $13,700.49 |
| 31363 | 530024904 | $2,201.93 | 150585 | 530299071 | $220.64 |
| 31364 | 530024907 | $973,378.17 | 150586 | 530299073 | $194.50 |
| 31365 | 530024908 | $1,071,916.34 | 150587 | 530299074 | $736.11 |
| 31366 | 530024909 | $738,665.58 | 150588 | 530299075 | $2,862.52 |
| 31367 | 530024912 | $217,708.12 | 150589 | 530299077 | $1,034.00 |
| 31368 | 530024914 | $215,005.12 | 150590 | 530299078 | $2,246.04 |
| 31369 | 530024915 | $96,600.37 | 150591 | 530299080 | $38.26 |
| 31370 | 530024916 | $15,250.00 | 150592 | 530299081 | $2,585.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 31371 | 530024917 | $12,512.83 | 150593 | 530299082 | $216.66 |
| 31372 | 530024918 | $57,882.74 | 150594 | 530299083 | $2,220.45 |
| 31373 | 530024919 | $3,423.97 | 150595 | 530299086 | $3.94 |
| 31374 | 530024920 | $3,184.87 | 150596 | 530299087 | $77.85 |
| 31375 | 530024922 | $9,941,352.00 | 150597 | 530299089 | $90.39 |
| 31376 | 530024923 | $270.00 | 150598 | 530299091 | $338.73 |
| 31377 | 530024925 | $31,865.95 | 150599 | 530299092 | $47.16 |
| 31378 | 530024926 | $5,395,400.00 | 150600 | 530299093 | $481.99 |
| 31379 | 530024927 | $15,800.00 | 150601 | 530299094 | $18.94 |
| 31380 | 530024929 | $9,455.93 | 150602 | 530299095 | $592.79 |
| 31381 | 530024930 | $1,063,542.50 | 150603 | 530299097 | $5,138.84 |
| 31382 | 530024932 | $135,081.06 | 150604 | 530299098 | $61.56 |
| 31383 | 530024933 | $4,851,130.92 | 150605 | 530299099 | $50.14 |
| 31384 | 530024936 | $61,971.83 | 150606 | 530299100 | $131.94 |
| 31385 | 530024938 | $47,370.00 | 150607 | 530299101 | $119.28 |
| 31386 | 530024939 | $17,228.15 | 150608 | 530299102 | $1,614.50 |
| 31387 | 530024940 | $9,467.48 | 150609 | 530299105 | $386.07 |
| 31388 | 530024941 | $185,433.90 | 150610 | 530299106 | $1,779.12 |
| 31389 | 530024942 | $2,324.51 | 150611 | 530299107 | $2.87 |
| 31390 | 530024943 | $2,839.58 | 150612 | 530299108 | $668.82 |
| 31391 | 530024945 | $107,811.03 | 150613 | 530299112 | $27.60 |
| 31392 | 530024946 | $485,118.53 | 150614 | 530299113 | $471.31 |
| 31393 | 530024947 | $562,832.61 | 150615 | 530299116 | $745.55 |
| 31394 | 530024949 | $22,971.00 | 150616 | 530299117 | $252.30 |
| 31395 | 530024950 | $85,302.93 | 150617 | 530299118 | $71.15 |
| 31396 | 530024952 | $37,350.18 | 150618 | 530299119 | $523.00 |
| 31397 | 530024953 | $17,755.31 | 150619 | 530299120 | $4,602.50 |
| 31398 | 530024954 | $663,796.07 | 150620 | 530299121 | $32.50 |
| 31399 | 530024955 | $79,357.63 | 150621 | 530299122 | $1,235.89 |
| 31400 | 530024958 | $27,120.60 | 150622 | 530299123 | $1,626.70 |
| 31401 | 530024960 | $135,615.11 | 150623 | 530299124 | $612.10 |
| 31402 | 530024961 | $142,394.83 | 150624 | 530299125 | $97.32 |
| 31403 | 530024963 | $22,760.04 | 150625 | 530299126 | $55.12 |
| 31404 | 530024964 | $51,120.18 | 150626 | 530299127 | $1,092.79 |
| 31405 | 530024966 | $45,366.65 | 150627 | 530299128 | $56.87 |
| 31406 | 530024968 | $214,242.09 | 150628 | 530299129 | $10.50 |
| 31407 | 530024969 | $530,044.00 | 150629 | 530299132 | $253.33 |
| 31408 | 530024974 | $216,604.68 | 150630 | 530299133 | $262.67 |
| 31409 | 530024975 | $324,878.15 | 150631 | 530299139 | $221.89 |
| 31410 | 530024978 | $129,246.37 | 150632 | 530299140 | $19.69 |
| 31411 | 530024979 | $481,327.52 | 150633 | 530299141 | $27.58 |
| 31412 | 530024980 | $30,807.92 | 150634 | 530299143 | $55.16 |
| 31413 | 530024981 | $983,926.16 | 150635 | 530299145 | $13.76 |
| 31414 | 530024982 | $47,704.03 | 150636 | 530299147 | $46.53 |
| 31415 | 530024983 | $1,675,398.64 | 150637 | 530299148 | $60.27 |
| 31416 | 530024984 | $145,192.72 | 150638 | 530299149 | $332.88 |
| 31417 | 530024985 | $216,963.64 | 150639 | 530299151 | $185.04 |
| 31418 | 530024987 | $351.78 | 150640 | 530299153 | $98.99 |
| 31419 | 530024988 | $162.47 | 150641 | 530299157 | $67.21 |
| 31420 | 530024989 | $294.86 | 150642 | 530299160 | $1,451.80 |
| 31421 | 530024991 | $197.10 | 150643 | 530299161 | $338.46 |
| 31422 | 530024997 | $460.67 | 150644 | 530299162 | $334.51 |
| 31423 | 530024999 | $2,376.15 | 150645 | 530299163 | $103.64 |
| 31424 | 530025001 | $717.72 | 150646 | 530299165 | $624.74 |
| 31425 | 530025002 | $1,140.00 | 150647 | 530299166 | $39.64 |
| 31426 | 530025003 | $63.96 | 150648 | 530299167 | $598.50 |
| 31427 | 530025004 | $66.42 | 150649 | 530299168 | $5.17 |
| 31428 | 530025005 | $380.09 | 150650 | 530299169 | $17.50 |
| 31429 | 530025006 | $1,573.86 | 150651 | 530299170 | $123.36 |
| 31430 | 530025007 | $1,557.25 | 150652 | 530299171 | $266.71 |
| 31431 | 530025013 | $36,296.00 | 150653 | 530299173 | $20.56 |
| 31432 | 530025019 | $54.30 | 150654 | 530299174 | $123.50 |
| 31433 | 530025020 | $250.20 | 150655 | 530299175 | $130.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31434 | 530025022 | $287.40 | 150656 | 530299176 | $921.25 |
| 31435 | 530025023 | $861.80 | 150657 | 530299177 | $46.24 |
| 31436 | 530025024 | $558.25 | 150658 | 530299179 | $629.81 |
| 31437 | 530025025 | $296.19 | 150659 | 530299180 | $195.84 |
| 31438 | 530025026 | $205.23 | 150660 | 530299184 | $11.92 |
| 31439 | 530025027 | $251.78 | 150661 | 530299187 | $361.05 |
| 31440 | 530025028 | $809.66 | 150662 | 530299188 | $78.36 |
| 31441 | 530025029 | $737.11 | 150663 | 530299189 | $310.75 |
| 31442 | 530025030 | $238.87 | 150664 | 530299190 | $56.00 |
| 31443 | 530025031 | $1,529.99 | 150665 | 530299193 | $6,621.60 |
| 31444 | 530025033 | $1,303.15 | 150666 | 530299194 | $177.98 |
| 31445 | 530025034 | $1,351.58 | 150667 | 530299195 | $7.18 |
| 31446 | 530025035 | $613.20 | 150668 | 530299196 | $170.71 |
| 31447 | 530025036 | $139.00 | 150669 | 530299198 | $52.60 |
| 31448 | 530025037 | $7,658.79 | 150670 | 530299199 | $72.24 |
| 31449 | 530025038 | $419.30 | 150671 | 530299200 | $459.20 |
| 31450 | 530025039 | $1,571.05 | 150672 | 530299201 | $422.27 |
| 31451 | 530025040 | $488.70 | 150673 | 530299202 | $549.07 |
| 31452 | 530025041 | $1,140.84 | 150674 | 530299203 | $370.60 |
| 31453 | 530025043 | $58.32 | 150675 | 530299205 | $877.50 |
| 31454 | 530025046 | $1,203.07 | 150676 | 530299206 | $727.17 |
| 31455 | 530025047 | $1,395.50 | 150677 | 530299208 | $927.75 |
| 31456 | 530025048 | $292.77 | 150678 | 530299211 | $663.01 |
| 31457 | 530025049 | $286.66 | 150679 | 530299212 | $1,388.18 |
| 31458 | 530025050 | $210.60 | 150680 | 530299214 | $1,170.95 |
| 31459 | 530025051 | $291.98 | 150681 | 530299215 | $1,315.00 |
| 31460 | 530025052 | $461.34 | 150682 | 530299216 | $276.81 |
| 31461 | 530025053 | $207.41 | 150683 | 530299217 | $835.85 |
| 31462 | 530025054 | $116.34 | 150684 | 530299218 | $64.50 |
| 31463 | 530025056 | $71.32 | 150685 | 530299219 | $58.22 |
| 31464 | 530025057 | $232.87 | 150686 | 530299220 | $173.70 |
| 31465 | 530025058 | $1,966.64 | 150687 | 530299221 | $2,208.73 |
| 31466 | 530025059 | $1,069.83 | 150688 | 530299222 | $100.66 |
| 31467 | 530025060 | $677.25 | 150689 | 530299223 | $891.61 |
| 31468 | 530025061 | $827.83 | 150690 | 530299225 | $603.55 |
| 31469 | 530025062 | $6,366.52 | 150691 | 530299226 | $264.86 |
| 31470 | 530025063 | $5,458.26 | 150692 | 530299227 | $151.06 |
| 31471 | 530025064 | $369.44 | 150693 | 530299228 | $13.00 |
| 31472 | 530025065 | $31.36 | 150694 | 530299229 | $44.58 |
| 31473 | 530025066 | $1,523.70 | 150695 | 530299230 | $572.16 |
| 31474 | 530025067 | $434.47 | 150696 | 530299231 | $181.86 |
| 31475 | 530025068 | $259.28 | 150697 | 530299232 | $4,481.54 |
| 31476 | 530025070 | $231.84 | 150698 | 530299233 | $259.82 |
| 31477 | 530025071 | $336.51 | 150699 | 530299235 | $442.86 |
| 31478 | 530025083 | $147,939.90 | 150700 | 530299236 | $314.49 |
| 31479 | 530025084 | $278,786.10 | 150701 | 530299237 | $1,560.08 |
| 31480 | 530025085 | $7,039.29 | 150702 | 530299238 | $412.50 |
| 31481 | 530025087 | $307,333.36 | 150703 | 530299239 | $847.60 |
| 31482 | 530025088 | $1,037,801.41 | 150704 | 530299241 | $298.55 |
| 31483 | 530025089 | $1,171,593.06 | 150705 | 530299242 | $254.88 |
| 31484 | 530025090 | $4,650,554.52 | 150706 | 530299243 | $29.19 |
| 31485 | 530025091 | $2,658.50 | 150707 | 530299244 | $4,062.39 |
| 31486 | 530025092 | $184.50 | 150708 | 530299245 | $11.82 |
| 31487 | 530025093 | $144,674.13 | 150709 | 530299248 | $159.62 |
| 31488 | 530025094 | $2,338,203.04 | 150710 | 530299250 | $306.25 |
| 31489 | 530025095 | $560,888.92 | 150711 | 530299252 | $160.78 |
| 31490 | 530025096 | $123,040.32 | 150712 | 530299253 | $151.68 |
| 31491 | 530025097 | $37,541.18 | 150713 | 530299254 | $1,225.18 |
| 31492 | 530025100 | $42,833.52 | 150714 | 530299261 | $699.87 |
| 31493 | 530025101 | $3,009.06 | 150715 | 530299262 | $51.22 |
| 31494 | 530025102 | $266,366.40 | 150716 | 530299264 | $30,879.70 |
| 31495 | 530025107 | $67,885.71 | 150717 | 530299265 | $23.84 |
| 31496 | 530025108 | $109,952.52 | 150718 | 530299267 | $222.38 |

| | | | | | |
|---|---|---|---|---|---|
| 31497 | 530025109 | $71,460.00 | 150719 | 530299269 | $1,935.33 |
| 31498 | 530025110 | $1,806,033.00 | 150720 | 530299270 | $62.41 |
| 31499 | 530025111 | $333,204.51 | 150721 | 530299271 | $3,107.00 |
| 31500 | 530025112 | $12,180.79 | 150722 | 530299272 | $3,906.77 |
| 31501 | 530025113 | $31,491.61 | 150723 | 530299274 | $436.25 |
| 31502 | 530025114 | $23,140.00 | 150724 | 530299277 | $35.76 |
| 31503 | 530025115 | $315,421.00 | 150725 | 530299279 | $376.98 |
| 31504 | 530025116 | $203,181.90 | 150726 | 530299285 | $143.00 |
| 31505 | 530025117 | $19.50 | 150727 | 530299287 | $12,772.50 |
| 31506 | 530025118 | $13.00 | 150728 | 530299288 | $999.99 |
| 31507 | 530025119 | $21,888.00 | 150729 | 530299289 | $31.52 |
| 31508 | 530025123 | $86.10 | 150730 | 530299290 | $310.20 |
| 31509 | 530025124 | $230,317.70 | 150731 | 530299291 | $66.50 |
| 31510 | 530025125 | $13,745.30 | 150732 | 530299292 | $670.54 |
| 31511 | 530025127 | $861.00 | 150733 | 530299293 | $108.50 |
| 31512 | 530025132 | $32,639.67 | 150734 | 530299294 | $407.98 |
| 31513 | 530026259 | $11,878.10 | 150735 | 530299296 | $211.46 |
| 31514 | 530026260 | $116,789.40 | 150736 | 530299298 | $57.40 |
| 31515 | 530026261 | $67,668.30 | 150737 | 530299299 | $23.40 |
| 31516 | 530026265 | $151,616.50 | 150738 | 530299300 | $2,046.00 |
| 31517 | 530026266 | $19,198.00 | 150739 | 530299301 | $669.50 |
| 31518 | 530026268 | $19,152.00 | 150740 | 530299302 | $313.82 |
| 31519 | 530026269 | $512.20 | 150741 | 530299303 | $1,209.28 |
| 31520 | 530026270 | $1,248.30 | 150742 | 530299304 | $689.06 |
| 31521 | 530026271 | $9,599.00 | 150743 | 530299305 | $799.54 |
| 31522 | 530026272 | $9,593.10 | 150744 | 530299306 | $3,076.28 |
| 31523 | 530026274 | $3,915.90 | 150745 | 530299307 | $8,573.50 |
| 31524 | 530026277 | $4,257.90 | 150746 | 530299308 | $130.00 |
| 31525 | 530026282 | $3,172.67 | 150747 | 530299309 | $370.50 |
| 31526 | 530026283 | $3,487.05 | 150748 | 530299311 | $10,354.64 |
| 31527 | 530026284 | $764.89 | 150749 | 530299312 | $89.77 |
| 31528 | 530026285 | $139,848.76 | 150750 | 530299314 | $2,308.50 |
| 31529 | 530026286 | $39,247.24 | 150751 | 530299316 | $13.15 |
| 31530 | 530026288 | $3,690.00 | 150752 | 530299317 | $1,431.76 |
| 31531 | 530026290 | $20,558.99 | 150753 | 530299319 | $43.05 |
| 31532 | 530026291 | $10,586.72 | 150754 | 530299320 | $556.19 |
| 31533 | 530026292 | $1,386.93 | 150755 | 530299321 | $41.04 |
| 31534 | 530026293 | $882.80 | 150756 | 530299322 | $18.03 |
| 31535 | 530026294 | $39,824.50 | 150757 | 530299323 | $37.02 |
| 31536 | 530026295 | $38,509.00 | 150758 | 530299324 | $12.78 |
| 31537 | 530026296 | $484.75 | 150759 | 530299326 | $101.36 |
| 31538 | 530026298 | $14,809.80 | 150760 | 530299327 | $162.10 |
| 31539 | 530026299 | $12,660.87 | 150761 | 530299328 | $291.70 |
| 31540 | 530026300 | $478,934.07 | 150762 | 530299329 | $248.55 |
| 31541 | 530026303 | $221.40 | 150763 | 530299330 | $8,284.56 |
| 31542 | 530026304 | $6,373.11 | 150764 | 530299333 | $50.01 |
| 31543 | 530026305 | $4,334.92 | 150765 | 530299334 | $408.43 |
| 31544 | 530026306 | $1,538,245.18 | 150766 | 530299335 | $535.28 |
| 31545 | 530026309 | $64,073.00 | 150767 | 530299336 | $322.02 |
| 31546 | 530026312 | $56,737.44 | 150768 | 530299337 | $749.27 |
| 31547 | 530026315 | $554,801.83 | 150769 | 530299338 | $170.97 |
| 31548 | 530026317 | $78,490.94 | 150770 | 530299339 | $242.91 |
| 31549 | 530026318 | $577,409.85 | 150771 | 530299340 | $3,021.39 |
| 31550 | 530026320 | $15,350.85 | 150772 | 530299341 | $1,823.50 |
| 31551 | 530026321 | $563,635.30 | 150773 | 530299342 | $117.94 |
| 31552 | 530028730 | $417,112.69 | 150774 | 530299343 | $358.82 |
| 31553 | 530028731 | $209,898.17 | 150775 | 530299344 | $3,713.64 |
| 31554 | 530028732 | $1,483,751.03 | 150776 | 530299345 | $154.22 |
| 31555 | 530028733 | $34,988.06 | 150777 | 530299346 | $143.08 |
| 31556 | 530028734 | $356,781.28 | 150778 | 530299348 | $467.92 |
| 31557 | 530028735 | $16,885.89 | 150779 | 530299349 | $275.67 |
| 31558 | 530028736 | $73,523.61 | 150780 | 530299352 | $150.90 |
| 31559 | 530028737 | $21,588.00 | 150781 | 530299354 | $161.32 |

| | | | | | |
|---|---|---|---|---|---|
| 31560 | 530028738 | $2,645.00 | 150782 | 530299355 | $953.14 |
| 31561 | 530028739 | $744.57 | 150783 | 530299359 | $163.42 |
| 31562 | 530028740 | $75,056.62 | 150784 | 530299360 | $1,657.18 |
| 31563 | 530028741 | $10,069.02 | 150785 | 530299362 | $322.84 |
| 31564 | 530028743 | $4,062.32 | 150786 | 530299363 | $221.43 |
| 31565 | 530028744 | $63,776.84 | 150787 | 530299364 | $405.49 |
| 31566 | 530028745 | $51,429.99 | 150788 | 530299365 | $135.22 |
| 31567 | 530028746 | $52,038.39 | 150789 | 530299366 | $96,426.40 |
| 31568 | 530028747 | $236,241.96 | 150790 | 530299367 | $684.00 |
| 31569 | 530028748 | $51,419.51 | 150791 | 530299369 | $3,724.55 |
| 31570 | 530028749 | $419.22 | 150792 | 530299370 | $121.24 |
| 31571 | 530028750 | $123,317.60 | 150793 | 530299371 | $101.13 |
| 31572 | 530028751 | $2,785.42 | 150794 | 530299372 | $337.10 |
| 31573 | 530028752 | $85,466.81 | 150795 | 530299374 | $36.90 |
| 31574 | 530028753 | $41,997.98 | 150796 | 530299375 | $2,792.58 |
| 31575 | 530028756 | $37,730.48 | 150797 | 530299376 | $25.07 |
| 31576 | 530028757 | $375,469.61 | 150798 | 530299377 | $958.63 |
| 31577 | 530028758 | $18,037.29 | 150799 | 530299379 | $2,133.81 |
| 31578 | 530028759 | $120.54 | 150800 | 530299380 | $281.17 |
| 31579 | 530028760 | $30,036.42 | 150801 | 530299382 | $442.04 |
| 31580 | 530028761 | $203,686.60 | 150802 | 530299383 | $2.23 |
| 31581 | 530028762 | $25,817.50 | 150803 | 530299384 | $2,087.05 |
| 31582 | 530028763 | $28,166.62 | 150804 | 530299385 | $175.93 |
| 31583 | 530028764 | $48,886.40 | 150805 | 530299386 | $46.92 |
| 31584 | 530028765 | $30,030.80 | 150806 | 530299387 | $136.82 |
| 31585 | 530028766 | $35,238.80 | 150807 | 530299388 | $1,055.92 |
| 31586 | 530028767 | $11,614.50 | 150808 | 530299389 | $720.86 |
| 31587 | 530028768 | $18,462.60 | 150809 | 530299390 | $198.14 |
| 31588 | 530028769 | $11,379.27 | 150810 | 530299391 | $656.38 |
| 31589 | 530028770 | $59,201.00 | 150811 | 530299392 | $70.72 |
| 31590 | 530028771 | $524,338.48 | 150812 | 530299393 | $2,526.73 |
| 31591 | 530028772 | $41,081.69 | 150813 | 530299394 | $2,298.15 |
| 31592 | 530028773 | $7,373.94 | 150814 | 530299395 | $364.66 |
| 31593 | 530028774 | $3,890.84 | 150815 | 530299396 | $30.34 |
| 31594 | 530028775 | $3,892.96 | 150816 | 530299398 | $99.02 |
| 31595 | 530028776 | $47,526.41 | 150817 | 530299399 | $1,467.95 |
| 31596 | 530028777 | $35,229.01 | 150818 | 530299401 | $70.27 |
| 31597 | 530028778 | $1,153,015.72 | 150819 | 530299402 | $154.87 |
| 31598 | 530028779 | $243,594.86 | 150820 | 530299404 | $69.98 |
| 31599 | 530028780 | $256,480.00 | 150821 | 530299405 | $7.44 |
| 31600 | 530028781 | $54,500.21 | 150822 | 530299406 | $144.65 |
| 31601 | 530028782 | $75,078.22 | 150823 | 530299408 | $61.74 |
| 31602 | 530028783 | $791,944.21 | 150824 | 530299409 | $31.44 |
| 31603 | 530028784 | $46,759.43 | 150825 | 530299410 | $2,255.85 |
| 31604 | 530028785 | $80,135.00 | 150826 | 530299411 | $15.30 |
| 31605 | 530028786 | $293,156.95 | 150827 | 530299412 | $3.45 |
| 31606 | 530028787 | $70,271.42 | 150828 | 530299413 | $771.00 |
| 31607 | 530028788 | $20,691.00 | 150829 | 530299415 | $5.17 |
| 31608 | 530028789 | $160,965.06 | 150830 | 530299416 | $1,053.52 |
| 31609 | 530028790 | $136,982.94 | 150831 | 530299418 | $207.22 |
| 31610 | 530028791 | $13,237.92 | 150832 | 530299419 | $131.73 |
| 31611 | 530028792 | $60,542.36 | 150833 | 530299420 | $9.88 |
| 31612 | 530028794 | $19,479.84 | 150834 | 530299422 | $2.46 |
| 31613 | 530028795 | $73,439.82 | 150835 | 530299424 | $926.86 |
| 31614 | 530028796 | $19,038.13 | 150836 | 530299425 | $101.76 |
| 31615 | 530028797 | $12,059.02 | 150837 | 530299429 | $29.81 |
| 31616 | 530028811 | $14,573.40 | 150838 | 530299430 | $78.00 |
| 31617 | 530028813 | $5,687.00 | 150839 | 530299431 | $28.53 |
| 31618 | 530028814 | $2,785.53 | 150840 | 530299432 | $18.42 |
| 31619 | 530028816 | $34,473.44 | 150841 | 530299433 | $24.92 |
| 31620 | 530028817 | $8,304.45 | 150842 | 530299434 | $621.46 |
| 31621 | 530028819 | $13,361.85 | 150843 | 530299435 | $2.00 |
| 31622 | 530028820 | $11,230.00 | 150844 | 530299436 | $19.88 |

| | | | | | |
|---|---|---|---|---|---|
| 31623 | 530028822 | $4,708.33 | 150845 | 530299437 | $318.44 |
| 31624 | 530028823 | $568,471.63 | 150846 | 530299438 | $142.30 |
| 31625 | 530028825 | $6,937.49 | 150847 | 530299439 | $240.58 |
| 31626 | 530028826 | $78,695.50 | 150848 | 530299440 | $1,845.00 |
| 31627 | 530028827 | $15,510.00 | 150849 | 530299441 | $25.00 |
| 31628 | 530028829 | $7,755.00 | 150850 | 530299445 | $851.21 |
| 31629 | 530028832 | $89,235.90 | 150851 | 530299446 | $799.34 |
| 31630 | 530028834 | $510.35 | 150852 | 530299447 | $11.92 |
| 31631 | 530028835 | $39,227.50 | 150853 | 530299448 | $77.86 |
| 31632 | 530028841 | $470,764.95 | 150854 | 530299449 | $78.12 |
| 31633 | 530028849 | $90,768.00 | 150855 | 530299450 | $91.17 |
| 31634 | 530028850 | $184,236.51 | 150856 | 530299451 | $2,254.63 |
| 31635 | 530028853 | $36,783.96 | 150857 | 530299454 | $2,120.00 |
| 31636 | 530028854 | $3,997.80 | 150858 | 530299455 | $84.08 |
| 31637 | 530028855 | $14,840.77 | 150859 | 530299456 | $676.61 |
| 31638 | 530028856 | $9,921.58 | 150860 | 530299457 | $459.09 |
| 31639 | 530028859 | $47.19 | 150861 | 530299458 | $391.54 |
| 31640 | 530028862 | $662.91 | 150862 | 530299459 | $22.89 |
| 31641 | 530028863 | $552.45 | 150863 | 530299460 | $288.12 |
| 31642 | 530028867 | $669.50 | 150864 | 530299461 | $58.50 |
| 31643 | 530028868 | $315.60 | 150865 | 530299462 | $1,107.27 |
| 31644 | 530028871 | $920.54 | 150866 | 530299464 | $44.09 |
| 31645 | 530028873 | $31.45 | 150867 | 530299465 | $1,063.95 |
| 31646 | 530028874 | $1,486.17 | 150868 | 530299466 | $51.80 |
| 31647 | 530028875 | $1,207.42 | 150869 | 530299467 | $240.21 |
| 31648 | 530028877 | $106.19 | 150870 | 530299468 | $473.40 |
| 31649 | 530028879 | $85.41 | 150871 | 530299471 | $7.10 |
| 31650 | 530028880 | $22.24 | 150872 | 530299472 | $436.81 |
| 31651 | 530030256 | $96,682.26 | 150873 | 530299473 | $615.10 |
| 31652 | 530030257 | $58,353.24 | 150874 | 530299474 | $217.77 |
| 31653 | 530030258 | $891.00 | 150875 | 530299475 | $65.46 |
| 31654 | 530030260 | $69,449.22 | 150876 | 530299478 | $6,686.47 |
| 31655 | 530030262 | $65,355.72 | 150877 | 530299479 | $234.45 |
| 31656 | 530030263 | $42,584.72 | 150878 | 530299480 | $677.30 |
| 31657 | 530030265 | $175,144.60 | 150879 | 530299482 | $482.63 |
| 31658 | 530030268 | $16,688.00 | 150880 | 530299483 | $274.79 |
| 31659 | 530030271 | $6,516.23 | 150881 | 530299484 | $264.35 |
| 31660 | 530030276 | $43,955.68 | 150882 | 530299485 | $23.13 |
| 31661 | 530030279 | $1,639,201.13 | 150883 | 530299486 | $111.42 |
| 31662 | 530030281 | $7,127,047.95 | 150884 | 530299487 | $197.28 |
| 31663 | 530030282 | $15,539,938.00 | 150885 | 530299488 | $39.45 |
| 31664 | 530030284 | $2,268.93 | 150886 | 530299489 | $49.26 |
| 31665 | 530030290 | $99,197.39 | 150887 | 530299490 | $308.29 |
| 31666 | 530030292 | $11,513.40 | 150888 | 530299492 | $490.12 |
| 31667 | 530030293 | $9,521.40 | 150889 | 530299493 | $486.50 |
| 31668 | 530030295 | $16,565.41 | 150890 | 530299494 | $2,335.00 |
| 31669 | 530030296 | $31,371.93 | 150891 | 530299495 | $141.65 |
| 31670 | 530030297 | $6,435.00 | 150892 | 530299496 | $1,686.45 |
| 31671 | 530030298 | $5,005.00 | 150893 | 530299497 | $93.06 |
| 31672 | 530030299 | $224,543.29 | 150894 | 530299499 | $126.78 |
| 31673 | 530030300 | $66,531.29 | 150895 | 530299501 | $1,217.81 |
| 31674 | 530030301 | $9,819.81 | 150896 | 530299506 | $638.37 |
| 31675 | 530030302 | $7,447.44 | 150897 | 530299507 | $431.31 |
| 31676 | 530030303 | $7,683.20 | 150898 | 530299508 | $544.89 |
| 31677 | 530072888 | $22,156.00 | 150899 | 530299510 | $13.15 |
| 31678 | 530072889 | $50,102.00 | 150900 | 530299511 | $116.24 |
| 31679 | 530072890 | $144,074.98 | 150901 | 530299513 | $11.92 |
| 31680 | 530072891 | $7,270.46 | 150902 | 530299517 | $297.92 |
| 31681 | 530072892 | $559,134.48 | 150903 | 530299518 | $292.90 |
| 31682 | 530028883 | $391.95 | 150904 | 530299519 | $290.11 |
| 31683 | 530028884 | $230.64 | 150905 | 530299520 | $145.78 |
| 31684 | 530028885 | $46,340.52 | 150906 | 530299522 | $9,594.57 |
| 31685 | 530028886 | $19,580.47 | 150907 | 530299523 | $66.63 |

| | | | | | |
|---|---|---|---|---|---|
| 31686 | 530028887 | $36,851.29 | 150908 | 530299524 | $608.88 |
| 31687 | 530028889 | $3,422.06 | 150909 | 530299525 | $302.55 |
| 31688 | 530028890 | $5,483.68 | 150910 | 530299526 | $331.97 |
| 31689 | 530028891 | $9,345.96 | 150911 | 530299527 | $82.24 |
| 31690 | 530028893 | $580.40 | 150912 | 530299528 | $109.50 |
| 31691 | 530028894 | $2,438.05 | 150913 | 530299529 | $1,008.66 |
| 31692 | 530028898 | $18,315.58 | 150914 | 530299530 | $27.09 |
| 31693 | 530028899 | $20,177.29 | 150915 | 530299531 | $183.06 |
| 31694 | 530028900 | $57,693.10 | 150916 | 530299532 | $35.04 |
| 31695 | 530028901 | $40,213.50 | 150917 | 530299533 | $460.11 |
| 31696 | 530028902 | $7,243.12 | 150918 | 530299534 | $56.98 |
| 31697 | 530028905 | $199,587.32 | 150919 | 530299535 | $139.76 |
| 31698 | 530028909 | $247,060.77 | 150920 | 530299537 | $294.71 |
| 31699 | 530028910 | $193,364.50 | 150921 | 530299540 | $489.00 |
| 31700 | 530028911 | $58,233.59 | 150922 | 530299541 | $91.98 |
| 31701 | 530028912 | $371.66 | 150923 | 530299543 | $11.99 |
| 31702 | 530028913 | $8,296.94 | 150924 | 530299544 | $168.96 |
| 31703 | 530028914 | $9,664.99 | 150925 | 530299545 | $11.99 |
| 31704 | 530028915 | $41,069.78 | 150926 | 530299546 | $330.99 |
| 31705 | 530028916 | $492,403.77 | 150927 | 530299548 | $57.70 |
| 31706 | 530028917 | $271,426.31 | 150928 | 530299552 | $85.75 |
| 31707 | 530028918 | $795.11 | 150929 | 530299553 | $176.75 |
| 31708 | 530028919 | $21.78 | 150930 | 530299555 | $110.32 |
| 31709 | 530028920 | $168,911.56 | 150931 | 530299556 | $234.00 |
| 31710 | 530028921 | $200,533.80 | 150932 | 530299557 | $47.68 |
| 31711 | 530028922 | $930.75 | 150933 | 530299558 | $154.96 |
| 31712 | 530028923 | $985.50 | 150934 | 530299560 | $3,242.58 |
| 31713 | 530028927 | $1,994.52 | 150935 | 530299562 | $43.59 |
| 31714 | 530028928 | $1,905.30 | 150936 | 530299564 | $1,722.00 |
| 31715 | 530028929 | $8,541.00 | 150937 | 530299566 | $29.60 |
| 31716 | 530028930 | $7,467.90 | 150938 | 530299567 | $111.54 |
| 31717 | 530028932 | $55,652.10 | 150939 | 530299570 | $400.11 |
| 31718 | 530028933 | $69,073.91 | 150940 | 530299571 | $1,034.00 |
| 31719 | 530028934 | $6,908.56 | 150941 | 530299574 | $131.95 |
| 31720 | 530028935 | $903.75 | 150942 | 530299576 | $48.76 |
| 31721 | 530028936 | $308,989.97 | 150943 | 530299577 | $1,669.21 |
| 31722 | 530028938 | $13,164,921.41 | 150944 | 530299578 | $1,992.35 |
| 31723 | 530028939 | $944,885.22 | 150945 | 530299580 | $446.25 |
| 31724 | 530028940 | $1,333.86 | 150946 | 530299581 | $19.60 |
| 31725 | 530028941 | $84,077.00 | 150947 | 530299582 | $906.55 |
| 31726 | 530028950 | $170.97 | 150948 | 530299584 | $515.22 |
| 31727 | 530028951 | $31.98 | 150949 | 530299585 | $375.13 |
| 31728 | 530028952 | $312.42 | 150950 | 530299586 | $144.02 |
| 31729 | 530028953 | $102.09 | 150951 | 530299589 | $469.71 |
| 31730 | 530028959 | $1,721.73 | 150952 | 530299590 | $351.22 |
| 31731 | 530028960 | $11,582.88 | 150953 | 530299591 | $145.66 |
| 31732 | 530028961 | $2,068.00 | 150954 | 530299592 | $5.17 |
| 31733 | 530028963 | $6,084.33 | 150955 | 530299593 | $628.82 |
| 31734 | 530028964 | $11,265.46 | 150956 | 530299595 | $144.76 |
| 31735 | 530028965 | $11,298.00 | 150957 | 530299596 | $844.53 |
| 31736 | 530028966 | $10,960.75 | 150958 | 530299597 | $58.08 |
| 31737 | 530028967 | $9,208.32 | 150959 | 530299598 | $1,356.99 |
| 31738 | 530028968 | $8,851.87 | 150960 | 530299600 | $234.10 |
| 31739 | 530028969 | $16,199.20 | 150961 | 530299601 | $45.33 |
| 31740 | 530028970 | $3,740.51 | 150962 | 530299602 | $83.35 |
| 31741 | 530028971 | $21,243.18 | 150963 | 530299603 | $23.64 |
| 31742 | 530028973 | $482.16 | 150964 | 530299605 | $85.72 |
| 31743 | 530028974 | $16,577.20 | 150965 | 530299606 | $104.59 |
| 31744 | 530028975 | $3,101.30 | 150966 | 530299607 | $32.00 |
| 31745 | 530028976 | $6,772.57 | 150967 | 530299610 | $760.57 |
| 31746 | 530028977 | $6,134.60 | 150968 | 530299611 | $58.50 |
| 31747 | 530028978 | $637.18 | 150969 | 530299612 | $16.63 |
| 31748 | 530028979 | $9,048.74 | 150970 | 530299613 | $22.14 |

| | | | | | |
|---|---|---|---|---|---|
| 31749 | 530028980 | $20,069.27 | 150971 | 530299616 | $798.64 |
| 31750 | 530028981 | $18,399.76 | 150972 | 530299617 | $132.72 |
| 31751 | 530028982 | $1,663.44 | 150973 | 530299618 | $3,613.88 |
| 31752 | 530028983 | $1,596.31 | 150974 | 530299620 | $111.55 |
| 31753 | 530028984 | $19,458.09 | 150975 | 530299621 | $147.10 |
| 31754 | 530028985 | $1,629.75 | 150976 | 530299622 | $198.91 |
| 31755 | 530028986 | $1,315.00 | 150977 | 530299623 | $105.19 |
| 31756 | 530028987 | $32,460.00 | 150978 | 530299624 | $787.05 |
| 31757 | 530028988 | $3,427.98 | 150979 | 530299625 | $3,716.39 |
| 31758 | 530028989 | $7,799.34 | 150980 | 530299626 | $44.64 |
| 31759 | 530028991 | $11,307.37 | 150981 | 530299627 | $329.77 |
| 31760 | 530028992 | $2,836.29 | 150982 | 530299628 | $874.13 |
| 31761 | 530028994 | $317.76 | 150983 | 530299629 | $228.37 |
| 31762 | 530028995 | $4,363.14 | 150984 | 530299630 | $442.36 |
| 31763 | 530028996 | $4,016.40 | 150985 | 530299631 | $496.26 |
| 31764 | 530028997 | $7,113.44 | 150986 | 530299633 | $178.40 |
| 31765 | 530028998 | $8,248.62 | 150987 | 530299634 | $128.93 |
| 31766 | 530028999 | $1,642.50 | 150988 | 530299636 | $650.00 |
| 31767 | 530029000 | $1,706.65 | 150989 | 530299638 | $537.50 |
| 31768 | 530029002 | $1,231.65 | 150990 | 530299639 | $153.08 |
| 31769 | 530029003 | $7,248.50 | 150991 | 530299641 | $37.44 |
| 31770 | 530029004 | $35,051.81 | 150992 | 530299643 | $104.00 |
| 31771 | 530029007 | $14,972.06 | 150993 | 530299644 | $169.00 |
| 31772 | 530029010 | $7,665.26 | 150994 | 530299645 | $367.96 |
| 31773 | 530029011 | $22,021.10 | 150995 | 530299646 | $10.28 |
| 31774 | 530029012 | $859.64 | 150996 | 530299647 | $5.17 |
| 31775 | 530029015 | $460,918.29 | 150997 | 530299648 | $39.67 |
| 31776 | 530029016 | $27,978.87 | 150998 | 530299650 | $1,478.69 |
| 31777 | 530029017 | $1,451,645.04 | 150999 | 530299651 | $267.92 |
| 31778 | 530029018 | $1,096,224.61 | 151000 | 530299652 | $6,575.00 |
| 31779 | 530029019 | $2,354,028.30 | 151001 | 530299653 | $88.89 |
| 31780 | 530029020 | $159,432.46 | 151002 | 530299655 | $2,046.64 |
| 31781 | 530030307 | $59,110.00 | 151003 | 530299656 | $30.79 |
| 31782 | 530030323 | $95,178.60 | 151004 | 530299657 | $231.81 |
| 31783 | 530030329 | $5,089.61 | 151005 | 530299658 | $84.50 |
| 31784 | 530030333 | $5,268.21 | 151006 | 530299659 | $65.00 |
| 31785 | 530030357 | $1,875.69 | 151007 | 530299661 | $172.49 |
| 31786 | 530030359 | $33,466.40 | 151008 | 530299662 | $71.50 |
| 31787 | 530030367 | $133.20 | 151009 | 530299663 | $190.63 |
| 31788 | 530030371 | $19,439.16 | 151010 | 530299664 | $3,168.85 |
| 31789 | 530030372 | $45,503.46 | 151011 | 530299665 | $5,522.85 |
| 31790 | 530030392 | $134.42 | 151012 | 530299666 | $109.02 |
| 31791 | 530030393 | $2,807.00 | 151013 | 530299667 | $2,581.18 |
| 31792 | 530030394 | $88,398.54 | 151014 | 530299668 | $558.59 |
| 31793 | 530030406 | $29,044.40 | 151015 | 530299669 | $333.79 |
| 31794 | 530030407 | $32,037.00 | 151016 | 530299670 | $690.84 |
| 31795 | 530030408 | $8,826.48 | 151017 | 530299671 | $550.61 |
| 31796 | 530030410 | $349.09 | 151018 | 530299672 | $363.93 |
| 31797 | 530030411 | $141.17 | 151019 | 530299673 | $1,642.88 |
| 31798 | 530030412 | $570.99 | 151020 | 530299674 | $1,348.56 |
| 31799 | 530030416 | $2,830.83 | 151021 | 530299675 | $286.08 |
| 31800 | 530030417 | $1,252.51 | 151022 | 530299676 | $218.88 |
| 31801 | 530030418 | $3,483.28 | 151023 | 530299677 | $2,093.04 |
| 31802 | 530030424 | $953.48 | 151024 | 530299679 | $330.24 |
| 31803 | 530030425 | $161.17 | 151025 | 530299680 | $281.76 |
| 31804 | 530030427 | $280.00 | 151026 | 530299682 | $117.53 |
| 31805 | 530030428 | $506.88 | 151027 | 530299683 | $16.71 |
| 31806 | 530030433 | $3,603.49 | 151028 | 530299685 | $264.24 |
| 31807 | 530030434 | $1,181.33 | 151029 | 530299687 | $387.82 |
| 31808 | 530030436 | $3,658.02 | 151030 | 530299689 | $49.61 |
| 31809 | 530030437 | $2,562.88 | 151031 | 530299691 | $444.62 |
| 31810 | 530030438 | $1,105.20 | 151032 | 530299692 | $3,195.45 |
| 31811 | 530030439 | $230.00 | 151033 | 530299696 | $231.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31812 | 530030444 | $28.98 | | 151034 | 530299697 | $61.47 |
| 31813 | 530030457 | $419.90 | | 151035 | 530299698 | $236.37 |
| 31814 | 530030491 | $4,087.60 | | 151036 | 530299699 | $414.30 |
| 31815 | 530030493 | $215.88 | | 151037 | 530299700 | $13.15 |
| 31816 | 530030494 | $998.64 | | 151038 | 530299701 | $24.53 |
| 31817 | 530030495 | $1,430.67 | | 151039 | 530299703 | $667.67 |
| 31818 | 530030496 | $411.26 | | 151040 | 530299704 | $94.55 |
| 31819 | 530030497 | $15,029.36 | | 151041 | 530299705 | $110.32 |
| 31820 | 530030498 | $288.03 | | 151042 | 530299706 | $2,165.07 |
| 31821 | 530030499 | $1,086.98 | | 151043 | 530299707 | $34.44 |
| 31822 | 530030500 | $2,554.50 | | 151044 | 530299708 | $335.88 |
| 31823 | 530030502 | $587.16 | | 151045 | 530299713 | $789.38 |
| 31824 | 530030503 | $1,315.00 | | 151046 | 530299715 | $24.57 |
| 31825 | 530030504 | $1,315.00 | | 151047 | 530299716 | $144.04 |
| 31826 | 530030505 | $1,315.00 | | 151048 | 530299717 | $122.74 |
| 31827 | 530030506 | $214.06 | | 151049 | 530299719 | $202.07 |
| 31828 | 530030507 | $1,169.85 | | 151050 | 530299720 | $323.80 |
| 31829 | 530030508 | $2,725.02 | | 151051 | 530299722 | $235.90 |
| 31830 | 530030509 | $253.50 | | 151052 | 530299723 | $41.36 |
| 31831 | 530030510 | $6,980.00 | | 151053 | 530299724 | $329.62 |
| 31832 | 530142210 | $204.28 | | 151054 | 530299725 | $46.53 |
| 31833 | 530142215 | $6.15 | | 151055 | 530299726 | $91.88 |
| 31834 | 530142222 | $406.50 | | 151056 | 530299727 | $2,454.19 |
| 31835 | 530142227 | $33.25 | | 151057 | 530299729 | $252.49 |
| 31836 | 530142250 | $7.88 | | 151058 | 530299730 | $432.37 |
| 31837 | 530142260 | $177.60 | | 151059 | 530299731 | $643.91 |
| 31838 | 530142292 | $15.76 | | 151060 | 530299732 | $115.92 |
| 31839 | 530142296 | $86.45 | | 151061 | 530299733 | $963.91 |
| 31840 | 530142347 | $49.35 | | 151062 | 530299734 | $657.50 |
| 31841 | 530142348 | $89.47 | | 151063 | 530299735 | $226.49 |
| 31842 | 530142354 | $106.40 | | 151064 | 530299737 | $848.90 |
| 31843 | 530142365 | $227.48 | | 151065 | 530299738 | $1,385.79 |
| 31844 | 530142367 | $119.24 | | 151066 | 530299739 | $92.41 |
| 31845 | 530142371 | $26.00 | | 151067 | 530299740 | $570.91 |
| 31846 | 530142374 | $105.20 | | 151068 | 530299741 | $344.50 |
| 31847 | 530142377 | $60.36 | | 151069 | 530299742 | $3,216.49 |
| 31848 | 530142383 | $6.50 | | 151070 | 530299743 | $214.24 |
| 31849 | 530142384 | $6.50 | | 151071 | 530299744 | $15.75 |
| 31850 | 530142385 | $46.55 | | 151072 | 530299746 | $210.14 |
| 31851 | 530142397 | $9.90 | | 151073 | 530299748 | $118.71 |
| 31852 | 530142398 | $13.15 | | 151074 | 530299750 | $31.57 |
| 31853 | 530142402 | $17.02 | | 151075 | 530299751 | $950.21 |
| 31854 | 530142410 | $13.00 | | 151076 | 530299752 | $379.53 |
| 31855 | 530142531 | $18.44 | | 151077 | 530299753 | $337.94 |
| 31856 | 530142546 | $78.90 | | 151078 | 530299754 | $19.25 |
| 31857 | 530142548 | $45.95 | | 151079 | 530299755 | $21.68 |
| 31858 | 530142564 | $26.30 | | 151080 | 530299756 | $31.52 |
| 31859 | 530142576 | $13.15 | | 151081 | 530299757 | $421.58 |
| 31860 | 530142625 | $151.76 | | 151082 | 530299758 | $5.17 |
| 31861 | 530142647 | $9.71 | | 151083 | 530299759 | $1,524.07 |
| 31862 | 530142677 | $6.50 | | 151084 | 530299760 | $376.00 |
| 31863 | 530142682 | $26.30 | | 151085 | 530299764 | $280.55 |
| 31864 | 530142683 | $22.43 | | 151086 | 530299765 | $100.97 |
| 31865 | 530142693 | $657.50 | | 151087 | 530299766 | $294.22 |
| 31866 | 530142694 | $52.60 | | 151088 | 530299767 | $31.50 |
| 31867 | 530142705 | $39.45 | | 151089 | 530299768 | $82.62 |
| 31868 | 530142710 | $32.03 | | 151090 | 530299769 | $163.11 |
| 31869 | 530142718 | $26.30 | | 151091 | 530299771 | $336.05 |
| 31870 | 530142720 | $13.15 | | 151092 | 530299772 | $792.43 |
| 31871 | 530142724 | $130.02 | | 151093 | 530299773 | $1,590.25 |
| 31872 | 530142751 | $191.54 | | 151094 | 530299774 | $259.44 |
| 31873 | 530142752 | $375.88 | | 151095 | 530299775 | $10,354.30 |
| 31874 | 530142754 | $12.68 | | 151096 | 530299776 | $1,082.93 |

| | | | | | |
|---|---|---|---|---|---|
| 31875 | 530142758 | $78.90 | 151097 | 530299777 | $778.03 |
| 31876 | 530142768 | $6.70 | 151098 | 530299778 | $73.23 |
| 31877 | 530142772 | $366.56 | 151099 | 530299779 | $11.92 |
| 31878 | 530142773 | $13.15 | 151100 | 530299780 | $5,247.63 |
| 31879 | 530142775 | $13.15 | 151101 | 530299784 | $124.87 |
| 31880 | 530142777 | $13.15 | 151102 | 530299785 | $1,748.95 |
| 31881 | 530142779 | $6.50 | 151103 | 530299786 | $844.24 |
| 31882 | 530142783 | $46.57 | 151104 | 530299787 | $480.81 |
| 31883 | 530142819 | $320.92 | 151105 | 530299788 | $39.83 |
| 31884 | 530142820 | $78.80 | 151106 | 530299789 | $280.11 |
| 31885 | 530142836 | $16.25 | 151107 | 530299790 | $1,092.62 |
| 31886 | 530142867 | $45.50 | 151108 | 530299792 | $89.91 |
| 31887 | 530142911 | $10.89 | 151109 | 530299793 | $465.86 |
| 31888 | 530142920 | $86.45 | 151110 | 530299797 | $125.91 |
| 31889 | 530142921 | $23.37 | 151111 | 530299798 | $3,221.46 |
| 31890 | 530142949 | $26.30 | 151112 | 530299799 | $574.27 |
| 31891 | 530142951 | $17.02 | 151113 | 530299800 | $171.01 |
| 31892 | 530142964 | $26.30 | 151114 | 530299803 | $13.00 |
| 31893 | 530142967 | $187.72 | 151115 | 530299804 | $214.56 |
| 31894 | 530142986 | $26.30 | 151116 | 530299805 | $456.04 |
| 31895 | 530143006 | $636.08 | 151117 | 530299806 | $468.40 |
| 31896 | 530143011 | $764.22 | 151118 | 530299807 | $211.66 |
| 31897 | 530143018 | $3.72 | 151119 | 530299808 | $703.97 |
| 31898 | 530143045 | $13.00 | 151120 | 530299810 | $290.97 |
| 31899 | 530143048 | $86.68 | 151121 | 530299811 | $584.04 |
| 31900 | 530143052 | $3.42 | 151122 | 530299813 | $396.72 |
| 31901 | 530143061 | $186.48 | 151123 | 530299815 | $179.81 |
| 31902 | 530143067 | $411.92 | 151124 | 530299817 | $6,789.63 |
| 31903 | 530143118 | $260.16 | 151125 | 530299819 | $4,109.38 |
| 31904 | 530143120 | $52.60 | 151126 | 530299820 | $110.98 |
| 31905 | 530143130 | $575.21 | 151127 | 530299821 | $1,511.14 |
| 31906 | 530143138 | $23.31 | 151128 | 530299822 | $389.09 |
| 31907 | 530143142 | $506.66 | 151129 | 530299824 | $15.76 |
| 31908 | 530143161 | $26.30 | 151130 | 530299825 | $178.71 |
| 31909 | 530143163 | $422.60 | 151131 | 530299826 | $13.00 |
| 31910 | 530143181 | $92.14 | 151132 | 530299827 | $232.51 |
| 31911 | 530143185 | $39.45 | 151133 | 530299828 | $8,697.20 |
| 31912 | 530143215 | $314.36 | 151134 | 530299833 | $298.34 |
| 31913 | 530143222 | $52.60 | 151135 | 530299834 | $2,804.13 |
| 31914 | 530143245 | $485.45 | 151136 | 530299835 | $31.59 |
| 31915 | 530143248 | $39.45 | 151137 | 530299836 | $4.52 |
| 31916 | 530143253 | $13.15 | 151138 | 530299837 | $1,361.37 |
| 31917 | 530143255 | $238.48 | 151139 | 530299839 | $382.18 |
| 31918 | 530143265 | $19.95 | 151140 | 530299840 | $65.00 |
| 31919 | 530143270 | $402.48 | 151141 | 530299841 | $3,555.40 |
| 31920 | 530143278 | $216.80 | 151142 | 530299842 | $5,067.75 |
| 31921 | 530143280 | $91.02 | 151143 | 530299843 | $123.51 |
| 31922 | 530143286 | $24.60 | 151144 | 530299844 | $1,777.70 |
| 31923 | 530143291 | $31.02 | 151145 | 530299847 | $350.14 |
| 31924 | 530143295 | $26.30 | 151146 | 530299848 | $67.21 |
| 31925 | 530143297 | $0.51 | 151147 | 530299849 | $52.60 |
| 31926 | 530143302 | $184.28 | 151148 | 530299850 | $95.99 |
| 31927 | 530143303 | $26.30 | 151149 | 530299851 | $393.24 |
| 31928 | 530143310 | $428.48 | 151150 | 530299852 | $70.68 |
| 31929 | 530143319 | $490.60 | 151151 | 530299853 | $48.38 |
| 31930 | 530143323 | $8.61 | 151152 | 530299854 | $340.61 |
| 31931 | 530143324 | $6.50 | 151153 | 530299855 | $1,995.00 |
| 31932 | 530143338 | $130.08 | 151154 | 530299857 | $979.13 |
| 31933 | 530143339 | $124.66 | 151155 | 530299858 | $11.92 |
| 31934 | 530143365 | $15.37 | 151156 | 530299859 | $918.93 |
| 31935 | 530143366 | $5,382.83 | 151157 | 530299860 | $130.00 |
| 31936 | 530143388 | $39.45 | 151158 | 530299861 | $5,420.30 |
| 31937 | 530143398 | $481.38 | 151159 | 530299862 | $2,437.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31938 | 530143401 | $124.95 | | 151160 | 530299863 | $299.00 |
| 31939 | 530143409 | $452.96 | | 151161 | 530302749 | $71.50 |
| 31940 | 530143412 | $60.40 | | 151162 | 530302750 | $162.50 |
| 31941 | 530143420 | $6.65 | | 151163 | 530302751 | $23.84 |
| 31942 | 530143423 | $16.78 | | 151164 | 530302755 | $18.61 |
| 31943 | 530143425 | $65.75 | | 151165 | 530302756 | $21.22 |
| 31944 | 530143435 | $12.44 | | 151166 | 530302757 | $1,083.65 |
| 31945 | 530143436 | $7.80 | | 151167 | 530302759 | $84.47 |
| 31946 | 530143437 | $39.45 | | 151168 | 530302760 | $2,375.54 |
| 31947 | 530143440 | $46.55 | | 151169 | 530302761 | $114.19 |
| 31948 | 530143443 | $5.17 | | 151170 | 530302762 | $3,580.68 |
| 31949 | 530143444 | $20.64 | | 151171 | 530302763 | $24.98 |
| 31950 | 530143446 | $625.56 | | 151172 | 530302765 | $14,910.00 |
| 31951 | 530143448 | $52.60 | | 151173 | 530302766 | $117.90 |
| 31952 | 530143450 | $103.89 | | 151174 | 530302767 | $10,372.86 |
| 31953 | 530143451 | $32.50 | | 151175 | 530302768 | $665.98 |
| 31954 | 530143458 | $272.78 | | 151176 | 530302769 | $113.74 |
| 31955 | 530143459 | $35.48 | | 151177 | 530302770 | $315.37 |
| 31956 | 530143464 | $23.58 | | 151178 | 530302771 | $116.07 |
| 31957 | 530143465 | $23.84 | | 151179 | 530302772 | $23.64 |
| 31958 | 530143467 | $1,420.20 | | 151180 | 530302775 | $1,010.24 |
| 31959 | 530143472 | $26.30 | | 151181 | 530302776 | $2,080.00 |
| 31960 | 530143475 | $26.30 | | 151182 | 530302778 | $35.76 |
| 31961 | 530143477 | $26.30 | | 151183 | 530302779 | $3,609.28 |
| 31962 | 530143481 | $26.30 | | 151184 | 530302781 | $77,622.50 |
| 31963 | 530143482 | $26.08 | | 151185 | 530302782 | $233.98 |
| 31964 | 530143484 | $28.01 | | 151186 | 530302783 | $1,108.87 |
| 31965 | 530143488 | $114.86 | | 151187 | 530302784 | $162.50 |
| 31966 | 530143496 | $35.76 | | 151188 | 530302785 | $608.40 |
| 31967 | 530143497 | $13.15 | | 151189 | 530302786 | $868.56 |
| 31968 | 530143499 | $51.60 | | 151190 | 530302787 | $52.30 |
| 31969 | 530143500 | $65.23 | | 151191 | 530302789 | $13.15 |
| 31970 | 530143502 | $13.15 | | 151192 | 530302790 | $2,068.00 |
| 31971 | 530143504 | $18.86 | | 151193 | 530302793 | $181.26 |
| 31972 | 530143506 | $30.96 | | 151194 | 530302795 | $308.57 |
| 31973 | 530143510 | $7.80 | | 151195 | 530302797 | $302.76 |
| 31974 | 530143512 | $9.59 | | 151196 | 530302798 | $48.02 |
| 31975 | 530143516 | $20.64 | | 151197 | 530302799 | $96.61 |
| 31976 | 530143519 | $45.95 | | 151198 | 530302801 | $574.75 |
| 31977 | 530143529 | $13.15 | | 151199 | 530302802 | $309.86 |
| 31978 | 530143534 | $157.80 | | 151200 | 530302804 | $352.84 |
| 31979 | 530143543 | $9.59 | | 151201 | 530302805 | $37.29 |
| 31980 | 530143547 | $13.15 | | 151202 | 530302806 | $669.41 |
| 31981 | 530143551 | $39.45 | | 151203 | 530302807 | $1,372.00 |
| 31982 | 530143555 | $13.15 | | 151204 | 530302808 | $372.24 |
| 31983 | 530143559 | $259.28 | | 151205 | 530302810 | $95.30 |
| 31984 | 530143563 | $6.50 | | 151206 | 530302811 | $108.13 |
| 31985 | 530143565 | $26.30 | | 151207 | 530302812 | $153.66 |
| 31986 | 530143570 | $92.05 | | 151208 | 530302813 | $171.33 |
| 31987 | 530143573 | $9.11 | | 151209 | 530302814 | $1,620.63 |
| 31988 | 530143576 | $1,437.59 | | 151210 | 530302815 | $244.14 |
| 31989 | 530143577 | $26.30 | | 151211 | 530302816 | $2,814.16 |
| 31990 | 530143586 | $26.30 | | 151212 | 530302823 | $6,188.00 |
| 31991 | 530143590 | $20.64 | | 151213 | 530302824 | $233.05 |
| 31992 | 530143591 | $476.80 | | 151214 | 530302825 | $135.82 |
| 31993 | 530143594 | $123.36 | | 151215 | 530302826 | $2,485.58 |
| 31994 | 530143595 | $567.05 | | 151216 | 530302827 | $38.67 |
| 31995 | 530143597 | $35.27 | | 151217 | 530302828 | $3,573.87 |
| 31996 | 530143602 | $39.45 | | 151218 | 530302830 | $109.98 |
| 31997 | 530143605 | $26.30 | | 151219 | 530302831 | $78.70 |
| 31998 | 530143611 | $7.80 | | 151220 | 530302832 | $144.63 |
| 31999 | 530143615 | $118.35 | | 151221 | 530302833 | $209.64 |
| 32000 | 530143618 | $6.50 | | 151222 | 530302834 | $1,664.02 |

| | | | | | |
|---|---|---:|---|---|---:|
| 32001 | 530143619 | $92.05 | 151223 | 530302837 | $175.78 |
| 32002 | 530143627 | $7.86 | 151224 | 530302838 | $500.44 |
| 32003 | 530143632 | $214.50 | 151225 | 530302839 | $245.98 |
| 32004 | 530143635 | $988.28 | 151226 | 530302842 | $122.14 |
| 32005 | 530143636 | $105.20 | 151227 | 530302843 | $102.92 |
| 32006 | 530143638 | $57.04 | 151228 | 530302844 | $1,239.10 |
| 32007 | 530143640 | $267.36 | 151229 | 530302847 | $299.95 |
| 32008 | 530143645 | $39.45 | 151230 | 530302848 | $78.12 |
| 32009 | 530143647 | $666.25 | 151231 | 530302849 | $18.45 |
| 32010 | 530143648 | $9.59 | 151232 | 530302850 | $56.29 |
| 32011 | 530143649 | $407.54 | 151233 | 530302852 | $201.63 |
| 32012 | 530143657 | $67.00 | 151234 | 530302853 | $223.80 |
| 32013 | 530143658 | $48.65 | 151235 | 530302854 | $412.71 |
| 32014 | 530143659 | $13.15 | 151236 | 530302855 | $745.11 |
| 32015 | 530143660 | $30.84 | 151237 | 530302856 | $2,025.00 |
| 32016 | 530143671 | $13.15 | 151238 | 530302857 | $231.21 |
| 32017 | 530143692 | $13.15 | 151239 | 530302858 | $263.00 |
| 32018 | 530143711 | $19.50 | 151240 | 530302859 | $319.60 |
| 32019 | 530143721 | $28.29 | 151241 | 530302860 | $770.04 |
| 32020 | 530143728 | $282.81 | 151242 | 530302862 | $20.58 |
| 32021 | 530143747 | $26.30 | 151243 | 530302865 | $97.26 |
| 32022 | 530143751 | $9.56 | 151244 | 530302866 | $320.18 |
| 32023 | 530143753 | $26.30 | 151245 | 530302867 | $24.65 |
| 32024 | 530143766 | $60.18 | 151246 | 530302868 | $41.70 |
| 32025 | 530143769 | $7.86 | 151247 | 530302869 | $251.38 |
| 32026 | 530143782 | $6.50 | 151248 | 530302870 | $306.75 |
| 32027 | 530143791 | $13.91 | 151249 | 530302871 | $497.84 |
| 32028 | 530143814 | $1,443.27 | 151250 | 530302873 | $1,636.35 |
| 32029 | 530143817 | $26.30 | 151251 | 530302875 | $817.32 |
| 32030 | 530143818 | $389.17 | 151252 | 530302876 | $58.50 |
| 32031 | 530143823 | $7.63 | 151253 | 530302877 | $89.69 |
| 32032 | 530143834 | $16.09 | 151254 | 530302878 | $354.60 |
| 32033 | 530143859 | $26.30 | 151255 | 530302879 | $224.58 |
| 32034 | 530143861 | $591.94 | 151256 | 530302880 | $161.54 |
| 32035 | 530143864 | $316.45 | 151257 | 530302881 | $71.01 |
| 32036 | 530143865 | $26.30 | 151258 | 530302882 | $154.24 |
| 32037 | 530143872 | $92.52 | 151259 | 530302884 | $1,022.00 |
| 32038 | 530143875 | $65.75 | 151260 | 530302886 | $1,315.00 |
| 32039 | 530143877 | $157.80 | 151261 | 530302887 | $11.92 |
| 32040 | 530143879 | $26.30 | 151262 | 530302888 | $558.03 |
| 32041 | 530143889 | $1,504.59 | 151263 | 530302890 | $3,945.00 |
| 32042 | 530143890 | $26.30 | 151264 | 530302891 | $423.11 |
| 32043 | 530143895 | $38.00 | 151265 | 530302893 | $631.46 |
| 32044 | 530143917 | $52.60 | 151266 | 530302895 | $0.29 |
| 32045 | 530143934 | $219.86 | 151267 | 530302896 | $277.55 |
| 32046 | 530143937 | $99.54 | 151268 | 530302897 | $98.23 |
| 32047 | 530143969 | $36.40 | 151269 | 530302898 | $302.04 |
| 32048 | 530143970 | $13.15 | 151270 | 530302899 | $500.40 |
| 32049 | 530143978 | $7.86 | 151271 | 530302901 | $136.77 |
| 32050 | 530143996 | $5.17 | 151272 | 530302902 | $172.90 |
| 32051 | 530143998 | $841.60 | 151273 | 530302903 | $107.28 |
| 32052 | 530144008 | $105.20 | 151274 | 530302904 | $42.04 |
| 32053 | 530144012 | $553.93 | 151275 | 530302906 | $214.50 |
| 32054 | 530144018 | $12.21 | 151276 | 530302907 | $10,057.44 |
| 32055 | 530144024 | $62.92 | 151277 | 530302908 | $1,058.48 |
| 32056 | 530144038 | $26.30 | 151278 | 530302909 | $84.08 |
| 32057 | 530144039 | $571.95 | 151279 | 530302910 | $2,708.34 |
| 32058 | 530144042 | $39.45 | 151280 | 530302911 | $56.87 |
| 32059 | 530144044 | $8.50 | 151281 | 530302912 | $430.66 |
| 32060 | 530144051 | $195.53 | 151282 | 530302913 | $756.78 |
| 32061 | 530144069 | $13.15 | 151283 | 530302914 | $969.15 |
| 32062 | 530144072 | $26.30 | 151284 | 530302915 | $268.22 |
| 32063 | 530144079 | $65.75 | 151285 | 530302917 | $144.34 |

| | | | | | |
|---|---|---|---|---|---|
| 32064 | 530144085 | $13.30 | 151286 | 530302919 | $740.30 |
| 32065 | 530144094 | $26.60 | 151287 | 530302920 | $203.29 |
| 32066 | 530144118 | $61.68 | 151288 | 530302921 | $123.00 |
| 32067 | 530144119 | $13.15 | 151289 | 530302926 | $595.54 |
| 32068 | 530144121 | $136.94 | 151290 | 530302928 | $305.50 |
| 32069 | 530144127 | $13.30 | 151291 | 530302929 | $205.04 |
| 32070 | 530144128 | $92.05 | 151292 | 530302930 | $796.32 |
| 32071 | 530144142 | $125.59 | 151293 | 530302931 | $386.46 |
| 32072 | 530144150 | $122.92 | 151294 | 530302935 | $471.39 |
| 32073 | 530144164 | $10.34 | 151295 | 530302938 | $102.44 |
| 32074 | 530144166 | $26.30 | 151296 | 530302939 | $289.12 |
| 32075 | 530144169 | $157.80 | 151297 | 530302940 | $286.33 |
| 32076 | 530144178 | $39.45 | 151298 | 530302941 | $114.36 |
| 32077 | 530144179 | $13.15 | 151299 | 530302942 | $78.90 |
| 32078 | 530144188 | $13.15 | 151300 | 530302943 | $6.50 |
| 32079 | 530144195 | $604.90 | 151301 | 530302944 | $132.63 |
| 32080 | 530144197 | $3,504.89 | 151302 | 530302946 | $463.07 |
| 32081 | 530144201 | $52.60 | 151303 | 530302947 | $2.46 |
| 32082 | 530144212 | $162.46 | 151304 | 530302948 | $319.49 |
| 32083 | 530144214 | $229.30 | 151305 | 530302950 | $318.50 |
| 32084 | 530144230 | $65.75 | 151306 | 530302951 | $241.89 |
| 32085 | 530144242 | $17.23 | 151307 | 530302952 | $310.20 |
| 32086 | 530144244 | $2.46 | 151308 | 530302953 | $527.79 |
| 32087 | 530144253 | $78.90 | 151309 | 530302955 | $2,787.25 |
| 32088 | 530144260 | $26.30 | 151310 | 530302956 | $426.18 |
| 32089 | 530144263 | $48.14 | 151311 | 530302957 | $249.60 |
| 32090 | 530144268 | $12.38 | 151312 | 530302958 | $197.16 |
| 32091 | 530144270 | $60.60 | 151313 | 530302959 | $1,163.78 |
| 32092 | 530144274 | $1,090.64 | 151314 | 530302961 | $553.08 |
| 32093 | 530144275 | $13.15 | 151315 | 530302962 | $3,867.50 |
| 32094 | 530144282 | $712.35 | 151316 | 530302964 | $832.19 |
| 32095 | 530144290 | $287.44 | 151317 | 530302967 | $136.10 |
| 32096 | 530144292 | $223.55 | 151318 | 530302968 | $790.00 |
| 32097 | 530144309 | $6.50 | 151319 | 530302969 | $100.71 |
| 32098 | 530144310 | $586.83 | 151320 | 530302970 | $849.74 |
| 32099 | 530144311 | $13.15 | 151321 | 530302974 | $293.62 |
| 32100 | 530144312 | $105.20 | 151322 | 530302975 | $13.53 |
| 32101 | 530144314 | $143.00 | 151323 | 530302976 | $49.92 |
| 32102 | 530144316 | $943.76 | 151324 | 530302977 | $707.86 |
| 32103 | 530144317 | $52.60 | 151325 | 530302978 | $62.04 |
| 32104 | 530144335 | $13.15 | 151326 | 530302979 | $3,089.33 |
| 32105 | 530144338 | $20.66 | 151327 | 530302980 | $136.50 |
| 32106 | 530144339 | $1,133.99 | 151328 | 530302981 | $35.76 |
| 32107 | 530144342 | $13.15 | 151329 | 530302982 | $8.36 |
| 32108 | 530144355 | $1,277.80 | 151330 | 530302983 | $78.84 |
| 32109 | 530144364 | $15.61 | 151331 | 530302984 | $93.83 |
| 32110 | 530144366 | $19.50 | 151332 | 530302985 | $624.43 |
| 32111 | 530144374 | $964.35 | 151333 | 530302986 | $214.05 |
| 32112 | 530144375 | $330.88 | 151334 | 530302987 | $110.05 |
| 32113 | 530144377 | $16.28 | 151335 | 530302989 | $77.43 |
| 32114 | 530144389 | $365.94 | 151336 | 530302990 | $567.82 |
| 32115 | 530144393 | $357.50 | 151337 | 530302991 | $924.10 |
| 32116 | 530144398 | $2,138.79 | 151338 | 530302993 | $184.54 |
| 32117 | 530144403 | $25.07 | 151339 | 530302994 | $167.90 |
| 32118 | 530144405 | $145.20 | 151340 | 530302995 | $12.25 |
| 32119 | 530144408 | $1,645.22 | 151341 | 530302996 | $607.37 |
| 32120 | 530144411 | $56.84 | 151342 | 530302997 | $130.92 |
| 32121 | 530144413 | $71.50 | 151343 | 530302998 | $60.45 |
| 32122 | 530144419 | $7.13 | 151344 | 530302999 | $51.94 |
| 32123 | 530144420 | $807.10 | 151345 | 530303000 | $1,080.76 |
| 32124 | 530144421 | $301.03 | 151346 | 530303001 | $9,900.81 |
| 32125 | 530144423 | $123.50 | 151347 | 530303002 | $246.75 |
| 32126 | 530144431 | $340.70 | 151348 | 530303003 | $22.23 |

| | | | | | |
|---|---|---|---|---|---|
| 32127 | 530144436 | $786.72 | 151349 | 530303004 | $1,021.77 |
| 32128 | 530144438 | $52.60 | 151350 | 530303005 | $86.87 |
| 32129 | 530144441 | $416.00 | 151351 | 530303006 | $65.88 |
| 32130 | 530144442 | $440.95 | 151352 | 530303008 | $109.44 |
| 32131 | 530144445 | $65.75 | 151353 | 530303009 | $620.80 |
| 32132 | 530144456 | $8.39 | 151354 | 530303011 | $77.55 |
| 32133 | 530144457 | $27.41 | 151355 | 530303012 | $443.81 |
| 32134 | 530144463 | $423.77 | 151356 | 530303013 | $194.77 |
| 32135 | 530144471 | $3,155.88 | 151357 | 530303014 | $2,666.55 |
| 32136 | 530144473 | $2,879.75 | 151358 | 530303015 | $186.86 |
| 32137 | 530144477 | $52.60 | 151359 | 530303016 | $151.59 |
| 32138 | 530144480 | $65.75 | 151360 | 530303017 | $46.78 |
| 32139 | 530144487 | $19.50 | 151361 | 530303018 | $56.87 |
| 32140 | 530144488 | $726.45 | 151362 | 530303019 | $710.61 |
| 32141 | 530144490 | $3.42 | 151363 | 530303023 | $405.52 |
| 32142 | 530144492 | $330.34 | 151364 | 530303024 | $31.98 |
| 32143 | 530144494 | $32.50 | 151365 | 530303025 | $86.49 |
| 32144 | 530144506 | $6.50 | 151366 | 530303026 | $109.16 |
| 32145 | 530144515 | $6.65 | 151367 | 530303027 | $249.69 |
| 32146 | 530144517 | $157.80 | 151368 | 530303028 | $175.13 |
| 32147 | 530144520 | $39.45 | 151369 | 530303029 | $55.16 |
| 32148 | 530144521 | $39.45 | 151370 | 530303031 | $78.00 |
| 32149 | 530144525 | $624.55 | 151371 | 530303032 | $155.75 |
| 32150 | 530144532 | $26.30 | 151372 | 530303033 | $38.12 |
| 32151 | 530144534 | $739.85 | 151373 | 530303034 | $288.86 |
| 32152 | 530144535 | $222.14 | 151374 | 530303035 | $3,828.92 |
| 32153 | 530144537 | $650.70 | 151375 | 530303036 | $1,438.71 |
| 32154 | 530144538 | $26.00 | 151376 | 530303038 | $28.22 |
| 32155 | 530144539 | $682.78 | 151377 | 530303039 | $6,474.65 |
| 32156 | 530144541 | $259.30 | 151378 | 530303040 | $813.10 |
| 32157 | 530144549 | $681.60 | 151379 | 530303041 | $670.35 |
| 32158 | 530144550 | $284.35 | 151380 | 530303042 | $687.10 |
| 32159 | 530144551 | $52.60 | 151381 | 530303043 | $9,922.64 |
| 32160 | 530144554 | $92.05 | 151382 | 530303044 | $88.44 |
| 32161 | 530144557 | $1,960.70 | 151383 | 530303046 | $10.36 |
| 32162 | 530144562 | $39.45 | 151384 | 530303047 | $78.00 |
| 32163 | 530144563 | $13.15 | 151385 | 530303048 | $140.18 |
| 32164 | 530144564 | $78.90 | 151386 | 530303049 | $1,202.31 |
| 32165 | 530144568 | $39.45 | 151387 | 530303050 | $4,060.85 |
| 32166 | 530144583 | $55.00 | 151388 | 530303052 | $86.68 |
| 32167 | 530144585 | $169.42 | 151389 | 530303053 | $171.46 |
| 32168 | 530144586 | $235.63 | 151390 | 530303054 | $30.34 |
| 32169 | 530144592 | $465.78 | 151391 | 530303055 | $6.57 |
| 32170 | 530144594 | $285.97 | 151392 | 530303056 | $493.47 |
| 32171 | 530144601 | $52.60 | 151393 | 530303057 | $2,145.36 |
| 32172 | 530144602 | $1,308.96 | 151394 | 530303058 | $160.22 |
| 32173 | 530144606 | $845.50 | 151395 | 530303059 | $38.80 |
| 32174 | 530144612 | $168.27 | 151396 | 530303060 | $632.99 |
| 32175 | 530144614 | $305.86 | 151397 | 530303061 | $224.25 |
| 32176 | 530144615 | $416.88 | 151398 | 530303062 | $1,442.50 |
| 32177 | 530144618 | $639.18 | 151399 | 530303063 | $1,100.55 |
| 32178 | 530144619 | $465.63 | 151400 | 530303064 | $248.67 |
| 32179 | 530144620 | $529.71 | 151401 | 530303065 | $2,851.65 |
| 32180 | 530144623 | $1,433.48 | 151402 | 530303066 | $165.48 |
| 32181 | 530144627 | $293.87 | 151403 | 530303067 | $78.00 |
| 32182 | 530144632 | $483.63 | 151404 | 530303068 | $468.86 |
| 32183 | 530144633 | $315.85 | 151405 | 530303069 | $271.01 |
| 32184 | 530144645 | $492.79 | 151406 | 530303070 | $876.00 |
| 32185 | 530144646 | $179.11 | 151407 | 530303071 | $93.99 |
| 32186 | 530144652 | $1,445.83 | 151408 | 530303072 | $968.62 |
| 32187 | 530144653 | $571.98 | 151409 | 530303073 | $656.79 |
| 32188 | 530144655 | $559.94 | 151410 | 530303074 | $334.49 |
| 32189 | 530144658 | $737.26 | 151411 | 530303075 | $2,229.84 |

| | | | | | |
|---|---|---|---|---|---|
| 32190 | 530144662 | $316.92 | 151412 | 530303076 | $167.58 |
| 32191 | 530144663 | $2,283.10 | 151413 | 530303077 | $3,454.50 |
| 32192 | 530144664 | $1,593.96 | 151414 | 530303078 | $2,231.24 |
| 32193 | 530144665 | $1,498.58 | 151415 | 530303079 | $261.13 |
| 32194 | 530144666 | $535.84 | 151416 | 530303080 | $167.91 |
| 32195 | 530144668 | $626.80 | 151417 | 530303084 | $28.05 |
| 32196 | 530144669 | $334.78 | 151418 | 530303086 | $123.50 |
| 32197 | 530144672 | $676.34 | 151419 | 530303088 | $63.24 |
| 32198 | 530144675 | $730.07 | 151420 | 530303089 | $107.87 |
| 32199 | 530144676 | $624.32 | 151421 | 530303090 | $831.19 |
| 32200 | 530144677 | $153.18 | 151422 | 530303092 | $1,009.01 |
| 32201 | 530144679 | $557.12 | 151423 | 530303093 | $6.65 |
| 32202 | 530144680 | $284.22 | 151424 | 530303094 | $388.63 |
| 32203 | 530144681 | $318.57 | 151425 | 530303096 | $270.48 |
| 32204 | 530144682 | $213.52 | 151426 | 530303098 | $197.00 |
| 32205 | 530144684 | $281.56 | 151427 | 530303099 | $108.13 |
| 32206 | 530144687 | $200.52 | 151428 | 530303100 | $474.43 |
| 32207 | 530144689 | $1,061.31 | 151429 | 530303101 | $358.29 |
| 32208 | 530144691 | $181.77 | 151430 | 530303102 | $139.59 |
| 32209 | 530144693 | $598.00 | 151431 | 530303103 | $1,434.81 |
| 32210 | 530144694 | $159.59 | 151432 | 530303104 | $338.24 |
| 32211 | 530144695 | $420.00 | 151433 | 530303105 | $21.27 |
| 32212 | 530144699 | $305.50 | 151434 | 530303106 | $183.28 |
| 32213 | 530144701 | $232.80 | 151435 | 530303107 | $179.17 |
| 32214 | 530144703 | $1,003.62 | 151436 | 530303108 | $43.83 |
| 32215 | 530144704 | $127.18 | 151437 | 530303109 | $11,835.00 |
| 32216 | 530144705 | $799.30 | 151438 | 530303110 | $585.10 |
| 32217 | 530144706 | $812.50 | 151439 | 530303112 | $3.36 |
| 32218 | 530144708 | $324.92 | 151440 | 530303115 | $114.09 |
| 32219 | 530144709 | $149.20 | 151441 | 530303116 | $35.91 |
| 32220 | 530144710 | $552.50 | 151442 | 530303117 | $10.50 |
| 32221 | 530144719 | $897.00 | 151443 | 530303120 | $2,165.51 |
| 32222 | 530144721 | $1,190.40 | 151444 | 530303121 | $806.52 |
| 32223 | 530144723 | $348.14 | 151445 | 530303122 | $604.89 |
| 32224 | 530144724 | $149.46 | 151446 | 530303123 | $279.18 |
| 32225 | 530144725 | $967.20 | 151447 | 530303124 | $3,231.25 |
| 32226 | 530144755 | $216.75 | 151448 | 530303125 | $1,315.64 |
| 32227 | 530144756 | $260.16 | 151449 | 530303126 | $2,738.70 |
| 32228 | 530144757 | $13.15 | 151450 | 530303127 | $972.29 |
| 32229 | 530144758 | $10.34 | 151451 | 530303128 | $739.90 |
| 32230 | 530144772 | $706.51 | 151452 | 530303129 | $153.08 |
| 32231 | 530144776 | $13.00 | 151453 | 530303130 | $31.02 |
| 32232 | 530144778 | $19.50 | 151454 | 530303131 | $465.01 |
| 32233 | 530144787 | $70.60 | 151455 | 530303132 | $635.55 |
| 32234 | 530144789 | $4,402.20 | 151456 | 530303133 | $397.56 |
| 32235 | 530144797 | $649.08 | 151457 | 530303135 | $48.65 |
| 32236 | 530144819 | $323.05 | 151458 | 530303136 | $60.77 |
| 32237 | 530144823 | $440.04 | 151459 | 530303137 | $5,119.83 |
| 32238 | 530144824 | $1,154.35 | 151460 | 530303139 | $175.00 |
| 32239 | 530144829 | $464.26 | 151461 | 530303140 | $446.49 |
| 32240 | 530144836 | $26.30 | 151462 | 530303142 | $35.02 |
| 32241 | 530144839 | $1,678.66 | 151463 | 530303143 | $108.65 |
| 32242 | 530144847 | $6.65 | 151464 | 530303144 | $38.29 |
| 32243 | 530144859 | $1,613.05 | 151465 | 530303145 | $781.89 |
| 32244 | 530144872 | $26.30 | 151466 | 530303146 | $248.84 |
| 32245 | 530144873 | $205.96 | 151467 | 530303148 | $82.74 |
| 32246 | 530144898 | $26.30 | 151468 | 530303149 | $186.12 |
| 32247 | 530144901 | $53.20 | 151469 | 530303150 | $171.46 |
| 32248 | 530144902 | $9.31 | 151470 | 530303151 | $638.18 |
| 32249 | 530144915 | $519.50 | 151471 | 530303152 | $406.15 |
| 32250 | 530144920 | $92.05 | 151472 | 530303153 | $86.28 |
| 32251 | 530144926 | $998.19 | 151473 | 530303154 | $1,300.00 |
| 32252 | 530144937 | $13.15 | 151474 | 530303158 | $5,657.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32253 | 530144938 | $15.87 | | 151475 | 530303160 | $63.89 |
| 32254 | 530144941 | $97.56 | | 151476 | 530303161 | $11.52 |
| 32255 | 530144942 | $216.80 | | 151477 | 530303162 | $368.35 |
| 32256 | 530144943 | $32.52 | | 151478 | 530303163 | $56.87 |
| 32257 | 530144946 | $114.71 | | 151479 | 530303164 | $1,369.85 |
| 32258 | 530144947 | $13.15 | | 151480 | 530303165 | $338.66 |
| 32259 | 530144963 | $157.80 | | 151481 | 530303166 | $48.33 |
| 32260 | 530144969 | $231.32 | | 151482 | 530303168 | $24.60 |
| 32261 | 530144971 | $1.23 | | 151483 | 530303171 | $8.07 |
| 32262 | 530144974 | $90.99 | | 151484 | 530303172 | $6,912.48 |
| 32263 | 530144981 | $6.84 | | 151485 | 530303173 | $239.21 |
| 32264 | 530144985 | $119.88 | | 151486 | 530303174 | $7,133.91 |
| 32265 | 530145003 | $6.84 | | 151487 | 530303175 | $233.69 |
| 32266 | 530145019 | $49.35 | | 151488 | 530303176 | $260.00 |
| 32267 | 530145026 | $157.18 | | 151489 | 530303177 | $130.88 |
| 32268 | 530145027 | $27.06 | | 151490 | 530303178 | $80.17 |
| 32269 | 530145030 | $200.54 | | 151491 | 530303179 | $194.81 |
| 32270 | 530145031 | $137.64 | | 151492 | 530303180 | $1,337.14 |
| 32271 | 530145039 | $46.55 | | 151493 | 530303181 | $1,325.35 |
| 32272 | 530145047 | $388.67 | | 151494 | 530303182 | $1,194.86 |
| 32273 | 530145058 | $119.88 | | 151495 | 530303183 | $134.29 |
| 32274 | 530145061 | $88.80 | | 151496 | 530303185 | $759.39 |
| 32275 | 530145065 | $124.66 | | 151497 | 530303186 | $29.14 |
| 32276 | 530145067 | $146.52 | | 151498 | 530303188 | $129.25 |
| 32277 | 530145072 | $361.90 | | 151499 | 530303189 | $1,096.96 |
| 32278 | 530145074 | $144.65 | | 151500 | 530303190 | $1,656.46 |
| 32279 | 530145076 | $1,319.26 | | 151501 | 530303191 | $17.75 |
| 32280 | 530145077 | $1,033.57 | | 151502 | 530303192 | $12.30 |
| 32281 | 530145081 | $26.30 | | 151503 | 530303193 | $22.01 |
| 32282 | 530145085 | $10.34 | | 151504 | 530303194 | $45.33 |
| 32283 | 530145091 | $439.02 | | 151505 | 530303196 | $6.86 |
| 32284 | 530145094 | $13.15 | | 151506 | 530303197 | $1,244.23 |
| 32285 | 530145098 | $28.29 | | 151507 | 530303198 | $17,415.26 |
| 32286 | 530145099 | $9.73 | | 151508 | 530303199 | $10.34 |
| 32287 | 530145101 | $1,499.24 | | 151509 | 530303201 | $999.51 |
| 32288 | 530145102 | $523.41 | | 151510 | 530303202 | $470.67 |
| 32289 | 530145106 | $770.33 | | 151511 | 530303203 | $528.84 |
| 32290 | 530145107 | $178.86 | | 151512 | 530303204 | $98.50 |
| 32291 | 530145109 | $210.40 | | 151513 | 530303205 | $137.81 |
| 32292 | 530145122 | $26.30 | | 151514 | 530303206 | $355.63 |
| 32293 | 530145124 | $130.08 | | 151515 | 530303207 | $2,953.98 |
| 32294 | 530145150 | $21.64 | | 151516 | 530303208 | $926.91 |
| 32295 | 530145151 | $25.85 | | 151517 | 530303209 | $571.54 |
| 32296 | 530145152 | $36.19 | | 151518 | 530303210 | $491.16 |
| 32297 | 530145158 | $131.72 | | 151519 | 530303211 | $7.21 |
| 32298 | 530145159 | $119.76 | | 151520 | 530303213 | $63.00 |
| 32299 | 530145161 | $13.15 | | 151521 | 530303214 | $1,466.67 |
| 32300 | 530145163 | $427.98 | | 151522 | 530303215 | $22.75 |
| 32301 | 530145164 | $113.74 | | 151523 | 530303216 | $522.12 |
| 32302 | 530145170 | $184.28 | | 151524 | 530303217 | $5,226.68 |
| 32303 | 530145172 | $74.32 | | 151525 | 530303219 | $3.63 |
| 32304 | 530145179 | $1,330.00 | | 151526 | 530303221 | $5,260.00 |
| 32305 | 530145184 | $217.02 | | 151527 | 530303222 | $1,612.68 |
| 32306 | 530145190 | $154.47 | | 151528 | 530303223 | $4,082.00 |
| 32307 | 530145191 | $26.30 | | 151529 | 530303225 | $1,300.00 |
| 32308 | 530145192 | $4.14 | | 151530 | 530303226 | $2,666.55 |
| 32309 | 530145194 | $81.97 | | 151531 | 530303227 | $86.88 |
| 32310 | 530145205 | $883.67 | | 151532 | 530303229 | $129.51 |
| 32311 | 530145206 | $26.30 | | 151533 | 530303233 | $14.00 |
| 32312 | 530145207 | $131.50 | | 151534 | 530303234 | $94.65 |
| 32313 | 530145209 | $26.30 | | 151535 | 530303235 | $223.55 |
| 32314 | 530145210 | $2.46 | | 151536 | 530303236 | $237.60 |
| 32315 | 530145216 | $1,141.90 | | 151537 | 530303237 | $6,579.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32316 | 530145218 | $1.23 | | 151538 | 530303238 | $5,614.21 |
| 32317 | 530145224 | $793.33 | | 151539 | 530303239 | $424.87 |
| 32318 | 530145229 | $13.15 | | 151540 | 530303240 | $1,644.45 |
| 32319 | 530145230 | $52.60 | | 151541 | 530303241 | $93.44 |
| 32320 | 530145237 | $13.15 | | 151542 | 530303243 | $1,431.99 |
| 32321 | 530145238 | $623.97 | | 151543 | 530303244 | $510.68 |
| 32322 | 530145240 | $327.90 | | 151544 | 530303245 | $801.35 |
| 32323 | 530145241 | $1,717.30 | | 151545 | 530303246 | $15,048.00 |
| 32324 | 530145243 | $26.30 | | 151546 | 530303247 | $128.93 |
| 32325 | 530145247 | $155.85 | | 151547 | 530303249 | $471.94 |
| 32326 | 530145249 | $52.60 | | 151548 | 530303250 | $78.20 |
| 32327 | 530145253 | $175.78 | | 151549 | 530303251 | $279.30 |
| 32328 | 530145254 | $0.27 | | 151550 | 530303252 | $929.43 |
| 32329 | 530145260 | $191.10 | | 151551 | 530303253 | $5,570.13 |
| 32330 | 530145265 | $29.94 | | 151552 | 530303256 | $4,446.40 |
| 32331 | 530145269 | $13.15 | | 151553 | 530303257 | $84.50 |
| 32332 | 530145270 | $638.40 | | 151554 | 530303258 | $175.50 |
| 32333 | 530145278 | $4,655.00 | | 151555 | 530303259 | $238.38 |
| 32334 | 530145279 | $287.26 | | 151556 | 530303260 | $436.20 |
| 32335 | 530145280 | $565.25 | | 151557 | 530303261 | $519.70 |
| 32336 | 530145282 | $2,142.48 | | 151558 | 530303266 | $452.00 |
| 32337 | 530145283 | $556.47 | | 151559 | 530303267 | $85.56 |
| 32338 | 530145284 | $130.08 | | 151560 | 530303269 | $5,604.33 |
| 32339 | 530145287 | $590.26 | | 151561 | 530303270 | $2,046.75 |
| 32340 | 530145293 | $335.34 | | 151562 | 530303271 | $305.03 |
| 32341 | 530145294 | $827.11 | | 151563 | 530303272 | $1,106.38 |
| 32342 | 530145297 | $567.63 | | 151564 | 530303274 | $1,552.87 |
| 32343 | 530145298 | $1,853.13 | | 151565 | 530303275 | $362.91 |
| 32344 | 530145299 | $1,330.00 | | 151566 | 530303276 | $263.00 |
| 32345 | 530145301 | $121.36 | | 151567 | 530303277 | $4,080.38 |
| 32346 | 530145307 | $618.00 | | 151568 | 530303278 | $741.70 |
| 32347 | 530145308 | $3,283.77 | | 151569 | 530303279 | $102.47 |
| 32348 | 530145310 | $528.40 | | 151570 | 530303282 | $333.94 |
| 32349 | 530145311 | $1,270.23 | | 151571 | 530303283 | $123.41 |
| 32350 | 530145312 | $168.27 | | 151572 | 530303284 | $5.69 |
| 32351 | 530145316 | $57.81 | | 151573 | 530303285 | $1,427.52 |
| 32352 | 530145318 | $133.92 | | 151574 | 530303286 | $31.50 |
| 32353 | 530145320 | $126.54 | | 151575 | 530303287 | $66.98 |
| 32354 | 530145321 | $87.32 | | 151576 | 530303288 | $1,391.47 |
| 32355 | 530145324 | $8.61 | | 151577 | 530303289 | $3,840.52 |
| 32356 | 530145327 | $307.61 | | 151578 | 530303290 | $99.01 |
| 32357 | 530145328 | $55.35 | | 151579 | 530303292 | $11.92 |
| 32358 | 530145329 | $56.58 | | 151580 | 530303293 | $3,071.17 |
| 32359 | 530145330 | $2,243.47 | | 151581 | 530303294 | $706.44 |
| 32360 | 530145332 | $492.99 | | 151582 | 530303295 | $6,160.95 |
| 32361 | 530145333 | $56.58 | | 151583 | 530303296 | $34.01 |
| 32362 | 530145335 | $91.76 | | 151584 | 530303297 | $253.97 |
| 32363 | 530145339 | $81.40 | | 151585 | 530303298 | $234.43 |
| 32364 | 530145344 | $17,955.00 | | 151586 | 530303299 | $113.20 |
| 32365 | 530145346 | $75.48 | | 151587 | 530303300 | $20.68 |
| 32366 | 530145350 | $430.11 | | 151588 | 530303302 | $129.10 |
| 32367 | 530145351 | $88.80 | | 151589 | 530303303 | $274.18 |
| 32368 | 530145355 | $188.94 | | 151590 | 530303304 | $508.86 |
| 32369 | 530145357 | $106.56 | | 151591 | 530303308 | $533.43 |
| 32370 | 530145358 | $113.96 | | 151592 | 530303309 | $272.69 |
| 32371 | 530145359 | $53.28 | | 151593 | 530303310 | $140.18 |
| 32372 | 530145367 | $406.69 | | 151594 | 530303311 | $1,082.48 |
| 32373 | 530145371 | $116.51 | | 151595 | 530303312 | $4,390.16 |
| 32374 | 530145372 | $2,570.00 | | 151596 | 530303313 | $109.06 |
| 32375 | 530145375 | $237.28 | | 151597 | 530303314 | $262.46 |
| 32376 | 530145378 | $59.20 | | 151598 | 530303315 | $785.29 |
| 32377 | 530145384 | $716.63 | | 151599 | 530303316 | $878.90 |
| 32378 | 530145385 | $710.06 | | 151600 | 530303318 | $1,587.28 |

| | | | | | |
|---|---|---|---|---|---|
| 32379 | 530145386 | $710.06 | 151601 | 530303319 | $5,740.00 |
| 32380 | 530145387 | $657.36 | 151602 | 530303320 | $717.50 |
| 32381 | 530145388 | $1,406.00 | 151603 | 530303321 | $413.23 |
| 32382 | 530145393 | $8.05 | 151604 | 530303322 | $372.81 |
| 32383 | 530145395 | $378.96 | 151605 | 530303323 | $996.79 |
| 32384 | 530145398 | $119.70 | 151606 | 530303324 | $89.92 |
| 32385 | 530145399 | $1,806.62 | 151607 | 530303325 | $208.24 |
| 32386 | 530145401 | $342.76 | 151608 | 530303326 | $91.32 |
| 32387 | 530145403 | $267.99 | 151609 | 530303328 | $25.41 |
| 32388 | 530145406 | $528.11 | 151610 | 530303329 | $389.56 |
| 32389 | 530145408 | $354.60 | 151611 | 530303330 | $117.77 |
| 32390 | 530145410 | $1,497.85 | 151612 | 530303331 | $6,575.00 |
| 32391 | 530145412 | $185.18 | 151613 | 530303332 | $2,438.55 |
| 32392 | 530145413 | $105.44 | 151614 | 530303333 | $1,132.89 |
| 32393 | 530145415 | $11.98 | 151615 | 530303334 | $154.71 |
| 32394 | 530145417 | $118.20 | 151616 | 530303336 | $132.77 |
| 32395 | 530145418 | $815.90 | 151617 | 530303340 | $7,460.83 |
| 32396 | 530145420 | $292.20 | 151618 | 530303341 | $10.79 |
| 32397 | 530145424 | $124.93 | 151619 | 530303342 | $228.97 |
| 32398 | 530145425 | $94.62 | 151620 | 530303343 | $89.69 |
| 32399 | 530145426 | $258.06 | 151621 | 530303345 | $513.77 |
| 32400 | 530145427 | $189.12 | 151622 | 530303346 | $35.46 |
| 32401 | 530145435 | $739.10 | 151623 | 530303347 | $80.55 |
| 32402 | 530145437 | $405.98 | 151624 | 530303348 | $334.44 |
| 32403 | 530145438 | $334.78 | 151625 | 530303349 | $1,604.30 |
| 32404 | 530145439 | $334.78 | 151626 | 530303350 | $1,162.45 |
| 32405 | 530145440 | $744.07 | 151627 | 530303352 | $367.14 |
| 32406 | 530145441 | $45.09 | 151628 | 530303353 | $489.47 |
| 32407 | 530145442 | $171.60 | 151629 | 530303354 | $1,899.36 |
| 32408 | 530145444 | $151.22 | 151630 | 530303356 | $6.84 |
| 32409 | 530145448 | $99.61 | 151631 | 530303357 | $86.34 |
| 32410 | 530145449 | $226.62 | 151632 | 530303358 | $937.06 |
| 32411 | 530145450 | $386.62 | 151633 | 530303360 | $642.89 |
| 32412 | 530145454 | $125.97 | 151634 | 530303361 | $1,315.00 |
| 32413 | 530145456 | $106.56 | 151635 | 530303362 | $810.83 |
| 32414 | 530145464 | $1,413.52 | 151636 | 530303365 | $149.50 |
| 32415 | 530145465 | $1,127.82 | 151637 | 530303367 | $25.41 |
| 32416 | 530145470 | $357.21 | 151638 | 530303368 | $133.74 |
| 32417 | 530145471 | $108.23 | 151639 | 530303369 | $219.69 |
| 32418 | 530145472 | $381.88 | 151640 | 530303370 | $278.88 |
| 32419 | 530145473 | $47.25 | 151641 | 530303371 | $59.38 |
| 32420 | 530145476 | $106.56 | 151642 | 530303372 | $54.95 |
| 32421 | 530145482 | $1.16 | 151643 | 530303373 | $133.44 |
| 32422 | 530145484 | $251.40 | 151644 | 530303374 | $225.31 |
| 32423 | 530145485 | $242.25 | 151645 | 530303375 | $68.02 |
| 32424 | 530145490 | $4.98 | 151646 | 530303378 | $12.60 |
| 32425 | 530145491 | $50.75 | 151647 | 530303379 | $765.40 |
| 32426 | 530145492 | $50.75 | 151648 | 530303380 | $18.42 |
| 32427 | 530145495 | $442.48 | 151649 | 530303381 | $162.77 |
| 32428 | 530145496 | $1,166.95 | 151650 | 530303383 | $42.26 |
| 32429 | 530145501 | $28.95 | 151651 | 530303384 | $187.57 |
| 32430 | 530145504 | $99.75 | 151652 | 530303385 | $1,385.01 |
| 32431 | 530145506 | $221.74 | 151653 | 530303386 | $1,088.15 |
| 32432 | 530145508 | $149.48 | 151654 | 530303387 | $13.15 |
| 32433 | 530145510 | $44.93 | 151655 | 530303388 | $1,656.30 |
| 32434 | 530145514 | $54.91 | 151656 | 530303389 | $58.22 |
| 32435 | 530145516 | $274.68 | 151657 | 530303390 | $185.29 |
| 32436 | 530145517 | $0.51 | 151658 | 530303391 | $157.96 |
| 32437 | 530145518 | $5.77 | 151659 | 530303395 | $21.39 |
| 32438 | 530145521 | $248.06 | 151660 | 530303396 | $70.97 |
| 32439 | 530145522 | $177.95 | 151661 | 530303397 | $36.30 |
| 32440 | 530145523 | $214.53 | 151662 | 530303398 | $175.13 |
| 32441 | 530145524 | $265.53 | 151663 | 530303399 | $128.46 |

| | | | | | |
|---|---|---|---|---|---|
| 32442 | 530145526 | $312.03 | 151664 | 530303400 | $2,299.50 |
| 32443 | 530145530 | $0.79 | 151665 | 530303403 | $959.95 |
| 32444 | 530145531 | $115.12 | 151666 | 530303404 | $738.25 |
| 32445 | 530145542 | $153.18 | 151667 | 530303406 | $772.91 |
| 32446 | 530145545 | $226.52 | 151668 | 530303408 | $338.00 |
| 32447 | 530145554 | $126.66 | 151669 | 530303409 | $161.93 |
| 32448 | 530145557 | $48.79 | 151670 | 530303410 | $139.93 |
| 32449 | 530145564 | $222.80 | 151671 | 530303411 | $218.94 |
| 32450 | 530145572 | $85.56 | 151672 | 530303412 | $1,170.90 |
| 32451 | 530145575 | $74.40 | 151673 | 530303415 | $709.50 |
| 32452 | 530145608 | $19.65 | 151674 | 530303416 | $81.01 |
| 32453 | 530145609 | $286.86 | 151675 | 530303417 | $140.59 |
| 32454 | 530145627 | $316.43 | 151676 | 530303418 | $9.11 |
| 32455 | 530145634 | $0.06 | 151677 | 530303419 | $38.50 |
| 32456 | 530145636 | $545.62 | 151678 | 530303420 | $172.81 |
| 32457 | 530145638 | $39.92 | 151679 | 530303423 | $13.30 |
| 32458 | 530145642 | $438.46 | 151680 | 530303424 | $162.50 |
| 32459 | 530145644 | $818.42 | 151681 | 530303425 | $123.50 |
| 32460 | 530145648 | $100.71 | 151682 | 530303426 | $1,706.84 |
| 32461 | 530145649 | $72.92 | 151683 | 530303429 | $1,161.87 |
| 32462 | 530145650 | $72.38 | 151684 | 530303430 | $21.10 |
| 32463 | 530145687 | $171.80 | 151685 | 530303436 | $5,317.93 |
| 32464 | 530145689 | $16.91 | 151686 | 530303441 | $1,755.46 |
| 32465 | 530145695 | $27.67 | 151687 | 530303442 | $179.34 |
| 32466 | 530145696 | $41.50 | 151688 | 530303443 | $99.78 |
| 32467 | 530145697 | $13.83 | 151689 | 530303444 | $248.15 |
| 32468 | 530145698 | $16.90 | 151690 | 530303445 | $363.00 |
| 32469 | 530145709 | $322.69 | 151691 | 530303447 | $578.23 |
| 32470 | 530145710 | $39.96 | 151692 | 530303448 | $335.37 |
| 32471 | 530145711 | $30.24 | 151693 | 530303449 | $219.73 |
| 32472 | 530145716 | $8.50 | 151694 | 530303450 | $3,807.87 |
| 32473 | 530145729 | $21.61 | 151695 | 530303451 | $1,035.03 |
| 32474 | 530145740 | $47.56 | 151696 | 530303452 | $253.24 |
| 32475 | 530145743 | $37.41 | 151697 | 530303453 | $1,861.90 |
| 32476 | 530145751 | $25.85 | 151698 | 530303454 | $86.34 |
| 32477 | 530145756 | $39.45 | 151699 | 530303457 | $24.88 |
| 32478 | 530145773 | $237.71 | 151700 | 530303461 | $43.67 |
| 32479 | 530145776 | $25.85 | 151701 | 530303463 | $114.36 |
| 32480 | 530145790 | $45.62 | 151702 | 530303464 | $81.71 |
| 32481 | 530145797 | $736.46 | 151703 | 530303465 | $123.95 |
| 32482 | 530145825 | $122.84 | 151704 | 530303466 | $48.58 |
| 32483 | 530145827 | $26.30 | 151705 | 530303467 | $327.47 |
| 32484 | 530145836 | $26.30 | 151706 | 530303469 | $1,496.97 |
| 32485 | 530145862 | $397.09 | 151707 | 530303470 | $1,032.03 |
| 32486 | 530145864 | $26.30 | 151708 | 530303471 | $516.72 |
| 32487 | 530145869 | $124.81 | 151709 | 530303472 | $23.64 |
| 32488 | 530145880 | $22.98 | 151710 | 530303475 | $9.73 |
| 32489 | 530145894 | $6.50 | 151711 | 530303476 | $372.36 |
| 32490 | 530145896 | $36.91 | 151712 | 530303477 | $1,810.00 |
| 32491 | 530145906 | $544.58 | 151713 | 530303478 | $28.53 |
| 32492 | 530145936 | $452.96 | 151714 | 530303479 | $4,179.50 |
| 32493 | 530145940 | $283.64 | 151715 | 530303482 | $634.05 |
| 32494 | 530145952 | $26.30 | 151716 | 530303483 | $144.76 |
| 32495 | 530145958 | $52.60 | 151717 | 530303484 | $1,164.52 |
| 32496 | 530145983 | $29.75 | 151718 | 530303485 | $314.39 |
| 32497 | 530145995 | $12.62 | 151719 | 530303486 | $153.84 |
| 32498 | 530146024 | $39.00 | 151720 | 530303487 | $224.97 |
| 32499 | 530146064 | $748.80 | 151721 | 530303488 | $26.25 |
| 32500 | 530146085 | $74.00 | 151722 | 530303490 | $5.17 |
| 32501 | 530146096 | $6.50 | 151723 | 530303491 | $196.78 |
| 32502 | 530146111 | $39.45 | 151724 | 530303492 | $73.18 |
| 32503 | 530146114 | $11.16 | 151725 | 530303494 | $12.30 |
| 32504 | 530146115 | $196.84 | 151726 | 530303495 | $19.50 |

| | | | | | |
|---|---|---|---|---|---|
| 32505 | 530146119 | $39.45 | 151727 | 530303496 | $138.70 |
| 32506 | 530146126 | $39.45 | 151728 | 530303497 | $77.85 |
| 32507 | 530146134 | $6.50 | 151729 | 530303498 | $253.50 |
| 32508 | 530146140 | $374.40 | 151730 | 530303499 | $1,417.38 |
| 32509 | 530146147 | $91.31 | 151731 | 530303500 | $35.76 |
| 32510 | 530146153 | $17.64 | 151732 | 530303502 | $26.76 |
| 32511 | 530146158 | $2,766.23 | 151733 | 530303503 | $461.92 |
| 32512 | 530146161 | $308.85 | 151734 | 530303504 | $41.04 |
| 32513 | 530146184 | $19.95 | 151735 | 530303505 | $695.59 |
| 32514 | 530146192 | $10.34 | 151736 | 530303506 | $184.02 |
| 32515 | 530146203 | $9.84 | 151737 | 530303508 | $1,710.00 |
| 32516 | 530146205 | $293.20 | 151738 | 530303510 | $35.46 |
| 32517 | 530146208 | $97.68 | 151739 | 530303511 | $93.06 |
| 32518 | 530146237 | $26.30 | 151740 | 530303513 | $20.68 |
| 32519 | 530146244 | $385.75 | 151741 | 530303514 | $5,489.28 |
| 32520 | 530146245 | $374.40 | 151742 | 530303515 | $177.28 |
| 32521 | 530146273 | $1,204.42 | 151743 | 530303516 | $162.40 |
| 32522 | 530146281 | $453.82 | 151744 | 530303518 | $136.50 |
| 32523 | 530146287 | $624.00 | 151745 | 530303519 | $9,180.00 |
| 32524 | 530146293 | $760.15 | 151746 | 530303521 | $150.92 |
| 32525 | 530146302 | $1,633.75 | 151747 | 530303522 | $165.44 |
| 32526 | 530146315 | $555.93 | 151748 | 530303525 | $62.33 |
| 32527 | 530146318 | $1,029.08 | 151749 | 530303529 | $462.31 |
| 32528 | 530146320 | $1,089.17 | 151750 | 530303530 | $40.76 |
| 32529 | 530146321 | $294.98 | 151751 | 530303531 | $8.71 |
| 32530 | 530146349 | $1,043.79 | 151752 | 530303532 | $1,027.52 |
| 32531 | 530146353 | $153.55 | 151753 | 530303533 | $40.18 |
| 32532 | 530146355 | $1.23 | 151754 | 530303534 | $340.02 |
| 32533 | 530146364 | $1,648.31 | 151755 | 530303535 | $359.57 |
| 32534 | 530146369 | $99.16 | 151756 | 530303536 | $50.95 |
| 32535 | 530146372 | $487.86 | 151757 | 530303537 | $481.00 |
| 32536 | 530146378 | $635.35 | 151758 | 530303538 | $40.25 |
| 32537 | 530146384 | $1,032.44 | 151759 | 530303539 | $260.37 |
| 32538 | 530146392 | $555.93 | 151760 | 530303541 | $276.68 |
| 32539 | 530146407 | $3.94 | 151761 | 530303543 | $687.75 |
| 32540 | 530146426 | $1,080.95 | 151762 | 530303544 | $606.30 |
| 32541 | 530146461 | $397.09 | 151763 | 530303545 | $940.24 |
| 32542 | 530146470 | $496.74 | 151764 | 530303546 | $66.50 |
| 32543 | 530146471 | $6.50 | 151765 | 530303547 | $105.65 |
| 32544 | 530146587 | $363.06 | 151766 | 530303549 | $475.84 |
| 32545 | 530146599 | $39.45 | 151767 | 530303550 | $1,611.35 |
| 32546 | 530146637 | $870.48 | 151768 | 530303553 | $450.00 |
| 32547 | 530146678 | $170.95 | 151769 | 530303554 | $130.00 |
| 32548 | 530146679 | $62.34 | 151770 | 530303557 | $565.03 |
| 32549 | 530146681 | $26.30 | 151771 | 530303558 | $909.53 |
| 32550 | 530146716 | $1,074.40 | 151772 | 530303559 | $1,962.28 |
| 32551 | 530146739 | $22.32 | 151773 | 530303560 | $739.27 |
| 32552 | 530146744 | $39.45 | 151774 | 530303562 | $1,709.27 |
| 32553 | 530146758 | $106.56 | 151775 | 530303564 | $102.17 |
| 32554 | 530146759 | $155.40 | 151776 | 530303567 | $358.26 |
| 32555 | 530146827 | $25.85 | 151777 | 530303568 | $161.06 |
| 32556 | 530146830 | $15.51 | 151778 | 530303569 | $164.34 |
| 32557 | 530146854 | $13.15 | 151779 | 530303570 | $314.14 |
| 32558 | 530146863 | $10.41 | 151780 | 530303571 | $100.23 |
| 32559 | 530146928 | $650.80 | 151781 | 530303572 | $76.49 |
| 32560 | 530146936 | $510.55 | 151782 | 530303575 | $91.96 |
| 32561 | 530146941 | $26.30 | 151783 | 530303576 | $247.19 |
| 32562 | 530146944 | $26.60 | 151784 | 530303577 | $91.64 |
| 32563 | 530146963 | $283.64 | 151785 | 530303578 | $1,192.00 |
| 32564 | 530146964 | $272.29 | 151786 | 530303579 | $56.87 |
| 32565 | 530146965 | $14.88 | 151787 | 530303582 | $67.21 |
| 32566 | 530146968 | $279.08 | 151788 | 530303583 | $58.22 |
| 32567 | 530146978 | $6.50 | 151789 | 530303584 | $6,271.20 |

| | | | | | |
|---|---|---|---|---|---|
| 32568 | 530146989 | $26.30 | 151790 | 530303585 | $369.00 |
| 32569 | 530146997 | $10.34 | 151791 | 530303586 | $848.50 |
| 32570 | 530147020 | $31.02 | 151792 | 530303587 | $55.86 |
| 32571 | 530147021 | $41.36 | 151793 | 530303588 | $1,566.36 |
| 32572 | 530147025 | $41.36 | 151794 | 530303589 | $321.45 |
| 32573 | 530147032 | $244.59 | 151795 | 530303591 | $257.55 |
| 32574 | 530147036 | $18.56 | 151796 | 530303592 | $240.29 |
| 32575 | 530147051 | $538.71 | 151797 | 530303595 | $190.02 |
| 32576 | 530147052 | $2.46 | 151798 | 530303597 | $434.28 |
| 32577 | 530147058 | $10.26 | 151799 | 530303598 | $33.14 |
| 32578 | 530147074 | $4.92 | 151800 | 530303599 | $212.04 |
| 32579 | 530147076 | $9.44 | 151801 | 530303600 | $184.68 |
| 32580 | 530147082 | $15.76 | 151802 | 530303601 | $703.62 |
| 32581 | 530147086 | $27.03 | 151803 | 530303602 | $191.52 |
| 32582 | 530147089 | $0.27 | 151804 | 530303603 | $956.97 |
| 32583 | 530147094 | $192.68 | 151805 | 530303604 | $195.93 |
| 32584 | 530147099 | $13.15 | 151806 | 530303606 | $10.86 |
| 32585 | 530147101 | $90.28 | 151807 | 530303608 | $572.40 |
| 32586 | 530147104 | $19.50 | 151808 | 530303609 | $157.79 |
| 32587 | 530147121 | $56.74 | 151809 | 530303610 | $5.61 |
| 32588 | 530147131 | $1.23 | 151810 | 530303611 | $400.83 |
| 32589 | 530147133 | $65.12 | 151811 | 530303612 | $267.92 |
| 32590 | 530147162 | $157.80 | 151812 | 530303613 | $1,402.64 |
| 32591 | 530147167 | $1.77 | 151813 | 530303615 | $397.43 |
| 32592 | 530147172 | $61.50 | 151814 | 530303617 | $191.38 |
| 32593 | 530147174 | $374.30 | 151815 | 530303618 | $139.52 |
| 32594 | 530147182 | $137.64 | 151816 | 530303619 | $34.68 |
| 32595 | 530147184 | $49.20 | 151817 | 530303620 | $51.64 |
| 32596 | 530147192 | $133.20 | 151818 | 530303621 | $12.09 |
| 32597 | 530147213 | $1.23 | 151819 | 530303624 | $322.12 |
| 32598 | 530147215 | $20.56 | 151820 | 530303626 | $865.09 |
| 32599 | 530147222 | $50.32 | 151821 | 530303627 | $272.02 |
| 32600 | 530147227 | $1.23 | 151822 | 530303628 | $522.83 |
| 32601 | 530147228 | $1.23 | 151823 | 530303629 | $24.53 |
| 32602 | 530147246 | $26.30 | 151824 | 530303630 | $101.61 |
| 32603 | 530147265 | $3.42 | 151825 | 530303631 | $169.35 |
| 32604 | 530147269 | $2.25 | 151826 | 530303632 | $5.74 |
| 32605 | 530147274 | $37.72 | 151827 | 530303634 | $45.30 |
| 32606 | 530147275 | $48.06 | 151828 | 530303635 | $300.96 |
| 32607 | 530147276 | $83.44 | 151829 | 530303638 | $9,700.58 |
| 32608 | 530147277 | $325.40 | 151830 | 530303640 | $2,223.00 |
| 32609 | 530147279 | $46.74 | 151831 | 530303641 | $157.49 |
| 32610 | 530147281 | $95.10 | 151832 | 530303643 | $552.50 |
| 32611 | 530147286 | $6.17 | 151833 | 530303644 | $10,013.96 |
| 32612 | 530147287 | $13.53 | 151834 | 530303645 | $0.30 |
| 32613 | 530147291 | $36.19 | 151835 | 530303646 | $2,580.75 |
| 32614 | 530147296 | $9.84 | 151836 | 530303647 | $16.14 |
| 32615 | 530147298 | $44.28 | 151837 | 530303648 | $259.08 |
| 32616 | 530147301 | $242.82 | 151838 | 530303651 | $1,072.84 |
| 32617 | 530147304 | $48.31 | 151839 | 530303652 | $32.50 |
| 32618 | 530147305 | $31.77 | 151840 | 530303655 | $125.04 |
| 32619 | 530147306 | $50.06 | 151841 | 530303656 | $178.24 |
| 32620 | 530147308 | $47.97 | 151842 | 530303657 | $480.68 |
| 32621 | 530147310 | $246.05 | 151843 | 530303659 | $1,250.86 |
| 32622 | 530147313 | $61.50 | 151844 | 530303660 | $300.27 |
| 32623 | 530147316 | $15.99 | 151845 | 530303662 | $190.17 |
| 32624 | 530147318 | $56.24 | 151846 | 530303666 | $118.80 |
| 32625 | 530147319 | $57.72 | 151847 | 530303667 | $344.88 |
| 32626 | 530147320 | $51.80 | 151848 | 530303668 | $559.62 |
| 32627 | 530147321 | $130.24 | 151849 | 530303669 | $25.85 |
| 32628 | 530147323 | $133.20 | 151850 | 530303670 | $18.81 |
| 32629 | 530147324 | $668.89 | 151851 | 530303671 | $65.00 |
| 32630 | 530147325 | $289.61 | 151852 | 530303676 | $107.26 |

| | | | | | |
|---|---|---:|---|---|---:|
| 32631 | 530147326 | $325.80 | 151853 | 530303677 | $221.95 |
| 32632 | 530147328 | $1,731.25 | 151854 | 530303678 | $47.68 |
| 32633 | 530147331 | $18.45 | 151855 | 530303679 | $26.81 |
| 32634 | 530147332 | $11.72 | 151856 | 530303680 | $13.15 |
| 32635 | 530147333 | $57.43 | 151857 | 530303681 | $354.25 |
| 32636 | 530147334 | $201.34 | 151858 | 530303682 | $1,394.52 |
| 32637 | 530147335 | $93.24 | 151859 | 530303688 | $413.60 |
| 32638 | 530147336 | $74.00 | 151860 | 530303691 | $358.06 |
| 32639 | 530147341 | $14.76 | 151861 | 530303692 | $119.96 |
| 32640 | 530147342 | $66.60 | 151862 | 530303694 | $2,056.78 |
| 32641 | 530147343 | $56.24 | 151863 | 530303696 | $295.21 |
| 32642 | 530147344 | $63.64 | 151864 | 530303697 | $1,830.18 |
| 32643 | 530147347 | $93.24 | 151865 | 530303698 | $311.30 |
| 32644 | 530147349 | $47.73 | 151866 | 530303699 | $901.05 |
| 32645 | 530147350 | $36.01 | 151867 | 530303700 | $969.81 |
| 32646 | 530147351 | $182.39 | 151868 | 530303701 | $581.44 |
| 32647 | 530147353 | $63.64 | 151869 | 530303702 | $517.69 |
| 32648 | 530147354 | $101.82 | 151870 | 530303703 | $53.67 |
| 32649 | 530147355 | $430.30 | 151871 | 530303704 | $707.78 |
| 32650 | 530147356 | $61.50 | 151872 | 530303706 | $2,455.20 |
| 32651 | 530147365 | $299.38 | 151873 | 530303708 | $171.00 |
| 32652 | 530147366 | $29.42 | 151874 | 530303709 | $565.40 |
| 32653 | 530147367 | $33.40 | 151875 | 530303710 | $279.42 |
| 32654 | 530147371 | $75.48 | 151876 | 530303711 | $497.19 |
| 32655 | 530147373 | $68.08 | 151877 | 530303714 | $512.56 |
| 32656 | 530147374 | $53.28 | 151878 | 530303716 | $21.17 |
| 32657 | 530147378 | $434.36 | 151879 | 530303717 | $13.00 |
| 32658 | 530147379 | $150.48 | 151880 | 530303718 | $607.92 |
| 32659 | 530147382 | $8.61 | 151881 | 530303719 | $71.02 |
| 32660 | 530147383 | $24.60 | 151882 | 530303720 | $59.18 |
| 32661 | 530147385 | $25.12 | 151883 | 530303721 | $580.16 |
| 32662 | 530147389 | $117.78 | 151884 | 530303722 | $18.42 |
| 32663 | 530147390 | $109.25 | 151885 | 530303723 | $15.92 |
| 32664 | 530147391 | $1,263.88 | 151886 | 530303724 | $162.01 |
| 32665 | 530147392 | $319.78 | 151887 | 530303726 | $656.22 |
| 32666 | 530147393 | $98.50 | 151888 | 530303727 | $254.43 |
| 32667 | 530147395 | $15.76 | 151889 | 530303730 | $28.37 |
| 32668 | 530147396 | $82.91 | 151890 | 530303731 | $315.61 |
| 32669 | 530147399 | $546.26 | 151891 | 530303732 | $271.65 |
| 32670 | 530147400 | $299.12 | 151892 | 530303734 | $96.72 |
| 32671 | 530147401 | $98.50 | 151893 | 530303735 | $625.77 |
| 32672 | 530147402 | $6.73 | 151894 | 530303737 | $20.09 |
| 32673 | 530147403 | $6.73 | 151895 | 530303738 | $482.60 |
| 32674 | 530147405 | $27.46 | 151896 | 530303739 | $2,655.75 |
| 32675 | 530147408 | $23.96 | 151897 | 530303740 | $13,828.06 |
| 32676 | 530147409 | $378.64 | 151898 | 530303741 | $3,484.88 |
| 32677 | 530147410 | $1.48 | 151899 | 530303742 | $12,984.51 |
| 32678 | 530147412 | $29.06 | 151900 | 530303743 | $3,420.00 |
| 32679 | 530147413 | $12.01 | 151901 | 530303745 | $232.46 |
| 32680 | 530147417 | $352.61 | 151902 | 530303747 | $3.94 |
| 32681 | 530147424 | $1.48 | 151903 | 530303748 | $12.25 |
| 32682 | 530147428 | $67.56 | 151904 | 530303750 | $192.89 |
| 32683 | 530147429 | $3.50 | 151905 | 530303752 | $227.71 |
| 32684 | 530147432 | $100.74 | 151906 | 530303753 | $82.33 |
| 32685 | 530147433 | $100.64 | 151907 | 530303755 | $34.48 |
| 32686 | 530147437 | $264.34 | 151908 | 530303756 | $263.17 |
| 32687 | 530147439 | $108.33 | 151909 | 530303757 | $562.36 |
| 32688 | 530147441 | $15.52 | 151910 | 530303758 | $137.64 |
| 32689 | 530147442 | $3.50 | 151911 | 530303759 | $296.73 |
| 32690 | 530147443 | $256.91 | 151912 | 530303761 | $1,777.70 |
| 32691 | 530147444 | $76.96 | 151913 | 530303762 | $1,777.70 |
| 32692 | 530147445 | $96.25 | 151914 | 530303766 | $888.85 |
| 32693 | 530147447 | $1.48 | 151915 | 530303770 | $22.15 |

| | | | | | |
|---|---|---|---|---|---|
| 32694 | 530147453 | $156.82 | 151916 | 530303773 | $239.89 |
| 32695 | 530147455 | $202.88 | 151917 | 530303774 | $80.72 |
| 32696 | 530147457 | $301.48 | 151918 | 530303775 | $2,237.98 |
| 32697 | 530147463 | $99.36 | 151919 | 530303776 | $18.10 |
| 32698 | 530147472 | $34.08 | 151920 | 530303778 | $144.48 |
| 32699 | 530147475 | $25.02 | 151921 | 530303780 | $236.22 |
| 32700 | 530147478 | $187.48 | 151922 | 530303781 | $10,639.80 |
| 32701 | 530147480 | $177.95 | 151923 | 530303784 | $244.30 |
| 32702 | 530147481 | $85.56 | 151924 | 530303785 | $595.64 |
| 32703 | 530147482 | $55.38 | 151925 | 530303786 | $390.04 |
| 32704 | 530147483 | $51.12 | 151926 | 530303787 | $4.93 |
| 32705 | 530147484 | $63.90 | 151927 | 530303790 | $196.23 |
| 32706 | 530147486 | $631.28 | 151928 | 530303791 | $42.95 |
| 32707 | 530147487 | $11.12 | 151929 | 530303793 | $901.23 |
| 32708 | 530147491 | $178.24 | 151930 | 530303794 | $129.15 |
| 32709 | 530147493 | $141.57 | 151931 | 530303795 | $4,789.95 |
| 32710 | 530147498 | $156.90 | 151932 | 530303797 | $85.39 |
| 32711 | 530147499 | $104.16 | 151933 | 530303798 | $793.84 |
| 32712 | 530147500 | $74.40 | 151934 | 530303799 | $292.50 |
| 32713 | 530147504 | $78.12 | 151935 | 530303801 | $222.95 |
| 32714 | 530147505 | $78.12 | 151936 | 530303803 | $184.50 |
| 32715 | 530147506 | $78.12 | 151937 | 530303804 | $5,960.00 |
| 32716 | 530147507 | $78.12 | 151938 | 530303805 | $708.50 |
| 32717 | 530147508 | $115.32 | 151939 | 530303806 | $65.00 |
| 32718 | 530147509 | $78.12 | 151940 | 530303807 | $3,139.50 |
| 32719 | 530147510 | $66.96 | 151941 | 530303809 | $26.30 |
| 32720 | 530147511 | $43.05 | 151942 | 530303810 | $528.53 |
| 32721 | 530147513 | $68.88 | 151943 | 530303811 | $190.08 |
| 32722 | 530147514 | $63.14 | 151944 | 530303812 | $25.84 |
| 32723 | 530147597 | $215.56 | 151945 | 530303815 | $94.56 |
| 32724 | 530147600 | $0.37 | 151946 | 530303816 | $23.09 |
| 32725 | 530147602 | $124.08 | 151947 | 530303817 | $5,325.00 |
| 32726 | 530147605 | $0.30 | 151948 | 530303818 | $5,325.00 |
| 32727 | 530147613 | $68.08 | 151949 | 530303819 | $143.64 |
| 32728 | 530147617 | $159.84 | 151950 | 530303820 | $645.07 |
| 32729 | 530147620 | $23.64 | 151951 | 530303822 | $22.49 |
| 32730 | 530147624 | $242.99 | 151952 | 530303823 | $1,344.55 |
| 32731 | 530147625 | $57.72 | 151953 | 530303824 | $58.50 |
| 32732 | 530147627 | $10.45 | 151954 | 530303825 | $104.85 |
| 32733 | 530147628 | $478.94 | 151955 | 530303826 | $499.08 |
| 32734 | 530147629 | $9.36 | 151956 | 530303827 | $188.89 |
| 32735 | 530147630 | $228.52 | 151957 | 530303828 | $20.10 |
| 32736 | 530147632 | $378.64 | 151958 | 530303829 | $3,889.36 |
| 32737 | 530147633 | $16.96 | 151959 | 530303830 | $20,570.00 |
| 32738 | 530147634 | $257.16 | 151960 | 530303831 | $581.10 |
| 32739 | 530147635 | $278.21 | 151961 | 530303832 | $62.22 |
| 32740 | 530147638 | $122.76 | 151962 | 530303833 | $274.11 |
| 32741 | 530147641 | $147.50 | 151963 | 530303834 | $427.32 |
| 32742 | 530147644 | $107.40 | 151964 | 530303835 | $217.09 |
| 32743 | 530147652 | $260.95 | 151965 | 530303836 | $150.12 |
| 32744 | 530147667 | $26.30 | 151966 | 530303837 | $126.06 |
| 32745 | 530147672 | $658.04 | 151967 | 530303839 | $249.83 |
| 32746 | 530147680 | $13.15 | 151968 | 530303840 | $123.50 |
| 32747 | 530147685 | $26.30 | 151969 | 530303841 | $752.33 |
| 32748 | 530147687 | $26.30 | 151970 | 530303842 | $845.75 |
| 32749 | 530147694 | $385.75 | 151971 | 530303843 | $505.88 |
| 32750 | 530147696 | $41.04 | 151972 | 530303847 | $821.19 |
| 32751 | 530147705 | $26.30 | 151973 | 530303848 | $8,437.78 |
| 32752 | 530147719 | $97.68 | 151974 | 530303850 | $113.74 |
| 32753 | 530147742 | $453.82 | 151975 | 530303851 | $173.36 |
| 32754 | 530147746 | $26.81 | 151976 | 530303852 | $49.20 |
| 32755 | 530147747 | $159.84 | 151977 | 530303853 | $129.25 |
| 32756 | 530147755 | $204.22 | 151978 | 530303854 | $51.97 |

| | | |
|---|---|---|
| 32757 | 530147784 | $118.35 |
| 32758 | 530147803 | $84.36 |
| 32759 | 530147804 | $133.20 |
| 32760 | 530147814 | $56.24 |
| 32761 | 530147822 | $54.12 |
| 32762 | 530147825 | $215.56 |
| 32763 | 530147835 | $6.84 |
| 32764 | 530147843 | $26.30 |
| 32765 | 530147847 | $39.45 |
| 32766 | 530147852 | $44.28 |
| 32767 | 530147853 | $10.28 |
| 32768 | 530147855 | $39.45 |
| 32769 | 530147859 | $163.10 |
| 32770 | 530147860 | $101.95 |
| 32771 | 530147861 | $93.11 |
| 32772 | 530147863 | $76.96 |
| 32773 | 530147867 | $39.45 |
| 32774 | 530147871 | $94.72 |
| 32775 | 530147874 | $294.98 |
| 32776 | 530147875 | $181.53 |
| 32777 | 530147876 | $26.30 |
| 32778 | 530147877 | $461.42 |
| 32779 | 530147885 | $451.18 |
| 32780 | 530147892 | $14.76 |
| 32781 | 530147902 | $45.51 |
| 32782 | 530147906 | $33.05 |
| 32783 | 530147908 | $47.97 |
| 32784 | 530147909 | $44.28 |
| 32785 | 530147914 | $1,785.07 |
| 32786 | 530147924 | $50.43 |
| 32787 | 530147927 | $506.65 |
| 32788 | 530147933 | $397.13 |
| 32789 | 530147936 | $283.15 |
| 32790 | 530147937 | $59.04 |
| 32791 | 530147940 | $136.16 |
| 32792 | 530147941 | $99.16 |
| 32793 | 530147947 | $99.16 |
| 32794 | 530147948 | $322.64 |
| 32795 | 530147949 | $15.68 |
| 32796 | 530147958 | $557.58 |
| 32797 | 530147960 | $127.87 |
| 32798 | 530147967 | $135.06 |
| 32799 | 530147969 | $430.26 |
| 32800 | 530147972 | $1,208.82 |
| 32801 | 530147979 | $2.96 |
| 32802 | 530147980 | $23.69 |
| 32803 | 530147981 | $31.25 |
| 32804 | 530147986 | $63.64 |
| 32805 | 530147987 | $100.64 |
| 32806 | 530147989 | $386.47 |
| 32807 | 530147992 | $1,216.25 |
| 32808 | 530147998 | $65.81 |
| 32809 | 530148000 | $368.82 |
| 32810 | 530148001 | $239.75 |
| 32811 | 530148003 | $408.94 |
| 32812 | 530148005 | $298.12 |
| 32813 | 530148009 | $112.00 |
| 32814 | 530148010 | $140.00 |
| 32815 | 530148015 | $62.70 |
| 32816 | 530148016 | $70.63 |
| 32817 | 530148017 | $70.63 |
| 32818 | 530148024 | $28.95 |
| 32819 | 530148030 | $175.98 |

| | | |
|---|---|---|
| 151979 | 530303855 | $387.82 |
| 151980 | 530303856 | $251.27 |
| 151981 | 530303857 | $1,002.39 |
| 151982 | 530303858 | $153.91 |
| 151983 | 530303860 | $127.13 |
| 151984 | 530303861 | $51.13 |
| 151985 | 530303862 | $1,848.10 |
| 151986 | 530303863 | $1,516.52 |
| 151987 | 530303864 | $203.43 |
| 151988 | 530303865 | $175.71 |
| 151989 | 530303866 | $6,872.00 |
| 151990 | 530303868 | $23.94 |
| 151991 | 530303870 | $344.50 |
| 151992 | 530303871 | $85.72 |
| 151993 | 530303872 | $545.07 |
| 151994 | 530303873 | $2,710.43 |
| 151995 | 530303874 | $246.70 |
| 151996 | 530303875 | $368.90 |
| 151997 | 530303877 | $67.21 |
| 151998 | 530303878 | $279.32 |
| 151999 | 530303879 | $172.56 |
| 152000 | 530303880 | $873.96 |
| 152001 | 530303881 | $241.63 |
| 152002 | 530303883 | $28.19 |
| 152003 | 530303884 | $1,203.72 |
| 152004 | 530303885 | $224.84 |
| 152005 | 530303886 | $72.24 |
| 152006 | 530303887 | $78.34 |
| 152007 | 530303888 | $1,016.11 |
| 152008 | 530303889 | $14.88 |
| 152009 | 530303891 | $32.50 |
| 152010 | 530303893 | $208.71 |
| 152011 | 530303894 | $45.33 |
| 152012 | 530303897 | $416.75 |
| 152013 | 530303898 | $858.11 |
| 152014 | 530303899 | $87.89 |
| 152015 | 530303900 | $59.52 |
| 152016 | 530303901 | $1,476.83 |
| 152017 | 530303902 | $89.03 |
| 152018 | 530303903 | $120.31 |
| 152019 | 530303904 | $504.96 |
| 152020 | 530303905 | $300.69 |
| 152021 | 530303907 | $66.98 |
| 152022 | 530303908 | $298.32 |
| 152023 | 530303909 | $428.28 |
| 152024 | 530303910 | $15.51 |
| 152025 | 530303911 | $39.45 |
| 152026 | 530303913 | $750.46 |
| 152027 | 530303916 | $0.29 |
| 152028 | 530303918 | $1,153.60 |
| 152029 | 530303919 | $379.37 |
| 152030 | 530303922 | $13.00 |
| 152031 | 530303923 | $1,943.52 |
| 152032 | 530303924 | $24.67 |
| 152033 | 530303925 | $1,540.07 |
| 152034 | 530303926 | $420.69 |
| 152035 | 530303930 | $54.30 |
| 152036 | 530303932 | $352.27 |
| 152037 | 530303933 | $157.73 |
| 152038 | 530303934 | $165.75 |
| 152039 | 530303935 | $78.00 |
| 152040 | 530303936 | $154.03 |
| 152041 | 530303937 | $11.18 |

| | | | | | |
|---|---|---|---|---|---|
| 32820 | 530148031 | $38.48 | 152042 | 530303938 | $174.43 |
| 32821 | 530148034 | $145.84 | 152043 | 530303939 | $1,406.75 |
| 32822 | 530148047 | $119.04 | 152044 | 530303940 | $15.51 |
| 32823 | 530148052 | $305.42 | 152045 | 530303941 | $85.72 |
| 32824 | 530148053 | $149.46 | 152046 | 530303942 | $96.85 |
| 32825 | 530148054 | $140.18 | 152047 | 530303943 | $812.12 |
| 32826 | 530148055 | $74.40 | 152048 | 530303944 | $1,145.91 |
| 32827 | 530148056 | $85.56 | 152049 | 530303946 | $612.30 |
| 32828 | 530148058 | $78.12 | 152050 | 530303950 | $105.20 |
| 32829 | 530148060 | $40.51 | 152051 | 530303951 | $581.97 |
| 32830 | 530148069 | $109.87 | 152052 | 530303952 | $2.16 |
| 32831 | 530148072 | $381.92 | 152053 | 530303953 | $3,114.87 |
| 32832 | 530148073 | $267.08 | 152054 | 530303955 | $6,322.44 |
| 32833 | 530148075 | $109.59 | 152055 | 530303956 | $47.28 |
| 32834 | 530148076 | $58.08 | 152056 | 530303957 | $156.00 |
| 32835 | 530148099 | $179.08 | 152057 | 530303958 | $102.42 |
| 32836 | 530148110 | $15.55 | 152058 | 530303959 | $157.60 |
| 32837 | 530148112 | $1.23 | 152059 | 530303961 | $175.70 |
| 32838 | 530148117 | $150.68 | 152060 | 530303965 | $3,703.93 |
| 32839 | 530148119 | $146.68 | 152061 | 530303967 | $122.14 |
| 32840 | 530148120 | $16.68 | 152062 | 530303969 | $981.25 |
| 32841 | 530148124 | $37.40 | 152063 | 530303970 | $12.30 |
| 32842 | 530029021 | $1,075.02 | 152064 | 530303971 | $84.50 |
| 32843 | 530029023 | $5,478.57 | 152065 | 530303972 | $488.56 |
| 32844 | 530029024 | $274.40 | 152066 | 530303974 | $149.93 |
| 32845 | 530029027 | $8.94 | 152067 | 530303980 | $202.26 |
| 32846 | 530029033 | $335.78 | 152068 | 530303981 | $148.06 |
| 32847 | 530029034 | $52.60 | 152069 | 530303982 | $1,045.62 |
| 32848 | 530029036 | $98,408.64 | 152070 | 530303984 | $21.90 |
| 32849 | 530029037 | $580,115.79 | 152071 | 530303985 | $10,840.00 |
| 32850 | 530029038 | $1,000.43 | 152072 | 530303986 | $257.93 |
| 32851 | 530029039 | $39,798.88 | 152073 | 530303987 | $32.85 |
| 32852 | 530029040 | $68,707.80 | 152074 | 530303988 | $190.61 |
| 32853 | 530029041 | $1,713.78 | 152075 | 530303989 | $93.33 |
| 32854 | 530029042 | $795,427.50 | 152076 | 530303990 | $303.38 |
| 32855 | 530029043 | $211,815.69 | 152077 | 530303991 | $126.08 |
| 32856 | 530029044 | $2,360,913.98 | 152078 | 530303993 | $860.06 |
| 32857 | 530029045 | $3,696,860.55 | 152079 | 530303994 | $228.63 |
| 32858 | 530029046 | $19,737,518.98 | 152080 | 530303995 | $1,381.18 |
| 32859 | 530029047 | $16,000.00 | 152081 | 530303996 | $6,327.96 |
| 32860 | 530029048 | $37,134.29 | 152082 | 530303998 | $938.53 |
| 32861 | 530029049 | $178,594.16 | 152083 | 530303999 | $512.20 |
| 32862 | 530029050 | $6,188.59 | 152084 | 530304001 | $57.64 |
| 32863 | 530029051 | $68,430.88 | 152085 | 530304002 | $894.50 |
| 32864 | 530029052 | $6,063.09 | 152086 | 530304006 | $268.84 |
| 32865 | 530029053 | $1,232,290.48 | 152087 | 530304007 | $1,163.50 |
| 32866 | 530029054 | $71,314.77 | 152088 | 530304008 | $299.00 |
| 32867 | 530029055 | $218,487.74 | 152089 | 530304009 | $91.00 |
| 32868 | 530029056 | $6,016.26 | 152090 | 530304010 | $83.55 |
| 32869 | 530029057 | $287.00 | 152091 | 530304011 | $825.78 |
| 32870 | 530029058 | $1,325.94 | 152092 | 530304012 | $1,450.04 |
| 32871 | 530029059 | $128,483.48 | 152093 | 530304013 | $10.28 |
| 32872 | 530029060 | $17,178.96 | 152094 | 530304014 | $195.04 |
| 32873 | 530029062 | $431.76 | 152095 | 530304015 | $46.37 |
| 32874 | 530029063 | $34,099.35 | 152096 | 530304017 | $56.87 |
| 32875 | 530040753 | $34,710.50 | 152097 | 530304018 | $175.96 |
| 32876 | 530040754 | $31,584.35 | 152098 | 530304019 | $74.40 |
| 32877 | 530040755 | $10,522.00 | 152099 | 530304020 | $499.58 |
| 32878 | 530040756 | $9,674.00 | 152100 | 530304021 | $105.31 |
| 32879 | 530040757 | $104,321.40 | 152101 | 530304022 | $7.00 |
| 32880 | 530040758 | $11,114.00 | 152102 | 530304023 | $28.00 |
| 32881 | 530040759 | $7,780.00 | 152103 | 530304024 | $480.15 |
| 32882 | 530040760 | $6,260.87 | 152104 | 530304025 | $10.50 |

| | | | | | |
|---|---|---|---|---|---|
| 32883 | 530040764 | $10,841.00 | 152105 | 530304026 | $885.58 |
| 32884 | 530040765 | $15,225.00 | 152106 | 530304027 | $863.45 |
| 32885 | 530040766 | $8,211.00 | 152107 | 530304028 | $20.36 |
| 32886 | 530040767 | $2,786.00 | 152108 | 530304029 | $159.75 |
| 32887 | 530040768 | $5,903.24 | 152109 | 530304030 | $234.57 |
| 32888 | 530072894 | $1,087.61 | 152110 | 530304031 | $385.00 |
| 32889 | 530072895 | $37,551.55 | 152111 | 530304032 | $704.31 |
| 32890 | 530072897 | $258,683.69 | 152112 | 530304033 | $2,047.32 |
| 32891 | 530072898 | $1,499,590.59 | 152113 | 530304037 | $648.97 |
| 32892 | 530072899 | $42,694.45 | 152114 | 530304038 | $169.44 |
| 32893 | 530072900 | $265.68 | 152115 | 530304039 | $31.50 |
| 32894 | 530072901 | $2,927,851.72 | 152116 | 530304040 | $780.48 |
| 32895 | 530072902 | $10,878.25 | 152117 | 530304041 | $492.13 |
| 32896 | 530072903 | $13,874.02 | 152118 | 530304043 | $311.26 |
| 32897 | 530072904 | $6,819.35 | 152119 | 530304045 | $372.44 |
| 32898 | 530072905 | $178,927.80 | 152120 | 530304046 | $253.35 |
| 32899 | 530072906 | $159,850.00 | 152121 | 530304048 | $77.82 |
| 32900 | 530072907 | $12,724.96 | 152122 | 530304049 | $1,233.73 |
| 32901 | 530072910 | $9,310.00 | 152123 | 530304052 | $296.16 |
| 32902 | 530072911 | $166,748.17 | 152124 | 530304053 | $43.30 |
| 32903 | 530072912 | $4,588.00 | 152125 | 530304054 | $35.00 |
| 32904 | 530072913 | $3,230.00 | 152126 | 530304056 | $35.46 |
| 32905 | 530072914 | $331,535.99 | 152127 | 530304057 | $41.12 |
| 32906 | 530072915 | $225,927.73 | 152128 | 530304058 | $3,142.83 |
| 32907 | 530072916 | $147,026.73 | 152129 | 530304059 | $319.50 |
| 32908 | 530072917 | $219,740.34 | 152130 | 530304060 | $2.75 |
| 32909 | 530072918 | $3,992.00 | 152131 | 530304061 | $292.50 |
| 32910 | 530072919 | $135,739.61 | 152132 | 530304062 | $444.94 |
| 32911 | 530072921 | $695.46 | 152133 | 530304063 | $970.60 |
| 32912 | 530072922 | $40,031.00 | 152134 | 530304064 | $226.39 |
| 32913 | 530072923 | $2,218.66 | 152135 | 530304065 | $188.50 |
| 32914 | 530072924 | $79,116.17 | 152136 | 530304066 | $112.28 |
| 32915 | 530072925 | $9,875.05 | 152137 | 530304068 | $131.95 |
| 32916 | 530072926 | $1,407,436.08 | 152138 | 530304069 | $374.14 |
| 32917 | 530072927 | $4,361,822.12 | 152139 | 530304070 | $24.93 |
| 32918 | 530072928 | $4,007.80 | 152140 | 530304071 | $486.03 |
| 32919 | 530072929 | $1,467,194.62 | 152141 | 530304072 | $22,648.00 |
| 32920 | 530072930 | $2,180,613.97 | 152142 | 530304074 | $154.96 |
| 32921 | 530072931 | $468,716.49 | 152143 | 530304075 | $258.44 |
| 32922 | 530072932 | $331,737.63 | 152144 | 530304077 | $63.00 |
| 32923 | 530072933 | $1,626.06 | 152145 | 530304078 | $312.00 |
| 32924 | 530072934 | $45,269.70 | 152146 | 530304079 | $1,214.04 |
| 32925 | 530072935 | $252,780.79 | 152147 | 530304082 | $5,355.00 |
| 32926 | 530072936 | $829,269.13 | 152148 | 530304083 | $492.00 |
| 32927 | 530072937 | $315,505.08 | 152149 | 530304084 | $116.75 |
| 32928 | 530072938 | $24,860.33 | 152150 | 530304085 | $2,824.68 |
| 32929 | 530072939 | $319,637.58 | 152151 | 530304086 | $438.24 |
| 32930 | 530072940 | $197,151.61 | 152152 | 530304087 | $84.96 |
| 32931 | 530072941 | $521,902.83 | 152153 | 530304088 | $137.27 |
| 32932 | 530072942 | $103,785.44 | 152154 | 530304089 | $298.38 |
| 32933 | 530072944 | $567,199.31 | 152155 | 530304090 | $1,361.16 |
| 32934 | 530072945 | $124,493.80 | 152156 | 530304091 | $71.82 |
| 32935 | 530072947 | $460.25 | 152157 | 530304092 | $2,615.22 |
| 32936 | 530072948 | $877.50 | 152158 | 530304093 | $1,929.42 |
| 32937 | 530072950 | $871.00 | 152159 | 530304094 | $567.66 |
| 32938 | 530072951 | $304.07 | 152160 | 530304095 | $612.87 |
| 32939 | 530072952 | $720.55 | 152161 | 530304096 | $796.07 |
| 32940 | 530072953 | $52.50 | 152162 | 530304098 | $481.88 |
| 32941 | 530072954 | $1,034.02 | 152163 | 530304099 | $685.11 |
| 32942 | 530072955 | $291,344.10 | 152164 | 530304100 | $8,860.85 |
| 32943 | 530072956 | $57,680.41 | 152165 | 530304101 | $362.67 |
| 32944 | 530072957 | $4,398.93 | 152166 | 530304102 | $17.22 |
| 32945 | 530072958 | $19,653.48 | 152167 | 530304103 | $103.48 |

| | | | | | |
|---|---|---|---|---|---|
| 32946 | 530072959 | $200,311.85 | 152168 | 530304104 | $188.50 |
| 32947 | 530072960 | $40,697.00 | 152169 | 530304105 | $51.31 |
| 32948 | 530072961 | $809,681.46 | 152170 | 530304106 | $37.23 |
| 32949 | 530072962 | $2,221,152.25 | 152171 | 530304108 | $539.78 |
| 32950 | 530072964 | $867.24 | 152172 | 530304110 | $876.25 |
| 32951 | 530072965 | $133,900.27 | 152173 | 530304111 | $26.08 |
| 32952 | 530072966 | $462,397.50 | 152174 | 530304112 | $395.56 |
| 32953 | 530072967 | $44,574.08 | 152175 | 530304113 | $5,062.27 |
| 32954 | 530072968 | $21,236.41 | 152176 | 530304114 | $12.25 |
| 32955 | 530072969 | $49,747.26 | 152177 | 530304115 | $477.80 |
| 32956 | 530072972 | $1,588.23 | 152178 | 530304116 | $2,503.20 |
| 32957 | 530072973 | $3,908.52 | 152179 | 530304117 | $571.18 |
| 32958 | 530072974 | $13,529.95 | 152180 | 530304118 | $451.15 |
| 32959 | 530072975 | $14,212.33 | 152181 | 530304119 | $2,967.00 |
| 32960 | 530072976 | $27,905.81 | 152182 | 530304122 | $161.54 |
| 32961 | 530072977 | $121,051.92 | 152183 | 530304123 | $113.74 |
| 32962 | 530072978 | $30,245.27 | 152184 | 530304124 | $84.50 |
| 32963 | 530072979 | $28,750.33 | 152185 | 530304126 | $1,831.71 |
| 32964 | 530072980 | $18,782.48 | 152186 | 530304127 | $8.76 |
| 32965 | 530072981 | $134,384.82 | 152187 | 530304128 | $130.00 |
| 32966 | 530072982 | $5,759.11 | 152188 | 530304131 | $15.75 |
| 32967 | 530072983 | $1,840.08 | 152189 | 530304133 | $249.66 |
| 32968 | 530072984 | $5,002.86 | 152190 | 530304135 | $35.42 |
| 32969 | 530072985 | $289.52 | 152191 | 530304136 | $16.13 |
| 32970 | 530072986 | $178,431.49 | 152192 | 530304137 | $320.70 |
| 32971 | 530072987 | $3,369.38 | 152193 | 530304138 | $1,022.00 |
| 32972 | 530072989 | $24,614.09 | 152194 | 530304139 | $264.72 |
| 32973 | 530072990 | $223,859.68 | 152195 | 530304140 | $170.61 |
| 32974 | 530072992 | $59,449.00 | 152196 | 530304141 | $863.74 |
| 32975 | 530072994 | $8,095.58 | 152197 | 530304142 | $124.08 |
| 32976 | 530072996 | $1,179.69 | 152198 | 530304145 | $201.68 |
| 32977 | 530072997 | $106,157.35 | 152199 | 530304146 | $99.39 |
| 32978 | 530072998 | $336,308.91 | 152200 | 530304147 | $565.41 |
| 32979 | 530072999 | $60,869.76 | 152201 | 530304149 | $186.12 |
| 32980 | 530073000 | $37,060.97 | 152202 | 530304150 | $14.52 |
| 32981 | 530073001 | $6,843.09 | 152203 | 530304151 | $132.84 |
| 32982 | 530073002 | $2,420.08 | 152204 | 530304153 | $3.69 |
| 32983 | 530073004 | $3,562.62 | 152205 | 530304154 | $68.55 |
| 32984 | 530073005 | $122,949.47 | 152206 | 530304155 | $437.85 |
| 32985 | 530073006 | $220,897.31 | 152207 | 530304156 | $123.28 |
| 32986 | 530073007 | $303,568.21 | 152208 | 530304157 | $306.58 |
| 32987 | 530073008 | $61,472.11 | 152209 | 530304158 | $97.67 |
| 32988 | 530073009 | $14,546.46 | 152210 | 530304160 | $270.19 |
| 32989 | 530073010 | $247,761.23 | 152211 | 530304161 | $266.56 |
| 32990 | 530073011 | $31,086.16 | 152212 | 530304162 | $230.66 |
| 32991 | 530073012 | $99,158.04 | 152213 | 530304163 | $103.05 |
| 32992 | 530073021 | $132,633.69 | 152214 | 530304167 | $101.64 |
| 32993 | 530073023 | $51,705.71 | 152215 | 530304168 | $119.75 |
| 32994 | 530073027 | $183,160.37 | 152216 | 530304169 | $72.24 |
| 32995 | 530073029 | $13,402.95 | 152217 | 530304170 | $22.77 |
| 32996 | 530073030 | $8,466.06 | 152218 | 530304173 | $147.49 |
| 32997 | 530073032 | $14,324.80 | 152219 | 530304174 | $412.45 |
| 32998 | 530073033 | $39,649.05 | 152220 | 530304175 | $842.73 |
| 32999 | 530073034 | $417,307.74 | 152221 | 530304177 | $208.82 |
| 33000 | 530073035 | $468,402.62 | 152222 | 530304178 | $1,428.60 |
| 33001 | 530073036 | $16,872.46 | 152223 | 530304179 | $1,428.60 |
| 33002 | 530073037 | $112,953.69 | 152224 | 530304180 | $100.28 |
| 33003 | 530073038 | $5,062.75 | 152225 | 530304181 | $13.30 |
| 33004 | 530073039 | $160,860.68 | 152226 | 530304182 | $19.95 |
| 33005 | 530073040 | $7,363.66 | 152227 | 530304183 | $1,911.22 |
| 33006 | 530073041 | $27,846.00 | 152228 | 530304184 | $882.86 |
| 33007 | 530073042 | $2,324.56 | 152229 | 530304187 | $4.27 |
| 33008 | 530073043 | $294,808.00 | 152230 | 530304188 | $3,635.80 |

| | | | | | |
|---|---|---|---|---|---|
| 33009 | 530073044 | $50,024.00 | 152231 | 530304189 | $123.50 |
| 33010 | 530073045 | $213,524.00 | 152232 | 530304191 | $11.82 |
| 33011 | 530073046 | $214,600.00 | 152233 | 530304192 | $483.66 |
| 33012 | 530073047 | $86,728.00 | 152234 | 530304193 | $140.83 |
| 33013 | 530073048 | $1,184.00 | 152235 | 530304194 | $51.70 |
| 33014 | 530073049 | $9,849.48 | 152236 | 530304195 | $136.50 |
| 33015 | 530073051 | $157,610.00 | 152237 | 530304197 | $501.49 |
| 33016 | 530073052 | $25,807.87 | 152238 | 530304198 | $30.48 |
| 33017 | 530073053 | $31,234.05 | 152239 | 530304199 | $1,950.00 |
| 33018 | 530073054 | $13,354.71 | 152240 | 530304200 | $1,521.00 |
| 33019 | 530073056 | $24,067.50 | 152241 | 530304201 | $8.75 |
| 33020 | 530073057 | $97,668.36 | 152242 | 530304203 | $45.73 |
| 33021 | 530073058 | $94,695.81 | 152243 | 530304204 | $19.95 |
| 33022 | 530073060 | $62,454.99 | 152244 | 530304205 | $11,781.69 |
| 33023 | 530079738 | $1,931,886.27 | 152245 | 530304206 | $51.22 |
| 33024 | 530079739 | $1,562,564.82 | 152246 | 530304207 | $124.23 |
| 33025 | 530079740 | $194,259.02 | 152247 | 530304208 | $308.40 |
| 33026 | 530079743 | $620,054.25 | 152248 | 530304210 | $281.64 |
| 33027 | 530079744 | $2,275,550.57 | 152249 | 530304211 | $430.07 |
| 33028 | 530079745 | $1,957,633.20 | 152250 | 530304213 | $77.49 |
| 33029 | 530079746 | $227,373.46 | 152251 | 530304214 | $3,406.87 |
| 33030 | 530079747 | $1,504,111.71 | 152252 | 530304215 | $418.77 |
| 33031 | 530079749 | $326,250.17 | 152253 | 530304216 | $47.68 |
| 33032 | 530079752 | $35,872.72 | 152254 | 530304217 | $55.72 |
| 33033 | 530079754 | $6,773.68 | 152255 | 530304218 | $463.12 |
| 33034 | 530079758 | $938,910.00 | 152256 | 530304219 | $10.86 |
| 33035 | 530079763 | $259,560.18 | 152257 | 530304220 | $436.79 |
| 33036 | 530079765 | $2,177.78 | 152258 | 530304223 | $1,665.85 |
| 33037 | 530079768 | $2,814,505.93 | 152259 | 530304224 | $549.99 |
| 33038 | 530079771 | $1,842,673.82 | 152260 | 530304225 | $45.33 |
| 33039 | 530079772 | $369,537.51 | 152261 | 530304227 | $25.07 |
| 33040 | 530079774 | $972,154.22 | 152262 | 530304228 | $64,701.97 |
| 33041 | 530079775 | $1,159,773.64 | 152263 | 530304229 | $422.52 |
| 33042 | 530079779 | $3,553,022.73 | 152264 | 530304230 | $6,650.00 |
| 33043 | 530079780 | $655,458.10 | 152265 | 530304231 | $1,398.85 |
| 33044 | 530079781 | $413,429.18 | 152266 | 530304232 | $49.00 |
| 33045 | 530079782 | $336,397.45 | 152267 | 530304233 | $1,153.36 |
| 33046 | 530079783 | $87,132.14 | 152268 | 530304234 | $94.63 |
| 33047 | 530079784 | $54,444.02 | 152269 | 530304235 | $181.10 |
| 33048 | 530079785 | $91,016.11 | 152270 | 530304236 | $44.65 |
| 33049 | 530079786 | $48,758.42 | 152271 | 530304237 | $316.77 |
| 33050 | 530079788 | $8,626.68 | 152272 | 530304238 | $949.59 |
| 33051 | 530079789 | $96,759.01 | 152273 | 530304239 | $6,246.25 |
| 33052 | 530079791 | $766,300.57 | 152274 | 530304240 | $186.93 |
| 33053 | 530079792 | $642,509.00 | 152275 | 530304241 | $167.55 |
| 33054 | 530079793 | $596,986.07 | 152276 | 530304242 | $220.79 |
| 33055 | 530079802 | $410,282.58 | 152277 | 530304244 | $43.14 |
| 33056 | 530079803 | $39,818.90 | 152278 | 530304247 | $1,415.65 |
| 33057 | 530079804 | $906,667.88 | 152279 | 530304248 | $47.18 |
| 33058 | 530079806 | $3,488,482.32 | 152280 | 530304249 | $323.08 |
| 33059 | 530029065 | $1,326,966.51 | 152281 | 530304250 | $75.53 |
| 33060 | 530029066 | $47,249.00 | 152282 | 530304251 | $335.00 |
| 33061 | 530029067 | $1,417,911.90 | 152283 | 530304252 | $105.26 |
| 33062 | 530029068 | $480.52 | 152284 | 530304253 | $497.90 |
| 33063 | 530029070 | $4,725.00 | 152285 | 530304254 | $41.04 |
| 33064 | 530029072 | $827.05 | 152286 | 530304255 | $241.25 |
| 33065 | 530029073 | $778.40 | 152287 | 530304256 | $593.27 |
| 33066 | 530029074 | $177.87 | 152288 | 530304257 | $150.99 |
| 33067 | 530029079 | $1,118.61 | 152289 | 530304259 | $2,423.03 |
| 33068 | 530029080 | $1,924.01 | 152290 | 530304260 | $176.42 |
| 33069 | 530029083 | $6,595.01 | 152291 | 530304261 | $4,015.30 |
| 33070 | 530029084 | $8,009.27 | 152292 | 530304262 | $136.58 |
| 33071 | 530029085 | $3,642.30 | 152293 | 530304265 | $338.94 |

| | | | | | |
|---|---|---|---|---|---|
| 33072 | 530029088 | $49,220.22 | 152294 | 530304266 | $273.00 |
| 33073 | 530029097 | $8,046.71 | 152295 | 530304267 | $3,256.50 |
| 33074 | 530029106 | $3,907.50 | 152296 | 530304269 | $741.00 |
| 33075 | 530029112 | $72.28 | 152297 | 530304270 | $3,484.00 |
| 33076 | 530029115 | $1,573.44 | 152298 | 530304271 | $45.50 |
| 33077 | 530029129 | $8.68 | 152299 | 530304272 | $1,228.50 |
| 33078 | 530029130 | $173.08 | 152300 | 530304273 | $37.62 |
| 33079 | 530029136 | $8.82 | 152301 | 530304275 | $4,706.26 |
| 33080 | 530029140 | $312.00 | 152302 | 530304276 | $444.07 |
| 33081 | 530029141 | $75.44 | 152303 | 530304277 | $1,111.55 |
| 33082 | 530029142 | $573.78 | 152304 | 530304279 | $18.42 |
| 33083 | 530029143 | $1,668.80 | 152305 | 530304282 | $35.00 |
| 33084 | 530029148 | $8.43 | 152306 | 530304283 | $5,325.00 |
| 33085 | 530029152 | $873.80 | 152307 | 530304284 | $194.94 |
| 33086 | 530029161 | $814.00 | 152308 | 530304285 | $12.25 |
| 33087 | 530029173 | $71.34 | 152309 | 530304287 | $63.96 |
| 33088 | 530029177 | $48,991.20 | 152310 | 530304289 | $338.00 |
| 33089 | 530029179 | $198.95 | 152311 | 530304290 | $106.85 |
| 33090 | 530029192 | $759.45 | 152312 | 530304291 | $926.02 |
| 33091 | 530029196 | $48,991.20 | 152313 | 530304292 | $496.32 |
| 33092 | 530029207 | $67,854.39 | 152314 | 530304293 | $8,614.70 |
| 33093 | 530029212 | $92.52 | 152315 | 530304294 | $124.62 |
| 33094 | 530029213 | $162.50 | 152316 | 530304295 | $176.92 |
| 33095 | 530029217 | $207.03 | 152317 | 530304296 | $417.01 |
| 33096 | 530029219 | $183.75 | 152318 | 530304297 | $137.90 |
| 33097 | 530029222 | $762.70 | 152319 | 530304298 | $136.42 |
| 33098 | 530029224 | $978.67 | 152320 | 530304300 | $587.42 |
| 33099 | 530029229 | $39.72 | 152321 | 530304301 | $13.91 |
| 33100 | 530029240 | $674.50 | 152322 | 530304302 | $67.89 |
| 33101 | 530029244 | $25.55 | 152323 | 530304304 | $634.94 |
| 33102 | 530029270 | $44.82 | 152324 | 530304305 | $170.40 |
| 33103 | 530029281 | $76.23 | 152325 | 530304306 | $1,764.00 |
| 33104 | 530029305 | $11.16 | 152326 | 530304307 | $8.28 |
| 33105 | 530029306 | $1,730.87 | 152327 | 530304308 | $62.22 |
| 33106 | 530029308 | $37.20 | 152328 | 530304309 | $313.76 |
| 33107 | 530029310 | $52.17 | 152329 | 530304311 | $223.05 |
| 33108 | 530029316 | $574.87 | 152330 | 530304312 | $390.00 |
| 33109 | 530029321 | $3.63 | 152331 | 530304314 | $273.89 |
| 33110 | 530029324 | $147.47 | 152332 | 530304315 | $13,556.42 |
| 33111 | 530029331 | $3,659.81 | 152333 | 530304317 | $131.96 |
| 33112 | 530029334 | $715.44 | 152334 | 530304318 | $236.40 |
| 33113 | 530029342 | $3,892.00 | 152335 | 530304319 | $155.72 |
| 33114 | 530029347 | $92.65 | 152336 | 530304324 | $700.14 |
| 33115 | 530029350 | $997.16 | 152337 | 530304325 | $59.84 |
| 33116 | 530029351 | $1,120.23 | 152338 | 530304326 | $4,580.11 |
| 33117 | 530029354 | $20.44 | 152339 | 530304327 | $5,686.13 |
| 33118 | 530029355 | $203.52 | 152340 | 530304328 | $94.71 |
| 33119 | 530029362 | $92.04 | 152341 | 530304329 | $45.50 |
| 33120 | 530029371 | $11.12 | 152342 | 530304330 | $416.74 |
| 33121 | 530029372 | $1,742.29 | 152343 | 530304331 | $152.24 |
| 33122 | 530029375 | $29.27 | 152344 | 530304333 | $993.62 |
| 33123 | 530029381 | $52.15 | 152345 | 530304334 | $37.62 |
| 33124 | 530029382 | $1,279.80 | 152346 | 530304335 | $530.18 |
| 33125 | 530029388 | $405.28 | 152347 | 530304336 | $11.90 |
| 33126 | 530029389 | $745.79 | 152348 | 530304337 | $932.77 |
| 33127 | 530029394 | $51.06 | 152349 | 530304338 | $74.86 |
| 33128 | 530029396 | $105.20 | 152350 | 530304339 | $325.00 |
| 33129 | 530029397 | $214.56 | 152351 | 530304341 | $18.60 |
| 33130 | 530029398 | $69.50 | 152352 | 530304343 | $37.24 |
| 33131 | 530029401 | $99.36 | 152353 | 530304345 | $451.66 |
| 33132 | 530029402 | $48.72 | 152354 | 530304347 | $27.38 |
| 33133 | 530029405 | $143.52 | 152355 | 530304352 | $98.50 |
| 33134 | 530029411 | $656.71 | 152356 | 530304353 | $414.08 |

| | | | | | |
|---|---|---|---|---|---|
| 33135 | 530029412 | $1.46 | 152357 | 530304354 | $308.12 |
| 33136 | 530029414 | $1.54 | 152358 | 530304355 | $782.31 |
| 33137 | 530029416 | $230.79 | 152359 | 530304356 | $104.62 |
| 33138 | 530029418 | $72.00 | 152360 | 530304357 | $747.41 |
| 33139 | 530029420 | $143.04 | 152361 | 530304360 | $70.49 |
| 33140 | 530029423 | $313.00 | 152362 | 530304361 | $74.62 |
| 33141 | 530029426 | $882.20 | 152363 | 530304362 | $314.65 |
| 33142 | 530029427 | $92.15 | 152364 | 530304366 | $67.51 |
| 33143 | 530029428 | $476.80 | 152365 | 530304367 | $65.48 |
| 33144 | 530029430 | $3.69 | 152366 | 530304368 | $481.45 |
| 33145 | 530029432 | $1.30 | 152367 | 530304369 | $271.79 |
| 33146 | 530029433 | $59.22 | 152368 | 530304370 | $203.84 |
| 33147 | 530029435 | $5,737.02 | 152369 | 530304371 | $80.74 |
| 33148 | 530029438 | $175.00 | 152370 | 530304372 | $6.96 |
| 33149 | 530029439 | $88.00 | 152371 | 530304373 | $4,920.00 |
| 33150 | 530029440 | $1.28 | 152372 | 530304374 | $281.68 |
| 33151 | 530029442 | $142.16 | 152373 | 530304376 | $113.56 |
| 33152 | 530029443 | $3,411.15 | 152374 | 530304377 | $29.69 |
| 33153 | 530029445 | $98.23 | 152375 | 530304378 | $399.75 |
| 33154 | 530029449 | $104.76 | 152376 | 530304379 | $64.71 |
| 33155 | 530029451 | $2,216.50 | 152377 | 530304380 | $39.64 |
| 33156 | 530029462 | $37.44 | 152378 | 530304381 | $442.20 |
| 33157 | 530029463 | $342.24 | 152379 | 530304382 | $358.05 |
| 33158 | 530029464 | $485.76 | 152380 | 530304384 | $403.19 |
| 33159 | 530029465 | $276.00 | 152381 | 530304385 | $77.47 |
| 33160 | 530029466 | $185.04 | 152382 | 530304386 | $174.57 |
| 33161 | 530029467 | $231.84 | 152383 | 530304387 | $1,525.95 |
| 33162 | 530029468 | $110.40 | 152384 | 530304388 | $535.93 |
| 33163 | 530029469 | $165.60 | 152385 | 530304389 | $18.42 |
| 33164 | 530029470 | $110.40 | 152386 | 530304392 | $1,514.24 |
| 33165 | 530029471 | $132.48 | 152387 | 530304394 | $307.46 |
| 33166 | 530029472 | $154.56 | 152388 | 530304395 | $140.74 |
| 33167 | 530029473 | $99.36 | 152389 | 530304396 | $558.00 |
| 33168 | 530029474 | $220.80 | 152390 | 530304398 | $25.75 |
| 33169 | 530029475 | $121.44 | 152391 | 530304399 | $29.17 |
| 33170 | 530029476 | $99.36 | 152392 | 530304400 | $51,100.00 |
| 33171 | 530029477 | $263.12 | 152393 | 530304401 | $557.22 |
| 33172 | 530029478 | $132.48 | 152394 | 530304402 | $86.34 |
| 33173 | 530029479 | $1,201.67 | 152395 | 530304403 | $1,953.20 |
| 33174 | 530029480 | $143.52 | 152396 | 530304404 | $4,409.93 |
| 33175 | 530029481 | $132.48 | 152397 | 530304405 | $522.69 |
| 33176 | 530029482 | $220.80 | 152398 | 530304408 | $276.80 |
| 33177 | 530029483 | $220.80 | 152399 | 530304409 | $3,081.22 |
| 33178 | 530029484 | $298.08 | 152400 | 530304410 | $3,084.10 |
| 33179 | 530029485 | $209.76 | 152401 | 530304411 | $286.00 |
| 33180 | 530029486 | $66.24 | 152402 | 530304412 | $8.93 |
| 33181 | 530029487 | $66.24 | 152403 | 530304413 | $1,396.67 |
| 33182 | 530029488 | $92.52 | 152404 | 530304414 | $1,530.77 |
| 33183 | 530029489 | $812.50 | 152405 | 530304415 | $517.00 |
| 33184 | 530029490 | $99.36 | 152406 | 530304417 | $325.71 |
| 33185 | 530029491 | $187.68 | 152407 | 530304418 | $19.25 |
| 33186 | 530029492 | $132.48 | 152408 | 530304419 | $87.46 |
| 33187 | 530029493 | $176.64 | 152409 | 530304421 | $71.50 |
| 33188 | 530029494 | $423.30 | 152410 | 530304422 | $81.63 |
| 33189 | 530029496 | $110.40 | 152411 | 530304423 | $87.65 |
| 33190 | 530029497 | $110.40 | 152412 | 530304424 | $1,321.65 |
| 33191 | 530029498 | $165.60 | 152413 | 530304425 | $10.50 |
| 33192 | 530029499 | $242.88 | 152414 | 530304426 | $493.81 |
| 33193 | 530029504 | $264.96 | 152415 | 530304427 | $284.71 |
| 33194 | 530029505 | $121.44 | 152416 | 530304428 | $329.39 |
| 33195 | 530029506 | $95.99 | 152417 | 530304434 | $234.00 |
| 33196 | 530029507 | $99.36 | 152418 | 530304435 | $232.46 |
| 33197 | 530029508 | $209.76 | 152419 | 530304436 | $531.09 |

| | | | | | |
|---|---|---|---|---|---|
| 33198 | 530029509 | $2,002.44 | 152420 | 530304441 | $357.36 |
| 33199 | 530029511 | $143.52 | 152421 | 530304444 | $169.42 |
| 33200 | 530029512 | $77.28 | 152422 | 530304446 | $835.71 |
| 33201 | 530029514 | $107.02 | 152423 | 530304447 | $31.50 |
| 33202 | 530029515 | $105.58 | 152424 | 530304448 | $81.11 |
| 33203 | 530029516 | $374.78 | 152425 | 530304449 | $31.44 |
| 33204 | 530029517 | $217.68 | 152426 | 530304451 | $375.85 |
| 33205 | 530029518 | $121.44 | 152427 | 530304454 | $699.56 |
| 33206 | 530029519 | $176.64 | 152428 | 530304456 | $78.90 |
| 33207 | 530029520 | $66.24 | 152429 | 530304457 | $151.29 |
| 33208 | 530029521 | $109.95 | 152430 | 530304458 | $55.35 |
| 33209 | 530029522 | $132.48 | 152431 | 530304462 | $70.00 |
| 33210 | 530029523 | $1,025.53 | 152432 | 530304463 | $432.42 |
| 33211 | 530029525 | $125.21 | 152433 | 530304464 | $1,375.07 |
| 33212 | 530029526 | $220.80 | 152434 | 530304465 | $1,172.83 |
| 33213 | 530029527 | $197.96 | 152435 | 530304466 | $64.44 |
| 33214 | 530029528 | $1,139.52 | 152436 | 530304467 | $85.41 |
| 33215 | 530029529 | $44.16 | 152437 | 530304468 | $465.93 |
| 33216 | 530029530 | $55.20 | 152438 | 530304469 | $309.45 |
| 33217 | 530029531 | $77.28 | 152439 | 530304470 | $134.13 |
| 33218 | 530029532 | $113.08 | 152440 | 530304472 | $167.70 |
| 33219 | 530029535 | $110.40 | 152441 | 530304473 | $87.07 |
| 33220 | 530029536 | $132.48 | 152442 | 530304474 | $391.14 |
| 33221 | 530029537 | $176.64 | 152443 | 530304479 | $2,084.62 |
| 33222 | 530029538 | $44.16 | 152444 | 530304480 | $225.74 |
| 33223 | 530029539 | $72.38 | 152445 | 530304481 | $59.60 |
| 33224 | 530029540 | $121.44 | 152446 | 530304482 | $247.00 |
| 33225 | 530029541 | $417.63 | 152447 | 530304484 | $1,060.14 |
| 33226 | 530029542 | $3,546.60 | 152448 | 530304486 | $212.06 |
| 33227 | 530029544 | $77.28 | 152449 | 530304487 | $630.74 |
| 33228 | 530029545 | $78.25 | 152450 | 530304488 | $32.67 |
| 33229 | 530029546 | $276.15 | 152451 | 530304489 | $559.00 |
| 33230 | 530029547 | $154.56 | 152452 | 530304490 | $156.00 |
| 33231 | 530029548 | $833.13 | 152453 | 530304491 | $981.51 |
| 33232 | 530029552 | $1,064.12 | 152454 | 530304493 | $272.52 |
| 33233 | 530029553 | $215.20 | 152455 | 530304497 | $307.00 |
| 33234 | 530029554 | $62.04 | 152456 | 530304498 | $20.68 |
| 33235 | 530029555 | $198.72 | 152457 | 530304499 | $51.70 |
| 33236 | 530029556 | $88.32 | 152458 | 530304500 | $43.34 |
| 33237 | 530029558 | $110.40 | 152459 | 530304502 | $31.60 |
| 33238 | 530029559 | $72.38 | 152460 | 530304503 | $512.22 |
| 33239 | 530029561 | $159.03 | 152461 | 530304506 | $183.48 |
| 33240 | 530029563 | $95.86 | 152462 | 530304507 | $32.67 |
| 33241 | 530029564 | $110.40 | 152463 | 530304509 | $74.50 |
| 33242 | 530029565 | $88.32 | 152464 | 530304510 | $1,777.70 |
| 33243 | 530029566 | $10.95 | 152465 | 530304511 | $157.17 |
| 33244 | 530029567 | $110.40 | 152466 | 530304512 | $269.88 |
| 33245 | 530029568 | $163.50 | 152467 | 530304514 | $500.46 |
| 33246 | 530029570 | $168.82 | 152468 | 530304516 | $355.35 |
| 33247 | 530029575 | $724.82 | 152469 | 530304517 | $803.14 |
| 33248 | 530029583 | $213.58 | 152470 | 530304518 | $145.10 |
| 33249 | 530029585 | $235.30 | 152471 | 530304520 | $11,771.73 |
| 33250 | 530029588 | $265.93 | 152472 | 530304522 | $193.26 |
| 33251 | 530029597 | $482.16 | 152473 | 530304525 | $52.60 |
| 33252 | 530029598 | $604.81 | 152474 | 530304528 | $213.27 |
| 33253 | 530029599 | $80.50 | 152475 | 530304529 | $93.48 |
| 33254 | 530029602 | $272.79 | 152476 | 530304530 | $1,280.00 |
| 33255 | 530029603 | $97.72 | 152477 | 530304531 | $972.14 |
| 33256 | 530029605 | $74.40 | 152478 | 530304532 | $170.04 |
| 33257 | 530029606 | $306.32 | 152479 | 530304534 | $219.69 |
| 33258 | 530029607 | $258.06 | 152480 | 530304535 | $547.31 |
| 33259 | 530029632 | $169.00 | 152481 | 530304536 | $133.96 |
| 33260 | 530029647 | $223.20 | 152482 | 530304537 | $343.48 |

| | | | | | |
|---|---|---|---|---|---|
| 33261 | 530029648 | $123.41 | 152483 | 530304538 | $82.70 |
| 33262 | 530029670 | $242.88 | 152484 | 530304539 | $11.92 |
| 33263 | 530029672 | $165.60 | 152485 | 530304540 | $2,483.00 |
| 33264 | 530029673 | $220.80 | 152486 | 530304541 | $66.98 |
| 33265 | 530029674 | $88.32 | 152487 | 530304542 | $413.77 |
| 33266 | 530029675 | $44.16 | 152488 | 530304543 | $324.00 |
| 33267 | 530029676 | $143.52 | 152489 | 530304544 | $326.86 |
| 33268 | 530029678 | $187.68 | 152490 | 530304545 | $351.24 |
| 33269 | 530029679 | $55.20 | 152491 | 530304548 | $260.00 |
| 33270 | 530029680 | $33.12 | 152492 | 530304549 | $50.26 |
| 33271 | 530029681 | $665.39 | 152493 | 530304551 | $43.83 |
| 33272 | 530029682 | $123.40 | 152494 | 530304552 | $114.86 |
| 33273 | 530029683 | $125.60 | 152495 | 530304553 | $895.44 |
| 33274 | 530029685 | $7,794.00 | 152496 | 530304554 | $357.69 |
| 33275 | 530029687 | $20.68 | 152497 | 530304555 | $986.62 |
| 33276 | 530029688 | $604.89 | 152498 | 530304557 | $194.94 |
| 33277 | 530029692 | $827.20 | 152499 | 530304558 | $37.62 |
| 33278 | 530029694 | $82.72 | 152500 | 530304559 | $2,360.04 |
| 33279 | 530029695 | $86.90 | 152501 | 530304560 | $663.48 |
| 33280 | 530029696 | $176.64 | 152502 | 530304561 | $42.87 |
| 33281 | 530029697 | $114.87 | 152503 | 530304562 | $118.80 |
| 33282 | 530029698 | $112.07 | 152504 | 530304564 | $123.58 |
| 33283 | 530029700 | $88.32 | 152505 | 530304565 | $72,564.66 |
| 33284 | 530029701 | $982.28 | 152506 | 530304567 | $115.92 |
| 33285 | 530029702 | $68.60 | 152507 | 530304568 | $700.84 |
| 33286 | 530029703 | $132.48 | 152508 | 530304569 | $39.30 |
| 33287 | 530029704 | $88.32 | 152509 | 530304573 | $9.67 |
| 33288 | 530029705 | $231.84 | 152510 | 530304574 | $23.70 |
| 33289 | 530029706 | $220.80 | 152511 | 530304575 | $16.44 |
| 33290 | 530029707 | $121.44 | 152512 | 530304576 | $447.23 |
| 33291 | 530029708 | $77.28 | 152513 | 530304577 | $180.74 |
| 33292 | 530029709 | $822.39 | 152514 | 530304578 | $67.89 |
| 33293 | 530029710 | $452.32 | 152515 | 530304581 | $545.42 |
| 33294 | 530029711 | $893.56 | 152516 | 530304583 | $82.00 |
| 33295 | 530029712 | $99.36 | 152517 | 530304584 | $2,393.30 |
| 33296 | 530029713 | $408.48 | 152518 | 530304585 | $1,510.82 |
| 33297 | 530029714 | $1,295.28 | 152519 | 530304586 | $3,257.62 |
| 33298 | 530029715 | $143.52 | 152520 | 530304587 | $24,029.13 |
| 33299 | 530029717 | $398.78 | 152521 | 530304588 | $285.65 |
| 33300 | 530029718 | $99.36 | 152522 | 530304589 | $1,080.17 |
| 33301 | 530029719 | $472.88 | 152523 | 530304591 | $382.51 |
| 33302 | 530029720 | $173.76 | 152524 | 530304592 | $14.45 |
| 33303 | 530029721 | $417.20 | 152525 | 530304593 | $55.63 |
| 33304 | 530029724 | $754.40 | 152526 | 530304594 | $78.80 |
| 33305 | 530029725 | $195.32 | 152527 | 530304595 | $13.21 |
| 33306 | 530029726 | $223.55 | 152528 | 530304599 | $431.97 |
| 33307 | 530029727 | $92.52 | 152529 | 530304600 | $482.22 |
| 33308 | 530029729 | $98.90 | 152530 | 530304601 | $100.54 |
| 33309 | 530029731 | $41.46 | 152531 | 530304602 | $202.87 |
| 33310 | 530029732 | $110.40 | 152532 | 530304603 | $606.65 |
| 33311 | 530029734 | $47.68 | 152533 | 530304604 | $41.16 |
| 33312 | 530029735 | $54.75 | 152534 | 530304605 | $1,125.30 |
| 33313 | 530029737 | $178.62 | 152535 | 530304606 | $8,667.20 |
| 33314 | 530029738 | $110.40 | 152536 | 530304607 | $272.20 |
| 33315 | 530029740 | $88.32 | 152537 | 530304608 | $98.40 |
| 33316 | 530029741 | $97.14 | 152538 | 530304609 | $14,234.39 |
| 33317 | 530029742 | $381.35 | 152539 | 530304610 | $1,145.91 |
| 33318 | 530029743 | $29.70 | 152540 | 530304612 | $102.44 |
| 33319 | 530029746 | $176.64 | 152541 | 530304613 | $613.19 |
| 33320 | 530029747 | $110.40 | 152542 | 530304614 | $1,025.81 |
| 33321 | 530029748 | $1,912.08 | 152543 | 530304616 | $20.68 |
| 33322 | 530029749 | $396.48 | 152544 | 530304617 | $67.65 |
| 33323 | 530029750 | $154.56 | 152545 | 530304618 | $116.48 |

| | | |
|---|---|---|
| 33324 | 530029751 | $492.48 |
| 33325 | 530029753 | $7,062.45 |
| 33326 | 530029756 | $617.54 |
| 33327 | 530029757 | $531.46 |
| 33328 | 530029760 | $638.04 |
| 33329 | 530029761 | $141.66 |
| 33330 | 530029762 | $791.17 |
| 33331 | 530029763 | $650.05 |
| 33332 | 530029764 | $1,031.20 |
| 33333 | 530029765 | $301.88 |
| 33334 | 530029766 | $388.01 |
| 33335 | 530029767 | $505.02 |
| 33336 | 530029769 | $199.98 |
| 33337 | 530029770 | $591.50 |
| 33338 | 530029775 | $1,157.92 |
| 33339 | 530029776 | $381.44 |
| 33340 | 530029777 | $250.32 |
| 33341 | 530029778 | $259.08 |
| 33342 | 530029780 | $378.06 |
| 33343 | 530029781 | $90.37 |
| 33344 | 530029782 | $362.00 |
| 33345 | 530029783 | $110.96 |
| 33346 | 530029784 | $941.27 |
| 33347 | 530029786 | $848.42 |
| 33348 | 530029788 | $529.62 |
| 33349 | 530029791 | $283.14 |
| 33350 | 530029792 | $331.50 |
| 33351 | 530029794 | $120.23 |
| 33352 | 530029796 | $494.76 |
| 33353 | 530029799 | $377.18 |
| 33354 | 530029801 | $14.45 |
| 33355 | 530029804 | $897.00 |
| 33356 | 530029806 | $17.00 |
| 33357 | 530029820 | $99.18 |
| 33358 | 530029822 | $198.72 |
| 33359 | 530029823 | $110.40 |
| 33360 | 530029825 | $715.00 |
| 33361 | 530029827 | $154.56 |
| 33362 | 530029828 | $99.36 |
| 33363 | 530029829 | $353.28 |
| 33364 | 530029830 | $176.64 |
| 33365 | 530029831 | $832.00 |
| 33366 | 530029832 | $649.64 |
| 33367 | 530029833 | $2,898.62 |
| 33368 | 530029835 | $46.53 |
| 33369 | 530029836 | $113.74 |
| 33370 | 530029837 | $51.70 |
| 33371 | 530029838 | $186.12 |
| 33372 | 530029850 | $2,023.27 |
| 33373 | 530029855 | $331.20 |
| 33374 | 530029856 | $235.98 |
| 33375 | 530029858 | $154.56 |
| 33376 | 530029860 | $1,400.59 |
| 33377 | 530029861 | $88.32 |
| 33378 | 530029862 | $282.20 |
| 33379 | 530029863 | $66.24 |
| 33380 | 530029865 | $143.52 |
| 33381 | 530029866 | $99.36 |
| 33382 | 530029867 | $99.36 |
| 33383 | 530029869 | $729.88 |
| 33384 | 530029872 | $115.37 |
| 33385 | 530029876 | $154.56 |
| 33386 | 530029877 | $110.40 |

| | | |
|---|---|---|
| 152546 | 530304619 | $1.93 |
| 152547 | 530304625 | $246.00 |
| 152548 | 530304626 | $532.86 |
| 152549 | 530304627 | $6.79 |
| 152550 | 530304629 | $356.31 |
| 152551 | 530304630 | $247.68 |
| 152552 | 530304632 | $1,704.11 |
| 152553 | 530304633 | $798.98 |
| 152554 | 530304636 | $18.04 |
| 152555 | 530304637 | $389.20 |
| 152556 | 530304640 | $30.34 |
| 152557 | 530304641 | $0.11 |
| 152558 | 530304642 | $49.86 |
| 152559 | 530304643 | $833.04 |
| 152560 | 530304644 | $17.63 |
| 152561 | 530304646 | $449.50 |
| 152562 | 530304647 | $30.33 |
| 152563 | 530304649 | $56.64 |
| 152564 | 530304652 | $206.80 |
| 152565 | 530304653 | $66.98 |
| 152566 | 530304655 | $617.74 |
| 152567 | 530304657 | $886.33 |
| 152568 | 530304658 | $309.48 |
| 152569 | 530304663 | $2,960.00 |
| 152570 | 530304664 | $2,182.39 |
| 152571 | 530304665 | $292.24 |
| 152572 | 530304667 | $353.95 |
| 152573 | 530304668 | $81.84 |
| 152574 | 530304669 | $641.88 |
| 152575 | 530304670 | $236.42 |
| 152576 | 530304672 | $1,417.50 |
| 152577 | 530304673 | $160.27 |
| 152578 | 530304674 | $175.78 |
| 152579 | 530304677 | $1,177.56 |
| 152580 | 530304678 | $297.20 |
| 152581 | 530304680 | $83.66 |
| 152582 | 530304681 | $7.86 |
| 152583 | 530304682 | $575.09 |
| 152584 | 530304683 | $721.80 |
| 152585 | 530304686 | $277.93 |
| 152586 | 530304687 | $146.92 |
| 152587 | 530304688 | $25.14 |
| 152588 | 530304689 | $132.03 |
| 152589 | 530304691 | $108.39 |
| 152590 | 530304692 | $289.72 |
| 152591 | 530304693 | $23.64 |
| 152592 | 530304696 | $835.57 |
| 152593 | 530304697 | $144.76 |
| 152594 | 530304698 | $140.28 |
| 152595 | 530304699 | $44.67 |
| 152596 | 530304700 | $309.89 |
| 152597 | 530304701 | $2,241.18 |
| 152598 | 530304702 | $72.24 |
| 152599 | 530304703 | $3,682.80 |
| 152600 | 530304704 | $59.10 |
| 152601 | 530304705 | $354.60 |
| 152602 | 530304706 | $3,011.92 |
| 152603 | 530304707 | $71.52 |
| 152604 | 530304711 | $390.64 |
| 152605 | 530304712 | $729.70 |
| 152606 | 530304714 | $143.00 |
| 152607 | 530304715 | $208.32 |
| 152608 | 530304716 | $372.86 |

| | | | | | |
|---|---|---|---|---|---|
| 33387 | 530029878 | $198.72 | 152609 | 530304717 | $169.27 |
| 33388 | 530029879 | $88.32 | 152610 | 530304718 | $793.83 |
| 33389 | 530029880 | $231.84 | 152611 | 530304719 | $4,444.25 |
| 33390 | 530029881 | $88.32 | 152612 | 530304726 | $197.00 |
| 33391 | 530029882 | $220.80 | 152613 | 530304730 | $105.20 |
| 33392 | 530029884 | $829.92 | 152614 | 530304731 | $392.42 |
| 33393 | 530029885 | $406.80 | 152615 | 530304733 | $191.06 |
| 33394 | 530029889 | $331.20 | 152616 | 530304734 | $302.33 |
| 33395 | 530029890 | $132.48 | 152617 | 530304735 | $2,452.17 |
| 33396 | 530029891 | $309.12 | 152618 | 530304736 | $482.41 |
| 33397 | 530029892 | $132.48 | 152619 | 530304738 | $259.03 |
| 33398 | 530029893 | $88.32 | 152620 | 530304739 | $687.60 |
| 33399 | 530029894 | $220.80 | 152621 | 530304740 | $3,167.98 |
| 33400 | 530029895 | $110.40 | 152622 | 530304741 | $7.00 |
| 33401 | 530029896 | $798.14 | 152623 | 530304742 | $172.53 |
| 33402 | 530029900 | $141.89 | 152624 | 530304743 | $268.87 |
| 33403 | 530029903 | $55.20 | 152625 | 530304744 | $75.46 |
| 33404 | 530029904 | $922.81 | 152626 | 530304746 | $288.24 |
| 33405 | 530029905 | $66.24 | 152627 | 530304748 | $4,843.00 |
| 33406 | 530029907 | $231.84 | 152628 | 530304749 | $3,939.00 |
| 33407 | 530029908 | $88.32 | 152629 | 530304750 | $181.10 |
| 33408 | 530029909 | $88.32 | 152630 | 530304751 | $210.99 |
| 33409 | 530029910 | $839.90 | 152631 | 530304752 | $338.45 |
| 33410 | 530029915 | $1,053.00 | 152632 | 530304753 | $3,569.32 |
| 33411 | 530029918 | $590.99 | 152633 | 530304754 | $2,190.50 |
| 33412 | 530029923 | $303.38 | 152634 | 530304757 | $176.57 |
| 33413 | 530029929 | $131.14 | 152635 | 530304758 | $321.76 |
| 33414 | 530029935 | $59.85 | 152636 | 530304760 | $4,110.62 |
| 33415 | 530029936 | $186.12 | 152637 | 530304761 | $509.78 |
| 33416 | 530029941 | $5,318.89 | 152638 | 530304762 | $540.12 |
| 33417 | 530029944 | $391.99 | 152639 | 530304763 | $211.85 |
| 33418 | 530029947 | $738.22 | 152640 | 530304764 | $13,416.66 |
| 33419 | 530029949 | $442.00 | 152641 | 530304766 | $14,870.16 |
| 33420 | 530029952 | $472.13 | 152642 | 530304767 | $391.87 |
| 33421 | 530029954 | $268.84 | 152643 | 530304768 | $1,860.00 |
| 33422 | 530029955 | $93.10 | 152644 | 530304769 | $240.50 |
| 33423 | 530029957 | $88.32 | 152645 | 530304770 | $21,426.95 |
| 33424 | 530029958 | $430.56 | 152646 | 530304771 | $3,521.33 |
| 33425 | 530029959 | $441.60 | 152647 | 530304772 | $762.99 |
| 33426 | 530029960 | $66.24 | 152648 | 530304773 | $87.93 |
| 33427 | 530029961 | $434.61 | 152649 | 530304774 | $3,500.00 |
| 33428 | 530029962 | $2,340.50 | 152650 | 530304775 | $72.38 |
| 33429 | 530029963 | $474.50 | 152651 | 530304776 | $1,963.50 |
| 33430 | 530029964 | $415.32 | 152652 | 530304777 | $136.90 |
| 33431 | 530029969 | $93.06 | 152653 | 530304778 | $105.68 |
| 33432 | 530029970 | $1,393.30 | 152654 | 530304780 | $195.00 |
| 33433 | 530029976 | $121.44 | 152655 | 530304781 | $1,462.50 |
| 33434 | 530029977 | $66.24 | 152656 | 530304782 | $1,295.28 |
| 33435 | 530029981 | $39.90 | 152657 | 530304783 | $639.22 |
| 33436 | 530030001 | $421.98 | 152658 | 530304784 | $2,238.43 |
| 33437 | 530030006 | $3,797.79 | 152659 | 530304785 | $3.86 |
| 33438 | 530030017 | $1,415.51 | 152660 | 530304786 | $102.36 |
| 33439 | 530030018 | $547.24 | 152661 | 530304787 | $381.07 |
| 33440 | 530030025 | $657.66 | 152662 | 530304789 | $418.14 |
| 33441 | 530030030 | $371.03 | 152663 | 530304790 | $241.52 |
| 33442 | 530030034 | $144.76 | 152664 | 530304791 | $31.52 |
| 33443 | 530030035 | $73.15 | 152665 | 530304792 | $342.52 |
| 33444 | 530030037 | $663.83 | 152666 | 530304793 | $741.04 |
| 33445 | 530030052 | $2,533.13 | 152667 | 530304795 | $287.26 |
| 33446 | 530030054 | $73.15 | 152668 | 530304796 | $330.48 |
| 33447 | 530030060 | $121.44 | 152669 | 530304798 | $67.21 |
| 33448 | 530030061 | $167.66 | 152670 | 530304799 | $51.03 |
| 33449 | 530030062 | $64.75 | 152671 | 530304800 | $88.33 |

| | | | | | |
|---|---|---|---|---|---|
| 33450 | 530030063 | $109.62 | 152672 | 530304802 | $515.56 |
| 33451 | 530030064 | $77.28 | 152673 | 530304803 | $35.67 |
| 33452 | 530030065 | $105.00 | 152674 | 530304804 | $44.28 |
| 33453 | 530030066 | $192.18 | 152675 | 530304805 | $29.44 |
| 33454 | 530030067 | $485.76 | 152676 | 530304806 | $191.29 |
| 33455 | 530030068 | $88.32 | 152677 | 530304807 | $71.07 |
| 33456 | 530030071 | $175.05 | 152678 | 530304809 | $211.91 |
| 33457 | 530030072 | $116.37 | 152679 | 530304810 | $3,380.00 |
| 33458 | 530030073 | $1,359.71 | 152680 | 530304811 | $9.53 |
| 33459 | 530030075 | $156.95 | 152681 | 530304812 | $2,460.41 |
| 33460 | 530030076 | $100.88 | 152682 | 530304813 | $198.55 |
| 33461 | 530030080 | $648.64 | 152683 | 530304815 | $145.78 |
| 33462 | 530030081 | $808.47 | 152684 | 530304816 | $1,566.00 |
| 33463 | 530030083 | $765.18 | 152685 | 530304817 | $36.75 |
| 33464 | 530030084 | $202.70 | 152686 | 530304818 | $344.16 |
| 33465 | 530030085 | $574.98 | 152687 | 530304819 | $224.92 |
| 33466 | 530030087 | $49.80 | 152688 | 530304822 | $649.28 |
| 33467 | 530030089 | $922.29 | 152689 | 530304823 | $11.92 |
| 33468 | 530030092 | $1,156.44 | 152690 | 530304824 | $56.71 |
| 33469 | 530030094 | $888.03 | 152691 | 530304825 | $5.17 |
| 33470 | 530030096 | $124.73 | 152692 | 530304828 | $168.34 |
| 33471 | 530030097 | $1,323.28 | 152693 | 530304829 | $230.84 |
| 33472 | 530030099 | $160.91 | 152694 | 530304830 | $228.21 |
| 33473 | 530030100 | $326.70 | 152695 | 530304831 | $1,299.86 |
| 33474 | 530030101 | $676.00 | 152696 | 530304832 | $296.74 |
| 33475 | 530030102 | $214.50 | 152697 | 530304833 | $862.76 |
| 33476 | 530030105 | $3,395.26 | 152698 | 530304834 | $161.21 |
| 33477 | 530030106 | $336.25 | 152699 | 530304835 | $210.40 |
| 33478 | 530030107 | $449.79 | 152700 | 530304836 | $355.05 |
| 33479 | 530030108 | $47.88 | 152701 | 530304837 | $68.15 |
| 33480 | 530030109 | $638.40 | 152702 | 530304839 | $13.91 |
| 33481 | 530030110 | $356.73 | 152703 | 530304840 | $125.97 |
| 33482 | 530030111 | $217.14 | 152704 | 530304841 | $1,073.10 |
| 33483 | 530030114 | $103.40 | 152705 | 530304842 | $745.09 |
| 33484 | 530030115 | $55.20 | 152706 | 530304843 | $496.63 |
| 33485 | 530030117 | $143.52 | 152707 | 530304844 | $16.15 |
| 33486 | 530030119 | $227.48 | 152708 | 530304846 | $432.17 |
| 33487 | 530030120 | $110.40 | 152709 | 530304847 | $298.88 |
| 33488 | 530030121 | $165.60 | 152710 | 530304848 | $240.00 |
| 33489 | 530030122 | $77.28 | 152711 | 530304849 | $732.68 |
| 33490 | 530030123 | $198.72 | 152712 | 530304850 | $39.40 |
| 33491 | 530030124 | $92.52 | 152713 | 530304851 | $1,179.50 |
| 33492 | 530030125 | $249.09 | 152714 | 530304852 | $56.64 |
| 33493 | 530030126 | $117.99 | 152715 | 530304853 | $19.33 |
| 33494 | 530030127 | $249.09 | 152716 | 530304854 | $277.93 |
| 33495 | 530030128 | $99.36 | 152717 | 530304855 | $793.11 |
| 33496 | 530030129 | $209.76 | 152718 | 530304856 | $940.28 |
| 33497 | 530030130 | $309.12 | 152719 | 530304857 | $55.16 |
| 33498 | 530030131 | $582.55 | 152720 | 530304859 | $23.84 |
| 33499 | 530030132 | $258.50 | 152721 | 530304860 | $563.51 |
| 33500 | 530030133 | $253.92 | 152722 | 530304861 | $51.70 |
| 33501 | 530030134 | $88.32 | 152723 | 530304862 | $43.52 |
| 33502 | 530030135 | $92.05 | 152724 | 530304863 | $5,827.74 |
| 33503 | 530030136 | $143.52 | 152725 | 530304864 | $2,507.12 |
| 33504 | 530030137 | $406.41 | 152726 | 530304865 | $958.40 |
| 33505 | 530030138 | $460.25 | 152727 | 530304868 | $71.23 |
| 33506 | 530030139 | $154.56 | 152728 | 530304869 | $52.73 |
| 33507 | 530030140 | $154.56 | 152729 | 530304870 | $81.35 |
| 33508 | 530030141 | $276.00 | 152730 | 530304871 | $327.18 |
| 33509 | 530030142 | $480.93 | 152731 | 530304873 | $1,045.66 |
| 33510 | 530030144 | $916.33 | 152732 | 530304874 | $832.02 |
| 33511 | 530030146 | $30.84 | 152733 | 530304875 | $191.29 |
| 33512 | 530030147 | $197.25 | 152734 | 530304876 | $4,135.25 |

| | | | | | |
|---|---|---|---|---|---|
| 33513 | 530030149 | $77.28 | 152735 | 530304877 | $1,762.08 |
| 33514 | 530030150 | $77.28 | 152736 | 530304878 | $178.40 |
| 33515 | 530030151 | $77.28 | 152737 | 530304879 | $1,851.23 |
| 33516 | 530030153 | $143.52 | 152738 | 530304880 | $87.51 |
| 33517 | 530030154 | $506.66 | 152739 | 530304881 | $2,689.50 |
| 33518 | 530030155 | $511.83 | 152740 | 530304884 | $102.77 |
| 33519 | 530030156 | $274.01 | 152741 | 530304885 | $122.19 |
| 33520 | 530030159 | $429.00 | 152742 | 530304886 | $23.94 |
| 33521 | 530030168 | $594.55 | 152743 | 530304887 | $148.36 |
| 33522 | 530030169 | $147.50 | 152744 | 530304888 | $1,759.38 |
| 33523 | 530030173 | $439.45 | 152745 | 530304891 | $509.12 |
| 33524 | 530030177 | $299.86 | 152746 | 530304892 | $77.43 |
| 33525 | 530030178 | $160.27 | 152747 | 530304893 | $177.30 |
| 33526 | 530030179 | $67.21 | 152748 | 530304894 | $31.49 |
| 33527 | 530030180 | $108.57 | 152749 | 530304896 | $2,355.53 |
| 33528 | 530030181 | $67.46 | 152750 | 530304897 | $91.00 |
| 33529 | 530030183 | $144.76 | 152751 | 530304898 | $545.32 |
| 33530 | 530030184 | $599.72 | 152752 | 530304899 | $2,870.00 |
| 33531 | 530030185 | $72.38 | 152753 | 530304900 | $23.68 |
| 33532 | 530030188 | $142.16 | 152754 | 530304901 | $46.53 |
| 33533 | 530030189 | $2,583.65 | 152755 | 530304902 | $174.71 |
| 33534 | 530030191 | $66.69 | 152756 | 530304904 | $285.07 |
| 33535 | 530030192 | $2,248.65 | 152757 | 530304905 | $507.49 |
| 33536 | 530030195 | $1.05 | 152758 | 530304906 | $2,941.73 |
| 33537 | 530030196 | $207.77 | 152759 | 530304907 | $364.28 |
| 33538 | 530030200 | $4,744.00 | 152760 | 530304908 | $479.93 |
| 33539 | 530030201 | $54.68 | 152761 | 530304910 | $746.79 |
| 33540 | 530030203 | $1,266.43 | 152762 | 530304912 | $3.69 |
| 33541 | 530030205 | $10,805.83 | 152763 | 530304916 | $4.92 |
| 33542 | 530030206 | $631.45 | 152764 | 530304917 | $56.18 |
| 33543 | 530030207 | $262.44 | 152765 | 530304920 | $528.73 |
| 33544 | 530030209 | $371.60 | 152766 | 530304921 | $311.22 |
| 33545 | 530030211 | $71,075.75 | 152767 | 530304922 | $127.22 |
| 33546 | 530030213 | $1.12 | 152768 | 530304923 | $128.34 |
| 33547 | 530030215 | $836.50 | 152769 | 530304924 | $67.89 |
| 33548 | 530030218 | $1.00 | 152770 | 530304925 | $88.98 |
| 33549 | 530030219 | $3,353.15 | 152771 | 530304926 | $239.37 |
| 33550 | 530030225 | $46.39 | 152772 | 530304928 | $871.57 |
| 33551 | 530030228 | $359.37 | 152773 | 530304929 | $337.07 |
| 33552 | 530030237 | $22.10 | 152774 | 530304930 | $577.76 |
| 33553 | 530030518 | $429.00 | 152775 | 530304932 | $85.09 |
| 33554 | 530030520 | $265.37 | 152776 | 530304933 | $127.05 |
| 33555 | 530030521 | $858.88 | 152777 | 530304934 | $58.08 |
| 33556 | 530030524 | $463.54 | 152778 | 530304935 | $169.42 |
| 33557 | 530030525 | $1,600.71 | 152779 | 530304936 | $41.69 |
| 33558 | 530030526 | $2,057.32 | 152780 | 530304937 | $5,555.48 |
| 33559 | 530030530 | $357.50 | 152781 | 530304938 | $20.68 |
| 33560 | 530030532 | $1,462.50 | 152782 | 530304939 | $677.27 |
| 33561 | 530030533 | $617.50 | 152783 | 530304941 | $31.57 |
| 33562 | 530030535 | $1,202.50 | 152784 | 530304942 | $1,302.00 |
| 33563 | 530030536 | $162.50 | 152785 | 530304943 | $525.52 |
| 33564 | 530030537 | $715.00 | 152786 | 530304944 | $91.00 |
| 33565 | 530030538 | $520.00 | 152787 | 530304946 | $65.81 |
| 33566 | 530030542 | $1,300.00 | 152788 | 530304947 | $517.00 |
| 33567 | 530030545 | $3,569.26 | 152789 | 530304948 | $129.42 |
| 33568 | 530030551 | $55.35 | 152790 | 530304949 | $209.17 |
| 33569 | 530030552 | $650.00 | 152791 | 530304950 | $242.87 |
| 33570 | 530030554 | $195.00 | 152792 | 530304951 | $420.69 |
| 33571 | 530030557 | $325.00 | 152793 | 530304953 | $416.00 |
| 33572 | 530030558 | $21.58 | 152794 | 530304954 | $11.94 |
| 33573 | 530030561 | $785.09 | 152795 | 530304955 | $741.91 |
| 33574 | 530030562 | $1,269.10 | 152796 | 530304957 | $25.07 |
| 33575 | 530030565 | $9.42 | 152797 | 530304959 | $817.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33576 | 530030571 | $414.22 | | 152798 | 530304960 | $476.73 |
| 33577 | 530030575 | $162.50 | | 152799 | 530304961 | $130.02 |
| 33578 | 530030578 | $222.00 | | 152800 | 530304962 | $289.57 |
| 33579 | 530030594 | $222.00 | | 152801 | 530304963 | $2,384.00 |
| 33580 | 530030599 | $20.69 | | 152802 | 530304964 | $43.05 |
| 33581 | 530030601 | $296.00 | | 152803 | 530304965 | $93.22 |
| 33582 | 530030622 | $886.50 | | 152804 | 530304966 | $2,384.00 |
| 33583 | 530030627 | $444.00 | | 152805 | 530304967 | $170.95 |
| 33584 | 530030638 | $30.06 | | 152806 | 530304969 | $3.50 |
| 33585 | 530030645 | $734.00 | | 152807 | 530304970 | $11,920.00 |
| 33586 | 530030648 | $592.00 | | 152808 | 530304971 | $5,540.72 |
| 33587 | 530030650 | $518.00 | | 152809 | 530304973 | $166.10 |
| 33588 | 530030651 | $30.06 | | 152810 | 530304974 | $431.76 |
| 33589 | 530030657 | $2.36 | | 152811 | 530304976 | $54.41 |
| 33590 | 530030661 | $36.81 | | 152812 | 530304980 | $194.20 |
| 33591 | 530030664 | $1.67 | | 152813 | 530304981 | $57.43 |
| 33592 | 530030665 | $11.50 | | 152814 | 530304982 | $14.00 |
| 33593 | 530030666 | $24.50 | | 152815 | 530304983 | $3,550.50 |
| 33594 | 530030671 | $69.01 | | 152816 | 530304984 | $188.77 |
| 33595 | 530030672 | $23.00 | | 152817 | 530304986 | $1,479.38 |
| 33596 | 530030673 | $328.67 | | 152818 | 530304987 | $71.30 |
| 33597 | 530030688 | $52.21 | | 152819 | 530304988 | $147.01 |
| 33598 | 530030699 | $11,032.89 | | 152820 | 530304989 | $482.61 |
| 33599 | 530030700 | $390.00 | | 152821 | 530304991 | $354.50 |
| 33600 | 530030702 | $6,132.00 | | 152822 | 530304992 | $7.88 |
| 33601 | 530030703 | $101.25 | | 152823 | 530304993 | $6,361.86 |
| 33602 | 530030704 | $993.75 | | 152824 | 530304994 | $62.73 |
| 33603 | 530030706 | $434.35 | | 152825 | 530304995 | $133.64 |
| 33604 | 530030707 | $51.80 | | 152826 | 530304997 | $27.59 |
| 33605 | 530030709 | $3,406.25 | | 152827 | 530305001 | $455.55 |
| 33606 | 530030710 | $2,875.00 | | 152828 | 530305002 | $579.80 |
| 33607 | 530030711 | $4,088.00 | | 152829 | 530305003 | $432.66 |
| 33608 | 530030712 | $84.50 | | 152830 | 530305004 | $30.75 |
| 33609 | 530030713 | $141.57 | | 152831 | 530305006 | $345.51 |
| 33610 | 530030715 | $38.92 | | 152832 | 530305007 | $1,710.00 |
| 33611 | 530030716 | $172.36 | | 152833 | 530305008 | $45.35 |
| 33612 | 530030718 | $215.25 | | 152834 | 530305009 | $1,495.82 |
| 33613 | 530030719 | $215.25 | | 152835 | 530305010 | $300.83 |
| 33614 | 530030720 | $215.25 | | 152836 | 530305011 | $650.00 |
| 33615 | 530030723 | $126.48 | | 152837 | 530305012 | $65.00 |
| 33616 | 530030724 | $55.25 | | 152838 | 530305013 | $90.62 |
| 33617 | 530030725 | $54.40 | | 152839 | 530305015 | $222.70 |
| 33618 | 530030727 | $2,870.00 | | 152840 | 530305016 | $67.95 |
| 33619 | 530030728 | $95.76 | | 152841 | 530305017 | $304.08 |
| 33620 | 530030729 | $95.76 | | 152842 | 530305018 | $506.16 |
| 33621 | 530030730 | $75.81 | | 152843 | 530305020 | $133.38 |
| 33622 | 530030737 | $126.28 | | 152844 | 530305023 | $10,096.88 |
| 33623 | 530030747 | $1.72 | | 152845 | 530305024 | $10.34 |
| 33624 | 530030782 | $34.51 | | 152846 | 530305025 | $407.56 |
| 33625 | 530030790 | $22.66 | | 152847 | 530305026 | $97.45 |
| 33626 | 530030792 | $2,418.44 | | 152848 | 530305027 | $628.24 |
| 33627 | 530030797 | $3,074.30 | | 152849 | 530305029 | $1,152.60 |
| 33628 | 530030802 | $13,566.00 | | 152850 | 530305030 | $1,233.15 |
| 33629 | 530030809 | $1,490.00 | | 152851 | 530305031 | $351.49 |
| 33630 | 530030811 | $22.66 | | 152852 | 530305032 | $457.84 |
| 33631 | 530030814 | $148.00 | | 152853 | 530305033 | $64.69 |
| 33632 | 530030815 | $8.81 | | 152854 | 530305034 | $1,167.78 |
| 33633 | 530030818 | $4,670.40 | | 152855 | 530305035 | $69.96 |
| 33634 | 530030825 | $19.24 | | 152856 | 530305036 | $33.49 |
| 33635 | 530030829 | $726.00 | | 152857 | 530305037 | $19.33 |
| 33636 | 530030831 | $767.00 | | 152858 | 530305038 | $19.33 |
| 33637 | 530030832 | $767.00 | | 152859 | 530305040 | $6,245.19 |
| 33638 | 530030833 | $767.00 | | 152860 | 530305041 | $374.30 |

| | | | | | |
|---|---|---|---|---|---|
| 33639 | 530030836 | $7,150.00 | 152861 | 530305042 | $97.67 |
| 33640 | 530030837 | $101.25 | 152862 | 530305043 | $527.02 |
| 33641 | 530030838 | $101.25 | 152863 | 530305045 | $7,398.89 |
| 33642 | 530030856 | $27.14 | 152864 | 530305046 | $312.56 |
| 33643 | 530030857 | $2,565.47 | 152865 | 530305047 | $522.81 |
| 33644 | 530030858 | $12.70 | 152866 | 530305053 | $237.36 |
| 33645 | 530030859 | $3,457.64 | 152867 | 530305054 | $34.08 |
| 33646 | 530030860 | $92.88 | 152868 | 530305057 | $147.39 |
| 33647 | 530030861 | $3,269.36 | 152869 | 530305058 | $514.93 |
| 33648 | 530030862 | $21.66 | 152870 | 530305059 | $61.21 |
| 33649 | 530030863 | $581.19 | 152871 | 530305062 | $411.30 |
| 33650 | 530030864 | $1,090.90 | 152872 | 530305063 | $102.60 |
| 33651 | 530030865 | $484.38 | 152873 | 530305064 | $167.52 |
| 33652 | 530030866 | $1,015.64 | 152874 | 530305065 | $775.19 |
| 33653 | 530030867 | $1,113.72 | 152875 | 530305066 | $31.71 |
| 33654 | 530030868 | $279.97 | 152876 | 530305067 | $271.44 |
| 33655 | 530030869 | $924.31 | 152877 | 530305069 | $13.15 |
| 33656 | 530030870 | $45.07 | 152878 | 530305070 | $197.04 |
| 33657 | 530030871 | $262.71 | 152879 | 530305071 | $169.76 |
| 33658 | 530030872 | $38.10 | 152880 | 530305072 | $36.19 |
| 33659 | 530030874 | $10.21 | 152881 | 530305073 | $163.97 |
| 33660 | 530030875 | $343.95 | 152882 | 530305075 | $34.58 |
| 33661 | 530030877 | $15.44 | 152883 | 530305076 | $1,710.00 |
| 33662 | 530030880 | $266.91 | 152884 | 530305077 | $113.69 |
| 33663 | 530030881 | $23.90 | 152885 | 530305078 | $20.91 |
| 33664 | 530030882 | $78.00 | 152886 | 530305079 | $11.92 |
| 33665 | 530030883 | $123.41 | 152887 | 530305081 | $145.10 |
| 33666 | 530030887 | $34.11 | 152888 | 530305089 | $91.00 |
| 33667 | 530030888 | $96.86 | 152889 | 530305093 | $144.69 |
| 33668 | 530030889 | $1,027.00 | 152890 | 530305094 | $1.36 |
| 33669 | 530030890 | $45.52 | 152891 | 530305096 | $57.67 |
| 33670 | 530030891 | $11.70 | 152892 | 530305097 | $3,500.00 |
| 33671 | 530030893 | $1,915.66 | 152893 | 530305098 | $439.93 |
| 33672 | 530030894 | $14.94 | 152894 | 530305099 | $67.65 |
| 33673 | 530030895 | $13.20 | 152895 | 530305100 | $25.85 |
| 33674 | 530030896 | $20.17 | 152896 | 530305101 | $56.58 |
| 33675 | 530030897 | $9.71 | 152897 | 530305102 | $523.60 |
| 33676 | 530030898 | $19.92 | 152898 | 530305103 | $338.00 |
| 33677 | 530030899 | $58.71 | 152899 | 530305104 | $113.16 |
| 33678 | 530030900 | $55.52 | 152900 | 530305105 | $39.23 |
| 33679 | 530030901 | $1,402.10 | 152901 | 530305107 | $32.99 |
| 33680 | 530030902 | $7.72 | 152902 | 530305110 | $428.38 |
| 33681 | 530030903 | $37.60 | 152903 | 530305111 | $3,412.20 |
| 33682 | 530030904 | $9.71 | 152904 | 530305114 | $1,038.44 |
| 33683 | 530030907 | $24.40 | 152905 | 530305115 | $588.50 |
| 33684 | 530030908 | $6.72 | 152906 | 530305116 | $481.90 |
| 33685 | 530030910 | $10.46 | 152907 | 530305117 | $579.61 |
| 33686 | 530030911 | $1.22 | 152908 | 530305118 | $23.64 |
| 33687 | 530030912 | $1.72 | 152909 | 530305120 | $414.30 |
| 33688 | 530030913 | $4.60 | 152910 | 530305121 | $183.71 |
| 33689 | 530030914 | $1.61 | 152911 | 530305122 | $1,157.20 |
| 33690 | 530030917 | $3.68 | 152912 | 530305123 | $2,082.78 |
| 33691 | 530030918 | $6.72 | 152913 | 530305124 | $21.22 |
| 33692 | 530030921 | $1.72 | 152914 | 530305127 | $476.34 |
| 33693 | 530030922 | $35.02 | 152915 | 530305128 | $243.78 |
| 33694 | 530030924 | $3,138.62 | 152916 | 530305129 | $131.50 |
| 33695 | 530030925 | $2.53 | 152917 | 530305130 | $1,426.82 |
| 33696 | 530030926 | $9.46 | 152918 | 530305131 | $3,201.20 |
| 33697 | 530030927 | $1.92 | 152919 | 530305133 | $663.02 |
| 33698 | 530030928 | $3.50 | 152920 | 530305136 | $32.80 |
| 33699 | 530030929 | $787.65 | 152921 | 530305138 | $3,675.87 |
| 33700 | 530030930 | $7,142.10 | 152922 | 530305139 | $1,361.10 |
| 33701 | 530030931 | $1.36 | 152923 | 530305140 | $638.66 |

| | | | | | |
|---|---|---|---|---|---|
| 33702 | 530030932 | $2,330.60 | 152924 | 530305141 | $112.16 |
| 33703 | 530030933 | $7,070.28 | 152925 | 530305145 | $1,084.14 |
| 33704 | 530030934 | $3,455.34 | 152926 | 530305150 | $127.13 |
| 33705 | 530030935 | $44.64 | 152927 | 530305153 | $859.39 |
| 33706 | 530030936 | $54.58 | 152928 | 530305156 | $1,131.56 |
| 33707 | 530030937 | $9,847.32 | 152929 | 530305158 | $145.11 |
| 33708 | 530030938 | $87.12 | 152930 | 530305160 | $734.12 |
| 33709 | 530030939 | $9,855.30 | 152931 | 530305161 | $69.98 |
| 33710 | 530030941 | $11.50 | 152932 | 530305162 | $119.85 |
| 33711 | 530030943 | $380.85 | 152933 | 530305163 | $9,691.48 |
| 33712 | 530030945 | $177.14 | 152934 | 530305164 | $39.40 |
| 33713 | 530030946 | $78.75 | 152935 | 530305167 | $4,599.00 |
| 33714 | 530030947 | $274.72 | 152936 | 530305168 | $576.57 |
| 33715 | 530030948 | $59.70 | 152937 | 530305169 | $254.14 |
| 33716 | 530030949 | $81.79 | 152938 | 530305170 | $486.42 |
| 33717 | 530030950 | $165.51 | 152939 | 530305172 | $9.88 |
| 33718 | 530030951 | $74.88 | 152940 | 530305173 | $1,734.89 |
| 33719 | 530030952 | $675.23 | 152941 | 530305174 | $578.50 |
| 33720 | 530030953 | $228.50 | 152942 | 530305175 | $383.50 |
| 33721 | 530030954 | $1,088.77 | 152943 | 530305176 | $325.00 |
| 33722 | 530030955 | $37.40 | 152944 | 530305177 | $422.50 |
| 33723 | 530030956 | $152.00 | 152945 | 530305178 | $331.50 |
| 33724 | 530030957 | $26.32 | 152946 | 530305179 | $11.92 |
| 33725 | 530030958 | $606.93 | 152947 | 530305181 | $1,788.00 |
| 33726 | 530030959 | $298.97 | 152948 | 530305183 | $341.22 |
| 33727 | 530030960 | $940.19 | 152949 | 530305185 | $3,567.24 |
| 33728 | 530030961 | $3,484.00 | 152950 | 530305187 | $420.90 |
| 33729 | 530030962 | $812.50 | 152951 | 530305188 | $200.44 |
| 33730 | 530030963 | $923.00 | 152952 | 530305189 | $184.54 |
| 33731 | 530030964 | $47.19 | 152953 | 530305190 | $366.68 |
| 33732 | 530030965 | $617.50 | 152954 | 530305191 | $902.26 |
| 33733 | 530030966 | $52.00 | 152955 | 530305192 | $302.45 |
| 33734 | 530030968 | $32.50 | 152956 | 530305194 | $422.03 |
| 33735 | 530030969 | $45.50 | 152957 | 530305195 | $7,616.34 |
| 33736 | 530030970 | $290.40 | 152958 | 530305197 | $122.91 |
| 33737 | 530030971 | $247.00 | 152959 | 530305198 | $85.20 |
| 33738 | 530030973 | $507.00 | 152960 | 530305199 | $4,353.65 |
| 33739 | 530030975 | $8.80 | 152961 | 530305200 | $1,442.50 |
| 33740 | 530030976 | $162.50 | 152962 | 530305201 | $212.02 |
| 33741 | 530030977 | $156.00 | 152963 | 530305202 | $333.88 |
| 33742 | 530030978 | $37.20 | 152964 | 530305203 | $420.98 |
| 33743 | 530030979 | $33.98 | 152965 | 530305204 | $16,646.66 |
| 33744 | 530030980 | $33.48 | 152966 | 530305205 | $100.07 |
| 33745 | 530030981 | $360.40 | 152967 | 530305206 | $10.89 |
| 33746 | 530030982 | $223.20 | 152968 | 530305209 | $180.31 |
| 33747 | 530030983 | $145.08 | 152969 | 530305210 | $595.22 |
| 33748 | 530030984 | $130.20 | 152970 | 530305212 | $486.07 |
| 33749 | 530030985 | $29.76 | 152971 | 530305213 | $1,123.03 |
| 33750 | 530030987 | $140.63 | 152972 | 530305215 | $656.07 |
| 33751 | 530030988 | $597.74 | 152973 | 530305216 | $2,543.32 |
| 33752 | 530030989 | $156.39 | 152974 | 530305217 | $136.50 |
| 33753 | 530030991 | $40.17 | 152975 | 530305219 | $631.17 |
| 33754 | 530030992 | $20.01 | 152976 | 530305229 | $146.74 |
| 33755 | 530030993 | $104.00 | 152977 | 530305230 | $715.20 |
| 33756 | 530031020 | $822.05 | 152978 | 530305231 | $4,467.19 |
| 33757 | 530031021 | $37.00 | 152979 | 530305232 | $4,872.76 |
| 33758 | 530031023 | $2,240.68 | 152980 | 530305233 | $101.39 |
| 33759 | 530031041 | $784.28 | 152981 | 530305234 | $31.21 |
| 33760 | 530031042 | $164.19 | 152982 | 530305235 | $36.19 |
| 33761 | 530031044 | $801.75 | 152983 | 530305236 | $619.90 |
| 33762 | 530031045 | $874.50 | 152984 | 530305241 | $245.76 |
| 33763 | 530031046 | $442.54 | 152985 | 530305244 | $119.91 |
| 33764 | 530031047 | $1,039.20 | 152986 | 530305245 | $668.44 |

| | | |
|---|---|---|
| 33765 | 530031048 | $11.10 |
| 33766 | 530031049 | $973.00 |
| 33767 | 530031052 | $539.40 |
| 33768 | 530031053 | $3,348.00 |
| 33769 | 530031057 | $121.86 |
| 33770 | 530057066 | $118.35 |
| 33771 | 530057071 | $185.04 |
| 33772 | 530057074 | $92.05 |
| 33773 | 530057075 | $71.96 |
| 33774 | 530057081 | $61.68 |
| 33775 | 530057085 | $562.36 |
| 33776 | 530057089 | $211.97 |
| 33777 | 530057091 | $82.32 |
| 33778 | 530057092 | $36.58 |
| 33779 | 530057100 | $81.03 |
| 33780 | 530057110 | $164.24 |
| 33781 | 530057151 | $20.58 |
| 33782 | 530057153 | $28.32 |
| 33783 | 530057158 | $92.05 |
| 33784 | 530057159 | $497.15 |
| 33785 | 530057163 | $35.76 |
| 33786 | 530057164 | $205.60 |
| 33787 | 530057169 | $289.30 |
| 33788 | 530057177 | $51.40 |
| 33789 | 530057182 | $145.66 |
| 33790 | 530057187 | $150.45 |
| 33791 | 530057189 | $125.38 |
| 33792 | 530057192 | $6.42 |
| 33793 | 530057197 | $512.85 |
| 33794 | 530057198 | $3.33 |
| 33795 | 530057201 | $66.57 |
| 33796 | 530057207 | $621.24 |
| 33797 | 530057215 | $154.20 |
| 33798 | 530057222 | $61.68 |
| 33799 | 530057228 | $67.42 |
| 33800 | 530057232 | $133.64 |
| 33801 | 530057233 | $164.25 |
| 33802 | 530057236 | $144.54 |
| 33803 | 530057239 | $34.30 |
| 33804 | 530057249 | $143.92 |
| 33805 | 530057252 | $3.01 |
| 33806 | 530057256 | $189.30 |
| 33807 | 530057264 | $146.18 |
| 33808 | 530057275 | $263.00 |
| 33809 | 530057282 | $35.20 |
| 33810 | 530057283 | $19.76 |
| 33811 | 530057287 | $94.17 |
| 33812 | 530057288 | $92.14 |
| 33813 | 530057291 | $880.36 |
| 33814 | 530057305 | $19.76 |
| 33815 | 530057306 | $74.46 |
| 33816 | 530057312 | $6.62 |
| 33817 | 530057314 | $208.46 |
| 33818 | 530057320 | $79.54 |
| 33819 | 530057325 | $82.24 |
| 33820 | 530057326 | $61.68 |
| 33821 | 530057330 | $275.86 |
| 33822 | 530057335 | $251.85 |
| 33823 | 530057336 | $1,478.68 |
| 33824 | 530057339 | $164.48 |
| 33825 | 530057341 | $325.55 |
| 33826 | 530057352 | $355.92 |
| 33827 | 530057354 | $144.65 |

| | | |
|---|---|---|
| 152987 | 530305246 | $0.34 |
| 152988 | 530305247 | $223.55 |
| 152989 | 530305248 | $763.03 |
| 152990 | 530305249 | $127.75 |
| 152991 | 530305250 | $162.50 |
| 152992 | 530305252 | $301.04 |
| 152993 | 530305253 | $227.26 |
| 152994 | 530305257 | $143.50 |
| 152995 | 530305258 | $1,534.25 |
| 152996 | 530305260 | $192.83 |
| 152997 | 530305261 | $8.84 |
| 152998 | 530305262 | $36.19 |
| 152999 | 530305264 | $374.57 |
| 153000 | 530305265 | $152.47 |
| 153001 | 530305266 | $1,718.57 |
| 153002 | 530305267 | $365.44 |
| 153003 | 530305268 | $110.65 |
| 153004 | 530305270 | $59.24 |
| 153005 | 530305271 | $187.64 |
| 153006 | 530305272 | $4,414.13 |
| 153007 | 530305273 | $91.43 |
| 153008 | 530305275 | $156.00 |
| 153009 | 530305276 | $297.76 |
| 153010 | 530305277 | $209.27 |
| 153011 | 530305279 | $319.50 |
| 153012 | 530305280 | $304.09 |
| 153013 | 530305281 | $82.89 |
| 153014 | 530305282 | $21.29 |
| 153015 | 530305283 | $97.50 |
| 153016 | 530305284 | $207.22 |
| 153017 | 530305287 | $65.25 |
| 153018 | 530305288 | $110.49 |
| 153019 | 530305290 | $3.48 |
| 153020 | 530305291 | $61.30 |
| 153021 | 530305292 | $148.67 |
| 153022 | 530305293 | $327.75 |
| 153023 | 530305294 | $78.80 |
| 153024 | 530305295 | $133.20 |
| 153025 | 530305297 | $573.36 |
| 153026 | 530305298 | $448.95 |
| 153027 | 530305299 | $518.01 |
| 153028 | 530305300 | $44.02 |
| 153029 | 530305301 | $227.79 |
| 153030 | 530305304 | $767.00 |
| 153031 | 530305305 | $165.44 |
| 153032 | 530305306 | $299.00 |
| 153033 | 530305307 | $191.29 |
| 153034 | 530305308 | $38.74 |
| 153035 | 530305309 | $211.08 |
| 153036 | 530305310 | $942.66 |
| 153037 | 530305311 | $108.91 |
| 153038 | 530305312 | $436.20 |
| 153039 | 530305313 | $392.72 |
| 153040 | 530305315 | $165.58 |
| 153041 | 530305317 | $1,362.01 |
| 153042 | 530305318 | $345.63 |
| 153043 | 530305319 | $5,337.08 |
| 153044 | 530305320 | $118.20 |
| 153045 | 530305321 | $215.25 |
| 153046 | 530305322 | $540.12 |
| 153047 | 530305323 | $150.62 |
| 153048 | 530305324 | $251.60 |
| 153049 | 530305325 | $1,034.00 |

| | | | | | |
|---|---|---|---|---|---|
| 33828 | 530057357 | $32.85 | 153050 | 530305326 | $724.49 |
| 33829 | 530057362 | $100.18 | 153051 | 530305327 | $20.68 |
| 33830 | 530057363 | $51.40 | 153052 | 530305329 | $267.84 |
| 33831 | 530057364 | $15.33 | 153053 | 530305331 | $13.15 |
| 33832 | 530057370 | $131.18 | 153054 | 530305333 | $5.49 |
| 33833 | 530057376 | $56.21 | 153055 | 530305334 | $57.71 |
| 33834 | 530057384 | $30.84 | 153056 | 530305337 | $667.23 |
| 33835 | 530057386 | $157.80 | 153057 | 530305341 | $39.00 |
| 33836 | 530057389 | $227.04 | 153058 | 530305342 | $40.25 |
| 33837 | 530057396 | $355.74 | 153059 | 530305344 | $36.26 |
| 33838 | 530057397 | $118.35 | 153060 | 530305346 | $516.78 |
| 33839 | 530057398 | $82.24 | 153061 | 530305347 | $90.23 |
| 33840 | 530057404 | $194.18 | 153062 | 530305348 | $142.73 |
| 33841 | 530057410 | $655.84 | 153063 | 530305349 | $116.43 |
| 33842 | 530057415 | $61.32 | 153064 | 530305350 | $456.32 |
| 33843 | 530057416 | $144.16 | 153065 | 530305351 | $2,630.00 |
| 33844 | 530057417 | $77.56 | 153066 | 530305352 | $116.05 |
| 33845 | 530057418 | $15.33 | 153067 | 530305354 | $42.26 |
| 33846 | 530057422 | $198.94 | 153068 | 530305355 | $173.28 |
| 33847 | 530057423 | $57.42 | 153069 | 530305356 | $488.72 |
| 33848 | 530057429 | $144.65 | 153070 | 530305357 | $33.25 |
| 33849 | 530057431 | $9.85 | 153071 | 530305360 | $637.32 |
| 33850 | 530057433 | $105.20 | 153072 | 530305361 | $163.71 |
| 33851 | 530057437 | $30.84 | 153073 | 530305362 | $1,148.00 |
| 33852 | 530057442 | $57.37 | 153074 | 530305363 | $2,897.70 |
| 33853 | 530057443 | $647.64 | 153075 | 530305364 | $72.54 |
| 33854 | 530057454 | $197.25 | 153076 | 530305365 | $852.78 |
| 33855 | 530057470 | $58.47 | 153077 | 530305367 | $66.88 |
| 33856 | 530057475 | $41.12 | 153078 | 530305369 | $289.01 |
| 33857 | 530057493 | $78.84 | 153079 | 530305370 | $2,607.00 |
| 33858 | 530057494 | $355.67 | 153080 | 530305372 | $66.40 |
| 33859 | 530057496 | $299.22 | 153081 | 530305373 | $130.00 |
| 33860 | 530057498 | $45.84 | 153082 | 530305376 | $170.64 |
| 33861 | 530057502 | $219.52 | 153083 | 530305378 | $15,504.83 |
| 33862 | 530057512 | $133.64 | 153084 | 530305379 | $5.17 |
| 33863 | 530057514 | $219.73 | 153085 | 530305381 | $609.79 |
| 33864 | 530057518 | $255.07 | 153086 | 530305382 | $100.03 |
| 33865 | 530057520 | $224.84 | 153087 | 530305383 | $276.42 |
| 33866 | 530057532 | $52.60 | 153088 | 530305384 | $701.28 |
| 33867 | 530057533 | $108.60 | 153089 | 530305385 | $116.74 |
| 33868 | 530057540 | $48.02 | 153090 | 530305390 | $425.32 |
| 33869 | 530057546 | $54.75 | 153091 | 530305391 | $679.80 |
| 33870 | 530057547 | $173.74 | 153092 | 530305392 | $478.91 |
| 33871 | 530057554 | $89.49 | 153093 | 530305393 | $46.53 |
| 33872 | 530057563 | $1,301.85 | 153094 | 530305394 | $782.91 |
| 33873 | 530057571 | $631.15 | 153095 | 530305395 | $3,620.00 |
| 33874 | 530057584 | $85.41 | 153096 | 530305396 | $34.73 |
| 33875 | 530057594 | $1,410.36 | 153097 | 530305398 | $305.87 |
| 33876 | 530057600 | $39.45 | 153098 | 530305399 | $86.68 |
| 33877 | 530057602 | $118.35 | 153099 | 530305401 | $82.99 |
| 33878 | 530057603 | $52.60 | 153100 | 530305402 | $460.58 |
| 33879 | 530057610 | $14.77 | 153101 | 530305403 | $667.78 |
| 33880 | 530057619 | $157.80 | 153102 | 530305404 | $1,560.82 |
| 33881 | 530057621 | $86.87 | 153103 | 530305405 | $1,248.00 |
| 33882 | 530057622 | $2.46 | 153104 | 530305406 | $7.38 |
| 33883 | 530057624 | $138.63 | 153105 | 530305409 | $94.56 |
| 33884 | 530057628 | $84.14 | 153106 | 530305410 | $3,452.78 |
| 33885 | 530057630 | $215.88 | 153107 | 530305411 | $877.22 |
| 33886 | 530057643 | $92.21 | 153108 | 530305412 | $1,716.99 |
| 33887 | 530057653 | $184.10 | 153109 | 530305413 | $6,735.63 |
| 33888 | 530057657 | $31.20 | 153110 | 530305414 | $744.00 |
| 33889 | 530057670 | $5,365.20 | 153111 | 530305416 | $455.13 |
| 33890 | 530057686 | $52.56 | 153112 | 530305417 | $188.03 |

| | | | | | |
|---|---|---|---|---|---|
| 33891 | 530057693 | $14.83 | 153113 | 530305418 | $118.80 |
| 33892 | 530057694 | $32.85 | 153114 | 530305419 | $255.04 |
| 33893 | 530057695 | $109.76 | 153115 | 530305421 | $429.71 |
| 33894 | 530057696 | $60.83 | 153116 | 530305422 | $349.02 |
| 33895 | 530057700 | $184.10 | 153117 | 530305423 | $12.09 |
| 33896 | 530057708 | $157.78 | 153118 | 530305424 | $44.72 |
| 33897 | 530057711 | $10.84 | 153119 | 530305426 | $70.02 |
| 33898 | 530057713 | $78.90 | 153120 | 530305427 | $118.20 |
| 33899 | 530057716 | $51.21 | 153121 | 530305428 | $807.22 |
| 33900 | 530057717 | $78.90 | 153122 | 530305429 | $112.88 |
| 33901 | 530057718 | $32.85 | 153123 | 530305431 | $897.94 |
| 33902 | 530057719 | $65.44 | 153124 | 530305432 | $690.84 |
| 33903 | 530057721 | $126.70 | 153125 | 530305433 | $960.63 |
| 33904 | 530057724 | $21.68 | 153126 | 530305434 | $657.00 |
| 33905 | 530057731 | $19.71 | 153127 | 530305435 | $6,184.81 |
| 33906 | 530057733 | $424.13 | 153128 | 530305437 | $48.12 |
| 33907 | 530057736 | $20.44 | 153129 | 530305438 | $219.34 |
| 33908 | 530057746 | $246.72 | 153130 | 530305441 | $878.94 |
| 33909 | 530057748 | $51.21 | 153131 | 530305442 | $336.05 |
| 33910 | 530057750 | $71.96 | 153132 | 530305443 | $2,232.16 |
| 33911 | 530057753 | $70.47 | 153133 | 530305444 | $763.89 |
| 33912 | 530057759 | $14.12 | 153134 | 530305446 | $1,316.96 |
| 33913 | 530057766 | $26.30 | 153135 | 530305447 | $222.83 |
| 33914 | 530057782 | $263.47 | 153136 | 530305448 | $319.80 |
| 33915 | 530057787 | $30.66 | 153137 | 530305450 | $308.95 |
| 33916 | 530057797 | $315.60 | 153138 | 530305452 | $76.65 |
| 33917 | 530057810 | $47.68 | 153139 | 530305453 | $56.00 |
| 33918 | 530057812 | $4,072.32 | 153140 | 530305454 | $11.05 |
| 33919 | 530057818 | $47.68 | 153141 | 530305455 | $203.58 |
| 33920 | 530057819 | $422.67 | 153142 | 530305456 | $36.96 |
| 33921 | 530057820 | $236.70 | 153143 | 530305457 | $26.30 |
| 33922 | 530057826 | $10.51 | 153144 | 530305458 | $574.11 |
| 33923 | 530057834 | $236.70 | 153145 | 530305459 | $320.13 |
| 33924 | 530057839 | $10.22 | 153146 | 530305460 | $7,006.03 |
| 33925 | 530057842 | $71.25 | 153147 | 530305461 | $693.76 |
| 33926 | 530057845 | $176.78 | 153148 | 530305462 | $17.52 |
| 33927 | 530057849 | $37.08 | 153149 | 530305463 | $497.24 |
| 33928 | 530057861 | $15.77 | 153150 | 530305464 | $149.15 |
| 33929 | 530057868 | $144.65 | 153151 | 530305465 | $16.58 |
| 33930 | 530057870 | $233.12 | 153152 | 530305466 | $6.43 |
| 33931 | 530057875 | $45.70 | 153153 | 530305468 | $416.00 |
| 33932 | 530057880 | $164.25 | 153154 | 530305470 | $3,835.77 |
| 33933 | 530057883 | $470.38 | 153155 | 530305472 | $195.60 |
| 33934 | 530057884 | $143.92 | 153156 | 530305473 | $946.00 |
| 33935 | 530057896 | $19.71 | 153157 | 530305474 | $128.77 |
| 33936 | 530057912 | $19.71 | 153158 | 530305476 | $1,426.91 |
| 33937 | 530057914 | $41.12 | 153159 | 530305477 | $657.56 |
| 33938 | 530057923 | $41.94 | 153160 | 530305478 | $153.08 |
| 33939 | 530057926 | $92.05 | 153161 | 530305480 | $100.23 |
| 33940 | 530057941 | $19.71 | 153162 | 530305481 | $108.57 |
| 33941 | 530057949 | $263.00 | 153163 | 530305482 | $133.64 |
| 33942 | 530057951 | $89.51 | 153164 | 530305483 | $365.37 |
| 33943 | 530057955 | $146.46 | 153165 | 530305484 | $157.78 |
| 33944 | 530057956 | $29.59 | 153166 | 530305485 | $192.28 |
| 33945 | 530057963 | $26.30 | 153167 | 530305486 | $10.34 |
| 33946 | 530057966 | $39.45 | 153168 | 530305488 | $266.63 |
| 33947 | 530057968 | $51.06 | 153169 | 530305489 | $237.94 |
| 33948 | 530057972 | $273.85 | 153170 | 530305490 | $111.53 |
| 33949 | 530057975 | $434.40 | 153171 | 530305491 | $10.50 |
| 33950 | 530057977 | $20.58 | 153172 | 530305492 | $13.59 |
| 33951 | 530057978 | $41.12 | 153173 | 530305494 | $1,957.10 |
| 33952 | 530057986 | $53.56 | 153174 | 530305495 | $129.15 |
| 33953 | 530057987 | $51.40 | 153175 | 530305497 | $57.81 |

| | | | | | |
|---|---|---|---|---|---|
| 33954 | 530057992 | $249.85 | 153176 | 530305498 | $86.98 |
| 33955 | 530057995 | $30.66 | 153177 | 530305500 | $542.41 |
| 33956 | 530057997 | $582.64 | 153178 | 530305501 | $2,005.50 |
| 33957 | 530058005 | $94.64 | 153179 | 530305502 | $170.95 |
| 33958 | 530058007 | $1,778.28 | 153180 | 530305503 | $123.97 |
| 33959 | 530058008 | $63.35 | 153181 | 530305508 | $161.54 |
| 33960 | 530058009 | $524.90 | 153182 | 530305510 | $2,885.57 |
| 33961 | 530058011 | $20.35 | 153183 | 530305513 | $1,361.08 |
| 33962 | 530058025 | $118.35 | 153184 | 530305514 | $4.37 |
| 33963 | 530058030 | $58.84 | 153185 | 530305515 | $128.40 |
| 33964 | 530058042 | $116.50 | 153186 | 530305516 | $27.36 |
| 33965 | 530058047 | $125.76 | 153187 | 530305517 | $30.78 |
| 33966 | 530058050 | $159.87 | 153188 | 530305518 | $80.55 |
| 33967 | 530058053 | $50.99 | 153189 | 530305519 | $641.24 |
| 33968 | 530058054 | $174.76 | 153190 | 530305521 | $52.64 |
| 33969 | 530058068 | $41.74 | 153191 | 530305522 | $24.94 |
| 33970 | 530058077 | $304.41 | 153192 | 530305523 | $423.20 |
| 33971 | 530058080 | $35.80 | 153193 | 530305525 | $888.22 |
| 33972 | 530058083 | $175.88 | 153194 | 530305526 | $6.57 |
| 33973 | 530058089 | $543.12 | 153195 | 530305528 | $286.14 |
| 33974 | 530058090 | $127.60 | 153196 | 530305529 | $354.42 |
| 33975 | 530058097 | $143.92 | 153197 | 530305530 | $37.66 |
| 33976 | 530058100 | $316.82 | 153198 | 530305531 | $346.39 |
| 33977 | 530058107 | $225,249.90 | 153199 | 530305532 | $620.28 |
| 33978 | 530058127 | $20.91 | 153200 | 530305533 | $168.77 |
| 33979 | 530058136 | $244.58 | 153201 | 530305536 | $350.56 |
| 33980 | 530058137 | $270.83 | 153202 | 530305538 | $117.77 |
| 33981 | 530058138 | $210.24 | 153203 | 530305539 | $35.36 |
| 33982 | 530058139 | $219.73 | 153204 | 530305542 | $37.96 |
| 33983 | 530058148 | $213.87 | 153205 | 530305544 | $39.98 |
| 33984 | 530058155 | $80.57 | 153206 | 530305545 | $55.00 |
| 33985 | 530058162 | $60.83 | 153207 | 530305546 | $107.86 |
| 33986 | 530058176 | $486.55 | 153208 | 530305547 | $34.41 |
| 33987 | 530058181 | $48.02 | 153209 | 530305548 | $15.76 |
| 33988 | 530058184 | $193.18 | 153210 | 530305549 | $183.56 |
| 33989 | 530058185 | $52.60 | 153211 | 530305552 | $237.43 |
| 33990 | 530058197 | $803.30 | 153212 | 530305553 | $336.05 |
| 33991 | 530058201 | $82.18 | 153213 | 530305554 | $62.47 |
| 33992 | 530058202 | $102.80 | 153214 | 530305555 | $468.00 |
| 33993 | 530058205 | $20.56 | 153215 | 530305556 | $143.02 |
| 33994 | 530058214 | $102.80 | 153216 | 530305557 | $128.95 |
| 33995 | 530058226 | $8.35 | 153217 | 530305558 | $97.67 |
| 33996 | 530058232 | $172.44 | 153218 | 530305559 | $276.15 |
| 33997 | 530058233 | $121.69 | 153219 | 530305560 | $83.48 |
| 33998 | 530058236 | $55.40 | 153220 | 530305561 | $929.27 |
| 33999 | 530058242 | $71.96 | 153221 | 530305563 | $1,317.12 |
| 34000 | 530058249 | $51.10 | 153222 | 530305564 | $2,584.50 |
| 34001 | 530058259 | $92.05 | 153223 | 530305565 | $659.12 |
| 34002 | 530058262 | $30.84 | 153224 | 530305568 | $6.67 |
| 34003 | 530058264 | $170.95 | 153225 | 530305569 | $285.15 |
| 34004 | 530058267 | $178.64 | 153226 | 530305570 | $281.11 |
| 34005 | 530058275 | $378.92 | 153227 | 530305571 | $76.26 |
| 34006 | 530058280 | $292.81 | 153228 | 530305572 | $97.17 |
| 34007 | 530058283 | $204.40 | 153229 | 530305573 | $417.81 |
| 34008 | 530058284 | $182.32 | 153230 | 530305574 | $33.20 |
| 34009 | 530058285 | $164.03 | 153231 | 530305575 | $6,289.39 |
| 34010 | 530058289 | $444.57 | 153232 | 530305576 | $2,750.70 |
| 34011 | 530058293 | $64.45 | 153233 | 530305577 | $888.85 |
| 34012 | 530058299 | $236.44 | 153234 | 530305579 | $670.32 |
| 34013 | 530058300 | $205.60 | 153235 | 530305581 | $100.86 |
| 34014 | 530058311 | $122.10 | 153236 | 530305584 | $195.37 |
| 34015 | 530058334 | $15.33 | 153237 | 530305585 | $920.50 |
| 34016 | 530058336 | $30.84 | 153238 | 530305586 | $148.61 |

| | | | | | |
|---|---|---|---|---|---|
| 34017 | 530058340 | $277.56 | 153239 | 530305589 | $78.75 |
| 34018 | 530058342 | $318.68 | 153240 | 530305590 | $2,921.47 |
| 34019 | 530058350 | $37.08 | 153241 | 530305591 | $4,254.85 |
| 34020 | 530058363 | $2,487.76 | 153242 | 530305592 | $524.36 |
| 34021 | 530058368 | $194.34 | 153243 | 530305593 | $21,106.24 |
| 34022 | 530058371 | $404.13 | 153244 | 530305594 | $961.73 |
| 34023 | 530058374 | $26.28 | 153245 | 530305595 | $1,289.51 |
| 34024 | 530058378 | $341.90 | 153246 | 530305596 | $829.01 |
| 34025 | 530058382 | $63.03 | 153247 | 530305597 | $326.33 |
| 34026 | 530058393 | $81.03 | 153248 | 530305598 | $803.52 |
| 34027 | 530058397 | $359.80 | 153249 | 530305599 | $1,658.26 |
| 34028 | 530058416 | $48.73 | 153250 | 530305600 | $710.95 |
| 34029 | 530058419 | $164.48 | 153251 | 530305601 | $1,946.00 |
| 34030 | 530058425 | $171.10 | 153252 | 530305602 | $585.00 |
| 34031 | 530058426 | $479.60 | 153253 | 530305603 | $773.68 |
| 34032 | 530058427 | $416.30 | 153254 | 530305604 | $598.26 |
| 34033 | 530058430 | $20.56 | 153255 | 530305605 | $383.50 |
| 34034 | 530058431 | $425.35 | 153256 | 530305606 | $170.87 |
| 34035 | 530058442 | $1,080.30 | 153257 | 530305607 | $208.00 |
| 34036 | 530058447 | $1,325.75 | 153258 | 530305608 | $127.82 |
| 34037 | 530058448 | $81.03 | 153259 | 530305609 | $177.34 |
| 34038 | 530058457 | $92.05 | 153260 | 530305610 | $140.86 |
| 34039 | 530058459 | $215.88 | 153261 | 530305611 | $311.60 |
| 34040 | 530058464 | $92.52 | 153262 | 530305612 | $390.00 |
| 34041 | 530058467 | $51.40 | 153263 | 530305613 | $3,229.63 |
| 34042 | 530058474 | $39.45 | 153264 | 530305614 | $942.50 |
| 34043 | 530058475 | $13.72 | 153265 | 530305615 | $7.10 |
| 34044 | 530058480 | $160.00 | 153266 | 530305616 | $1,034.00 |
| 34045 | 530058482 | $230.99 | 153267 | 530305617 | $49.58 |
| 34046 | 530058490 | $20.28 | 153268 | 530305619 | $131.55 |
| 34047 | 530058492 | $240.90 | 153269 | 530305620 | $144.76 |
| 34048 | 530058495 | $297.84 | 153270 | 530305621 | $344.85 |
| 34049 | 530058496 | $364.27 | 153271 | 530305622 | $520.83 |
| 34050 | 530058497 | $219.73 | 153272 | 530305623 | $679.36 |
| 34051 | 530058498 | $705.18 | 153273 | 530305625 | $5,174.32 |
| 34052 | 530058500 | $153.85 | 153274 | 530305627 | $124.57 |
| 34053 | 530058507 | $308.79 | 153275 | 530305628 | $144.69 |
| 34054 | 530058511 | $45.19 | 153276 | 530305629 | $56.87 |
| 34055 | 530058512 | $81.39 | 153277 | 530305630 | $169.62 |
| 34056 | 530058513 | $41.12 | 153278 | 530305631 | $41.36 |
| 34057 | 530058515 | $48.18 | 153279 | 530305632 | $41.36 |
| 34058 | 530058517 | $41.12 | 153280 | 530305633 | $14,380.30 |
| 34059 | 530058527 | $72.27 | 153281 | 530305634 | $3,414.99 |
| 34060 | 530058529 | $154.89 | 153282 | 530305635 | $2,755.61 |
| 34061 | 530058540 | $63.35 | 153283 | 530305636 | $72.24 |
| 34062 | 530058544 | $95.04 | 153284 | 530305637 | $250.75 |
| 34063 | 530058545 | $185.04 | 153285 | 530305638 | $67.65 |
| 34064 | 530058546 | $39.53 | 153286 | 530305639 | $39.36 |
| 34065 | 530058552 | $65.75 | 153287 | 530305640 | $688.20 |
| 34066 | 530058558 | $46.86 | 153288 | 530305643 | $424.87 |
| 34067 | 530058560 | $1,298.70 | 153289 | 530305644 | $130.34 |
| 34068 | 530058561 | $95.66 | 153290 | 530305645 | $1,943.56 |
| 34069 | 530058563 | $31.28 | 153291 | 530305647 | $598.97 |
| 34070 | 530058565 | $242.92 | 153292 | 530305648 | $184.68 |
| 34071 | 530058568 | $118.26 | 153293 | 530305649 | $141.45 |
| 34072 | 530058569 | $74.46 | 153294 | 530305650 | $513.24 |
| 34073 | 530058586 | $76.03 | 153295 | 530305651 | $2,088.72 |
| 34074 | 530058589 | $479.88 | 153296 | 530305652 | $228.84 |
| 34075 | 530058593 | $39.45 | 153297 | 530305654 | $1,771.66 |
| 34076 | 530058594 | $319.50 | 153298 | 530305655 | $79.10 |
| 34077 | 530058595 | $22.75 | 153299 | 530305656 | $789.47 |
| 34078 | 530058599 | $219.36 | 153300 | 530305659 | $213.41 |
| 34079 | 530058604 | $47.68 | 153301 | 530305660 | $185.04 |

| | | | | | |
|---|---|---|---|---|---|
| 34080 | 530058605 | $85.41 | 153302 | 530305662 | $1,687.71 |
| 34081 | 530058609 | $308.40 | 153303 | 530305663 | $58.89 |
| 34082 | 530058610 | $986.27 | 153304 | 530305666 | $6,360.32 |
| 34083 | 530058613 | $45.25 | 153305 | 530305667 | $557.13 |
| 34084 | 530058627 | $57.81 | 153306 | 530305668 | $363.10 |
| 34085 | 530058632 | $10.51 | 153307 | 530305670 | $103.98 |
| 34086 | 530058636 | $397.77 | 153308 | 530305671 | $88.99 |
| 34087 | 530058637 | $102.42 | 153309 | 530305672 | $88.99 |
| 34088 | 530058638 | $21.90 | 153310 | 530305673 | $7.88 |
| 34089 | 530058640 | $10.22 | 153311 | 530305674 | $78.75 |
| 34090 | 530058643 | $41.06 | 153312 | 530305675 | $432.80 |
| 34091 | 530058645 | $54.75 | 153313 | 530305676 | $486.09 |
| 34092 | 530058652 | $388.50 | 153314 | 530305677 | $8.86 |
| 34093 | 530058653 | $473.40 | 153315 | 530305681 | $69.27 |
| 34094 | 530058655 | $52.60 | 153316 | 530305682 | $73.70 |
| 34095 | 530058656 | $184.10 | 153317 | 530305683 | $391.57 |
| 34096 | 530058658 | $74.08 | 153318 | 530305684 | $87.33 |
| 34097 | 530058670 | $60.83 | 153319 | 530305685 | $164.94 |
| 34098 | 530058672 | $294.66 | 153320 | 530305686 | $351.51 |
| 34099 | 530058675 | $105.20 | 153321 | 530305689 | $338.56 |
| 34100 | 530058677 | $137.71 | 153322 | 530305691 | $69.98 |
| 34101 | 530058680 | $370.08 | 153323 | 530305692 | $53.08 |
| 34102 | 530058684 | $1,779.27 | 153324 | 530305693 | $569.98 |
| 34103 | 530058685 | $1,591.95 | 153325 | 530305694 | $403.75 |
| 34104 | 530058691 | $15.33 | 153326 | 530305695 | $1,160.00 |
| 34105 | 530058692 | $105.20 | 153327 | 530305697 | $271.83 |
| 34106 | 530058694 | $4.92 | 153328 | 530305698 | $921.70 |
| 34107 | 530058714 | $43.58 | 153329 | 530305699 | $909.05 |
| 34108 | 530058722 | $65.75 | 153330 | 530305700 | $8,440.56 |
| 34109 | 530058727 | $306.60 | 153331 | 530305701 | $6,458.80 |
| 34110 | 530058728 | $208.86 | 153332 | 530305702 | $3.50 |
| 34111 | 530058741 | $149.95 | 153333 | 530305703 | $325.41 |
| 34112 | 530058743 | $199.29 | 153334 | 530305704 | $235.75 |
| 34113 | 530058744 | $204.78 | 153335 | 530305706 | $86.68 |
| 34114 | 530058746 | $102.62 | 153336 | 530305707 | $281.48 |
| 34115 | 530058756 | $20.44 | 153337 | 530305708 | $208.00 |
| 34116 | 530058757 | $184.10 | 153338 | 530305709 | $21.01 |
| 34117 | 530058760 | $58.47 | 153339 | 530305710 | $68.65 |
| 34118 | 530058762 | $473.40 | 153340 | 530305714 | $748.80 |
| 34119 | 530058768 | $108.60 | 153341 | 530305717 | $123.50 |
| 34120 | 530058769 | $216.43 | 153342 | 530305718 | $242.76 |
| 34121 | 530058784 | $105.12 | 153343 | 530305719 | $361.15 |
| 34122 | 530058788 | $113.88 | 153344 | 530305720 | $648.94 |
| 34123 | 530058792 | $369.52 | 153345 | 530305722 | $9,854.84 |
| 34124 | 530058794 | $85.95 | 153346 | 530305723 | $177.15 |
| 34125 | 530058796 | $133.64 | 153347 | 530305724 | $43.59 |
| 34126 | 530058804 | $263.00 | 153348 | 530305725 | $52.60 |
| 34127 | 530058806 | $302.45 | 153349 | 530305726 | $65.62 |
| 34128 | 530058808 | $370.92 | 153350 | 530305727 | $1,817.58 |
| 34129 | 530058815 | $92.05 | 153351 | 530305728 | $522.69 |
| 34130 | 530058820 | $176.46 | 153352 | 530305731 | $242.55 |
| 34131 | 530058825 | $113.38 | 153353 | 530305733 | $50.85 |
| 34132 | 530058840 | $107.31 | 153354 | 530305734 | $121.53 |
| 34133 | 530058849 | $1,065.15 | 153355 | 530305735 | $576.44 |
| 34134 | 530058861 | $40.29 | 153356 | 530305736 | $88.06 |
| 34135 | 530058866 | $76.03 | 153357 | 530305737 | $67.21 |
| 34136 | 530058868 | $277.40 | 153358 | 530305738 | $79.87 |
| 34137 | 530058870 | $41.16 | 153359 | 530305739 | $65.75 |
| 34138 | 530058875 | $88.76 | 153360 | 530305740 | $3.94 |
| 34139 | 530058876 | $644.35 | 153361 | 530305741 | $2,048.40 |
| 34140 | 530058880 | $71.52 | 153362 | 530305742 | $26.97 |
| 34141 | 530058890 | $3.69 | 153363 | 530305743 | $97.50 |
| 34142 | 530058895 | $26.28 | 153364 | 530305744 | $893.71 |

| | | | | | |
|---|---|---|---|---|---|
| 34143 | 530058896 | $54.75 | 153365 | 530305745 | $97.56 |
| 34144 | 530058897 | $48.18 | 153366 | 530305746 | $669.68 |
| 34145 | 530058907 | $33.84 | 153367 | 530305747 | $6,950.95 |
| 34146 | 530058908 | $39.45 | 153368 | 530305748 | $3,127.39 |
| 34147 | 530058909 | $265.01 | 153369 | 530305749 | $219.57 |
| 34148 | 530058916 | $51.40 | 153370 | 530305752 | $118.91 |
| 34149 | 530058923 | $15.33 | 153371 | 530305754 | $191.61 |
| 34150 | 530058928 | $15.34 | 153372 | 530305755 | $127.98 |
| 34151 | 530058933 | $613.93 | 153373 | 530305756 | $297.52 |
| 34152 | 530058934 | $98.03 | 153374 | 530305758 | $296.70 |
| 34153 | 530058940 | $101.15 | 153375 | 530305760 | $39.30 |
| 34154 | 530058944 | $7.83 | 153376 | 530305761 | $87.27 |
| 34155 | 530058950 | $73.70 | 153377 | 530305762 | $144.01 |
| 34156 | 530058959 | $7.53 | 153378 | 530305763 | $34.23 |
| 34157 | 530058960 | $108.60 | 153379 | 530305764 | $1,263.30 |
| 34158 | 530058961 | $102.74 | 153380 | 530305766 | $198.15 |
| 34159 | 530058966 | $48.02 | 153381 | 530305767 | $484.62 |
| 34160 | 530058968 | $130.60 | 153382 | 530305768 | $1,374.75 |
| 34161 | 530058970 | $579.68 | 153383 | 530305769 | $1,204.06 |
| 34162 | 530058996 | $3.69 | 153384 | 530305770 | $56.94 |
| 34163 | 530059012 | $52.60 | 153385 | 530305771 | $305.35 |
| 34164 | 530059017 | $131.50 | 153386 | 530305773 | $961.62 |
| 34165 | 530059027 | $65.75 | 153387 | 530305774 | $231.14 |
| 34166 | 530059031 | $2,697.49 | 153388 | 530305776 | $183.06 |
| 34167 | 530059033 | $224.47 | 153389 | 530305777 | $195.51 |
| 34168 | 530059035 | $166.88 | 153390 | 530305778 | $113.01 |
| 34169 | 530059040 | $181.48 | 153391 | 530305779 | $114.26 |
| 34170 | 530059045 | $59.32 | 153392 | 530305780 | $916.24 |
| 34171 | 530059050 | $67.89 | 153393 | 530305781 | $1,031.12 |
| 34172 | 530059051 | $185.04 | 153394 | 530305782 | $4,872.70 |
| 34173 | 530059062 | $107.31 | 153395 | 530305783 | $137.36 |
| 34174 | 530059065 | $80.59 | 153396 | 530305784 | $335.11 |
| 34175 | 530059066 | $71.96 | 153397 | 530305785 | $910.25 |
| 34176 | 530059073 | $256.23 | 153398 | 530305786 | $25.07 |
| 34177 | 530059076 | $194.18 | 153399 | 530305788 | $61.69 |
| 34178 | 530059078 | $84.83 | 153400 | 530305790 | $29.61 |
| 34179 | 530059090 | $131.50 | 153401 | 530305792 | $2,852.62 |
| 34180 | 530059095 | $346.28 | 153402 | 530305793 | $135.06 |
| 34181 | 530059096 | $46.08 | 153403 | 530305794 | $65.00 |
| 34182 | 530059100 | $39.45 | 153404 | 530305797 | $153.45 |
| 34183 | 530059101 | $208.63 | 153405 | 530305798 | $80.89 |
| 34184 | 530059104 | $51.40 | 153406 | 530305799 | $290.60 |
| 34185 | 530059111 | $157.80 | 153407 | 530305800 | $65.60 |
| 34186 | 530059116 | $45.99 | 153408 | 530305803 | $261.26 |
| 34187 | 530059118 | $164.95 | 153409 | 530305804 | $385.21 |
| 34188 | 530059119 | $118.35 | 153410 | 530305805 | $408.38 |
| 34189 | 530059123 | $98.98 | 153411 | 530305807 | $50.94 |
| 34190 | 530059129 | $235.75 | 153412 | 530305809 | $237.82 |
| 34191 | 530059131 | $95.67 | 153413 | 530305811 | $208.91 |
| 34192 | 530059157 | $30.84 | 153414 | 530305812 | $302.34 |
| 34193 | 530059160 | $78.90 | 153415 | 530305813 | $1,131.35 |
| 34194 | 530059161 | $133.64 | 153416 | 530305814 | $655.77 |
| 34195 | 530059168 | $59.60 | 153417 | 530305815 | $11.92 |
| 34196 | 530059170 | $170.95 | 153418 | 530305816 | $137.83 |
| 34197 | 530059180 | $151.84 | 153419 | 530305817 | $38.22 |
| 34198 | 530059187 | $105.20 | 153420 | 530305818 | $10.28 |
| 34199 | 530059190 | $19.44 | 153421 | 530305820 | $42.04 |
| 34200 | 530059191 | $39.45 | 153422 | 530305821 | $166.90 |
| 34201 | 530059195 | $328.96 | 153423 | 530305823 | $26.25 |
| 34202 | 530059198 | $369.52 | 153424 | 530305826 | $657.65 |
| 34203 | 530059199 | $81.87 | 153425 | 530305827 | $25.85 |
| 34204 | 530059209 | $27.41 | 153426 | 530305828 | $19.33 |
| 34205 | 530059228 | $660.90 | 153427 | 530305830 | $4,786.81 |

| | | | | | |
|---|---|---|---|---|---|
| 34206 | 530059232 | $78.90 | 153428 | 530305831 | $264.40 |
| 34207 | 530059235 | $105.20 | 153429 | 530305833 | $379.45 |
| 34208 | 530059244 | $1,764.06 | 153430 | 530305834 | $279.67 |
| 34209 | 530059245 | $217.48 | 153431 | 530305837 | $196.57 |
| 34210 | 530059246 | $514.00 | 153432 | 530305838 | $51.70 |
| 34211 | 530059247 | $483.16 | 153433 | 530305840 | $111.64 |
| 34212 | 530059248 | $99.46 | 153434 | 530305841 | $62.59 |
| 34213 | 530059249 | $534.56 | 153435 | 530305842 | $901.37 |
| 34214 | 530059251 | $13.14 | 153436 | 530305843 | $4,288.34 |
| 34215 | 530059261 | $14.77 | 153437 | 530305844 | $347.41 |
| 34216 | 530059266 | $576.69 | 153438 | 530305845 | $944.27 |
| 34217 | 530059275 | $89.49 | 153439 | 530305846 | $2,601.03 |
| 34218 | 530059279 | $438.80 | 153440 | 530305847 | $45.33 |
| 34219 | 530059287 | $91.98 | 153441 | 530305848 | $43.05 |
| 34220 | 530059295 | $359.88 | 153442 | 530305849 | $26.00 |
| 34221 | 530059298 | $35.77 | 153443 | 530305850 | $482.56 |
| 34222 | 530059311 | $3.58 | 153444 | 530305851 | $78.60 |
| 34223 | 530059330 | $45.25 | 153445 | 530305852 | $447.10 |
| 34224 | 530059342 | $1,111.00 | 153446 | 530305853 | $2,323.14 |
| 34225 | 530059352 | $51.46 | 153447 | 530305854 | $1,581.72 |
| 34226 | 530059362 | $195.32 | 153448 | 530305855 | $124.45 |
| 34227 | 530059365 | $118.35 | 153449 | 530305856 | $38.18 |
| 34228 | 530059366 | $123.36 | 153450 | 530305859 | $136.80 |
| 34229 | 530059367 | $216.92 | 153451 | 530305860 | $19.02 |
| 34230 | 530059373 | $12.62 | 153452 | 530305861 | $227.55 |
| 34231 | 530059380 | $222.35 | 153453 | 530305862 | $517.00 |
| 34232 | 530059390 | $39.42 | 153454 | 530305863 | $493.48 |
| 34233 | 530059405 | $113.08 | 153455 | 530305864 | $7,633.85 |
| 34234 | 530059412 | $481.28 | 153456 | 530305865 | $657.18 |
| 34235 | 530059422 | $96.37 | 153457 | 530305866 | $12,993.65 |
| 34236 | 530059424 | $10.74 | 153458 | 530305867 | $353.14 |
| 34237 | 530059426 | $97.83 | 153459 | 530305868 | $1,120.70 |
| 34238 | 530059428 | $62.89 | 153460 | 530305869 | $349.19 |
| 34239 | 530059430 | $22.20 | 153461 | 530305870 | $959.40 |
| 34240 | 530059434 | $301.21 | 153462 | 530305871 | $70.38 |
| 34241 | 530059438 | $78.90 | 153463 | 530305872 | $928.52 |
| 34242 | 530059445 | $39.42 | 153464 | 530305873 | $2,291.40 |
| 34243 | 530059449 | $123.36 | 153465 | 530305874 | $381.52 |
| 34244 | 530059455 | $223.55 | 153466 | 530305875 | $7,528.63 |
| 34245 | 530059462 | $35.14 | 153467 | 530305876 | $133.53 |
| 34246 | 530059467 | $67.89 | 153468 | 530305877 | $360.68 |
| 34247 | 530059470 | $7.76 | 153469 | 530305879 | $103.32 |
| 34248 | 530059473 | $115.90 | 153470 | 530305881 | $4.57 |
| 34249 | 530059480 | $29.24 | 153471 | 530305882 | $131.34 |
| 34250 | 530059485 | $118.26 | 153472 | 530305885 | $5,802.56 |
| 34251 | 530059495 | $176.66 | 153473 | 530305886 | $1,206.10 |
| 34252 | 530059507 | $532.34 | 153474 | 530305888 | $18.10 |
| 34253 | 530059514 | $23.30 | 153475 | 530305889 | $318.68 |
| 34254 | 530059516 | $107.11 | 153476 | 530305891 | $711.92 |
| 34255 | 530059520 | $156.99 | 153477 | 530305893 | $85.75 |
| 34256 | 530059526 | $131.50 | 153478 | 530305894 | $3,606.23 |
| 34257 | 530059527 | $123.95 | 153479 | 530305895 | $689.09 |
| 34258 | 530059531 | $164.48 | 153480 | 530305896 | $546.09 |
| 34259 | 530059534 | $1,355.27 | 153481 | 530305897 | $130.02 |
| 34260 | 530059535 | $50.09 | 153482 | 530305898 | $590.59 |
| 34261 | 530059542 | $3.01 | 153483 | 530305900 | $222.39 |
| 34262 | 530059550 | $59.18 | 153484 | 530305901 | $114.26 |
| 34263 | 530059568 | $798.89 | 153485 | 530305903 | $687.98 |
| 34264 | 530059570 | $157.80 | 153486 | 530305904 | $922.57 |
| 34265 | 530059574 | $52.60 | 153487 | 530305905 | $236.40 |
| 34266 | 530059584 | $321.84 | 153488 | 530305906 | $301.54 |
| 34267 | 530059585 | $164.48 | 153489 | 530305907 | $19.95 |
| 34268 | 530059590 | $286.16 | 153490 | 530305908 | $39.06 |

| | | | | | |
|---|---|---:|---|---|---:|
| 34269 | 530059603 | $15.33 | 153491 | 530305909 | $1,046.54 |
| 34270 | 530059613 | $131.50 | 153492 | 530305911 | $124.08 |
| 34271 | 530059614 | $88.67 | 153493 | 530305914 | $146.68 |
| 34272 | 530059617 | $31.02 | 153494 | 530305915 | $4,942.62 |
| 34273 | 530059619 | $13.72 | 153495 | 530305916 | $139.82 |
| 34274 | 530059622 | $82.24 | 153496 | 530305917 | $9.79 |
| 34275 | 530059623 | $119.32 | 153497 | 530305919 | $234.34 |
| 34276 | 530059624 | $54.37 | 153498 | 530305920 | $133.94 |
| 34277 | 530059633 | $71.98 | 153499 | 530305925 | $359.95 |
| 34278 | 530059635 | $51.40 | 153500 | 530305930 | $65.98 |
| 34279 | 530059638 | $39.78 | 153501 | 530305932 | $288.08 |
| 34280 | 530059643 | $35.04 | 153502 | 530305933 | $243.30 |
| 34281 | 530059646 | $25.55 | 153503 | 530305936 | $21.00 |
| 34282 | 530059654 | $30.78 | 153504 | 530305938 | $76.23 |
| 34283 | 530059665 | $324.85 | 153505 | 530305939 | $110.50 |
| 34284 | 530059667 | $578.60 | 153506 | 530305940 | $770.94 |
| 34285 | 530059671 | $105.20 | 153507 | 530305941 | $34.24 |
| 34286 | 530059675 | $26.60 | 153508 | 530305942 | $148.67 |
| 34287 | 530059686 | $20.44 | 153509 | 530305943 | $883.68 |
| 34288 | 530059688 | $35.76 | 153510 | 530305944 | $380.69 |
| 34289 | 530059689 | $131.50 | 153511 | 530305946 | $249.85 |
| 34290 | 530059697 | $29.54 | 153512 | 530305948 | $1,183.68 |
| 34291 | 530059704 | $52.60 | 153513 | 530305950 | $683.80 |
| 34292 | 530059706 | $1,485.95 | 153514 | 530305951 | $88.92 |
| 34293 | 530059717 | $58.46 | 153515 | 530305953 | $8,107.00 |
| 34294 | 530059721 | $39.45 | 153516 | 530305954 | $279.18 |
| 34295 | 530059722 | $144.65 | 153517 | 530305956 | $454.54 |
| 34296 | 530059734 | $115.84 | 153518 | 530305957 | $146.41 |
| 34297 | 530059741 | $246.89 | 153519 | 530305958 | $258.50 |
| 34298 | 530059743 | $21.90 | 153520 | 530305960 | $45,280.46 |
| 34299 | 530059746 | $118.26 | 153521 | 530305961 | $239.92 |
| 34300 | 530059747 | $20.58 | 153522 | 530305962 | $211.82 |
| 34301 | 530059748 | $122.48 | 153523 | 530305963 | $181.25 |
| 34302 | 530059758 | $45.99 | 153524 | 530305964 | $6,575.00 |
| 34303 | 530059764 | $2.41 | 153525 | 530305965 | $10.86 |
| 34304 | 530059769 | $14.41 | 153526 | 530305966 | $1,515.01 |
| 34305 | 530059788 | $61.68 | 153527 | 530305967 | $223.23 |
| 34306 | 530059791 | $170.95 | 153528 | 530305968 | $218.22 |
| 34307 | 530059806 | $184.10 | 153529 | 530305969 | $861.88 |
| 34308 | 530059810 | $43.71 | 153530 | 530305970 | $822.45 |
| 34309 | 530059811 | $67.89 | 153531 | 530305971 | $443.83 |
| 34310 | 530059813 | $276.15 | 153532 | 530305972 | $51.70 |
| 34311 | 530059814 | $54.82 | 153533 | 530305973 | $353.68 |
| 34312 | 530059820 | $33.71 | 153534 | 530305974 | $210.45 |
| 34313 | 530059827 | $71.96 | 153535 | 530305975 | $18.10 |
| 34314 | 530059830 | $10.22 | 153536 | 530305976 | $3,581.18 |
| 34315 | 530059834 | $100.74 | 153537 | 530305977 | $18.86 |
| 34316 | 530059836 | $82.24 | 153538 | 530305978 | $2,723.27 |
| 34317 | 530059844 | $101.39 | 153539 | 530305980 | $15.89 |
| 34318 | 530059846 | $7.30 | 153540 | 530305981 | $10.28 |
| 34319 | 530059848 | $184.10 | 153541 | 530305982 | $176.86 |
| 34320 | 530059855 | $7.16 | 153542 | 530305984 | $159.43 |
| 34321 | 530059858 | $443.84 | 153543 | 530305986 | $175.78 |
| 34322 | 530059866 | $3.58 | 153544 | 530305987 | $670.21 |
| 34323 | 530059871 | $30.84 | 153545 | 530305988 | $24.18 |
| 34324 | 530059872 | $77.88 | 153546 | 530305989 | $1,359.36 |
| 34325 | 530059886 | $78.90 | 153547 | 530305990 | $6,815.50 |
| 34326 | 530059889 | $57.14 | 153548 | 530305991 | $74.76 |
| 34327 | 530059891 | $61.68 | 153549 | 530305992 | $156.85 |
| 34328 | 530059894 | $45.99 | 153550 | 530305993 | $684.00 |
| 34329 | 530059898 | $226.16 | 153551 | 530305994 | $2,336.06 |
| 34330 | 530059909 | $30.84 | 153552 | 530305995 | $842.67 |
| 34331 | 530059912 | $78.90 | 153553 | 530305996 | $40.25 |

| | | | | | |
|---|---|---|---|---|---|
| 34332 | 530059913 | $102.47 | 153554 | 530305997 | $98.50 |
| 34333 | 530059918 | $424.96 | 153555 | 530305998 | $1,118.34 |
| 34334 | 530059925 | $1,289.81 | 153556 | 530305999 | $1,295.99 |
| 34335 | 530059929 | $59.13 | 153557 | 530306000 | $1,411.30 |
| 34336 | 530059931 | $236.70 | 153558 | 530306004 | $2,451.88 |
| 34337 | 530059951 | $166.88 | 153559 | 530306005 | $47.16 |
| 34338 | 530059955 | $19.71 | 153560 | 530306007 | $160.63 |
| 34339 | 530059960 | $723.25 | 153561 | 530306008 | $723.00 |
| 34340 | 530059961 | $775.85 | 153562 | 530306009 | $1,367.33 |
| 34341 | 530059968 | $615.40 | 153563 | 530306010 | $20.17 |
| 34342 | 530059971 | $195.32 | 153564 | 530306011 | $51.37 |
| 34343 | 530059974 | $149.19 | 153565 | 530306012 | $513.76 |
| 34344 | 530059983 | $52.72 | 153566 | 530306013 | $6,129.30 |
| 34345 | 530059987 | $36.63 | 153567 | 530306014 | $268.64 |
| 34346 | 530059995 | $96.24 | 153568 | 530306015 | $72.24 |
| 34347 | 530059998 | $105.20 | 153569 | 530306016 | $53.32 |
| 34348 | 530059999 | $36.99 | 153570 | 530306017 | $579.76 |
| 34349 | 530060000 | $92.52 | 153571 | 530306018 | $143.00 |
| 34350 | 530060002 | $40.21 | 153572 | 530306019 | $356.89 |
| 34351 | 530060007 | $195.32 | 153573 | 530306020 | $179.12 |
| 34352 | 530060008 | $26.30 | 153574 | 530306021 | $16.55 |
| 34353 | 530060010 | $44.22 | 153575 | 530306022 | $755.62 |
| 34354 | 530060013 | $137.97 | 153576 | 530306023 | $2,973.73 |
| 34355 | 530060027 | $784.75 | 153577 | 530306024 | $107.31 |
| 34356 | 530060032 | $39.42 | 153578 | 530306025 | $70.05 |
| 34357 | 530060034 | $184.10 | 153579 | 530306026 | $5,211.47 |
| 34358 | 530060038 | $149.45 | 153580 | 530306027 | $18.14 |
| 34359 | 530060041 | $164.01 | 153581 | 530306028 | $7,089.24 |
| 34360 | 530060045 | $552.30 | 153582 | 530306029 | $500.26 |
| 34361 | 530060048 | $61.68 | 153583 | 530306030 | $348.87 |
| 34362 | 530060050 | $97.45 | 153584 | 530306031 | $157.98 |
| 34363 | 530060053 | $52.56 | 153585 | 530306032 | $318.87 |
| 34364 | 530060057 | $77.88 | 153586 | 530306033 | $3,421.20 |
| 34365 | 530060059 | $265.72 | 153587 | 530306034 | $152.54 |
| 34366 | 530060068 | $27.15 | 153588 | 530306035 | $1,350.56 |
| 34367 | 530060072 | $122.74 | 153589 | 530306036 | $1,675.76 |
| 34368 | 530060074 | $476.96 | 153590 | 530306038 | $1,394.03 |
| 34369 | 530060075 | $634.14 | 153591 | 530306040 | $2,161.00 |
| 34370 | 530060078 | $13.72 | 153592 | 530306041 | $1,245.89 |
| 34371 | 530060081 | $231.03 | 153593 | 530306042 | $738.23 |
| 34372 | 530060090 | $34.46 | 153594 | 530306043 | $5,323.50 |
| 34373 | 530060101 | $34.05 | 153595 | 530306044 | $2,835.50 |
| 34374 | 530060106 | $39.45 | 153596 | 530306045 | $149.83 |
| 34375 | 530060113 | $41.16 | 153597 | 530306046 | $200.46 |
| 34376 | 530060116 | $71.55 | 153598 | 530306047 | $188.50 |
| 34377 | 530060118 | $19.76 | 153599 | 530306048 | $403.45 |
| 34378 | 530060119 | $322.16 | 153600 | 530306049 | $117.00 |
| 34379 | 530060129 | $71.96 | 153601 | 530306051 | $292.89 |
| 34380 | 530060132 | $113.05 | 153602 | 530306052 | $174.71 |
| 34381 | 530060134 | $92.05 | 153603 | 530306053 | $3,044.62 |
| 34382 | 530060143 | $480.56 | 153604 | 530306054 | $330.88 |
| 34383 | 530060144 | $54.75 | 153605 | 530306055 | $3,191.39 |
| 34384 | 530060148 | $21.24 | 153606 | 530306056 | $3.50 |
| 34385 | 530060150 | $72.27 | 153607 | 530306057 | $22.61 |
| 34386 | 530060152 | $1,762.10 | 153608 | 530306058 | $39.72 |
| 34387 | 530060153 | $329.95 | 153609 | 530306060 | $35.04 |
| 34388 | 530060162 | $110.81 | 153610 | 530306061 | $270.62 |
| 34389 | 530060163 | $52.56 | 153611 | 530306062 | $4.10 |
| 34390 | 530060165 | $25.85 | 153612 | 530306063 | $533.49 |
| 34391 | 530060169 | $41.48 | 153613 | 530306064 | $472.52 |
| 34392 | 530060170 | $20.58 | 153614 | 530306065 | $41.36 |
| 34393 | 530060171 | $51.91 | 153615 | 530306066 | $28.00 |
| 34394 | 530060174 | $102.68 | 153616 | 530306067 | $75.21 |

| | | | | | |
|---|---|---|---|---|---|
| 34395 | 530060179 | $46.72 | 153617 | 530306068 | $18,905.76 |
| 34396 | 530060182 | $4.17 | 153618 | 530306069 | $245.28 |
| 34397 | 530060191 | $10.51 | 153619 | 530306070 | $56.87 |
| 34398 | 530060201 | $39.45 | 153620 | 530306072 | $95.76 |
| 34399 | 530060203 | $97.77 | 153621 | 530306073 | $496.63 |
| 34400 | 530060206 | $94.43 | 153622 | 530306074 | $1,423.60 |
| 34401 | 530060213 | $72.27 | 153623 | 530306075 | $63.24 |
| 34402 | 530060221 | $158.55 | 153624 | 530306076 | $163.59 |
| 34403 | 530060225 | $50.45 | 153625 | 530306077 | $1,044.74 |
| 34404 | 530060237 | $131.50 | 153626 | 530306078 | $656.95 |
| 34405 | 530060255 | $39.45 | 153627 | 530306079 | $658.99 |
| 34406 | 530060267 | $337.70 | 153628 | 530306080 | $61.65 |
| 34407 | 530060273 | $5.51 | 153629 | 530306081 | $118.91 |
| 34408 | 530060275 | $46.17 | 153630 | 530306082 | $396.13 |
| 34409 | 530060286 | $39.45 | 153631 | 530306084 | $219.08 |
| 34410 | 530060298 | $233.39 | 153632 | 530306086 | $547.30 |
| 34411 | 530060300 | $389.82 | 153633 | 530306087 | $325.58 |
| 34412 | 530060304 | $59.18 | 153634 | 530306089 | $233.98 |
| 34413 | 530060305 | $273.03 | 153635 | 530306090 | $967.98 |
| 34414 | 530060307 | $62.14 | 153636 | 530306091 | $2,362.68 |
| 34415 | 530060323 | $511.00 | 153637 | 530306092 | $387.75 |
| 34416 | 530060328 | $212.48 | 153638 | 530306093 | $315.37 |
| 34417 | 530060331 | $48.02 | 153639 | 530306094 | $466.54 |
| 34418 | 530060332 | $28.47 | 153640 | 530306095 | $110.10 |
| 34419 | 530060345 | $184.69 | 153641 | 530306096 | $1,766.16 |
| 34420 | 530060347 | $270.54 | 153642 | 530306097 | $154.98 |
| 34421 | 530060350 | $267.28 | 153643 | 530306098 | $198.57 |
| 34422 | 530060351 | $313.44 | 153644 | 530306099 | $641.72 |
| 34423 | 530060354 | $51.40 | 153645 | 530306100 | $492.65 |
| 34424 | 530060358 | $310.83 | 153646 | 530306101 | $387.67 |
| 34425 | 530060360 | $107.31 | 153647 | 530306102 | $75.54 |
| 34426 | 530060377 | $408.07 | 153648 | 530306103 | $92.68 |
| 34427 | 530060378 | $1,745.43 | 153649 | 530306104 | $605.47 |
| 34428 | 530060382 | $215.88 | 153650 | 530306105 | $4,646.94 |
| 34429 | 530060391 | $61.68 | 153651 | 530306107 | $290.79 |
| 34430 | 530060404 | $30.84 | 153652 | 530306108 | $297.32 |
| 34431 | 530060407 | $198.80 | 153653 | 530306109 | $32.26 |
| 34432 | 530060413 | $106.22 | 153654 | 530306110 | $114.56 |
| 34433 | 530060416 | $107.85 | 153655 | 530306111 | $83.67 |
| 34434 | 530060421 | $223.55 | 153656 | 530306112 | $61.62 |
| 34435 | 530060427 | $11.04 | 153657 | 530306113 | $212.88 |
| 34436 | 530060428 | $207.46 | 153658 | 530306114 | $217.74 |
| 34437 | 530060441 | $133.64 | 153659 | 530306116 | $56.32 |
| 34438 | 530060449 | $71.88 | 153660 | 530306117 | $220.19 |
| 34439 | 530060452 | $30.84 | 153661 | 530306118 | $35.30 |
| 34440 | 530060460 | $63.35 | 153662 | 530306119 | $293.20 |
| 34441 | 530060476 | $607.35 | 153663 | 530306120 | $1,148.03 |
| 34442 | 530060479 | $158.27 | 153664 | 530306124 | $1,409.55 |
| 34443 | 530060485 | $105.20 | 153665 | 530306125 | $387.75 |
| 34444 | 530060488 | $40.62 | 153666 | 530306126 | $219.13 |
| 34445 | 530060498 | $582.88 | 153667 | 530306127 | $263.00 |
| 34446 | 530060500 | $421.13 | 153668 | 530306128 | $170.95 |
| 34447 | 530060502 | $30.84 | 153669 | 530306132 | $68.04 |
| 34448 | 530060509 | $775.85 | 153670 | 530306133 | $243.20 |
| 34449 | 530060513 | $24.09 | 153671 | 530306135 | $169.38 |
| 34450 | 530060521 | $162.64 | 153672 | 530306136 | $482.38 |
| 34451 | 530060528 | $27.11 | 153673 | 530306137 | $1,483.63 |
| 34452 | 530060529 | $242.92 | 153674 | 530306139 | $134.16 |
| 34453 | 530060535 | $92.05 | 153675 | 530306140 | $626.09 |
| 34454 | 530060537 | $107.28 | 153676 | 530306141 | $45.50 |
| 34455 | 530060561 | $129.26 | 153677 | 530306142 | $133.96 |
| 34456 | 530060567 | $74.46 | 153678 | 530306143 | $107.88 |
| 34457 | 530060572 | $359.80 | 153679 | 530306144 | $286.42 |

| | | | | | |
|---|---|---|---|---|---|
| 34458 | 530060574 | $82.18 | 153680 | 530306146 | $533.06 |
| 34459 | 530060576 | $92.05 | 153681 | 530306147 | $1,385.01 |
| 34460 | 530060577 | $39.45 | 153682 | 530306148 | $737.05 |
| 34461 | 530060580 | $26.80 | 153683 | 530306149 | $6.50 |
| 34462 | 530060581 | $112.25 | 153684 | 530306150 | $1,451.65 |
| 34463 | 530060585 | $137.45 | 153685 | 530306151 | $225.38 |
| 34464 | 530060589 | $124.15 | 153686 | 530306152 | $331.50 |
| 34465 | 530060601 | $235.79 | 153687 | 530306155 | $948.96 |
| 34466 | 530060616 | $41.12 | 153688 | 530306156 | $38.50 |
| 34467 | 530060619 | $85.69 | 153689 | 530306157 | $141.06 |
| 34468 | 530060621 | $131.50 | 153690 | 530306161 | $264.49 |
| 34469 | 530060623 | $14.91 | 153691 | 530306163 | $496.94 |
| 34470 | 530060624 | $71.96 | 153692 | 530306164 | $245.13 |
| 34471 | 530060633 | $57.93 | 153693 | 530306165 | $102.81 |
| 34472 | 530060637 | $328.75 | 153694 | 530306167 | $62.04 |
| 34473 | 530060644 | $32.13 | 153695 | 530306169 | $61.22 |
| 34474 | 530060645 | $92.52 | 153696 | 530306170 | $25.07 |
| 34475 | 530060648 | $223.55 | 153697 | 530306171 | $70.68 |
| 34476 | 530060649 | $475.23 | 153698 | 530306173 | $2,400.23 |
| 34477 | 530060655 | $15.77 | 153699 | 530306174 | $163.31 |
| 34478 | 530060657 | $164.48 | 153700 | 530306175 | $63.24 |
| 34479 | 530060661 | $143.92 | 153701 | 530306176 | $1,147.70 |
| 34480 | 530060667 | $30.39 | 153702 | 530306177 | $12.22 |
| 34481 | 530060671 | $30.66 | 153703 | 530306178 | $607.96 |
| 34482 | 530060677 | $3,034.00 | 153704 | 530306179 | $428.45 |
| 34483 | 530060678 | $3,380.40 | 153705 | 530306180 | $819.02 |
| 34484 | 530060686 | $113.08 | 153706 | 530306181 | $55.26 |
| 34485 | 530060689 | $16.28 | 153707 | 530306182 | $27.06 |
| 34486 | 530060701 | $62.14 | 153708 | 530306184 | $570.24 |
| 34487 | 530060702 | $87.62 | 153709 | 530306185 | $57.78 |
| 34488 | 530060705 | $61.74 | 153710 | 530306186 | $1,701.77 |
| 34489 | 530060707 | $9.69 | 153711 | 530306188 | $65.23 |
| 34490 | 530060709 | $144.65 | 153712 | 530306189 | $30.75 |
| 34491 | 530060717 | $30.84 | 153713 | 530306190 | $683.12 |
| 34492 | 530060718 | $15.53 | 153714 | 530306191 | $492.49 |
| 34493 | 530060725 | $41.15 | 153715 | 530306192 | $1,116.31 |
| 34494 | 530060726 | $1,007.40 | 153716 | 530306193 | $23,534.00 |
| 34495 | 530060739 | $43.55 | 153717 | 530306195 | $10.34 |
| 34496 | 530060742 | $133.64 | 153718 | 530306196 | $364.26 |
| 34497 | 530060743 | $92.05 | 153719 | 530306197 | $618.97 |
| 34498 | 530060748 | $71.77 | 153720 | 530306198 | $301.83 |
| 34499 | 530060753 | $10.22 | 153721 | 530306199 | $363.63 |
| 34500 | 530060762 | $85.09 | 153722 | 530306200 | $181.41 |
| 34501 | 530060768 | $220.18 | 153723 | 530306201 | $7.38 |
| 34502 | 530060773 | $644.35 | 153724 | 530306204 | $413.68 |
| 34503 | 530060774 | $170.95 | 153725 | 530306206 | $112.99 |
| 34504 | 530060775 | $2.39 | 153726 | 530306207 | $545.09 |
| 34505 | 530060776 | $445.90 | 153727 | 530306208 | $45.99 |
| 34506 | 530060779 | $30.84 | 153728 | 530306209 | $162.08 |
| 34507 | 530060789 | $153.85 | 153729 | 530306210 | $1,563.11 |
| 34508 | 530060792 | $35.77 | 153730 | 530306211 | $158.41 |
| 34509 | 530060795 | $132.86 | 153731 | 530306212 | $464.76 |
| 34510 | 530060802 | $309.43 | 153732 | 530306213 | $149.79 |
| 34511 | 530060803 | $121.16 | 153733 | 530306214 | $1,071.11 |
| 34512 | 530060814 | $105.97 | 153734 | 530306218 | $3,277.50 |
| 34513 | 530060825 | $126.70 | 153735 | 530306219 | $2,056.00 |
| 34514 | 530060840 | $109.91 | 153736 | 530306220 | $1,173.97 |
| 34515 | 530060871 | $204.94 | 153737 | 530306221 | $192.09 |
| 34516 | 530060875 | $153.30 | 153738 | 530306222 | $246.72 |
| 34517 | 530060878 | $26.28 | 153739 | 530306224 | $286.00 |
| 34518 | 530060882 | $1,264.44 | 153740 | 530306225 | $1,689.03 |
| 34519 | 530060888 | $171.95 | 153741 | 530306226 | $61.91 |
| 34520 | 530060897 | $210.24 | 153742 | 530306227 | $364.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 34521 | 530060909 | $134.00 | 153743 | 530306228 | $632.26 |
| 34522 | 530060916 | $61.68 | 153744 | 530306229 | $725.01 |
| 34523 | 530060919 | $117.30 | 153745 | 530306232 | $377.01 |
| 34524 | 530060924 | $226.16 | 153746 | 530306233 | $84.87 |
| 34525 | 530060933 | $15.33 | 153747 | 530306235 | $7.19 |
| 34526 | 530060934 | $26.28 | 153748 | 530306236 | $1,787.36 |
| 34527 | 530060938 | $141.96 | 153749 | 530306238 | $1,315.00 |
| 34528 | 530060939 | $133.59 | 153750 | 530306240 | $139.45 |
| 34529 | 530060947 | $759.70 | 153751 | 530306242 | $1,486.81 |
| 34530 | 530060949 | $25.55 | 153752 | 530306246 | $10.50 |
| 34531 | 530060957 | $86.12 | 153753 | 530306248 | $228.46 |
| 34532 | 530060958 | $3.69 | 153754 | 530306250 | $27.58 |
| 34533 | 530060960 | $152.36 | 153755 | 530306251 | $4,954.20 |
| 34534 | 530060965 | $30.84 | 153756 | 530306252 | $910.04 |
| 34535 | 530060973 | $78.55 | 153757 | 530306253 | $117.14 |
| 34536 | 530060974 | $161.69 | 153758 | 530306256 | $2,250.07 |
| 34537 | 530060975 | $380.10 | 153759 | 530306257 | $923.04 |
| 34538 | 530060976 | $20.68 | 153760 | 530306258 | $276.07 |
| 34539 | 530060978 | $267.91 | 153761 | 530306259 | $5,029.00 |
| 34540 | 530060985 | $10.22 | 153762 | 530306260 | $416.30 |
| 34541 | 530060986 | $164.25 | 153763 | 530306263 | $3,420.00 |
| 34542 | 530060990 | $30.84 | 153764 | 530306266 | $58.50 |
| 34543 | 530060994 | $98.23 | 153765 | 530306267 | $450.42 |
| 34544 | 530061009 | $89.32 | 153766 | 530306268 | $188.02 |
| 34545 | 530061013 | $208.38 | 153767 | 530306269 | $556.17 |
| 34546 | 530061022 | $39.42 | 153768 | 530306270 | $1,529.93 |
| 34547 | 530061023 | $91.98 | 153769 | 530306271 | $377.73 |
| 34548 | 530061024 | $48.18 | 153770 | 530306273 | $6,185.46 |
| 34549 | 530061031 | $158.27 | 153771 | 530306274 | $153.08 |
| 34550 | 530061033 | $170.09 | 153772 | 530306275 | $33.75 |
| 34551 | 530061035 | $62.85 | 153773 | 530306276 | $124.45 |
| 34552 | 530061036 | $4.21 | 153774 | 530306278 | $1,000.50 |
| 34553 | 530061037 | $33.39 | 153775 | 530306280 | $246.65 |
| 34554 | 530061040 | $355.05 | 153776 | 530306281 | $483.98 |
| 34555 | 530061042 | $25.85 | 153777 | 530306283 | $226.22 |
| 34556 | 530061051 | $1,914.06 | 153778 | 530306284 | $8.07 |
| 34557 | 530061056 | $54.88 | 153779 | 530306285 | $1,540.52 |
| 34558 | 530061070 | $15.33 | 153780 | 530306286 | $752.07 |
| 34559 | 530061077 | $540.99 | 153781 | 530306287 | $1,156.37 |
| 34560 | 530061078 | $39.45 | 153782 | 530306288 | $544.08 |
| 34561 | 530061079 | $43.30 | 153783 | 530306291 | $88.27 |
| 34562 | 530061083 | $226.16 | 153784 | 530306294 | $13.59 |
| 34563 | 530061084 | $1,234.10 | 153785 | 530306295 | $533.00 |
| 34564 | 530061087 | $355.05 | 153786 | 530306297 | $434.64 |
| 34565 | 530061095 | $530.71 | 153787 | 530306299 | $56.64 |
| 34566 | 530061098 | $310.98 | 153788 | 530306300 | $1,288.10 |
| 34567 | 530061099 | $151.11 | 153789 | 530306302 | $1,800.77 |
| 34568 | 530061102 | $25.84 | 153790 | 530306303 | $1,046.50 |
| 34569 | 530061103 | $72.40 | 153791 | 530306304 | $305.03 |
| 34570 | 530061110 | $215.88 | 153792 | 530306306 | $3,104.88 |
| 34571 | 530061122 | $110.81 | 153793 | 530306307 | $4,643.38 |
| 34572 | 530061124 | $139.91 | 153794 | 530306308 | $44.48 |
| 34573 | 530061125 | $72.27 | 153795 | 530306309 | $450.69 |
| 34574 | 530061129 | $269.37 | 153796 | 530306310 | $213.75 |
| 34575 | 530061130 | $61.68 | 153797 | 530306311 | $69.55 |
| 34576 | 530061132 | $24.24 | 153798 | 530306312 | $13.15 |
| 34577 | 530061135 | $258.29 | 153799 | 530306313 | $7,949.10 |
| 34578 | 530061140 | $178.23 | 153800 | 530306314 | $244.28 |
| 34579 | 530061142 | $16.70 | 153801 | 530306315 | $203.58 |
| 34580 | 530061146 | $790.50 | 153802 | 530306316 | $123.50 |
| 34581 | 530061151 | $157.80 | 153803 | 530306319 | $1,682.68 |
| 34582 | 530061155 | $144.65 | 153804 | 530306320 | $39.06 |
| 34583 | 530061161 | $89.34 | 153805 | 530306321 | $19.95 |

| | | | | | |
|---|---|---|---|---|---|
| 34584 | 530061163 | $140.47 | 153806 | 530306322 | $19.95 |
| 34585 | 530061170 | $35.77 | 153807 | 530306323 | $40.25 |
| 34586 | 530061172 | $207.45 | 153808 | 530306324 | $24.91 |
| 34587 | 530061192 | $342.52 | 153809 | 530306326 | $370.70 |
| 34588 | 530061197 | $554.21 | 153810 | 530306327 | $15.33 |
| 34589 | 530061200 | $26.28 | 153811 | 530306331 | $72.38 |
| 34590 | 530061203 | $74.98 | 153812 | 530306332 | $403.75 |
| 34591 | 530061206 | $161.18 | 153813 | 530306333 | $615.71 |
| 34592 | 530061208 | $11.07 | 153814 | 530306334 | $41.32 |
| 34593 | 530061209 | $249.61 | 153815 | 530306336 | $9,916.70 |
| 34594 | 530061217 | $107.20 | 153816 | 530306337 | $82.72 |
| 34595 | 530061218 | $1,298.42 | 153817 | 530306338 | $100.14 |
| 34596 | 530061222 | $445.17 | 153818 | 530306339 | $1,631.58 |
| 34597 | 530061223 | $20.68 | 153819 | 530306340 | $8,747.30 |
| 34598 | 530061240 | $341.40 | 153820 | 530306342 | $316.19 |
| 34599 | 530061257 | $226.16 | 153821 | 530306343 | $234.66 |
| 34600 | 530061262 | $30.84 | 153822 | 530306344 | $9.74 |
| 34601 | 530061266 | $92.05 | 153823 | 530306345 | $89.79 |
| 34602 | 530061270 | $553.96 | 153824 | 530306346 | $223.79 |
| 34603 | 530061274 | $442.58 | 153825 | 530306350 | $597.23 |
| 34604 | 530061275 | $86.12 | 153826 | 530306351 | $248.77 |
| 34605 | 530061280 | $185.82 | 153827 | 530306353 | $549.99 |
| 34606 | 530061291 | $14.79 | 153828 | 530306354 | $123.10 |
| 34607 | 530061292 | $129.10 | 153829 | 530306356 | $203.28 |
| 34608 | 530061296 | $236.70 | 153830 | 530306358 | $961.18 |
| 34609 | 530061301 | $71.50 | 153831 | 530306360 | $186.17 |
| 34610 | 530061308 | $214.39 | 153832 | 530306362 | $1,479.94 |
| 34611 | 530061309 | $526.00 | 153833 | 530306363 | $111.68 |
| 34612 | 530061313 | $51.10 | 153834 | 530306366 | $224.07 |
| 34613 | 530061314 | $23.76 | 153835 | 530306368 | $81.46 |
| 34614 | 530061323 | $194.85 | 153836 | 530306369 | $1,084.20 |
| 34615 | 530061330 | $801.35 | 153837 | 530306370 | $3,061.07 |
| 34616 | 530061333 | $61.74 | 153838 | 530306371 | $1,383.08 |
| 34617 | 530061338 | $39.45 | 153839 | 530306372 | $145.30 |
| 34618 | 530061339 | $302.04 | 153840 | 530306373 | $444.62 |
| 34619 | 530061345 | $1,140.45 | 153841 | 530306378 | $128.83 |
| 34620 | 530061349 | $139.55 | 153842 | 530306379 | $113.67 |
| 34621 | 530061350 | $92.05 | 153843 | 530306380 | $283.67 |
| 34622 | 530061351 | $287.70 | 153844 | 530306381 | $6,575.00 |
| 34623 | 530061355 | $688.76 | 153845 | 530306382 | $390.00 |
| 34624 | 530061370 | $55.51 | 153846 | 530306383 | $558.52 |
| 34625 | 530061372 | $263.00 | 153847 | 530306385 | $858.77 |
| 34626 | 530061380 | $20.44 | 153848 | 530306386 | $1,301.39 |
| 34627 | 530061385 | $81.03 | 153849 | 530306387 | $398.00 |
| 34628 | 530061387 | $634.97 | 153850 | 530306388 | $436.46 |
| 34629 | 530061390 | $61.68 | 153851 | 530306389 | $40,872.75 |
| 34630 | 530061393 | $330.89 | 153852 | 530306390 | $21,065.09 |
| 34631 | 530061400 | $411.20 | 153853 | 530306396 | $851.43 |
| 34632 | 530061405 | $104.40 | 153854 | 530306397 | $366.80 |
| 34633 | 530061407 | $133.68 | 153855 | 530306398 | $12,374.83 |
| 34634 | 530061409 | $39.45 | 153856 | 530306399 | $12,617.04 |
| 34635 | 530061423 | $122.83 | 153857 | 530306400 | $3,058.07 |
| 34636 | 530061426 | $555.78 | 153858 | 530306401 | $91.78 |
| 34637 | 530061427 | $223.55 | 153859 | 530306403 | $1,421.75 |
| 34638 | 530061429 | $117.15 | 153860 | 530306404 | $599.98 |
| 34639 | 530061438 | $83.85 | 153861 | 530306405 | $1,104.67 |
| 34640 | 530061445 | $117.91 | 153862 | 530306407 | $18.80 |
| 34641 | 530061449 | $111.23 | 153863 | 530306408 | $66.98 |
| 34642 | 530061453 | $20.44 | 153864 | 530306409 | $63.00 |
| 34643 | 530061455 | $41.74 | 153865 | 530306411 | $612.55 |
| 34644 | 530061456 | $115.79 | 153866 | 530306412 | $42.73 |
| 34645 | 530061459 | $115.61 | 153867 | 530306413 | $91.77 |
| 34646 | 530061460 | $50.36 | 153868 | 530306414 | $2,919.00 |

| | | | | | |
|---|---|---|---|---|---|
| 34647 | 530061462 | $41.46 | 153869 | 530306415 | $1,088.92 |
| 34648 | 530061463 | $27.44 | 153870 | 530306416 | $186.00 |
| 34649 | 530061467 | $280.94 | 153871 | 530306417 | $105.65 |
| 34650 | 530061469 | $355.05 | 153872 | 530306419 | $1,848.00 |
| 34651 | 530061471 | $13.14 | 153873 | 530306420 | $4,017.05 |
| 34652 | 530061473 | $105.20 | 153874 | 530306422 | $20.68 |
| 34653 | 530061475 | $166.44 | 153875 | 530306425 | $285.10 |
| 34654 | 530061476 | $36.58 | 153876 | 530306426 | $158.91 |
| 34655 | 530061479 | $37.00 | 153877 | 530306427 | $266.53 |
| 34656 | 530061480 | $134.29 | 153878 | 530306428 | $391.83 |
| 34657 | 530061482 | $64.01 | 153879 | 530306429 | $381.18 |
| 34658 | 530061483 | $45.99 | 153880 | 530306430 | $169.01 |
| 34659 | 530061484 | $5.42 | 153881 | 530306431 | $117.00 |
| 34660 | 530061487 | $52.60 | 153882 | 530306432 | $2,312.47 |
| 34661 | 530061492 | $39.45 | 153883 | 530306433 | $705.91 |
| 34662 | 530061495 | $154.20 | 153884 | 530306434 | $31.44 |
| 34663 | 530061496 | $197.25 | 153885 | 530306435 | $61.35 |
| 34664 | 530061498 | $109.67 | 153886 | 530306437 | $236.61 |
| 34665 | 530061504 | $97.45 | 153887 | 530306438 | $1,233.75 |
| 34666 | 530061512 | $25.55 | 153888 | 530306439 | $262.87 |
| 34667 | 530061516 | $15.84 | 153889 | 530306440 | $320.54 |
| 34668 | 530061519 | $240.17 | 153890 | 530306441 | $32,308.00 |
| 34669 | 530061521 | $146.00 | 153891 | 530306442 | $757.63 |
| 34670 | 530061526 | $131.50 | 153892 | 530306443 | $682.44 |
| 34671 | 530061527 | $8.35 | 153893 | 530306444 | $2,893.78 |
| 34672 | 530061528 | $21.24 | 153894 | 530306445 | $377.25 |
| 34673 | 530061530 | $161.15 | 153895 | 530306446 | $193.81 |
| 34674 | 530061531 | $34.72 | 153896 | 530306447 | $193.81 |
| 34675 | 530061533 | $370.08 | 153897 | 530306448 | $732.89 |
| 34676 | 530061537 | $182.90 | 153898 | 530306449 | $6,489.65 |
| 34677 | 530061545 | $165.27 | 153899 | 530306450 | $245.57 |
| 34678 | 530061550 | $181.28 | 153900 | 530306451 | $464.28 |
| 34679 | 530061551 | $1,183.50 | 153901 | 530306452 | $364.00 |
| 34680 | 530061552 | $107.42 | 153902 | 530306453 | $143.00 |
| 34681 | 530061554 | $170.82 | 153903 | 530306454 | $188.50 |
| 34682 | 530061555 | $262.80 | 153904 | 530306455 | $161.44 |
| 34683 | 530061557 | $61.32 | 153905 | 530306456 | $747.50 |
| 34684 | 530061560 | $354.78 | 153906 | 530306457 | $300.96 |
| 34685 | 530061561 | $78.90 | 153907 | 530306458 | $143.64 |
| 34686 | 530061567 | $71.96 | 153908 | 530306461 | $86.46 |
| 34687 | 530061575 | $15.77 | 153909 | 530306463 | $23.64 |
| 34688 | 530061586 | $415.37 | 153910 | 530306464 | $37.14 |
| 34689 | 530061592 | $51.40 | 153911 | 530306465 | $164.16 |
| 34690 | 530061594 | $19.71 | 153912 | 530306466 | $759.63 |
| 34691 | 530061610 | $14.45 | 153913 | 530306467 | $4,312.62 |
| 34692 | 530061628 | $33.05 | 153914 | 530306469 | $754.96 |
| 34693 | 530061629 | $52.32 | 153915 | 530306470 | $12.25 |
| 34694 | 530061630 | $28.90 | 153916 | 530306471 | $143.84 |
| 34695 | 530061638 | $54.30 | 153917 | 530306472 | $283.53 |
| 34696 | 530061639 | $47.27 | 153918 | 530306473 | $284.06 |
| 34697 | 530061640 | $90.83 | 153919 | 530306474 | $47.56 |
| 34698 | 530061649 | $66.10 | 153920 | 530306475 | $1,430.00 |
| 34699 | 530061651 | $54.30 | 153921 | 530306477 | $222.87 |
| 34700 | 530061659 | $924.10 | 153922 | 530306479 | $325.00 |
| 34701 | 530061677 | $25.03 | 153923 | 530306480 | $4,826.09 |
| 34702 | 530061690 | $45.25 | 153924 | 530306481 | $1,809.11 |
| 34703 | 530061699 | $90.50 | 153925 | 530306482 | $1,272.63 |
| 34704 | 530061710 | $131.50 | 153926 | 530306483 | $145.38 |
| 34705 | 530061723 | $20.68 | 153927 | 530306484 | $189.63 |
| 34706 | 530061726 | $199.29 | 153928 | 530306485 | $727.63 |
| 34707 | 530061733 | $30.22 | 153929 | 530306486 | $52.68 |
| 34708 | 530061741 | $576.74 | 153930 | 530306487 | $98.85 |
| 34709 | 530061744 | $109.24 | 153931 | 530306488 | $954.16 |

| | | | | | |
|---|---|---|---|---|---|
| 34710 | 530061745 | $82.23 | 153932 | 530306489 | $35.73 |
| 34711 | 530061749 | $65.75 | 153933 | 530306490 | $2,870.00 |
| 34712 | 530061754 | $10.22 | 153934 | 530306491 | $1,719.87 |
| 34713 | 530061762 | $20.44 | 153935 | 530306492 | $142.19 |
| 34714 | 530061763 | $6.96 | 153936 | 530306493 | $952.00 |
| 34715 | 530061773 | $229.52 | 153937 | 530306494 | $1,576.07 |
| 34716 | 530061780 | $15.55 | 153938 | 530306495 | $93.06 |
| 34717 | 530061784 | $25.98 | 153939 | 530306496 | $366.25 |
| 34718 | 530061792 | $62.14 | 153940 | 530306498 | $39.84 |
| 34719 | 530061793 | $110.81 | 153941 | 530306499 | $187.74 |
| 34720 | 530061796 | $4.17 | 153942 | 530306501 | $258.09 |
| 34721 | 530061802 | $102.80 | 153943 | 530306502 | $432.60 |
| 34722 | 530061811 | $10.59 | 153944 | 530306503 | $609.88 |
| 34723 | 530061813 | $513.77 | 153945 | 530306504 | $87.85 |
| 34724 | 530061814 | $170.95 | 153946 | 530306505 | $16.51 |
| 34725 | 530061815 | $263.57 | 153947 | 530306506 | $818.57 |
| 34726 | 530061817 | $81.94 | 153948 | 530306507 | $363.61 |
| 34727 | 530061821 | $197.25 | 153949 | 530306508 | $996.20 |
| 34728 | 530061837 | $1,067.90 | 153950 | 530306510 | $246.53 |
| 34729 | 530061838 | $1,004.55 | 153951 | 530306511 | $79.86 |
| 34730 | 530061840 | $91.98 | 153952 | 530306512 | $2,460.00 |
| 34731 | 530061842 | $212.48 | 153953 | 530306513 | $325.48 |
| 34732 | 530061850 | $91.11 | 153954 | 530306514 | $548.68 |
| 34733 | 530061851 | $308.40 | 153955 | 530306515 | $125.97 |
| 34734 | 530061855 | $41.16 | 153956 | 530306518 | $801.36 |
| 34735 | 530061864 | $249.85 | 153957 | 530306519 | $263.82 |
| 34736 | 530061870 | $1,428.55 | 153958 | 530306521 | $529.30 |
| 34737 | 530061873 | $74.46 | 153959 | 530306523 | $4,231.12 |
| 34738 | 530061886 | $39.45 | 153960 | 530306524 | $293.65 |
| 34739 | 530061893 | $137.71 | 153961 | 530306525 | $36.06 |
| 34740 | 530061902 | $87.60 | 153962 | 530306526 | $77.01 |
| 34741 | 530061911 | $36.28 | 153963 | 530306527 | $68.76 |
| 34742 | 530061916 | $74.73 | 153964 | 530306531 | $34.41 |
| 34743 | 530061917 | $185.15 | 153965 | 530306532 | $40.25 |
| 34744 | 530061920 | $20.44 | 153966 | 530306533 | $617.27 |
| 34745 | 530061923 | $186.12 | 153967 | 530306535 | $507.72 |
| 34746 | 530061931 | $30.66 | 153968 | 530306537 | $91.76 |
| 34747 | 530061939 | $226.36 | 153969 | 530306538 | $413.54 |
| 34748 | 530061949 | $672.33 | 153970 | 530306539 | $113.28 |
| 34749 | 530061952 | $20.44 | 153971 | 530306540 | $615.43 |
| 34750 | 530061953 | $52.60 | 153972 | 530306541 | $43.90 |
| 34751 | 530061955 | $76.56 | 153973 | 530306543 | $721.00 |
| 34752 | 530061959 | $59.13 | 153974 | 530306544 | $12.25 |
| 34753 | 530061973 | $107.31 | 153975 | 530306545 | $602.92 |
| 34754 | 530061978 | $52.60 | 153976 | 530306546 | $100.75 |
| 34755 | 530061983 | $294.25 | 153977 | 530306547 | $144.03 |
| 34756 | 530061985 | $65.75 | 153978 | 530306548 | $89.92 |
| 34757 | 530061989 | $157.80 | 153979 | 530306552 | $871.00 |
| 34758 | 530061990 | $147.14 | 153980 | 530306553 | $657.71 |
| 34759 | 530061993 | $139.24 | 153981 | 530306554 | $347.04 |
| 34760 | 530061994 | $1,494,793.59 | 153982 | 530306555 | $239.06 |
| 34761 | 530061996 | $4,379.27 | 153983 | 530306559 | $103.34 |
| 34762 | 530062004 | $177.63 | 153984 | 530306560 | $1,003.79 |
| 34763 | 530062007 | $67.21 | 153985 | 530306561 | $18.27 |
| 34764 | 530062011 | $159.09 | 153986 | 530306562 | $121.53 |
| 34765 | 530062013 | $791.56 | 153987 | 530306563 | $2,745.00 |
| 34766 | 530062014 | $503.72 | 153988 | 530306564 | $94.18 |
| 34767 | 530062016 | $42.51 | 153989 | 530306565 | $342.33 |
| 34768 | 530062019 | $61.32 | 153990 | 530306567 | $272.78 |
| 34769 | 530062020 | $194.18 | 153991 | 530306568 | $703.28 |
| 34770 | 530062022 | $19.89 | 153992 | 530306569 | $11.29 |
| 34771 | 530062023 | $8.88 | 153993 | 530306570 | $402.48 |
| 34772 | 530062024 | $72.40 | 153994 | 530306571 | $1,120.15 |

| | | | | | |
|---|---|---|---|---|---|
| 34773 | 530062027 | $165.71 | 153995 | 530306572 | $74.42 |
| 34774 | 530062030 | $374.41 | 153996 | 530306573 | $361.32 |
| 34775 | 530062037 | $127.75 | 153997 | 530306575 | $108.90 |
| 34776 | 530062048 | $182.90 | 153998 | 530306576 | $211.01 |
| 34777 | 530062050 | $89.06 | 153999 | 530306577 | $4,507.97 |
| 34778 | 530062051 | $78.84 | 154000 | 530306578 | $1,599.05 |
| 34779 | 530062052 | $191.55 | 154001 | 530306581 | $338.84 |
| 34780 | 530062066 | $93.72 | 154002 | 530306582 | $3,582.74 |
| 34781 | 530062073 | $277.56 | 154003 | 530306583 | $101.45 |
| 34782 | 530062075 | $19.71 | 154004 | 530306584 | $29.19 |
| 34783 | 530062089 | $41.12 | 154005 | 530306585 | $124.08 |
| 34784 | 530062101 | $61.32 | 154006 | 530306586 | $1,047.13 |
| 34785 | 530062102 | $124.83 | 154007 | 530306587 | $1,182.00 |
| 34786 | 530062103 | $280.36 | 154008 | 530306592 | $328.31 |
| 34787 | 530062108 | $90.67 | 154009 | 530306593 | $4,156.72 |
| 34788 | 530062110 | $144.80 | 154010 | 530306595 | $1,908.03 |
| 34789 | 530062111 | $54.98 | 154011 | 530306597 | $208.00 |
| 34790 | 530062115 | $51.40 | 154012 | 530306598 | $2,498.60 |
| 34791 | 530062117 | $20.56 | 154013 | 530306600 | $51.66 |
| 34792 | 530062119 | $51.10 | 154014 | 530306601 | $134.89 |
| 34793 | 530062123 | $198.63 | 154015 | 530306602 | $841.39 |
| 34794 | 530062129 | $45.99 | 154016 | 530306603 | $2,212.32 |
| 34795 | 530062135 | $85.44 | 154017 | 530306604 | $1,335.91 |
| 34796 | 530062137 | $184.10 | 154018 | 530306606 | $1,406.84 |
| 34797 | 530062140 | $37.08 | 154019 | 530306609 | $687.57 |
| 34798 | 530062142 | $370.50 | 154020 | 530306610 | $2,630.00 |
| 34799 | 530062144 | $82.24 | 154021 | 530306612 | $352.29 |
| 34800 | 530062145 | $118.35 | 154022 | 530306613 | $1,017.16 |
| 34801 | 530062147 | $102.80 | 154023 | 530306614 | $56.62 |
| 34802 | 530062148 | $82.24 | 154024 | 530306615 | $288.56 |
| 34803 | 530062151 | $20.56 | 154025 | 530306616 | $3,945.00 |
| 34804 | 530062155 | $51.40 | 154026 | 530306619 | $460.16 |
| 34805 | 530062158 | $144.54 | 154027 | 530306622 | $54.87 |
| 34806 | 530062170 | $302.45 | 154028 | 530306623 | $54.87 |
| 34807 | 530062173 | $70.52 | 154029 | 530306624 | $1,671.18 |
| 34808 | 530062191 | $91.28 | 154030 | 530306625 | $1,340.94 |
| 34809 | 530062197 | $407.34 | 154031 | 530306627 | $22.75 |
| 34810 | 530062203 | $11,206.23 | 154032 | 530306628 | $37.96 |
| 34811 | 530062208 | $39.45 | 154033 | 530306630 | $62.30 |
| 34812 | 530062214 | $92.05 | 154034 | 530306631 | $317.52 |
| 34813 | 530062230 | $61.68 | 154035 | 530306632 | $105.41 |
| 34814 | 530062233 | $2.41 | 154036 | 530306635 | $214.06 |
| 34815 | 530062263 | $97.99 | 154037 | 530306636 | $3,152.07 |
| 34816 | 530062266 | $26.28 | 154038 | 530306637 | $294.00 |
| 34817 | 530062268 | $60.73 | 154039 | 530306641 | $129.85 |
| 34818 | 530062273 | $200.28 | 154040 | 530306642 | $3,721.32 |
| 34819 | 530062276 | $298.12 | 154041 | 530306643 | $1,643.98 |
| 34820 | 530062281 | $223.55 | 154042 | 530306646 | $125.03 |
| 34821 | 530062282 | $50.58 | 154043 | 530306647 | $584.01 |
| 34822 | 530062289 | $15.06 | 154044 | 530306648 | $94.56 |
| 34823 | 530062290 | $15.55 | 154045 | 530306650 | $3,069.00 |
| 34824 | 530062301 | $40.30 | 154046 | 530306651 | $59.83 |
| 34825 | 530062304 | $99.43 | 154047 | 530306652 | $1,995.00 |
| 34826 | 530062305 | $35.04 | 154048 | 530306654 | $121.77 |
| 34827 | 530062306 | $126.15 | 154049 | 530306656 | $4,788.69 |
| 34828 | 530062307 | $82.24 | 154050 | 530306657 | $1,164.00 |
| 34829 | 530062310 | $183.96 | 154051 | 530306660 | $2,331.42 |
| 34830 | 530062320 | $59.02 | 154052 | 530306661 | $362.26 |
| 34831 | 530062323 | $1,387.80 | 154053 | 530306662 | $1,259.14 |
| 34832 | 530062330 | $207.53 | 154054 | 530306664 | $175.11 |
| 34833 | 530062334 | $8.83 | 154055 | 530306665 | $169.42 |
| 34834 | 530062337 | $92.05 | 154056 | 530306666 | $13.15 |
| 34835 | 530062359 | $17.90 | 154057 | 530306667 | $201.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34836 | 530062360 | $41.12 | | 154058 | 530306668 | $13.15 |
| 34837 | 530062373 | $63.35 | | 154059 | 530306669 | $1,068.57 |
| 34838 | 530062375 | $92.05 | | 154060 | 530306670 | $109.44 |
| 34839 | 530062386 | $216.03 | | 154061 | 530306671 | $2,020.95 |
| 34840 | 530062388 | $223.55 | | 154062 | 530306672 | $837.90 |
| 34841 | 530062393 | $30.66 | | 154063 | 530306673 | $8.23 |
| 34842 | 530062396 | $118.35 | | 154064 | 530306674 | $714.38 |
| 34843 | 530062399 | $273.28 | | 154065 | 530306675 | $5,373.40 |
| 34844 | 530062401 | $106.87 | | 154066 | 530306679 | $2,752.86 |
| 34845 | 530062405 | $105.20 | | 154067 | 530306680 | $79.10 |
| 34846 | 530062406 | $744.43 | | 154068 | 530306681 | $589.16 |
| 34847 | 530062413 | $129.23 | | 154069 | 530306682 | $13.15 |
| 34848 | 530062418 | $123.24 | | 154070 | 530306683 | $286.11 |
| 34849 | 530062419 | $719.60 | | 154071 | 530306684 | $21.98 |
| 34850 | 530062421 | $1,487.74 | | 154072 | 530306685 | $3,462.31 |
| 34851 | 530062423 | $26.28 | | 154073 | 530306686 | $288.57 |
| 34852 | 530062424 | $63.56 | | 154074 | 530306687 | $346.37 |
| 34853 | 530062432 | $715.20 | | 154075 | 530306688 | $523.57 |
| 34854 | 530062439 | $10.22 | | 154076 | 530306689 | $466.23 |
| 34855 | 530062440 | $10.69 | | 154077 | 530306690 | $76.12 |
| 34856 | 530062442 | $20.58 | | 154078 | 530306691 | $25.07 |
| 34857 | 530062443 | $257.00 | | 154079 | 530306692 | $139.59 |
| 34858 | 530062457 | $41.12 | | 154080 | 530306693 | $251.58 |
| 34859 | 530062458 | $41.12 | | 154081 | 530306694 | $51.22 |
| 34860 | 530062461 | $315.60 | | 154082 | 530306695 | $43.75 |
| 34861 | 530062462 | $65.12 | | 154083 | 530306696 | $684.00 |
| 34862 | 530062468 | $107.20 | | 154084 | 530306697 | $1.23 |
| 34863 | 530062475 | $158.41 | | 154085 | 530306699 | $14.64 |
| 34864 | 530062480 | $890.80 | | 154086 | 530306700 | $538.90 |
| 34865 | 530062483 | $1,047.26 | | 154087 | 530306701 | $71.13 |
| 34866 | 530062487 | $66.98 | | 154088 | 530306702 | $268.84 |
| 34867 | 530062489 | $263.53 | | 154089 | 530306704 | $938.49 |
| 34868 | 530062495 | $29.00 | | 154090 | 530306705 | $118.91 |
| 34869 | 530062497 | $39.45 | | 154091 | 530306707 | $83.67 |
| 34870 | 530062500 | $42.84 | | 154092 | 530306708 | $721.58 |
| 34871 | 530062507 | $15.51 | | 154093 | 530306709 | $143.59 |
| 34872 | 530062509 | $3.58 | | 154094 | 530306711 | $98.50 |
| 34873 | 530062517 | $66.61 | | 154095 | 530306712 | $15.33 |
| 34874 | 530062528 | $583.27 | | 154096 | 530306713 | $9.75 |
| 34875 | 530062533 | $236.70 | | 154097 | 530306714 | $696.58 |
| 34876 | 530062540 | $18.84 | | 154098 | 530306715 | $16.40 |
| 34877 | 530062541 | $91.98 | | 154099 | 530306716 | $742.09 |
| 34878 | 530062550 | $41.12 | | 154100 | 530306717 | $286.02 |
| 34879 | 530062555 | $664.75 | | 154101 | 530306718 | $776.60 |
| 34880 | 530062561 | $462.24 | | 154102 | 530306719 | $2.87 |
| 34881 | 530062569 | $99.55 | | 154103 | 530306720 | $1.43 |
| 34882 | 530062573 | $210.40 | | 154104 | 530306721 | $2,586.30 |
| 34883 | 530062576 | $148.16 | | 154105 | 530306724 | $4,613.92 |
| 34884 | 530062578 | $55.93 | | 154106 | 530306726 | $4,611.24 |
| 34885 | 530062583 | $11.63 | | 154107 | 530306727 | $243.62 |
| 34886 | 530062588 | $6.15 | | 154108 | 530306728 | $189.47 |
| 34887 | 530062591 | $61.68 | | 154109 | 530306729 | $118.32 |
| 34888 | 530062595 | $78.90 | | 154110 | 530306730 | $321.59 |
| 34889 | 530062601 | $137.36 | | 154111 | 530306731 | $1,034.00 |
| 34890 | 530062602 | $45.99 | | 154112 | 530306732 | $77.05 |
| 34891 | 530062623 | $51.40 | | 154113 | 530306733 | $239.23 |
| 34892 | 530062624 | $110.19 | | 154114 | 530306734 | $1,499.54 |
| 34893 | 530062634 | $39.45 | | 154115 | 530306735 | $87.57 |
| 34894 | 530062637 | $534.42 | | 154116 | 530306736 | $36.19 |
| 34895 | 530062644 | $68.53 | | 154117 | 530306737 | $516.32 |
| 34896 | 530062645 | $41.12 | | 154118 | 530306738 | $256.78 |
| 34897 | 530062650 | $81.34 | | 154119 | 530306739 | $732.76 |
| 34898 | 530062658 | $41.12 | | 154120 | 530306740 | $600.37 |

| | | | | | |
|---|---|---|---|---|---|
| 34899 | 530062667 | $74.83 | 154121 | 530306741 | $1,368.59 |
| 34900 | 530062668 | $56.45 | 154122 | 530306742 | $361.48 |
| 34901 | 530062676 | $5.43 | 154123 | 530306743 | $1,268.68 |
| 34902 | 530062680 | $105.20 | 154124 | 530306744 | $31.02 |
| 34903 | 530062683 | $39.45 | 154125 | 530306745 | $65.34 |
| 34904 | 530062685 | $452.76 | 154126 | 530306747 | $110.32 |
| 34905 | 530062689 | $178.64 | 154127 | 530306748 | $540.12 |
| 34906 | 530062696 | $139.67 | 154128 | 530306750 | $360.84 |
| 34907 | 530062700 | $185.04 | 154129 | 530306752 | $273.19 |
| 34908 | 530062702 | $224.70 | 154130 | 530306753 | $7,977.48 |
| 34909 | 530062704 | $15.33 | 154131 | 530306755 | $119.39 |
| 34910 | 530062706 | $52.56 | 154132 | 530306759 | $66.26 |
| 34911 | 530062708 | $81.03 | 154133 | 530306760 | $10.50 |
| 34912 | 530062711 | $20.44 | 154134 | 530306761 | $694.38 |
| 34913 | 530062715 | $28.52 | 154135 | 530306763 | $17.67 |
| 34914 | 530062724 | $10.22 | 154136 | 530306764 | $19.33 |
| 34915 | 530062728 | $144.06 | 154137 | 530306765 | $198.03 |
| 34916 | 530062739 | $193.62 | 154138 | 530306766 | $188.60 |
| 34917 | 530062743 | $67.58 | 154139 | 530306768 | $234.79 |
| 34918 | 530062746 | $184.10 | 154140 | 530306769 | $1,836.33 |
| 34919 | 530062747 | $80.59 | 154141 | 530306772 | $35.88 |
| 34920 | 530062748 | $407.65 | 154142 | 530306773 | $104.28 |
| 34921 | 530062753 | $34.70 | 154143 | 530306774 | $65.19 |
| 34922 | 530062759 | $30.84 | 154144 | 530306776 | $169.65 |
| 34923 | 530062760 | $61.68 | 154145 | 530306778 | $360.40 |
| 34924 | 530062761 | $40.28 | 154146 | 530306779 | $542.85 |
| 34925 | 530062762 | $28.47 | 154147 | 530306780 | $342.37 |
| 34926 | 530062764 | $135.13 | 154148 | 530306781 | $47.16 |
| 34927 | 530062771 | $182.19 | 154149 | 530306783 | $51.70 |
| 34928 | 530062779 | $62.88 | 154150 | 530306785 | $10.50 |
| 34929 | 530062780 | $739.49 | 154151 | 530306786 | $874.10 |
| 34930 | 530062783 | $105.20 | 154152 | 530306787 | $261.69 |
| 34931 | 530062785 | $63.20 | 154153 | 530306789 | $213.50 |
| 34932 | 530062786 | $143.04 | 154154 | 530306790 | $679.46 |
| 34933 | 530062793 | $151.11 | 154155 | 530306791 | $1,450.23 |
| 34934 | 530062794 | $80.59 | 154156 | 530306792 | $381.46 |
| 34935 | 530062802 | $28.47 | 154157 | 530306793 | $19.70 |
| 34936 | 530062806 | $288.28 | 154158 | 530306794 | $139.08 |
| 34937 | 530062825 | $68.60 | 154159 | 530306795 | $309.80 |
| 34938 | 530062826 | $139.69 | 154160 | 530306796 | $363.22 |
| 34939 | 530062827 | $68.90 | 154161 | 530306797 | $42.59 |
| 34940 | 530062845 | $248.34 | 154162 | 530306800 | $208.62 |
| 34941 | 530062848 | $30.80 | 154163 | 530306801 | $134.07 |
| 34942 | 530062853 | $15.33 | 154164 | 530306802 | $7,892.00 |
| 34943 | 530062858 | $217.21 | 154165 | 530306803 | $140.85 |
| 34944 | 530062861 | $14.44 | 154166 | 530306805 | $413.60 |
| 34945 | 530062864 | $65.75 | 154167 | 530306807 | $380.76 |
| 34946 | 530062868 | $10.22 | 154168 | 530306809 | $21,314.51 |
| 34947 | 530062870 | $199.39 | 154169 | 530306810 | $3,940.00 |
| 34948 | 530062886 | $447.10 | 154170 | 530306812 | $4,060.84 |
| 34949 | 530062887 | $529.34 | 154171 | 530306813 | $110.32 |
| 34950 | 530062889 | $223.55 | 154172 | 530306814 | $70.56 |
| 34951 | 530062899 | $223.55 | 154173 | 530306815 | $17.93 |
| 34952 | 530062900 | $113.88 | 154174 | 530306816 | $21.73 |
| 34953 | 530062905 | $111.00 | 154175 | 530306817 | $512.43 |
| 34954 | 530062907 | $144.65 | 154176 | 530306818 | $80.36 |
| 34955 | 530062920 | $246.72 | 154177 | 530306819 | $10.28 |
| 34956 | 530062924 | $2.39 | 154178 | 530306820 | $3,003.53 |
| 34957 | 530062928 | $321.93 | 154179 | 530306821 | $1,315.00 |
| 34958 | 530062929 | $20.31 | 154180 | 530306822 | $23.64 |
| 34959 | 530062935 | $85.69 | 154181 | 530306824 | $33.57 |
| 34960 | 530062936 | $30.84 | 154182 | 530306831 | $363.79 |
| 34961 | 530062937 | $152.06 | 154183 | 530306832 | $27.06 |

| | | | | | |
|---|---|---|---|---|---|
| 34962 | 530062956 | $23.97 | 154184 | 530306833 | $120.50 |
| 34963 | 530062968 | $67.39 | 154185 | 530306839 | $185.27 |
| 34964 | 530062973 | $56.39 | 154186 | 530306842 | $161.13 |
| 34965 | 530062975 | $65.75 | 154187 | 530306843 | $74.50 |
| 34966 | 530062976 | $62.45 | 154188 | 530306845 | $76.65 |
| 34967 | 530062978 | $5.02 | 154189 | 530306849 | $118.33 |
| 34968 | 530062980 | $71.52 | 154190 | 530306850 | $3,115.02 |
| 34969 | 530062983 | $27.58 | 154191 | 530306851 | $3,108.28 |
| 34970 | 530062994 | $79.54 | 154192 | 530306852 | $700.62 |
| 34971 | 530062996 | $394.20 | 154193 | 530306853 | $741.62 |
| 34972 | 530062997 | $5.43 | 154194 | 530306854 | $1,787.50 |
| 34973 | 530062998 | $52.60 | 154195 | 530306855 | $741.00 |
| 34974 | 530063000 | $182.83 | 154196 | 530306857 | $32.50 |
| 34975 | 530063004 | $167.76 | 154197 | 530306858 | $525.14 |
| 34976 | 530063014 | $236.70 | 154198 | 530306859 | $64.98 |
| 34977 | 530063018 | $86.31 | 154199 | 530306860 | $855.00 |
| 34978 | 530063024 | $10.22 | 154200 | 530306861 | $1,462.95 |
| 34979 | 530063038 | $50.67 | 154201 | 530306862 | $1,707.58 |
| 34980 | 530063045 | $10.51 | 154202 | 530306867 | $118.91 |
| 34981 | 530063048 | $27.44 | 154203 | 530306868 | $107.25 |
| 34982 | 530063049 | $46.86 | 154204 | 530306869 | $82.72 |
| 34983 | 530063050 | $4.11 | 154205 | 530306870 | $41.04 |
| 34984 | 530063053 | $42.84 | 154206 | 530306871 | $194.94 |
| 34985 | 530063059 | $54.88 | 154207 | 530306872 | $2.46 |
| 34986 | 530063060 | $30.84 | 154208 | 530306874 | $158.93 |
| 34987 | 530063065 | $3.84 | 154209 | 530306876 | $267.81 |
| 34988 | 530063073 | $36.58 | 154210 | 530306877 | $13,612.25 |
| 34989 | 530063083 | $195.32 | 154211 | 530306878 | $11.92 |
| 34990 | 530063088 | $86.31 | 154212 | 530306879 | $465.37 |
| 34991 | 530063090 | $54.59 | 154213 | 530306880 | $144.14 |
| 34992 | 530063091 | $107.81 | 154214 | 530306881 | $320.57 |
| 34993 | 530063101 | $239.78 | 154215 | 530306882 | $271.40 |
| 34994 | 530063102 | $70.50 | 154216 | 530306883 | $298.18 |
| 34995 | 530063104 | $31.63 | 154217 | 530306884 | $120.49 |
| 34996 | 530063105 | $1,130.80 | 154218 | 530306885 | $39.45 |
| 34997 | 530063113 | $76.72 | 154219 | 530306886 | $312.00 |
| 34998 | 530063121 | $61.32 | 154220 | 530306887 | $381.79 |
| 34999 | 530063122 | $51.40 | 154221 | 530306889 | $1,615.70 |
| 35000 | 530063127 | $107.67 | 154222 | 530306890 | $820.41 |
| 35001 | 530063129 | $235.50 | 154223 | 530306891 | $272.66 |
| 35002 | 530063131 | $575.68 | 154224 | 530306892 | $104.49 |
| 35003 | 530063138 | $758.06 | 154225 | 530306896 | $15.64 |
| 35004 | 530063149 | $433.84 | 154226 | 530306898 | $136.36 |
| 35005 | 530063166 | $69.64 | 154227 | 530306899 | $365.99 |
| 35006 | 530063173 | $40.67 | 154228 | 530306900 | $200.94 |
| 35007 | 530063177 | $84.93 | 154229 | 530306901 | $311.26 |
| 35008 | 530063178 | $241.80 | 154230 | 530306902 | $311.26 |
| 35009 | 530063191 | $158.41 | 154231 | 530306903 | $4,952.20 |
| 35010 | 530063194 | $94.34 | 154232 | 530306904 | $24.31 |
| 35011 | 530063195 | $613.48 | 154233 | 530306906 | $18.58 |
| 35012 | 530063205 | $69.80 | 154234 | 530306907 | $591.50 |
| 35013 | 530063213 | $30.84 | 154235 | 530306908 | $397.33 |
| 35014 | 530063214 | $20.58 | 154236 | 530306909 | $129.42 |
| 35015 | 530063215 | $30.84 | 154237 | 530306910 | $21.98 |
| 35016 | 530063223 | $190.05 | 154238 | 530306911 | $142.07 |
| 35017 | 530063224 | $181.87 | 154239 | 530306914 | $490.04 |
| 35018 | 530063227 | $27.15 | 154240 | 530306915 | $503.10 |
| 35019 | 530063229 | $41.12 | 154241 | 530306917 | $2,877.98 |
| 35020 | 530063242 | $15.33 | 154242 | 530306918 | $2,606.80 |
| 35021 | 530063243 | $112.42 | 154243 | 530306919 | $44.56 |
| 35022 | 530063246 | $251.85 | 154244 | 530306920 | $378.24 |
| 35023 | 530063248 | $102.80 | 154245 | 530306921 | $201.54 |
| 35024 | 530063254 | $136.89 | 154246 | 530306922 | $1,178.81 |

| | | | | | |
|---|---|---|---|---|---|
| 35025 | 530063256 | $127.75 | 154247 | 530306925 | $413.46 |
| 35026 | 530063270 | $105.20 | 154248 | 530306927 | $54.72 |
| 35027 | 530063272 | $30.84 | 154249 | 530306928 | $417.51 |
| 35028 | 530063277 | $26.30 | 154250 | 530306929 | $2,525.10 |
| 35029 | 530063282 | $1,069.00 | 154251 | 530306930 | $19.33 |
| 35030 | 530063288 | $270.76 | 154252 | 530306932 | $628.00 |
| 35031 | 530063292 | $67.89 | 154253 | 530306933 | $276.94 |
| 35032 | 530063295 | $647.64 | 154254 | 530306935 | $178.23 |
| 35033 | 530063298 | $172.28 | 154255 | 530306941 | $172.72 |
| 35034 | 530063308 | $28.47 | 154256 | 530306942 | $88.15 |
| 35035 | 530063310 | $39.42 | 154257 | 530306945 | $11,097.14 |
| 35036 | 530063319 | $52.60 | 154258 | 530306946 | $56.05 |
| 35037 | 530063320 | $41.16 | 154259 | 530306947 | $3,637.50 |
| 35038 | 530063324 | $526.33 | 154260 | 530306948 | $15.75 |
| 35039 | 530063325 | $102.80 | 154261 | 530306949 | $1,103.54 |
| 35040 | 530063327 | $236.44 | 154262 | 530306950 | $63.76 |
| 35041 | 530063331 | $9.63 | 154263 | 530306951 | $73.76 |
| 35042 | 530063344 | $164.48 | 154264 | 530306952 | $1,383.16 |
| 35043 | 530063345 | $43.35 | 154265 | 530306954 | $76.54 |
| 35044 | 530063359 | $48.18 | 154266 | 530306955 | $334.90 |
| 35045 | 530063364 | $118.07 | 154267 | 530306956 | $9,032.40 |
| 35046 | 530063369 | $8.17 | 154268 | 530306957 | $668.20 |
| 35047 | 530063372 | $119.32 | 154269 | 530306958 | $883.00 |
| 35048 | 530063374 | $40.88 | 154270 | 530306959 | $62.83 |
| 35049 | 530063378 | $292.64 | 154271 | 530306960 | $2,630.00 |
| 35050 | 530063379 | $102.80 | 154272 | 530306961 | $1,000.64 |
| 35051 | 530063385 | $174.76 | 154273 | 530306962 | $2,475.70 |
| 35052 | 530063387 | $63.35 | 154274 | 530306963 | $2,099.91 |
| 35053 | 530063389 | $98.23 | 154275 | 530306964 | $255.17 |
| 35054 | 530063405 | $99.46 | 154276 | 530306965 | $123.00 |
| 35055 | 530063410 | $214.30 | 154277 | 530306966 | $338.12 |
| 35056 | 530063423 | $20.65 | 154278 | 530306967 | $258.73 |
| 35057 | 530063426 | $13.72 | 154279 | 530306968 | $283.98 |
| 35058 | 530063429 | $56.21 | 154280 | 530306969 | $31.02 |
| 35059 | 530063431 | $39.45 | 154281 | 530306970 | $743.29 |
| 35060 | 530063437 | $286.08 | 154282 | 530306971 | $137.94 |
| 35061 | 530063438 | $77.70 | 154283 | 530306972 | $2,513.05 |
| 35062 | 530063442 | $90.36 | 154284 | 530306973 | $28.70 |
| 35063 | 530063448 | $653.43 | 154285 | 530306974 | $55.15 |
| 35064 | 530063449 | $447.10 | 154286 | 530306975 | $84.50 |
| 35065 | 530063452 | $20.56 | 154287 | 530306976 | $270.32 |
| 35066 | 530063454 | $251.85 | 154288 | 530306977 | $172.71 |
| 35067 | 530063458 | $64.12 | 154289 | 530306978 | $256.10 |
| 35068 | 530063463 | $7.16 | 154290 | 530306979 | $149.72 |
| 35069 | 530063466 | $63.35 | 154291 | 530306981 | $103.47 |
| 35070 | 530063474 | $255.92 | 154292 | 530306982 | $114.41 |
| 35071 | 530063484 | $118.35 | 154293 | 530306983 | $935.45 |
| 35072 | 530063489 | $131.50 | 154294 | 530306984 | $902.70 |
| 35073 | 530063490 | $164.83 | 154295 | 530306985 | $56.57 |
| 35074 | 530063493 | $9.04 | 154296 | 530306986 | $110.04 |
| 35075 | 530063498 | $131.50 | 154297 | 530306987 | $1,196.77 |
| 35076 | 530063501 | $20.58 | 154298 | 530306988 | $175.50 |
| 35077 | 530063515 | $2.41 | 154299 | 530306989 | $641.73 |
| 35078 | 530063518 | $66.74 | 154300 | 530306990 | $34.94 |
| 35079 | 530063523 | $20.56 | 154301 | 530306991 | $1,348.47 |
| 35080 | 530063530 | $118.35 | 154302 | 530306992 | $45.50 |
| 35081 | 530063532 | $877.07 | 154303 | 530306993 | $282.90 |
| 35082 | 530063534 | $3.58 | 154304 | 530306996 | $1,928.05 |
| 35083 | 530063543 | $33.71 | 154305 | 530306997 | $59.41 |
| 35084 | 530063558 | $208.15 | 154306 | 530306999 | $260.04 |
| 35085 | 530063560 | $45.25 | 154307 | 530307000 | $117.00 |
| 35086 | 530063561 | $54.75 | 154308 | 530307001 | $124.45 |
| 35087 | 530063566 | $131.50 | 154309 | 530307002 | $539.24 |

| | | | | | |
|---|---|---|---|---|---|
| 35088 | 530063573 | $85.41 | 154310 | 530307005 | $1,419.67 |
| 35089 | 530063577 | $2.22 | 154311 | 530307009 | $13.15 |
| 35090 | 530063595 | $18.97 | 154312 | 530307010 | $3,063.95 |
| 35091 | 530063599 | $72.40 | 154313 | 530307012 | $83.67 |
| 35092 | 530063605 | $51.10 | 154314 | 530307014 | $160.28 |
| 35093 | 530063621 | $27.10 | 154315 | 530307015 | $164.12 |
| 35094 | 530063623 | $141.90 | 154316 | 530307017 | $27.58 |
| 35095 | 530063640 | $87.29 | 154317 | 530307018 | $159.80 |
| 35096 | 530063648 | $127.02 | 154318 | 530307020 | $183.76 |
| 35097 | 530063651 | $1,632.17 | 154319 | 530307021 | $211.16 |
| 35098 | 530063662 | $74.46 | 154320 | 530307022 | $84.50 |
| 35099 | 530063663 | $109.71 | 154321 | 530307023 | $2,689.09 |
| 35100 | 530063666 | $687.35 | 154322 | 530307024 | $67.21 |
| 35101 | 530063667 | $52.60 | 154323 | 530307025 | $54.75 |
| 35102 | 530063671 | $82.24 | 154324 | 530307026 | $208.26 |
| 35103 | 530063674 | $49.73 | 154325 | 530307027 | $181.29 |
| 35104 | 530063684 | $724.85 | 154326 | 530307028 | $298.89 |
| 35105 | 530063693 | $51.03 | 154327 | 530307030 | $466.62 |
| 35106 | 530063694 | $27.41 | 154328 | 530307031 | $274.88 |
| 35107 | 530063695 | $267.96 | 154329 | 530307032 | $1,193.84 |
| 35108 | 530063709 | $152.61 | 154330 | 530307033 | $41.36 |
| 35109 | 530063712 | $526.00 | 154331 | 530307034 | $51.82 |
| 35110 | 530063714 | $606.52 | 154332 | 530307035 | $212.76 |
| 35111 | 530063715 | $65.83 | 154333 | 530307037 | $70.85 |
| 35112 | 530063719 | $36.19 | 154334 | 530307038 | $1,435.00 |
| 35113 | 530063728 | $157.80 | 154335 | 530307041 | $166.40 |
| 35114 | 530063729 | $20.56 | 154336 | 530307042 | $350.75 |
| 35115 | 530063730 | $49.72 | 154337 | 530307043 | $55.89 |
| 35116 | 530063747 | $154.20 | 154338 | 530307044 | $615.00 |
| 35117 | 530063750 | $9.54 | 154339 | 530307045 | $130.03 |
| 35118 | 530063756 | $27.44 | 154340 | 530307046 | $77.55 |
| 35119 | 530063761 | $10.34 | 154341 | 530307047 | $186.51 |
| 35120 | 530063762 | $81.03 | 154342 | 530307048 | $82.99 |
| 35121 | 530063767 | $164.48 | 154343 | 530307049 | $26,710.00 |
| 35122 | 530063775 | $508.78 | 154344 | 530307050 | $10.34 |
| 35123 | 530063776 | $77.56 | 154345 | 530307052 | $237.72 |
| 35124 | 530063788 | $68.50 | 154346 | 530307053 | $134.08 |
| 35125 | 530063810 | $497.97 | 154347 | 530307054 | $47.56 |
| 35126 | 530063826 | $387.07 | 154348 | 530307056 | $3,280.24 |
| 35127 | 530063831 | $41.61 | 154349 | 530307057 | $13.09 |
| 35128 | 530063833 | $61.68 | 154350 | 530307058 | $56.87 |
| 35129 | 530063839 | $71.96 | 154351 | 530307059 | $2,523.60 |
| 35130 | 530063847 | $97.46 | 154352 | 530307062 | $271.32 |
| 35131 | 530063858 | $324.90 | 154353 | 530307063 | $544.50 |
| 35132 | 530063876 | $39.42 | 154354 | 530307066 | $37.26 |
| 35133 | 530063878 | $154.76 | 154355 | 530307067 | $2,000.55 |
| 35134 | 530063879 | $289.81 | 154356 | 530307068 | $1,157.27 |
| 35135 | 530063880 | $71.96 | 154357 | 530307070 | $367.92 |
| 35136 | 530063883 | $54.88 | 154358 | 530307071 | $363.90 |
| 35137 | 530063887 | $187.97 | 154359 | 530307075 | $1,950.00 |
| 35138 | 530063890 | $302.45 | 154360 | 530307076 | $35.76 |
| 35139 | 530063891 | $127.21 | 154361 | 530307078 | $504.69 |
| 35140 | 530063892 | $263.00 | 154362 | 530307079 | $136.17 |
| 35141 | 530063901 | $195.32 | 154363 | 530307083 | $283.15 |
| 35142 | 530063908 | $32.85 | 154364 | 530307086 | $106.84 |
| 35143 | 530063909 | $78.84 | 154365 | 530307087 | $87.26 |
| 35144 | 530063914 | $75.46 | 154366 | 530307088 | $112.00 |
| 35145 | 530063918 | $81.45 | 154367 | 530307090 | $478.54 |
| 35146 | 530063919 | $111.03 | 154368 | 530307091 | $1,830.04 |
| 35147 | 530063920 | $93.44 | 154369 | 530307092 | $1,492.85 |
| 35148 | 530063921 | $2.41 | 154370 | 530307095 | $77.38 |
| 35149 | 530063925 | $76.65 | 154371 | 530307097 | $14,637.20 |
| 35150 | 530063926 | $99.55 | 154372 | 530307098 | $659.31 |

| | | | | | |
|---|---|---|---|---|---|
| 35151 | 530063928 | $36.20 | 154373 | 530307099 | $53.16 |
| 35152 | 530063935 | $143.92 | 154374 | 530307100 | $3,378.17 |
| 35153 | 530063936 | $26.76 | 154375 | 530307101 | $18.04 |
| 35154 | 530063952 | $51.40 | 154376 | 530307102 | $149.50 |
| 35155 | 530063959 | $117.65 | 154377 | 530307103 | $174.21 |
| 35156 | 530063963 | $92.05 | 154378 | 530307104 | $634.67 |
| 35157 | 530063966 | $76.95 | 154379 | 530307105 | $124.90 |
| 35158 | 530063967 | $122.27 | 154380 | 530307106 | $483.08 |
| 35159 | 530063970 | $13.68 | 154381 | 530307107 | $1,953.20 |
| 35160 | 530063980 | $172.62 | 154382 | 530307108 | $206.30 |
| 35161 | 530063996 | $52.60 | 154383 | 530307110 | $272.73 |
| 35162 | 530063998 | $41.12 | 154384 | 530307112 | $46.29 |
| 35163 | 530064000 | $15.33 | 154385 | 530307113 | $13.15 |
| 35164 | 530064009 | $156.06 | 154386 | 530307114 | $8,180.16 |
| 35165 | 530064014 | $61.68 | 154387 | 530307115 | $2,024.54 |
| 35166 | 530064017 | $178.36 | 154388 | 530307117 | $255.30 |
| 35167 | 530064018 | $362.81 | 154389 | 530307118 | $194.22 |
| 35168 | 530064020 | $230.77 | 154390 | 530307120 | $508.26 |
| 35169 | 530064044 | $27.44 | 154391 | 530307121 | $262.76 |
| 35170 | 530064062 | $52.60 | 154392 | 530307123 | $984.20 |
| 35171 | 530064063 | $48.36 | 154393 | 530307127 | $24.91 |
| 35172 | 530064067 | $210.40 | 154394 | 530307128 | $24.91 |
| 35173 | 530064069 | $708.90 | 154395 | 530307133 | $478.80 |
| 35174 | 530064073 | $226.25 | 154396 | 530307136 | $305.03 |
| 35175 | 530064078 | $112.11 | 154397 | 530307137 | $192.65 |
| 35176 | 530064083 | $173.32 | 154398 | 530307138 | $491.84 |
| 35177 | 530064093 | $1,171.65 | 154399 | 530307139 | $302.94 |
| 35178 | 530064094 | $14.82 | 154400 | 530307142 | $77.48 |
| 35179 | 530064101 | $51.10 | 154401 | 530307143 | $516.56 |
| 35180 | 530064127 | $92.52 | 154402 | 530307144 | $3,015.38 |
| 35181 | 530064129 | $30.84 | 154403 | 530307145 | $121.20 |
| 35182 | 530064137 | $30.84 | 154404 | 530307146 | $1,311.58 |
| 35183 | 530064140 | $170.95 | 154405 | 530307147 | $208.50 |
| 35184 | 530064148 | $52.60 | 154406 | 530307148 | $79.24 |
| 35185 | 530064149 | $29.50 | 154407 | 530307150 | $4.54 |
| 35186 | 530064162 | $253.40 | 154408 | 530307151 | $504.59 |
| 35187 | 530064164 | $82.24 | 154409 | 530307152 | $754.53 |
| 35188 | 530064166 | $164.98 | 154410 | 530307153 | $97.78 |
| 35189 | 530064174 | $174.76 | 154411 | 530307154 | $304.50 |
| 35190 | 530064178 | $26.28 | 154412 | 530307155 | $95.41 |
| 35191 | 530064180 | $36.20 | 154413 | 530307159 | $55.30 |
| 35192 | 530064185 | $45.25 | 154414 | 530307160 | $1,795.67 |
| 35193 | 530064189 | $219.95 | 154415 | 530307161 | $2.46 |
| 35194 | 530064196 | $118.26 | 154416 | 530307163 | $253.58 |
| 35195 | 530064197 | $102.90 | 154417 | 530307164 | $160.84 |
| 35196 | 530064203 | $230.23 | 154418 | 530307165 | $86.34 |
| 35197 | 530064205 | $188.52 | 154419 | 530307166 | $42.36 |
| 35198 | 530064206 | $81.45 | 154420 | 530307167 | $10,721.78 |
| 35199 | 530064212 | $107.31 | 154421 | 530307168 | $2,511.93 |
| 35200 | 530064218 | $102.80 | 154422 | 530307169 | $193.32 |
| 35201 | 530064228 | $2,407.23 | 154423 | 530307170 | $1,437.24 |
| 35202 | 530064229 | $48.18 | 154424 | 530307171 | $228.39 |
| 35203 | 530064231 | $148.92 | 154425 | 530307172 | $1,433.22 |
| 35204 | 530064233 | $13.53 | 154426 | 530307174 | $40,375.00 |
| 35205 | 530064235 | $30.84 | 154427 | 530307175 | $13.15 |
| 35206 | 530064237 | $71.90 | 154428 | 530307176 | $130.02 |
| 35207 | 530064241 | $82.26 | 154429 | 530307178 | $73.61 |
| 35208 | 530064243 | $15.33 | 154430 | 530307180 | $93.91 |
| 35209 | 530064248 | $61.43 | 154431 | 530307181 | $17.25 |
| 35210 | 530064254 | $263.00 | 154432 | 530307182 | $234.83 |
| 35211 | 530064258 | $80.80 | 154433 | 530307184 | $766.67 |
| 35212 | 530064261 | $127.43 | 154434 | 530307185 | $552.76 |
| 35213 | 530064264 | $146.31 | 154435 | 530307186 | $275.67 |

| | | | | | |
|---|---|---|---|---|---|
| 35214 | 530064265 | $82.24 | 154436 | 530307187 | $3,778.08 |
| 35215 | 530064268 | $154.20 | 154437 | 530307188 | $250.50 |
| 35216 | 530064276 | $68.60 | 154438 | 530307190 | $570.23 |
| 35217 | 530064279 | $45.32 | 154439 | 530307191 | $3.69 |
| 35218 | 530064298 | $122.95 | 154440 | 530307192 | $199.08 |
| 35219 | 530064304 | $45.99 | 154441 | 530307194 | $144.65 |
| 35220 | 530064306 | $92.05 | 154442 | 530307195 | $232.50 |
| 35221 | 530064312 | $105.20 | 154443 | 530307197 | $3,069.32 |
| 35222 | 530064315 | $52.60 | 154444 | 530307198 | $118.20 |
| 35223 | 530064319 | $20.58 | 154445 | 530307200 | $23.34 |
| 35224 | 530064322 | $92.05 | 154446 | 530307202 | $242.39 |
| 35225 | 530064325 | $257.00 | 154447 | 530307203 | $549.62 |
| 35226 | 530064330 | $246.93 | 154448 | 530307204 | $87.02 |
| 35227 | 530064339 | $330.48 | 154449 | 530307205 | $1,777.70 |
| 35228 | 530064345 | $31.39 | 154450 | 530307206 | $35.00 |
| 35229 | 530064348 | $51.48 | 154451 | 530307207 | $124.78 |
| 35230 | 530064350 | $15.33 | 154452 | 530307209 | $2,301.70 |
| 35231 | 530064353 | $92.52 | 154453 | 530307210 | $548.43 |
| 35232 | 530064355 | $508.81 | 154454 | 530307212 | $191.29 |
| 35233 | 530064358 | $539.67 | 154455 | 530307213 | $100.66 |
| 35234 | 530064359 | $471.18 | 154456 | 530307214 | $358.66 |
| 35235 | 530064362 | $164.48 | 154457 | 530307215 | $119.20 |
| 35236 | 530064372 | $51.83 | 154458 | 530307216 | $133.23 |
| 35237 | 530064374 | $154.20 | 154459 | 530307220 | $837.91 |
| 35238 | 530064385 | $30.84 | 154460 | 530307221 | $262.52 |
| 35239 | 530064386 | $65.30 | 154461 | 530307222 | $142.35 |
| 35240 | 530064387 | $71.96 | 154462 | 530307223 | $9,545.39 |
| 35241 | 530064390 | $51.40 | 154463 | 530307224 | $368.61 |
| 35242 | 530064395 | $30.66 | 154464 | 530307225 | $200.58 |
| 35243 | 530064400 | $15.33 | 154465 | 530307226 | $8.07 |
| 35244 | 530064411 | $82.24 | 154466 | 530307227 | $13.15 |
| 35245 | 530064420 | $9.85 | 154467 | 530307228 | $3,565.25 |
| 35246 | 530064431 | $96.25 | 154468 | 530307229 | $40.59 |
| 35247 | 530064434 | $51.40 | 154469 | 530307230 | $202.30 |
| 35248 | 530064435 | $51.40 | 154470 | 530307232 | $11,093.86 |
| 35249 | 530064441 | $331.76 | 154471 | 530307236 | $40.92 |
| 35250 | 530064450 | $20.56 | 154472 | 530307237 | $46.75 |
| 35251 | 530064452 | $41.12 | 154473 | 530307238 | $101.73 |
| 35252 | 530064459 | $72.27 | 154474 | 530307239 | $714.88 |
| 35253 | 530064462 | $105.20 | 154475 | 530307240 | $29.19 |
| 35254 | 530064464 | $233.81 | 154476 | 530307242 | $841.60 |
| 35255 | 530064466 | $90.50 | 154477 | 530307243 | $27.58 |
| 35256 | 530064467 | $56.21 | 154478 | 530307245 | $422.08 |
| 35257 | 530064469 | $34.30 | 154479 | 530307246 | $382.58 |
| 35258 | 530064471 | $75.24 | 154480 | 530307247 | $132.93 |
| 35259 | 530064472 | $73.13 | 154481 | 530307248 | $855.72 |
| 35260 | 530064492 | $61.74 | 154482 | 530307249 | $3,520.94 |
| 35261 | 530064502 | $45.99 | 154483 | 530307250 | $485.32 |
| 35262 | 530064504 | $30.66 | 154484 | 530307252 | $1,431.00 |
| 35263 | 530064508 | $41.12 | 154485 | 530307253 | $84.87 |
| 35264 | 530064509 | $86.87 | 154486 | 530307255 | $468.83 |
| 35265 | 530064511 | $262.17 | 154487 | 530307256 | $46.53 |
| 35266 | 530064519 | $30.84 | 154488 | 530307257 | $48.28 |
| 35267 | 530064527 | $54.73 | 154489 | 530307260 | $314.73 |
| 35268 | 530064528 | $462.60 | 154490 | 530307261 | $61.18 |
| 35269 | 530064529 | $92.05 | 154491 | 530307262 | $82.74 |
| 35270 | 530064530 | $2.22 | 154492 | 530307263 | $32.82 |
| 35271 | 530064531 | $280.37 | 154493 | 530307266 | $579.04 |
| 35272 | 530064537 | $884.08 | 154494 | 530307268 | $514.00 |
| 35273 | 530064538 | $904.64 | 154495 | 530307269 | $1,551.00 |
| 35274 | 530064539 | $25.55 | 154496 | 530307270 | $414.51 |
| 35275 | 530064546 | $102.80 | 154497 | 530307271 | $20.47 |
| 35276 | 530064548 | $73.85 | 154498 | 530307272 | $618.58 |

| | | | | | |
|---|---|---|---|---|---|
| 35277 | 530064554 | $36.48 | 154499 | 530307275 | $191.70 |
| 35278 | 530064558 | $72.27 | 154500 | 530307279 | $129.90 |
| 35279 | 530064564 | $49.72 | 154501 | 530307280 | $218.94 |
| 35280 | 530064566 | $13.72 | 154502 | 530307282 | $992.64 |
| 35281 | 530064574 | $149.19 | 154503 | 530307284 | $410.68 |
| 35282 | 530064584 | $22.37 | 154504 | 530307285 | $545.22 |
| 35283 | 530064587 | $30.84 | 154505 | 530307286 | $159.96 |
| 35284 | 530064591 | $52.56 | 154506 | 530307290 | $479.95 |
| 35285 | 530064598 | $361.58 | 154507 | 530307291 | $281.49 |
| 35286 | 530064599 | $271.50 | 154508 | 530307292 | $2,123.00 |
| 35287 | 530064623 | $281.05 | 154509 | 530307293 | $111.82 |
| 35288 | 530064628 | $185.22 | 154510 | 530307294 | $100.66 |
| 35289 | 530064641 | $89.18 | 154511 | 530307295 | $136.50 |
| 35290 | 530064647 | $157.80 | 154512 | 530307297 | $2,492.28 |
| 35291 | 530064652 | $34.27 | 154513 | 530307299 | $417.46 |
| 35292 | 530064656 | $133.59 | 154514 | 530307300 | $373.55 |
| 35293 | 530064657 | $280.55 | 154515 | 530307301 | $193.06 |
| 35294 | 530064663 | $59.13 | 154516 | 530307302 | $305.50 |
| 35295 | 530064669 | $641.53 | 154517 | 530307303 | $101.20 |
| 35296 | 530064675 | $51.34 | 154518 | 530307305 | $274.72 |
| 35297 | 530064686 | $71.96 | 154519 | 530307309 | $348.66 |
| 35298 | 530064692 | $229.95 | 154520 | 530307310 | $2,288.87 |
| 35299 | 530064699 | $51.40 | 154521 | 530307311 | $768.18 |
| 35300 | 530064706 | $205.60 | 154522 | 530307312 | $135.90 |
| 35301 | 530064708 | $36.58 | 154523 | 530307313 | $1,431.46 |
| 35302 | 530064711 | $20.58 | 154524 | 530307314 | $182.79 |
| 35303 | 530064713 | $399.22 | 154525 | 530307315 | $3,430.00 |
| 35304 | 530064715 | $13.72 | 154526 | 530307316 | $12,826.50 |
| 35305 | 530064716 | $71.98 | 154527 | 530307318 | $338.12 |
| 35306 | 530064718 | $56.21 | 154528 | 530307319 | $61.15 |
| 35307 | 530064721 | $112.90 | 154529 | 530307320 | $7,440.00 |
| 35308 | 530064727 | $15.46 | 154530 | 530307321 | $1,371.05 |
| 35309 | 530064737 | $59.13 | 154531 | 530307322 | $227.12 |
| 35310 | 530064741 | $279.40 | 154532 | 530307323 | $2,671.08 |
| 35311 | 530064745 | $171.50 | 154533 | 530307327 | $501.82 |
| 35312 | 530064748 | $41.12 | 154534 | 530307329 | $82.39 |
| 35313 | 530064754 | $214.62 | 154535 | 530307330 | $5.25 |
| 35314 | 530064764 | $61.68 | 154536 | 530307331 | $165.44 |
| 35315 | 530064765 | $383.25 | 154537 | 530307332 | $334.51 |
| 35316 | 530064775 | $61.68 | 154538 | 530307333 | $535.68 |
| 35317 | 530064776 | $61.68 | 154539 | 530307335 | $5,260.00 |
| 35318 | 530064785 | $56.21 | 154540 | 530307337 | $169.42 |
| 35319 | 530064789 | $102.80 | 154541 | 530307338 | $261.28 |
| 35320 | 530064790 | $92.52 | 154542 | 530307339 | $2,409.79 |
| 35321 | 530064795 | $35.77 | 154543 | 530307340 | $826.24 |
| 35322 | 530064804 | $72.91 | 154544 | 530307341 | $321.07 |
| 35323 | 530064806 | $13.72 | 154545 | 530307342 | $177.28 |
| 35324 | 530064812 | $553.73 | 154546 | 530307343 | $51.75 |
| 35325 | 530064818 | $82.24 | 154547 | 530307347 | $88.53 |
| 35326 | 530064820 | $491.61 | 154548 | 530307348 | $544.04 |
| 35327 | 530064823 | $266.43 | 154549 | 530307349 | $884.90 |
| 35328 | 530064825 | $20.44 | 154550 | 530307350 | $14.36 |
| 35329 | 530064827 | $133.64 | 154551 | 530307351 | $18.10 |
| 35330 | 530064829 | $169.36 | 154552 | 530307352 | $36.38 |
| 35331 | 530064830 | $20.56 | 154553 | 530307353 | $1,275.50 |
| 35332 | 530064843 | $1,195.18 | 154554 | 530307354 | $141.84 |
| 35333 | 530064850 | $119.46 | 154555 | 530307355 | $28.67 |
| 35334 | 530064854 | $82.24 | 154556 | 530307356 | $391.08 |
| 35335 | 530064864 | $433.95 | 154557 | 530307357 | $1,464.03 |
| 35336 | 530064869 | $860.67 | 154558 | 530307359 | $40.25 |
| 35337 | 530064872 | $7.88 | 154559 | 530307360 | $207.60 |
| 35338 | 530064874 | $548.05 | 154560 | 530307361 | $182.51 |
| 35339 | 530064891 | $61.32 | 154561 | 530307362 | $12.30 |

| | | | | | |
|---|---|---|---|---|---|
| 35340 | 530064897 | $205.60 | 154562 | 530307363 | $104.76 |
| 35341 | 530064898 | $218.28 | 154563 | 530307364 | $841.54 |
| 35342 | 530064901 | $48.02 | 154564 | 530307365 | $545.03 |
| 35343 | 530064902 | $143.92 | 154565 | 530307366 | $115.62 |
| 35344 | 530064903 | $267.28 | 154566 | 530307368 | $574.00 |
| 35345 | 530064905 | $461.06 | 154567 | 530307370 | $706.31 |
| 35346 | 530064908 | $874.11 | 154568 | 530307371 | $591.64 |
| 35347 | 530064909 | $67.89 | 154569 | 530307372 | $124.51 |
| 35348 | 530064921 | $10.22 | 154570 | 530307373 | $835.00 |
| 35349 | 530064922 | $82.26 | 154571 | 530307374 | $8.75 |
| 35350 | 530064924 | $41.16 | 154572 | 530307375 | $97.67 |
| 35351 | 530064925 | $27.44 | 154573 | 530307380 | $99,639.00 |
| 35352 | 530064928 | $61.68 | 154574 | 530307381 | $566.28 |
| 35353 | 530064940 | $82.24 | 154575 | 530307382 | $2,429.32 |
| 35354 | 530064942 | $118.35 | 154576 | 530307384 | $43.75 |
| 35355 | 530064943 | $48.58 | 154577 | 530307386 | $601.96 |
| 35356 | 530064949 | $8,223.45 | 154578 | 530307387 | $29.75 |
| 35357 | 530064950 | $72.40 | 154579 | 530307388 | $117.74 |
| 35358 | 530064954 | $339.24 | 154580 | 530307389 | $72.38 |
| 35359 | 530064959 | $56.24 | 154581 | 530307390 | $470.47 |
| 35360 | 530064964 | $102.80 | 154582 | 530307391 | $406.56 |
| 35361 | 530064966 | $41.12 | 154583 | 530307393 | $201.12 |
| 35362 | 530064967 | $174.11 | 154584 | 530307394 | $165.90 |
| 35363 | 530064969 | $51.40 | 154585 | 530307395 | $166.25 |
| 35364 | 530064971 | $329.28 | 154586 | 530307396 | $88.25 |
| 35365 | 530064977 | $20.58 | 154587 | 530307397 | $608.38 |
| 35366 | 530064982 | $13.14 | 154588 | 530307398 | $28.94 |
| 35367 | 530064984 | $135.32 | 154589 | 530307399 | $147.85 |
| 35368 | 530064986 | $41.12 | 154590 | 530307400 | $510.41 |
| 35369 | 530064989 | $21.90 | 154591 | 530307401 | $82.72 |
| 35370 | 530064992 | $413.24 | 154592 | 530307402 | $295.50 |
| 35371 | 530064993 | $1,060.75 | 154593 | 530307403 | $516.06 |
| 35372 | 530065001 | $41.16 | 154594 | 530307404 | $33.06 |
| 35373 | 530065005 | $561.10 | 154595 | 530307405 | $67.21 |
| 35374 | 530065012 | $359.80 | 154596 | 530307406 | $129.25 |
| 35375 | 530065018 | $34.20 | 154597 | 530307407 | $47.25 |
| 35376 | 530065021 | $48.88 | 154598 | 530307409 | $464.21 |
| 35377 | 530065022 | $30.12 | 154599 | 530307410 | $67.72 |
| 35378 | 530065030 | $92.52 | 154600 | 530307411 | $72.24 |
| 35379 | 530065031 | $215.88 | 154601 | 530307412 | $20.86 |
| 35380 | 530065032 | $36.44 | 154602 | 530307413 | $37.89 |
| 35381 | 530065033 | $51.40 | 154603 | 530307416 | $93.60 |
| 35382 | 530065037 | $113.08 | 154604 | 530307417 | $249.90 |
| 35383 | 530065041 | $82.24 | 154605 | 530307420 | $286.16 |
| 35384 | 530065044 | $61.68 | 154606 | 530307421 | $41.85 |
| 35385 | 530065047 | $102.80 | 154607 | 530307422 | $43.34 |
| 35386 | 530065050 | $20.58 | 154608 | 530307423 | $395.58 |
| 35387 | 530065055 | $1,432.66 | 154609 | 530307424 | $20.38 |
| 35388 | 530065062 | $26.30 | 154610 | 530307425 | $482.86 |
| 35389 | 530065066 | $266.45 | 154611 | 530307426 | $129.07 |
| 35390 | 530065077 | $82.24 | 154612 | 530307427 | $27.58 |
| 35391 | 530065095 | $308.40 | 154613 | 530307428 | $1,244.70 |
| 35392 | 530065099 | $41.12 | 154614 | 530307429 | $655.96 |
| 35393 | 530065103 | $170.51 | 154615 | 530307430 | $224.52 |
| 35394 | 530065104 | $124.56 | 154616 | 530307432 | $488.43 |
| 35395 | 530065107 | $302.87 | 154617 | 530307435 | $61.89 |
| 35396 | 530065109 | $1,289.54 | 154618 | 530307437 | $181.45 |
| 35397 | 530065118 | $55.18 | 154619 | 530307438 | $323.00 |
| 35398 | 530065121 | $30.84 | 154620 | 530307439 | $2,866.35 |
| 35399 | 530065124 | $41.12 | 154621 | 530307440 | $479.55 |
| 35400 | 530065140 | $60.00 | 154622 | 530307442 | $253.33 |
| 35401 | 530065143 | $132.86 | 154623 | 530307443 | $152.39 |
| 35402 | 530065145 | $82.24 | 154624 | 530307445 | $10.50 |

| | | | | | |
|---|---|---|---|---|---|
| 35403 | 530065150 | $143.92 | 154625 | 530307447 | $639.24 |
| 35404 | 530065151 | $20.58 | 154626 | 530307448 | $513.65 |
| 35405 | 530065162 | $30.84 | 154627 | 530307449 | $44.46 |
| 35406 | 530065166 | $25.55 | 154628 | 530307450 | $376.86 |
| 35407 | 530065167 | $61.68 | 154629 | 530307451 | $53.88 |
| 35408 | 530065170 | $30.84 | 154630 | 530307453 | $1,014.35 |
| 35409 | 530065173 | $27.44 | 154631 | 530307455 | $72.55 |
| 35410 | 530065174 | $10.22 | 154632 | 530307456 | $419.43 |
| 35411 | 530065177 | $164.25 | 154633 | 530307457 | $542.00 |
| 35412 | 530065182 | $153.30 | 154634 | 530307458 | $90.62 |
| 35413 | 530065183 | $65.75 | 154635 | 530307459 | $46.32 |
| 35414 | 530065192 | $51.40 | 154636 | 530307460 | $3,752.76 |
| 35415 | 530065197 | $2,341.95 | 154637 | 530307461 | $1,477.95 |
| 35416 | 530065199 | $194.18 | 154638 | 530307462 | $2,980.00 |
| 35417 | 530065202 | $30.66 | 154639 | 530307464 | $442.84 |
| 35418 | 530065203 | $66.43 | 154640 | 530307465 | $212.76 |
| 35419 | 530065204 | $20.44 | 154641 | 530307466 | $157.95 |
| 35420 | 530065217 | $56.21 | 154642 | 530307467 | $310.29 |
| 35421 | 530065218 | $75.46 | 154643 | 530307468 | $403.94 |
| 35422 | 530065225 | $39.45 | 154644 | 530307471 | $1,040.00 |
| 35423 | 530065228 | $181.77 | 154645 | 530307472 | $342.00 |
| 35424 | 530065231 | $58.50 | 154646 | 530307475 | $1,453.40 |
| 35425 | 530065234 | $10.22 | 154647 | 530307476 | $1,763.46 |
| 35426 | 530065257 | $185.22 | 154648 | 530307477 | $117.61 |
| 35427 | 530065259 | $133.46 | 154649 | 530307478 | $67.21 |
| 35428 | 530065264 | $261.80 | 154650 | 530307479 | $1,277.78 |
| 35429 | 530065276 | $143.92 | 154651 | 530307481 | $4,126.40 |
| 35430 | 530065287 | $935.13 | 154652 | 530307482 | $1,010.97 |
| 35431 | 530065293 | $182.50 | 154653 | 530307483 | $4.92 |
| 35432 | 530065301 | $36.20 | 154654 | 530307484 | $115.21 |
| 35433 | 530065302 | $51.40 | 154655 | 530307485 | $299.69 |
| 35434 | 530065307 | $71.54 | 154656 | 530307486 | $2,551.32 |
| 35435 | 530065312 | $587.65 | 154657 | 530307487 | $415.73 |
| 35436 | 530065315 | $199.73 | 154658 | 530307488 | $685.10 |
| 35437 | 530065316 | $157.80 | 154659 | 530307489 | $1,111.37 |
| 35438 | 530065322 | $18.38 | 154660 | 530307493 | $440.08 |
| 35439 | 530065323 | $113.08 | 154661 | 530307498 | $547.52 |
| 35440 | 530065327 | $255.50 | 154662 | 530307500 | $89.54 |
| 35441 | 530065330 | $123.36 | 154663 | 530307501 | $61.48 |
| 35442 | 530065337 | $149.72 | 154664 | 530307503 | $2,565.89 |
| 35443 | 530065339 | $245.28 | 154665 | 530307504 | $302.47 |
| 35444 | 530065341 | $321.93 | 154666 | 530307505 | $150.71 |
| 35445 | 530065342 | $321.93 | 154667 | 530307508 | $189.80 |
| 35446 | 530065343 | $297.84 | 154668 | 530307509 | $24.50 |
| 35447 | 530065346 | $162.90 | 154669 | 530307510 | $67.16 |
| 35448 | 530065350 | $135.29 | 154670 | 530307511 | $5.17 |
| 35449 | 530065355 | $124.83 | 154671 | 530307512 | $13.13 |
| 35450 | 530065357 | $1,265.09 | 154672 | 530307513 | $51.81 |
| 35451 | 530065362 | $308.40 | 154673 | 530307514 | $313.96 |
| 35452 | 530065373 | $121.42 | 154674 | 530307516 | $375.56 |
| 35453 | 530065375 | $71.96 | 154675 | 530307517 | $1,142.94 |
| 35454 | 530065379 | $224.68 | 154676 | 530307519 | $14.41 |
| 35455 | 530065380 | $13.72 | 154677 | 530307520 | $303.81 |
| 35456 | 530065386 | $20.56 | 154678 | 530307521 | $105.86 |
| 35457 | 530065389 | $246.72 | 154679 | 530307522 | $381.07 |
| 35458 | 530065391 | $61.68 | 154680 | 530307523 | $306.87 |
| 35459 | 530065396 | $10.22 | 154681 | 530307525 | $405.56 |
| 35460 | 530065399 | $217.20 | 154682 | 530307526 | $612.40 |
| 35461 | 530065404 | $143.96 | 154683 | 530307528 | $13.04 |
| 35462 | 530065405 | $133.64 | 154684 | 530307529 | $188.26 |
| 35463 | 530065413 | $277.56 | 154685 | 530307532 | $973.00 |
| 35464 | 530065417 | $256.64 | 154686 | 530307533 | $1,668.99 |
| 35465 | 530065421 | $10.22 | 154687 | 530307534 | $458.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35466 | 530065432 | $133.64 | | 154688 | 530307537 | $302.60 |
| 35467 | 530065437 | $35.77 | | 154689 | 530307538 | $232.65 |
| 35468 | 530065440 | $113.08 | | 154690 | 530307540 | $75.21 |
| 35469 | 530065441 | $41.12 | | 154691 | 530307541 | $102.91 |
| 35470 | 530065442 | $307.70 | | 154692 | 530307549 | $29,129.80 |
| 35471 | 530065443 | $596.24 | | 154693 | 530307550 | $564.75 |
| 35472 | 530065445 | $10.22 | | 154694 | 530307551 | $75.10 |
| 35473 | 530065450 | $328.96 | | 154695 | 530307553 | $1,158.93 |
| 35474 | 530065456 | $15.33 | | 154696 | 530307554 | $355.76 |
| 35475 | 530065457 | $10.22 | | 154697 | 530307555 | $63.27 |
| 35476 | 530065471 | $15.33 | | 154698 | 530307556 | $81.71 |
| 35477 | 530065474 | $154.24 | | 154699 | 530307558 | $1,419.38 |
| 35478 | 530065480 | $229.95 | | 154700 | 530307560 | $6,360.00 |
| 35479 | 530065482 | $236.26 | | 154701 | 530307561 | $612.75 |
| 35480 | 530065484 | $46.08 | | 154702 | 530307562 | $354.61 |
| 35481 | 530065490 | $285.57 | | 154703 | 530307563 | $32.14 |
| 35482 | 530065493 | $51.40 | | 154704 | 530307564 | $428.84 |
| 35483 | 530065500 | $123.18 | | 154705 | 530307565 | $985.40 |
| 35484 | 530065503 | $35.77 | | 154706 | 530307567 | $63.24 |
| 35485 | 530065505 | $678.48 | | 154707 | 530307568 | $1,877.23 |
| 35486 | 530065509 | $41.06 | | 154708 | 530307571 | $25,642.50 |
| 35487 | 530065513 | $30.66 | | 154709 | 530307572 | $535.21 |
| 35488 | 530065527 | $442.04 | | 154710 | 530307573 | $13,150.00 |
| 35489 | 530065536 | $46.11 | | 154711 | 530307576 | $114.28 |
| 35490 | 530065538 | $82.24 | | 154712 | 530307577 | $253.11 |
| 35491 | 530065541 | $159.07 | | 154713 | 530307578 | $121,301.10 |
| 35492 | 530065544 | $92.05 | | 154714 | 530307579 | $3,229.52 |
| 35493 | 530065547 | $72.40 | | 154715 | 530307580 | $1,768.00 |
| 35494 | 530065550 | $20.58 | | 154716 | 530307582 | $354.91 |
| 35495 | 530065553 | $20.56 | | 154717 | 530307583 | $130.90 |
| 35496 | 530065560 | $462.60 | | 154718 | 530307584 | $11,789.62 |
| 35497 | 530065573 | $105.20 | | 154719 | 530307585 | $159.96 |
| 35498 | 530065575 | $71.96 | | 154720 | 530307586 | $13,630.26 |
| 35499 | 530065594 | $41.06 | | 154721 | 530307588 | $1,155.99 |
| 35500 | 530065601 | $122.51 | | 154722 | 530307590 | $1,300.00 |
| 35501 | 530065611 | $106.26 | | 154723 | 530307591 | $57.75 |
| 35502 | 530065612 | $195.88 | | 154724 | 530307592 | $61.71 |
| 35503 | 530065613 | $95.26 | | 154725 | 530307594 | $558.36 |
| 35504 | 530065615 | $13.14 | | 154726 | 530307595 | $3,028.15 |
| 35505 | 530065623 | $132.86 | | 154727 | 530307596 | $39.93 |
| 35506 | 530065625 | $61.68 | | 154728 | 530307597 | $43.34 |
| 35507 | 530065634 | $164.48 | | 154729 | 530307598 | $127.75 |
| 35508 | 530065637 | $63.80 | | 154730 | 530307599 | $73.80 |
| 35509 | 530065643 | $15.33 | | 154731 | 530307600 | $1,350.22 |
| 35510 | 530065646 | $123.36 | | 154732 | 530307605 | $78.12 |
| 35511 | 530065647 | $100.01 | | 154733 | 530307606 | $460.13 |
| 35512 | 530065653 | $61.68 | | 154734 | 530307607 | $55.64 |
| 35513 | 530065657 | $72.06 | | 154735 | 530307609 | $85.59 |
| 35514 | 530065671 | $266.32 | | 154736 | 530307610 | $252.58 |
| 35515 | 530065672 | $30.84 | | 154737 | 530307611 | $976.72 |
| 35516 | 530065674 | $27.42 | | 154738 | 530307612 | $1,516.66 |
| 35517 | 530065679 | $133.64 | | 154739 | 530307613 | $498.26 |
| 35518 | 530065685 | $30.84 | | 154740 | 530307614 | $37.43 |
| 35519 | 530065689 | $255.32 | | 154741 | 530307615 | $23.84 |
| 35520 | 530065692 | $226.16 | | 154742 | 530307618 | $1,023.66 |
| 35521 | 530065696 | $588.25 | | 154743 | 530307619 | $840.86 |
| 35522 | 530065708 | $61.68 | | 154744 | 530307620 | $1,245.86 |
| 35523 | 530065715 | $51.10 | | 154745 | 530307621 | $27.58 |
| 35524 | 530065729 | $41.12 | | 154746 | 530307622 | $270.18 |
| 35525 | 530065735 | $37.37 | | 154747 | 530307624 | $75.25 |
| 35526 | 530065737 | $17.63 | | 154748 | 530307625 | $4,897.77 |
| 35527 | 530065739 | $92.52 | | 154749 | 530307626 | $1,578.65 |
| 35528 | 530065742 | $51.40 | | 154750 | 530307631 | $142.08 |

Page 564 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 35529 | 530065745 | $41.12 | 154751 | 530307633 | $349.50 |
| 35530 | 530065765 | $179.57 | 154752 | 530307636 | $164.20 |
| 35531 | 530065777 | $246.72 | 154753 | 530307637 | $156.16 |
| 35532 | 530065782 | $10.22 | 154754 | 530307641 | $402.59 |
| 35533 | 530065785 | $246.72 | 154755 | 530307642 | $24.58 |
| 35534 | 530065795 | $54.88 | 154756 | 530307643 | $81.89 |
| 35535 | 530065796 | $123.18 | 154757 | 530307644 | $11.92 |
| 35536 | 530065802 | $205.60 | 154758 | 530307645 | $106.43 |
| 35537 | 530065803 | $143.92 | 154759 | 530307646 | $14.56 |
| 35538 | 530065808 | $46.17 | 154760 | 530307647 | $952.68 |
| 35539 | 530065820 | $822.40 | 154761 | 530307648 | $133.60 |
| 35540 | 530065825 | $15.33 | 154762 | 530307651 | $2,346.50 |
| 35541 | 530065826 | $74.98 | 154763 | 530307653 | $3,576.00 |
| 35542 | 530065827 | $10.86 | 154764 | 530307655 | $582.16 |
| 35543 | 530065829 | $105.20 | 154765 | 530307656 | $1,627.44 |
| 35544 | 530065838 | $48.02 | 154766 | 530307657 | $98.40 |
| 35545 | 530065839 | $5.75 | 154767 | 530307658 | $8,116.34 |
| 35546 | 530065841 | $25.57 | 154768 | 530307659 | $348.54 |
| 35547 | 530065848 | $51.40 | 154769 | 530307660 | $2.55 |
| 35548 | 530065849 | $92.52 | 154770 | 530307661 | $87.20 |
| 35549 | 530065852 | $248.58 | 154771 | 530307662 | $585.00 |
| 35550 | 530065860 | $41.12 | 154772 | 530307663 | $130.88 |
| 35551 | 530065870 | $74.86 | 154773 | 530307665 | $588.68 |
| 35552 | 530065876 | $61.68 | 154774 | 530307666 | $3,203.88 |
| 35553 | 530065880 | $2.06 | 154775 | 530307667 | $2,674.40 |
| 35554 | 530065881 | $120.46 | 154776 | 530307668 | $8,060.30 |
| 35555 | 530065882 | $119.20 | 154777 | 530307669 | $2,449.60 |
| 35556 | 530065890 | $251.44 | 154778 | 530307670 | $92.47 |
| 35557 | 530065894 | $102.80 | 154779 | 530307671 | $992.18 |
| 35558 | 530065898 | $13.72 | 154780 | 530307672 | $21,276.00 |
| 35559 | 530065899 | $517.88 | 154781 | 530307673 | $1,095.00 |
| 35560 | 530065908 | $126.27 | 154782 | 530307674 | $283.20 |
| 35561 | 530065912 | $45.25 | 154783 | 530307677 | $176.23 |
| 35562 | 530065924 | $631.20 | 154784 | 530307679 | $1.75 |
| 35563 | 530065930 | $82.24 | 154785 | 530307680 | $105.16 |
| 35564 | 530065931 | $48.02 | 154786 | 530307681 | $370.50 |
| 35565 | 530065933 | $13.72 | 154787 | 530307682 | $520.00 |
| 35566 | 530065939 | $51.40 | 154788 | 530307683 | $110.50 |
| 35567 | 530065949 | $51.40 | 154789 | 530307684 | $721.50 |
| 35568 | 530065950 | $205.60 | 154790 | 530307685 | $2,886.00 |
| 35569 | 530065954 | $154.20 | 154791 | 530307687 | $87.09 |
| 35570 | 530065960 | $86.87 | 154792 | 530307691 | $66.98 |
| 35571 | 530065962 | $88.90 | 154793 | 530307693 | $115.31 |
| 35572 | 530065963 | $13.72 | 154794 | 530307694 | $176.49 |
| 35573 | 530065976 | $91.98 | 154795 | 530307695 | $190.71 |
| 35574 | 530065978 | $30.84 | 154796 | 530307697 | $804.26 |
| 35575 | 530065979 | $863.52 | 154797 | 530307698 | $462.67 |
| 35576 | 530065999 | $174.76 | 154798 | 530307699 | $217.79 |
| 35577 | 530066002 | $126.70 | 154799 | 530307701 | $258.04 |
| 35578 | 530066011 | $133.64 | 154800 | 530307702 | $3,034.80 |
| 35579 | 530066012 | $245.61 | 154801 | 530307703 | $139.11 |
| 35580 | 530066024 | $25.85 | 154802 | 530307704 | $232.65 |
| 35581 | 530066039 | $277.56 | 154803 | 530307705 | $70.92 |
| 35582 | 530066041 | $112.42 | 154804 | 530307706 | $666.46 |
| 35583 | 530066042 | $25.55 | 154805 | 530307709 | $73.86 |
| 35584 | 530066043 | $71.96 | 154806 | 530307710 | $7,240.14 |
| 35585 | 530066050 | $30.78 | 154807 | 530307712 | $167.03 |
| 35586 | 530066052 | $82.24 | 154808 | 530307713 | $3,679.06 |
| 35587 | 530066053 | $10.22 | 154809 | 530307714 | $980.60 |
| 35588 | 530066059 | $143.92 | 154810 | 530307716 | $449.62 |
| 35589 | 530066065 | $20.56 | 154811 | 530307717 | $3,019.75 |
| 35590 | 530066078 | $1,377.52 | 154812 | 530307718 | $15,494.76 |
| 35591 | 530066083 | $61.32 | 154813 | 530307719 | $2,865.49 |

| | | | | | |
|---|---|---|---|---|---|
| 35592 | 530066087 | $30.66 | 154814 | 530307720 | $2,456.39 |
| 35593 | 530066095 | $30.84 | 154815 | 530307721 | $2,992.26 |
| 35594 | 530066097 | $1,172.51 | 154816 | 530307722 | $105.42 |
| 35595 | 530066100 | $26.28 | 154817 | 530307723 | $109.44 |
| 35596 | 530066101 | $26.28 | 154818 | 530307724 | $224.64 |
| 35597 | 530066103 | $56.18 | 154819 | 530299864 | $1,031.91 |
| 35598 | 530066108 | $102.80 | 154820 | 530299865 | $429.06 |
| 35599 | 530066110 | $46.55 | 154821 | 530299866 | $53.80 |
| 35600 | 530066113 | $235.06 | 154822 | 530299867 | $2,787.16 |
| 35601 | 530066118 | $26.28 | 154823 | 530299869 | $158.81 |
| 35602 | 530066122 | $39.45 | 154824 | 530299870 | $330.48 |
| 35603 | 530066128 | $174.76 | 154825 | 530299871 | $294.39 |
| 35604 | 530066132 | $41.12 | 154826 | 530299873 | $159.92 |
| 35605 | 530066140 | $71.96 | 154827 | 530299874 | $933.74 |
| 35606 | 530066143 | $39.90 | 154828 | 530299875 | $309.17 |
| 35607 | 530066147 | $30.84 | 154829 | 530299876 | $1,053.61 |
| 35608 | 530066154 | $143.48 | 154830 | 530299878 | $5,387.92 |
| 35609 | 530066156 | $518.39 | 154831 | 530299880 | $812.55 |
| 35610 | 530066159 | $76.65 | 154832 | 530299881 | $89.97 |
| 35611 | 530066160 | $90.50 | 154833 | 530299882 | $171.33 |
| 35612 | 530066163 | $401.88 | 154834 | 530299883 | $84.87 |
| 35613 | 530066174 | $25.79 | 154835 | 530299885 | $24.60 |
| 35614 | 530066175 | $32.85 | 154836 | 530299887 | $383.25 |
| 35615 | 530066177 | $102.80 | 154837 | 530299888 | $217.14 |
| 35616 | 530066179 | $832.68 | 154838 | 530299891 | $1,230.58 |
| 35617 | 530066180 | $585.96 | 154839 | 530299892 | $2,320.08 |
| 35618 | 530066181 | $66.67 | 154840 | 530299893 | $76.77 |
| 35619 | 530066182 | $31.04 | 154841 | 530299894 | $330.82 |
| 35620 | 530066197 | $71.54 | 154842 | 530299895 | $107.98 |
| 35621 | 530066200 | $138.57 | 154843 | 530299899 | $58.80 |
| 35622 | 530066208 | $113.08 | 154844 | 530299900 | $623.81 |
| 35623 | 530066214 | $10.22 | 154845 | 530299901 | $29.00 |
| 35624 | 530066215 | $52.56 | 154846 | 530299904 | $498.36 |
| 35625 | 530066216 | $562.24 | 154847 | 530299905 | $204.17 |
| 35626 | 530066218 | $39.42 | 154848 | 530299908 | $707.01 |
| 35627 | 530066220 | $78.96 | 154849 | 530299909 | $1,055.23 |
| 35628 | 530066227 | $41.12 | 154850 | 530299911 | $356.34 |
| 35629 | 530066228 | $164.48 | 154851 | 530299912 | $489.95 |
| 35630 | 530066229 | $955.57 | 154852 | 530299915 | $149.11 |
| 35631 | 530066234 | $71.96 | 154853 | 530299916 | $625.55 |
| 35632 | 530066240 | $30.84 | 154854 | 530299917 | $1,988.47 |
| 35633 | 530066247 | $826.89 | 154855 | 530299918 | $88.17 |
| 35634 | 530066254 | $289.20 | 154856 | 530299919 | $867.49 |
| 35635 | 530066260 | $154.20 | 154857 | 530299920 | $1,024.50 |
| 35636 | 530066261 | $143.92 | 154858 | 530299921 | $403.94 |
| 35637 | 530066266 | $341.64 | 154859 | 530299922 | $82.72 |
| 35638 | 530066269 | $78.90 | 154860 | 530299925 | $555.38 |
| 35639 | 530066271 | $203.67 | 154861 | 530299926 | $247.17 |
| 35640 | 530066278 | $179.58 | 154862 | 530299930 | $376.33 |
| 35641 | 530066285 | $15.33 | 154863 | 530299931 | $18.15 |
| 35642 | 530066286 | $68.60 | 154864 | 530299932 | $282.50 |
| 35643 | 530066290 | $30.78 | 154865 | 530299933 | $9,807.84 |
| 35644 | 530066294 | $34.27 | 154866 | 530299934 | $526.53 |
| 35645 | 530066296 | $318.78 | 154867 | 530299935 | $5,594.25 |
| 35646 | 530066299 | $378.37 | 154868 | 530299936 | $45.31 |
| 35647 | 530066301 | $113.08 | 154869 | 530299937 | $377.00 |
| 35648 | 530066302 | $82.32 | 154870 | 530299938 | $21.90 |
| 35649 | 530066303 | $748.98 | 154871 | 530299943 | $170.61 |
| 35650 | 530066308 | $41.12 | 154872 | 530299945 | $37.68 |
| 35651 | 530066311 | $298.12 | 154873 | 530299946 | $110.42 |
| 35652 | 530066317 | $71.96 | 154874 | 530299947 | $63.14 |
| 35653 | 530066318 | $41.16 | 154875 | 530299948 | $157.80 |
| 35654 | 530066321 | $36.20 | 154876 | 530299949 | $458.44 |

| | | | | | |
|---|---|---|---|---|---|
| 35655 | 530066324 | $27.15 | 154877 | 530299950 | $4,158.15 |
| 35656 | 530066326 | $325.20 | 154878 | 530299951 | $2,489.95 |
| 35657 | 530066345 | $265.72 | 154879 | 530299952 | $231.10 |
| 35658 | 530066346 | $89.32 | 154880 | 530299953 | $826.10 |
| 35659 | 530066358 | $3.61 | 154881 | 530299954 | $878.46 |
| 35660 | 530066363 | $198.80 | 154882 | 530299955 | $0.29 |
| 35661 | 530066371 | $623.76 | 154883 | 530299956 | $62.04 |
| 35662 | 530066373 | $298.90 | 154884 | 530299957 | $174.04 |
| 35663 | 530066375 | $488.72 | 154885 | 530299959 | $321.26 |
| 35664 | 530066377 | $2,030.86 | 154886 | 530299960 | $191.25 |
| 35665 | 530066388 | $96.36 | 154887 | 530299961 | $798.65 |
| 35666 | 530066393 | $30.78 | 154888 | 530299962 | $1,939.14 |
| 35667 | 530066397 | $153.85 | 154889 | 530299963 | $6.34 |
| 35668 | 530066401 | $154.20 | 154890 | 530299964 | $7,280.00 |
| 35669 | 530066404 | $102.80 | 154891 | 530299965 | $69.98 |
| 35670 | 530066410 | $52.56 | 154892 | 530299967 | $254.61 |
| 35671 | 530066413 | $277.56 | 154893 | 530299968 | $299.44 |
| 35672 | 530066414 | $45.99 | 154894 | 530299971 | $46.05 |
| 35673 | 530066417 | $31.75 | 154895 | 530299972 | $1,751.19 |
| 35674 | 530066426 | $834.39 | 154896 | 530299974 | $165.58 |
| 35675 | 530066431 | $112.66 | 154897 | 530299977 | $109.76 |
| 35676 | 530066439 | $48.18 | 154898 | 530299979 | $442.26 |
| 35677 | 530066449 | $21.90 | 154899 | 530299980 | $437.24 |
| 35678 | 530066456 | $18.10 | 154900 | 530299981 | $3.94 |
| 35679 | 530066459 | $5,186.65 | 154901 | 530299982 | $75.53 |
| 35680 | 530066463 | $394.20 | 154902 | 530299983 | $168.36 |
| 35681 | 530066465 | $73.97 | 154903 | 530299984 | $182.42 |
| 35682 | 530066472 | $341.65 | 154904 | 530299985 | $593.57 |
| 35683 | 530066481 | $497.75 | 154905 | 530299988 | $949.17 |
| 35684 | 530066486 | $185.04 | 154906 | 530299990 | $288.43 |
| 35685 | 530066488 | $97.09 | 154907 | 530299991 | $3,211.43 |
| 35686 | 530066493 | $1,322.86 | 154908 | 530299992 | $1,364.88 |
| 35687 | 530066503 | $46.86 | 154909 | 530299996 | $74.72 |
| 35688 | 530066512 | $1,058.50 | 154910 | 530299997 | $177.96 |
| 35689 | 530066514 | $36.99 | 154911 | 530299998 | $295.50 |
| 35690 | 530066515 | $1,892.89 | 154912 | 530299999 | $596.19 |
| 35691 | 530066517 | $92.05 | 154913 | 530300002 | $1,178.49 |
| 35692 | 530066518 | $61.68 | 154914 | 530300005 | $817.95 |
| 35693 | 530066519 | $54.88 | 154915 | 530300006 | $3,314.13 |
| 35694 | 530066524 | $82.24 | 154916 | 530300009 | $57.80 |
| 35695 | 530066525 | $20.35 | 154917 | 530300010 | $957.74 |
| 35696 | 530066526 | $854.11 | 154918 | 530300011 | $78.64 |
| 35697 | 530066530 | $1,291.00 | 154919 | 530300012 | $513.42 |
| 35698 | 530066533 | $72.27 | 154920 | 530300016 | $4,209.67 |
| 35699 | 530066539 | $3.01 | 154921 | 530300017 | $2,630.00 |
| 35700 | 530066542 | $92.05 | 154922 | 530300020 | $10.50 |
| 35701 | 530066546 | $92.52 | 154923 | 530300021 | $10.50 |
| 35702 | 530066555 | $82.24 | 154924 | 530300022 | $814.21 |
| 35703 | 530066564 | $107.31 | 154925 | 530300023 | $25.45 |
| 35704 | 530066566 | $132.86 | 154926 | 530300024 | $1,439.60 |
| 35705 | 530066567 | $71.54 | 154927 | 530300025 | $69.77 |
| 35706 | 530066571 | $10.22 | 154928 | 530300026 | $85.41 |
| 35707 | 530066573 | $380.36 | 154929 | 530300028 | $238.84 |
| 35708 | 530066576 | $736.40 | 154930 | 530300029 | $129.43 |
| 35709 | 530066583 | $370.20 | 154931 | 530300031 | $50.22 |
| 35710 | 530066596 | $74.61 | 154932 | 530300032 | $31.52 |
| 35711 | 530066599 | $87.23 | 154933 | 530300033 | $4,208.33 |
| 35712 | 530066602 | $132.86 | 154934 | 530300034 | $615.27 |
| 35713 | 530066603 | $246.72 | 154935 | 530300035 | $118.20 |
| 35714 | 530066608 | $501.58 | 154936 | 530300036 | $212.76 |
| 35715 | 530066609 | $80.54 | 154937 | 530300037 | $59.78 |
| 35716 | 530066614 | $83.82 | 154938 | 530300038 | $379.59 |
| 35717 | 530066615 | $113.08 | 154939 | 530300040 | $228.52 |

| | | | | | |
|---|---|---|---|---|---|
| 35718 | 530066622 | $51.10 | 154940 | 530300041 | $47.68 |
| 35719 | 530066623 | $51.40 | 154941 | 530300043 | $847.01 |
| 35720 | 530066626 | $166.44 | 154942 | 530300044 | $23.64 |
| 35721 | 530066627 | $10.22 | 154943 | 530300045 | $100.39 |
| 35722 | 530066633 | $34.30 | 154944 | 530300047 | $66.98 |
| 35723 | 530066634 | $123.36 | 154945 | 530300051 | $166.17 |
| 35724 | 530066637 | $442.04 | 154946 | 530300055 | $39.79 |
| 35725 | 530066639 | $171.95 | 154947 | 530300056 | $52.06 |
| 35726 | 530066641 | $483.16 | 154948 | 530300057 | $88.17 |
| 35727 | 530066652 | $20.58 | 154949 | 530300058 | $164.56 |
| 35728 | 530066660 | $71.96 | 154950 | 530300059 | $138.62 |
| 35729 | 530066662 | $236.44 | 154951 | 530300060 | $27,528.40 |
| 35730 | 530066664 | $34.30 | 154952 | 530300061 | $250.32 |
| 35731 | 530066673 | $23.64 | 154953 | 530300062 | $83.04 |
| 35732 | 530066674 | $370.08 | 154954 | 530300063 | $51.22 |
| 35733 | 530066675 | $699.04 | 154955 | 530300066 | $479.62 |
| 35734 | 530066685 | $20.44 | 154956 | 530300070 | $153.38 |
| 35735 | 530066688 | $45.99 | 154957 | 530300071 | $1,293.11 |
| 35736 | 530066694 | $153.85 | 154958 | 530300072 | $296.00 |
| 35737 | 530066703 | $13.72 | 154959 | 530300074 | $665.00 |
| 35738 | 530066704 | $111.40 | 154960 | 530300075 | $107.31 |
| 35739 | 530066706 | $72.27 | 154961 | 530300076 | $147.40 |
| 35740 | 530066711 | $81.16 | 154962 | 530300077 | $5,960.00 |
| 35741 | 530066715 | $36.20 | 154963 | 530300079 | $85.92 |
| 35742 | 530066718 | $391.84 | 154964 | 530300081 | $1,311.01 |
| 35743 | 530066725 | $72.27 | 154965 | 530300082 | $459.45 |
| 35744 | 530066726 | $20.56 | 154966 | 530300084 | $185.50 |
| 35745 | 530066729 | $66.67 | 154967 | 530300086 | $103.40 |
| 35746 | 530066734 | $256.48 | 154968 | 530300089 | $70.92 |
| 35747 | 530066746 | $1,058.84 | 154969 | 530300090 | $666.44 |
| 35748 | 530066748 | $997.16 | 154970 | 530300091 | $322.12 |
| 35749 | 530066758 | $102.80 | 154971 | 530300092 | $138.81 |
| 35750 | 530066762 | $478.15 | 154972 | 530300093 | $21,308.50 |
| 35751 | 530066763 | $483.16 | 154973 | 530300094 | $6,840.00 |
| 35752 | 530066764 | $20.56 | 154974 | 530300095 | $341.94 |
| 35753 | 530066765 | $41.12 | 154975 | 530300096 | $43.34 |
| 35754 | 530066766 | $2,881.66 | 154976 | 530300097 | $232.53 |
| 35755 | 530066770 | $257.00 | 154977 | 530300098 | $2,570.00 |
| 35756 | 530066771 | $61.68 | 154978 | 530300099 | $438.00 |
| 35757 | 530066773 | $246.78 | 154979 | 530300100 | $158.67 |
| 35758 | 530066778 | $719.60 | 154980 | 530300101 | $236.40 |
| 35759 | 530066783 | $383.25 | 154981 | 530300103 | $1,270.33 |
| 35760 | 530066808 | $61.68 | 154982 | 530300104 | $85.57 |
| 35761 | 530066810 | $67.89 | 154983 | 530300105 | $1,823.46 |
| 35762 | 530066814 | $45.25 | 154984 | 530300106 | $681.18 |
| 35763 | 530066816 | $264.99 | 154985 | 530300107 | $118.64 |
| 35764 | 530066829 | $493.44 | 154986 | 530300108 | $184.26 |
| 35765 | 530066836 | $35.77 | 154987 | 530300109 | $1,293.31 |
| 35766 | 530066838 | $27.44 | 154988 | 530300110 | $26.30 |
| 35767 | 530066841 | $71.96 | 154989 | 530300112 | $124.10 |
| 35768 | 530066847 | $502.95 | 154990 | 530300113 | $248.63 |
| 35769 | 530066848 | $61.70 | 154991 | 530300115 | $89.91 |
| 35770 | 530066867 | $61.68 | 154992 | 530300117 | $589.24 |
| 35771 | 530066883 | $63.35 | 154993 | 530300121 | $12.25 |
| 35772 | 530066885 | $52.56 | 154994 | 530300122 | $31.45 |
| 35773 | 530066888 | $15.33 | 154995 | 530300123 | $6.50 |
| 35774 | 530066890 | $82.24 | 154996 | 530300124 | $3,361.08 |
| 35775 | 530066904 | $364.68 | 154997 | 530300125 | $1,299.21 |
| 35776 | 530066911 | $152.57 | 154998 | 530300126 | $289.71 |
| 35777 | 530066913 | $442.04 | 154999 | 530300127 | $343.68 |
| 35778 | 530066918 | $65.83 | 155000 | 530300128 | $174.15 |
| 35779 | 530066925 | $89.18 | 155001 | 530300129 | $21.22 |
| 35780 | 530066929 | $15.33 | 155002 | 530300130 | $359.08 |

| | | | | | |
|---|---|---|---|---|---|
| 35781 | 530066933 | $138.82 | 155003 | 530300132 | $93.00 |
| 35782 | 530066954 | $27.15 | 155004 | 530300135 | $109.54 |
| 35783 | 530066959 | $133.64 | 155005 | 530300137 | $10.86 |
| 35784 | 530066962 | $54.07 | 155006 | 530300138 | $33.32 |
| 35785 | 530066964 | $48.73 | 155007 | 530300139 | $1,143.28 |
| 35786 | 530066965 | $418.49 | 155008 | 530300140 | $1,094.11 |
| 35787 | 530066967 | $41.16 | 155009 | 530300141 | $15.57 |
| 35788 | 530066973 | $47.17 | 155010 | 530300142 | $221.00 |
| 35789 | 530066974 | $30.84 | 155011 | 530300143 | $35.33 |
| 35790 | 530066982 | $71.96 | 155012 | 530300144 | $602.39 |
| 35791 | 530066985 | $318.68 | 155013 | 530300145 | $313.31 |
| 35792 | 530066988 | $108.60 | 155014 | 530300146 | $9.47 |
| 35793 | 530066991 | $226.16 | 155015 | 530300147 | $450.82 |
| 35794 | 530066993 | $97.45 | 155016 | 530300149 | $758.72 |
| 35795 | 530066995 | $82.24 | 155017 | 530300150 | $214.34 |
| 35796 | 530067017 | $51.10 | 155018 | 530300151 | $20.26 |
| 35797 | 530067025 | $51.40 | 155019 | 530300152 | $108.57 |
| 35798 | 530067026 | $51.40 | 155020 | 530300153 | $23.39 |
| 35799 | 530067030 | $27.44 | 155021 | 530300154 | $58.11 |
| 35800 | 530067039 | $27.44 | 155022 | 530300155 | $2,076.49 |
| 35801 | 530067040 | $102.80 | 155023 | 530300156 | $474.17 |
| 35802 | 530067046 | $144.98 | 155024 | 530300157 | $848.72 |
| 35803 | 530067051 | $514.00 | 155025 | 530300158 | $2,982.33 |
| 35804 | 530067053 | $223.49 | 155026 | 530300159 | $1,578.87 |
| 35805 | 530067063 | $86.87 | 155027 | 530300161 | $179.84 |
| 35806 | 530067064 | $1,583.12 | 155028 | 530300163 | $424.87 |
| 35807 | 530067067 | $205.60 | 155029 | 530300165 | $19,886.61 |
| 35808 | 530067074 | $20.44 | 155030 | 530300166 | $290.94 |
| 35809 | 530067081 | $473.52 | 155031 | 530300168 | $174.08 |
| 35810 | 530067091 | $414.64 | 155032 | 530300169 | $200.09 |
| 35811 | 530067096 | $317.87 | 155033 | 530300170 | $275.65 |
| 35812 | 530067098 | $27.44 | 155034 | 530300171 | $3.42 |
| 35813 | 530067112 | $41.12 | 155035 | 530300172 | $705.60 |
| 35814 | 530067119 | $15.33 | 155036 | 530300173 | $2,162.68 |
| 35815 | 530067126 | $43.55 | 155037 | 530300174 | $659.87 |
| 35816 | 530067127 | $106.74 | 155038 | 530300175 | $508.44 |
| 35817 | 530067128 | $54.30 | 155039 | 530300176 | $44.21 |
| 35818 | 530067134 | $35.77 | 155040 | 530300177 | $353.00 |
| 35819 | 530067135 | $40.21 | 155041 | 530300179 | $158.05 |
| 35820 | 530067145 | $17.10 | 155042 | 530300180 | $39.10 |
| 35821 | 530067147 | $27.44 | 155043 | 530300181 | $1,036.67 |
| 35822 | 530067149 | $71.96 | 155044 | 530300182 | $41.70 |
| 35823 | 530067150 | $80.01 | 155045 | 530300183 | $836.50 |
| 35824 | 530067153 | $143.07 | 155046 | 530300184 | $8,178.92 |
| 35825 | 530067164 | $113.08 | 155047 | 530300185 | $258.50 |
| 35826 | 530067165 | $182.49 | 155048 | 530300186 | $19.25 |
| 35827 | 530067179 | $15.33 | 155049 | 530300187 | $456.34 |
| 35828 | 530067185 | $164.98 | 155050 | 530300190 | $415.13 |
| 35829 | 530067188 | $41.12 | 155051 | 530300192 | $2,101.84 |
| 35830 | 530067190 | $781.44 | 155052 | 530300193 | $6.50 |
| 35831 | 530067201 | $195.32 | 155053 | 530300194 | $224.04 |
| 35832 | 530067203 | $71.96 | 155054 | 530300195 | $143.04 |
| 35833 | 530067215 | $92.52 | 155055 | 530300196 | $2,274.92 |
| 35834 | 530067220 | $10.22 | 155056 | 530300197 | $512.76 |
| 35835 | 530067227 | $37.37 | 155057 | 530300199 | $860.26 |
| 35836 | 530067239 | $3,057.91 | 155058 | 530300201 | $3,875.56 |
| 35837 | 530067245 | $491.82 | 155059 | 530300202 | $2.59 |
| 35838 | 530067246 | $41.12 | 155060 | 530300203 | $224.00 |
| 35839 | 530067247 | $394.14 | 155061 | 530300205 | $44.53 |
| 35840 | 530067252 | $30.84 | 155062 | 530300206 | $157.78 |
| 35841 | 530067255 | $102.80 | 155063 | 530300207 | $217.37 |
| 35842 | 530067259 | $123.36 | 155064 | 530300208 | $1,300.00 |
| 35843 | 530067262 | $20.58 | 155065 | 530300209 | $1,946.00 |

| | | | | | |
|---|---|---|---|---|---|
| 35844 | 530067263 | $191.92 | 155066 | 530300213 | $208.66 |
| 35845 | 530067266 | $3,320.44 | 155067 | 530300214 | $1,535.49 |
| 35846 | 530067267 | $190.05 | 155068 | 530300216 | $1,212.23 |
| 35847 | 530067276 | $313.07 | 155069 | 530300218 | $194.56 |
| 35848 | 530067283 | $41.16 | 155070 | 530300219 | $406.69 |
| 35849 | 530067302 | $97.09 | 155071 | 530300220 | $281.85 |
| 35850 | 530067303 | $178.85 | 155072 | 530300221 | $403.26 |
| 35851 | 530067304 | $20.44 | 155073 | 530300223 | $20.68 |
| 35852 | 530067310 | $71.96 | 155074 | 530300224 | $56.96 |
| 35853 | 530067313 | $157.70 | 155075 | 530300226 | $3,738.65 |
| 35854 | 530067314 | $73.57 | 155076 | 530300227 | $524.90 |
| 35855 | 530067326 | $30.84 | 155077 | 530300229 | $215.93 |
| 35856 | 530067343 | $166.52 | 155078 | 530300230 | $241.50 |
| 35857 | 530067352 | $113.08 | 155079 | 530300232 | $51.49 |
| 35858 | 530067364 | $137.97 | 155080 | 530300233 | $1,647.00 |
| 35859 | 530067365 | $164.48 | 155081 | 530300234 | $155.71 |
| 35860 | 530067366 | $15.33 | 155082 | 530300235 | $1,543.93 |
| 35861 | 530067367 | $36.19 | 155083 | 530300236 | $1,824.65 |
| 35862 | 530067375 | $791.56 | 155084 | 530300237 | $51.22 |
| 35863 | 530067380 | $56.45 | 155085 | 530300238 | $4,902.95 |
| 35864 | 530067381 | $179.29 | 155086 | 530300239 | $47.16 |
| 35865 | 530067388 | $328.96 | 155087 | 530300240 | $953.18 |
| 35866 | 530067396 | $68.90 | 155088 | 530300241 | $166.40 |
| 35867 | 530067404 | $10.84 | 155089 | 530300242 | $184.57 |
| 35868 | 530067405 | $61.68 | 155090 | 530300243 | $1,153.87 |
| 35869 | 530067407 | $118.01 | 155091 | 530300245 | $149.93 |
| 35870 | 530067414 | $629.26 | 155092 | 530300246 | $460.09 |
| 35871 | 530067416 | $26.28 | 155093 | 530300247 | $528.84 |
| 35872 | 530067420 | $61.68 | 155094 | 530300248 | $244.84 |
| 35873 | 530067423 | $246.72 | 155095 | 530300249 | $98.02 |
| 35874 | 530067424 | $51.40 | 155096 | 530300250 | $1,056.01 |
| 35875 | 530067429 | $285.43 | 155097 | 530300252 | $2,340.00 |
| 35876 | 530067441 | $10.22 | 155098 | 530300253 | $654.04 |
| 35877 | 530067451 | $121.78 | 155099 | 530300254 | $66.98 |
| 35878 | 530067454 | $102.80 | 155100 | 530300256 | $853.24 |
| 35879 | 530067459 | $171.95 | 155101 | 530300257 | $1,549.38 |
| 35880 | 530067462 | $82.24 | 155102 | 530300258 | $1,143.96 |
| 35881 | 530067469 | $20.44 | 155103 | 530300262 | $1,777.70 |
| 35882 | 530067483 | $81.39 | 155104 | 530300263 | $2,715.00 |
| 35883 | 530067488 | $45.99 | 155105 | 530300265 | $575.66 |
| 35884 | 530067491 | $112.20 | 155106 | 530300266 | $222.80 |
| 35885 | 530067496 | $25.55 | 155107 | 530300267 | $344.10 |
| 35886 | 530067497 | $25.55 | 155108 | 530300268 | $872.99 |
| 35887 | 530067505 | $71.96 | 155109 | 530300269 | $161.99 |
| 35888 | 530067508 | $107.31 | 155110 | 530300270 | $4.34 |
| 35889 | 530067526 | $131.50 | 155111 | 530300272 | $3,102.20 |
| 35890 | 530067528 | $51.10 | 155112 | 530300273 | $1,685.09 |
| 35891 | 530067533 | $51.10 | 155113 | 530300274 | $4,044.42 |
| 35892 | 530067545 | $30.84 | 155114 | 530300276 | $886.40 |
| 35893 | 530067555 | $96.88 | 155115 | 530300277 | $1,481.76 |
| 35894 | 530067561 | $196.55 | 155116 | 530300278 | $187.14 |
| 35895 | 530067564 | $67.21 | 155117 | 530300283 | $526.50 |
| 35896 | 530067572 | $71.96 | 155118 | 530300284 | $772.63 |
| 35897 | 530067573 | $52.99 | 155119 | 530300285 | $363.94 |
| 35898 | 530067574 | $20.44 | 155120 | 530300286 | $62.26 |
| 35899 | 530067575 | $99.55 | 155121 | 530300287 | $4,192.16 |
| 35900 | 530067576 | $82.24 | 155122 | 530300289 | $1,551.00 |
| 35901 | 530067585 | $186.65 | 155123 | 530300290 | $1,519.36 |
| 35902 | 530067593 | $41.12 | 155124 | 530300291 | $960.94 |
| 35903 | 530067594 | $47.73 | 155125 | 530300292 | $261.68 |
| 35904 | 530067602 | $41.12 | 155126 | 530300294 | $188.50 |
| 35905 | 530067604 | $212.43 | 155127 | 530300295 | $58.50 |
| 35906 | 530067608 | $39.45 | 155128 | 530300296 | $26.00 |

| | | | | | |
|---|---|---|---|---|---|
| 35907 | 530067618 | $308.40 | 155129 | 530300297 | $13,157.00 |
| 35908 | 530067619 | $51.34 | 155130 | 530300298 | $84.91 |
| 35909 | 530067631 | $102.80 | 155131 | 530300299 | $16.83 |
| 35910 | 530067632 | $20.44 | 155132 | 530300300 | $395.97 |
| 35911 | 530067642 | $263.03 | 155133 | 530300301 | $105.20 |
| 35912 | 530067643 | $71.96 | 155134 | 530300305 | $1,090.57 |
| 35913 | 530067646 | $136.92 | 155135 | 530300306 | $212.34 |
| 35914 | 530067648 | $301.49 | 155136 | 530300307 | $1,995.12 |
| 35915 | 530067649 | $61.70 | 155137 | 530300308 | $766.50 |
| 35916 | 530067660 | $61.68 | 155138 | 530300309 | $56.00 |
| 35917 | 530067662 | $310.08 | 155139 | 530300310 | $224.45 |
| 35918 | 530067669 | $59.92 | 155140 | 530300311 | $3,389.53 |
| 35919 | 530067671 | $155.25 | 155141 | 530300312 | $3,252.42 |
| 35920 | 530067672 | $169.40 | 155142 | 530300313 | $7,399.29 |
| 35921 | 530067679 | $28.47 | 155143 | 530300314 | $223.54 |
| 35922 | 530067682 | $30.84 | 155144 | 530300315 | $3,448.54 |
| 35923 | 530067710 | $431.95 | 155145 | 530300316 | $370.87 |
| 35924 | 530067711 | $295.65 | 155146 | 530300317 | $793.08 |
| 35925 | 530067731 | $30.84 | 155147 | 530300318 | $1,651.86 |
| 35926 | 530067732 | $125.56 | 155148 | 530300319 | $6.50 |
| 35927 | 530067733 | $370.44 | 155149 | 530300320 | $1,951.49 |
| 35928 | 530067737 | $25.57 | 155150 | 530300321 | $1,586.95 |
| 35929 | 530067738 | $749.55 | 155151 | 530300322 | $261.54 |
| 35930 | 530067747 | $87.60 | 155152 | 530300323 | $14.76 |
| 35931 | 530067749 | $67.75 | 155153 | 530300324 | $42.04 |
| 35932 | 530067751 | $40.88 | 155154 | 530300325 | $67.95 |
| 35933 | 530067756 | $74.98 | 155155 | 530300326 | $1,033.80 |
| 35934 | 530067764 | $20.58 | 155156 | 530300327 | $699.04 |
| 35935 | 530067778 | $880.26 | 155157 | 530300328 | $356.88 |
| 35936 | 530067779 | $277.56 | 155158 | 530300329 | $3,180.00 |
| 35937 | 530067784 | $113.08 | 155159 | 530300330 | $159.59 |
| 35938 | 530067788 | $148.19 | 155160 | 530300331 | $2,297.63 |
| 35939 | 530067789 | $113.08 | 155161 | 530300332 | $358.94 |
| 35940 | 530067795 | $96.65 | 155162 | 530300333 | $173.00 |
| 35941 | 530067796 | $417.31 | 155163 | 530300334 | $447.69 |
| 35942 | 530067798 | $13.72 | 155164 | 530300335 | $194.85 |
| 35943 | 530067801 | $4.94 | 155165 | 530300337 | $394.91 |
| 35944 | 530067812 | $71.98 | 155166 | 530300338 | $34.41 |
| 35945 | 530067814 | $874.81 | 155167 | 530300341 | $182.46 |
| 35946 | 530067821 | $72.40 | 155168 | 530300342 | $510.00 |
| 35947 | 530067822 | $324.12 | 155169 | 530300343 | $15.72 |
| 35948 | 530067827 | $246.72 | 155170 | 530300344 | $428.33 |
| 35949 | 530067830 | $49.68 | 155171 | 530300345 | $1,052.52 |
| 35950 | 530067831 | $82.24 | 155172 | 530300346 | $952.77 |
| 35951 | 530067832 | $52.60 | 155173 | 530300347 | $1,054.26 |
| 35952 | 530067838 | $99.40 | 155174 | 530300348 | $369.00 |
| 35953 | 530067842 | $63.35 | 155175 | 530300349 | $58.72 |
| 35954 | 530067844 | $23.94 | 155176 | 530300350 | $275.61 |
| 35955 | 530067845 | $13.72 | 155177 | 530300352 | $10.79 |
| 35956 | 530067848 | $105.20 | 155178 | 530300354 | $868.56 |
| 35957 | 530067858 | $257.00 | 155179 | 530300355 | $2,811.75 |
| 35958 | 530067859 | $90.50 | 155180 | 530300357 | $146.74 |
| 35959 | 530067861 | $108.60 | 155181 | 530300358 | $367.35 |
| 35960 | 530067869 | $71.98 | 155182 | 530300359 | $535.77 |
| 35961 | 530067870 | $46.17 | 155183 | 530300360 | $1,010.94 |
| 35962 | 530067873 | $10.22 | 155184 | 530300361 | $612.88 |
| 35963 | 530067876 | $82.24 | 155185 | 530300362 | $1,023.49 |
| 35964 | 530067884 | $108.60 | 155186 | 530300363 | $327.19 |
| 35965 | 530067885 | $171.38 | 155187 | 530300364 | $178.95 |
| 35966 | 530067905 | $7.38 | 155188 | 530300365 | $87.89 |
| 35967 | 530067919 | $41.12 | 155189 | 530300366 | $6.65 |
| 35968 | 530067922 | $608.09 | 155190 | 530300368 | $197.25 |
| 35969 | 530067924 | $27.44 | 155191 | 530300371 | $1,073.87 |

| | | | | | |
|---|---|---:|---|---|---:|
| 35970 | 530067929 | $154.20 | 155192 | 530300372 | $290.63 |
| 35971 | 530067940 | $205.60 | 155193 | 530300373 | $1,277.38 |
| 35972 | 530067941 | $20.44 | 155194 | 530300374 | $126.08 |
| 35973 | 530067949 | $13.72 | 155195 | 530300379 | $72.24 |
| 35974 | 530067951 | $82.24 | 155196 | 530300380 | $72.24 |
| 35975 | 530067952 | $225.80 | 155197 | 530300381 | $89.10 |
| 35976 | 530067955 | $133.64 | 155198 | 530300382 | $78.74 |
| 35977 | 530067961 | $120.45 | 155199 | 530300384 | $301.28 |
| 35978 | 530067967 | $4.92 | 155200 | 530300385 | $1,192.00 |
| 35979 | 530067972 | $71.96 | 155201 | 530300387 | $192.68 |
| 35980 | 530067978 | $82.24 | 155202 | 530300389 | $409.76 |
| 35981 | 530067980 | $75.44 | 155203 | 530300391 | $630.03 |
| 35982 | 530067982 | $131.40 | 155204 | 530300397 | $516.14 |
| 35983 | 530068000 | $381.29 | 155205 | 530300398 | $296.79 |
| 35984 | 530068002 | $71.96 | 155206 | 530300399 | $700.20 |
| 35985 | 530068022 | $25.55 | 155207 | 530300400 | $31.57 |
| 35986 | 530068025 | $409.53 | 155208 | 530300401 | $376.89 |
| 35987 | 530068026 | $61.68 | 155209 | 530300402 | $351.68 |
| 35988 | 530068027 | $68.16 | 155210 | 530300403 | $871.69 |
| 35989 | 530068028 | $82.24 | 155211 | 530300404 | $87.13 |
| 35990 | 530068031 | $6.84 | 155212 | 530300405 | $89.53 |
| 35991 | 530068034 | $75.46 | 155213 | 530300406 | $17.64 |
| 35992 | 530068046 | $85.41 | 155214 | 530300409 | $251.34 |
| 35993 | 530068047 | $87.60 | 155215 | 530300410 | $50.72 |
| 35994 | 530068048 | $87.60 | 155216 | 530300411 | $6.96 |
| 35995 | 530068049 | $87.60 | 155217 | 530300412 | $2,464.73 |
| 35996 | 530068056 | $149.95 | 155218 | 530300413 | $9,114.42 |
| 35997 | 530068059 | $40.88 | 155219 | 530300417 | $2,373.24 |
| 35998 | 530068064 | $15.33 | 155220 | 530300418 | $4,708.50 |
| 35999 | 530068066 | $102.80 | 155221 | 530300421 | $291.56 |
| 36000 | 530068071 | $35.91 | 155222 | 530300422 | $1,065.70 |
| 36001 | 530068072 | $34.30 | 155223 | 530300423 | $9.06 |
| 36002 | 530068074 | $81.74 | 155224 | 530300424 | $2.24 |
| 36003 | 530068075 | $63.04 | 155225 | 530300425 | $131.12 |
| 36004 | 530068076 | $298.22 | 155226 | 530300426 | $93.85 |
| 36005 | 530068079 | $174.76 | 155227 | 530300427 | $2,235.49 |
| 36006 | 530068082 | $51.40 | 155228 | 530300428 | $518.83 |
| 36007 | 530068088 | $113.08 | 155229 | 530300433 | $6.28 |
| 36008 | 530068089 | $10.22 | 155230 | 530300436 | $178.59 |
| 36009 | 530068111 | $293.84 | 155231 | 530300437 | $8.65 |
| 36010 | 530068113 | $349.52 | 155232 | 530300438 | $212.20 |
| 36011 | 530068122 | $30.84 | 155233 | 530300440 | $224.69 |
| 36012 | 530068125 | $15.33 | 155234 | 530300441 | $602.36 |
| 36013 | 530068128 | $121.04 | 155235 | 530300445 | $132.04 |
| 36014 | 530068129 | $299.90 | 155236 | 530300446 | $292.74 |
| 36015 | 530068133 | $41.61 | 155237 | 530300447 | $132.20 |
| 36016 | 530068135 | $113.08 | 155238 | 530300449 | $108.50 |
| 36017 | 530068137 | $76.13 | 155239 | 530300450 | $763.78 |
| 36018 | 530068145 | $32.85 | 155240 | 530300451 | $838.50 |
| 36019 | 530068159 | $41.12 | 155241 | 530300452 | $342.78 |
| 36020 | 530068166 | $15.33 | 155242 | 530300454 | $76.12 |
| 36021 | 530068176 | $45.99 | 155243 | 530300457 | $563.91 |
| 36022 | 530068178 | $205.60 | 155244 | 530300458 | $11.92 |
| 36023 | 530068181 | $48.02 | 155245 | 530300459 | $3,239.88 |
| 36024 | 530068187 | $44.21 | 155246 | 530300460 | $931.11 |
| 36025 | 530068197 | $15.23 | 155247 | 530300461 | $322.64 |
| 36026 | 530068198 | $30.84 | 155248 | 530300462 | $1,804.28 |
| 36027 | 530068199 | $49.73 | 155249 | 530300464 | $204.15 |
| 36028 | 530068208 | $164.48 | 155250 | 530300468 | $1,274.33 |
| 36029 | 530068217 | $488.37 | 155251 | 530300469 | $771.21 |
| 36030 | 530068219 | $71.96 | 155252 | 530300471 | $61.32 |
| 36031 | 530068229 | $337.26 | 155253 | 530300474 | $13.15 |
| 36032 | 530068232 | $193.23 | 155254 | 530300475 | $393.20 |

| | | | | | |
|---|---|---|---|---|---|
| 36033 | 530068237 | $380.36 | 155255 | 530300476 | $295.64 |
| 36034 | 530068241 | $192.08 | 155256 | 530300478 | $2,711.30 |
| 36035 | 530068244 | $41.12 | 155257 | 530300479 | $13.15 |
| 36036 | 530068246 | $74.56 | 155258 | 530300480 | $197.00 |
| 36037 | 530068247 | $2,237.10 | 155259 | 530300481 | $2,164.71 |
| 36038 | 530068268 | $40.88 | 155260 | 530300482 | $342.70 |
| 36039 | 530068269 | $10.22 | 155261 | 530300484 | $578.09 |
| 36040 | 530068272 | $92.52 | 155262 | 530300485 | $739.10 |
| 36041 | 530068273 | $51.40 | 155263 | 530300486 | $128.88 |
| 36042 | 530068282 | $27.15 | 155264 | 530300487 | $10.95 |
| 36043 | 530068286 | $3.01 | 155265 | 530300489 | $1,205.16 |
| 36044 | 530068289 | $105.61 | 155266 | 530300490 | $1,803.40 |
| 36045 | 530068290 | $75.81 | 155267 | 530300491 | $219.00 |
| 36046 | 530068294 | $71.96 | 155268 | 530300492 | $241.20 |
| 36047 | 530068295 | $32.85 | 155269 | 530300493 | $750.94 |
| 36048 | 530068302 | $51.40 | 155270 | 530300494 | $478.45 |
| 36049 | 530068307 | $63.35 | 155271 | 530300497 | $23.06 |
| 36050 | 530068308 | $82.12 | 155272 | 530300498 | $23.06 |
| 36051 | 530068316 | $490.56 | 155273 | 530300499 | $1,944.00 |
| 36052 | 530068317 | $41.61 | 155274 | 530300500 | $35.46 |
| 36053 | 530068318 | $343.83 | 155275 | 530300501 | $35.46 |
| 36054 | 530068320 | $199.29 | 155276 | 530300503 | $492.44 |
| 36055 | 530068321 | $65.70 | 155277 | 530300504 | $139.93 |
| 36056 | 530068323 | $106.58 | 155278 | 530300505 | $678.60 |
| 36057 | 530068327 | $157.68 | 155279 | 530300506 | $2,644.11 |
| 36058 | 530068328 | $153.30 | 155280 | 530300507 | $422.68 |
| 36059 | 530068329 | $229.95 | 155281 | 530300510 | $274.73 |
| 36060 | 530068330 | $2,069.55 | 155282 | 530300511 | $288.35 |
| 36061 | 530068331 | $59.13 | 155283 | 530300512 | $706.30 |
| 36062 | 530068333 | $107.31 | 155284 | 530300513 | $182.99 |
| 36063 | 530068334 | $61.32 | 155285 | 530300515 | $226.23 |
| 36064 | 530068337 | $186.15 | 155286 | 530300516 | $1,604.65 |
| 36065 | 530068338 | $159.87 | 155287 | 530300517 | $143.50 |
| 36066 | 530068340 | $183.96 | 155288 | 530300519 | $89.60 |
| 36067 | 530068342 | $1,154.13 | 155289 | 530300521 | $435.50 |
| 36068 | 530068343 | $98.55 | 155290 | 530300522 | $191.00 |
| 36069 | 530068346 | $59.13 | 155291 | 530300523 | $920.50 |
| 36070 | 530068348 | $216.81 | 155292 | 530300525 | $2,439.00 |
| 36071 | 530068350 | $151.11 | 155293 | 530300526 | $119.84 |
| 36072 | 530068351 | $52.56 | 155294 | 530300529 | $22.65 |
| 36073 | 530068352 | $113.88 | 155295 | 530300530 | $825.87 |
| 36074 | 530068358 | $48.18 | 155296 | 530300531 | $18.60 |
| 36075 | 530068359 | $74.46 | 155297 | 530300533 | $144.17 |
| 36076 | 530068360 | $85.41 | 155298 | 530300540 | $62.04 |
| 36077 | 530068364 | $76.65 | 155299 | 530300542 | $72.38 |
| 36078 | 530068365 | $111.69 | 155300 | 530300543 | $206.80 |
| 36079 | 530068366 | $335.07 | 155301 | 530300545 | $2,034.10 |
| 36080 | 530068368 | $48.18 | 155302 | 530300547 | $186.17 |
| 36081 | 530068369 | $26.28 | 155303 | 530300548 | $46.53 |
| 36082 | 530068371 | $91.98 | 155304 | 530300549 | $3,917.04 |
| 36083 | 530068373 | $179.58 | 155305 | 530300550 | $345.74 |
| 36084 | 530068374 | $873.81 | 155306 | 530300551 | $956.27 |
| 36085 | 530068375 | $66.57 | 155307 | 530300552 | $33.25 |
| 36086 | 530068376 | $946.08 | 155308 | 530300553 | $297.76 |
| 36087 | 530068377 | $1,016.16 | 155309 | 530300555 | $30.29 |
| 36088 | 530068379 | $78.84 | 155310 | 530300556 | $37.44 |
| 36089 | 530068380 | $132.86 | 155311 | 530300557 | $121.66 |
| 36090 | 530068382 | $35.04 | 155312 | 530300559 | $1,106.00 |
| 36091 | 530068384 | $229.95 | 155313 | 530300560 | $8,493.14 |
| 36092 | 530068386 | $170.82 | 155314 | 530300561 | $65.37 |
| 36093 | 530068387 | $15.33 | 155315 | 530300562 | $91.64 |
| 36094 | 530068388 | $475.23 | 155316 | 530300564 | $1,239.15 |
| 36095 | 530068389 | $511.00 | 155317 | 530300565 | $2,282.27 |

| | | | | | |
|---|---|---|---|---|---|
| 36096 | 530068390 | $508.08 | 155318 | 530300567 | $6,606.18 |
| 36097 | 530068392 | $118.35 | 155319 | 530300568 | $1,588.82 |
| 36098 | 530068395 | $113.88 | 155320 | 530300569 | $1,299.28 |
| 36099 | 530068397 | $729.27 | 155321 | 530300570 | $305.69 |
| 36100 | 530068398 | $41.61 | 155322 | 530300571 | $116.85 |
| 36101 | 530068400 | $111.69 | 155323 | 530300572 | $79.64 |
| 36102 | 530068401 | $173.74 | 155324 | 530300575 | $2,643.89 |
| 36103 | 530068402 | $648.97 | 155325 | 530300576 | $383.34 |
| 36104 | 530068403 | $54.75 | 155326 | 530300578 | $274.78 |
| 36105 | 530068405 | $138.78 | 155327 | 530300579 | $643.73 |
| 36106 | 530068406 | $298.12 | 155328 | 530300580 | $1,956.99 |
| 36107 | 530068409 | $440.19 | 155329 | 530300581 | $93.87 |
| 36108 | 530068411 | $297.84 | 155330 | 530300582 | $284.20 |
| 36109 | 530068412 | $771.61 | 155331 | 530300583 | $1,061.09 |
| 36110 | 530068413 | $86.87 | 155332 | 530300585 | $244.28 |
| 36111 | 530068415 | $86.87 | 155333 | 530300586 | $228.43 |
| 36112 | 530068416 | $190.53 | 155334 | 530300587 | $1,731.34 |
| 36113 | 530068419 | $231.65 | 155335 | 530300588 | $1,182.67 |
| 36114 | 530068420 | $117.53 | 155336 | 530300589 | $2,288.00 |
| 36115 | 530068422 | $72.69 | 155337 | 530300590 | $207.66 |
| 36116 | 530068423 | $889.14 | 155338 | 530300591 | $93.21 |
| 36117 | 530068424 | $350.40 | 155339 | 530300592 | $3,676.98 |
| 36118 | 530068425 | $427.05 | 155340 | 530300593 | $668.38 |
| 36119 | 530068426 | $591.30 | 155341 | 530300594 | $100.59 |
| 36120 | 530068428 | $424.13 | 155342 | 530300595 | $144.28 |
| 36121 | 530068430 | $142.95 | 155343 | 530300596 | $801.35 |
| 36122 | 530068431 | $100.74 | 155344 | 530300597 | $2,185.86 |
| 36123 | 530068432 | $194.18 | 155345 | 530300598 | $57.75 |
| 36124 | 530068434 | $82.03 | 155346 | 530300601 | $8.61 |
| 36125 | 530068435 | $327.04 | 155347 | 530300603 | $1,014.00 |
| 36126 | 530068438 | $657.00 | 155348 | 530300604 | $396.83 |
| 36127 | 530068443 | $229.95 | 155349 | 530300605 | $1,212.36 |
| 36128 | 530068446 | $118.26 | 155350 | 530300607 | $206.69 |
| 36129 | 530068447 | $788.40 | 155351 | 530300608 | $1,320.61 |
| 36130 | 530068448 | $679.47 | 155352 | 530300612 | $195.91 |
| 36131 | 530068454 | $521.22 | 155353 | 530300613 | $97.83 |
| 36132 | 530068455 | $241.63 | 155354 | 530300614 | $2.24 |
| 36133 | 530068458 | $124.83 | 155355 | 530300615 | $229.91 |
| 36134 | 530068463 | $849.72 | 155356 | 530300617 | $485.25 |
| 36135 | 530068464 | $238.71 | 155357 | 530300618 | $351.23 |
| 36136 | 530068466 | $137.92 | 155358 | 530300619 | $21,406.00 |
| 36137 | 530068468 | $443.84 | 155359 | 530300620 | $356.51 |
| 36138 | 530068470 | $388.36 | 155360 | 530300621 | $220.29 |
| 36139 | 530068471 | $1,193.55 | 155361 | 530300623 | $464.85 |
| 36140 | 530068475 | $86.87 | 155362 | 530300624 | $108.57 |
| 36141 | 530068478 | $67.89 | 155363 | 530300625 | $2.68 |
| 36142 | 530068479 | $302.45 | 155364 | 530300626 | $326.92 |
| 36143 | 530068480 | $545.31 | 155365 | 530300627 | $38.09 |
| 36144 | 530068481 | $386.90 | 155366 | 530300629 | $647.02 |
| 36145 | 530068482 | $249.66 | 155367 | 530300631 | $35.76 |
| 36146 | 530068490 | $48.18 | 155368 | 530300634 | $1,108.34 |
| 36147 | 530068491 | $183.96 | 155369 | 530300635 | $3,238.77 |
| 36148 | 530068492 | $926.37 | 155370 | 530300636 | $3,446.80 |
| 36149 | 530068494 | $177.39 | 155371 | 530300637 | $235.92 |
| 36150 | 530068498 | $1,149.75 | 155372 | 530300642 | $886.50 |
| 36151 | 530068500 | $197.10 | 155373 | 530300643 | $385.58 |
| 36152 | 530068501 | $67.89 | 155374 | 530300644 | $7.88 |
| 36153 | 530068504 | $657.50 | 155375 | 530300645 | $61.60 |
| 36154 | 530068505 | $427.05 | 155376 | 530300646 | $313.72 |
| 36155 | 530068507 | $61.32 | 155377 | 530300647 | $102.20 |
| 36156 | 530068508 | $39.42 | 155378 | 530300649 | $19.50 |
| 36157 | 530068509 | $481.80 | 155379 | 530300650 | $119.83 |
| 36158 | 530068512 | $664.30 | 155380 | 530300651 | $144.54 |

| | | | | | |
|---|---|---|---|---|---|
| 36159 | 530068513 | $90.67 | 155381 | 530300652 | $554.10 |
| 36160 | 530068517 | $120.45 | 155382 | 530300654 | $2,495.47 |
| 36161 | 530068520 | $816.87 | 155383 | 530300657 | $22.16 |
| 36162 | 530068521 | $157.68 | 155384 | 530300658 | $129.25 |
| 36163 | 530068523 | $316.82 | 155385 | 530300660 | $1,357.06 |
| 36164 | 530068525 | $413.91 | 155386 | 530300662 | $462.77 |
| 36165 | 530068526 | $396.39 | 155387 | 530300663 | $430.55 |
| 36166 | 530068528 | $173.01 | 155388 | 530300664 | $112.98 |
| 36167 | 530068529 | $59.13 | 155389 | 530300665 | $159.35 |
| 36168 | 530068530 | $73.99 | 155390 | 530300668 | $55.90 |
| 36169 | 530068531 | $155.49 | 155391 | 530300670 | $515.07 |
| 36170 | 530068532 | $99.81 | 155392 | 530300673 | $7,993.44 |
| 36171 | 530068534 | $144.65 | 155393 | 530300675 | $315.16 |
| 36172 | 530068535 | $228.49 | 155394 | 530300676 | $422.62 |
| 36173 | 530068537 | $35.04 | 155395 | 530300677 | $175.24 |
| 36174 | 530068554 | $45,627.65 | 155396 | 530300678 | $1,895.88 |
| 36175 | 530068555 | $643,989.93 | 155397 | 530300679 | $51.70 |
| 36176 | 530068556 | $3,257.10 | 155398 | 530300680 | $416.17 |
| 36177 | 530068557 | $4,929,846.21 | 155399 | 530300681 | $2,384.00 |
| 36178 | 530068558 | $214,421.62 | 155400 | 530300682 | $1,042.39 |
| 36179 | 530068559 | $580,513.16 | 155401 | 530300683 | $1,132.11 |
| 36180 | 530068560 | $756,940.90 | 155402 | 530300684 | $67.61 |
| 36181 | 530068561 | $82,312.85 | 155403 | 530300685 | $206.80 |
| 36182 | 530068562 | $12,050.67 | 155404 | 530300687 | $1,618.97 |
| 36183 | 530068563 | $213,523.36 | 155405 | 530300688 | $6,150.00 |
| 36184 | 530068564 | $7,894.91 | 155406 | 530300700 | $416.71 |
| 36185 | 530068565 | $9,614.46 | 155407 | 530300702 | $159.20 |
| 36186 | 530068566 | $11,749.10 | 155408 | 530300703 | $139.59 |
| 36187 | 530068568 | $7,811.50 | 155409 | 530300705 | $90.87 |
| 36188 | 530068571 | $287.82 | 155410 | 530300706 | $602.77 |
| 36189 | 530068572 | $1,511.84 | 155411 | 530300707 | $419.52 |
| 36190 | 530068573 | $1,141.44 | 155412 | 530300708 | $448.80 |
| 36191 | 530080265 | $127.75 | 155413 | 530300709 | $1,313.18 |
| 36192 | 530080267 | $124.83 | 155414 | 530300710 | $1,516.66 |
| 36193 | 530080268 | $4,916.55 | 155415 | 530300713 | $34.86 |
| 36194 | 530080269 | $770.88 | 155416 | 530300714 | $6,710.25 |
| 36195 | 530080270 | $735.84 | 155417 | 530300715 | $5,635.04 |
| 36196 | 530080275 | $217.14 | 155418 | 530300716 | $24.65 |
| 36197 | 530080280 | $27.44 | 155419 | 530300717 | $329.07 |
| 36198 | 530080281 | $132.49 | 155420 | 530300719 | $10,563.65 |
| 36199 | 530080287 | $61.68 | 155421 | 530300720 | $186.12 |
| 36200 | 530080292 | $282.51 | 155422 | 530300721 | $542.85 |
| 36201 | 530080313 | $507.64 | 155423 | 530300722 | $646.25 |
| 36202 | 530080315 | $131.40 | 155424 | 530300724 | $149.50 |
| 36203 | 530080338 | $127.75 | 155425 | 530300726 | $488.16 |
| 36204 | 530080340 | $1,519.86 | 155426 | 530300727 | $13.15 |
| 36205 | 530080344 | $67.89 | 155427 | 530300729 | $370.50 |
| 36206 | 530080347 | $350.32 | 155428 | 530300730 | $116.07 |
| 36207 | 530080349 | $158.53 | 155429 | 530300731 | $835.10 |
| 36208 | 530080350 | $817.56 | 155430 | 530300732 | $370.50 |
| 36209 | 530080351 | $48.58 | 155431 | 530300735 | $201.63 |
| 36210 | 530080358 | $31.08 | 155432 | 530300736 | $72.38 |
| 36211 | 530080362 | $63.35 | 155433 | 530300737 | $1,259.07 |
| 36212 | 530080367 | $15.70 | 155434 | 530300738 | $99.93 |
| 36213 | 530080369 | $27.57 | 155435 | 530300739 | $26.30 |
| 36214 | 530080375 | $250.60 | 155436 | 530300741 | $1,695.05 |
| 36215 | 530080385 | $10.51 | 155437 | 530300743 | $70.84 |
| 36216 | 530080389 | $39.45 | 155438 | 530300744 | $1,048.31 |
| 36217 | 530080394 | $30.84 | 155439 | 530300748 | $4,392.10 |
| 36218 | 530080396 | $39.45 | 155440 | 530300749 | $200.56 |
| 36219 | 530080401 | $41.61 | 155441 | 530300750 | $3,076.36 |
| 36220 | 530080404 | $452.02 | 155442 | 530300751 | $760.50 |
| 36221 | 530080414 | $97.09 | 155443 | 530300752 | $102.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36222 | 530080425 | $227.64 | | 155444 | 530300753 | $51.22 |
| 36223 | 530080426 | $184.10 | | 155445 | 530300754 | $456.20 |
| 36224 | 530080427 | $626.67 | | 155446 | 530300755 | $28.32 |
| 36225 | 530080435 | $460.57 | | 155447 | 530300756 | $615.00 |
| 36226 | 530080436 | $214.22 | | 155448 | 530300757 | $321.76 |
| 36227 | 530080437 | $65.75 | | 155449 | 530300758 | $4.38 |
| 36228 | 530080442 | $68.05 | | 155450 | 530300760 | $825.33 |
| 36229 | 530080451 | $41.61 | | 155451 | 530300761 | $848.25 |
| 36230 | 530080465 | $41.12 | | 155452 | 530300762 | $8,049.64 |
| 36231 | 530080466 | $402.15 | | 155453 | 530300763 | $3,692.19 |
| 36232 | 530080468 | $4.77 | | 155454 | 530300764 | $123.48 |
| 36233 | 530080470 | $54.30 | | 155455 | 530300765 | $63.51 |
| 36234 | 530080471 | $122.89 | | 155456 | 530300766 | $98.10 |
| 36235 | 530080472 | $13.72 | | 155457 | 530300768 | $47.28 |
| 36236 | 530080474 | $35.40 | | 155458 | 530300769 | $115.80 |
| 36237 | 530080477 | $143.81 | | 155459 | 530300771 | $2,217.21 |
| 36238 | 530080479 | $30.66 | | 155460 | 530300773 | $2,681.24 |
| 36239 | 530080485 | $258.20 | | 155461 | 530300774 | $903.01 |
| 36240 | 530080492 | $514.00 | | 155462 | 530300775 | $1,181.62 |
| 36241 | 530080502 | $76.03 | | 155463 | 530300777 | $4,711.73 |
| 36242 | 530080512 | $225.57 | | 155464 | 530300778 | $11.92 |
| 36243 | 530080514 | $92.52 | | 155465 | 530300779 | $247.00 |
| 36244 | 530080531 | $51.40 | | 155466 | 530300780 | $71.50 |
| 36245 | 530080536 | $112.42 | | 155467 | 530300781 | $336.20 |
| 36246 | 530080539 | $869.43 | | 155468 | 530300782 | $393.46 |
| 36247 | 530080540 | $35.04 | | 155469 | 530300783 | $2,165.93 |
| 36248 | 530080541 | $35.04 | | 155470 | 530300784 | $85.56 |
| 36249 | 530080542 | $86.87 | | 155471 | 530300785 | $1,084.00 |
| 36250 | 530080545 | $185.04 | | 155472 | 530300786 | $95.99 |
| 36251 | 530080546 | $92.52 | | 155473 | 530300788 | $227.62 |
| 36252 | 530080548 | $20.58 | | 155474 | 530300789 | $5,313.86 |
| 36253 | 530080549 | $125.85 | | 155475 | 530300790 | $526.00 |
| 36254 | 530080550 | $400.92 | | 155476 | 530300791 | $457.10 |
| 36255 | 530080551 | $191.26 | | 155477 | 530300792 | $2,181.04 |
| 36256 | 530080552 | $941.70 | | 155478 | 530300793 | $106.40 |
| 36257 | 530080566 | $15.51 | | 155479 | 530300794 | $144.76 |
| 36258 | 530080567 | $123.36 | | 155480 | 530300795 | $783.18 |
| 36259 | 530080568 | $41.12 | | 155481 | 530300796 | $834.48 |
| 36260 | 530080574 | $133.64 | | 155482 | 530300797 | $831.06 |
| 36261 | 530080579 | $1,081.86 | | 155483 | 530300798 | $149.10 |
| 36262 | 530080584 | $354.78 | | 155484 | 530300799 | $1,244.88 |
| 36263 | 530080587 | $41.12 | | 155485 | 530300800 | $22,746.42 |
| 36264 | 530080592 | $455.52 | | 155486 | 530300803 | $106.38 |
| 36265 | 530080600 | $82.24 | | 155487 | 530300804 | $31.52 |
| 36266 | 530080603 | $51.40 | | 155488 | 530300805 | $12,075.14 |
| 36267 | 530080605 | $277.56 | | 155489 | 530300806 | $51.22 |
| 36268 | 530080606 | $153.30 | | 155490 | 530300807 | $9.97 |
| 36269 | 530080608 | $223.55 | | 155491 | 530300808 | $102.90 |
| 36270 | 530080610 | $78.90 | | 155492 | 530300809 | $720.78 |
| 36271 | 530080611 | $396.97 | | 155493 | 530300810 | $3,419.78 |
| 36272 | 530080619 | $89.06 | | 155494 | 530300813 | $115.16 |
| 36273 | 530080624 | $54.30 | | 155495 | 530300814 | $1,058.50 |
| 36274 | 530080629 | $54.75 | | 155496 | 530300815 | $359.92 |
| 36275 | 530080631 | $20.56 | | 155497 | 530300816 | $1,050.02 |
| 36276 | 530080638 | $67.89 | | 155498 | 530300817 | $113.74 |
| 36277 | 530080640 | $73.61 | | 155499 | 530300818 | $102.15 |
| 36278 | 530080642 | $118.26 | | 155500 | 530300819 | $254.09 |
| 36279 | 530080644 | $13.14 | | 155501 | 530300820 | $1,284.57 |
| 36280 | 530080645 | $26.28 | | 155502 | 530300822 | $2,476.91 |
| 36281 | 530080646 | $20.58 | | 155503 | 530300823 | $981.50 |
| 36282 | 530080647 | $27.44 | | 155504 | 530300824 | $548.15 |
| 36283 | 530080651 | $54.30 | | 155505 | 530300825 | $227.59 |
| 36284 | 530080655 | $20.58 | | 155506 | 530300826 | $7,690.72 |

| | | | | | |
|---|---|---|---|---|---|
| 36285 | 530080656 | $425.81 | 155507 | 530300827 | $101.60 |
| 36286 | 530080658 | $120.45 | 155508 | 530300828 | $1,136.78 |
| 36287 | 530080663 | $223.55 | 155509 | 530300829 | $8,757.00 |
| 36288 | 530080665 | $45.99 | 155510 | 530300831 | $81.71 |
| 36289 | 530080670 | $30.84 | 155511 | 530300832 | $20.68 |
| 36290 | 530080672 | $137.20 | 155512 | 530300833 | $9.84 |
| 36291 | 530080674 | $71.96 | 155513 | 530300834 | $87.65 |
| 36292 | 530080675 | $105.12 | 155514 | 530300835 | $994.73 |
| 36293 | 530080684 | $51.40 | 155515 | 530300836 | $1,050.17 |
| 36294 | 530080692 | $51.40 | 155516 | 530300837 | $92.50 |
| 36295 | 530080696 | $54.75 | 155517 | 530300838 | $394.50 |
| 36296 | 530080709 | $332.54 | 155518 | 530300839 | $449.55 |
| 36297 | 530080713 | $460.90 | 155519 | 530300840 | $60.69 |
| 36298 | 530080714 | $100.13 | 155520 | 530300841 | $223.55 |
| 36299 | 530080719 | $41.12 | 155521 | 530300843 | $81.01 |
| 36300 | 530080720 | $41.12 | 155522 | 530300845 | $239.46 |
| 36301 | 530080724 | $10.22 | 155523 | 530300846 | $91.75 |
| 36302 | 530080727 | $149.10 | 155524 | 530300847 | $8,330.73 |
| 36303 | 530080729 | $143.92 | 155525 | 530300848 | $743.94 |
| 36304 | 530080739 | $41.12 | 155526 | 530300849 | $350.78 |
| 36305 | 530080748 | $71.84 | 155527 | 530300850 | $143.37 |
| 36306 | 530080750 | $41.12 | 155528 | 530300852 | $562.50 |
| 36307 | 530080761 | $197.25 | 155529 | 530300853 | $406.85 |
| 36308 | 530080767 | $20.58 | 155530 | 530300854 | $68.65 |
| 36309 | 530080777 | $41.12 | 155531 | 530300857 | $380.56 |
| 36310 | 530080789 | $337.26 | 155532 | 530300859 | $86.23 |
| 36311 | 530080806 | $71.96 | 155533 | 530300860 | $37.75 |
| 36312 | 530080808 | $71.96 | 155534 | 530300861 | $887.58 |
| 36313 | 530080810 | $56.21 | 155535 | 530300863 | $25.41 |
| 36314 | 530080814 | $248.85 | 155536 | 530300865 | $999.10 |
| 36315 | 530080824 | $73.76 | 155537 | 530300866 | $382.38 |
| 36316 | 530080825 | $13.72 | 155538 | 530300867 | $88.96 |
| 36317 | 530080828 | $60.83 | 155539 | 530300868 | $820.10 |
| 36318 | 530080836 | $133.59 | 155540 | 530300871 | $142.08 |
| 36319 | 530080838 | $88.64 | 155541 | 530300875 | $295.18 |
| 36320 | 530080839 | $147.14 | 155542 | 530300876 | $59.10 |
| 36321 | 530080840 | $207.62 | 155543 | 530300877 | $897.60 |
| 36322 | 530080841 | $563.72 | 155544 | 530300878 | $123.97 |
| 36323 | 530080844 | $10.23 | 155545 | 530300879 | $341.51 |
| 36324 | 530080845 | $378.10 | 155546 | 530300880 | $315.20 |
| 36325 | 530080852 | $505.56 | 155547 | 530300881 | $447.02 |
| 36326 | 530080854 | $784.75 | 155548 | 530300882 | $509.78 |
| 36327 | 530080857 | $770.15 | 155549 | 530300883 | $436.80 |
| 36328 | 530080858 | $208.34 | 155550 | 530300884 | $232.54 |
| 36329 | 530080861 | $102.44 | 155551 | 530300885 | $108.41 |
| 36330 | 530080868 | $378.19 | 155552 | 530300886 | $118.55 |
| 36331 | 530080871 | $301.64 | 155553 | 530300887 | $1,282.93 |
| 36332 | 530080872 | $362.30 | 155554 | 530300888 | $6.79 |
| 36333 | 530080874 | $140.82 | 155555 | 530300889 | $6.79 |
| 36334 | 530080877 | $103.51 | 155556 | 530300890 | $184.74 |
| 36335 | 530080879 | $173.75 | 155557 | 530300891 | $282.02 |
| 36336 | 530080881 | $148.19 | 155558 | 530300892 | $1,758.58 |
| 36337 | 530080882 | $81.42 | 155559 | 530300893 | $153.49 |
| 36338 | 530080883 | $109.04 | 155560 | 530300895 | $1,388.13 |
| 36339 | 530080884 | $74.07 | 155561 | 530300897 | $115.71 |
| 36340 | 530080893 | $268.23 | 155562 | 530300898 | $1,006.85 |
| 36341 | 530080901 | $245.28 | 155563 | 530300899 | $188.50 |
| 36342 | 530080904 | $107.31 | 155564 | 530300900 | $160.72 |
| 36343 | 530080907 | $904.47 | 155565 | 530300902 | $507.00 |
| 36344 | 530080909 | $430.70 | 155566 | 530300903 | $11.32 |
| 36345 | 530080910 | $346.25 | 155567 | 530300907 | $579.91 |
| 36346 | 530080913 | $689.85 | 155568 | 530300909 | $375.57 |
| 36347 | 530080914 | $836.24 | 155569 | 530300910 | $565.63 |

| | | | | | |
|---|---|---|---|---|---|
| 36348 | 530080915 | $328.75 | 155570 | 530300912 | $907.90 |
| 36349 | 530080917 | $191.37 | 155571 | 530300913 | $2,672.14 |
| 36350 | 530080918 | $137.97 | 155572 | 530300915 | $2,683.29 |
| 36351 | 530080919 | $48.02 | 155573 | 530300918 | $193.38 |
| 36352 | 530080920 | $166.44 | 155574 | 530300920 | $8.54 |
| 36353 | 530080923 | $25.85 | 155575 | 530300921 | $8.52 |
| 36354 | 530080925 | $127.02 | 155576 | 530300922 | $272.80 |
| 36355 | 530080933 | $420.80 | 155577 | 530300923 | $595.32 |
| 36356 | 530080934 | $92.05 | 155578 | 530300924 | $1,274.00 |
| 36357 | 530080936 | $265.47 | 155579 | 530300925 | $418.87 |
| 36358 | 530080944 | $48.18 | 155580 | 530300926 | $281.49 |
| 36359 | 530080945 | $498.97 | 155581 | 530300927 | $1,168.50 |
| 36360 | 530080946 | $427.05 | 155582 | 530300928 | $11.38 |
| 36361 | 530080948 | $154.20 | 155583 | 530300930 | $162.69 |
| 36362 | 530080949 | $223.55 | 155584 | 530300931 | $131.29 |
| 36363 | 530080950 | $348.21 | 155585 | 530300933 | $206.76 |
| 36364 | 530080955 | $52.56 | 155586 | 530300934 | $1,435.00 |
| 36365 | 530080961 | $173.74 | 155587 | 530300935 | $2,587.00 |
| 36366 | 530080963 | $58.03 | 155588 | 530300936 | $5,330.00 |
| 36367 | 530080967 | $118.35 | 155589 | 530300937 | $10.34 |
| 36368 | 530080970 | $32.85 | 155590 | 530300938 | $113.74 |
| 36369 | 530080971 | $197.10 | 155591 | 530300939 | $72.38 |
| 36370 | 530080975 | $3.33 | 155592 | 530300940 | $87.89 |
| 36371 | 530080977 | $713.52 | 155593 | 530300943 | $418.11 |
| 36372 | 530080978 | $310.98 | 155594 | 530300945 | $27.58 |
| 36373 | 530080981 | $784.02 | 155595 | 530300946 | $38.46 |
| 36374 | 530080982 | $61.32 | 155596 | 530300947 | $391.63 |
| 36375 | 530080983 | $89.85 | 155597 | 530300948 | $314.37 |
| 36376 | 530080986 | $705.92 | 155598 | 530300950 | $888.86 |
| 36377 | 530080997 | $130.52 | 155599 | 530300951 | $234.00 |
| 36378 | 530081001 | $433.95 | 155600 | 530300954 | $413.78 |
| 36379 | 530081002 | $241.06 | 155601 | 530300956 | $116.38 |
| 36380 | 530081003 | $172.94 | 155602 | 530300957 | $85.67 |
| 36381 | 530081005 | $41.61 | 155603 | 530300958 | $291.02 |
| 36382 | 530081015 | $215.88 | 155604 | 530300959 | $30.66 |
| 36383 | 530081029 | $124.10 | 155605 | 530300960 | $347.10 |
| 36384 | 530081035 | $45.99 | 155606 | 530300962 | $1,378.34 |
| 36385 | 530081037 | $67.38 | 155607 | 530300963 | $2,026.55 |
| 36386 | 530081038 | $118.35 | 155608 | 530300965 | $661.44 |
| 36387 | 530081041 | $485.45 | 155609 | 530300966 | $626.89 |
| 36388 | 530081042 | $472.88 | 155610 | 530300967 | $14.35 |
| 36389 | 530081046 | $475.47 | 155611 | 530300968 | $79.97 |
| 36390 | 530081047 | $185.04 | 155612 | 530300969 | $332.09 |
| 36391 | 530081053 | $144.65 | 155613 | 530300971 | $544.17 |
| 36392 | 530081061 | $158.27 | 155614 | 530300972 | $180.95 |
| 36393 | 530081063 | $46.86 | 155615 | 530300974 | $26.30 |
| 36394 | 530081064 | $205.86 | 155616 | 530300975 | $178.56 |
| 36395 | 530081065 | $229.95 | 155617 | 530300976 | $46.53 |
| 36396 | 530081069 | $99.55 | 155618 | 530300977 | $283.90 |
| 36397 | 530081070 | $177.39 | 155619 | 530300979 | $103.29 |
| 36398 | 530081078 | $19.71 | 155620 | 530300980 | $1,057.66 |
| 36399 | 530081082 | $143.92 | 155621 | 530300981 | $2,078.36 |
| 36400 | 530081086 | $588.60 | 155622 | 530300983 | $322.78 |
| 36401 | 530081088 | $173.01 | 155623 | 530300984 | $426.36 |
| 36402 | 530081089 | $50.37 | 155624 | 530300985 | $60.27 |
| 36403 | 530081091 | $390.43 | 155625 | 530300987 | $83.64 |
| 36404 | 530081095 | $28.52 | 155626 | 530300988 | $546.00 |
| 36405 | 530081096 | $154.20 | 155627 | 530300989 | $2,616.71 |
| 36406 | 530081097 | $163.52 | 155628 | 530300990 | $1,625.39 |
| 36407 | 530081098 | $157.68 | 155629 | 530300991 | $57.12 |
| 36408 | 530081099 | $116.62 | 155630 | 530300993 | $43.34 |
| 36409 | 530081100 | $268.71 | 155631 | 530300994 | $211.30 |
| 36410 | 530081103 | $278.86 | 155632 | 530300995 | $195.71 |

| | | | | | |
|---|---|---|---|---|---|
| 36411 | 530081104 | $53.63 | 155633 | 530300996 | $153.81 |
| 36412 | 530081110 | $15.33 | 155634 | 530300997 | $31.59 |
| 36413 | 530081114 | $15.33 | 155635 | 530300998 | $3,945.00 |
| 36414 | 530081116 | $92.52 | 155636 | 530301001 | $77.33 |
| 36415 | 530081127 | $872.70 | 155637 | 530301003 | $37.57 |
| 36416 | 530081132 | $28.47 | 155638 | 530301004 | $25.85 |
| 36417 | 530081133 | $420.80 | 155639 | 530301005 | $27.15 |
| 36418 | 530081134 | $61.32 | 155640 | 530301006 | $221.59 |
| 36419 | 530081136 | $82.24 | 155641 | 530301007 | $77.55 |
| 36420 | 530081138 | $20.58 | 155642 | 530301008 | $52.15 |
| 36421 | 530081139 | $72.40 | 155643 | 530301011 | $201.58 |
| 36422 | 530081144 | $61.68 | 155644 | 530301012 | $9.67 |
| 36423 | 530081146 | $90.79 | 155645 | 530301014 | $4,691.39 |
| 36424 | 530081150 | $65.70 | 155646 | 530301015 | $99.75 |
| 36425 | 530081152 | $472.88 | 155647 | 530301016 | $266.00 |
| 36426 | 530081153 | $41.12 | 155648 | 530301017 | $94.70 |
| 36427 | 530081155 | $92.52 | 155649 | 530301018 | $284.61 |
| 36428 | 530081158 | $59.13 | 155650 | 530301019 | $33.25 |
| 36429 | 530081159 | $1,371.42 | 155651 | 530301021 | $60.50 |
| 36430 | 530081162 | $372.30 | 155652 | 530301022 | $122.50 |
| 36431 | 530081163 | $61.68 | 155653 | 530301023 | $135.46 |
| 36432 | 530081169 | $92.52 | 155654 | 530301025 | $1.23 |
| 36433 | 530081173 | $32.85 | 155655 | 530301026 | $1,395.38 |
| 36434 | 530081175 | $133.64 | 155656 | 530301027 | $16,840.01 |
| 36435 | 530081177 | $52.56 | 155657 | 530301028 | $517.99 |
| 36436 | 530081178 | $86.87 | 155658 | 530301029 | $857.69 |
| 36437 | 530081180 | $71.96 | 155659 | 530301030 | $6,096.29 |
| 36438 | 530081181 | $30.84 | 155660 | 530301031 | $58.50 |
| 36439 | 530081182 | $36.19 | 155661 | 530301032 | $16,082.68 |
| 36440 | 530081188 | $81.03 | 155662 | 530301033 | $1,903.19 |
| 36441 | 530081190 | $157.80 | 155663 | 530301034 | $98.23 |
| 36442 | 530081205 | $249.66 | 155664 | 530301035 | $5,698.74 |
| 36443 | 530081218 | $15.33 | 155665 | 530301036 | $542.86 |
| 36444 | 530081223 | $100.74 | 155666 | 530301037 | $234.10 |
| 36445 | 530081227 | $76.65 | 155667 | 530301038 | $403.26 |
| 36446 | 530081228 | $704.22 | 155668 | 530301039 | $13.68 |
| 36447 | 530081230 | $30.84 | 155669 | 530301041 | $575.02 |
| 36448 | 530081239 | $35.04 | 155670 | 530301042 | $114.13 |
| 36449 | 530081254 | $338.91 | 155671 | 530301043 | $113.63 |
| 36450 | 530081255 | $446.76 | 155672 | 530301045 | $248.93 |
| 36451 | 530081256 | $254.31 | 155673 | 530301046 | $561.70 |
| 36452 | 530081259 | $233.68 | 155674 | 530301049 | $2,020.95 |
| 36453 | 530081260 | $205.56 | 155675 | 530301050 | $4,369.00 |
| 36454 | 530081261 | $355.14 | 155676 | 530301051 | $3,250.00 |
| 36455 | 530081262 | $192.06 | 155677 | 530301052 | $2,737.50 |
| 36456 | 530081267 | $235.12 | 155678 | 530301053 | $169.82 |
| 36457 | 530081268 | $151.57 | 155679 | 530301054 | $281.74 |
| 36458 | 530081270 | $125.10 | 155680 | 530301056 | $1,313.28 |
| 36459 | 530081282 | $283.59 | 155681 | 530301057 | $931.59 |
| 36460 | 530081283 | $172.82 | 155682 | 530301058 | $242.70 |
| 36461 | 530081284 | $1,927.25 | 155683 | 530301059 | $174.15 |
| 36462 | 530081285 | $386.12 | 155684 | 530301060 | $174.15 |
| 36463 | 530081288 | $222.81 | 155685 | 530301061 | $270.18 |
| 36464 | 530081289 | $226.21 | 155686 | 530301064 | $387.68 |
| 36465 | 530081290 | $277.32 | 155687 | 530301066 | $211.24 |
| 36466 | 530081291 | $130.02 | 155688 | 530301069 | $16.64 |
| 36467 | 530081292 | $95.25 | 155689 | 530301070 | $449.24 |
| 36468 | 530081294 | $477.14 | 155690 | 530301071 | $189.16 |
| 36469 | 530081295 | $1,375.22 | 155691 | 530301073 | $13.59 |
| 36470 | 530081296 | $577.97 | 155692 | 530301074 | $139.93 |
| 36471 | 530081300 | $452.71 | 155693 | 530301076 | $76.02 |
| 36472 | 530081302 | $380.37 | 155694 | 530301080 | $68.80 |
| 36473 | 530081303 | $211.95 | 155695 | 530301081 | $382.03 |

| | | | | | |
|---|---|---|---|---|---|
| 36474 | 530081304 | $797.05 | 155696 | 530301082 | $31.52 |
| 36475 | 530081310 | $296.22 | 155697 | 530301083 | $50.96 |
| 36476 | 530081312 | $129.25 | 155698 | 530301085 | $664.37 |
| 36477 | 530081314 | $182.54 | 155699 | 530301086 | $1,073.63 |
| 36478 | 530081316 | $281.75 | 155700 | 530301087 | $298.00 |
| 36479 | 530081317 | $251.39 | 155701 | 530301088 | $113.64 |
| 36480 | 530081318 | $955.20 | 155702 | 530301089 | $269.37 |
| 36481 | 530081320 | $2,491.14 | 155703 | 530301090 | $210.64 |
| 36482 | 530081323 | $132.25 | 155704 | 530301091 | $32.80 |
| 36483 | 530081325 | $116.07 | 155705 | 530301092 | $501.06 |
| 36484 | 530081326 | $200.12 | 155706 | 530301093 | $1,298.17 |
| 36485 | 530081327 | $475.51 | 155707 | 530301095 | $262.56 |
| 36486 | 530081328 | $179.80 | 155708 | 530301096 | $242.93 |
| 36487 | 530081333 | $1,883.09 | 155709 | 530301098 | $109.92 |
| 36488 | 530081334 | $220.82 | 155710 | 530301101 | $205.37 |
| 36489 | 530081335 | $416.69 | 155711 | 530301104 | $10.34 |
| 36490 | 530081336 | $1,969.02 | 155712 | 530301105 | $67.21 |
| 36491 | 530081341 | $369.88 | 155713 | 530301107 | $293.20 |
| 36492 | 530081342 | $635.00 | 155714 | 530301109 | $1,982.50 |
| 36493 | 530081349 | $677.23 | 155715 | 530301111 | $303.40 |
| 36494 | 530081350 | $189.28 | 155716 | 530301114 | $2.46 |
| 36495 | 530081354 | $177.59 | 155717 | 530301115 | $123.63 |
| 36496 | 530081355 | $688.81 | 155718 | 530301116 | $127.42 |
| 36497 | 530081356 | $135.88 | 155719 | 530301117 | $70.68 |
| 36498 | 530081357 | $263.95 | 155720 | 530301118 | $350.58 |
| 36499 | 530081358 | $166.61 | 155721 | 530301119 | $72.08 |
| 36500 | 530081361 | $145.78 | 155722 | 530301120 | $85.14 |
| 36501 | 530081362 | $379.55 | 155723 | 530301121 | $423.09 |
| 36502 | 530081364 | $150.46 | 155724 | 530301122 | $228.60 |
| 36503 | 530081365 | $952.11 | 155725 | 530301123 | $123.42 |
| 36504 | 530081366 | $189.28 | 155726 | 530301124 | $687.30 |
| 36505 | 530081367 | $187.49 | 155727 | 530301125 | $327.84 |
| 36506 | 530081368 | $225.57 | 155728 | 530301126 | $179.67 |
| 36507 | 530081369 | $131.40 | 155729 | 530301127 | $409.92 |
| 36508 | 530081370 | $61.32 | 155730 | 530301129 | $476.26 |
| 36509 | 530081371 | $158.41 | 155731 | 530301130 | $129.25 |
| 36510 | 530081375 | $152.12 | 155732 | 530301131 | $129.25 |
| 36511 | 530081376 | $2,526.68 | 155733 | 530301132 | $766.87 |
| 36512 | 530081379 | $522.55 | 155734 | 530301133 | $97.50 |
| 36513 | 530081381 | $319.74 | 155735 | 530301134 | $758.30 |
| 36514 | 530081383 | $317.19 | 155736 | 530301135 | $593.55 |
| 36515 | 530081386 | $133.10 | 155737 | 530301136 | $234.13 |
| 36516 | 530081387 | $154.04 | 155738 | 530301137 | $972.52 |
| 36517 | 530081388 | $1,806.06 | 155739 | 530301138 | $896.20 |
| 36518 | 530081394 | $158.41 | 155740 | 530301140 | $663.74 |
| 36519 | 530081396 | $211.95 | 155741 | 530301142 | $24.55 |
| 36520 | 530081398 | $189.20 | 155742 | 530301143 | $254.84 |
| 36521 | 530081402 | $162.98 | 155743 | 530301144 | $70.65 |
| 36522 | 530081407 | $405.78 | 155744 | 530301146 | $1,185.20 |
| 36523 | 530081408 | $316.52 | 155745 | 530301147 | $1,082.80 |
| 36524 | 530081412 | $169.39 | 155746 | 530301148 | $59.53 |
| 36525 | 530081415 | $634.69 | 155747 | 530301149 | $93.06 |
| 36526 | 530081417 | $117.53 | 155748 | 530301150 | $200.52 |
| 36527 | 530081418 | $182.16 | 155749 | 530301152 | $109.96 |
| 36528 | 530081419 | $107.56 | 155750 | 530301154 | $54.90 |
| 36529 | 530081428 | $485.31 | 155751 | 530301155 | $11.16 |
| 36530 | 530081430 | $167.19 | 155752 | 530301156 | $382.76 |
| 36531 | 530081435 | $387.75 | 155753 | 530301157 | $1,074.66 |
| 36532 | 530081436 | $365.63 | 155754 | 530301158 | $1,359.19 |
| 36533 | 530081438 | $169.39 | 155755 | 530301159 | $2.46 |
| 36534 | 530081439 | $763.81 | 155756 | 530301162 | $679.44 |
| 36535 | 530081441 | $291.20 | 155757 | 530301164 | $536.50 |
| 36536 | 530081443 | $248.05 | 155758 | 530301172 | $144.05 |

| | | | | | |
|---|---|---|---|---|---|
| 36537 | 530081444 | $967.92 | 155759 | 530301174 | $495.95 |
| 36538 | 530081445 | $934.79 | 155760 | 530301175 | $146.83 |
| 36539 | 530081446 | $195.50 | 155761 | 530301176 | $13.14 |
| 36540 | 530081447 | $719.40 | 155762 | 530301177 | $59.10 |
| 36541 | 530081448 | $206.53 | 155763 | 530301178 | $183.59 |
| 36542 | 530081451 | $134.78 | 155764 | 530301179 | $325.71 |
| 36543 | 530081452 | $88.59 | 155765 | 530301180 | $207.55 |
| 36544 | 530081453 | $162.70 | 155766 | 530301181 | $155.16 |
| 36545 | 530081455 | $600.45 | 155767 | 530301183 | $1,654.24 |
| 36546 | 530081459 | $187.49 | 155768 | 530301184 | $374.54 |
| 36547 | 530081460 | $187.49 | 155769 | 530301186 | $277.69 |
| 36548 | 530081464 | $205.59 | 155770 | 530301188 | $738.14 |
| 36549 | 530081465 | $122.14 | 155771 | 530301189 | $227.61 |
| 36550 | 530081466 | $581.16 | 155772 | 530301190 | $435.50 |
| 36551 | 530081468 | $273.93 | 155773 | 530301192 | $221.05 |
| 36552 | 530081469 | $338.69 | 155774 | 530301194 | $128.28 |
| 36553 | 530081472 | $245.46 | 155775 | 530301195 | $19,725.00 |
| 36554 | 530081473 | $406.65 | 155776 | 530301196 | $1,965.87 |
| 36555 | 530081474 | $181.22 | 155777 | 530301197 | $571.88 |
| 36556 | 530081475 | $563.42 | 155778 | 530301198 | $15.72 |
| 36557 | 530081476 | $183.86 | 155779 | 530301199 | $3,727.23 |
| 36558 | 530081477 | $207.70 | 155780 | 530301200 | $11.16 |
| 36559 | 530081478 | $240.04 | 155781 | 530301201 | $586.14 |
| 36560 | 530081484 | $201.11 | 155782 | 530301202 | $773.50 |
| 36561 | 530081488 | $573.75 | 155783 | 530301205 | $2,432.75 |
| 36562 | 530081489 | $374.51 | 155784 | 530301206 | $45.31 |
| 36563 | 530081495 | $279.77 | 155785 | 530301207 | $943.81 |
| 36564 | 530081496 | $247.11 | 155786 | 530301208 | $374.56 |
| 36565 | 530081497 | $196.49 | 155787 | 530301209 | $758.71 |
| 36566 | 530081499 | $113.60 | 155788 | 530301211 | $660.10 |
| 36567 | 530081500 | $353.25 | 155789 | 530301212 | $24.80 |
| 36568 | 530081501 | $277.18 | 155790 | 530301214 | $884.54 |
| 36569 | 530081510 | $284.53 | 155791 | 530301216 | $1,934.04 |
| 36570 | 530081517 | $269.91 | 155792 | 530301217 | $2,666.55 |
| 36571 | 530081518 | $356.21 | 155793 | 530301218 | $191.29 |
| 36572 | 530081525 | $170.24 | 155794 | 530301221 | $15.08 |
| 36573 | 530081529 | $133.81 | 155795 | 530301225 | $1,093.47 |
| 36574 | 530081536 | $396.80 | 155796 | 530301226 | $826.17 |
| 36575 | 530081538 | $3,047.55 | 155797 | 530301227 | $767.02 |
| 36576 | 530081539 | $2,016.60 | 155798 | 530301228 | $216.72 |
| 36577 | 530081540 | $904.45 | 155799 | 530301229 | $99.09 |
| 36578 | 530081541 | $716.82 | 155800 | 530301230 | $130.81 |
| 36579 | 530081542 | $566.00 | 155801 | 530301231 | $191.83 |
| 36580 | 530081543 | $571.16 | 155802 | 530301232 | $466.76 |
| 36581 | 530081545 | $490.66 | 155803 | 530301233 | $476.99 |
| 36582 | 530081547 | $602.91 | 155804 | 530301234 | $1,963.67 |
| 36583 | 530081554 | $234.62 | 155805 | 530301235 | $1,938.66 |
| 36584 | 530081556 | $995.60 | 155806 | 530301237 | $203.58 |
| 36585 | 530081557 | $287.59 | 155807 | 530301238 | $173.39 |
| 36586 | 530081558 | $1,136.64 | 155808 | 530301239 | $503.37 |
| 36587 | 530081559 | $1,188.93 | 155809 | 530301241 | $24.84 |
| 36588 | 530081560 | $951.75 | 155810 | 530301242 | $13,180.00 |
| 36589 | 530081561 | $289.01 | 155811 | 530301243 | $1,087.04 |
| 36590 | 530081562 | $996.89 | 155812 | 530301244 | $226.44 |
| 36591 | 530081564 | $226.56 | 155813 | 530301245 | $331.50 |
| 36592 | 530081567 | $490.60 | 155814 | 530301246 | $91.00 |
| 36593 | 530081568 | $499.62 | 155815 | 530301247 | $188.50 |
| 36594 | 530081569 | $227.20 | 155816 | 530301248 | $153.48 |
| 36595 | 530081571 | $195.44 | 155817 | 530301249 | $166.88 |
| 36596 | 530081572 | $94.56 | 155818 | 530301250 | $813.42 |
| 36597 | 530081574 | $247.39 | 155819 | 530301251 | $106.37 |
| 36598 | 530081576 | $879.14 | 155820 | 530301252 | $394.00 |
| 36599 | 530081580 | $336.14 | 155821 | 530301253 | $9.05 |

| | | | | | |
|---|---|---|---|---|---|
| 36600 | 530081582 | $575.53 | 155822 | 530301254 | $201.90 |
| 36601 | 530081584 | $499.12 | 155823 | 530301255 | $1,967.99 |
| 36602 | 530081585 | $192.06 | 155824 | 530301256 | $5,743.14 |
| 36603 | 530081587 | $337,440.00 | 155825 | 530301259 | $85.97 |
| 36604 | 530081590 | $168.64 | 155826 | 530301262 | $1,026.15 |
| 36605 | 530081591 | $272.18 | 155827 | 530301264 | $101.57 |
| 36606 | 530081593 | $336.32 | 155828 | 530301265 | $727.30 |
| 36607 | 530081595 | $259.31 | 155829 | 530301266 | $66.98 |
| 36608 | 530081596 | $203.12 | 155830 | 530301269 | $99.75 |
| 36609 | 530081599 | $462.88 | 155831 | 530301270 | $339.25 |
| 36610 | 530081600 | $170.24 | 155832 | 530301271 | $306.27 |
| 36611 | 530081601 | $173.02 | 155833 | 530301272 | $8,014.72 |
| 36612 | 530081602 | $472.73 | 155834 | 530301273 | $142.41 |
| 36613 | 530081606 | $183.01 | 155835 | 530301274 | $1,438.45 |
| 36614 | 530081611 | $278.97 | 155836 | 530301275 | $1,121.96 |
| 36615 | 530081612 | $176.65 | 155837 | 530301276 | $504.90 |
| 36616 | 530081614 | $4,157.23 | 155838 | 530301277 | $736.25 |
| 36617 | 530081615 | $30.66 | 155839 | 530301278 | $203.01 |
| 36618 | 530081616 | $30.66 | 155840 | 530301280 | $53.26 |
| 36619 | 530081617 | $45.99 | 155841 | 530301281 | $596.97 |
| 36620 | 530081618 | $30.66 | 155842 | 530301282 | $1,362.51 |
| 36621 | 530081619 | $805.22 | 155843 | 530301283 | $11.32 |
| 36622 | 530081626 | $107.86 | 155844 | 530301284 | $368.70 |
| 36623 | 530081628 | $241.88 | 155845 | 530301285 | $179.90 |
| 36624 | 530081634 | $238.96 | 155846 | 530301288 | $825.63 |
| 36625 | 530081635 | $96.36 | 155847 | 530301289 | $1,649.50 |
| 36626 | 530081636 | $655.94 | 155848 | 530301290 | $981.50 |
| 36627 | 530081641 | $381.01 | 155849 | 530301291 | $44.28 |
| 36628 | 530081643 | $224.23 | 155850 | 530301292 | $36.24 |
| 36629 | 530081644 | $225.57 | 155851 | 530301293 | $331.74 |
| 36630 | 530081647 | $282.89 | 155852 | 530301295 | $2,491.17 |
| 36631 | 530081649 | $148.92 | 155853 | 530301297 | $96.39 |
| 36632 | 530081653 | $171.59 | 155854 | 530301298 | $1,653.26 |
| 36633 | 530081654 | $87.12 | 155855 | 530301299 | $1,344.22 |
| 36634 | 530081659 | $381.34 | 155856 | 530301300 | $1,060.44 |
| 36635 | 530081660 | $823.46 | 155857 | 530301302 | $677.27 |
| 36636 | 530081665 | $486.66 | 155858 | 530301304 | $65.34 |
| 36637 | 530081668 | $123.69 | 155859 | 530301307 | $33.21 |
| 36638 | 530081669 | $169.21 | 155860 | 530301308 | $172.73 |
| 36639 | 530081671 | $197.48 | 155861 | 530301309 | $344.88 |
| 36640 | 530081676 | $216.06 | 155862 | 530301310 | $2,121.85 |
| 36641 | 530081678 | $119.66 | 155863 | 530301311 | $3,441.09 |
| 36642 | 530081679 | $216.20 | 155864 | 530301312 | $400.92 |
| 36643 | 530081680 | $110.77 | 155865 | 530301313 | $449.73 |
| 36644 | 530081682 | $181.14 | 155866 | 530301314 | $382.33 |
| 36645 | 530081685 | $130.10 | 155867 | 530301315 | $23.84 |
| 36646 | 530081686 | $179.25 | 155868 | 530301316 | $1,126.48 |
| 36647 | 530081687 | $108.24 | 155869 | 530301318 | $138.20 |
| 36648 | 530081688 | $164.64 | 155870 | 530301320 | $161.54 |
| 36649 | 530081690 | $3,515.68 | 155871 | 530301321 | $197.25 |
| 36650 | 530081691 | $3,689.78 | 155872 | 530301323 | $374.04 |
| 36651 | 530081692 | $125.92 | 155873 | 530301324 | $11.82 |
| 36652 | 530081698 | $520.90 | 155874 | 530301325 | $279.94 |
| 36653 | 530081699 | $280.81 | 155875 | 530301326 | $988.07 |
| 36654 | 530081700 | $163.65 | 155876 | 530301327 | $238.21 |
| 36655 | 530081701 | $168.81 | 155877 | 530301328 | $310.93 |
| 36656 | 530081703 | $213.31 | 155878 | 530301329 | $269.06 |
| 36657 | 530081705 | $201.76 | 155879 | 530301330 | $25,770.49 |
| 36658 | 530081715 | $119.61 | 155880 | 530301332 | $234.25 |
| 36659 | 530081721 | $83.73 | 155881 | 530301333 | $1,235.71 |
| 36660 | 530081724 | $343.50 | 155882 | 530301334 | $1,855.14 |
| 36661 | 530081725 | $240.81 | 155883 | 530301335 | $47.28 |
| 36662 | 530081727 | $402.87 | 155884 | 530301336 | $28.06 |

| | | | | | |
|---|---|---|---|---|---|
| 36663 | 530081728 | $196.51 | 155885 | 530301338 | $801.96 |
| 36664 | 530081729 | $356.11 | 155886 | 530301340 | $2,077.89 |
| 36665 | 530081731 | $362.96 | 155887 | 530301341 | $66.98 |
| 36666 | 530081740 | $307.06 | 155888 | 530301342 | $189.81 |
| 36667 | 530081747 | $126.07 | 155889 | 530301346 | $196.49 |
| 36668 | 530081748 | $170.59 | 155890 | 530301347 | $22.75 |
| 36669 | 530081756 | $669.41 | 155891 | 530301348 | $43.75 |
| 36670 | 530081757 | $158.75 | 155892 | 530301349 | $212.26 |
| 36671 | 530081770 | $190.70 | 155893 | 530301350 | $1,992.48 |
| 36672 | 530081771 | $144.00 | 155894 | 530301351 | $60.31 |
| 36673 | 530081777 | $351.64 | 155895 | 530301352 | $415.93 |
| 36674 | 530081778 | $333.53 | 155896 | 530301353 | $3,649.32 |
| 36675 | 530081780 | $132.43 | 155897 | 530301354 | $15.33 |
| 36676 | 530081794 | $114.13 | 155898 | 530301355 | $704.69 |
| 36677 | 530081807 | $581.29 | 155899 | 530301356 | $138.25 |
| 36678 | 530081808 | $225.55 | 155900 | 530301357 | $387.04 |
| 36679 | 530081813 | $225.76 | 155901 | 530301358 | $851.75 |
| 36680 | 530081814 | $339.27 | 155902 | 530301359 | $51.70 |
| 36681 | 530081815 | $73.35 | 155903 | 530301360 | $255.11 |
| 36682 | 530081816 | $252.59 | 155904 | 530301363 | $54.31 |
| 36683 | 530081825 | $199.88 | 155905 | 530301364 | $269.01 |
| 36684 | 530081829 | $136.16 | 155906 | 530301365 | $49.46 |
| 36685 | 530081830 | $275.95 | 155907 | 530301366 | $60.71 |
| 36686 | 530081831 | $177.55 | 155908 | 530301367 | $37.66 |
| 36687 | 530081832 | $111.99 | 155909 | 530301368 | $13.15 |
| 36688 | 530081834 | $285.75 | 155910 | 530301369 | $2,019.15 |
| 36689 | 530081836 | $119.61 | 155911 | 530301370 | $126.33 |
| 36690 | 530081837 | $97.09 | 155912 | 530301374 | $227.58 |
| 36691 | 530081838 | $888.15 | 155913 | 530301376 | $8.32 |
| 36692 | 530081839 | $780.88 | 155914 | 530301378 | $100.16 |
| 36693 | 530081840 | $116.83 | 155915 | 530301379 | $961.48 |
| 36694 | 530081841 | $188.54 | 155916 | 530301380 | $240.98 |
| 36695 | 530081842 | $117.53 | 155917 | 530301381 | $50.14 |
| 36696 | 530081843 | $274.25 | 155918 | 530301382 | $215.54 |
| 36697 | 530081844 | $97.09 | 155919 | 530301383 | $544.95 |
| 36698 | 530081848 | $204.10 | 155920 | 530301384 | $132.68 |
| 36699 | 530081857 | $122.84 | 155921 | 530301387 | $59.83 |
| 36700 | 530081861 | $120.46 | 155922 | 530301388 | $6.28 |
| 36701 | 530081863 | $146.25 | 155923 | 530301389 | $6.28 |
| 36702 | 530081864 | $278.68 | 155924 | 530301390 | $267.72 |
| 36703 | 530081867 | $148.89 | 155925 | 530301392 | $1,762.05 |
| 36704 | 530081870 | $443.65 | 155926 | 530301393 | $14.03 |
| 36705 | 530081873 | $231.28 | 155927 | 530301394 | $195.03 |
| 36706 | 530081874 | $197.33 | 155928 | 530301395 | $35.64 |
| 36707 | 530081876 | $998.14 | 155929 | 530301396 | $377.53 |
| 36708 | 530081878 | $117.23 | 155930 | 530301399 | $786.45 |
| 36709 | 530081885 | $678.82 | 155931 | 530301401 | $908.73 |
| 36710 | 530081887 | $275.92 | 155932 | 530301403 | $472.80 |
| 36711 | 530081888 | $321.24 | 155933 | 530301404 | $455.27 |
| 36712 | 530081889 | $398.58 | 155934 | 530301405 | $591.50 |
| 36713 | 530081894 | $267.37 | 155935 | 530301406 | $479.70 |
| 36714 | 530081897 | $1,841.47 | 155936 | 530301409 | $5,740.00 |
| 36715 | 530081900 | $91.98 | 155937 | 530301411 | $24.92 |
| 36716 | 530081901 | $284.15 | 155938 | 530301413 | $182.70 |
| 36717 | 530081902 | $91.49 | 155939 | 530301414 | $26.25 |
| 36718 | 530081903 | $265.72 | 155940 | 530301415 | $42.36 |
| 36719 | 530081904 | $378.14 | 155941 | 530301418 | $415.05 |
| 36720 | 530081910 | $430.16 | 155942 | 530301419 | $201.50 |
| 36721 | 530081914 | $180.46 | 155943 | 530301420 | $12.30 |
| 36722 | 530081919 | $164.76 | 155944 | 530301423 | $107.88 |
| 36723 | 530081920 | $62.50 | 155945 | 530301426 | $41.83 |
| 36724 | 530081921 | $58.87 | 155946 | 530301428 | $128.74 |
| 36725 | 530081922 | $607.11 | 155947 | 530301433 | $64.37 |

| | | | | | |
|---|---|---|---|---|---|
| 36726 | 530081924 | $126.92 | 155948 | 530301434 | $13.00 |
| 36727 | 530081925 | $285.89 | 155949 | 530301435 | $181.22 |
| 36728 | 530081929 | $1,725.23 | 155950 | 530301436 | $2,713.93 |
| 36729 | 530081931 | $424.37 | 155951 | 530301437 | $385.06 |
| 36730 | 530081933 | $976.01 | 155952 | 530301438 | $167.19 |
| 36731 | 530081934 | $127.00 | 155953 | 530301439 | $295.33 |
| 36732 | 530081936 | $122.84 | 155954 | 530301440 | $3,626.31 |
| 36733 | 530081938 | $103.81 | 155955 | 530301443 | $100.25 |
| 36734 | 530081943 | $145.03 | 155956 | 530301444 | $36.47 |
| 36735 | 530081944 | $946.37 | 155957 | 530301445 | $7.08 |
| 36736 | 530081945 | $107.24 | 155958 | 530301447 | $123.26 |
| 36737 | 530081951 | $310.33 | 155959 | 530301448 | $107.87 |
| 36738 | 530081962 | $361.41 | 155960 | 530301451 | $387.82 |
| 36739 | 530081965 | $176.78 | 155961 | 530301452 | $131.37 |
| 36740 | 530081966 | $253.01 | 155962 | 530301453 | $8.36 |
| 36741 | 530081967 | $221.85 | 155963 | 530301454 | $175.78 |
| 36742 | 530081977 | $251.30 | 155964 | 530301455 | $71.93 |
| 36743 | 530081978 | $173.69 | 155965 | 530301456 | $135.89 |
| 36744 | 530081979 | $114.45 | 155966 | 530301457 | $1,009.78 |
| 36745 | 530081981 | $148.21 | 155967 | 530301458 | $21.33 |
| 36746 | 530081983 | $112.42 | 155968 | 530301459 | $198.67 |
| 36747 | 530081985 | $342.37 | 155969 | 530301460 | $269.84 |
| 36748 | 530081987 | $132.98 | 155970 | 530301462 | $2,431.00 |
| 36749 | 530081992 | $858.48 | 155971 | 530301463 | $342.00 |
| 36750 | 530081993 | $191.76 | 155972 | 530301464 | $206.43 |
| 36751 | 530081996 | $204.41 | 155973 | 530301467 | $184.69 |
| 36752 | 530081999 | $98.19 | 155974 | 530301468 | $12,265.50 |
| 36753 | 530082000 | $166.12 | 155975 | 530301471 | $43.34 |
| 36754 | 530082004 | $91.98 | 155976 | 530301472 | $556.46 |
| 36755 | 530082008 | $106.08 | 155977 | 530301474 | $425.07 |
| 36756 | 530082009 | $148.18 | 155978 | 530301476 | $333.76 |
| 36757 | 530082010 | $135.68 | 155979 | 530301477 | $40.81 |
| 36758 | 530082013 | $88.64 | 155980 | 530301478 | $301.44 |
| 36759 | 530082015 | $258.52 | 155981 | 530301480 | $217.28 |
| 36760 | 530082017 | $267.44 | 155982 | 530301485 | $24.91 |
| 36761 | 530082018 | $199.32 | 155983 | 530301487 | $25.07 |
| 36762 | 530082022 | $95.23 | 155984 | 530301488 | $6.92 |
| 36763 | 530082023 | $111.19 | 155985 | 530301489 | $551.70 |
| 36764 | 530082024 | $108.01 | 155986 | 530301490 | $158.73 |
| 36765 | 530082025 | $291.27 | 155987 | 530301491 | $193.35 |
| 36766 | 530082026 | $344.20 | 155988 | 530301492 | $1,344.07 |
| 36767 | 530082035 | $119.25 | 155989 | 530301493 | $315.60 |
| 36768 | 530082040 | $104.49 | 155990 | 530301495 | $6,067.76 |
| 36769 | 530082045 | $281.94 | 155991 | 530301497 | $654.43 |
| 36770 | 530082048 | $244.08 | 155992 | 530301499 | $273.30 |
| 36771 | 530082065 | $34.04 | 155993 | 530301501 | $454.96 |
| 36772 | 530082072 | $541.73 | 155994 | 530301502 | $760.15 |
| 36773 | 530082073 | $193.20 | 155995 | 530301503 | $1,279.97 |
| 36774 | 530082074 | $124.33 | 155996 | 530301504 | $220.64 |
| 36775 | 530082075 | $146.70 | 155997 | 530301506 | $382.97 |
| 36776 | 530082078 | $277.70 | 155998 | 530301507 | $19,578.08 |
| 36777 | 530082080 | $93.75 | 155999 | 530301508 | $3,629.40 |
| 36778 | 530082082 | $270.84 | 156000 | 530301510 | $86.09 |
| 36779 | 530082085 | $120.10 | 156001 | 530301511 | $250.39 |
| 36780 | 530082089 | $45.05 | 156002 | 530301512 | $148.19 |
| 36781 | 530082091 | $42.92 | 156003 | 530301513 | $88.01 |
| 36782 | 530082093 | $289.63 | 156004 | 530301515 | $6.84 |
| 36783 | 530082095 | $127.75 | 156005 | 530301516 | $1,186.47 |
| 36784 | 530082103 | $914.69 | 156006 | 530301517 | $3,665.22 |
| 36785 | 530082108 | $1,665.86 | 156007 | 530301518 | $1,517.32 |
| 36786 | 530082109 | $84.32 | 156008 | 530301519 | $240.50 |
| 36787 | 530082116 | $126.65 | 156009 | 530301521 | $303.69 |
| 36788 | 530082120 | $92.27 | 156010 | 530301524 | $170.33 |

| | | | | | |
|---|---|---|---|---|---|
| 36789 | 530082123 | $228.08 | 156011 | 530301526 | $1,315.00 |
| 36790 | 530082124 | $81.42 | 156012 | 530301527 | $95.90 |
| 36791 | 530082127 | $122.04 | 156013 | 530301529 | $42.04 |
| 36792 | 530082130 | $580.89 | 156014 | 530301532 | $85.65 |
| 36793 | 530082136 | $910.88 | 156015 | 530301533 | $467.97 |
| 36794 | 530082166 | $89.00 | 156016 | 530301534 | $315.99 |
| 36795 | 530082308 | $243.81 | 156017 | 530301537 | $10,520.00 |
| 36796 | 530082387 | $229.13 | 156018 | 530301539 | $65.00 |
| 36797 | 530082391 | $209.35 | 156019 | 530301540 | $84.50 |
| 36798 | 530082427 | $59.50 | 156020 | 530301544 | $268.32 |
| 36799 | 530082428 | $167.45 | 156021 | 530301545 | $4,461.22 |
| 36800 | 530082429 | $5,660.92 | 156022 | 530301546 | $174.48 |
| 36801 | 530082430 | $569.50 | 156023 | 530301550 | $275.26 |
| 36802 | 530082446 | $62.90 | 156024 | 530301551 | $342.27 |
| 36803 | 530082447 | $62.90 | 156025 | 530301553 | $426.51 |
| 36804 | 530082466 | $83.30 | 156026 | 530301554 | $362.87 |
| 36805 | 530082478 | $93.50 | 156027 | 530301555 | $13.15 |
| 36806 | 530082492 | $511.67 | 156028 | 530301556 | $58.38 |
| 36807 | 530082495 | $62.05 | 156029 | 530301557 | $687.81 |
| 36808 | 530082514 | $1,141.50 | 156030 | 530301559 | $444.21 |
| 36809 | 530082529 | $177.94 | 156031 | 530301560 | $31.42 |
| 36810 | 530082663 | $131.74 | 156032 | 530301561 | $214.17 |
| 36811 | 530082665 | $328.61 | 156033 | 530301562 | $837.54 |
| 36812 | 530082673 | $367.53 | 156034 | 530301563 | $69.79 |
| 36813 | 530082676 | $656.57 | 156035 | 530301564 | $766.65 |
| 36814 | 530082679 | $67.48 | 156036 | 530301565 | $946.33 |
| 36815 | 530082684 | $135.75 | 156037 | 530301566 | $361.33 |
| 36816 | 530082689 | $102.80 | 156038 | 530301567 | $90.12 |
| 36817 | 530082692 | $25.85 | 156039 | 530301568 | $19.50 |
| 36818 | 530082694 | $20.56 | 156040 | 530301571 | $473.34 |
| 36819 | 530082705 | $51.40 | 156041 | 530301579 | $111.23 |
| 36820 | 530082707 | $102.80 | 156042 | 530301581 | $847.50 |
| 36821 | 530082717 | $51.40 | 156043 | 530301583 | $31.02 |
| 36822 | 530082718 | $31.02 | 156044 | 530301584 | $289.08 |
| 36823 | 530082721 | $123.71 | 156045 | 530301585 | $473.45 |
| 36824 | 530082722 | $45.99 | 156046 | 530301586 | $697.94 |
| 36825 | 530082723 | $61.68 | 156047 | 530301587 | $13.04 |
| 36826 | 530082726 | $90.78 | 156048 | 530301588 | $8.38 |
| 36827 | 530082727 | $83.92 | 156049 | 530301590 | $146.63 |
| 36828 | 530082729 | $25.55 | 156050 | 530301591 | $474.88 |
| 36829 | 530082735 | $151.11 | 156051 | 530301592 | $95.27 |
| 36830 | 530082741 | $30.84 | 156052 | 530301594 | $13.00 |
| 36831 | 530082749 | $51.40 | 156053 | 530301597 | $832.12 |
| 36832 | 530082757 | $274.20 | 156054 | 530301598 | $39.40 |
| 36833 | 530082759 | $61.68 | 156055 | 530301599 | $2,374.38 |
| 36834 | 530082762 | $110.81 | 156056 | 530301600 | $63.47 |
| 36835 | 530082766 | $177.49 | 156057 | 530301601 | $19.33 |
| 36836 | 530082777 | $170.95 | 156058 | 530301603 | $468.54 |
| 36837 | 530082785 | $311.30 | 156059 | 530301608 | $740.37 |
| 36838 | 530082786 | $133.64 | 156060 | 530301609 | $355.11 |
| 36839 | 530082787 | $87.89 | 156061 | 530301610 | $705.68 |
| 36840 | 530082791 | $335.07 | 156062 | 530301611 | $65,750.00 |
| 36841 | 530082792 | $526.14 | 156063 | 530301612 | $137.90 |
| 36842 | 530082795 | $71.96 | 156064 | 530301613 | $18.54 |
| 36843 | 530082797 | $30.84 | 156065 | 530301614 | $1,963.50 |
| 36844 | 530082799 | $41.12 | 156066 | 530301616 | $2,034.74 |
| 36845 | 530082800 | $220.15 | 156067 | 530301618 | $154.98 |
| 36846 | 530082803 | $240.10 | 156068 | 530301619 | $2,980.00 |
| 36847 | 530082806 | $3.50 | 156069 | 530301620 | $939.36 |
| 36848 | 530082811 | $94.17 | 156070 | 530301621 | $586.17 |
| 36849 | 530082816 | $25.85 | 156071 | 530301622 | $150.19 |
| 36850 | 530082817 | $62.04 | 156072 | 530301624 | $995.86 |
| 36851 | 530082825 | $625.57 | 156073 | 530301625 | $4,156.47 |

| | | | | | |
|---|---|---|---|---|---|
| 36852 | 530082830 | $294.69 | 156074 | 530301626 | $1,253.78 |
| 36853 | 530082832 | $20.44 | 156075 | 530301627 | $62.88 |
| 36854 | 530082833 | $159.07 | 156076 | 530301628 | $40.36 |
| 36855 | 530082834 | $154.20 | 156077 | 530301629 | $217.63 |
| 36856 | 530082839 | $928.56 | 156078 | 530301630 | $15.75 |
| 36857 | 530082849 | $192.62 | 156079 | 530301632 | $216.19 |
| 36858 | 530082851 | $123.36 | 156080 | 530301633 | $110.82 |
| 36859 | 530082857 | $102.80 | 156081 | 530301635 | $1,792.08 |
| 36860 | 530082869 | $36.20 | 156082 | 530301636 | $2,585.06 |
| 36861 | 530082871 | $312.19 | 156083 | 530301637 | $5,714.50 |
| 36862 | 530082875 | $61.68 | 156084 | 530301643 | $323.51 |
| 36863 | 530082877 | $30.84 | 156085 | 530301644 | $66.96 |
| 36864 | 530082880 | $215.88 | 156086 | 530301646 | $2,984.01 |
| 36865 | 530082883 | $41.12 | 156087 | 530301647 | $242.18 |
| 36866 | 530082887 | $164.48 | 156088 | 530301651 | $180.69 |
| 36867 | 530082889 | $92.05 | 156089 | 530301652 | $20.68 |
| 36868 | 530082891 | $351.31 | 156090 | 530301653 | $735.95 |
| 36869 | 530082895 | $92.52 | 156091 | 530301658 | $115.70 |
| 36870 | 530082899 | $51.40 | 156092 | 530301659 | $19.50 |
| 36871 | 530082900 | $54.30 | 156093 | 530301660 | $45.33 |
| 36872 | 530082907 | $65.70 | 156094 | 530301661 | $3.69 |
| 36873 | 530082915 | $82.24 | 156095 | 530301662 | $352.95 |
| 36874 | 530082926 | $78.84 | 156096 | 530301663 | $6.50 |
| 36875 | 530082932 | $62.04 | 156097 | 530301664 | $26.25 |
| 36876 | 530082934 | $48.18 | 156098 | 530301667 | $25.02 |
| 36877 | 530082937 | $15.51 | 156099 | 530301669 | $243.30 |
| 36878 | 530082940 | $80.54 | 156100 | 530301670 | $645.78 |
| 36879 | 530082941 | $30.66 | 156101 | 530301671 | $324.01 |
| 36880 | 530082948 | $82.72 | 156102 | 530301672 | $131.76 |
| 36881 | 530082950 | $20.68 | 156103 | 530301673 | $439.15 |
| 36882 | 530082953 | $30.84 | 156104 | 530301674 | $190.52 |
| 36883 | 530082954 | $20.56 | 156105 | 530301680 | $83.17 |
| 36884 | 530082955 | $51.40 | 156106 | 530301681 | $221.00 |
| 36885 | 530082957 | $136.92 | 156107 | 530301684 | $244.09 |
| 36886 | 530082964 | $102.80 | 156108 | 530301686 | $31.44 |
| 36887 | 530082969 | $390.64 | 156109 | 530301687 | $179.98 |
| 36888 | 530082973 | $89.32 | 156110 | 530301688 | $1,045.74 |
| 36889 | 530082983 | $622.69 | 156111 | 530301690 | $30.16 |
| 36890 | 530082987 | $389.74 | 156112 | 530301691 | $992.17 |
| 36891 | 530082990 | $30.84 | 156113 | 530301692 | $202.34 |
| 36892 | 530082993 | $383.32 | 156114 | 530301693 | $2,575.94 |
| 36893 | 530082994 | $302.22 | 156115 | 530301694 | $3,210.28 |
| 36894 | 530082996 | $164.48 | 156116 | 530301696 | $197.98 |
| 36895 | 530082997 | $195.98 | 156117 | 530301697 | $195.67 |
| 36896 | 530082999 | $153.85 | 156118 | 530301698 | $396.63 |
| 36897 | 530083008 | $79.80 | 156119 | 530301699 | $3,180.80 |
| 36898 | 530083011 | $154.20 | 156120 | 530301700 | $5,452.69 |
| 36899 | 530083012 | $25.55 | 156121 | 530301701 | $6,929.38 |
| 36900 | 530083013 | $61.68 | 156122 | 530301702 | $64.91 |
| 36901 | 530083015 | $51.40 | 156123 | 530301703 | $32.06 |
| 36902 | 530083016 | $153.30 | 156124 | 530301704 | $229.81 |
| 36903 | 530083018 | $66.31 | 156125 | 530301705 | $3,867.07 |
| 36904 | 530083024 | $30.84 | 156126 | 530301706 | $8,558.22 |
| 36905 | 530083028 | $366.75 | 156127 | 530301708 | $81.17 |
| 36906 | 530083043 | $121.13 | 156128 | 530301710 | $104.14 |
| 36907 | 530083058 | $233.24 | 156129 | 530301711 | $118.81 |
| 36908 | 530083065 | $410.99 | 156130 | 530301712 | $510.89 |
| 36909 | 530083066 | $240.17 | 156131 | 530301713 | $1,941.96 |
| 36910 | 530083070 | $292.42 | 156132 | 530301716 | $83.49 |
| 36911 | 530083071 | $71.96 | 156133 | 530301718 | $408.20 |
| 36912 | 530083079 | $45.25 | 156134 | 530301719 | $1,237.85 |
| 36913 | 530083082 | $30.66 | 156135 | 530301721 | $823.57 |
| 36914 | 530083087 | $41.12 | 156136 | 530301724 | $64.76 |

| | | | | | |
|---|---|---|---|---|---|
| 36915 | 530083093 | $99.40 | 156137 | 530301725 | $4,775.00 |
| 36916 | 530083098 | $15.51 | 156138 | 530301726 | $13.10 |
| 36917 | 530083100 | $1,021.91 | 156139 | 530301727 | $420.97 |
| 36918 | 530083102 | $76.03 | 156140 | 530301728 | $74.86 |
| 36919 | 530083103 | $421.24 | 156141 | 530301731 | $671.02 |
| 36920 | 530083112 | $157.32 | 156142 | 530301733 | $218.26 |
| 36921 | 530083115 | $41.12 | 156143 | 530301734 | $775.82 |
| 36922 | 530083118 | $117.53 | 156144 | 530301735 | $749.32 |
| 36923 | 530083122 | $133.64 | 156145 | 530301736 | $384.96 |
| 36924 | 530083130 | $51.40 | 156146 | 530301738 | $174.21 |
| 36925 | 530083131 | $41.12 | 156147 | 530301739 | $1,115.69 |
| 36926 | 530083142 | $253.40 | 156148 | 530301740 | $1,216.35 |
| 36927 | 530083148 | $15.51 | 156149 | 530301741 | $326.93 |
| 36928 | 530083157 | $31.02 | 156150 | 530301742 | $261.81 |
| 36929 | 530083159 | $127.02 | 156151 | 530301743 | $1,410.41 |
| 36930 | 530083160 | $54.88 | 156152 | 530301745 | $102.92 |
| 36931 | 530083161 | $106.30 | 156153 | 530301749 | $110.85 |
| 36932 | 530083167 | $15.51 | 156154 | 530301750 | $49.76 |
| 36933 | 530083168 | $143.53 | 156155 | 530301751 | $72.27 |
| 36934 | 530083171 | $81.45 | 156156 | 530301752 | $2,328.65 |
| 36935 | 530083172 | $32.85 | 156157 | 530301753 | $537.24 |
| 36936 | 530083174 | $872.38 | 156158 | 530301754 | $66,176.00 |
| 36937 | 530083175 | $25.55 | 156159 | 530301755 | $3,596.53 |
| 36938 | 530083176 | $30.84 | 156160 | 530301756 | $405.79 |
| 36939 | 530083181 | $51.40 | 156161 | 530301757 | $61.16 |
| 36940 | 530083185 | $51.40 | 156162 | 530301758 | $379.02 |
| 36941 | 530083186 | $113.08 | 156163 | 530301759 | $8,557.46 |
| 36942 | 530083193 | $36.20 | 156164 | 530301760 | $518.96 |
| 36943 | 530083198 | $71.96 | 156165 | 530301761 | $1,824.00 |
| 36944 | 530083204 | $125.03 | 156166 | 530301762 | $175.50 |
| 36945 | 530083206 | $26.28 | 156167 | 530301763 | $136.50 |
| 36946 | 530083209 | $343.90 | 156168 | 530301764 | $273.00 |
| 36947 | 530083214 | $198.86 | 156169 | 530301765 | $305.50 |
| 36948 | 530083216 | $51.70 | 156170 | 530301766 | $2,028.02 |
| 36949 | 530083219 | $113.88 | 156171 | 530301767 | $85.50 |
| 36950 | 530083223 | $30.84 | 156172 | 530301768 | $642.98 |
| 36951 | 530083234 | $137.97 | 156173 | 530301769 | $7,556.81 |
| 36952 | 530083235 | $117.43 | 156174 | 530301770 | $1.48 |
| 36953 | 530083238 | $4.92 | 156175 | 530301771 | $659.89 |
| 36954 | 530083243 | $97.09 | 156176 | 530301773 | $1,747.46 |
| 36955 | 530083244 | $142.51 | 156177 | 530301774 | $94.51 |
| 36956 | 530083246 | $408.43 | 156178 | 530301775 | $155.03 |
| 36957 | 530083248 | $121.66 | 156179 | 530301776 | $89.92 |
| 36958 | 530083249 | $112.23 | 156180 | 530301777 | $28.54 |
| 36959 | 530083253 | $30.84 | 156181 | 530301778 | $20.39 |
| 36960 | 530083255 | $41.16 | 156182 | 530301779 | $526.00 |
| 36961 | 530083256 | $159.25 | 156183 | 530301780 | $117.90 |
| 36962 | 530083257 | $61.68 | 156184 | 530301782 | $632.65 |
| 36963 | 530083258 | $61.62 | 156185 | 530301783 | $330.05 |
| 36964 | 530083262 | $71.96 | 156186 | 530301784 | $247.21 |
| 36965 | 530083267 | $25.85 | 156187 | 530301787 | $457.66 |
| 36966 | 530083269 | $30.84 | 156188 | 530301788 | $1,438.02 |
| 36967 | 530083271 | $15.51 | 156189 | 530301789 | $276.07 |
| 36968 | 530083275 | $188.34 | 156190 | 530301792 | $2,491.86 |
| 36969 | 530083276 | $19.71 | 156191 | 530301793 | $36.19 |
| 36970 | 530083284 | $51.10 | 156192 | 530301794 | $14.00 |
| 36971 | 530083287 | $41.12 | 156193 | 530301795 | $144.30 |
| 36972 | 530083288 | $10.26 | 156194 | 530301797 | $63.51 |
| 36973 | 530083289 | $10.26 | 156195 | 530301798 | $151.29 |
| 36974 | 530083291 | $92.52 | 156196 | 530301799 | $567.10 |
| 36975 | 530083292 | $20.68 | 156197 | 530301802 | $84.03 |
| 36976 | 530083299 | $41.12 | 156198 | 530301804 | $14,093.20 |
| 36977 | 530083305 | $8.61 | 156199 | 530301805 | $81.54 |

| | | | | | |
|---|---|---|---|---|---|
| 36978 | 530083311 | $454.79 | 156200 | 530301806 | $619.19 |
| 36979 | 530083315 | $35.53 | 156201 | 530301807 | $65.68 |
| 36980 | 530083319 | $27.44 | 156202 | 530301808 | $201.60 |
| 36981 | 530083325 | $266.43 | 156203 | 530301809 | $17.37 |
| 36982 | 530083327 | $350.76 | 156204 | 530301810 | $106.01 |
| 36983 | 530083328 | $1,611.50 | 156205 | 530301811 | $249.62 |
| 36984 | 530083329 | $475.64 | 156206 | 530301813 | $76.26 |
| 36985 | 530083332 | $202.40 | 156207 | 530301814 | $3,945.00 |
| 36986 | 530083335 | $72.38 | 156208 | 530301817 | $1,686.41 |
| 36987 | 530083340 | $61.68 | 156209 | 530301818 | $334.80 |
| 36988 | 530083341 | $51.40 | 156210 | 530301819 | $454.79 |
| 36989 | 530083346 | $30.84 | 156211 | 530301820 | $300.50 |
| 36990 | 530083347 | $45.25 | 156212 | 530301821 | $1,248.98 |
| 36991 | 530083353 | $117.65 | 156213 | 530301822 | $3,308.80 |
| 36992 | 530083354 | $460.98 | 156214 | 530301823 | $205.13 |
| 36993 | 530083355 | $54.88 | 156215 | 530301825 | $2,132.83 |
| 36994 | 530083356 | $41.06 | 156216 | 530301826 | $7,133.08 |
| 36995 | 530083358 | $27.44 | 156217 | 530301827 | $477.82 |
| 36996 | 530083365 | $120.81 | 156218 | 530301828 | $575.40 |
| 36997 | 530083367 | $49.03 | 156219 | 530301829 | $24.91 |
| 36998 | 530083379 | $20.58 | 156220 | 530301831 | $509.73 |
| 36999 | 530083380 | $76.65 | 156221 | 530301833 | $117.00 |
| 37000 | 530083381 | $75.46 | 156222 | 530301834 | $54.45 |
| 37001 | 530083382 | $108.15 | 156223 | 530301835 | $117.00 |
| 37002 | 530083384 | $50.55 | 156224 | 530301839 | $1,761.56 |
| 37003 | 530083388 | $15.33 | 156225 | 530301841 | $869.60 |
| 37004 | 530083389 | $41.12 | 156226 | 530301842 | $60.12 |
| 37005 | 530083395 | $20.44 | 156227 | 530301843 | $103.53 |
| 37006 | 530083399 | $14.00 | 156228 | 530301844 | $631.87 |
| 37007 | 530083403 | $148.75 | 156229 | 530301845 | $125.10 |
| 37008 | 530083407 | $54.30 | 156230 | 530301848 | $50.73 |
| 37009 | 530083409 | $39.45 | 156231 | 530301849 | $375.13 |
| 37010 | 530083413 | $67.16 | 156232 | 530301851 | $1,126.75 |
| 37011 | 530083414 | $98.55 | 156233 | 530301852 | $872.09 |
| 37012 | 530083415 | $113.08 | 156234 | 530301853 | $600.83 |
| 37013 | 530083416 | $125.85 | 156235 | 530301854 | $216.22 |
| 37014 | 530083420 | $27.44 | 156236 | 530301857 | $832.73 |
| 37015 | 530083421 | $20.58 | 156237 | 530301858 | $169.59 |
| 37016 | 530083422 | $56.87 | 156238 | 530301860 | $100.66 |
| 37017 | 530083424 | $41.16 | 156239 | 530301861 | $257.49 |
| 37018 | 530083425 | $1,009.59 | 156240 | 530301862 | $177.28 |
| 37019 | 530083429 | $35.77 | 156241 | 530301863 | $77.97 |
| 37020 | 530083431 | $41.16 | 156242 | 530301864 | $416.76 |
| 37021 | 530083442 | $178.25 | 156243 | 530301865 | $89.28 |
| 37022 | 530083443 | $449.68 | 156244 | 530301866 | $164.42 |
| 37023 | 530083444 | $182.50 | 156245 | 530301867 | $77.43 |
| 37024 | 530083445 | $51.70 | 156246 | 530301868 | $1,268.88 |
| 37025 | 530083446 | $133.64 | 156247 | 530301871 | $372.36 |
| 37026 | 530083450 | $63.35 | 156248 | 530301874 | $42.04 |
| 37027 | 530083452 | $51.40 | 156249 | 530301875 | $46.53 |
| 37028 | 530083456 | $496.40 | 156250 | 530301878 | $87.12 |
| 37029 | 530083459 | $41.12 | 156251 | 530301879 | $10.89 |
| 37030 | 530083464 | $98.23 | 156252 | 530301881 | $157.19 |
| 37031 | 530083478 | $119.11 | 156253 | 530301884 | $56.87 |
| 37032 | 530083480 | $232.48 | 156254 | 530301885 | $401.64 |
| 37033 | 530083483 | $30.84 | 156255 | 530301886 | $222.43 |
| 37034 | 530083486 | $30.84 | 156256 | 530301888 | $453.98 |
| 37035 | 530083487 | $414.74 | 156257 | 530301889 | $775.13 |
| 37036 | 530083488 | $68.60 | 156258 | 530301891 | $298.53 |
| 37037 | 530083494 | $987.84 | 156259 | 530301892 | $210.42 |
| 37038 | 530083501 | $164.48 | 156260 | 530301893 | $253.66 |
| 37039 | 530083505 | $450.59 | 156261 | 530301895 | $206.57 |
| 37040 | 530083506 | $41.12 | 156262 | 530301896 | $383.91 |

| | | | | | |
|---|---|---|---|---|---|
| 37041 | 530083507 | $14.44 | 156263 | 530301897 | $180.95 |
| 37042 | 530083515 | $79.77 | 156264 | 530301898 | $129.31 |
| 37043 | 530083523 | $375.22 | 156265 | 530301899 | $3.90 |
| 37044 | 530083524 | $124.08 | 156266 | 530301901 | $431.01 |
| 37045 | 530083527 | $51.40 | 156267 | 530301902 | $63.35 |
| 37046 | 530083530 | $99,160.00 | 156268 | 530301903 | $13,942.66 |
| 37047 | 530083532 | $74.59 | 156269 | 530301904 | $2,197.25 |
| 37048 | 530083534 | $92.58 | 156270 | 530301905 | $197.16 |
| 37049 | 530083538 | $56.87 | 156271 | 530301906 | $1,119.48 |
| 37050 | 530083543 | $263.92 | 156272 | 530301909 | $318.50 |
| 37051 | 530083545 | $41.16 | 156273 | 530301912 | $55.16 |
| 37052 | 530083548 | $36.20 | 156274 | 530301913 | $423.83 |
| 37053 | 530083550 | $13.72 | 156275 | 530301914 | $363.85 |
| 37054 | 530083553 | $89.65 | 156276 | 530301915 | $526.74 |
| 37055 | 530083554 | $82.52 | 156277 | 530301918 | $44.37 |
| 37056 | 530083555 | $146.20 | 156278 | 530301921 | $2,681.11 |
| 37057 | 530083564 | $183.81 | 156279 | 530301923 | $241.91 |
| 37058 | 530083566 | $375.09 | 156280 | 530301925 | $2,248.91 |
| 37059 | 530083571 | $35.76 | 156281 | 530301927 | $115.52 |
| 37060 | 530083572 | $287.43 | 156282 | 530301929 | $4,094.93 |
| 37061 | 530083573 | $323.70 | 156283 | 530301930 | $69.98 |
| 37062 | 530083575 | $5.25 | 156284 | 530301931 | $804.34 |
| 37063 | 530083577 | $131.25 | 156285 | 530301932 | $454.74 |
| 37064 | 530083579 | $54.88 | 156286 | 530301933 | $227.48 |
| 37065 | 530083581 | $157.78 | 156287 | 530301934 | $1,405.47 |
| 37066 | 530083584 | $941.66 | 156288 | 530301936 | $388.87 |
| 37067 | 530083588 | $140.42 | 156289 | 530301937 | $536.30 |
| 37068 | 530083593 | $1,058.18 | 156290 | 530301938 | $47.68 |
| 37069 | 530083597 | $857.75 | 156291 | 530301940 | $62.88 |
| 37070 | 530083600 | $654.98 | 156292 | 530301942 | $266.38 |
| 37071 | 530083602 | $41.16 | 156293 | 530301943 | $6.78 |
| 37072 | 530083606 | $15.33 | 156294 | 530301945 | $443.85 |
| 37073 | 530083610 | $41.16 | 156295 | 530301946 | $21.22 |
| 37074 | 530083617 | $143.92 | 156296 | 530301947 | $71.52 |
| 37075 | 530083620 | $51.40 | 156297 | 530301948 | $267.74 |
| 37076 | 530083629 | $155.91 | 156298 | 530301949 | $35.62 |
| 37077 | 530083634 | $3.50 | 156299 | 530301950 | $538.19 |
| 37078 | 530083645 | $407.65 | 156300 | 530301951 | $303.34 |
| 37079 | 530083646 | $20.44 | 156301 | 530301952 | $1,232.07 |
| 37080 | 530083647 | $61.68 | 156302 | 530301955 | $184.50 |
| 37081 | 530083648 | $61.68 | 156303 | 530301956 | $31.02 |
| 37082 | 530083650 | $81.45 | 156304 | 530301957 | $253.33 |
| 37083 | 530083653 | $140.54 | 156305 | 530301958 | $82.24 |
| 37084 | 530083655 | $91.98 | 156306 | 530301959 | $153.66 |
| 37085 | 530083656 | $400.92 | 156307 | 530301961 | $1,030.93 |
| 37086 | 530083658 | $151.88 | 156308 | 530301964 | $3,658.75 |
| 37087 | 530083661 | $30.84 | 156309 | 530301965 | $383.17 |
| 37088 | 530083664 | $68.60 | 156310 | 530301968 | $331.55 |
| 37089 | 530083665 | $551.88 | 156311 | 530301969 | $112.24 |
| 37090 | 530083666 | $355.05 | 156312 | 530301970 | $1,757.39 |
| 37091 | 530083667 | $380.36 | 156313 | 530301972 | $634.12 |
| 37092 | 530083668 | $93.76 | 156314 | 530301973 | $457.40 |
| 37093 | 530083673 | $46.13 | 156315 | 530301974 | $424.87 |
| 37094 | 530083674 | $802.27 | 156316 | 530301975 | $801.18 |
| 37095 | 530083683 | $82.24 | 156317 | 530301976 | $236.01 |
| 37096 | 530083684 | $428.52 | 156318 | 530301977 | $492.70 |
| 37097 | 530083685 | $44.56 | 156319 | 530301978 | $43.53 |
| 37098 | 530083686 | $181.28 | 156320 | 530301979 | $3,193.69 |
| 37099 | 530083688 | $27.44 | 156321 | 530301981 | $13.00 |
| 37100 | 530083691 | $729.88 | 156322 | 530301983 | $3,078.22 |
| 37101 | 530083692 | $318.68 | 156323 | 530301984 | $64.70 |
| 37102 | 530083693 | $263.03 | 156324 | 530301985 | $290.18 |
| 37103 | 530083696 | $25.55 | 156325 | 530301986 | $266.24 |

| | | | | | |
|---|---|---|---|---|---|
| 37104 | 530083697 | $205.60 | 156326 | 530301987 | $3,677.50 |
| 37105 | 530083698 | $20.58 | 156327 | 530301988 | $48.36 |
| 37106 | 530083706 | $107.35 | 156328 | 530301989 | $152.76 |
| 37107 | 530083712 | $320.38 | 156329 | 530301990 | $9.67 |
| 37108 | 530083713 | $80.62 | 156330 | 530301991 | $485.27 |
| 37109 | 530083720 | $52.60 | 156331 | 530301992 | $963.49 |
| 37110 | 530083724 | $14.00 | 156332 | 530301994 | $471.31 |
| 37111 | 530083726 | $20.58 | 156333 | 530301995 | $180.95 |
| 37112 | 530083727 | $15.33 | 156334 | 530301996 | $1,569.36 |
| 37113 | 530083730 | $445.28 | 156335 | 530301997 | $5,069.35 |
| 37114 | 530083736 | $751.15 | 156336 | 530301998 | $351.00 |
| 37115 | 530083737 | $123.36 | 156337 | 530301999 | $156.00 |
| 37116 | 530083738 | $15.33 | 156338 | 530302000 | $162.75 |
| 37117 | 530083747 | $140.54 | 156339 | 530302002 | $21.73 |
| 37118 | 530083751 | $30.66 | 156340 | 530302004 | $282.86 |
| 37119 | 530083755 | $771.00 | 156341 | 530302005 | $22.96 |
| 37120 | 530083757 | $13.72 | 156342 | 530302007 | $1,128.72 |
| 37121 | 530083761 | $118.35 | 156343 | 530302008 | $141.36 |
| 37122 | 530083762 | $51.42 | 156344 | 530302009 | $1,368.00 |
| 37123 | 530083764 | $15.33 | 156345 | 530302010 | $318.17 |
| 37124 | 530083765 | $36.19 | 156346 | 530302012 | $303.28 |
| 37125 | 530083766 | $76.65 | 156347 | 530302013 | $255.93 |
| 37126 | 530083769 | $1,065.15 | 156348 | 530302015 | $132.02 |
| 37127 | 530083773 | $30.66 | 156349 | 530302016 | $124.06 |
| 37128 | 530083774 | $35.77 | 156350 | 530302017 | $158.75 |
| 37129 | 530083775 | $144.65 | 156351 | 530302018 | $358.22 |
| 37130 | 530083777 | $75.24 | 156352 | 530302019 | $263.46 |
| 37131 | 530083781 | $68.60 | 156353 | 530302020 | $473.05 |
| 37132 | 530083786 | $48.02 | 156354 | 530302021 | $60.00 |
| 37133 | 530083788 | $215.89 | 156355 | 530302023 | $228.75 |
| 37134 | 530083790 | $30.84 | 156356 | 530302024 | $52.09 |
| 37135 | 530083791 | $115.98 | 156357 | 530302025 | $764.25 |
| 37136 | 530083797 | $364.75 | 156358 | 530302026 | $5.17 |
| 37137 | 530083802 | $56.21 | 156359 | 530302027 | $1,280.37 |
| 37138 | 530083804 | $41.12 | 156360 | 530302028 | $1,777.70 |
| 37139 | 530083808 | $80.82 | 156361 | 530302029 | $99.90 |
| 37140 | 530083809 | $102.20 | 156362 | 530302030 | $10.34 |
| 37141 | 530083812 | $30.84 | 156363 | 530302032 | $19.33 |
| 37142 | 530083813 | $30.84 | 156364 | 530302033 | $33.41 |
| 37143 | 530083815 | $41.16 | 156365 | 530302034 | $260.04 |
| 37144 | 530083823 | $132.86 | 156366 | 530302035 | $394.50 |
| 37145 | 530083831 | $1,736.85 | 156367 | 530302036 | $5,708.08 |
| 37146 | 530083833 | $419.02 | 156368 | 530302037 | $1,442.73 |
| 37147 | 530083834 | $191.98 | 156369 | 530302038 | $639.58 |
| 37148 | 530083839 | $7.00 | 156370 | 530302039 | $95.39 |
| 37149 | 530083848 | $34.16 | 156371 | 530302040 | $1,885.00 |
| 37150 | 530083851 | $291.83 | 156372 | 530302041 | $153.30 |
| 37151 | 530083853 | $56.45 | 156373 | 530302042 | $88.01 |
| 37152 | 530083854 | $15.33 | 156374 | 530302044 | $390.00 |
| 37153 | 530083856 | $70.26 | 156375 | 530302045 | $8,503.81 |
| 37154 | 530083858 | $44.56 | 156376 | 530302046 | $291.30 |
| 37155 | 530083859 | $153.85 | 156377 | 530302047 | $105.67 |
| 37156 | 530083861 | $53.07 | 156378 | 530302048 | $396.94 |
| 37157 | 530083864 | $130.34 | 156379 | 530302049 | $477.42 |
| 37158 | 530083867 | $59.13 | 156380 | 530302050 | $666.26 |
| 37159 | 530083868 | $81.76 | 156381 | 530302051 | $22.14 |
| 37160 | 530083869 | $20.58 | 156382 | 530302052 | $4,572.79 |
| 37161 | 530083870 | $108.06 | 156383 | 530302053 | $945.63 |
| 37162 | 530083880 | $43.34 | 156384 | 530302054 | $295.74 |
| 37163 | 530083883 | $42.82 | 156385 | 530302057 | $10.72 |
| 37164 | 530083885 | $421.40 | 156386 | 530302059 | $27.39 |
| 37165 | 530083893 | $1,066.73 | 156387 | 530302061 | $1,290.81 |
| 37166 | 530083894 | $271.82 | 156388 | 530302062 | $577.77 |

| | | | | | |
|---|---|---|---|---|---|
| 37167 | 530083895 | $30.80 | 156389 | 530302063 | $1,487.04 |
| 37168 | 530083897 | $25.55 | 156390 | 530302064 | $246.06 |
| 37169 | 530083900 | $660.44 | 156391 | 530302066 | $178.18 |
| 37170 | 530083901 | $574.75 | 156392 | 530302067 | $7.38 |
| 37171 | 530083902 | $660.44 | 156393 | 530302068 | $115.40 |
| 37172 | 530083904 | $105.12 | 156394 | 530302069 | $5,072.80 |
| 37173 | 530083905 | $107.31 | 156395 | 530302070 | $60.24 |
| 37174 | 530083908 | $91.98 | 156396 | 530302071 | $386.07 |
| 37175 | 530083910 | $66.05 | 156397 | 530302072 | $7,250.52 |
| 37176 | 530083911 | $151.71 | 156398 | 530302073 | $1,344.41 |
| 37177 | 530083913 | $25.55 | 156399 | 530302075 | $131.40 |
| 37178 | 530083916 | $59.19 | 156400 | 530302077 | $245.18 |
| 37179 | 530083917 | $30.66 | 156401 | 530302078 | $83.57 |
| 37180 | 530083919 | $25.55 | 156402 | 530302079 | $1,568.20 |
| 37181 | 530083920 | $229.95 | 156403 | 530302080 | $71.75 |
| 37182 | 530083925 | $333.15 | 156404 | 530302081 | $8,245.98 |
| 37183 | 530083926 | $280.28 | 156405 | 530302082 | $305.50 |
| 37184 | 530083929 | $12.40 | 156406 | 530302083 | $49.24 |
| 37185 | 530083932 | $122.64 | 156407 | 530302087 | $32.92 |
| 37186 | 530083933 | $131.40 | 156408 | 530302089 | $89.36 |
| 37187 | 530083939 | $235.55 | 156409 | 530302090 | $39.87 |
| 37188 | 530083941 | $751.05 | 156410 | 530302091 | $2,835.80 |
| 37189 | 530083942 | $393.63 | 156411 | 530302092 | $186.69 |
| 37190 | 530083946 | $144.40 | 156412 | 530302093 | $1,300.68 |
| 37191 | 530083947 | $34.30 | 156413 | 530302096 | $2,491.28 |
| 37192 | 530083948 | $71.96 | 156414 | 530302098 | $116.16 |
| 37193 | 530083949 | $349.03 | 156415 | 530302099 | $9.06 |
| 37194 | 530083950 | $25.55 | 156416 | 530302100 | $504.55 |
| 37195 | 530083951 | $36.19 | 156417 | 530302101 | $40.92 |
| 37196 | 530083952 | $1,346.45 | 156418 | 530302103 | $17.50 |
| 37197 | 530083955 | $68.60 | 156419 | 530302104 | $33.25 |
| 37198 | 530083956 | $34.30 | 156420 | 530302107 | $327.36 |
| 37199 | 530083957 | $10.16 | 156421 | 530302108 | $227.50 |
| 37200 | 530083961 | $30.66 | 156422 | 530302109 | $2,746.54 |
| 37201 | 530083962 | $245.83 | 156423 | 530302110 | $45.07 |
| 37202 | 530083963 | $124.08 | 156424 | 530302111 | $21.90 |
| 37203 | 530083965 | $195.17 | 156425 | 530302112 | $135.03 |
| 37204 | 530083969 | $177.94 | 156426 | 530302113 | $2,286.60 |
| 37205 | 530083970 | $248.43 | 156427 | 530302114 | $22.69 |
| 37206 | 530083971 | $34.30 | 156428 | 530302117 | $174.12 |
| 37207 | 530083973 | $1,199.54 | 156429 | 530302119 | $13.15 |
| 37208 | 530083977 | $164.64 | 156430 | 530302121 | $67.87 |
| 37209 | 530083979 | $536.62 | 156431 | 530302122 | $1,671.99 |
| 37210 | 530083983 | $76.93 | 156432 | 530302123 | $76.59 |
| 37211 | 530083985 | $81.01 | 156433 | 530302124 | $912.33 |
| 37212 | 530083986 | $71.54 | 156434 | 530302125 | $310.54 |
| 37213 | 530083995 | $127.75 | 156435 | 530302126 | $2,021.34 |
| 37214 | 530083996 | $15.60 | 156436 | 530302127 | $5,897.30 |
| 37215 | 530084003 | $63.35 | 156437 | 530302129 | $205.68 |
| 37216 | 530084005 | $89.74 | 156438 | 530302132 | $29.04 |
| 37217 | 530084009 | $30.66 | 156439 | 530302134 | $115.12 |
| 37218 | 530084012 | $182.72 | 156440 | 530302135 | $293.68 |
| 37219 | 530084014 | $205.60 | 156441 | 530302136 | $373.98 |
| 37220 | 530084015 | $42.82 | 156442 | 530302138 | $693.23 |
| 37221 | 530084017 | $350.14 | 156443 | 530302141 | $85.21 |
| 37222 | 530084021 | $436.43 | 156444 | 530302142 | $163.15 |
| 37223 | 530084022 | $34.30 | 156445 | 530302143 | $169.10 |
| 37224 | 530084023 | $34.30 | 156446 | 530302144 | $96.18 |
| 37225 | 530084024 | $471.64 | 156447 | 530302146 | $154.02 |
| 37226 | 530084027 | $215.12 | 156448 | 530302147 | $216.70 |
| 37227 | 530084032 | $20.58 | 156449 | 530302148 | $145.66 |
| 37228 | 530084033 | $796.05 | 156450 | 530302149 | $385.75 |
| 37229 | 530084034 | $171.99 | 156451 | 530302150 | $169.48 |

| | | | | | |
|---|---|---|---|---|---|
| 37230 | 530084035 | $435.61 | 156452 | 530302151 | $1,552.43 |
| 37231 | 530084036 | $76.65 | 156453 | 530302152 | $30.21 |
| 37232 | 530084037 | $539.35 | 156454 | 530302153 | $86.10 |
| 37233 | 530084040 | $551.88 | 156455 | 530302154 | $45.33 |
| 37234 | 530084046 | $12.30 | 156456 | 530302155 | $184.87 |
| 37235 | 530084049 | $1,192.94 | 156457 | 530302156 | $358.79 |
| 37236 | 530084051 | $30.84 | 156458 | 530302157 | $71.24 |
| 37237 | 530084055 | $51.10 | 156459 | 530302159 | $1,258.96 |
| 37238 | 530084056 | $147.98 | 156460 | 530302160 | $171.26 |
| 37239 | 530084058 | $153.30 | 156461 | 530302161 | $1,671.37 |
| 37240 | 530084060 | $35.91 | 156462 | 530302162 | $447.68 |
| 37241 | 530084063 | $96.04 | 156463 | 530302164 | $65.62 |
| 37242 | 530084064 | $102.90 | 156464 | 530302165 | $4.00 |
| 37243 | 530084065 | $198.33 | 156465 | 530302166 | $1,771.18 |
| 37244 | 530084068 | $578.46 | 156466 | 530302167 | $221.00 |
| 37245 | 530084071 | $309.99 | 156467 | 530302168 | $161.69 |
| 37246 | 530084072 | $51.10 | 156468 | 530302169 | $1,830.70 |
| 37247 | 530084074 | $30.66 | 156469 | 530302171 | $331.81 |
| 37248 | 530084079 | $30.84 | 156470 | 530302172 | $49.00 |
| 37249 | 530084080 | $70.08 | 156471 | 530302174 | $920.50 |
| 37250 | 530084082 | $353.85 | 156472 | 530302176 | $13.00 |
| 37251 | 530084083 | $25.55 | 156473 | 530302177 | $224.48 |
| 37252 | 530084084 | $15.33 | 156474 | 530302179 | $324.44 |
| 37253 | 530084086 | $106.02 | 156475 | 530302180 | $372.00 |
| 37254 | 530084087 | $122.51 | 156476 | 530302182 | $63.01 |
| 37255 | 530084088 | $29.60 | 156477 | 530302183 | $201.88 |
| 37256 | 530084091 | $209.31 | 156478 | 530302184 | $11.92 |
| 37257 | 530084092 | $15.33 | 156479 | 530302186 | $20.71 |
| 37258 | 530084099 | $436.42 | 156480 | 530302187 | $149.93 |
| 37259 | 530084101 | $35.77 | 156481 | 530302188 | $149.93 |
| 37260 | 530084102 | $1,934.37 | 156482 | 530302191 | $186.12 |
| 37261 | 530084103 | $15.33 | 156483 | 530302192 | $77.55 |
| 37262 | 530084104 | $140.22 | 156484 | 530302194 | $174.70 |
| 37263 | 530084107 | $226.38 | 156485 | 530302195 | $2,471.00 |
| 37264 | 530084108 | $315.37 | 156486 | 530302196 | $386.87 |
| 37265 | 530084109 | $268.45 | 156487 | 530302197 | $52.25 |
| 37266 | 530084110 | $218.58 | 156488 | 530302198 | $229.54 |
| 37267 | 530084113 | $51.24 | 156489 | 530302200 | $237.79 |
| 37268 | 530084118 | $359.62 | 156490 | 530302202 | $141.48 |
| 37269 | 530084121 | $27.44 | 156491 | 530302203 | $31.02 |
| 37270 | 530084122 | $1,535.33 | 156492 | 530302204 | $126.08 |
| 37271 | 530084123 | $818.81 | 156493 | 530302205 | $359.57 |
| 37272 | 530084124 | $10.22 | 156494 | 530302207 | $4,452.01 |
| 37273 | 530084135 | $126.57 | 156495 | 530302208 | $113.53 |
| 37274 | 530084143 | $197.95 | 156496 | 530302209 | $935.88 |
| 37275 | 530084144 | $190.53 | 156497 | 530302210 | $333.07 |
| 37276 | 530084145 | $51.10 | 156498 | 530302213 | $1,447.34 |
| 37277 | 530084146 | $61.32 | 156499 | 530302215 | $556.06 |
| 37278 | 530084151 | $192.26 | 156500 | 530302216 | $854.46 |
| 37279 | 530084152 | $521.60 | 156501 | 530302217 | $2,556.00 |
| 37280 | 530084156 | $294.46 | 156502 | 530302218 | $8.07 |
| 37281 | 530084157 | $481.74 | 156503 | 530302219 | $11.92 |
| 37282 | 530084159 | $99.55 | 156504 | 530302220 | $102.83 |
| 37283 | 530084160 | $517.65 | 156505 | 530302221 | $52.73 |
| 37284 | 530084161 | $97.09 | 156506 | 530302224 | $21.05 |
| 37285 | 530084162 | $102.80 | 156507 | 530302226 | $1,763.75 |
| 37286 | 530084163 | $148.19 | 156508 | 530302227 | $589.06 |
| 37287 | 530084164 | $245.28 | 156509 | 530302228 | $6,650.00 |
| 37288 | 530084166 | $56.21 | 156510 | 530302230 | $1,479.41 |
| 37289 | 530084173 | $1,388.11 | 156511 | 530302233 | $307.11 |
| 37290 | 530084174 | $297.29 | 156512 | 530302234 | $4,489.15 |
| 37291 | 530084175 | $30.66 | 156513 | 530302235 | $1,390.27 |
| 37292 | 530084178 | $45.99 | 156514 | 530302237 | $18.14 |

| | | | | | |
|---|---|---|---|---|---|
| 37293 | 530084179 | $246.29 | 156515 | 530302238 | $64.75 |
| 37294 | 530084185 | $279.20 | 156516 | 530302239 | $330.10 |
| 37295 | 530084201 | $79.54 | 156517 | 530302240 | $231.85 |
| 37296 | 530084203 | $45.32 | 156518 | 530302241 | $874.04 |
| 37297 | 530084212 | $272.16 | 156519 | 530302243 | $396.89 |
| 37298 | 530084213 | $441.07 | 156520 | 530302248 | $842.79 |
| 37299 | 530084217 | $214.72 | 156521 | 530302249 | $218.88 |
| 37300 | 530084220 | $40.88 | 156522 | 530302254 | $8,761.20 |
| 37301 | 530084221 | $149.93 | 156523 | 530302255 | $813.32 |
| 37302 | 530084222 | $707.97 | 156524 | 530302259 | $26.00 |
| 37303 | 530084223 | $134.42 | 156525 | 530302260 | $1,046.50 |
| 37304 | 530084224 | $335.30 | 156526 | 530302261 | $184.18 |
| 37305 | 530084228 | $404.02 | 156527 | 530302262 | $117.00 |
| 37306 | 530084229 | $306.47 | 156528 | 530302263 | $923.00 |
| 37307 | 530084231 | $366.41 | 156529 | 530302264 | $529.92 |
| 37308 | 530084241 | $265.28 | 156530 | 530302265 | $2,925.00 |
| 37309 | 530084246 | $194.18 | 156531 | 530302266 | $97.50 |
| 37310 | 530084248 | $25.55 | 156532 | 530302268 | $90.11 |
| 37311 | 530084250 | $210.34 | 156533 | 530302269 | $11.88 |
| 37312 | 530084252 | $139.54 | 156534 | 530302270 | $2,059.52 |
| 37313 | 530084253 | $1,022.40 | 156535 | 530302271 | $39.45 |
| 37314 | 530084256 | $221.38 | 156536 | 530302272 | $348.35 |
| 37315 | 530084264 | $974.41 | 156537 | 530302273 | $1,740.33 |
| 37316 | 530084268 | $36.19 | 156538 | 530302275 | $47.68 |
| 37317 | 530084273 | $97.05 | 156539 | 530302276 | $790.98 |
| 37318 | 530084278 | $463.47 | 156540 | 530302277 | $674.64 |
| 37319 | 530084279 | $560.09 | 156541 | 530302278 | $176.98 |
| 37320 | 530084286 | $189.46 | 156542 | 530302280 | $469.98 |
| 37321 | 530084287 | $290.83 | 156543 | 530302281 | $2,321.41 |
| 37322 | 530084288 | $3,042.82 | 156544 | 530302282 | $786.60 |
| 37323 | 530084290 | $30.86 | 156545 | 530302283 | $884.00 |
| 37324 | 530084292 | $243.21 | 156546 | 530302284 | $597.26 |
| 37325 | 530084294 | $613.91 | 156547 | 530302285 | $134.42 |
| 37326 | 530084296 | $106.76 | 156548 | 530302286 | $856.20 |
| 37327 | 530084304 | $535.94 | 156549 | 530302287 | $72.38 |
| 37328 | 530084305 | $149.77 | 156550 | 530302288 | $35.46 |
| 37329 | 530084307 | $414.38 | 156551 | 530302289 | $2,461.98 |
| 37330 | 530084309 | $476.64 | 156552 | 530302290 | $1,300.00 |
| 37331 | 530084312 | $398.67 | 156553 | 530302291 | $326.17 |
| 37332 | 530084314 | $3,672.88 | 156554 | 530302292 | $95.15 |
| 37333 | 530084315 | $41.12 | 156555 | 530302293 | $377.71 |
| 37334 | 530084316 | $133.38 | 156556 | 530302296 | $51.70 |
| 37335 | 530084317 | $151.95 | 156557 | 530302297 | $127.14 |
| 37336 | 530084321 | $221.64 | 156558 | 530302299 | $681.09 |
| 37337 | 530084322 | $248.85 | 156559 | 530302300 | $238.70 |
| 37338 | 530084323 | $297.94 | 156560 | 530302301 | $79.27 |
| 37339 | 530084325 | $267.75 | 156561 | 530302302 | $84.26 |
| 37340 | 530084329 | $452.95 | 156562 | 530302303 | $79.53 |
| 37341 | 530084336 | $286.65 | 156563 | 530302304 | $130.15 |
| 37342 | 530084337 | $86.45 | 156564 | 530302307 | $329.08 |
| 37343 | 530084339 | $424.42 | 156565 | 530302309 | $1,027.32 |
| 37344 | 530084345 | $409.66 | 156566 | 530302310 | $52,357.50 |
| 37345 | 530084346 | $3,260.64 | 156567 | 530302312 | $185.39 |
| 37346 | 530084347 | $240.21 | 156568 | 530302313 | $25.07 |
| 37347 | 530084352 | $170.12 | 156569 | 530302314 | $166.03 |
| 37348 | 530084355 | $495.06 | 156570 | 530302315 | $367.50 |
| 37349 | 530084356 | $285.62 | 156571 | 530302316 | $72.38 |
| 37350 | 530084357 | $841.73 | 156572 | 530302317 | $67.21 |
| 37351 | 530084358 | $595.58 | 156573 | 530302318 | $90.62 |
| 37352 | 530084360 | $1,382.94 | 156574 | 530302319 | $961.62 |
| 37353 | 530084365 | $324.54 | 156575 | 530302320 | $1,607.87 |
| 37354 | 530084367 | $819.77 | 156576 | 530302321 | $160.58 |
| 37355 | 530084368 | $380.89 | 156577 | 530302323 | $65.68 |

| | | | | | |
|---|---|---|---|---|---|
| 37356 | 530084369 | $713.54 | 156578 | 530302325 | $1,044.61 |
| 37357 | 530084370 | $268.49 | 156579 | 530302326 | $216.75 |
| 37358 | 530084373 | $215.23 | 156580 | 530302328 | $180.95 |
| 37359 | 530084374 | $208.34 | 156581 | 530302329 | $117.00 |
| 37360 | 530084375 | $355.92 | 156582 | 530302330 | $556.97 |
| 37361 | 530084376 | $356.98 | 156583 | 530302331 | $2,865.49 |
| 37362 | 530084380 | $380.78 | 156584 | 530302332 | $72.60 |
| 37363 | 530084381 | $1,669.05 | 156585 | 530302333 | $157.43 |
| 37364 | 530084382 | $1,443.89 | 156586 | 530302335 | $10.50 |
| 37365 | 530084383 | $4,753.34 | 156587 | 530302336 | $65.34 |
| 37366 | 530084384 | $507.67 | 156588 | 530302337 | $221.00 |
| 37367 | 530084385 | $287.56 | 156589 | 530302338 | $365.09 |
| 37368 | 530084386 | $1,686.90 | 156590 | 530302339 | $10,026.00 |
| 37369 | 530084388 | $328.17 | 156591 | 530302340 | $45.33 |
| 37370 | 530084391 | $421.40 | 156592 | 530302342 | $23.64 |
| 37371 | 530084392 | $209.19 | 156593 | 530302343 | $90.62 |
| 37372 | 530084393 | $489.42 | 156594 | 530302344 | $77.55 |
| 37373 | 530084398 | $644.00 | 156595 | 530302348 | $1,604.27 |
| 37374 | 530084401 | $511.29 | 156596 | 530302349 | $514.00 |
| 37375 | 530084402 | $305.03 | 156597 | 530302350 | $42.00 |
| 37376 | 530084403 | $364.71 | 156598 | 530302351 | $298.43 |
| 37377 | 530084405 | $281.15 | 156599 | 530302352 | $486.65 |
| 37378 | 530084406 | $546.55 | 156600 | 530302353 | $117.00 |
| 37379 | 530084407 | $175.33 | 156601 | 530302354 | $155.22 |
| 37380 | 530084408 | $87.89 | 156602 | 530302355 | $3,089.23 |
| 37381 | 530084412 | $430.03 | 156603 | 530302356 | $82.94 |
| 37382 | 530084413 | $401.34 | 156604 | 530302357 | $49.20 |
| 37383 | 530084422 | $515.24 | 156605 | 530302358 | $596.03 |
| 37384 | 530084427 | $502.31 | 156606 | 530302359 | $279.17 |
| 37385 | 530084429 | $431.68 | 156607 | 530302360 | $712.90 |
| 37386 | 530084433 | $277.99 | 156608 | 530302361 | $1,654.86 |
| 37387 | 530084436 | $110.78 | 156609 | 530302364 | $4,465.81 |
| 37388 | 530084438 | $480.77 | 156610 | 530302365 | $367.25 |
| 37389 | 530084439 | $246.54 | 156611 | 530302366 | $415.63 |
| 37390 | 530084440 | $256.68 | 156612 | 530302367 | $29.04 |
| 37391 | 530084441 | $459.12 | 156613 | 530302368 | $72.60 |
| 37392 | 530084454 | $855.86 | 156614 | 530302369 | $498.83 |
| 37393 | 530084456 | $255.74 | 156615 | 530302370 | $912.55 |
| 37394 | 530084457 | $3,525.22 | 156616 | 530302371 | $37.78 |
| 37395 | 530084462 | $139.26 | 156617 | 530302372 | $51.40 |
| 37396 | 530084470 | $396.45 | 156618 | 530302373 | $192.05 |
| 37397 | 530084474 | $371.59 | 156619 | 530302375 | $28.00 |
| 37398 | 530084481 | $406.17 | 156620 | 530302376 | $78.61 |
| 37399 | 530084489 | $359.71 | 156621 | 530302377 | $1,097.13 |
| 37400 | 530084492 | $215.84 | 156622 | 530302378 | $5,543.65 |
| 37401 | 530084494 | $164.72 | 156623 | 530302379 | $117.38 |
| 37402 | 530084497 | $180.65 | 156624 | 530302380 | $390.39 |
| 37403 | 530084501 | $263.22 | 156625 | 530302385 | $130.12 |
| 37404 | 530084502 | $1,631.52 | 156626 | 530302389 | $420.28 |
| 37405 | 530084503 | $480.16 | 156627 | 530302391 | $14.17 |
| 37406 | 530084504 | $275.21 | 156628 | 530302392 | $27.63 |
| 37407 | 530084507 | $338.45 | 156629 | 530302393 | $1,321.30 |
| 37408 | 530084508 | $664.54 | 156630 | 530302396 | $276.15 |
| 37409 | 530084509 | $178.35 | 156631 | 530302397 | $81.84 |
| 37410 | 530084511 | $251.87 | 156632 | 530302398 | $647.82 |
| 37411 | 530084514 | $275.81 | 156633 | 530302399 | $82.72 |
| 37412 | 530084516 | $444.40 | 156634 | 530302400 | $273.00 |
| 37413 | 530084521 | $690.16 | 156635 | 530302401 | $0.29 |
| 37414 | 530084526 | $388.39 | 156636 | 530302402 | $989.38 |
| 37415 | 530084527 | $371.46 | 156637 | 530302403 | $511.02 |
| 37416 | 530084530 | $935.29 | 156638 | 530302405 | $651.08 |
| 37417 | 530084531 | $259.13 | 156639 | 530302406 | $153.42 |
| 37418 | 530084533 | $879.31 | 156640 | 530302407 | $782.94 |

| | | | | | |
|---|---|---|---|---|---|
| 37419 | 530084534 | $275.21 | 156641 | 530302408 | $220.64 |
| 37420 | 530084538 | $318.50 | 156642 | 530302416 | $490.99 |
| 37421 | 530084539 | $421.40 | 156643 | 530302420 | $3,420.00 |
| 37422 | 530084541 | $331.80 | 156644 | 530302421 | $1,045.17 |
| 37423 | 530084542 | $229.14 | 156645 | 530302424 | $611.63 |
| 37424 | 530084544 | $439.13 | 156646 | 530302426 | $424.00 |
| 37425 | 530084547 | $236.88 | 156647 | 530302427 | $666.05 |
| 37426 | 530084548 | $248.85 | 156648 | 530302428 | $294.10 |
| 37427 | 530084550 | $1,341.43 | 156649 | 530302429 | $73.41 |
| 37428 | 530084553 | $1,083.06 | 156650 | 530302430 | $927.11 |
| 37429 | 530084559 | $307.65 | 156651 | 530302431 | $500.93 |
| 37430 | 530084564 | $1,739.81 | 156652 | 530302432 | $149.93 |
| 37431 | 530084565 | $2,030.71 | 156653 | 530302433 | $1,139.16 |
| 37432 | 530084566 | $182.90 | 156654 | 530302434 | $163.49 |
| 37433 | 530084568 | $1,478.34 | 156655 | 530302435 | $854.11 |
| 37434 | 530084569 | $262.15 | 156656 | 530302436 | $496.01 |
| 37435 | 530084575 | $696.00 | 156657 | 530302437 | $212.04 |
| 37436 | 530084576 | $275.45 | 156658 | 530302440 | $312.00 |
| 37437 | 530084577 | $338.31 | 156659 | 530302441 | $169.42 |
| 37438 | 530084579 | $448.65 | 156660 | 530302442 | $416.00 |
| 37439 | 530084580 | $537.25 | 156661 | 530302443 | $9.51 |
| 37440 | 530084588 | $230.95 | 156662 | 530302445 | $270.18 |
| 37441 | 530084589 | $226.50 | 156663 | 530302446 | $110.50 |
| 37442 | 530084594 | $847.89 | 156664 | 530302447 | $1,886.11 |
| 37443 | 530084598 | $2,171.31 | 156665 | 530302448 | $0.74 |
| 37444 | 530084604 | $305.44 | 156666 | 530302449 | $312.00 |
| 37445 | 530084606 | $205.56 | 156667 | 530302450 | $39.75 |
| 37446 | 530084615 | $960.58 | 156668 | 530302451 | $39.00 |
| 37447 | 530084616 | $1,223.08 | 156669 | 530302453 | $287.62 |
| 37448 | 530084622 | $527.08 | 156670 | 530302454 | $1,682.38 |
| 37449 | 530084626 | $221.88 | 156671 | 530302456 | $637.15 |
| 37450 | 530084627 | $211.36 | 156672 | 530302457 | $877.79 |
| 37451 | 530084641 | $294.92 | 156673 | 530302460 | $861.00 |
| 37452 | 530084650 | $364.30 | 156674 | 530302461 | $572.47 |
| 37453 | 530084653 | $524.48 | 156675 | 530302463 | $35.46 |
| 37454 | 530084655 | $209.71 | 156676 | 530302464 | $257.38 |
| 37455 | 530084656 | $170.34 | 156677 | 530302465 | $10,998.75 |
| 37456 | 530084659 | $1,071.23 | 156678 | 530302466 | $182.09 |
| 37457 | 530084660 | $162.40 | 156679 | 530302467 | $245.58 |
| 37458 | 530084661 | $299.89 | 156680 | 530302469 | $303.38 |
| 37459 | 530084662 | $289.61 | 156681 | 530302470 | $371.05 |
| 37460 | 530084664 | $395.70 | 156682 | 530302471 | $14.00 |
| 37461 | 530084666 | $291.53 | 156683 | 530302472 | $136.50 |
| 37462 | 530084667 | $629.61 | 156684 | 530302473 | $4,668.51 |
| 37463 | 530084668 | $233.26 | 156685 | 530302474 | $51.70 |
| 37464 | 530084674 | $360.56 | 156686 | 530302475 | $265.99 |
| 37465 | 530084675 | $229.89 | 156687 | 530302477 | $481.02 |
| 37466 | 530084685 | $121.53 | 156688 | 530302479 | $303.27 |
| 37467 | 530084689 | $281.01 | 156689 | 530302481 | $56.87 |
| 37468 | 530084691 | $312.09 | 156690 | 530302482 | $163.49 |
| 37469 | 530084692 | $196.63 | 156691 | 530302483 | $62.04 |
| 37470 | 530084693 | $289.08 | 156692 | 530302484 | $721.81 |
| 37471 | 530084694 | $1,259.31 | 156693 | 530302485 | $2,276.05 |
| 37472 | 530084695 | $3,382.94 | 156694 | 530302486 | $566.28 |
| 37473 | 530084696 | $181.98 | 156695 | 530302487 | $219.12 |
| 37474 | 530084697 | $201.93 | 156696 | 530302488 | $5.60 |
| 37475 | 530084700 | $218.43 | 156697 | 530302489 | $1,835.76 |
| 37476 | 530084701 | $563.72 | 156698 | 530302490 | $858.92 |
| 37477 | 530084702 | $215.84 | 156699 | 530302491 | $151.78 |
| 37478 | 530084703 | $311.11 | 156700 | 530302492 | $189.43 |
| 37479 | 530084704 | $282.82 | 156701 | 530302493 | $34.12 |
| 37480 | 530084705 | $98.55 | 156702 | 530302495 | $1,001.00 |
| 37481 | 530084707 | $390.23 | 156703 | 530302499 | $105.91 |

| | | | | | |
|---|---|---|---|---|---|
| 37482 | 530084712 | $275.50 | 156704 | 530302500 | $121.89 |
| 37483 | 530084713 | $112.86 | 156705 | 530302501 | $168.69 |
| 37484 | 530084714 | $246.61 | 156706 | 530302502 | $128.98 |
| 37485 | 530084718 | $241.59 | 156707 | 530302503 | $201.63 |
| 37486 | 530084720 | $263.44 | 156708 | 530302504 | $1,479.11 |
| 37487 | 530084722 | $1,956.37 | 156709 | 530302505 | $219.45 |
| 37488 | 530084723 | $1,362.83 | 156710 | 530302506 | $62.04 |
| 37489 | 530084725 | $1,173.83 | 156711 | 530302507 | $133.96 |
| 37490 | 530084732 | $1,332.71 | 156712 | 530302508 | $316.44 |
| 37491 | 530084733 | $1,335.49 | 156713 | 530302509 | $309.41 |
| 37492 | 530084734 | $108.57 | 156714 | 530302510 | $3.17 |
| 37493 | 530084735 | $171.70 | 156715 | 530302512 | $47.25 |
| 37494 | 530084736 | $218.80 | 156716 | 530302513 | $60.72 |
| 37495 | 530084737 | $214.99 | 156717 | 530302514 | $36.75 |
| 37496 | 530084739 | $1,527.81 | 156718 | 530302516 | $41.85 |
| 37497 | 530084741 | $248.85 | 156719 | 530302517 | $239.25 |
| 37498 | 530084742 | $362.01 | 156720 | 530302518 | $14.00 |
| 37499 | 530084745 | $249.79 | 156721 | 530302520 | $441.37 |
| 37500 | 530084747 | $246.67 | 156722 | 530302521 | $224.91 |
| 37501 | 530084748 | $264.45 | 156723 | 530302523 | $228.61 |
| 37502 | 530084749 | $15.33 | 156724 | 530302524 | $34.44 |
| 37503 | 530084751 | $217.07 | 156725 | 530302525 | $388.42 |
| 37504 | 530084752 | $182.83 | 156726 | 530302528 | $892.36 |
| 37505 | 530084753 | $860.67 | 156727 | 530302530 | $144.56 |
| 37506 | 530084754 | $893.52 | 156728 | 530302531 | $830.19 |
| 37507 | 530084755 | $94.56 | 156729 | 530302532 | $249.77 |
| 37508 | 530084756 | $259.74 | 156730 | 530302533 | $314.06 |
| 37509 | 530084758 | $504.47 | 156731 | 530302536 | $32.50 |
| 37510 | 530084759 | $633.73 | 156732 | 530302537 | $31.52 |
| 37511 | 530084762 | $878.32 | 156733 | 530302538 | $78.80 |
| 37512 | 530084764 | $252.70 | 156734 | 530302539 | $556.38 |
| 37513 | 530084771 | $234.64 | 156735 | 530302540 | $511.83 |
| 37514 | 530084772 | $225.37 | 156736 | 530302541 | $409.50 |
| 37515 | 530084780 | $295.42 | 156737 | 530302543 | $425.83 |
| 37516 | 530084783 | $345.34 | 156738 | 530302544 | $108.90 |
| 37517 | 530084789 | $1,106.03 | 156739 | 530302545 | $91.80 |
| 37518 | 530084792 | $354.53 | 156740 | 530302546 | $76.26 |
| 37519 | 530084793 | $234.88 | 156741 | 530302549 | $1,490.34 |
| 37520 | 530084794 | $213.41 | 156742 | 530302550 | $4.43 |
| 37521 | 530084798 | $219.09 | 156743 | 530302551 | $135.85 |
| 37522 | 530084806 | $460.30 | 156744 | 530302552 | $341.36 |
| 37523 | 530084807 | $275.38 | 156745 | 530302553 | $184.74 |
| 37524 | 530084813 | $218.86 | 156746 | 530302554 | $2.96 |
| 37525 | 530084814 | $252.72 | 156747 | 530302555 | $71.12 |
| 37526 | 530084820 | $192.06 | 156748 | 530302556 | $84.46 |
| 37527 | 530084822 | $307.60 | 156749 | 530302557 | $890.20 |
| 37528 | 530084823 | $225.57 | 156750 | 530302558 | $7,857.20 |
| 37529 | 530084825 | $284.03 | 156751 | 530302559 | $203.14 |
| 37530 | 530084826 | $564.26 | 156752 | 530302560 | $866.44 |
| 37531 | 530084836 | $347.27 | 156753 | 530302562 | $72.34 |
| 37532 | 530084845 | $12,751.79 | 156754 | 530302563 | $161.54 |
| 37533 | 530084847 | $165.76 | 156755 | 530302564 | $89.77 |
| 37534 | 530084849 | $796.01 | 156756 | 530302565 | $2,558.16 |
| 37535 | 530084854 | $243.04 | 156757 | 530302566 | $1,034.00 |
| 37536 | 530084862 | $316.11 | 156758 | 530302567 | $74.81 |
| 37537 | 530084866 | $119.59 | 156759 | 530302568 | $595.20 |
| 37538 | 530084867 | $904.75 | 156760 | 530302569 | $2,609.36 |
| 37539 | 530084868 | $1,117.98 | 156761 | 530302570 | $84.50 |
| 37540 | 530084869 | $350.90 | 156762 | 530302572 | $54.75 |
| 37541 | 530084871 | $340.87 | 156763 | 530302574 | $2,873.59 |
| 37542 | 530084872 | $441.95 | 156764 | 530302576 | $87.65 |
| 37543 | 530084873 | $541.06 | 156765 | 530302577 | $119.43 |
| 37544 | 530084874 | $158.41 | 156766 | 530302578 | $69.79 |

| | | | | | |
|---|---|---|---|---|---|
| 37545 | 530084877 | $10.34 | 156767 | 530302579 | $1,454.27 |
| 37546 | 530084878 | $464.92 | 156768 | 530302580 | $2,817.10 |
| 37547 | 530084879 | $27.15 | 156769 | 530302581 | $284.29 |
| 37548 | 530084880 | $63.35 | 156770 | 530302582 | $77.12 |
| 37549 | 530084908 | $46.53 | 156771 | 530302584 | $260.52 |
| 37550 | 530084910 | $41.12 | 156772 | 530302585 | $100.25 |
| 37551 | 530084911 | $61.68 | 156773 | 530302586 | $63.04 |
| 37552 | 530084912 | $267.28 | 156774 | 530302591 | $461.55 |
| 37553 | 530084915 | $82.24 | 156775 | 530302592 | $4,531.50 |
| 37554 | 530084920 | $30.84 | 156776 | 530302593 | $277.02 |
| 37555 | 530084926 | $143.92 | 156777 | 530302594 | $278.24 |
| 37556 | 530084927 | $236.70 | 156778 | 530302598 | $61.63 |
| 37557 | 530084935 | $59.98 | 156779 | 530302599 | $11.22 |
| 37558 | 530084937 | $61.68 | 156780 | 530302600 | $867.94 |
| 37559 | 530084948 | $411.20 | 156781 | 530302602 | $173.32 |
| 37560 | 530084949 | $60.73 | 156782 | 530302604 | $97.50 |
| 37561 | 530084952 | $41.12 | 156783 | 530302605 | $301.73 |
| 37562 | 530084955 | $64.96 | 156784 | 530302606 | $382.58 |
| 37563 | 530084957 | $34.52 | 156785 | 530302607 | $200.73 |
| 37564 | 530084966 | $82.24 | 156786 | 530302608 | $239.53 |
| 37565 | 530084969 | $126.29 | 156787 | 530302610 | $44.74 |
| 37566 | 530084970 | $123.36 | 156788 | 530302611 | $78.14 |
| 37567 | 530084979 | $51.40 | 156789 | 530302612 | $44.74 |
| 37568 | 530084981 | $398.20 | 156790 | 530302613 | $2,192.00 |
| 37569 | 530084982 | $56.88 | 156791 | 530302614 | $191.98 |
| 37570 | 530084985 | $63.35 | 156792 | 530302615 | $877.15 |
| 37571 | 530084993 | $157.41 | 156793 | 530302616 | $151.39 |
| 37572 | 530084998 | $226.16 | 156794 | 530302619 | $83.52 |
| 37573 | 530085000 | $82.24 | 156795 | 530302620 | $139.68 |
| 37574 | 530085001 | $12.55 | 156796 | 530302621 | $244.83 |
| 37575 | 530085002 | $164.48 | 156797 | 530302622 | $2,108.77 |
| 37576 | 530085015 | $183.83 | 156798 | 530302623 | $9.51 |
| 37577 | 530085021 | $124.83 | 156799 | 530302624 | $36.19 |
| 37578 | 530085030 | $919.80 | 156800 | 530302625 | $230.85 |
| 37579 | 530085031 | $1,151.94 | 156801 | 530302626 | $731.12 |
| 37580 | 530085038 | $358.34 | 156802 | 530302627 | $783.27 |
| 37581 | 530085040 | $51.70 | 156803 | 530302628 | $150.87 |
| 37582 | 530085044 | $51.40 | 156804 | 530302629 | $405.28 |
| 37583 | 530085046 | $232.65 | 156805 | 530302630 | $153.08 |
| 37584 | 530085051 | $61.68 | 156806 | 530302631 | $314.63 |
| 37585 | 530085060 | $30.84 | 156807 | 530302633 | $425.52 |
| 37586 | 530085062 | $267.28 | 156808 | 530302634 | $59.48 |
| 37587 | 530085067 | $164.48 | 156809 | 530302635 | $65.00 |
| 37588 | 530085068 | $87.48 | 156810 | 530302636 | $426.94 |
| 37589 | 530085069 | $245.57 | 156811 | 530302637 | $1,213.97 |
| 37590 | 530085086 | $1,327.08 | 156812 | 530302638 | $12.18 |
| 37591 | 530085094 | $383.94 | 156813 | 530302639 | $2,207.48 |
| 37592 | 530085098 | $101.95 | 156814 | 530302649 | $584.21 |
| 37593 | 530085099 | $41.12 | 156815 | 530302653 | $685.60 |
| 37594 | 530085100 | $20.44 | 156816 | 530302654 | $253.43 |
| 37595 | 530085101 | $41.12 | 156817 | 530302655 | $17.45 |
| 37596 | 530085102 | $30.66 | 156818 | 530302656 | $101.47 |
| 37597 | 530085107 | $4.92 | 156819 | 530302657 | $325.71 |
| 37598 | 530085117 | $41.12 | 156820 | 530302661 | $522.63 |
| 37599 | 530085118 | $267.78 | 156821 | 530302664 | $2.19 |
| 37600 | 530085119 | $155.77 | 156822 | 530302665 | $16.09 |
| 37601 | 530085123 | $35.77 | 156823 | 530302666 | $1,503.80 |
| 37602 | 530085133 | $71.96 | 156824 | 530302667 | $497.29 |
| 37603 | 530085135 | $15.33 | 156825 | 530302668 | $51.22 |
| 37604 | 530085141 | $221.92 | 156826 | 530302669 | $631.25 |
| 37605 | 530085143 | $31.02 | 156827 | 530302670 | $1,784.15 |
| 37606 | 530085144 | $79.80 | 156828 | 530302671 | $129.25 |
| 37607 | 530085146 | $82.24 | 156829 | 530302673 | $163.96 |

| | | | | | |
|---|---|---|---|---|---|
| 37608 | 530085148 | $87.93 | 156830 | 530302676 | $339.12 |
| 37609 | 530085149 | $72.38 | 156831 | 530302677 | $139.95 |
| 37610 | 530085155 | $30.17 | 156832 | 530302678 | $174.23 |
| 37611 | 530085164 | $68.60 | 156833 | 530302679 | $174.00 |
| 37612 | 530085165 | $51.40 | 156834 | 530302686 | $247.00 |
| 37613 | 530085169 | $41.12 | 156835 | 530302689 | $81.65 |
| 37614 | 530085173 | $183.02 | 156836 | 530302695 | $131.02 |
| 37615 | 530085174 | $10.22 | 156837 | 530302696 | $358.73 |
| 37616 | 530085178 | $267.28 | 156838 | 530302698 | $944.10 |
| 37617 | 530085179 | $163.13 | 156839 | 530302699 | $2,630.00 |
| 37618 | 530085181 | $61.68 | 156840 | 530302700 | $3,785.69 |
| 37619 | 530085199 | $267.28 | 156841 | 530302701 | $182.19 |
| 37620 | 530085206 | $185.04 | 156842 | 530302702 | $139.16 |
| 37621 | 530085211 | $11.82 | 156843 | 530302703 | $705.30 |
| 37622 | 530085222 | $30.84 | 156844 | 530302705 | $74.76 |
| 37623 | 530085224 | $1,271.69 | 156845 | 530302706 | $43.75 |
| 37624 | 530085239 | $10.22 | 156846 | 530302707 | $56.87 |
| 37625 | 530085241 | $20.58 | 156847 | 530302708 | $338.80 |
| 37626 | 530085242 | $212.10 | 156848 | 530302712 | $22.03 |
| 37627 | 530085243 | $15.33 | 156849 | 530302713 | $70.68 |
| 37628 | 530085251 | $102.80 | 156850 | 530302715 | $212.36 |
| 37629 | 530085257 | $71.96 | 156851 | 530302716 | $2,610.55 |
| 37630 | 530085264 | $341.35 | 156852 | 530302717 | $449.47 |
| 37631 | 530085275 | $295.38 | 156853 | 530302719 | $13,150.00 |
| 37632 | 530085277 | $88.80 | 156854 | 530302720 | $2,275.00 |
| 37633 | 530085280 | $30.84 | 156855 | 530302723 | $1,782.30 |
| 37634 | 530085281 | $27.15 | 156856 | 530302724 | $282.30 |
| 37635 | 530085282 | $25.55 | 156857 | 530302727 | $957.71 |
| 37636 | 530085285 | $293.57 | 156858 | 530302729 | $558.37 |
| 37637 | 530085291 | $41.12 | 156859 | 530302730 | $1,468.81 |
| 37638 | 530085294 | $72.38 | 156860 | 530302731 | $285.58 |
| 37639 | 530085295 | $8,548.62 | 156861 | 530302732 | $8.61 |
| 37640 | 530085297 | $78.90 | 156862 | 530302735 | $181.71 |
| 37641 | 530085313 | $14.58 | 156863 | 530302736 | $90.66 |
| 37642 | 530085316 | $646.99 | 156864 | 530302737 | $226.27 |
| 37643 | 530085318 | $168.63 | 156865 | 530302738 | $47.76 |
| 37644 | 530085326 | $185.04 | 156866 | 530302739 | $160.27 |
| 37645 | 530085333 | $174.76 | 156867 | 530302740 | $7,152.00 |
| 37646 | 530085345 | $92.52 | 156868 | 530302741 | $829.58 |
| 37647 | 530085354 | $32.50 | 156869 | 530302742 | $1,058.84 |
| 37648 | 530085360 | $15.33 | 156870 | 530302743 | $1,000.33 |
| 37649 | 530085362 | $259.04 | 156871 | 530302744 | $726.40 |
| 37650 | 530085369 | $67.21 | 156872 | 530302745 | $574.04 |
| 37651 | 530085372 | $65.70 | 156873 | 530302746 | $253.33 |
| 37652 | 530085386 | $30.84 | 156874 | 530302748 | $108.88 |
| 37653 | 530085390 | $306.78 | 156875 | 530040533 | $3,340.61 |
| 37654 | 530085392 | $48.78 | 156876 | 530040543 | $1,016.53 |
| 37655 | 530085404 | $179.94 | 156877 | 530040544 | $5,554.25 |
| 37656 | 530085415 | $65.69 | 156878 | 530040545 | $924.30 |
| 37657 | 530085419 | $51.40 | 156879 | 530040546 | $7.38 |
| 37658 | 530085422 | $123.48 | 156880 | 530040547 | $271.86 |
| 37659 | 530085449 | $41.06 | 156881 | 530040548 | $1,346.70 |
| 37660 | 530085456 | $66.18 | 156882 | 530040549 | $222.31 |
| 37661 | 530085469 | $139.59 | 156883 | 530040550 | $1,025.12 |
| 37662 | 530085472 | $39.42 | 156884 | 530040551 | $766.24 |
| 37663 | 530085474 | $123.36 | 156885 | 530040552 | $3,755.65 |
| 37664 | 530085475 | $260.74 | 156886 | 530040553 | $9,540.78 |
| 37665 | 530085478 | $35.77 | 156887 | 530040554 | $16,893.10 |
| 37666 | 530085482 | $41.12 | 156888 | 530040555 | $3,152.50 |
| 37667 | 530085483 | $41.12 | 156889 | 530040556 | $681.42 |
| 37668 | 530085506 | $89.38 | 156890 | 530040558 | $16,752.04 |
| 37669 | 530085509 | $10.22 | 156891 | 530040559 | $5,742.75 |
| 37670 | 530085510 | $15.33 | 156892 | 530040561 | $2,876.26 |

| | | | | | |
|---|---|---|---|---|---|
| 37671 | 530085511 | $76.65 | 156893 | 530040562 | $121.32 |
| 37672 | 530085518 | $41.12 | 156894 | 530040563 | $4,735.62 |
| 37673 | 530085533 | $45.25 | 156895 | 530040565 | $199.28 |
| 37674 | 530085543 | $83.15 | 156896 | 530040567 | $378.63 |
| 37675 | 530085548 | $287.84 | 156897 | 530040569 | $62.75 |
| 37676 | 530085549 | $462.60 | 156898 | 530040570 | $44.28 |
| 37677 | 530085550 | $113.74 | 156899 | 530040571 | $38.58 |
| 37678 | 530085556 | $65.70 | 156900 | 530040573 | $10.60 |
| 37679 | 530085557 | $65.70 | 156901 | 530040577 | $22.14 |
| 37680 | 530085568 | $66.43 | 156902 | 530040578 | $478.47 |
| 37681 | 530085569 | $25.55 | 156903 | 530040579 | $42.82 |
| 37682 | 530085580 | $113.08 | 156904 | 530040582 | $15.26 |
| 37683 | 530085587 | $121.66 | 156905 | 530040583 | $51.73 |
| 37684 | 530085604 | $25.85 | 156906 | 530040584 | $7,632.54 |
| 37685 | 530085611 | $94.17 | 156907 | 530040585 | $682.44 |
| 37686 | 530085612 | $117.65 | 156908 | 530040586 | $6,318.83 |
| 37687 | 530085617 | $15.33 | 156909 | 530040587 | $5,539.67 |
| 37688 | 530085621 | $25.85 | 156910 | 530040588 | $2,641.95 |
| 37689 | 530085625 | $154.20 | 156911 | 530040590 | $3,989.80 |
| 37690 | 530085640 | $30.84 | 156912 | 530040591 | $3,383.69 |
| 37691 | 530085646 | $27.15 | 156913 | 530040592 | $2,486.23 |
| 37692 | 530085651 | $56.21 | 156914 | 530040593 | $28,247.12 |
| 37693 | 530085652 | $51.40 | 156915 | 530040594 | $248.22 |
| 37694 | 530085655 | $20.44 | 156916 | 530040597 | $3,027.29 |
| 37695 | 530085660 | $113.08 | 156917 | 530040600 | $604.92 |
| 37696 | 530085681 | $20.68 | 156918 | 530040601 | $399.11 |
| 37697 | 530085685 | $10.34 | 156919 | 530040602 | $1,657.93 |
| 37698 | 530085686 | $1,778.44 | 156920 | 530040603 | $532.73 |
| 37699 | 530085688 | $92.52 | 156921 | 530040604 | $25,370.39 |
| 37700 | 530085689 | $20.44 | 156922 | 530040605 | $17.10 |
| 37701 | 530085693 | $82.24 | 156923 | 530040606 | $12,378.26 |
| 37702 | 530085699 | $62.04 | 156924 | 530040607 | $19,094.94 |
| 37703 | 530085700 | $123.36 | 156925 | 530040608 | $7,034.74 |
| 37704 | 530085701 | $27.15 | 156926 | 530040609 | $8.61 |
| 37705 | 530085731 | $51.40 | 156927 | 530040610 | $8,069.11 |
| 37706 | 530085733 | $71.96 | 156928 | 530040611 | $9,027.84 |
| 37707 | 530085741 | $145.75 | 156929 | 530040613 | $1,007.84 |
| 37708 | 530085742 | $94.36 | 156930 | 530040615 | $166.05 |
| 37709 | 530085754 | $92.52 | 156931 | 530040616 | $64.02 |
| 37710 | 530085759 | $31.02 | 156932 | 530040617 | $10.18 |
| 37711 | 530085768 | $19.70 | 156933 | 530040618 | $10,765.89 |
| 37712 | 530085773 | $164.64 | 156934 | 530040619 | $13,309.99 |
| 37713 | 530085775 | $41.12 | 156935 | 530040620 | $10,927.09 |
| 37714 | 530085777 | $235.30 | 156936 | 530040623 | $18,882.50 |
| 37715 | 530085781 | $41.12 | 156937 | 530040624 | $8,573.50 |
| 37716 | 530085783 | $139.59 | 156938 | 530040626 | $100.86 |
| 37717 | 530085801 | $13.72 | 156939 | 530040628 | $5,223.53 |
| 37718 | 530085802 | $35.72 | 156940 | 530040629 | $997.61 |
| 37719 | 530085805 | $20.58 | 156941 | 530041168 | $19,668,089.96 |
| 37720 | 530085819 | $383.51 | 156942 | 530041169 | $81.80 |
| 37721 | 530085822 | $458.92 | 156943 | 530041170 | $83.79 |
| 37722 | 530085828 | $188.56 | 156944 | 530041171 | $148.79 |
| 37723 | 530085837 | $25.55 | 156945 | 530041172 | $1,694.80 |
| 37724 | 530085840 | $97.00 | 156946 | 530041174 | $4,527.85 |
| 37725 | 530085849 | $123.36 | 156947 | 530041175 | $442.13 |
| 37726 | 530085854 | $31.02 | 156948 | 530041176 | $1,171.22 |
| 37727 | 530085858 | $20.44 | 156949 | 530041178 | $510.84 |
| 37728 | 530085876 | $10.95 | 156950 | 530041179 | $431.43 |
| 37729 | 530085879 | $45.99 | 156951 | 530041180 | $234.43 |
| 37730 | 530085882 | $45.99 | 156952 | 530041181 | $496.95 |
| 37731 | 530085887 | $48.02 | 156953 | 530041182 | $330.40 |
| 37732 | 530085890 | $51.40 | 156954 | 530041183 | $3,037.42 |
| 37733 | 530085904 | $87.53 | 156955 | 530041184 | $255.86 |

| | | | | | |
|---|---|---|---|---|---|
| 37734 | 530085912 | $275.34 | 156956 | 530041187 | $1,102.35 |
| 37735 | 530085914 | $56.64 | 156957 | 530041188 | $394.26 |
| 37736 | 530085919 | $521.81 | 156958 | 530041189 | $1,536.07 |
| 37737 | 530085920 | $251.27 | 156959 | 530041190 | $1,346.71 |
| 37738 | 530085924 | $61.68 | 156960 | 530041191 | $522.96 |
| 37739 | 530085925 | $41.16 | 156961 | 530041193 | $946.60 |
| 37740 | 530085927 | $26.30 | 156962 | 530041194 | $1,469.23 |
| 37741 | 530085933 | $71.96 | 156963 | 530041195 | $606.87 |
| 37742 | 530085935 | $71.96 | 156964 | 530041196 | $896.41 |
| 37743 | 530085945 | $524.28 | 156965 | 530041197 | $192.66 |
| 37744 | 530085949 | $15.51 | 156966 | 530041198 | $442.47 |
| 37745 | 530085952 | $41.36 | 156967 | 530041199 | $386.36 |
| 37746 | 530085954 | $41.12 | 156968 | 530041200 | $549.41 |
| 37747 | 530085955 | $10.22 | 156969 | 530041201 | $534.47 |
| 37748 | 530085956 | $72.40 | 156970 | 530041202 | $1,351.23 |
| 37749 | 530085957 | $13.72 | 156971 | 530041203 | $1,407.54 |
| 37750 | 530085959 | $28.29 | 156972 | 530041204 | $185.14 |
| 37751 | 530085962 | $1,675.64 | 156973 | 530041205 | $745.23 |
| 37752 | 530085968 | $390.64 | 156974 | 530041206 | $9,721.92 |
| 37753 | 530085969 | $452.32 | 156975 | 530041212 | $1,110.25 |
| 37754 | 530085974 | $61.68 | 156976 | 530041213 | $319.09 |
| 37755 | 530085975 | $31.02 | 156977 | 530041214 | $240.25 |
| 37756 | 530085977 | $25.85 | 156978 | 530041215 | $294.19 |
| 37757 | 530085987 | $122.51 | 156979 | 530041216 | $170.66 |
| 37758 | 530085995 | $20.58 | 156980 | 530041217 | $1,427.74 |
| 37759 | 530085996 | $760.72 | 156981 | 530041218 | $338.13 |
| 37760 | 530085997 | $36.58 | 156982 | 530041219 | $104.11 |
| 37761 | 530086002 | $27.44 | 156983 | 530041220 | $476.95 |
| 37762 | 530086005 | $189.37 | 156984 | 530041221 | $309.23 |
| 37763 | 530086037 | $102.80 | 156985 | 530041222 | $448.24 |
| 37764 | 530086050 | $957.42 | 156986 | 530041224 | $1,100.70 |
| 37765 | 530086077 | $108.03 | 156987 | 530041225 | $6,959.21 |
| 37766 | 530086079 | $126.70 | 156988 | 530041226 | $547.55 |
| 37767 | 530086083 | $51.40 | 156989 | 530041227 | $1,493.47 |
| 37768 | 530086084 | $95.32 | 156990 | 530041228 | $1,530.48 |
| 37769 | 530086086 | $647.64 | 156991 | 530041229 | $1,406.28 |
| 37770 | 530086089 | $154.20 | 156992 | 530041230 | $179.58 |
| 37771 | 530086095 | $481.34 | 156993 | 530041231 | $282.73 |
| 37772 | 530086097 | $71.05 | 156994 | 530041232 | $654.13 |
| 37773 | 530086102 | $271.50 | 156995 | 530041233 | $117.83 |
| 37774 | 530086130 | $13.72 | 156996 | 530041234 | $786.63 |
| 37775 | 530086131 | $72.40 | 156997 | 530041235 | $126.69 |
| 37776 | 530086137 | $209.51 | 156998 | 530041236 | $3,241.89 |
| 37777 | 530086172 | $160.60 | 156999 | 530041240 | $1,202.10 |
| 37778 | 530086173 | $349.52 | 157000 | 530041241 | $16,828.86 |
| 37779 | 530086175 | $61.68 | 157001 | 530041242 | $1,633.91 |
| 37780 | 530086182 | $98.55 | 157002 | 530041243 | $685.78 |
| 37781 | 530086183 | $67.21 | 157003 | 530041246 | $1,587.62 |
| 37782 | 530086188 | $27.44 | 157004 | 530041247 | $1,397.88 |
| 37783 | 530086190 | $36.44 | 157005 | 530041249 | $2,301.24 |
| 37784 | 530086201 | $205.60 | 157006 | 530041250 | $1,836.44 |
| 37785 | 530086203 | $49.70 | 157007 | 530041251 | $636.06 |
| 37786 | 530086213 | $76.65 | 157008 | 530041252 | $2,836.35 |
| 37787 | 530086214 | $189.85 | 157009 | 530041253 | $452.60 |
| 37788 | 530086215 | $110.53 | 157010 | 530041254 | $523.26 |
| 37789 | 530086223 | $150.92 | 157011 | 530041255 | $382.98 |
| 37790 | 530086232 | $105.12 | 157012 | 530041256 | $137.71 |
| 37791 | 530086239 | $51.40 | 157013 | 530041257 | $1,440.29 |
| 37792 | 530086241 | $41.12 | 157014 | 530041259 | $442.06 |
| 37793 | 530086242 | $42.03 | 157015 | 530041260 | $602.54 |
| 37794 | 530086260 | $92.52 | 157016 | 530041261 | $630.04 |
| 37795 | 530086267 | $507.20 | 157017 | 530041262 | $431.94 |
| 37796 | 530086270 | $330.48 | 157018 | 530041263 | $8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 37797 | 530086274 | $63.35 | 157019 | 530041264 | $19.10 |
| 37798 | 530086279 | $3,262.37 | 157020 | 530041265 | $10.29 |
| 37799 | 530086280 | $51.40 | 157021 | 530041266 | $2,691.80 |
| 37800 | 530086290 | $30.66 | 157022 | 530041269 | $73.73 |
| 37801 | 530086293 | $800.30 | 157023 | 530041270 | $1,014.46 |
| 37802 | 530086295 | $23.94 | 157024 | 530041271 | $31.98 |
| 37803 | 530086297 | $152.68 | 157025 | 530041274 | $412.12 |
| 37804 | 530086300 | $34.30 | 157026 | 530041275 | $196.33 |
| 37805 | 530086303 | $272.90 | 157027 | 530041276 | $220.73 |
| 37806 | 530086312 | $20.68 | 157028 | 530041277 | $65.70 |
| 37807 | 530086320 | $154.20 | 157029 | 530041278 | $268.45 |
| 37808 | 530086328 | $3,127.85 | 157030 | 530041279 | $420.12 |
| 37809 | 530086331 | $338.06 | 157031 | 530041280 | $219.73 |
| 37810 | 530086337 | $20.68 | 157032 | 530041282 | $457.93 |
| 37811 | 530086353 | $26.30 | 157033 | 530041283 | $2,158.53 |
| 37812 | 530086356 | $10.34 | 157034 | 530041284 | $1,440.29 |
| 37813 | 530086358 | $226.16 | 157035 | 530041285 | $400.42 |
| 37814 | 530086360 | $89.49 | 157036 | 530041286 | $804.88 |
| 37815 | 530086363 | $25.55 | 157037 | 530041289 | $462.99 |
| 37816 | 530086364 | $40.88 | 157038 | 530041290 | $854.40 |
| 37817 | 530086370 | $46.53 | 157039 | 530041292 | $1,430.59 |
| 37818 | 530086373 | $41.12 | 157040 | 530041293 | $1,978.72 |
| 37819 | 530086381 | $20.68 | 157041 | 530041294 | $521.74 |
| 37820 | 530086383 | $71.96 | 157042 | 530041295 | $211.48 |
| 37821 | 530086387 | $20.68 | 157043 | 530041296 | $1,542.81 |
| 37822 | 530086397 | $41.12 | 157044 | 530041297 | $402.45 |
| 37823 | 530086398 | $3.50 | 157045 | 530041298 | $319.01 |
| 37824 | 530086401 | $41.04 | 157046 | 530041299 | $54.40 |
| 37825 | 530086406 | $374.13 | 157047 | 530041300 | $205.35 |
| 37826 | 530086407 | $82.24 | 157048 | 530041301 | $925.31 |
| 37827 | 530086408 | $502.02 | 157049 | 530041305 | $9,023.25 |
| 37828 | 530086418 | $365.91 | 157050 | 530041306 | $1,956.26 |
| 37829 | 530086433 | $45.25 | 157051 | 530041307 | $414.27 |
| 37830 | 530086439 | $65.98 | 157052 | 530041308 | $168.14 |
| 37831 | 530086450 | $34.30 | 157053 | 530041309 | $125.56 |
| 37832 | 530086456 | $277.56 | 157054 | 530041310 | $125.56 |
| 37833 | 530086469 | $442.04 | 157055 | 530041312 | $656.80 |
| 37834 | 530086476 | $13.72 | 157056 | 530041313 | $3,733.80 |
| 37835 | 530086482 | $36.20 | 157057 | 530041314 | $257.69 |
| 37836 | 530086486 | $306.53 | 157058 | 530041315 | $1,467.82 |
| 37837 | 530086487 | $74.00 | 157059 | 530041316 | $187.40 |
| 37838 | 530086488 | $179.94 | 157060 | 530041318 | $512.58 |
| 37839 | 530086489 | $184.80 | 157061 | 530041323 | $983.73 |
| 37840 | 530086495 | $113.08 | 157062 | 530041324 | $325.98 |
| 37841 | 530086503 | $30.84 | 157063 | 530041326 | $363.25 |
| 37842 | 530086517 | $10.34 | 157064 | 530041327 | $1,678.28 |
| 37843 | 530086518 | $66.50 | 157065 | 530041328 | $6,843.09 |
| 37844 | 530086522 | $351.56 | 157066 | 530041329 | $631.56 |
| 37845 | 530086523 | $94,795.48 | 157067 | 530041330 | $167.44 |
| 37846 | 530086526 | $31.02 | 157068 | 530041331 | $393.16 |
| 37847 | 530086534 | $71.96 | 157069 | 530041332 | $431.76 |
| 37848 | 530086540 | $10.34 | 157070 | 530041333 | $110.31 |
| 37849 | 530086542 | $330.96 | 157071 | 530041334 | $369.74 |
| 37850 | 530086543 | $130.87 | 157072 | 530041335 | $659.49 |
| 37851 | 530086544 | $172.22 | 157073 | 530041336 | $40.88 |
| 37852 | 530086546 | $189.07 | 157074 | 530041337 | $275.94 |
| 37853 | 530086547 | $21.90 | 157075 | 530041338 | $212.80 |
| 37854 | 530086567 | $36.99 | 157076 | 530041339 | $1,418.56 |
| 37855 | 530086568 | $20.58 | 157077 | 530041340 | $137.19 |
| 37856 | 530086570 | $156.49 | 157078 | 530041341 | $1,490.06 |
| 37857 | 530086571 | $15.53 | 157079 | 530041344 | $4,547.24 |
| 37858 | 530086585 | $3.69 | 157080 | 530041345 | $1,085.85 |
| 37859 | 530086586 | $61.68 | 157081 | 530041346 | $107.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37860 | 530086593 | $88.95 | | 157082 | 530041347 | $911.07 |
| 37861 | 530086594 | $52.60 | | 157083 | 530041348 | $237.78 |
| 37862 | 530086598 | $25.55 | | 157084 | 530041349 | $697.88 |
| 37863 | 530086599 | $15.51 | | 157085 | 530041350 | $107.31 |
| 37864 | 530086616 | $26.28 | | 157086 | 530041351 | $2,915.12 |
| 37865 | 530086618 | $119.21 | | 157087 | 530041352 | $298.67 |
| 37866 | 530086619 | $71.96 | | 157088 | 530041353 | $3,646.64 |
| 37867 | 530086626 | $15.33 | | 157089 | 530041354 | $13,968.75 |
| 37868 | 530086628 | $30.84 | | 157090 | 530041355 | $113.87 |
| 37869 | 530086629 | $92.52 | | 157091 | 530041356 | $65.34 |
| 37870 | 530086630 | $71.96 | | 157092 | 530041358 | $911.16 |
| 37871 | 530086633 | $328.39 | | 157093 | 530041360 | $137.34 |
| 37872 | 530086637 | $102.20 | | 157094 | 530041361 | $1,986.89 |
| 37873 | 530086640 | $41.12 | | 157095 | 530041364 | $1,026.61 |
| 37874 | 530086643 | $1,158.81 | | 157096 | 530041365 | $194.17 |
| 37875 | 530086649 | $20.56 | | 157097 | 530041366 | $171.50 |
| 37876 | 530086656 | $210.24 | | 157098 | 530041367 | $8.94 |
| 37877 | 530086659 | $59.13 | | 157099 | 530041368 | $362.06 |
| 37878 | 530086666 | $143.92 | | 157100 | 530041370 | $49.81 |
| 37879 | 530086668 | $51.40 | | 157101 | 530041373 | $207.40 |
| 37880 | 530086669 | $159.38 | | 157102 | 530041374 | $537.60 |
| 37881 | 530086670 | $224.54 | | 157103 | 530041375 | $291.27 |
| 37882 | 530086673 | $51.10 | | 157104 | 530041377 | $1,848.64 |
| 37883 | 530086679 | $25.55 | | 157105 | 530041378 | $128.59 |
| 37884 | 530086680 | $10.22 | | 157106 | 530041380 | $853.65 |
| 37885 | 530086681 | $81.45 | | 157107 | 530041381 | $308.55 |
| 37886 | 530086683 | $226.40 | | 157108 | 530041382 | $132.86 |
| 37887 | 530086687 | $25.55 | | 157109 | 530041383 | $143.73 |
| 37888 | 530086697 | $54.75 | | 157110 | 530041385 | $137.34 |
| 37889 | 530086698 | $36.20 | | 157111 | 530041387 | $584.12 |
| 37890 | 530086699 | $36.20 | | 157112 | 530041391 | $686.07 |
| 37891 | 530086700 | $53.20 | | 157113 | 530041392 | $1,662.09 |
| 37892 | 530086703 | $41.12 | | 157114 | 530041393 | $562.65 |
| 37893 | 530086721 | $20.44 | | 157115 | 530041394 | $490.69 |
| 37894 | 530086732 | $183.96 | | 157116 | 530041395 | $170.61 |
| 37895 | 530086736 | $41.12 | | 157117 | 530041396 | $392.04 |
| 37896 | 530086737 | $25.55 | | 157118 | 530041397 | $50.04 |
| 37897 | 530086751 | $66.03 | | 157119 | 530041399 | $1,104.65 |
| 37898 | 530086753 | $102.80 | | 157120 | 530041400 | $58.08 |
| 37899 | 530086769 | $10.22 | | 157121 | 530041401 | $330.33 |
| 37900 | 530086775 | $41.16 | | 157122 | 530041403 | $355.74 |
| 37901 | 530086784 | $36.19 | | 157123 | 530041404 | $1,198.28 |
| 37902 | 530086785 | $15.33 | | 157124 | 530041405 | $342.37 |
| 37903 | 530086792 | $3.69 | | 157125 | 530041406 | $253.38 |
| 37904 | 530086807 | $1,351.17 | | 157126 | 530041410 | $79.76 |
| 37905 | 530086814 | $92.52 | | 157127 | 530041412 | $3,045.57 |
| 37906 | 530086819 | $490.56 | | 157128 | 530041413 | $144.56 |
| 37907 | 530086821 | $272.29 | | 157129 | 530041414 | $225.06 |
| 37908 | 530086827 | $30.84 | | 157130 | 530041415 | $52.75 |
| 37909 | 530086840 | $161.54 | | 157131 | 530041416 | $239.58 |
| 37910 | 530086854 | $30.84 | | 157132 | 530041417 | $105.27 |
| 37911 | 530086855 | $41.12 | | 157133 | 530041418 | $145.20 |
| 37912 | 530086857 | $65.03 | | 157134 | 530041419 | $61.71 |
| 37913 | 530086858 | $556.33 | | 157135 | 530041420 | $384.58 |
| 37914 | 530086863 | $131.50 | | 157136 | 530041422 | $62.04 |
| 37915 | 530086873 | $66.43 | | 157137 | 530041423 | $775.50 |
| 37916 | 530086880 | $263.00 | | 157138 | 530041424 | $518.95 |
| 37917 | 530086883 | $39.42 | | 157139 | 530041425 | $430.74 |
| 37918 | 530086885 | $398.55 | | 157140 | 530041426 | $1,905.18 |
| 37919 | 530086898 | $227.48 | | 157141 | 530041427 | $348.48 |
| 37920 | 530086912 | $41.12 | | 157142 | 530041428 | $278.00 |
| 37921 | 530086921 | $30.84 | | 157143 | 530041429 | $237.04 |
| 37922 | 530086923 | $504.06 | | 157144 | 530041431 | $685.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37923 | 530086924 | $492.22 | | 157145 | 530041433 | $35.77 |
| 37924 | 530086930 | $973.09 | | 157146 | 530041434 | $46.53 |
| 37925 | 530086932 | $41.12 | | 157147 | 530041435 | $427.20 |
| 37926 | 530086938 | $15.33 | | 157148 | 530041436 | $427.20 |
| 37927 | 530086944 | $45.25 | | 157149 | 530041437 | $427.20 |
| 37928 | 530086949 | $194.85 | | 157150 | 530041438 | $2,332.60 |
| 37929 | 530086950 | $153.93 | | 157151 | 530041439 | $1,914.39 |
| 37930 | 530086963 | $81.45 | | 157152 | 530041440 | $475.31 |
| 37931 | 530086965 | $71.96 | | 157153 | 530041441 | $691.14 |
| 37932 | 530086971 | $13.72 | | 157154 | 530041442 | $198.03 |
| 37933 | 530086973 | $123.36 | | 157155 | 530041443 | $615.92 |
| 37934 | 530086978 | $19.71 | | 157156 | 530041444 | $36,048.23 |
| 37935 | 530086980 | $563.55 | | 157157 | 530041445 | $354.07 |
| 37936 | 530086984 | $15.33 | | 157158 | 530041447 | $3,117.88 |
| 37937 | 530086985 | $51.70 | | 157159 | 530041449 | $132.86 |
| 37938 | 530086990 | $277.56 | | 157160 | 530041450 | $62.04 |
| 37939 | 530086993 | $118.26 | | 157161 | 530041452 | $411.49 |
| 37940 | 530086999 | $41.12 | | 157162 | 530041453 | $512.13 |
| 37941 | 530087010 | $30.84 | | 157163 | 530041455 | $373.71 |
| 37942 | 530087013 | $78.11 | | 157164 | 530041457 | $1,031.56 |
| 37943 | 530087018 | $27.44 | | 157165 | 530041458 | $5,533.90 |
| 37944 | 530087023 | $15.51 | | 157166 | 530041459 | $189.44 |
| 37945 | 530087028 | $10.34 | | 157167 | 530041460 | $20,295.80 |
| 37946 | 530087032 | $41.12 | | 157168 | 530041461 | $669.78 |
| 37947 | 530087034 | $205.60 | | 157169 | 530041462 | $41,548.09 |
| 37948 | 530087036 | $174.76 | | 157170 | 530041464 | $455.15 |
| 37949 | 530087038 | $388.65 | | 157171 | 530041465 | $885.72 |
| 37950 | 530087050 | $61.68 | | 157172 | 530041466 | $62.04 |
| 37951 | 530087051 | $205.60 | | 157173 | 530041467 | $382.30 |
| 37952 | 530087053 | $267.28 | | 157174 | 530041468 | $3,109.41 |
| 37953 | 530087054 | $20.44 | | 157175 | 530041469 | $284.64 |
| 37954 | 530087057 | $49.91 | | 157176 | 530041470 | $535.82 |
| 37955 | 530087061 | $15.33 | | 157177 | 530041471 | $1,696.61 |
| 37956 | 530087063 | $41.12 | | 157178 | 530041474 | $101.64 |
| 37957 | 530087067 | $281.05 | | 157179 | 530041475 | $94.38 |
| 37958 | 530087074 | $236.44 | | 157180 | 530041476 | $405.29 |
| 37959 | 530087075 | $48.02 | | 157181 | 530041478 | $13.60 |
| 37960 | 530087086 | $20.44 | | 157182 | 530041479 | $145.35 |
| 37961 | 530087106 | $572.32 | | 157183 | 530041480 | $23.06 |
| 37962 | 530087108 | $577.43 | | 157184 | 530041481 | $23.06 |
| 37963 | 530087109 | $10.22 | | 157185 | 530041482 | $23.06 |
| 37964 | 530087131 | $20.44 | | 157186 | 530041484 | $45.76 |
| 37965 | 530087135 | $20.58 | | 157187 | 530041485 | $14.45 |
| 37966 | 530087142 | $61.68 | | 157188 | 530041487 | $94.38 |
| 37967 | 530087147 | $112.20 | | 157189 | 530041488 | $71.40 |
| 37968 | 530087148 | $90.50 | | 157190 | 530041489 | $444.86 |
| 37969 | 530087150 | $36.20 | | 157191 | 530041508 | $92.95 |
| 37970 | 530087151 | $255.50 | | 157192 | 530041509 | $217.80 |
| 37971 | 530087163 | $20.58 | | 157193 | 530041510 | $354.30 |
| 37972 | 530087170 | $72.40 | | 157194 | 530041511 | $158.41 |
| 37973 | 530087174 | $136.54 | | 157195 | 530041514 | $91.84 |
| 37974 | 530087176 | $32.85 | | 157196 | 530041515 | $1.04 |
| 37975 | 530087178 | $30.84 | | 157197 | 530041516 | $51.66 |
| 37976 | 530087184 | $10.22 | | 157198 | 530041517 | $97.58 |
| 37977 | 530087190 | $56.87 | | 157199 | 530041518 | $42.50 |
| 37978 | 530087191 | $20.58 | | 157200 | 530041522 | $20.40 |
| 37979 | 530087195 | $44.56 | | 157201 | 530041523 | $1,357.62 |
| 37980 | 530087197 | $4.92 | | 157202 | 530041524 | $17.16 |
| 37981 | 530087204 | $41.36 | | 157203 | 530041527 | $14.45 |
| 37982 | 530087208 | $87.89 | | 157204 | 530041530 | $187.74 |
| 37983 | 530087214 | $15.51 | | 157205 | 530041531 | $9.70 |
| 37984 | 530087221 | $100.01 | | 157206 | 530041532 | $473.55 |
| 37985 | 530087226 | $123.83 | | 157207 | 530041533 | $118.44 |

| | | | | | |
|---|---|---|---|---|---|
| 37986 | 530087230 | $71.96 | 157208 | 530041534 | $186.48 |
| 37987 | 530087233 | $230.19 | 157209 | 530041536 | $117.18 |
| 37988 | 530087238 | $102.20 | 157210 | 530041537 | $186.48 |
| 37989 | 530087242 | $41.16 | 157211 | 530041538 | $36.34 |
| 37990 | 530087251 | $6,340.65 | 157212 | 530041540 | $187.45 |
| 37991 | 530087252 | $62.04 | 157213 | 530041542 | $120.54 |
| 37992 | 530087255 | $51.40 | 157214 | 530041543 | $21.30 |
| 37993 | 530087265 | $133.64 | 157215 | 530041544 | $51.66 |
| 37994 | 530087266 | $729.88 | 157216 | 530041545 | $150.10 |
| 37995 | 530087270 | $15.33 | 157217 | 530041546 | $116.60 |
| 37996 | 530087272 | $179.09 | 157218 | 530041547 | $39.96 |
| 37997 | 530087274 | $30.84 | 157219 | 530041548 | $114.44 |
| 37998 | 530087278 | $30.84 | 157220 | 530041555 | $427.63 |
| 37999 | 530087285 | $41.12 | 157221 | 530041556 | $347.27 |
| 38000 | 530087286 | $10.22 | 157222 | 530041568 | $36.24 |
| 38001 | 530087292 | $82.24 | 157223 | 530041569 | $3,129.75 |
| 38002 | 530087296 | $41.12 | 157224 | 530041570 | $180.95 |
| 38003 | 530087300 | $231.07 | 157225 | 530041571 | $324.94 |
| 38004 | 530087302 | $15.51 | 157226 | 530041572 | $41.58 |
| 38005 | 530087306 | $336.04 | 157227 | 530041573 | $496.32 |
| 38006 | 530087307 | $45.42 | 157228 | 530041574 | $211.97 |
| 38007 | 530087310 | $30.84 | 157229 | 530041575 | $1,400.50 |
| 38008 | 530087313 | $57.99 | 157230 | 530041576 | $665.65 |
| 38009 | 530087320 | $293.97 | 157231 | 530041577 | $56.87 |
| 38010 | 530087330 | $134.08 | 157232 | 530041578 | $20.68 |
| 38011 | 530087331 | $123.36 | 157233 | 530041579 | $342.65 |
| 38012 | 530087339 | $21.90 | 157234 | 530041580 | $137.00 |
| 38013 | 530087341 | $74.86 | 157235 | 530041581 | $146.87 |
| 38014 | 530087342 | $21.90 | 157236 | 530041583 | $826.69 |
| 38015 | 530087344 | $58.38 | 157237 | 530041585 | $217.14 |
| 38016 | 530087356 | $67.21 | 157238 | 530041586 | $667.37 |
| 38017 | 530087363 | $192.30 | 157239 | 530041588 | $349.15 |
| 38018 | 530087365 | $27.15 | 157240 | 530041589 | $469.17 |
| 38019 | 530087368 | $317.55 | 157241 | 530041590 | $290.05 |
| 38020 | 530087391 | $91.98 | 157242 | 530041591 | $253.84 |
| 38021 | 530087397 | $465.83 | 157243 | 530041592 | $202.45 |
| 38022 | 530087407 | $118.82 | 157244 | 530041593 | $1,342.35 |
| 38023 | 530087411 | $54.30 | 157245 | 530041594 | $87.89 |
| 38024 | 530087412 | $51.40 | 157246 | 530041596 | $562.97 |
| 38025 | 530087413 | $30.84 | 157247 | 530041597 | $1,739.79 |
| 38026 | 530087416 | $68.04 | 157248 | 530041598 | $46.53 |
| 38027 | 530087419 | $18.10 | 157249 | 530041599 | $26.09 |
| 38028 | 530087421 | $137.97 | 157250 | 530041600 | $1,061.60 |
| 38029 | 530087424 | $13.72 | 157251 | 530041601 | $640.38 |
| 38030 | 530087425 | $1,080.29 | 157252 | 530041602 | $124.21 |
| 38031 | 530087428 | $559.10 | 157253 | 530041603 | $346.79 |
| 38032 | 530087429 | $99.62 | 157254 | 530041604 | $31.02 |
| 38033 | 530087436 | $15.33 | 157255 | 530041605 | $488.03 |
| 38034 | 530087448 | $13.72 | 157256 | 530041606 | $520.81 |
| 38035 | 530087451 | $30.84 | 157257 | 530041608 | $512.87 |
| 38036 | 530087454 | $61.68 | 157258 | 530041609 | $75.53 |
| 38037 | 530087460 | $3,783.04 | 157259 | 530041610 | $25.85 |
| 38038 | 530087462 | $164.48 | 157260 | 530041611 | $578.73 |
| 38039 | 530087466 | $89.18 | 157261 | 530041612 | $77.55 |
| 38040 | 530087470 | $328.50 | 157262 | 530041613 | $222.31 |
| 38041 | 530087474 | $41.12 | 157263 | 530041614 | $542.69 |
| 38042 | 530087484 | $45.99 | 157264 | 530041615 | $178.32 |
| 38043 | 530087489 | $51.40 | 157265 | 530041616 | $180.95 |
| 38044 | 530087496 | $30.84 | 157266 | 530041617 | $608.82 |
| 38045 | 530087513 | $164.48 | 157267 | 530041618 | $319.47 |
| 38046 | 530087518 | $284.38 | 157268 | 530041619 | $1,095.69 |
| 38047 | 530087519 | $51.40 | 157269 | 530041620 | $1,438.91 |
| 38048 | 530087544 | $15.33 | 157270 | 530041621 | $264.18 |

| | | | | | |
|---|---|---|---|---|---|
| 38049 | 530087558 | $15.51 | 157271 | 530041622 | $1,043.32 |
| 38050 | 530087570 | $54.30 | 157272 | 530041623 | $1,691.62 |
| 38051 | 530087571 | $54.30 | 157273 | 530041624 | $420.53 |
| 38052 | 530087575 | $149.76 | 157274 | 530041625 | $10.34 |
| 38053 | 530087577 | $51.68 | 157275 | 530041626 | $1,721.16 |
| 38054 | 530087579 | $6.46 | 157276 | 530041627 | $161.71 |
| 38055 | 530087589 | $114.25 | 157277 | 530041628 | $6.15 |
| 38056 | 530087597 | $20.58 | 157278 | 530041629 | $132.86 |
| 38057 | 530087601 | $113.08 | 157279 | 530041630 | $398.42 |
| 38058 | 530087604 | $268.80 | 157280 | 530041631 | $387.28 |
| 38059 | 530087624 | $30.84 | 157281 | 530041632 | $1,690.28 |
| 38060 | 530087628 | $36.20 | 157282 | 530041633 | $300.15 |
| 38061 | 530087630 | $87.17 | 157283 | 530041636 | $535.63 |
| 38062 | 530087632 | $13.72 | 157284 | 530041637 | $342.86 |
| 38063 | 530087636 | $72.27 | 157285 | 530041638 | $320.76 |
| 38064 | 530087637 | $48.18 | 157286 | 530041639 | $82.72 |
| 38065 | 530087646 | $15.51 | 157287 | 530041640 | $3.40 |
| 38066 | 530087647 | $149.60 | 157288 | 530041641 | $123.90 |
| 38067 | 530087649 | $123.36 | 157289 | 530041642 | $819.46 |
| 38068 | 530087650 | $30.84 | 157290 | 530041645 | $2,124.78 |
| 38069 | 530087651 | $32.85 | 157291 | 530041649 | $237.68 |
| 38070 | 530087654 | $39.42 | 157292 | 530041650 | $9,190.97 |
| 38071 | 530087657 | $102.80 | 157293 | 530041651 | $5,218.74 |
| 38072 | 530087671 | $35.04 | 157294 | 530041653 | $409.50 |
| 38073 | 530087672 | $39.42 | 157295 | 530041654 | $240.51 |
| 38074 | 530087673 | $13.57 | 157296 | 530041655 | $5,427.84 |
| 38075 | 530087675 | $32.85 | 157297 | 530041656 | $790.59 |
| 38076 | 530087676 | $35.04 | 157298 | 530041657 | $29.04 |
| 38077 | 530087677 | $91.83 | 157299 | 530041659 | $194.30 |
| 38078 | 530087678 | $154.20 | 157300 | 530041660 | $309.72 |
| 38079 | 530087680 | $853.24 | 157301 | 530041661 | $3,912.54 |
| 38080 | 530087681 | $41.12 | 157302 | 530041662 | $424.23 |
| 38081 | 530087683 | $20.44 | 157303 | 530041663 | $1,861.48 |
| 38082 | 530087687 | $25.85 | 157304 | 530041664 | $9,824.33 |
| 38083 | 530087689 | $82.24 | 157305 | 530041665 | $126.32 |
| 38084 | 530087696 | $51.40 | 157306 | 530041666 | $7,150.00 |
| 38085 | 530087699 | $409.52 | 157307 | 530041667 | $5,863.04 |
| 38086 | 530087704 | $45.25 | 157308 | 530041669 | $3,688.08 |
| 38087 | 530087707 | $133.64 | 157309 | 530041670 | $504.64 |
| 38088 | 530087711 | $71.96 | 157310 | 530041671 | $2,038.47 |
| 38089 | 530087716 | $41.12 | 157311 | 530041672 | $820.12 |
| 38090 | 530087717 | $138.23 | 157312 | 530041675 | $457.48 |
| 38091 | 530087721 | $129.49 | 157313 | 530041676 | $150.70 |
| 38092 | 530087727 | $267.54 | 157314 | 530041677 | $83.58 |
| 38093 | 530087732 | $30.66 | 157315 | 530041679 | $1,262.14 |
| 38094 | 530087733 | $71.96 | 157316 | 530041680 | $2,155.48 |
| 38095 | 530087741 | $45.25 | 157317 | 530041681 | $3,513.35 |
| 38096 | 530087745 | $106.12 | 157318 | 530041682 | $1,927.87 |
| 38097 | 530087746 | $58.88 | 157319 | 530041683 | $11,229.51 |
| 38098 | 530087749 | $120.10 | 157320 | 530041684 | $138.62 |
| 38099 | 530087750 | $13.72 | 157321 | 530041686 | $647.07 |
| 38100 | 530087755 | $25.85 | 157322 | 530041687 | $1,272.80 |
| 38101 | 530087764 | $86.37 | 157323 | 530041688 | $117.65 |
| 38102 | 530087765 | $41.16 | 157324 | 530041689 | $620.87 |
| 38103 | 530087769 | $376.91 | 157325 | 530041690 | $68.87 |
| 38104 | 530087771 | $71.96 | 157326 | 530041691 | $290.05 |
| 38105 | 530087773 | $20.56 | 157327 | 530041692 | $118.16 |
| 38106 | 530087778 | $31.02 | 157328 | 530041693 | $113.12 |
| 38107 | 530087781 | $205,297.36 | 157329 | 530041694 | $50.25 |
| 38108 | 530087784 | $30.84 | 157330 | 530041696 | $390.97 |
| 38109 | 530087786 | $20.44 | 157331 | 530041697 | $117.72 |
| 38110 | 530087791 | $437.79 | 157332 | 530041698 | $41.65 |
| 38111 | 530087798 | $30.84 | 157333 | 530041699 | $583.33 |

| | | | | | |
|---|---|---|---|---|---|
| 38112 | 530087813 | $39.45 | 157334 | 530041700 | $88.26 |
| 38113 | 530087823 | $82.24 | 157335 | 530041701 | $945.89 |
| 38114 | 530087829 | $279.18 | 157336 | 530041702 | $6,791.27 |
| 38115 | 530087830 | $37.62 | 157337 | 530041703 | $723.80 |
| 38116 | 530087831 | $59.98 | 157338 | 530041704 | $1,717.43 |
| 38117 | 530087832 | $77.01 | 157339 | 530041705 | $3,933.56 |
| 38118 | 530087838 | $308.40 | 157340 | 530041706 | $3,704.47 |
| 38119 | 530087839 | $138.04 | 157341 | 530041707 | $389.05 |
| 38120 | 530087840 | $421.48 | 157342 | 530041708 | $2,492.40 |
| 38121 | 530087849 | $20.44 | 157343 | 530041709 | $345.46 |
| 38122 | 530087850 | $40.88 | 157344 | 530041710 | $966.16 |
| 38123 | 530087852 | $72.58 | 157345 | 530041711 | $830.70 |
| 38124 | 530087853 | $48.02 | 157346 | 530041712 | $626.59 |
| 38125 | 530087854 | $51.96 | 157347 | 530041713 | $625.41 |
| 38126 | 530087858 | $71.96 | 157348 | 530041714 | $491.24 |
| 38127 | 530087859 | $62.04 | 157349 | 530041715 | $653.62 |
| 38128 | 530087867 | $1,127.91 | 157350 | 530041716 | $1,477.04 |
| 38129 | 530087872 | $244.95 | 157351 | 530041717 | $142.70 |
| 38130 | 530087883 | $41.02 | 157352 | 530041718 | $574.93 |
| 38131 | 530087884 | $41.16 | 157353 | 530041720 | $1,388.64 |
| 38132 | 530087894 | $102.80 | 157354 | 530041721 | $444.02 |
| 38133 | 530087903 | $154.20 | 157355 | 530041723 | $219.60 |
| 38134 | 530087909 | $81.45 | 157356 | 530041725 | $902.11 |
| 38135 | 530087910 | $325.71 | 157357 | 530041726 | $452.11 |
| 38136 | 530087916 | $188.52 | 157358 | 530041727 | $84.63 |
| 38137 | 530087924 | $1,186.20 | 157359 | 530041728 | $2,780.30 |
| 38138 | 530087928 | $34.30 | 157360 | 530041729 | $527.50 |
| 38139 | 530087929 | $15.33 | 157361 | 530041730 | $371.76 |
| 38140 | 530087935 | $202.83 | 157362 | 530041731 | $2,537.68 |
| 38141 | 530087946 | $22.20 | 157363 | 530041732 | $945.35 |
| 38142 | 530087949 | $75.40 | 157364 | 530041733 | $1,127.39 |
| 38143 | 530087950 | $51.40 | 157365 | 530041734 | $97.94 |
| 38144 | 530087957 | $66.90 | 157366 | 530041735 | $23.37 |
| 38145 | 530087972 | $36.20 | 157367 | 530041738 | $366.38 |
| 38146 | 530087976 | $461.18 | 157368 | 530041739 | $758.00 |
| 38147 | 530087981 | $123.36 | 157369 | 530041740 | $1,978.03 |
| 38148 | 530087998 | $78.90 | 157370 | 530041741 | $190.42 |
| 38149 | 530088004 | $443.34 | 157371 | 530041742 | $599.05 |
| 38150 | 530088010 | $30.84 | 157372 | 530041743 | $216.03 |
| 38151 | 530088023 | $102.62 | 157373 | 530041744 | $407.37 |
| 38152 | 530088027 | $81.37 | 157374 | 530041745 | $1,732.02 |
| 38153 | 530088028 | $41.12 | 157375 | 530041746 | $301.29 |
| 38154 | 530088036 | $13.72 | 157376 | 530041747 | $562.98 |
| 38155 | 530088037 | $19.71 | 157377 | 530041748 | $484.17 |
| 38156 | 530088038 | $105.20 | 157378 | 530041749 | $316.37 |
| 38157 | 530088046 | $855.64 | 157379 | 530041750 | $325.66 |
| 38158 | 530088047 | $88.80 | 157380 | 530041751 | $628.86 |
| 38159 | 530088048 | $788.67 | 157381 | 530041752 | $8,710.08 |
| 38160 | 530088056 | $10.95 | 157382 | 530041754 | $831.90 |
| 38161 | 530088064 | $302.77 | 157383 | 530041755 | $460.02 |
| 38162 | 530088065 | $260.27 | 157384 | 530041756 | $287.00 |
| 38163 | 530088066 | $38.28 | 157385 | 530041757 | $2,909.37 |
| 38164 | 530088067 | $15.33 | 157386 | 530041758 | $56.87 |
| 38165 | 530088073 | $616.80 | 157387 | 530041759 | $459.97 |
| 38166 | 530088078 | $243.09 | 157388 | 530041760 | $173.84 |
| 38167 | 530088091 | $20.44 | 157389 | 530041761 | $37.24 |
| 38168 | 530088096 | $102.20 | 157390 | 530041762 | $194.62 |
| 38169 | 530088097 | $240.17 | 157391 | 530041763 | $2,368.15 |
| 38170 | 530088099 | $20.44 | 157392 | 530041764 | $1,444.79 |
| 38171 | 530088104 | $59.13 | 157393 | 530041765 | $281.26 |
| 38172 | 530088110 | $194.34 | 157394 | 530041766 | $2,549.44 |
| 38173 | 530088111 | $66.73 | 157395 | 530041767 | $146.14 |
| 38174 | 530088118 | $837.31 | 157396 | 530041768 | $46.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38175 | 530088121 | $266.96 | | 157397 | 530041769 | $449.68 |
| 38176 | 530088125 | $56.45 | | 157398 | 530041770 | $240.87 |
| 38177 | 530088126 | $106.05 | | 157399 | 530041771 | $681.09 |
| 38178 | 530088144 | $157.80 | | 157400 | 530041772 | $589.52 |
| 38179 | 530088148 | $544.84 | | 157401 | 530041773 | $367.41 |
| 38180 | 530088155 | $398.58 | | 157402 | 530041774 | $553.80 |
| 38181 | 530088159 | $19.71 | | 157403 | 530041777 | $1,323.92 |
| 38182 | 530088160 | $238.71 | | 157404 | 530041778 | $242.62 |
| 38183 | 530088161 | $124.83 | | 157405 | 530041779 | $681.46 |
| 38184 | 530088162 | $32.85 | | 157406 | 530041780 | $181.50 |
| 38185 | 530088169 | $308.40 | | 157407 | 530041781 | $359.90 |
| 38186 | 530088170 | $57.28 | | 157408 | 530041783 | $1,246.30 |
| 38187 | 530088171 | $10.34 | | 157409 | 530041784 | $4,550.00 |
| 38188 | 530088172 | $122.33 | | 157410 | 530041785 | $517.41 |
| 38189 | 530088173 | $96.04 | | 157411 | 530041786 | $933.65 |
| 38190 | 530088174 | $27.44 | | 157412 | 530041787 | $444.46 |
| 38191 | 530088176 | $41.12 | | 157413 | 530041788 | $332.31 |
| 38192 | 530088180 | $19.71 | | 157414 | 530041789 | $207.01 |
| 38193 | 530088184 | $178.85 | | 157415 | 530041790 | $3,941.62 |
| 38194 | 530088187 | $30.84 | | 157416 | 530041791 | $2,502.50 |
| 38195 | 530088188 | $41.06 | | 157417 | 530041792 | $455.00 |
| 38196 | 530088193 | $41.36 | | 157418 | 530041793 | $727.86 |
| 38197 | 530088203 | $10.22 | | 157419 | 530041794 | $564.14 |
| 38198 | 530088205 | $140.52 | | 157420 | 530041795 | $446.82 |
| 38199 | 530088209 | $39.45 | | 157421 | 530041796 | $483.91 |
| 38200 | 530088211 | $36.87 | | 157422 | 530041797 | $1,127.25 |
| 38201 | 530088215 | $118.14 | | 157423 | 530041799 | $36.90 |
| 38202 | 530088217 | $45.99 | | 157424 | 530041801 | $715.00 |
| 38203 | 530088218 | $10.22 | | 157425 | 530041802 | $56.87 |
| 38204 | 530088220 | $263.67 | | 157426 | 530041803 | $2,156.23 |
| 38205 | 530088224 | $41.12 | | 157427 | 530041804 | $444.46 |
| 38206 | 530088225 | $81.37 | | 157428 | 530041805 | $1,386.86 |
| 38207 | 530088227 | $36.19 | | 157429 | 530041806 | $673.93 |
| 38208 | 530088228 | $35.77 | | 157430 | 530041807 | $812.38 |
| 38209 | 530088233 | $15.33 | | 157431 | 530041808 | $457.61 |
| 38210 | 530088234 | $152.66 | | 157432 | 530041809 | $32.50 |
| 38211 | 530088237 | $61.68 | | 157433 | 530041810 | $965.31 |
| 38212 | 530088238 | $20.56 | | 157434 | 530041811 | $514.35 |
| 38213 | 530088245 | $380.41 | | 157435 | 530041812 | $423.33 |
| 38214 | 530088247 | $335.81 | | 157436 | 530041813 | $1,007.57 |
| 38215 | 530088248 | $30.66 | | 157437 | 530041814 | $368.20 |
| 38216 | 530088249 | $10.22 | | 157438 | 530041815 | $398.06 |
| 38217 | 530088261 | $110.14 | | 157439 | 530041816 | $2,513.53 |
| 38218 | 530088264 | $36.19 | | 157440 | 530041817 | $487.50 |
| 38219 | 530088265 | $10.22 | | 157441 | 530041818 | $605.65 |
| 38220 | 530088267 | $143.92 | | 157442 | 530041819 | $1,105.00 |
| 38221 | 530088271 | $82.72 | | 157443 | 530041820 | $195.00 |
| 38222 | 530088282 | $78.84 | | 157444 | 530041821 | $2,795.00 |
| 38223 | 530088285 | $325.71 | | 157445 | 530041822 | $43.05 |
| 38224 | 530088292 | $92.52 | | 157446 | 530041823 | $605.04 |
| 38225 | 530088305 | $145.14 | | 157447 | 530041824 | $402.20 |
| 38226 | 530088308 | $40.88 | | 157448 | 530041825 | $606.40 |
| 38227 | 530088311 | $61.68 | | 157449 | 530041826 | $402.20 |
| 38228 | 530088314 | $82.24 | | 157450 | 530041828 | $1,136.71 |
| 38229 | 530088317 | $25.85 | | 157451 | 530041830 | $648.66 |
| 38230 | 530088319 | $87.89 | | 157452 | 530041832 | $366.59 |
| 38231 | 530088320 | $132.61 | | 157453 | 530041833 | $491.74 |
| 38232 | 530088321 | $65.70 | | 157454 | 530041835 | $227.50 |
| 38233 | 530088328 | $39.45 | | 157455 | 530041836 | $2,114.10 |
| 38234 | 530088337 | $49.39 | | 157456 | 530041837 | $602.36 |
| 38235 | 530088339 | $277.56 | | 157457 | 530041838 | $220.32 |
| 38236 | 530088344 | $15.33 | | 157458 | 530041839 | $2,166.74 |
| 38237 | 530088346 | $109.76 | | 157459 | 530041840 | $25.83 |

| | | | | | |
|---|---|---|---|---|---|
| 38238 | 530088350 | $61.68 | 157460 | 530041841 | $471.64 |
| 38239 | 530088353 | $45.99 | 157461 | 530041842 | $391.41 |
| 38240 | 530088358 | $161.80 | 157462 | 530041843 | $268.92 |
| 38241 | 530088366 | $266.60 | 157463 | 530041844 | $371.76 |
| 38242 | 530088372 | $118.91 | 157464 | 530041845 | $22.14 |
| 38243 | 530088373 | $10.22 | 157465 | 530041847 | $3,185.00 |
| 38244 | 530088375 | $97.00 | 157466 | 530041848 | $36.19 |
| 38245 | 530088376 | $15.51 | 157467 | 530041849 | $626.05 |
| 38246 | 530088379 | $125.01 | 157468 | 530041850 | $427.05 |
| 38247 | 530088381 | $102.80 | 157469 | 530041851 | $467.95 |
| 38248 | 530088383 | $61.68 | 157470 | 530041852 | $451.99 |
| 38249 | 530088387 | $41.12 | 157471 | 530041854 | $357.13 |
| 38250 | 530088388 | $51.10 | 157472 | 530041856 | $276.15 |
| 38251 | 530088389 | $71.96 | 157473 | 530041857 | $1,103.46 |
| 38252 | 530088401 | $15.33 | 157474 | 530041858 | $454.80 |
| 38253 | 530088405 | $275.21 | 157475 | 530041859 | $303.20 |
| 38254 | 530088412 | $51.70 | 157476 | 530041860 | $690.47 |
| 38255 | 530088413 | $56.87 | 157477 | 530041861 | $475.93 |
| 38256 | 530088419 | $15.51 | 157478 | 530041863 | $260.00 |
| 38257 | 530088420 | $71.96 | 157479 | 530041865 | $520.00 |
| 38258 | 530088427 | $20.44 | 157480 | 530041866 | $97.50 |
| 38259 | 530088429 | $245.87 | 157481 | 530041867 | $1,296.14 |
| 38260 | 530088430 | $505.89 | 157482 | 530041868 | $32.50 |
| 38261 | 530088431 | $205.60 | 157483 | 530041869 | $2,161.43 |
| 38262 | 530088433 | $26.30 | 157484 | 530041870 | $759.09 |
| 38263 | 530088435 | $118.68 | 157485 | 530041871 | $90.75 |
| 38264 | 530088440 | $65.75 | 157486 | 530041872 | $1,881.86 |
| 38265 | 530088451 | $20.68 | 157487 | 530041873 | $614.38 |
| 38266 | 530088456 | $15.51 | 157488 | 530041874 | $298.03 |
| 38267 | 530088459 | $90.50 | 157489 | 530041875 | $572.12 |
| 38268 | 530088462 | $12.30 | 157490 | 530041876 | $422.88 |
| 38269 | 530088469 | $98.23 | 157491 | 530041878 | $1,140.40 |
| 38270 | 530088471 | $129.25 | 157492 | 530041879 | $2,806.39 |
| 38271 | 530088472 | $472.48 | 157493 | 530041881 | $268.92 |
| 38272 | 530088474 | $161.10 | 157494 | 530041882 | $1,505.96 |
| 38273 | 530088480 | $151.44 | 157495 | 530041884 | $575.81 |
| 38274 | 530088485 | $236.70 | 157496 | 530041885 | $296.55 |
| 38275 | 530088486 | $832.68 | 157497 | 530041886 | $284.88 |
| 38276 | 530088487 | $61.74 | 157498 | 530041887 | $99.18 |
| 38277 | 530088488 | $61.74 | 157499 | 530041888 | $532.51 |
| 38278 | 530088489 | $130.34 | 157500 | 530041889 | $62.04 |
| 38279 | 530088491 | $102.80 | 157501 | 530041890 | $134.42 |
| 38280 | 530088496 | $41.12 | 157502 | 530041891 | $25.85 |
| 38281 | 530088498 | $36.20 | 157503 | 530041892 | $41.36 |
| 38282 | 530088508 | $54.30 | 157504 | 530041893 | $46.53 |
| 38283 | 530088511 | $31.02 | 157505 | 530041894 | $232.65 |
| 38284 | 530088516 | $890.82 | 157506 | 530041895 | $62.04 |
| 38285 | 530088523 | $133.64 | 157507 | 530041896 | $1,901.71 |
| 38286 | 530088530 | $408.53 | 157508 | 530041897 | $46.53 |
| 38287 | 530088531 | $164.48 | 157509 | 530041898 | $294.69 |
| 38288 | 530088532 | $30.84 | 157510 | 530041899 | $1,411.41 |
| 38289 | 530088533 | $51.40 | 157511 | 530041900 | $878.90 |
| 38290 | 530088535 | $215.88 | 157512 | 530041901 | $108.57 |
| 38291 | 530088536 | $4.74 | 157513 | 530041902 | $392.92 |
| 38292 | 530088540 | $496.50 | 157514 | 530041903 | $253.33 |
| 38293 | 530088541 | $1,861.86 | 157515 | 530041904 | $51.70 |
| 38294 | 530088542 | $89.06 | 157516 | 530041905 | $134.90 |
| 38295 | 530088551 | $45.25 | 157517 | 530041906 | $206.80 |
| 38296 | 530088552 | $45.99 | 157518 | 530041907 | $36.19 |
| 38297 | 530088555 | $71.84 | 157519 | 530041908 | $56.87 |
| 38298 | 530088557 | $135.48 | 157520 | 530041909 | $36.19 |
| 38299 | 530088563 | $222.65 | 157521 | 530041910 | $25.85 |
| 38300 | 530088568 | $15.51 | 157522 | 530041911 | $124.08 |

| | | | | | |
|---|---|---|---|---|---|
| 38301 | 530088570 | $109.76 | 157523 | 530041912 | $31.02 |
| 38302 | 530088572 | $279.74 | 157524 | 530041913 | $62.04 |
| 38303 | 530088575 | $226.16 | 157525 | 530041914 | $165.44 |
| 38304 | 530088578 | $51.70 | 157526 | 530041915 | $62.04 |
| 38305 | 530088581 | $74.86 | 157527 | 530041916 | $501.43 |
| 38306 | 530088590 | $328.96 | 157528 | 530041917 | $355.14 |
| 38307 | 530088595 | $205.60 | 157529 | 530041918 | $27.06 |
| 38308 | 530088602 | $45.99 | 157530 | 530041919 | $881.78 |
| 38309 | 530088605 | $61.68 | 157531 | 530041920 | $975.35 |
| 38310 | 530088609 | $23,604.52 | 157532 | 530041921 | $72.46 |
| 38311 | 530088620 | $304.25 | 157533 | 530041922 | $232.65 |
| 38312 | 530088625 | $11.82 | 157534 | 530041923 | $124.08 |
| 38313 | 530088631 | $298.97 | 157535 | 530041924 | $2,317.02 |
| 38314 | 530088635 | $65.75 | 157536 | 530041925 | $46.53 |
| 38315 | 530088638 | $82.24 | 157537 | 530041926 | $31.02 |
| 38316 | 530088644 | $41.36 | 157538 | 530041927 | $56.87 |
| 38317 | 530088645 | $13.68 | 157539 | 530041928 | $56.87 |
| 38318 | 530088648 | $36.20 | 157540 | 530041929 | $62.04 |
| 38319 | 530088655 | $44.56 | 157541 | 530041930 | $299.86 |
| 38320 | 530088670 | $49.70 | 157542 | 530041931 | $93.06 |
| 38321 | 530088675 | $46.53 | 157543 | 530041932 | $211.97 |
| 38322 | 530088679 | $20.56 | 157544 | 530041933 | $31.02 |
| 38323 | 530088700 | $24.83 | 157545 | 530041934 | $935.77 |
| 38324 | 530088703 | $308.48 | 157546 | 530041935 | $8,042.87 |
| 38325 | 530088704 | $41.12 | 157547 | 530041936 | $31.02 |
| 38326 | 530088709 | $20.56 | 157548 | 530041937 | $186.12 |
| 38327 | 530088711 | $195.32 | 157549 | 530041938 | $148.94 |
| 38328 | 530088715 | $246.95 | 157550 | 530041939 | $87.89 |
| 38329 | 530088725 | $54.30 | 157551 | 530041940 | $175.78 |
| 38330 | 530088727 | $123.36 | 157552 | 530041941 | $87.89 |
| 38331 | 530088728 | $25.85 | 157553 | 530041942 | $98.23 |
| 38332 | 530088729 | $173.74 | 157554 | 530041943 | $17.10 |
| 38333 | 530088730 | $195.32 | 157555 | 530041944 | $217.14 |
| 38334 | 530088734 | $214.18 | 157556 | 530041945 | $46.53 |
| 38335 | 530088735 | $202.20 | 157557 | 530041946 | $248.16 |
| 38336 | 530088742 | $20.56 | 157558 | 530041947 | $17.22 |
| 38337 | 530088745 | $41.12 | 157559 | 530041948 | $56.87 |
| 38338 | 530088751 | $52.56 | 157560 | 530041949 | $36.19 |
| 38339 | 530088757 | $56.45 | 157561 | 530041950 | $31.02 |
| 38340 | 530088758 | $51.40 | 157562 | 530041951 | $656.59 |
| 38341 | 530088760 | $13.72 | 157563 | 530041952 | $103.40 |
| 38342 | 530088764 | $41.12 | 157564 | 530041953 | $579.04 |
| 38343 | 530088767 | $10.22 | 157565 | 530041954 | $25.85 |
| 38344 | 530088769 | $40.88 | 157566 | 530041955 | $149.93 |
| 38345 | 530088770 | $21.90 | 157567 | 530041956 | $51.70 |
| 38346 | 530088782 | $48.18 | 157568 | 530041957 | $129.25 |
| 38347 | 530088785 | $71.96 | 157569 | 530041958 | $124.08 |
| 38348 | 530088786 | $41.61 | 157570 | 530041959 | $682.44 |
| 38349 | 530088787 | $92.52 | 157571 | 530041960 | $8.61 |
| 38350 | 530088791 | $421.48 | 157572 | 530041961 | $232.65 |
| 38351 | 530088792 | $324.03 | 157573 | 530041962 | $46.53 |
| 38352 | 530088793 | $231.69 | 157574 | 530041963 | $444.62 |
| 38353 | 530088798 | $71.96 | 157575 | 530041964 | $124.08 |
| 38354 | 530088799 | $25.55 | 157576 | 530041965 | $118.91 |
| 38355 | 530088807 | $39.42 | 157577 | 530041966 | $527.34 |
| 38356 | 530088809 | $41.06 | 157578 | 530041967 | $20.68 |
| 38357 | 530088812 | $10.22 | 157579 | 530041968 | $444.62 |
| 38358 | 530088813 | $191.07 | 157580 | 530041969 | $103.40 |
| 38359 | 530088814 | $191.07 | 157581 | 530041970 | $25.85 |
| 38360 | 530088816 | $210.24 | 157582 | 530041971 | $62.04 |
| 38361 | 530088818 | $1,490.60 | 157583 | 530041972 | $62.04 |
| 38362 | 530088821 | $40.88 | 157584 | 530041973 | $25.85 |
| 38363 | 530088830 | $189.62 | 157585 | 530041974 | $20.68 |

| | | | | | |
|---|---|---|---|---|---|
| 38364 | 530088844 | $59.07 | 157586 | 530041975 | $258.50 |
| 38365 | 530088845 | $82.12 | 157587 | 530041976 | $87.89 |
| 38366 | 530088846 | $85.41 | 157588 | 530041977 | $72.38 |
| 38367 | 530088848 | $2,511.35 | 157589 | 530041978 | $10.34 |
| 38368 | 530088850 | $61.68 | 157590 | 530041979 | $180.95 |
| 38369 | 530088855 | $48.18 | 157591 | 530041980 | $31.02 |
| 38370 | 530088856 | $51.40 | 157592 | 530041981 | $36.19 |
| 38371 | 530088859 | $30.84 | 157593 | 530041982 | $46.53 |
| 38372 | 530088860 | $54.75 | 157594 | 530041983 | $72.38 |
| 38373 | 530088884 | $54.75 | 157595 | 530041984 | $51.70 |
| 38374 | 530088887 | $174.76 | 157596 | 530041986 | $36.19 |
| 38375 | 530088890 | $51.40 | 157597 | 530041987 | $72.38 |
| 38376 | 530088892 | $54.75 | 157598 | 530041988 | $36.19 |
| 38377 | 530088895 | $10.22 | 157599 | 530041989 | $51.70 |
| 38378 | 530088902 | $20.58 | 157600 | 530041990 | $36.19 |
| 38379 | 530088906 | $30.84 | 157601 | 530041991 | $407.37 |
| 38380 | 530088912 | $67.89 | 157602 | 530041992 | $423.33 |
| 38381 | 530088919 | $133.64 | 157603 | 530041993 | $248.16 |
| 38382 | 530088920 | $61.68 | 157604 | 530041994 | $77.55 |
| 38383 | 530088927 | $86.87 | 157605 | 530041995 | $351.56 |
| 38384 | 530088950 | $27.44 | 157606 | 530041996 | $1,561.89 |
| 38385 | 530088955 | $54.88 | 157607 | 530041997 | $25.85 |
| 38386 | 530088963 | $227.12 | 157608 | 530041998 | $72.38 |
| 38387 | 530088966 | $12.30 | 157609 | 530041999 | $51.70 |
| 38388 | 530088974 | $30.84 | 157610 | 530042000 | $1,090.87 |
| 38389 | 530088981 | $398.40 | 157611 | 530042001 | $186.12 |
| 38390 | 530088986 | $10.22 | 157612 | 530042003 | $51.70 |
| 38391 | 530088990 | $164.48 | 157613 | 530042005 | $82.72 |
| 38392 | 530088992 | $20.44 | 157614 | 530042007 | $237.82 |
| 38393 | 530088993 | $15.33 | 157615 | 530042008 | $98.23 |
| 38394 | 530088998 | $45.25 | 157616 | 530042009 | $1,001.31 |
| 38395 | 530089004 | $1,425.41 | 157617 | 530042010 | $108.57 |
| 38396 | 530089006 | $159.70 | 157618 | 530042011 | $274.01 |
| 38397 | 530089010 | $20.56 | 157619 | 530042012 | $25.85 |
| 38398 | 530089026 | $10.22 | 157620 | 530042013 | $134.42 |
| 38399 | 530089029 | $1,171.65 | 157621 | 530042014 | $268.84 |
| 38400 | 530089031 | $116.60 | 157622 | 530042015 | $31.02 |
| 38401 | 530089034 | $51.40 | 157623 | 530042016 | $942.37 |
| 38402 | 530089036 | $20.44 | 157624 | 530042017 | $175.78 |
| 38403 | 530089040 | $1,042.44 | 157625 | 530042018 | $25.85 |
| 38404 | 530089053 | $20.44 | 157626 | 530042019 | $873.73 |
| 38405 | 530089055 | $61.68 | 157627 | 530042020 | $25.85 |
| 38406 | 530089060 | $209.82 | 157628 | 530042021 | $1,149.55 |
| 38407 | 530089062 | $201.81 | 157629 | 530042023 | $93.06 |
| 38408 | 530089064 | $296.23 | 157630 | 530042024 | $46.53 |
| 38409 | 530089065 | $41.12 | 157631 | 530042025 | $72.38 |
| 38410 | 530089068 | $189.07 | 157632 | 530042026 | $20.68 |
| 38411 | 530089081 | $123.40 | 157633 | 530042027 | $496.32 |
| 38412 | 530089085 | $370.08 | 157634 | 530042028 | $93.06 |
| 38413 | 530089088 | $154.20 | 157635 | 530042029 | $206.80 |
| 38414 | 530089090 | $41.12 | 157636 | 530042030 | $108.57 |
| 38415 | 530089092 | $15.33 | 157637 | 530042031 | $51.70 |
| 38416 | 530089095 | $642.55 | 157638 | 530042032 | $15.51 |
| 38417 | 530089101 | $30.84 | 157639 | 530042033 | $470.61 |
| 38418 | 530089104 | $2.96 | 157640 | 530042034 | $175.07 |
| 38419 | 530089113 | $45.25 | 157641 | 530042035 | $25.85 |
| 38420 | 530089118 | $246.72 | 157642 | 530042036 | $31.02 |
| 38421 | 530089122 | $865.09 | 157643 | 530042037 | $36.19 |
| 38422 | 530089125 | $76.95 | 157644 | 530042038 | $341.22 |
| 38423 | 530089129 | $133.64 | 157645 | 530042039 | $31.02 |
| 38424 | 530089132 | $10.34 | 157646 | 530042040 | $25.85 |
| 38425 | 530089135 | $121.54 | 157647 | 530042041 | $527.34 |
| 38426 | 530089137 | $61.68 | 157648 | 530042042 | $67.21 |

| | | | | | |
|---|---|---|---|---|---|
| 38427 | 530089139 | $8.61 | 157649 | 530042043 | $51.70 |
| 38428 | 530089142 | $102.80 | 157650 | 530042044 | $522.33 |
| 38429 | 530089144 | $25.55 | 157651 | 530042045 | $1,271.82 |
| 38430 | 530089148 | $108.60 | 157652 | 530042047 | $2,530.37 |
| 38431 | 530089153 | $108.60 | 157653 | 530042048 | $237.82 |
| 38432 | 530089156 | $20.44 | 157654 | 530042049 | $858.22 |
| 38433 | 530089160 | $69.85 | 157655 | 530042050 | $25.85 |
| 38434 | 530089167 | $13.72 | 157656 | 530042051 | $98.23 |
| 38435 | 530089168 | $768.28 | 157657 | 530042052 | $951.28 |
| 38436 | 530089173 | $120.89 | 157658 | 530042053 | $1,561.89 |
| 38437 | 530089177 | $192.72 | 157659 | 530042054 | $253.33 |
| 38438 | 530089199 | $189.07 | 157660 | 530042055 | $51.70 |
| 38439 | 530089216 | $51.40 | 157661 | 530042056 | $113.74 |
| 38440 | 530089218 | $154.92 | 157662 | 530042057 | $108.57 |
| 38441 | 530089220 | $46.55 | 157663 | 530042058 | $232.65 |
| 38442 | 530089225 | $257.00 | 157664 | 530042060 | $25.85 |
| 38443 | 530089226 | $205.60 | 157665 | 530042061 | $20.68 |
| 38444 | 530089233 | $674.26 | 157666 | 530042062 | $4,208.38 |
| 38445 | 530089238 | $154.20 | 157667 | 530042063 | $925.43 |
| 38446 | 530089240 | $61.68 | 157668 | 530042064 | $56.87 |
| 38447 | 530089243 | $45.99 | 157669 | 530042065 | $258.50 |
| 38448 | 530089251 | $128.17 | 157670 | 530042066 | $149.93 |
| 38449 | 530089252 | $52.56 | 157671 | 530042067 | $274.01 |
| 38450 | 530089256 | $65.88 | 157672 | 530042068 | $82.72 |
| 38451 | 530089263 | $170.95 | 157673 | 530042069 | $963.43 |
| 38452 | 530089264 | $122.11 | 157674 | 530042070 | $279.18 |
| 38453 | 530089272 | $66.43 | 157675 | 530042071 | $219.77 |
| 38454 | 530089273 | $840.96 | 157676 | 530042072 | $124.08 |
| 38455 | 530089279 | $380.36 | 157677 | 530042073 | $522.17 |
| 38456 | 530089281 | $174.76 | 157678 | 530042074 | $170.61 |
| 38457 | 530089284 | $51.40 | 157679 | 530042075 | $46.53 |
| 38458 | 530089288 | $154.20 | 157680 | 530042076 | $1,349.93 |
| 38459 | 530089289 | $19.71 | 157681 | 530042077 | $620.40 |
| 38460 | 530089293 | $226.16 | 157682 | 530042078 | $31.02 |
| 38461 | 530089294 | $170.51 | 157683 | 530042081 | $51.70 |
| 38462 | 530089302 | $30.84 | 157684 | 530042082 | $62.04 |
| 38463 | 530089308 | $183.96 | 157685 | 530042083 | $77.55 |
| 38464 | 530089312 | $226.16 | 157686 | 530042084 | $51.70 |
| 38465 | 530089321 | $82.24 | 157687 | 530042085 | $248.16 |
| 38466 | 530089325 | $10.22 | 157688 | 530042086 | $346.39 |
| 38467 | 530089344 | $54.75 | 157689 | 530042087 | $15.51 |
| 38468 | 530089365 | $278.13 | 157690 | 530042088 | $20.68 |
| 38469 | 530089372 | $145.05 | 157691 | 530042089 | $77.55 |
| 38470 | 530089380 | $152.30 | 157692 | 530042090 | $113.74 |
| 38471 | 530089383 | $2,451.45 | 157693 | 530042091 | $46.53 |
| 38472 | 530089386 | $15.33 | 157694 | 530042092 | $82.72 |
| 38473 | 530089387 | $442.38 | 157695 | 530042093 | $51.70 |
| 38474 | 530089388 | $565.40 | 157696 | 530042094 | $234.41 |
| 38475 | 530089395 | $10.34 | 157697 | 530042095 | $3,140.27 |
| 38476 | 530089411 | $119.74 | 157698 | 530042096 | $67.21 |
| 38477 | 530089416 | $278.13 | 157699 | 530042097 | $129.25 |
| 38478 | 530089425 | $81.45 | 157700 | 530042098 | $227.48 |
| 38479 | 530089428 | $30.66 | 157701 | 530042099 | $77.55 |
| 38480 | 530089429 | $71.96 | 157702 | 530042100 | $31.02 |
| 38481 | 530089434 | $45.32 | 157703 | 530042101 | $46.53 |
| 38482 | 530089437 | $34.30 | 157704 | 530042102 | $5,188.12 |
| 38483 | 530089452 | $171.95 | 157705 | 530042103 | $284.35 |
| 38484 | 530089453 | $15.33 | 157706 | 530042104 | $51.70 |
| 38485 | 530089454 | $27.44 | 157707 | 530042105 | $47,374.10 |
| 38486 | 530089459 | $40.46 | 157708 | 530042106 | $72.38 |
| 38487 | 530089460 | $20.44 | 157709 | 530042107 | $2,670.55 |
| 38488 | 530089461 | $123.36 | 157710 | 530042108 | $87.89 |
| 38489 | 530089469 | $126.84 | 157711 | 530042109 | $320.54 |

| | | | | | |
|---|---|---|---|---|---|
| 38490 | 530089471 | $362.59 | 157712 | 530042110 | $25.85 |
| 38491 | 530089475 | $47.65 | 157713 | 530042111 | $134.42 |
| 38492 | 530089480 | $1.81 | 157714 | 530042112 | $72.38 |
| 38493 | 530089484 | $36.20 | 157715 | 530042113 | $1,584.11 |
| 38494 | 530089485 | $10.22 | 157716 | 530042114 | $1,283.76 |
| 38495 | 530089493 | $20.44 | 157717 | 530042115 | $3,249.37 |
| 38496 | 530089496 | $30.84 | 157718 | 530042116 | $36.19 |
| 38497 | 530089504 | $376.88 | 157719 | 530042117 | $15.51 |
| 38498 | 530089505 | $25.55 | 157720 | 530042118 | $36.19 |
| 38499 | 530089507 | $20.44 | 157721 | 530042119 | $72.38 |
| 38500 | 530089510 | $102.80 | 157722 | 530042120 | $15.51 |
| 38501 | 530089523 | $119.11 | 157723 | 530042121 | $108.57 |
| 38502 | 530089527 | $4,440.96 | 157724 | 530042122 | $25.85 |
| 38503 | 530089528 | $1,727.04 | 157725 | 530042123 | $2,120.39 |
| 38504 | 530089529 | $20.58 | 157726 | 530042124 | $31.02 |
| 38505 | 530089545 | $170.82 | 157727 | 530042125 | $898.70 |
| 38506 | 530089546 | $72.27 | 157728 | 530042126 | $113.74 |
| 38507 | 530089548 | $785.19 | 157729 | 530042127 | $8.61 |
| 38508 | 530089556 | $25.55 | 157730 | 530042128 | $87.89 |
| 38509 | 530089565 | $30.84 | 157731 | 530042129 | $780.67 |
| 38510 | 530089569 | $19,950.00 | 157732 | 530042130 | $201.63 |
| 38511 | 530089570 | $20.56 | 157733 | 530042131 | $361.90 |
| 38512 | 530089580 | $230.52 | 157734 | 530042132 | $336.05 |
| 38513 | 530089582 | $2.47 | 157735 | 530042133 | $2,215.83 |
| 38514 | 530089589 | $26.28 | 157736 | 530042134 | $20.68 |
| 38515 | 530089594 | $367.92 | 157737 | 530042135 | $25.85 |
| 38516 | 530089599 | $318.68 | 157738 | 530042136 | $98.23 |
| 38517 | 530089605 | $2,771.91 | 157739 | 530042137 | $51.70 |
| 38518 | 530089606 | $50.55 | 157740 | 530042138 | $115.72 |
| 38519 | 530089612 | $61.32 | 157741 | 530042139 | $218.68 |
| 38520 | 530089616 | $20.58 | 157742 | 530042140 | $51.70 |
| 38521 | 530089621 | $61.68 | 157743 | 530042141 | $56.87 |
| 38522 | 530089622 | $30.66 | 157744 | 530042142 | $56.87 |
| 38523 | 530089624 | $20.44 | 157745 | 530042143 | $82.72 |
| 38524 | 530089634 | $20.58 | 157746 | 530042144 | $46.53 |
| 38525 | 530089635 | $78.84 | 157747 | 530042145 | $31.02 |
| 38526 | 530089637 | $132.86 | 157748 | 530042146 | $279.18 |
| 38527 | 530089639 | $232.14 | 157749 | 530042147 | $134.42 |
| 38528 | 530089640 | $229.95 | 157750 | 530042148 | $12,033.66 |
| 38529 | 530089643 | $71.96 | 157751 | 530042149 | $175.78 |
| 38530 | 530089650 | $71.96 | 157752 | 530042150 | $2,724.59 |
| 38531 | 530089653 | $41.12 | 157753 | 530042151 | $149.93 |
| 38532 | 530089657 | $41.61 | 157754 | 530042152 | $129.25 |
| 38533 | 530089668 | $61.32 | 157755 | 530042154 | $82.72 |
| 38534 | 530089679 | $26.60 | 157756 | 530042155 | $129.25 |
| 38535 | 530089681 | $63.84 | 157757 | 530042156 | $630.74 |
| 38536 | 530089691 | $28.47 | 157758 | 530042157 | $118.91 |
| 38537 | 530089692 | $39.42 | 157759 | 530042158 | $93.06 |
| 38538 | 530089693 | $13.72 | 157760 | 530042159 | $124.08 |
| 38539 | 530089698 | $71.54 | 157761 | 530042160 | $77.55 |
| 38540 | 530089709 | $39.42 | 157762 | 530042161 | $180.95 |
| 38541 | 530089712 | $597.87 | 157763 | 530042162 | $248.16 |
| 38542 | 530089717 | $123.36 | 157764 | 530042163 | $638.21 |
| 38543 | 530089719 | $35.77 | 157765 | 530042164 | $780.67 |
| 38544 | 530089721 | $212.43 | 157766 | 530042165 | $124.08 |
| 38545 | 530089726 | $102.80 | 157767 | 530042166 | $36.19 |
| 38546 | 530089732 | $1,381.89 | 157768 | 530042167 | $757.00 |
| 38547 | 530089736 | $67.89 | 157769 | 530042168 | $108.57 |
| 38548 | 530089737 | $15.33 | 157770 | 530042169 | $620.40 |
| 38549 | 530089741 | $59.13 | 157771 | 530042170 | $56.87 |
| 38550 | 530089744 | $287.84 | 157772 | 530042171 | $72.38 |
| 38551 | 530089745 | $27.44 | 157773 | 530042172 | $41.36 |
| 38552 | 530089748 | $28.47 | 157774 | 530042173 | $320.54 |

| | | | | | |
|---|---|---|---|---|---|
| 38553 | 530089755 | $61.68 | 157775 | 530042174 | $25.85 |
| 38554 | 530089758 | $65.70 | 157776 | 530042175 | $25.85 |
| 38555 | 530089759 | $91.98 | 157777 | 530042176 | $36.19 |
| 38556 | 530089760 | $248.79 | 157778 | 530042177 | $987.47 |
| 38557 | 530089767 | $116.33 | 157779 | 530042178 | $98.23 |
| 38558 | 530089770 | $82.24 | 157780 | 530042179 | $15.51 |
| 38559 | 530089778 | $190.53 | 157781 | 530042180 | $3,279.51 |
| 38560 | 530089779 | $257.00 | 157782 | 530042181 | $278.40 |
| 38561 | 530089782 | $78.84 | 157783 | 530042182 | $722.69 |
| 38562 | 530089797 | $2,270.49 | 157784 | 530042183 | $201.47 |
| 38563 | 530089800 | $431.76 | 157785 | 530042184 | $93.06 |
| 38564 | 530089802 | $133.64 | 157786 | 530042185 | $113.74 |
| 38565 | 530089803 | $64.55 | 157787 | 530042186 | $15.51 |
| 38566 | 530089821 | $35.04 | 157788 | 530042187 | $82.72 |
| 38567 | 530089834 | $267.28 | 157789 | 530042188 | $1,168.42 |
| 38568 | 530089837 | $61.68 | 157790 | 530042189 | $41.36 |
| 38569 | 530089839 | $3,943.20 | 157791 | 530042190 | $139.59 |
| 38570 | 530089856 | $15.33 | 157792 | 530042191 | $15.51 |
| 38571 | 530089858 | $66.43 | 157793 | 530042192 | $1,154.88 |
| 38572 | 530089859 | $86.87 | 157794 | 530042194 | $82.72 |
| 38573 | 530089867 | $92.34 | 157795 | 530042195 | $546.91 |
| 38574 | 530089868 | $113.08 | 157796 | 530042196 | $4.92 |
| 38575 | 530089870 | $1,285.00 | 157797 | 530042197 | $36.19 |
| 38576 | 530089874 | $41.12 | 157798 | 530042198 | $51.70 |
| 38577 | 530089880 | $30.84 | 157799 | 530042199 | $51.70 |
| 38578 | 530089883 | $153.30 | 157800 | 530042200 | $358.61 |
| 38579 | 530089894 | $131.40 | 157801 | 530042201 | $72.38 |
| 38580 | 530089903 | $166.44 | 157802 | 530042202 | $62.04 |
| 38581 | 530089907 | $27.15 | 157803 | 530042203 | $46.53 |
| 38582 | 530089912 | $15.51 | 157804 | 530042205 | $31.02 |
| 38583 | 530089924 | $26.28 | 157805 | 530042206 | $134.42 |
| 38584 | 530089926 | $54.30 | 157806 | 530042207 | $315.37 |
| 38585 | 530089927 | $590.57 | 157807 | 530042208 | $31.02 |
| 38586 | 530089933 | $123.36 | 157808 | 530042209 | $568.76 |
| 38587 | 530089937 | $174.76 | 157809 | 530042210 | $108.57 |
| 38588 | 530089949 | $848.26 | 157810 | 530042211 | $537.68 |
| 38589 | 530089956 | $15.33 | 157811 | 530042212 | $315.37 |
| 38590 | 530089961 | $91.77 | 157812 | 530042213 | $227.48 |
| 38591 | 530089968 | $131.40 | 157813 | 530042214 | $232.65 |
| 38592 | 530089971 | $159.87 | 157814 | 530042215 | $584.21 |
| 38593 | 530089975 | $27.15 | 157815 | 530042216 | $41.36 |
| 38594 | 530089978 | $62.86 | 157816 | 530042217 | $775.50 |
| 38595 | 530089980 | $98.67 | 157817 | 530042218 | $113.74 |
| 38596 | 530089994 | $23.94 | 157818 | 530042219 | $46.53 |
| 38597 | 530090003 | $87.23 | 157819 | 530042220 | $129.25 |
| 38598 | 530090010 | $39.45 | 157820 | 530042221 | $41.36 |
| 38599 | 530090013 | $60.44 | 157821 | 530042222 | $67.21 |
| 38600 | 530090014 | $65.75 | 157822 | 530042223 | $118.91 |
| 38601 | 530090015 | $32.85 | 157823 | 530042224 | $36.19 |
| 38602 | 530090029 | $113.08 | 157824 | 530042225 | $56.87 |
| 38603 | 530090030 | $30.84 | 157825 | 530042226 | $36.19 |
| 38604 | 530090032 | $102.86 | 157826 | 530042227 | $422.29 |
| 38605 | 530090035 | $94.17 | 157827 | 530042228 | $103.40 |
| 38606 | 530090036 | $155.34 | 157828 | 530042229 | $2,822.82 |
| 38607 | 530090038 | $123.36 | 157829 | 530042230 | $342.86 |
| 38608 | 530090039 | $20.44 | 157830 | 530042231 | $15.51 |
| 38609 | 530090041 | $89.18 | 157831 | 530042232 | $20.68 |
| 38610 | 530090042 | $648.97 | 157832 | 530042233 | $20.68 |
| 38611 | 530090043 | $648.97 | 157833 | 530042234 | $46.53 |
| 38612 | 530090044 | $54.84 | 157834 | 530042235 | $341.22 |
| 38613 | 530090047 | $407.25 | 157835 | 530042236 | $155.10 |
| 38614 | 530090048 | $407.25 | 157836 | 530042237 | $25.85 |
| 38615 | 530090052 | $145.72 | 157837 | 530042238 | $391.41 |

| | | | | | |
|---|---|---|---|---|---|
| 38616 | 530090054 | $26.28 | 157838 | 530042239 | $638.32 |
| 38617 | 530090057 | $304.42 | 157839 | 530042240 | $46.53 |
| 38618 | 530090065 | $144.10 | 157840 | 530042241 | $227.48 |
| 38619 | 530090073 | $13.72 | 157841 | 530042242 | $77.55 |
| 38620 | 530090076 | $36.81 | 157842 | 530042243 | $222.31 |
| 38621 | 530090081 | $15.33 | 157843 | 530042244 | $113.74 |
| 38622 | 530090082 | $318.68 | 157844 | 530042245 | $113.74 |
| 38623 | 530090088 | $32.85 | 157845 | 530042246 | $3,300.98 |
| 38624 | 530090098 | $40.88 | 157846 | 530042247 | $589.38 |
| 38625 | 530090100 | $577.43 | 157847 | 530042248 | $31.02 |
| 38626 | 530090103 | $276.15 | 157848 | 530042249 | $66.02 |
| 38627 | 530090104 | $133.64 | 157849 | 530042250 | $124.08 |
| 38628 | 530090114 | $15.33 | 157850 | 530042251 | $605.37 |
| 38629 | 530090116 | $30.84 | 157851 | 530042252 | $62.04 |
| 38630 | 530090118 | $11.83 | 157852 | 530042253 | $67.21 |
| 38631 | 530090123 | $13.14 | 157853 | 530042254 | $118.91 |
| 38632 | 530090124 | $30.84 | 157854 | 530042255 | $460.13 |
| 38633 | 530090138 | $41.12 | 157855 | 530042256 | $149.93 |
| 38634 | 530090142 | $132.86 | 157856 | 530042257 | $56.87 |
| 38635 | 530090149 | $30.84 | 157857 | 530042258 | $599.72 |
| 38636 | 530090150 | $90.82 | 157858 | 530042259 | $62.04 |
| 38637 | 530090151 | $41.12 | 157859 | 530042260 | $191.29 |
| 38638 | 530090152 | $30.84 | 157860 | 530042261 | $51.70 |
| 38639 | 530090153 | $30.84 | 157861 | 530042262 | $118.91 |
| 38640 | 530090154 | $41.12 | 157862 | 530042263 | $25.85 |
| 38641 | 530090155 | $61.68 | 157863 | 530042264 | $310.20 |
| 38642 | 530090156 | $30.84 | 157864 | 530042265 | $103.40 |
| 38643 | 530090157 | $30.84 | 157865 | 530042266 | $51.70 |
| 38644 | 530090161 | $289.62 | 157866 | 530042267 | $20.68 |
| 38645 | 530090164 | $35.77 | 157867 | 530042268 | $263.67 |
| 38646 | 530090168 | $9,177.56 | 157868 | 530042269 | $51.94 |
| 38647 | 530090169 | $112.23 | 157869 | 530042270 | $263.67 |
| 38648 | 530090174 | $230.68 | 157870 | 530042271 | $25.85 |
| 38649 | 530090184 | $306.60 | 157871 | 530042272 | $51.70 |
| 38650 | 530090185 | $48.02 | 157872 | 530042273 | $850.98 |
| 38651 | 530090186 | $72.27 | 157873 | 530042274 | $144.76 |
| 38652 | 530090187 | $30.84 | 157874 | 530042275 | $211.97 |
| 38653 | 530090189 | $267.28 | 157875 | 530042276 | $46.53 |
| 38654 | 530090197 | $127.02 | 157876 | 530042277 | $160.27 |
| 38655 | 530090198 | $27.44 | 157877 | 530042278 | $98.23 |
| 38656 | 530090200 | $164.48 | 157878 | 530042279 | $67.21 |
| 38657 | 530090204 | $996.45 | 157879 | 530042280 | $478.93 |
| 38658 | 530090210 | $45.99 | 157880 | 530042281 | $51.70 |
| 38659 | 530090211 | $15.33 | 157881 | 530042282 | $348.43 |
| 38660 | 530090212 | $61.68 | 157882 | 530042283 | $36.19 |
| 38661 | 530090218 | $48.18 | 157883 | 530042284 | $46.53 |
| 38662 | 530090225 | $61.68 | 157884 | 530042285 | $77.55 |
| 38663 | 530090247 | $154.24 | 157885 | 530042286 | $25.85 |
| 38664 | 530090251 | $1,439.76 | 157886 | 530042287 | $87.89 |
| 38665 | 530090256 | $389.82 | 157887 | 530042288 | $46.53 |
| 38666 | 530090257 | $162.79 | 157888 | 530042289 | $15.51 |
| 38667 | 530090261 | $61.68 | 157889 | 530042290 | $253.33 |
| 38668 | 530090270 | $247.47 | 157890 | 530042291 | $888.69 |
| 38669 | 530090271 | $127.02 | 157891 | 530042292 | $232.65 |
| 38670 | 530090275 | $705.18 | 157892 | 530042293 | $51.70 |
| 38671 | 530090281 | $33.30 | 157893 | 530042294 | $1,251.14 |
| 38672 | 530090288 | $71.96 | 157894 | 530042295 | $46.53 |
| 38673 | 530090291 | $65.70 | 157895 | 530042296 | $1,636.87 |
| 38674 | 530090293 | $127.75 | 157896 | 530042297 | $98.23 |
| 38675 | 530090299 | $199.29 | 157897 | 530042298 | $15.51 |
| 38676 | 530090300 | $71.96 | 157898 | 530042299 | $118.91 |
| 38677 | 530090301 | $298.12 | 157899 | 530042301 | $15.51 |
| 38678 | 530090302 | $61.32 | 157900 | 530042302 | $2,000.79 |

| | | | | | |
|---|---|---:|---|---|---:|
| 38679 | 530090305 | $67.89 | 157901 | 530042303 | $124.08 |
| 38680 | 530090306 | $282.85 | 157902 | 530042304 | $62.04 |
| 38681 | 530090309 | $71.54 | 157903 | 530042305 | $113.74 |
| 38682 | 530090311 | $135.75 | 157904 | 530042306 | $1,042.51 |
| 38683 | 530090320 | $324.30 | 157905 | 530042307 | $149.93 |
| 38684 | 530090321 | $651.07 | 157906 | 530042308 | $46.53 |
| 38685 | 530090328 | $30.90 | 157907 | 530042309 | $429.11 |
| 38686 | 530090338 | $51.40 | 157908 | 530042310 | $378.84 |
| 38687 | 530090340 | $10.22 | 157909 | 530042312 | $15.51 |
| 38688 | 530090341 | $10.22 | 157910 | 530042314 | $606.40 |
| 38689 | 530090346 | $41.12 | 157911 | 530042315 | $1,426.31 |
| 38690 | 530090347 | $370.75 | 157912 | 530042316 | $149.93 |
| 38691 | 530090348 | $51.40 | 157913 | 530042317 | $372.24 |
| 38692 | 530090350 | $39.45 | 157914 | 530042318 | $77.55 |
| 38693 | 530090354 | $774.93 | 157915 | 530042319 | $222.31 |
| 38694 | 530090359 | $123.30 | 157916 | 530042320 | $77.55 |
| 38695 | 530090378 | $268.21 | 157917 | 530042321 | $77.55 |
| 38696 | 530090379 | $174.76 | 157918 | 530042322 | $36.19 |
| 38697 | 530090383 | $242.36 | 157919 | 530042323 | $606.48 |
| 38698 | 530090388 | $15.33 | 157920 | 530042324 | $67.21 |
| 38699 | 530090392 | $183.96 | 157921 | 530042325 | $31.02 |
| 38700 | 530090393 | $30.66 | 157922 | 530042326 | $951.28 |
| 38701 | 530090404 | $169.18 | 157923 | 530042327 | $77.55 |
| 38702 | 530090417 | $65.70 | 157924 | 530042328 | $20.68 |
| 38703 | 530090418 | $51.10 | 157925 | 530042329 | $594.55 |
| 38704 | 530090421 | $61.68 | 157926 | 530042330 | $345.46 |
| 38705 | 530090423 | $412.51 | 157927 | 530042331 | $31.02 |
| 38706 | 530090424 | $45.99 | 157928 | 530042332 | $87.89 |
| 38707 | 530090425 | $28.47 | 157929 | 530042334 | $889.24 |
| 38708 | 530090436 | $197.10 | 157930 | 530042335 | $36.19 |
| 38709 | 530090437 | $199.29 | 157931 | 530042336 | $496.09 |
| 38710 | 530090438 | $199.29 | 157932 | 530042337 | $175.78 |
| 38711 | 530090439 | $39.42 | 157933 | 530042338 | $129.25 |
| 38712 | 530090440 | $210.24 | 157934 | 530042339 | $124.08 |
| 38713 | 530090441 | $10.22 | 157935 | 530042340 | $237.82 |
| 38714 | 530090442 | $35.04 | 157936 | 530042341 | $20.68 |
| 38715 | 530090444 | $186.15 | 157937 | 530042342 | $367.07 |
| 38716 | 530090445 | $39.42 | 157938 | 530042343 | $41.36 |
| 38717 | 530090446 | $183.96 | 157939 | 530042344 | $263.67 |
| 38718 | 530090448 | $32.85 | 157940 | 530042345 | $506.66 |
| 38719 | 530090454 | $15.33 | 157941 | 530042346 | $5.17 |
| 38720 | 530090458 | $133.64 | 157942 | 530042347 | $651.42 |
| 38721 | 530090465 | $41.12 | 157943 | 530042348 | $129.25 |
| 38722 | 530090467 | $30.84 | 157944 | 530042349 | $41.36 |
| 38723 | 530090472 | $164.58 | 157945 | 530042350 | $217.14 |
| 38724 | 530090475 | $95.63 | 157946 | 530042351 | $253.33 |
| 38725 | 530090479 | $30.84 | 157947 | 530042352 | $87.89 |
| 38726 | 530090482 | $45.25 | 157948 | 530042353 | $56.87 |
| 38727 | 530090485 | $323.67 | 157949 | 530042354 | $64.35 |
| 38728 | 530090486 | $85.41 | 157950 | 530042355 | $36.19 |
| 38729 | 530090488 | $41.12 | 157951 | 530042356 | $1,742.29 |
| 38730 | 530090491 | $149.95 | 157952 | 530042357 | $41.36 |
| 38731 | 530090494 | $330.69 | 157953 | 530042358 | $20.68 |
| 38732 | 530090501 | $10.22 | 157954 | 530042359 | $87.89 |
| 38733 | 530090503 | $26.28 | 157955 | 530042360 | $1,672.69 |
| 38734 | 530090505 | $893.83 | 157956 | 530042361 | $31.02 |
| 38735 | 530090508 | $41.12 | 157957 | 530042362 | $36.19 |
| 38736 | 530090509 | $51.40 | 157958 | 530042363 | $62.04 |
| 38737 | 530090513 | $113.08 | 157959 | 530042364 | $15.51 |
| 38738 | 530090514 | $41.12 | 157960 | 530042365 | $4,603.91 |
| 38739 | 530090518 | $20.58 | 157961 | 530042366 | $232.65 |
| 38740 | 530090522 | $185.04 | 157962 | 530042367 | $2,161.85 |
| 38741 | 530090523 | $284.62 | 157963 | 530042368 | $1,536.95 |

| | | | | | |
|---|---|---:|---|---|---:|
| 38742 | 530090527 | $127.73 | 157964 | 530042369 | $31.02 |
| 38743 | 530090529 | $51.40 | 157965 | 530042370 | $67.21 |
| 38744 | 530090531 | $132.13 | 157966 | 530042371 | $36.19 |
| 38745 | 530090536 | $87.23 | 157967 | 530042372 | $31.02 |
| 38746 | 530090544 | $124.83 | 157968 | 530042375 | $339.55 |
| 38747 | 530090546 | $201.74 | 157969 | 530042376 | $351.56 |
| 38748 | 530090547 | $352.59 | 157970 | 530042377 | $93.06 |
| 38749 | 530090548 | $715.40 | 157971 | 530042378 | $315.37 |
| 38750 | 530090557 | $30.84 | 157972 | 530042379 | $77.55 |
| 38751 | 530090558 | $30.84 | 157973 | 530042380 | $20.68 |
| 38752 | 530090559 | $75.09 | 157974 | 530042381 | $124.08 |
| 38753 | 530090562 | $133.64 | 157975 | 530042382 | $191.29 |
| 38754 | 530090578 | $65.77 | 157976 | 530042383 | $41.36 |
| 38755 | 530090586 | $30.84 | 157977 | 530042384 | $41.36 |
| 38756 | 530090594 | $39.42 | 157978 | 530042385 | $196.46 |
| 38757 | 530090595 | $679.97 | 157979 | 530042386 | $31.02 |
| 38758 | 530090599 | $51.40 | 157980 | 530042387 | $383.04 |
| 38759 | 530090600 | $135.45 | 157981 | 530042388 | $133.54 |
| 38760 | 530090609 | $102.80 | 157982 | 530042389 | $761.39 |
| 38761 | 530090613 | $20.44 | 157983 | 530042390 | $472.15 |
| 38762 | 530090619 | $39.45 | 157984 | 530042391 | $1,426.16 |
| 38763 | 530090623 | $41.12 | 157985 | 530042392 | $720.76 |
| 38764 | 530090627 | $210.39 | 157986 | 530042393 | $57.65 |
| 38765 | 530090629 | $102.90 | 157987 | 530042394 | $189.22 |
| 38766 | 530090634 | $30.84 | 157988 | 530042395 | $686.93 |
| 38767 | 530090637 | $966.32 | 157989 | 530042396 | $782.56 |
| 38768 | 530090644 | $32.85 | 157990 | 530042397 | $886.98 |
| 38769 | 530090646 | $554.04 | 157991 | 530042398 | $219.06 |
| 38770 | 530090662 | $226.16 | 157992 | 530042399 | $44.37 |
| 38771 | 530090669 | $172.56 | 157993 | 530042400 | $515.46 |
| 38772 | 530090671 | $28.47 | 157994 | 530042401 | $84,997.87 |
| 38773 | 530090673 | $181.00 | 157995 | 530042402 | $475.78 |
| 38774 | 530090679 | $39.42 | 157996 | 530042403 | $5,347.46 |
| 38775 | 530090680 | $107.31 | 157997 | 530042404 | $139.23 |
| 38776 | 530090682 | $117.53 | 157998 | 530042405 | $546.38 |
| 38777 | 530090683 | $39.42 | 157999 | 530042407 | $2,696.49 |
| 38778 | 530090684 | $39.42 | 158000 | 530042408 | $2,097.26 |
| 38779 | 530090685 | $117.53 | 158001 | 530042409 | $465.17 |
| 38780 | 530090692 | $27.44 | 158002 | 530042410 | $1,423.60 |
| 38781 | 530090695 | $46.53 | 158003 | 530042411 | $531.74 |
| 38782 | 530090696 | $100.74 | 158004 | 530042412 | $145.17 |
| 38783 | 530090700 | $45.25 | 158005 | 530042413 | $597.96 |
| 38784 | 530090701 | $45.25 | 158006 | 530042414 | $238.71 |
| 38785 | 530090712 | $41.12 | 158007 | 530042415 | $19.71 |
| 38786 | 530090714 | $30.84 | 158008 | 530042416 | $128.35 |
| 38787 | 530090715 | $45.25 | 158009 | 530042417 | $438.54 |
| 38788 | 530090717 | $97.51 | 158010 | 530042418 | $460.13 |
| 38789 | 530090730 | $164.48 | 158011 | 530042419 | $2,111.60 |
| 38790 | 530090739 | $25.55 | 158012 | 530042420 | $610.74 |
| 38791 | 530090740 | $61.68 | 158013 | 530042421 | $108.04 |
| 38792 | 530090754 | $74.46 | 158014 | 530042422 | $597.45 |
| 38793 | 530090755 | $411.20 | 158015 | 530042423 | $133.42 |
| 38794 | 530090765 | $41.12 | 158016 | 530042424 | $804.31 |
| 38795 | 530090769 | $32.85 | 158017 | 530042425 | $149.00 |
| 38796 | 530090777 | $614.25 | 158018 | 530042426 | $376.64 |
| 38797 | 530090778 | $123.36 | 158019 | 530042427 | $719.24 |
| 38798 | 530090784 | $20.68 | 158020 | 530042428 | $133.85 |
| 38799 | 530090788 | $380.36 | 158021 | 530042429 | $75.15 |
| 38800 | 530090789 | $20.58 | 158022 | 530042430 | $3,736.14 |
| 38801 | 530090792 | $102.20 | 158023 | 530042431 | $304.47 |
| 38802 | 530090810 | $267.28 | 158024 | 530042432 | $667.15 |
| 38803 | 530090827 | $20.44 | 158025 | 530042433 | $29.75 |
| 38804 | 530090833 | $51.40 | 158026 | 530042434 | $2,052.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38805 | 530090842 | $61.68 | | 158027 | 530042435 | $178.36 |
| 38806 | 530090846 | $61.68 | | 158028 | 530042436 | $364.00 |
| 38807 | 530090854 | $81.76 | | 158029 | 530042438 | $4,539.84 |
| 38808 | 530090856 | $51.40 | | 158030 | 530042439 | $618.52 |
| 38809 | 530090860 | $35.77 | | 158031 | 530042442 | $486.25 |
| 38810 | 530090864 | $51.40 | | 158032 | 530042443 | $482.67 |
| 38811 | 530090865 | $676.15 | | 158033 | 530042446 | $122.73 |
| 38812 | 530090870 | $120.45 | | 158034 | 530042449 | $245.69 |
| 38813 | 530090875 | $10.22 | | 158035 | 530042450 | $1,000.68 |
| 38814 | 530090889 | $69.85 | | 158036 | 530042451 | $164.34 |
| 38815 | 530090890 | $54.88 | | 158037 | 530042453 | $2,894.95 |
| 38816 | 530090903 | $128.84 | | 158038 | 530042454 | $124.65 |
| 38817 | 530090905 | $185.04 | | 158039 | 530042455 | $1,004.10 |
| 38818 | 530090908 | $45.99 | | 158040 | 530042456 | $533.52 |
| 38819 | 530090909 | $10.22 | | 158041 | 530042457 | $287.91 |
| 38820 | 530090916 | $113.08 | | 158042 | 530042458 | $4,633.92 |
| 38821 | 530090921 | $102.80 | | 158043 | 530042459 | $2,298.78 |
| 38822 | 530090923 | $433.62 | | 158044 | 530042460 | $3,306.81 |
| 38823 | 530090924 | $674.09 | | 158045 | 530042461 | $363.23 |
| 38824 | 530090928 | $205.60 | | 158046 | 530042462 | $586.17 |
| 38825 | 530090933 | $127.75 | | 158047 | 530042463 | $123.35 |
| 38826 | 530090934 | $199.65 | | 158048 | 530042464 | $14,875.16 |
| 38827 | 530090937 | $20.56 | | 158049 | 530042465 | $27.44 |
| 38828 | 530090938 | $63.35 | | 158050 | 530042466 | $354.01 |
| 38829 | 530090940 | $30.84 | | 158051 | 530042468 | $20.16 |
| 38830 | 530090942 | $34.30 | | 158052 | 530042469 | $25.41 |
| 38831 | 530090954 | $27.15 | | 158053 | 530042470 | $755.78 |
| 38832 | 530090958 | $54.84 | | 158054 | 530042471 | $88.80 |
| 38833 | 530090959 | $123.36 | | 158055 | 530042472 | $904.47 |
| 38834 | 530090960 | $300.32 | | 158056 | 530042473 | $277.68 |
| 38835 | 530090969 | $13.72 | | 158057 | 530042474 | $627.07 |
| 38836 | 530090970 | $51.40 | | 158058 | 530042475 | $446.60 |
| 38837 | 530090974 | $75.56 | | 158059 | 530042476 | $315.37 |
| 38838 | 530090976 | $52.56 | | 158060 | 530042477 | $43.04 |
| 38839 | 530090978 | $41.12 | | 158061 | 530042478 | $1,427.41 |
| 38840 | 530090979 | $82.24 | | 158062 | 530042479 | $229.95 |
| 38841 | 530090984 | $34.30 | | 158063 | 530042481 | $3,431,546.82 |
| 38842 | 530090990 | $102.90 | | 158064 | 530042482 | $1,270,245.89 |
| 38843 | 530091003 | $82.24 | | 158065 | 530042484 | $124,244.00 |
| 38844 | 530091004 | $133.64 | | 158066 | 530042485 | $64,747.89 |
| 38845 | 530091005 | $41.12 | | 158067 | 530042487 | $53,755.00 |
| 38846 | 530091009 | $41.06 | | 158068 | 530042488 | $387,778.52 |
| 38847 | 530091010 | $593.26 | | 158069 | 530042489 | $1,381,003.00 |
| 38848 | 530091013 | $15.33 | | 158070 | 530042493 | $763,749.00 |
| 38849 | 530091014 | $15.33 | | 158071 | 530042496 | $43,489.75 |
| 38850 | 530091015 | $35.04 | | 158072 | 530042497 | $1,423,289.36 |
| 38851 | 530091023 | $143.92 | | 158073 | 530042498 | $93,605.88 |
| 38852 | 530091031 | $41.61 | | 158074 | 530042499 | $5,991.54 |
| 38853 | 530091041 | $82.32 | | 158075 | 530042500 | $122,712.00 |
| 38854 | 530091046 | $71.96 | | 158076 | 530042502 | $40,373.94 |
| 38855 | 530091047 | $204.40 | | 158077 | 530042504 | $55,421.20 |
| 38856 | 530091048 | $37.66 | | 158078 | 530042505 | $25,059.36 |
| 38857 | 530091049 | $135.05 | | 158079 | 530042507 | $833,243.00 |
| 38858 | 530091054 | $4,966.92 | | 158080 | 530042508 | $11,887.60 |
| 38859 | 530091056 | $15.33 | | 158081 | 530042509 | $871,416.00 |
| 38860 | 530091070 | $250.39 | | 158082 | 530042510 | $22,896.00 |
| 38861 | 530091072 | $41.29 | | 158083 | 530042511 | $15,517.00 |
| 38862 | 530091082 | $26.59 | | 158084 | 530042512 | $193,019.40 |
| 38863 | 530091101 | $162.90 | | 158085 | 530096611 | $47,792.25 |
| 38864 | 530091103 | $56.21 | | 158086 | 530096612 | $123.00 |
| 38865 | 530091108 | $138.82 | | 158087 | 530096626 | $2,630.00 |
| 38866 | 530091114 | $91.98 | | 158088 | 530096629 | $584.66 |
| 38867 | 530091115 | $105.85 | | 158089 | 530096631 | $87.50 |

| | | | | | |
|---|---|---|---|---|---|
| 38868 | 530091122 | $30.84 | 158090 | 530096632 | $1,099.21 |
| 38869 | 530091127 | $20.56 | 158091 | 530096633 | $1,823.76 |
| 38870 | 530091133 | $21.90 | 158092 | 530096634 | $188.98 |
| 38871 | 530091137 | $39.27 | 158093 | 530096636 | $2,056.00 |
| 38872 | 530091150 | $66.97 | 158094 | 530096637 | $33,412.04 |
| 38873 | 530091151 | $82.24 | 158095 | 530096642 | $1,343.30 |
| 38874 | 530091154 | $13.14 | 158096 | 530096643 | $414,665.06 |
| 38875 | 530091162 | $35.04 | 158097 | 530096652 | $310.25 |
| 38876 | 530091163 | $32.85 | 158098 | 530096653 | $376.24 |
| 38877 | 530091166 | $102.80 | 158099 | 530096654 | $182.62 |
| 38878 | 530091171 | $133.64 | 158100 | 530096655 | $1,495.32 |
| 38879 | 530091187 | $102.80 | 158101 | 530096656 | $5,874.52 |
| 38880 | 530091197 | $92.52 | 158102 | 530096657 | $1,950.00 |
| 38881 | 530091200 | $120.45 | 158103 | 530096660 | $779.60 |
| 38882 | 530091218 | $287.84 | 158104 | 530096661 | $55.50 |
| 38883 | 530091233 | $884.94 | 158105 | 530096664 | $41.98 |
| 38884 | 530091251 | $71.98 | 158106 | 530096665 | $54.71 |
| 38885 | 530091260 | $856.29 | 158107 | 530096667 | $238.40 |
| 38886 | 530091263 | $129.78 | 158108 | 530096668 | $238.40 |
| 38887 | 530091266 | $41.12 | 158109 | 530096669 | $16,688.00 |
| 38888 | 530091280 | $71.96 | 158110 | 530096670 | $15.20 |
| 38889 | 530091298 | $485.45 | 158111 | 530096671 | $283.17 |
| 38890 | 530091299 | $151.60 | 158112 | 530096672 | $2,744.90 |
| 38891 | 530091308 | $30.84 | 158113 | 530096673 | $2,914.16 |
| 38892 | 530091309 | $98.55 | 158114 | 530096674 | $65.87 |
| 38893 | 530091310 | $223.38 | 158115 | 530096675 | $15,105.00 |
| 38894 | 530091312 | $60.44 | 158116 | 530096676 | $5,962.16 |
| 38895 | 530091327 | $39.42 | 158117 | 530096677 | $11,177.50 |
| 38896 | 530091332 | $51.10 | 158118 | 530096679 | $369.52 |
| 38897 | 530091343 | $170.04 | 158119 | 530096680 | $1,716.25 |
| 38898 | 530091344 | $82.24 | 158120 | 530096681 | $10,561.12 |
| 38899 | 530091348 | $41.12 | 158121 | 530096682 | $10,134.20 |
| 38900 | 530091349 | $123.48 | 158122 | 530096683 | $7,267.00 |
| 38901 | 530091350 | $395.74 | 158123 | 530096684 | $1,454.07 |
| 38902 | 530091351 | $622.25 | 158124 | 530096685 | $1,321.88 |
| 38903 | 530091355 | $70.92 | 158125 | 530096686 | $2,115.94 |
| 38904 | 530091357 | $15.51 | 158126 | 530096687 | $2,115.94 |
| 38905 | 530091361 | $170.82 | 158127 | 530096688 | $3,222.65 |
| 38906 | 530091363 | $71.35 | 158128 | 530096689 | $2,135.20 |
| 38907 | 530091373 | $61.68 | 158129 | 530096690 | $1,879.95 |
| 38908 | 530091374 | $108.60 | 158130 | 530096691 | $3,979.55 |
| 38909 | 530091376 | $51.40 | 158131 | 530096692 | $106.67 |
| 38910 | 530091377 | $106.70 | 158132 | 530096693 | $717.50 |
| 38911 | 530091378 | $243.03 | 158133 | 530096694 | $358.75 |
| 38912 | 530091381 | $61.74 | 158134 | 530096695 | $113.25 |
| 38913 | 530091385 | $15.33 | 158135 | 530096696 | $486.50 |
| 38914 | 530091397 | $443.45 | 158136 | 530096698 | $106.50 |
| 38915 | 530091405 | $15.33 | 158137 | 530096699 | $191.42 |
| 38916 | 530091424 | $242.99 | 158138 | 530096700 | $13.43 |
| 38917 | 530091425 | $166.44 | 158139 | 530096701 | $13.43 |
| 38918 | 530091426 | $133.64 | 158140 | 530096702 | $13.43 |
| 38919 | 530091442 | $143.92 | 158141 | 530096703 | $13.43 |
| 38920 | 530091444 | $116.20 | 158142 | 530096706 | $739,179.50 |
| 38921 | 530091445 | $133.84 | 158143 | 530096707 | $328,545.40 |
| 38922 | 530091446 | $30.84 | 158144 | 530096708 | $92,128.41 |
| 38923 | 530091447 | $86.37 | 158145 | 530096709 | $6,565.74 |
| 38924 | 530091456 | $15.51 | 158146 | 530096712 | $84,848.98 |
| 38925 | 530091457 | $110.16 | 158147 | 530096713 | $209.28 |
| 38926 | 530091458 | $81.90 | 158148 | 530096716 | $9,773.75 |
| 38927 | 530091481 | $210.76 | 158149 | 530096721 | $2,371.25 |
| 38928 | 530091486 | $181.00 | 158150 | 530096722 | $2,605.80 |
| 38929 | 530091488 | $41.12 | 158151 | 530096723 | $1,290,050.00 |
| 38930 | 530091491 | $51.70 | 158152 | 530096724 | $182,573.28 |

| | | | | | |
|---|---|---|---|---|---|
| 38931 | 530091492 | $106.12 | 158153 | 530096726 | $5,789.61 |
| 38932 | 530091493 | $82.24 | 158154 | 530096730 | $595.80 |
| 38933 | 530091496 | $71.96 | 158155 | 530096731 | $300.00 |
| 38934 | 530091506 | $277.56 | 158156 | 530096732 | $725.40 |
| 38935 | 530091509 | $41.12 | 158157 | 530096733 | $585.60 |
| 38936 | 530091511 | $48.02 | 158158 | 530096734 | $257.40 |
| 38937 | 530091518 | $20.56 | 158159 | 530096735 | $300.00 |
| 38938 | 530091519 | $94.37 | 158160 | 530096736 | $557.40 |
| 38939 | 530091523 | $23.37 | 158161 | 530096737 | $562.10 |
| 38940 | 530091524 | $102.20 | 158162 | 530096738 | $383.40 |
| 38941 | 530091525 | $41.16 | 158163 | 530096739 | $1,274.90 |
| 38942 | 530091528 | $30.66 | 158164 | 530096740 | $1,256.20 |
| 38943 | 530091532 | $34.30 | 158165 | 530096741 | $242.70 |
| 38944 | 530091546 | $30.84 | 158166 | 530096742 | $595.60 |
| 38945 | 530091551 | $45.99 | 158167 | 530096743 | $416.60 |
| 38946 | 530091557 | $20.44 | 158168 | 530096744 | $305.40 |
| 38947 | 530091559 | $20.72 | 158169 | 530096745 | $919.80 |
| 38948 | 530091581 | $30.84 | 158170 | 530096746 | $817.60 |
| 38949 | 530091591 | $1,063.54 | 158171 | 530096747 | $472.20 |
| 38950 | 530091600 | $54.30 | 158172 | 530096748 | $635.00 |
| 38951 | 530091601 | $45.25 | 158173 | 530096749 | $572.00 |
| 38952 | 530091602 | $61.68 | 158174 | 530096751 | $200.00 |
| 38953 | 530091607 | $329.89 | 158175 | 530096753 | $157.40 |
| 38954 | 530091610 | $41.12 | 158176 | 530096754 | $259.20 |
| 38955 | 530091613 | $61.68 | 158177 | 530096755 | $272.20 |
| 38956 | 530091616 | $34.30 | 158178 | 530096756 | $529.60 |
| 38957 | 530091626 | $65.70 | 158179 | 530096757 | $342.60 |
| 38958 | 530091630 | $10.22 | 158180 | 530096758 | $616.60 |
| 38959 | 530091657 | $1,149.92 | 158181 | 530096759 | $895.60 |
| 38960 | 530091658 | $136.51 | 158182 | 530096760 | $842.60 |
| 38961 | 530091660 | $71.54 | 158183 | 530096761 | $287.00 |
| 38962 | 530091662 | $51.40 | 158184 | 530096762 | $272.20 |
| 38963 | 530091669 | $37.65 | 158185 | 530096763 | $287.00 |
| 38964 | 530091672 | $15.51 | 158186 | 530096764 | $359.20 |
| 38965 | 530091678 | $137.97 | 158187 | 530096765 | $259.20 |
| 38966 | 530091689 | $92.52 | 158188 | 530096766 | $511.00 |
| 38967 | 530091691 | $26.28 | 158189 | 530096768 | $812.40 |
| 38968 | 530091703 | $74.46 | 158190 | 530096769 | $1,803.00 |
| 38969 | 530091706 | $31.02 | 158191 | 530096770 | $443.60 |
| 38970 | 530091718 | $574.99 | 158192 | 530096771 | $987.80 |
| 38971 | 530091721 | $516.69 | 158193 | 530096772 | $697.40 |
| 38972 | 530091724 | $27.44 | 158194 | 530096773 | $344.40 |
| 38973 | 530091728 | $36.20 | 158195 | 530096774 | $301.80 |
| 38974 | 530091745 | $82.12 | 158196 | 530096775 | $187.00 |
| 38975 | 530091746 | $13.72 | 158197 | 530096776 | $469.20 |
| 38976 | 530091753 | $25.55 | 158198 | 530096777 | $459.40 |
| 38977 | 530091760 | $220.15 | 158199 | 530096779 | $118.40 |
| 38978 | 530091762 | $61.68 | 158200 | 530096780 | $316.90 |
| 38979 | 530091775 | $10.22 | 158201 | 530096781 | $259.20 |
| 38980 | 530091778 | $41.12 | 158202 | 530096782 | $301.80 |
| 38981 | 530091786 | $144.65 | 158203 | 530096783 | $468.30 |
| 38982 | 530091796 | $13.12 | 158204 | 530096784 | $503.60 |
| 38983 | 530091799 | $41.12 | 158205 | 530096785 | $457.40 |
| 38984 | 530091806 | $41.61 | 158206 | 530096786 | $501.70 |
| 38985 | 530091808 | $50.05 | 158207 | 530096787 | $257.40 |
| 38986 | 530091809 | $82.72 | 158208 | 530096788 | $468.60 |
| 38987 | 530091812 | $102.80 | 158209 | 530096789 | $272.20 |
| 38988 | 530091813 | $101.95 | 158210 | 530096790 | $477.20 |
| 38989 | 530091814 | $34.30 | 158211 | 530096791 | $301.80 |
| 38990 | 530091825 | $27.15 | 158212 | 530096792 | $133.20 |
| 38991 | 530091826 | $25.55 | 158213 | 530096793 | $244.40 |
| 38992 | 530091828 | $25.55 | 158214 | 530096794 | $172.20 |
| 38993 | 530091835 | $41.12 | 158215 | 530096795 | $187.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38994 | 530091837 | $26.30 | | 158216 | 530096796 | $127.80 |
| 38995 | 530091843 | $61.74 | | 158217 | 530096798 | $272.20 |
| 38996 | 530091849 | $118.91 | | 158218 | 530096799 | $229.60 |
| 38997 | 530091854 | $52.60 | | 158219 | 530096800 | $244.40 |
| 38998 | 530091865 | $51.40 | | 158220 | 530096801 | $85.20 |
| 38999 | 530091868 | $328.96 | | 158221 | 530096802 | $314.80 |
| 39000 | 530091870 | $54.75 | | 158222 | 530096803 | $208.26 |
| 39001 | 530091880 | $246.72 | | 158223 | 530096804 | $501.80 |
| 39002 | 530091891 | $107.31 | | 158224 | 530096805 | $1,482.70 |
| 39003 | 530091893 | $105.12 | | 158225 | 530096806 | $1,725.70 |
| 39004 | 530091912 | $41.12 | | 158226 | 530096807 | $2,206.60 |
| 39005 | 530091915 | $39.36 | | 158227 | 530096808 | $2,016.40 |
| 39006 | 530091916 | $25.85 | | 158228 | 530096809 | $1,197.30 |
| 39007 | 530091920 | $176.94 | | 158229 | 530096810 | $227.50 |
| 39008 | 530091921 | $56.87 | | 158230 | 530096811 | $1,319.40 |
| 39009 | 530091940 | $20.68 | | 158231 | 530096812 | $625.90 |
| 39010 | 530091955 | $163.52 | | 158232 | 530096813 | $1,111.60 |
| 39011 | 530091960 | $54.30 | | 158233 | 530096814 | $598.40 |
| 39012 | 530091967 | $12.33 | | 158234 | 530096815 | $593.60 |
| 39013 | 530091973 | $133.64 | | 158235 | 530096816 | $798.40 |
| 39014 | 530091974 | $760.46 | | 158236 | 530096817 | $1,315.00 |
| 39015 | 530091979 | $1,384.35 | | 158237 | 530096818 | $1,668.76 |
| 39016 | 530091984 | $143.08 | | 158238 | 530096819 | $615.40 |
| 39017 | 530092004 | $10.34 | | 158239 | 530096821 | $619.80 |
| 39018 | 530092008 | $909.92 | | 158240 | 530096825 | $4,960.00 |
| 39019 | 530092010 | $51.40 | | 158241 | 530096827 | $3,926.40 |
| 39020 | 530092018 | $282.25 | | 158242 | 530096828 | $17,517.31 |
| 39021 | 530092019 | $15.33 | | 158243 | 530096829 | $20,478.90 |
| 39022 | 530092026 | $36.20 | | 158244 | 530096830 | $390.00 |
| 39023 | 530092028 | $123.36 | | 158245 | 530096831 | $658.44 |
| 39024 | 530092037 | $71.96 | | 158246 | 530096832 | $691.53 |
| 39025 | 530092038 | $109.76 | | 158247 | 530096834 | $98.01 |
| 39026 | 530092040 | $6.15 | | 158248 | 530096835 | $479.88 |
| 39027 | 530092049 | $33.71 | | 158249 | 530096836 | $388.80 |
| 39028 | 530092051 | $92.52 | | 158250 | 530096838 | $1,602.50 |
| 39029 | 530092052 | $82.24 | | 158251 | 530096839 | $512.56 |
| 39030 | 530092072 | $45.25 | | 158252 | 530096840 | $532.95 |
| 39031 | 530092076 | $61.68 | | 158253 | 530096842 | $1,922.70 |
| 39032 | 530092078 | $99.72 | | 158254 | 530096844 | $565.50 |
| 39033 | 530092090 | $41.12 | | 158255 | 530096845 | $891.67 |
| 39034 | 530092093 | $92.52 | | 158256 | 530096846 | $1,069.32 |
| 39035 | 530092095 | $112.83 | | 158257 | 530096847 | $643.50 |
| 39036 | 530092113 | $340.50 | | 158258 | 530096848 | $903.50 |
| 39037 | 530092117 | $28.47 | | 158259 | 530096849 | $4,101.50 |
| 39038 | 530092119 | $74.46 | | 158260 | 530096850 | $383.40 |
| 39039 | 530092123 | $59.13 | | 158261 | 530096851 | $255.60 |
| 39040 | 530092125 | $1,829.84 | | 158262 | 530096852 | $7,980.00 |
| 39041 | 530092126 | $41.12 | | 158263 | 530096854 | $1,186.40 |
| 39042 | 530092128 | $431.76 | | 158264 | 530096855 | $7,588.00 |
| 39043 | 530092131 | $54.30 | | 158265 | 530096856 | $222.40 |
| 39044 | 530092144 | $41.12 | | 158266 | 530096857 | $111.20 |
| 39045 | 530092145 | $13.72 | | 158267 | 530096858 | $1,300.00 |
| 39046 | 530092146 | $102.80 | | 158268 | 530096859 | $585.00 |
| 39047 | 530092147 | $2,775.60 | | 158269 | 530096861 | $325.00 |
| 39048 | 530092153 | $97.09 | | 158270 | 530096862 | $4,092.00 |
| 39049 | 530092154 | $41.12 | | 158271 | 530096864 | $744.00 |
| 39050 | 530092158 | $26.28 | | 158272 | 530096865 | $1,488.00 |
| 39051 | 530092159 | $26.28 | | 158273 | 530096866 | $2,726.38 |
| 39052 | 530092180 | $20.68 | | 158274 | 530096867 | $317.79 |
| 39053 | 530092184 | $6,063.50 | | 158275 | 530096868 | $233.84 |
| 39054 | 530092187 | $1,182.20 | | 158276 | 530096869 | $331.31 |
| 39055 | 530092188 | $20.44 | | 158277 | 530096870 | $241.50 |
| 39056 | 530092192 | $23.43 | | 158278 | 530096871 | $45.84 |

| | | | | | |
|---|---|---|---|---|---|
| 39057 | 530092195 | $131.40 | 158279 | 530096872 | $2,795.00 |
| 39058 | 530092200 | $61.68 | 158280 | 530096873 | $111.20 |
| 39059 | 530092210 | $61.32 | 158281 | 530096874 | $308.00 |
| 39060 | 530092216 | $36.19 | 158282 | 530096875 | $1,172.80 |
| 39061 | 530092219 | $92.52 | 158283 | 530096877 | $278.00 |
| 39062 | 530092225 | $93.06 | 158284 | 530096880 | $2,245.80 |
| 39063 | 530092228 | $144.65 | 158285 | 530096881 | $2,116.00 |
| 39064 | 530092231 | $30.66 | 158286 | 530096882 | $596.20 |
| 39065 | 530092237 | $41.36 | 158287 | 530096883 | $1,201.00 |
| 39066 | 530092239 | $75.46 | 158288 | 530096884 | $1,117.60 |
| 39067 | 530092242 | $244.35 | 158289 | 530096885 | $1,647.70 |
| 39068 | 530092247 | $1,670.97 | 158290 | 530096886 | $1,691.20 |
| 39069 | 530092249 | $153.12 | 158291 | 530096887 | $1,318.80 |
| 39070 | 530092257 | $71.96 | 158292 | 530096888 | $916.40 |
| 39071 | 530092262 | $41.12 | 158293 | 530096889 | $4,578.80 |
| 39072 | 530092264 | $293.25 | 158294 | 530096890 | $490.35 |
| 39073 | 530092270 | $133.68 | 158295 | 530096891 | $1,236.80 |
| 39074 | 530092272 | $193.92 | 158296 | 530096892 | $4,856.30 |
| 39075 | 530092279 | $130.24 | 158297 | 530096893 | $6,362.60 |
| 39076 | 530092281 | $498.42 | 158298 | 530096894 | $1,127.10 |
| 39077 | 530092282 | $421.74 | 158299 | 530096895 | $486.60 |
| 39078 | 530092285 | $215.84 | 158300 | 530096896 | $2,783.80 |
| 39079 | 530092286 | $317.89 | 158301 | 530096897 | $1,165.00 |
| 39080 | 530092295 | $41.12 | 158302 | 530096898 | $393.20 |
| 39081 | 530092303 | $25.85 | 158303 | 530096899 | $809.40 |
| 39082 | 530092304 | $30.84 | 158304 | 530096900 | $745.32 |
| 39083 | 530092305 | $128.60 | 158305 | 530096901 | $720.63 |
| 39084 | 530092308 | $35.46 | 158306 | 530096902 | $1,985.20 |
| 39085 | 530092318 | $41.12 | 158307 | 530096903 | $730.73 |
| 39086 | 530092326 | $250.39 | 158308 | 530096904 | $1,498.82 |
| 39087 | 530092332 | $678.03 | 158309 | 530096905 | $1,324.10 |
| 39088 | 530092336 | $174.76 | 158310 | 530096906 | $2,956.30 |
| 39089 | 530092347 | $92.05 | 158311 | 530096907 | $3,177.40 |
| 39090 | 530092348 | $20.68 | 158312 | 530096908 | $442.80 |
| 39091 | 530092349 | $41.12 | 158313 | 530096909 | $3,325.30 |
| 39092 | 530092352 | $72.91 | 158314 | 530096910 | $6,563.10 |
| 39093 | 530092353 | $473.04 | 158315 | 530096911 | $347.64 |
| 39094 | 530092357 | $265.19 | 158316 | 530096912 | $1,441.80 |
| 39095 | 530092363 | $197.10 | 158317 | 530096913 | $260.40 |
| 39096 | 530092368 | $72.27 | 158318 | 530096914 | $648.80 |
| 39097 | 530092373 | $223.38 | 158319 | 530096915 | $2,083.40 |
| 39098 | 530092388 | $113.88 | 158320 | 530096916 | $498.80 |
| 39099 | 530092392 | $72.27 | 158321 | 530096917 | $481.60 |
| 39100 | 530092394 | $46.79 | 158322 | 530096918 | $662.60 |
| 39101 | 530092397 | $67.16 | 158323 | 530096919 | $10.34 |
| 39102 | 530092398 | $39.42 | 158324 | 530096920 | $443.10 |
| 39103 | 530092404 | $67.89 | 158325 | 530096921 | $496.60 |
| 39104 | 530092406 | $444.57 | 158326 | 530096922 | $1,825.20 |
| 39105 | 530092408 | $81.42 | 158327 | 530096923 | $1,647.80 |
| 39106 | 530092410 | $31.20 | 158328 | 530096924 | $1,170.00 |
| 39107 | 530092413 | $311.71 | 158329 | 530096925 | $891.20 |
| 39108 | 530092417 | $2,161.53 | 158330 | 530096926 | $1,690.00 |
| 39109 | 530092421 | $210.93 | 158331 | 530096927 | $25.98 |
| 39110 | 530092424 | $54.75 | 158332 | 530096929 | $2,145.00 |
| 39111 | 530092429 | $67.89 | 158333 | 530096930 | $2,265.20 |
| 39112 | 530092430 | $159.13 | 158334 | 530096931 | $325.00 |
| 39113 | 530092434 | $170.82 | 158335 | 530096932 | $334.80 |
| 39114 | 530092435 | $676.71 | 158336 | 530096933 | $781.20 |
| 39115 | 530092438 | $268.71 | 158337 | 530096934 | $669.60 |
| 39116 | 530092439 | $232.14 | 158338 | 530096935 | $892.80 |
| 39117 | 530092442 | $118.26 | 158339 | 530096936 | $148.80 |
| 39118 | 530092445 | $171.26 | 158340 | 530096938 | $260.40 |
| 39119 | 530092446 | $238.71 | 158341 | 530096939 | $660.10 |

| | | | | | |
|---|---|---|---|---|---|
| 39120 | 530092452 | $157.68 | 158342 | 530096940 | $446.40 |
| 39121 | 530092453 | $169.36 | 158343 | 530096941 | $297.60 |
| 39122 | 530092454 | $4,642.80 | 158344 | 530096942 | $1,158.60 |
| 39123 | 530092455 | $266.45 | 158345 | 530096943 | $5,167.50 |
| 39124 | 530092456 | $41.61 | 158346 | 530096944 | $942.50 |
| 39125 | 530092460 | $127.80 | 158347 | 530096945 | $259.60 |
| 39126 | 530092463 | $32.85 | 158348 | 530096946 | $1,334.40 |
| 39127 | 530092466 | $41.61 | 158349 | 530096947 | $4,661.20 |
| 39128 | 530092468 | $534.36 | 158350 | 530096948 | $10,855.00 |
| 39129 | 530092469 | $111.69 | 158351 | 530096949 | $2,078.10 |
| 39130 | 530092471 | $86.87 | 158352 | 530096950 | $7,622.00 |
| 39131 | 530092472 | $152.06 | 158353 | 530096951 | $407.50 |
| 39132 | 530092473 | $74.46 | 158354 | 530096953 | $646.80 |
| 39133 | 530092474 | $113.88 | 158355 | 530096954 | $1,796.10 |
| 39134 | 530092475 | $1,289.34 | 158356 | 530096955 | $482.00 |
| 39135 | 530092477 | $519.03 | 158357 | 530096956 | $852.80 |
| 39136 | 530092478 | $229.95 | 158358 | 530096957 | $787.80 |
| 39137 | 530092480 | $52.60 | 158359 | 530096959 | $4,670.40 |
| 39138 | 530092481 | $74.46 | 158360 | 530096960 | $361,244.80 |
| 39139 | 530092483 | $105.12 | 158361 | 530096961 | $287.70 |
| 39140 | 530092486 | $52.56 | 158362 | 530096962 | $1,130.25 |
| 39141 | 530092487 | $278.13 | 158363 | 530096964 | $6,370.00 |
| 39142 | 530092490 | $40.21 | 158364 | 530096965 | $4,575.60 |
| 39143 | 530092494 | $810.51 | 158365 | 530096966 | $4,575.60 |
| 39144 | 530092496 | $67.89 | 158366 | 530096971 | $1,636.00 |
| 39145 | 530092497 | $183.96 | 158367 | 530096973 | $3,842.10 |
| 39146 | 530092498 | $716.86 | 158368 | 530096976 | $2,411.50 |
| 39147 | 530092501 | $1,062.88 | 158369 | 530096977 | $1,311.20 |
| 39148 | 530092504 | $45.99 | 158370 | 530096979 | $1,854.00 |
| 39149 | 530092505 | $32.85 | 158371 | 530096980 | $2,384.00 |
| 39150 | 530092506 | $694.96 | 158372 | 530096981 | $455.00 |
| 39151 | 530092510 | $12.40 | 158373 | 530096984 | $5,903.01 |
| 39152 | 530092514 | $192.72 | 158374 | 530096986 | $31.08 |
| 39153 | 530092519 | $153.30 | 158375 | 530096987 | $1,326.00 |
| 39154 | 530092520 | $198.56 | 158376 | 530096988 | $5,232.07 |
| 39155 | 530092521 | $546.47 | 158377 | 530096989 | $2,616.03 |
| 39156 | 530092523 | $205.86 | 158378 | 530096990 | $3,339.50 |
| 39157 | 530092524 | $107.31 | 158379 | 530096991 | $1,776.60 |
| 39158 | 530092527 | $89.32 | 158380 | 530096992 | $1,776.60 |
| 39159 | 530092528 | $308.79 | 158381 | 530096993 | $1,462.00 |
| 39160 | 530092532 | $140.16 | 158382 | 530096995 | $6,504.00 |
| 39161 | 530092533 | $203.67 | 158383 | 530096996 | $2,103.80 |
| 39162 | 530092538 | $81.03 | 158384 | 530096997 | $2,688.00 |
| 39163 | 530092540 | $356.24 | 158385 | 530096998 | $166.80 |
| 39164 | 530092541 | $177.39 | 158386 | 530096999 | $83.40 |
| 39165 | 530092542 | $85.41 | 158387 | 530097000 | $861.80 |
| 39166 | 530092543 | $72.27 | 158388 | 530097001 | $10,595.00 |
| 39167 | 530092546 | $20.58 | 158389 | 530097002 | $287.40 |
| 39168 | 530092547 | $946.08 | 158390 | 530097003 | $861.80 |
| 39169 | 530092548 | $1,279.15 | 158391 | 530097004 | $250.20 |
| 39170 | 530092549 | $12,277.03 | 158392 | 530097005 | $139.00 |
| 39171 | 530092550 | $381.35 | 158393 | 530097006 | $1,395.50 |
| 39172 | 530092554 | $433.62 | 158394 | 530097007 | $208.50 |
| 39173 | 530092555 | $100.74 | 158395 | 530097008 | $111.20 |
| 39174 | 530092560 | $183.96 | 158396 | 530097009 | $65,000.00 |
| 39175 | 530092562 | $694.23 | 158397 | 530097010 | $917.40 |
| 39176 | 530092564 | $140.16 | 158398 | 530097011 | $770.00 |
| 39177 | 530092565 | $2,454.99 | 158399 | 530097012 | $2,932.00 |
| 39178 | 530092568 | $170.82 | 158400 | 530097013 | $1,659.80 |
| 39179 | 530092571 | $30.84 | 158401 | 530097014 | $3,058.00 |
| 39180 | 530092575 | $127.02 | 158402 | 530097015 | $1,529.00 |
| 39181 | 530092576 | $545.29 | 158403 | 530097016 | $55.60 |
| 39182 | 530092578 | $8.76 | 158404 | 530097017 | $139.00 |

| | | |
|---|---|---|
| 39183 | 530092579 | $935.13 |
| 39184 | 530092582 | $998.64 |
| 39185 | 530092583 | $200.24 |
| 39186 | 530092584 | $107.31 |
| 39187 | 530092587 | $328.50 |
| 39188 | 530092588 | $1,278.96 |
| 39189 | 530092593 | $428.73 |
| 39190 | 530092594 | $1,052.00 |
| 39191 | 530092595 | $135.86 |
| 39192 | 530092599 | $39.42 |
| 39193 | 530092601 | $59.13 |
| 39194 | 530092604 | $1,243.19 |
| 39195 | 530092606 | $303.68 |
| 39196 | 530092610 | $98.55 |
| 39197 | 530092612 | $28.47 |
| 39198 | 530092613 | $15.33 |
| 39199 | 530092614 | $52.56 |
| 39200 | 530092615 | $19.71 |
| 39201 | 530092616 | $67.89 |
| 39202 | 530092617 | $72.27 |
| 39203 | 530092618 | $173.01 |
| 39204 | 530092619 | $52.56 |
| 39205 | 530092622 | $60.08 |
| 39206 | 530092626 | $61.32 |
| 39207 | 530092628 | $89.06 |
| 39208 | 530092630 | $215.88 |
| 39209 | 530092632 | $1,436.64 |
| 39210 | 530092640 | $51.40 |
| 39211 | 530092644 | $39.42 |
| 39212 | 530092645 | $354.78 |
| 39213 | 530092647 | $35.04 |
| 39214 | 530092648 | $21.90 |
| 39215 | 530092654 | $72.27 |
| 39216 | 530092656 | $396.39 |
| 39217 | 530092660 | $26.28 |
| 39218 | 530092665 | $769.43 |
| 39219 | 530092667 | $59.13 |
| 39220 | 530092668 | $594.95 |
| 39221 | 530092670 | $264.99 |
| 39222 | 530092671 | $6,156.09 |
| 39223 | 530092675 | $122.44 |
| 39224 | 530092677 | $65.70 |
| 39225 | 530092680 | $172.28 |
| 39226 | 530092681 | $249.66 |
| 39227 | 530092684 | $159.87 |
| 39228 | 530092685 | $278.86 |
| 39229 | 530092686 | $264.99 |
| 39230 | 530092688 | $1,526.43 |
| 39231 | 530092692 | $250.39 |
| 39232 | 530092694 | $229.91 |
| 39233 | 530092695 | $301.49 |
| 39234 | 530092696 | $950.48 |
| 39235 | 530092702 | $35.04 |
| 39236 | 530092703 | $61.27 |
| 39237 | 530092713 | $1.81 |
| 39238 | 530092715 | $178.83 |
| 39239 | 530092719 | $652.62 |
| 39240 | 530092722 | $144.65 |
| 39241 | 530092732 | $10.22 |
| 39242 | 530092736 | $35.77 |
| 39243 | 530092741 | $90.50 |
| 39244 | 530092765 | $3.01 |
| 39245 | 530092771 | $92.05 |

| | | |
|---|---|---|
| 158405 | 530097018 | $315.20 |
| 158406 | 530097019 | $1,105.00 |
| 158407 | 530097020 | $2,513.80 |
| 158408 | 530097021 | $491.40 |
| 158409 | 530097022 | $1,625.00 |
| 158410 | 530097023 | $520.00 |
| 158411 | 530097024 | $13,651.10 |
| 158412 | 530097027 | $36.30 |
| 158413 | 530097030 | $1,297.80 |
| 158414 | 530097039 | $54.45 |
| 158415 | 530097040 | $290.40 |
| 158416 | 530097045 | $54.45 |
| 158417 | 530097046 | $139.00 |
| 158418 | 530097047 | $2,452.80 |
| 158419 | 530097048 | $54.45 |
| 158420 | 530097049 | $399.30 |
| 158421 | 530097051 | $4,030.00 |
| 158422 | 530097052 | $204.00 |
| 158423 | 530097053 | $491.40 |
| 158424 | 530097054 | $36.30 |
| 158425 | 530097055 | $1,548.20 |
| 158426 | 530097056 | $1,669.20 |
| 158427 | 530097059 | $186.55 |
| 158428 | 530097062 | $664.30 |
| 158429 | 530097063 | $1,022.00 |
| 158430 | 530097065 | $72.60 |
| 158431 | 530097066 | $1,073.10 |
| 158432 | 530097067 | $278.40 |
| 158433 | 530097071 | $540.60 |
| 158434 | 530097072 | $217.80 |
| 158435 | 530097074 | $72.60 |
| 158436 | 530097079 | $511.00 |
| 158437 | 530097081 | $970.90 |
| 158438 | 530097083 | $72.60 |
| 158439 | 530097090 | $54.45 |
| 158440 | 530097092 | $562.10 |
| 158441 | 530097094 | $1,635.20 |
| 158442 | 530097095 | $970.90 |
| 158443 | 530097096 | $919.80 |
| 158444 | 530097100 | $964.40 |
| 158445 | 530097101 | $719.60 |
| 158446 | 530097102 | $664.30 |
| 158447 | 530097103 | $106.25 |
| 158448 | 530097104 | $617.10 |
| 158449 | 530097105 | $598.95 |
| 158450 | 530097106 | $235.95 |
| 158451 | 530097107 | $453.75 |
| 158452 | 530097108 | $417.45 |
| 158453 | 530097109 | $127.50 |
| 158454 | 530097110 | $232.20 |
| 158455 | 530097111 | $401.80 |
| 158456 | 530097112 | $588.35 |
| 158457 | 530097115 | $109.35 |
| 158458 | 530097116 | $103.28 |
| 158459 | 530097117 | $109.35 |
| 158460 | 530097118 | $34.43 |
| 158461 | 530097119 | $149.85 |
| 158462 | 530097120 | $473.20 |
| 158463 | 530097121 | $1,640.20 |
| 158464 | 530097122 | $1,452.77 |
| 158465 | 530097123 | $1,846.53 |
| 158466 | 530097124 | $7,555.98 |
| 158467 | 530097125 | $3,242.22 |

| | | | | | |
|---|---|---|---|---|---|
| 39246 | 530092777 | $157.80 | 158468 | 530097126 | $5,358.58 |
| 39247 | 530092779 | $143.92 | 158469 | 530097129 | $614.37 |
| 39248 | 530092780 | $289.60 | 158470 | 530097132 | $4,162.12 |
| 39249 | 530092784 | $219.73 | 158471 | 530097134 | $123.48 |
| 39250 | 530092786 | $2,276.14 | 158472 | 530097136 | $662.62 |
| 39251 | 530092809 | $155.85 | 158473 | 530097137 | $2,229.35 |
| 39252 | 530092812 | $123.36 | 158474 | 530097138 | $10.84 |
| 39253 | 530092815 | $131.12 | 158475 | 530097141 | $2,729.30 |
| 39254 | 530092821 | $115.67 | 158476 | 530097142 | $19,792.97 |
| 39255 | 530092823 | $298.85 | 158477 | 530097143 | $6.50 |
| 39256 | 530092827 | $54.75 | 158478 | 530097144 | $89.94 |
| 39257 | 530092835 | $118.35 | 158479 | 530097145 | $688.51 |
| 39258 | 530092840 | $61.68 | 158480 | 530097147 | $792.36 |
| 39259 | 530092847 | $298.29 | 158481 | 530097149 | $197.25 |
| 39260 | 530092848 | $140.34 | 158482 | 530097150 | $682.85 |
| 39261 | 530092854 | $491.61 | 158483 | 530097151 | $182.93 |
| 39262 | 530092861 | $81.88 | 158484 | 530097152 | $125.23 |
| 39263 | 530092879 | $67.04 | 158485 | 530097153 | $173.52 |
| 39264 | 530092882 | $212.43 | 158486 | 530097154 | $184.21 |
| 39265 | 530092890 | $828.45 | 158487 | 530097155 | $51.15 |
| 39266 | 530092891 | $394.50 | 158488 | 530097156 | $337.98 |
| 39267 | 530092897 | $500.78 | 158489 | 530372008 | $78,484.55 |
| 39268 | 530092907 | $18.38 | 158490 | 530372010 | $432,148.58 |
| 39269 | 530092908 | $15.33 | 158491 | 530372011 | $725,533.66 |
| 39270 | 530092911 | $173.20 | 158492 | 530372012 | $364,877.50 |
| 39271 | 530092912 | $170.95 | 158493 | 530372013 | $259,087.20 |
| 39272 | 530092921 | $139.38 | 158494 | 530372017 | $752,793.21 |
| 39273 | 530092925 | $31.74 | 158495 | 530372018 | $61,475.68 |
| 39274 | 530092927 | $2,222.35 | 158496 | 530372019 | $14,185.59 |
| 39275 | 530092930 | $104.15 | 158497 | 530372021 | $139,328.57 |
| 39276 | 530092935 | $48.94 | 158498 | 530372022 | $50,001.35 |
| 39277 | 530092936 | $78.90 | 158499 | 530372023 | $84,376.32 |
| 39278 | 530092937 | $118.64 | 158500 | 530372024 | $5,043.81 |
| 39279 | 530092964 | $113.08 | 158501 | 530372025 | $4,816.64 |
| 39280 | 530092970 | $27.15 | 158502 | 530372026 | $3,866.34 |
| 39281 | 530092975 | $112.42 | 158503 | 530372027 | $4,991.65 |
| 39282 | 530092988 | $236.70 | 158504 | 530372028 | $3,642.82 |
| 39283 | 530092993 | $391.96 | 158505 | 530372029 | $717.52 |
| 39284 | 530092997 | $122.64 | 158506 | 530043078 | $9,493.50 |
| 39285 | 530093001 | $405.95 | 158507 | 530043079 | $24,963.60 |
| 39286 | 530093014 | $107.31 | 158508 | 530043080 | $10,207.40 |
| 39287 | 530093020 | $133.59 | 158509 | 530043081 | $11,893.59 |
| 39288 | 530093028 | $302.45 | 158510 | 530043082 | $13,663.90 |
| 39289 | 530093030 | $302.45 | 158511 | 530043083 | $10,687.60 |
| 39290 | 530093032 | $719.02 | 158512 | 530043084 | $46,264.90 |
| 39291 | 530093033 | $398.83 | 158513 | 530043085 | $12,058.65 |
| 39292 | 530093034 | $98.10 | 158514 | 530043086 | $7,010.45 |
| 39293 | 530093039 | $157.80 | 158515 | 530043087 | $3,767.30 |
| 39294 | 530093041 | $20.68 | 158516 | 530043088 | $5,981.50 |
| 39295 | 530093047 | $198.86 | 158517 | 530043089 | $17,638.25 |
| 39296 | 530093049 | $45.25 | 158518 | 530043090 | $16,256.35 |
| 39297 | 530093057 | $62.20 | 158519 | 530043091 | $4,281.30 |
| 39298 | 530093059 | $11.47 | 158520 | 530043092 | $18,140.80 |
| 39299 | 530093063 | $185.77 | 158521 | 530043093 | $8,950.65 |
| 39300 | 530093072 | $10.22 | 158522 | 530043094 | $6,752.55 |
| 39301 | 530093076 | $684.90 | 158523 | 530043095 | $5,693.15 |
| 39302 | 530093077 | $262.13 | 158524 | 530043096 | $22,465.00 |
| 39303 | 530093081 | $328.16 | 158525 | 530043097 | $1,619.11 |
| 39304 | 530093084 | $65.75 | 158526 | 530043098 | $4,165.29 |
| 39305 | 530093087 | $173.74 | 158527 | 530043099 | $6,194.73 |
| 39306 | 530093090 | $19.50 | 158528 | 530043100 | $13,699.25 |
| 39307 | 530093092 | $91.67 | 158529 | 530043101 | $22,652.35 |
| 39308 | 530093096 | $183.82 | 158530 | 530043102 | $12,415.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39309 | 530093102 | $271.56 | | 158531 | 530043103 | $4,804.10 |
| 39310 | 530093109 | $157.80 | | 158532 | 530043104 | $10,045.20 |
| 39311 | 530093134 | $600.06 | | 158533 | 530043105 | $4,701.04 |
| 39312 | 530093135 | $49.28 | | 158534 | 530043106 | $10,571.20 |
| 39313 | 530093138 | $20.58 | | 158535 | 530043107 | $13,833.90 |
| 39314 | 530093147 | $184.10 | | 158536 | 530043108 | $7,981.75 |
| 39315 | 530093153 | $372.78 | | 158537 | 530043109 | $11,846.35 |
| 39316 | 530093158 | $136.42 | | 158538 | 530043110 | $2,015.98 |
| 39317 | 530093161 | $39.45 | | 158539 | 530043111 | $6,701.80 |
| 39318 | 530093183 | $99.72 | | 158540 | 530043112 | $6,047.25 |
| 39319 | 530093192 | $74.17 | | 158541 | 530043113 | $16,573.85 |
| 39320 | 530093206 | $374.47 | | 158542 | 530043115 | $781.05 |
| 39321 | 530093213 | $67.21 | | 158543 | 530043116 | $49,184.00 |
| 39322 | 530093214 | $214.22 | | 158544 | 530043117 | $8,923.65 |
| 39323 | 530093229 | $102.20 | | 158545 | 530043119 | $58,402.90 |
| 39324 | 530093236 | $197.25 | | 158546 | 530043120 | $16,851.65 |
| 39325 | 530093245 | $74.58 | | 158547 | 530043121 | $9,346.35 |
| 39326 | 530093260 | $65.75 | | 158548 | 530043122 | $6,156.75 |
| 39327 | 530093265 | $7.36 | | 158549 | 530043123 | $14,817.15 |
| 39328 | 530093283 | $56.21 | | 158550 | 530372204 | $34,819.30 |
| 39329 | 530093289 | $173.90 | | 158551 | 530372208 | $58,194.55 |
| 39330 | 530093291 | $143.62 | | 158552 | 530043126 | $104.00 |
| 39331 | 530093294 | $323.57 | | 158553 | 530043132 | $3,208.85 |
| 39332 | 530093295 | $126.70 | | 158554 | 530043135 | $24.09 |
| 39333 | 530093296 | $41.12 | | 158555 | 530043140 | $246.41 |
| 39334 | 530093300 | $51.70 | | 158556 | 530043144 | $214.06 |
| 39335 | 530093305 | $39.45 | | 158557 | 530043150 | $442.98 |
| 39336 | 530093310 | $215.88 | | 158558 | 530043151 | $24.24 |
| 39337 | 530093311 | $2.46 | | 158559 | 530043152 | $3,178.09 |
| 39338 | 530093334 | $65.75 | | 158560 | 530043153 | $8,744.75 |
| 39339 | 530093345 | $52.60 | | 158561 | 530043154 | $172.48 |
| 39340 | 530093352 | $128.10 | | 158562 | 530043155 | $810.73 |
| 39341 | 530093362 | $51.40 | | 158563 | 530043156 | $58.38 |
| 39342 | 530093364 | $469.07 | | 158564 | 530043161 | $646.05 |
| 39343 | 530093371 | $20.44 | | 158565 | 530043162 | $144.49 |
| 39344 | 530093378 | $847.53 | | 158566 | 530043166 | $335.15 |
| 39345 | 530093382 | $41.16 | | 158567 | 530043169 | $15.75 |
| 39346 | 530093386 | $53.27 | | 158568 | 530043170 | $36.72 |
| 39347 | 530093387 | $256.05 | | 158569 | 530043171 | $15.60 |
| 39348 | 530093402 | $39.45 | | 158570 | 530043176 | $215.84 |
| 39349 | 530093403 | $229.39 | | 158571 | 530043180 | $458.60 |
| 39350 | 530093412 | $100.74 | | 158572 | 530043191 | $14.35 |
| 39351 | 530093420 | $34.30 | | 158573 | 530043193 | $1,742.73 |
| 39352 | 530093427 | $72.27 | | 158574 | 530043196 | $365.09 |
| 39353 | 530093430 | $696.95 | | 158575 | 530043197 | $875.25 |
| 39354 | 530093435 | $81.39 | | 158576 | 530043199 | $254.93 |
| 39355 | 530093446 | $572.40 | | 158577 | 530043201 | $165.41 |
| 39356 | 530093458 | $187.18 | | 158578 | 530043205 | $123.50 |
| 39357 | 530093459 | $92.05 | | 158579 | 530043207 | $60.04 |
| 39358 | 530093472 | $108.57 | | 158580 | 530043208 | $1,284.36 |
| 39359 | 530093478 | $15.34 | | 158581 | 530043209 | $36.05 |
| 39360 | 530093494 | $1,716.96 | | 158582 | 530043210 | $252.63 |
| 39361 | 530093498 | $407.34 | | 158583 | 530043211 | $330.82 |
| 39362 | 530093501 | $90.50 | | 158584 | 530043214 | $755.83 |
| 39363 | 530093503 | $35.65 | | 158585 | 530043216 | $32.85 |
| 39364 | 530093504 | $237.39 | | 158586 | 530043218 | $334.66 |
| 39365 | 530093506 | $227.35 | | 158587 | 530043220 | $20.08 |
| 39366 | 530093522 | $44.40 | | 158588 | 530043223 | $512.60 |
| 39367 | 530093524 | $65.75 | | 158589 | 530043232 | $272.44 |
| 39368 | 530093533 | $39.45 | | 158590 | 530043240 | $307.62 |
| 39369 | 530093537 | $25.55 | | 158591 | 530043241 | $253.79 |
| 39370 | 530093541 | $41.12 | | 158592 | 530043251 | $136.22 |
| 39371 | 530093553 | $670.65 | | 158593 | 530043252 | $411.96 |

| | | | | | |
|---|---|---|---|---|---|
| 39372 | 530093558 | $30.84 | 158594 | 530043253 | $62.73 |
| 39373 | 530093560 | $20.07 | 158595 | 530043256 | $157.80 |
| 39374 | 530093571 | $52.60 | 158596 | 530043261 | $990.84 |
| 39375 | 530093584 | $132.96 | 158597 | 530043266 | $459.86 |
| 39376 | 530093593 | $78.90 | 158598 | 530043267 | $246.84 |
| 39377 | 530093595 | $95.63 | 158599 | 530043268 | $136.60 |
| 39378 | 530093603 | $249.48 | 158600 | 530043273 | $253.60 |
| 39379 | 530093604 | $128.53 | 158601 | 530043274 | $724.66 |
| 39380 | 530093606 | $612.63 | 158602 | 530043278 | $89.94 |
| 39381 | 530093613 | $216.75 | 158603 | 530043282 | $21.90 |
| 39382 | 530093615 | $106.58 | 158604 | 530043283 | $26.30 |
| 39383 | 530093617 | $54.75 | 158605 | 530043285 | $1,393.90 |
| 39384 | 530093618 | $39.45 | 158606 | 530043292 | $400.84 |
| 39385 | 530093623 | $23.20 | 158607 | 530043298 | $155.68 |
| 39386 | 530093624 | $41.12 | 158608 | 530043300 | $13.72 |
| 39387 | 530093631 | $54.30 | 158609 | 530043305 | $1,944.34 |
| 39388 | 530093634 | $394.50 | 158610 | 530043306 | $247.32 |
| 39389 | 530093637 | $16.44 | 158611 | 530043307 | $341.90 |
| 39390 | 530093639 | $142.35 | 158612 | 530043308 | $926.60 |
| 39391 | 530093645 | $57.03 | 158613 | 530043309 | $62.04 |
| 39392 | 530093648 | $161.33 | 158614 | 530043310 | $213.16 |
| 39393 | 530093649 | $740.16 | 158615 | 530043317 | $116.85 |
| 39394 | 530093650 | $3,023.06 | 158616 | 530043318 | $78.75 |
| 39395 | 530093651 | $228.79 | 158617 | 530043323 | $331.11 |
| 39396 | 530093653 | $51.61 | 158618 | 530043324 | $363.89 |
| 39397 | 530093655 | $65.70 | 158619 | 530043325 | $19.57 |
| 39398 | 530093657 | $13.14 | 158620 | 530043330 | $119.20 |
| 39399 | 530093687 | $87.71 | 158621 | 530043331 | $92.05 |
| 39400 | 530093689 | $61.68 | 158622 | 530043333 | $210.77 |
| 39401 | 530093690 | $180.45 | 158623 | 530043334 | $68.11 |
| 39402 | 530093696 | $67.89 | 158624 | 530043351 | $158.71 |
| 39403 | 530093697 | $32.85 | 158625 | 530043352 | $9.69 |
| 39404 | 530093705 | $56.21 | 158626 | 530043354 | $204.33 |
| 39405 | 530093706 | $140.16 | 158627 | 530043360 | $61.56 |
| 39406 | 530093707 | $232.14 | 158628 | 530043368 | $71.52 |
| 39407 | 530093712 | $37.37 | 158629 | 530043369 | $129.21 |
| 39408 | 530093715 | $26.30 | 158630 | 530043372 | $311.94 |
| 39409 | 530093719 | $71.96 | 158631 | 530043378 | $559.77 |
| 39410 | 530093722 | $61.47 | 158632 | 530043379 | $586.27 |
| 39411 | 530093726 | $214.62 | 158633 | 530043380 | $14.45 |
| 39412 | 530093730 | $98.12 | 158634 | 530043381 | $448.71 |
| 39413 | 530093737 | $2.46 | 158635 | 530043383 | $178.80 |
| 39414 | 530093739 | $53.56 | 158636 | 530043391 | $4.92 |
| 39415 | 530093740 | $91.98 | 158637 | 530043396 | $432.12 |
| 39416 | 530093743 | $67.89 | 158638 | 530043400 | $82.08 |
| 39417 | 530093747 | $39.45 | 158639 | 530043402 | $1,628.02 |
| 39418 | 530093749 | $197.25 | 158640 | 530043403 | $59.60 |
| 39419 | 530093755 | $59.13 | 158641 | 530043405 | $547.85 |
| 39420 | 530093759 | $105.20 | 158642 | 530043409 | $789.90 |
| 39421 | 530093774 | $31.52 | 158643 | 530043414 | $316.41 |
| 39422 | 530093778 | $16.23 | 158644 | 530043418 | $169.48 |
| 39423 | 530093794 | $120.86 | 158645 | 530043419 | $1,024.27 |
| 39424 | 530093797 | $226.16 | 158646 | 530043421 | $163.52 |
| 39425 | 530093800 | $412.46 | 158647 | 530043425 | $143.40 |
| 39426 | 530093808 | $57.25 | 158648 | 530043427 | $175.14 |
| 39427 | 530093818 | $380.36 | 158649 | 530043428 | $175.14 |
| 39428 | 530093822 | $220.63 | 158650 | 530043429 | $525.82 |
| 39429 | 530093827 | $21.90 | 158651 | 530043432 | $455.03 |
| 39430 | 530093830 | $118.09 | 158652 | 530043434 | $92.75 |
| 39431 | 530093833 | $15.33 | 158653 | 530043435 | $178.14 |
| 39432 | 530093844 | $49.73 | 158654 | 530043438 | $148.49 |
| 39433 | 530093847 | $49.34 | 158655 | 530043441 | $98.60 |
| 39434 | 530093851 | $627.08 | 158656 | 530043442 | $91.85 |

| | | | | | |
|---|---|---|---|---|---|
| 39435 | 530093858 | $48.87 | 158657 | 530043444 | $436.27 |
| 39436 | 530093861 | $634.51 | 158658 | 530043448 | $68.60 |
| 39437 | 530093868 | $873.80 | 158659 | 530043452 | $37.31 |
| 39438 | 530093883 | $48.18 | 158660 | 530043454 | $398.93 |
| 39439 | 530093886 | $14.83 | 158661 | 530043456 | $105.20 |
| 39440 | 530093887 | $136.51 | 158662 | 530043457 | $109.01 |
| 39441 | 530093888 | $175.46 | 158663 | 530043461 | $105.20 |
| 39442 | 530093897 | $91.98 | 158664 | 530043463 | $376.96 |
| 39443 | 530093913 | $95.19 | 158665 | 530043476 | $187.56 |
| 39444 | 530093924 | $232.48 | 158666 | 530043479 | $119.20 |
| 39445 | 530093925 | $13.72 | 158667 | 530043495 | $83.94 |
| 39446 | 530093927 | $39.45 | 158668 | 530043497 | $83.85 |
| 39447 | 530093929 | $1,158.51 | 158669 | 530043505 | $95.36 |
| 39448 | 530093938 | $257.00 | 158670 | 530043506 | $390.51 |
| 39449 | 530093947 | $65.75 | 158671 | 530043507 | $165.41 |
| 39450 | 530093956 | $76.65 | 158672 | 530043508 | $129.63 |
| 39451 | 530093963 | $129.26 | 158673 | 530043511 | $1,104.12 |
| 39452 | 530093969 | $37.98 | 158674 | 530043516 | $286.46 |
| 39453 | 530093979 | $118.35 | 158675 | 530043517 | $790.72 |
| 39454 | 530093984 | $90.50 | 158676 | 530043518 | $134.78 |
| 39455 | 530093988 | $31.20 | 158677 | 530043519 | $19.48 |
| 39456 | 530093993 | $13.00 | 158678 | 530043521 | $23.84 |
| 39457 | 530093997 | $246.72 | 158679 | 530043525 | $1,412.64 |
| 39458 | 530093998 | $170.82 | 158680 | 530043526 | $163.10 |
| 39459 | 530094001 | $225.57 | 158681 | 530043532 | $39.07 |
| 39460 | 530094002 | $18.86 | 158682 | 530043534 | $129.51 |
| 39461 | 530094003 | $36.52 | 158683 | 530043535 | $563.24 |
| 39462 | 530094004 | $168.59 | 158684 | 530043537 | $1,425.88 |
| 39463 | 530094010 | $78.84 | 158685 | 530043538 | $148.39 |
| 39464 | 530094013 | $61.32 | 158686 | 530043540 | $170.95 |
| 39465 | 530094018 | $39.45 | 158687 | 530043545 | $389.97 |
| 39466 | 530094019 | $63.35 | 158688 | 530043547 | $452.65 |
| 39467 | 530094020 | $105.20 | 158689 | 530043548 | $17.50 |
| 39468 | 530094024 | $18.10 | 158690 | 530043551 | $411.76 |
| 39469 | 530094032 | $35.04 | 158691 | 530043552 | $167.85 |
| 39470 | 530094045 | $714.07 | 158692 | 530043553 | $1,424.82 |
| 39471 | 530094046 | $963.37 | 158693 | 530043556 | $84.92 |
| 39472 | 530094051 | $32.52 | 158694 | 530043557 | $47.68 |
| 39473 | 530094071 | $171.95 | 158695 | 530043559 | $575.23 |
| 39474 | 530094072 | $326.82 | 158696 | 530043560 | $99.68 |
| 39475 | 530094076 | $390.64 | 158697 | 530043561 | $1,325.63 |
| 39476 | 530094078 | $54.30 | 158698 | 530043562 | $39.93 |
| 39477 | 530094081 | $133.64 | 158699 | 530043569 | $739.48 |
| 39478 | 530094092 | $70.62 | 158700 | 530043573 | $63.41 |
| 39479 | 530094096 | $30.84 | 158701 | 530043576 | $29.75 |
| 39480 | 530094108 | $133.64 | 158702 | 530043584 | $98.91 |
| 39481 | 530094109 | $143.92 | 158703 | 530043587 | $1,200.89 |
| 39482 | 530094110 | $433.95 | 158704 | 530043589 | $197.29 |
| 39483 | 530094113 | $402.53 | 158705 | 530043590 | $194.60 |
| 39484 | 530094114 | $92.52 | 158706 | 530043591 | $223.79 |
| 39485 | 530094117 | $102.80 | 158707 | 530043602 | $116.76 |
| 39486 | 530094124 | $895.71 | 158708 | 530043605 | $169.53 |
| 39487 | 530094129 | $48.18 | 158709 | 530043606 | $37.38 |
| 39488 | 530094141 | $3,368.92 | 158710 | 530043610 | $226.48 |
| 39489 | 530094145 | $109.65 | 158711 | 530043615 | $6,721.61 |
| 39490 | 530094165 | $5.43 | 158712 | 530043618 | $97.83 |
| 39491 | 530094180 | $194.18 | 158713 | 530043621 | $25.94 |
| 39492 | 530094181 | $91.98 | 158714 | 530043625 | $59.60 |
| 39493 | 530094185 | $353.29 | 158715 | 530043630 | $51.70 |
| 39494 | 530094188 | $15.33 | 158716 | 530043634 | $236.70 |
| 39495 | 530094190 | $174.76 | 158717 | 530043635 | $326.35 |
| 39496 | 530094191 | $637.36 | 158718 | 530043637 | $30.77 |
| 39497 | 530094195 | $24.29 | 158719 | 530043642 | $214.06 |

| | | | | | |
|---|---|---|---|---|---|
| 39498 | 530094197 | $10.22 | 158720 | 530043644 | $136.50 |
| 39499 | 530094199 | $383.49 | 158721 | 530043645 | $7,090.40 |
| 39500 | 530094201 | $329.96 | 158722 | 530043646 | $1,021.65 |
| 39501 | 530094203 | $143.58 | 158723 | 530043650 | $241.16 |
| 39502 | 530094207 | $45.99 | 158724 | 530043651 | $860.70 |
| 39503 | 530094228 | $45.99 | 158725 | 530043656 | $36.99 |
| 39504 | 530094229 | $157.80 | 158726 | 530043657 | $155.46 |
| 39505 | 530094231 | $226.16 | 158727 | 530043660 | $52.60 |
| 39506 | 530094233 | $39.45 | 158728 | 530043662 | $1,368.20 |
| 39507 | 530094240 | $69.60 | 158729 | 530043664 | $1,134.56 |
| 39508 | 530094247 | $5.97 | 158730 | 530043665 | $758.41 |
| 39509 | 530094251 | $45.99 | 158731 | 530043667 | $565.27 |
| 39510 | 530094260 | $92.05 | 158732 | 530043669 | $139.03 |
| 39511 | 530094264 | $147.57 | 158733 | 530043671 | $754.79 |
| 39512 | 530094268 | $836.14 | 158734 | 530043672 | $132.57 |
| 39513 | 530094269 | $29.51 | 158735 | 530043675 | $360.31 |
| 39514 | 530094277 | $44.84 | 158736 | 530043680 | $610.03 |
| 39515 | 530094279 | $53.56 | 158737 | 530043686 | $286.08 |
| 39516 | 530094282 | $32.85 | 158738 | 530043687 | $263.24 |
| 39517 | 530094287 | $29.88 | 158739 | 530043688 | $13.14 |
| 39518 | 530094288 | $179.19 | 158740 | 530043691 | $96.53 |
| 39519 | 530094292 | $52.60 | 158741 | 530043692 | $263.00 |
| 39520 | 530094295 | $21.90 | 158742 | 530043693 | $1,197.32 |
| 39521 | 530094303 | $359.80 | 158743 | 530043694 | $1,102.30 |
| 39522 | 530094307 | $445.06 | 158744 | 530043696 | $195.75 |
| 39523 | 530094309 | $72.00 | 158745 | 530043699 | $147.49 |
| 39524 | 530094316 | $232.14 | 158746 | 530043700 | $625.86 |
| 39525 | 530094319 | $205.60 | 158747 | 530043704 | $612.62 |
| 39526 | 530094325 | $1,038.28 | 158748 | 530043705 | $1,395.30 |
| 39527 | 530094328 | $30.84 | 158749 | 530043706 | $217.31 |
| 39528 | 530094338 | $112.61 | 158750 | 530043708 | $461.78 |
| 39529 | 530094339 | $89.29 | 158751 | 530043712 | $218.75 |
| 39530 | 530094355 | $59.60 | 158752 | 530043715 | $3,784.12 |
| 39531 | 530094363 | $78.90 | 158753 | 530043716 | $463.65 |
| 39532 | 530094365 | $52.60 | 158754 | 530043717 | $1,931.04 |
| 39533 | 530094369 | $87.23 | 158755 | 530043718 | $2,032.42 |
| 39534 | 530094381 | $95.89 | 158756 | 530043719 | $62.41 |
| 39535 | 530094393 | $9.72 | 158757 | 530043721 | $683.80 |
| 39536 | 530094394 | $52.60 | 158758 | 530043722 | $140.73 |
| 39537 | 530094398 | $135.59 | 158759 | 530043723 | $45.99 |
| 39538 | 530094404 | $25.55 | 158760 | 530043730 | $183.48 |
| 39539 | 530094409 | $292.70 | 158761 | 530043732 | $173.95 |
| 39540 | 530094410 | $163.52 | 158762 | 530043734 | $517.33 |
| 39541 | 530094426 | $143.08 | 158763 | 530043737 | $656.24 |
| 39542 | 530094427 | $92.52 | 158764 | 530043739 | $66.43 |
| 39543 | 530094428 | $339.24 | 158765 | 530043741 | $78.90 |
| 39544 | 530094430 | $112.42 | 158766 | 530043742 | $240.97 |
| 39545 | 530094435 | $281.05 | 158767 | 530043746 | $296.15 |
| 39546 | 530094439 | $183.96 | 158768 | 530043747 | $90.03 |
| 39547 | 530094443 | $229.95 | 158769 | 530043748 | $87.57 |
| 39548 | 530094455 | $235.08 | 158770 | 530043749 | $101.71 |
| 39549 | 530094470 | $667.99 | 158771 | 530043750 | $7,889.39 |
| 39550 | 530094471 | $68.47 | 158772 | 530043751 | $26.04 |
| 39551 | 530094473 | $12.04 | 158773 | 530043752 | $353.76 |
| 39552 | 530094474 | $66.74 | 158774 | 530043753 | $355.05 |
| 39553 | 530094475 | $238.57 | 158775 | 530043754 | $161.66 |
| 39554 | 530094483 | $33.30 | 158776 | 530043756 | $108.90 |
| 39555 | 530094484 | $5.60 | 158777 | 530043760 | $408.66 |
| 39556 | 530094486 | $227.32 | 158778 | 530043761 | $195.23 |
| 39557 | 530094497 | $2.63 | 158779 | 530043765 | $54.41 |
| 39558 | 530094509 | $463.55 | 158780 | 530043766 | $624.50 |
| 39559 | 530094513 | $137.97 | 158781 | 530043767 | $1,033.01 |
| 39560 | 530094518 | $98.55 | 158782 | 530043768 | $865.97 |

| | | | | | |
|---|---|---|---|---|---|
| 39561 | 530094527 | $180.27 | 158783 | 530043770 | $423.28 |
| 39562 | 530094533 | $21.47 | 158784 | 530043772 | $3,537.11 |
| 39563 | 530094540 | $407.65 | 158785 | 530043774 | $1,086.33 |
| 39564 | 530094541 | $251.65 | 158786 | 530043775 | $315.34 |
| 39565 | 530094556 | $36.13 | 158787 | 530043776 | $3,064.62 |
| 39566 | 530094569 | $184.10 | 158788 | 530043779 | $176.97 |
| 39567 | 530094592 | $48.18 | 158789 | 530043780 | $665.55 |
| 39568 | 530094601 | $111.12 | 158790 | 530043784 | $85.50 |
| 39569 | 530094602 | $30.84 | 158791 | 530043787 | $104.04 |
| 39570 | 530094603 | $202.64 | 158792 | 530043789 | $770.80 |
| 39571 | 530094604 | $181.30 | 158793 | 530043791 | $558.65 |
| 39572 | 530094605 | $66.43 | 158794 | 530043792 | $230.88 |
| 39573 | 530094607 | $163.63 | 158795 | 530043793 | $960.34 |
| 39574 | 530094608 | $127.53 | 158796 | 530043794 | $360.01 |
| 39575 | 530094612 | $61.68 | 158797 | 530043797 | $312.99 |
| 39576 | 530094614 | $276.15 | 158798 | 530043799 | $207.48 |
| 39577 | 530094619 | $15.06 | 158799 | 530043800 | $1,227.28 |
| 39578 | 530094623 | $235.59 | 158800 | 530043802 | $10,757.00 |
| 39579 | 530094627 | $105.20 | 158801 | 530043805 | $385.68 |
| 39580 | 530094630 | $59.68 | 158802 | 530043806 | $622.72 |
| 39581 | 530094633 | $287.74 | 158803 | 530043807 | $1,811.92 |
| 39582 | 530094634 | $52.60 | 158804 | 530043808 | $430.06 |
| 39583 | 530094637 | $90.80 | 158805 | 530043809 | $126.02 |
| 39584 | 530094645 | $546.87 | 158806 | 530043812 | $204.71 |
| 39585 | 530094650 | $308.79 | 158807 | 530043813 | $426.42 |
| 39586 | 530094651 | $18.57 | 158808 | 530043814 | $170.50 |
| 39587 | 530094652 | $40.88 | 158809 | 530043815 | $163.98 |
| 39588 | 530094660 | $484.29 | 158810 | 530043817 | $98.49 |
| 39589 | 530094662 | $208.78 | 158811 | 530043818 | $476.19 |
| 39590 | 530094663 | $48.18 | 158812 | 530043819 | $71.52 |
| 39591 | 530094665 | $52.56 | 158813 | 530043822 | $304.18 |
| 39592 | 530094666 | $77.56 | 158814 | 530043823 | $179.16 |
| 39593 | 530094673 | $87.71 | 158815 | 530043827 | $4,671.37 |
| 39594 | 530094682 | $65.75 | 158816 | 530043828 | $164.74 |
| 39595 | 530094686 | $8.22 | 158817 | 530043832 | $4,105.44 |
| 39596 | 530094697 | $31.53 | 158818 | 530043836 | $814.36 |
| 39597 | 530094702 | $128.63 | 158819 | 530043838 | $3,174.99 |
| 39598 | 530094703 | $65.75 | 158820 | 530043839 | $247.00 |
| 39599 | 530094710 | $105.12 | 158821 | 530043840 | $1,265.42 |
| 39600 | 530094712 | $302.74 | 158822 | 530043841 | $785.87 |
| 39601 | 530094716 | $54.88 | 158823 | 530043842 | $655.60 |
| 39602 | 530094725 | $79.54 | 158824 | 530043844 | $41.58 |
| 39603 | 530094739 | $194.34 | 158825 | 530043846 | $89.22 |
| 39604 | 530094744 | $164.54 | 158826 | 530043848 | $1,840.09 |
| 39605 | 530094777 | $10.22 | 158827 | 530043850 | $233.52 |
| 39606 | 530094790 | $164.25 | 158828 | 530043851 | $249.85 |
| 39607 | 530094809 | $139.38 | 158829 | 530043852 | $962.62 |
| 39608 | 530094819 | $8.75 | 158830 | 530043853 | $102.87 |
| 39609 | 530094826 | $2.57 | 158831 | 530043854 | $72.57 |
| 39610 | 530094844 | $82.24 | 158832 | 530043855 | $700.46 |
| 39611 | 530094852 | $35.04 | 158833 | 530043858 | $4,894.64 |
| 39612 | 530094860 | $63.52 | 158834 | 530043861 | $194.60 |
| 39613 | 530094861 | $18.38 | 158835 | 530043863 | $21.00 |
| 39614 | 530094862 | $127.30 | 158836 | 530043865 | $9.23 |
| 39615 | 530094864 | $127.89 | 158837 | 530043866 | $1,060.88 |
| 39616 | 530094867 | $88.74 | 158838 | 530043870 | $793.01 |
| 39617 | 530094870 | $215.88 | 158839 | 530043873 | $418.39 |
| 39618 | 530094883 | $568.92 | 158840 | 530043879 | $20.56 |
| 39619 | 530094885 | $14.48 | 158841 | 530043880 | $266.98 |
| 39620 | 530094890 | $236.44 | 158842 | 530043883 | $382.73 |
| 39621 | 530094895 | $32.85 | 158843 | 530043885 | $1,304.84 |
| 39622 | 530094909 | $97.81 | 158844 | 530043887 | $20.58 |
| 39623 | 530094913 | $120.45 | 158845 | 530043888 | $807.59 |

| | | | | | |
|---|---|---|---|---|---|
| 39624 | 530094916 | $15.33 | 158846 | 530043889 | $500.78 |
| 39625 | 530094918 | $105.12 | 158847 | 530043890 | $3,231.60 |
| 39626 | 530094923 | $141.84 | 158848 | 530043893 | $222.02 |
| 39627 | 530094930 | $618.05 | 158849 | 530043895 | $1,664.88 |
| 39628 | 530094937 | $184.10 | 158850 | 530043896 | $477.54 |
| 39629 | 530094939 | $47.61 | 158851 | 530043897 | $576.23 |
| 39630 | 530094941 | $102.93 | 158852 | 530043899 | $1,408.66 |
| 39631 | 530094942 | $294.35 | 158853 | 530043902 | $206.87 |
| 39632 | 530094951 | $165.88 | 158854 | 530043903 | $39.45 |
| 39633 | 530094953 | $60.43 | 158855 | 530043904 | $881.59 |
| 39634 | 530094955 | $20.44 | 158856 | 530043906 | $89.25 |
| 39635 | 530094959 | $105.20 | 158857 | 530043907 | $1,983.00 |
| 39636 | 530094963 | $18.60 | 158858 | 530043908 | $29.19 |
| 39637 | 530094972 | $176.11 | 158859 | 530043911 | $276.92 |
| 39638 | 530094973 | $132.21 | 158860 | 530043912 | $3.69 |
| 39639 | 530094978 | $230.23 | 158861 | 530043914 | $494.61 |
| 39640 | 530094986 | $12.21 | 158862 | 530043915 | $137.88 |
| 39641 | 530094991 | $144.65 | 158863 | 530043920 | $171.16 |
| 39642 | 530094996 | $3.62 | 158864 | 530043922 | $14,991.80 |
| 39643 | 530094997 | $100.74 | 158865 | 530043923 | $404.64 |
| 39644 | 530095000 | $473.40 | 158866 | 530043924 | $1,050.40 |
| 39645 | 530095004 | $221.92 | 158867 | 530043928 | $59.50 |
| 39646 | 530095006 | $12.28 | 158868 | 530043929 | $4,817.92 |
| 39647 | 530095022 | $30.84 | 158869 | 530043930 | $22.44 |
| 39648 | 530095027 | $40.27 | 158870 | 530043932 | $816.07 |
| 39649 | 530095035 | $240.51 | 158871 | 530043937 | $12.25 |
| 39650 | 530095041 | $92.52 | 158872 | 530043942 | $253.73 |
| 39651 | 530095059 | $19.71 | 158873 | 530043943 | $457.95 |
| 39652 | 530095066 | $49.90 | 158874 | 530043944 | $11.16 |
| 39653 | 530095071 | $51.40 | 158875 | 530043947 | $197.90 |
| 39654 | 530095076 | $173.01 | 158876 | 530043950 | $52.29 |
| 39655 | 530095079 | $12.65 | 158877 | 530043951 | $466.16 |
| 39656 | 530095088 | $14.79 | 158878 | 530043953 | $3,021.24 |
| 39657 | 530095091 | $533.06 | 158879 | 530043954 | $1,263.43 |
| 39658 | 530095092 | $380.36 | 158880 | 530043957 | $136.22 |
| 39659 | 530095094 | $17.32 | 158881 | 530043958 | $133.92 |
| 39660 | 530095100 | $468.66 | 158882 | 530043961 | $65.75 |
| 39661 | 530095102 | $363.16 | 158883 | 530043962 | $367.07 |
| 39662 | 530095109 | $154.02 | 158884 | 530043966 | $220.39 |
| 39663 | 530095110 | $21.02 | 158885 | 530043969 | $359.62 |
| 39664 | 530095116 | $195.37 | 158886 | 530043970 | $205.96 |
| 39665 | 530095120 | $92.05 | 158887 | 530043971 | $466.70 |
| 39666 | 530095121 | $61.68 | 158888 | 530043972 | $158.59 |
| 39667 | 530095126 | $40.77 | 158889 | 530043973 | $107.03 |
| 39668 | 530095127 | $45.99 | 158890 | 530043974 | $31.56 |
| 39669 | 530095129 | $66.84 | 158891 | 530043975 | $831.58 |
| 39670 | 530095151 | $97.41 | 158892 | 530043979 | $2,742.73 |
| 39671 | 530095154 | $30.66 | 158893 | 530043986 | $3,390.35 |
| 39672 | 530095159 | $775.26 | 158894 | 530043989 | $123.42 |
| 39673 | 530095167 | $10.03 | 158895 | 530043991 | $345.88 |
| 39674 | 530095172 | $122.64 | 158896 | 530043993 | $360.01 |
| 39675 | 530095175 | $89.18 | 158897 | 530043995 | $491.61 |
| 39676 | 530095181 | $39.15 | 158898 | 530043996 | $788.13 |
| 39677 | 530095190 | $67.89 | 158899 | 530043999 | $175.14 |
| 39678 | 530095202 | $26.30 | 158900 | 530044000 | $75.25 |
| 39679 | 530095209 | $44.30 | 158901 | 530044002 | $1,117.46 |
| 39680 | 530095216 | $125.14 | 158902 | 530044003 | $943.81 |
| 39681 | 530095249 | $171.10 | 158903 | 530044004 | $699.52 |
| 39682 | 530095256 | $92.05 | 158904 | 530044005 | $155.68 |
| 39683 | 530095257 | $113.08 | 158905 | 530044008 | $1,477.19 |
| 39684 | 530095260 | $262.45 | 158906 | 530044009 | $1,308.23 |
| 39685 | 530095266 | $19.70 | 158907 | 530044011 | $144.65 |
| 39686 | 530095270 | $1,213.26 | 158908 | 530044012 | $14.76 |

| | | | | | |
|---|---|---|---|---|---|
| 39687 | 530095272 | $241.78 | 158909 | 530044014 | $1,334.48 |
| 39688 | 530095276 | $858.48 | 158910 | 530044016 | $131.34 |
| 39689 | 530095277 | $638.75 | 158911 | 530044017 | $416.55 |
| 39690 | 530095284 | $39.45 | 158912 | 530044018 | $21.90 |
| 39691 | 530095291 | $32.85 | 158913 | 530044021 | $6,826.82 |
| 39692 | 530095309 | $38.84 | 158914 | 530044022 | $181.59 |
| 39693 | 530095315 | $270.10 | 158915 | 530044023 | $179.27 |
| 39694 | 530095318 | $39.45 | 158916 | 530044024 | $537.13 |
| 39695 | 530095333 | $210.92 | 158917 | 530044025 | $170.82 |
| 39696 | 530095334 | $39.45 | 158918 | 530044031 | $154.98 |
| 39697 | 530095340 | $28.47 | 158919 | 530044033 | $604.90 |
| 39698 | 530095344 | $15.33 | 158920 | 530044035 | $84.50 |
| 39699 | 530095354 | $72.88 | 158921 | 530044041 | $344.46 |
| 39700 | 530095365 | $45.99 | 158922 | 530044042 | $797.27 |
| 39701 | 530095367 | $58.32 | 158923 | 530044043 | $652.52 |
| 39702 | 530095376 | $13.30 | 158924 | 530044044 | $170.28 |
| 39703 | 530095377 | $22.91 | 158925 | 530044045 | $439.34 |
| 39704 | 530095386 | $80.89 | 158926 | 530044047 | $686.66 |
| 39705 | 530095410 | $52.56 | 158927 | 530044048 | $26.28 |
| 39706 | 530095414 | $66.43 | 158928 | 530044051 | $147.39 |
| 39707 | 530095415 | $105.20 | 158929 | 530044052 | $99.08 |
| 39708 | 530095421 | $132.96 | 158930 | 530044054 | $825.93 |
| 39709 | 530095423 | $304.41 | 158931 | 530044057 | $1,056.65 |
| 39710 | 530095429 | $264.26 | 158932 | 530044058 | $408.66 |
| 39711 | 530095432 | $226.16 | 158933 | 530044062 | $204.33 |
| 39712 | 530095434 | $21.54 | 158934 | 530044063 | $1,347.58 |
| 39713 | 530095436 | $918.57 | 158935 | 530044065 | $440.91 |
| 39714 | 530095438 | $61.68 | 158936 | 530044066 | $60.74 |
| 39715 | 530095442 | $52.56 | 158937 | 530044068 | $40.47 |
| 39716 | 530095465 | $14.93 | 158938 | 530044069 | $167.17 |
| 39717 | 530095475 | $19.44 | 158939 | 530044071 | $370.77 |
| 39718 | 530095480 | $100.74 | 158940 | 530044073 | $494.00 |
| 39719 | 530095494 | $71.88 | 158941 | 530044076 | $139.14 |
| 39720 | 530095500 | $82.24 | 158942 | 530044077 | $76.77 |
| 39721 | 530095501 | $374.49 | 158943 | 530044080 | $305.48 |
| 39722 | 530095513 | $21.90 | 158944 | 530044081 | $366.47 |
| 39723 | 530095517 | $52.60 | 158945 | 530044082 | $322.02 |
| 39724 | 530095521 | $96.59 | 158946 | 530044084 | $53.84 |
| 39725 | 530095523 | $57.84 | 158947 | 530044086 | $669.47 |
| 39726 | 530095530 | $109.03 | 158948 | 530044087 | $136.22 |
| 39727 | 530095531 | $303.65 | 158949 | 530044089 | $136.22 |
| 39728 | 530095532 | $193.08 | 158950 | 530044091 | $19.25 |
| 39729 | 530095535 | $120.45 | 158951 | 530044092 | $683.80 |
| 39730 | 530095536 | $192.01 | 158952 | 530044094 | $379.40 |
| 39731 | 530095537 | $473.38 | 158953 | 530044096 | $81.84 |
| 39732 | 530095540 | $155.11 | 158954 | 530044097 | $321.80 |
| 39733 | 530095558 | $84.34 | 158955 | 530044098 | $222.46 |
| 39734 | 530095562 | $143.95 | 158956 | 530044099 | $112.86 |
| 39735 | 530095565 | $449.28 | 158957 | 530044100 | $1,128.97 |
| 39736 | 530095566 | $803.73 | 158958 | 530044101 | $369.74 |
| 39737 | 530095569 | $603.20 | 158959 | 530044107 | $205.48 |
| 39738 | 530095579 | $6.02 | 158960 | 530044108 | $337.75 |
| 39739 | 530095589 | $427.05 | 158961 | 530044109 | $909.15 |
| 39740 | 530095595 | $41.12 | 158962 | 530044111 | $492.34 |
| 39741 | 530095598 | $41.12 | 158963 | 530044112 | $1,614.09 |
| 39742 | 530095599 | $35.77 | 158964 | 530044113 | $686.75 |
| 39743 | 530095601 | $30.84 | 158965 | 530044117 | $109.28 |
| 39744 | 530095603 | $223.55 | 158966 | 530044120 | $2,539.53 |
| 39745 | 530095607 | $249.85 | 158967 | 530044125 | $194.60 |
| 39746 | 530095613 | $131.75 | 158968 | 530044127 | $35.46 |
| 39747 | 530095614 | $571.59 | 158969 | 530044129 | $1.75 |
| 39748 | 530095615 | $30.84 | 158970 | 530044130 | $241.50 |
| 39749 | 530095616 | $39.45 | 158971 | 530044132 | $104.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39750 | 530095618 | $205.32 | | 158972 | 530044134 | $334.06 |
| 39751 | 530095623 | $161.18 | | 158973 | 530044135 | $29.76 |
| 39752 | 530095632 | $46.86 | | 158974 | 530044136 | $71.75 |
| 39753 | 530095633 | $41.12 | | 158975 | 530044137 | $584.19 |
| 39754 | 530095641 | $48.18 | | 158976 | 530044142 | $175.14 |
| 39755 | 530095643 | $51.40 | | 158977 | 530044146 | $184.30 |
| 39756 | 530095646 | $233.04 | | 158978 | 530044147 | $319.82 |
| 39757 | 530095647 | $62.11 | | 158979 | 530044151 | $146.69 |
| 39758 | 530095648 | $164.48 | | 158980 | 530044152 | $19.25 |
| 39759 | 530095653 | $81.45 | | 158981 | 530044153 | $95.36 |
| 39760 | 530095676 | $27.44 | | 158982 | 530044154 | $126.20 |
| 39761 | 530095679 | $308.23 | | 158983 | 530044155 | $505.25 |
| 39762 | 530095684 | $113.08 | | 158984 | 530044156 | $28.00 |
| 39763 | 530095689 | $61.74 | | 158985 | 530044159 | $178.15 |
| 39764 | 530095693 | $51.40 | | 158986 | 530044161 | $318.08 |
| 39765 | 530095699 | $10.22 | | 158987 | 530044162 | $27.44 |
| 39766 | 530095703 | $74.46 | | 158988 | 530044163 | $5.25 |
| 39767 | 530095705 | $71.96 | | 158989 | 530044165 | $121.93 |
| 39768 | 530095714 | $583.28 | | 158990 | 530044169 | $282.17 |
| 39769 | 530095715 | $263.00 | | 158991 | 530044171 | $525.42 |
| 39770 | 530095720 | $45.99 | | 158992 | 530044175 | $214.06 |
| 39771 | 530095724 | $383.25 | | 158993 | 530044176 | $144.94 |
| 39772 | 530095729 | $92.42 | | 158994 | 530044180 | $993.57 |
| 39773 | 530095734 | $92.41 | | 158995 | 530044182 | $292.36 |
| 39774 | 530095737 | $99.81 | | 158996 | 530044183 | $405.28 |
| 39775 | 530095740 | $15.33 | | 158997 | 530044184 | $137.97 |
| 39776 | 530095755 | $67.89 | | 158998 | 530044185 | $648.17 |
| 39777 | 530095771 | $1,512.25 | | 158999 | 530044186 | $11.05 |
| 39778 | 530095778 | $29.81 | | 159000 | 530044187 | $171.97 |
| 39779 | 530095788 | $143.92 | | 159001 | 530044190 | $188.38 |
| 39780 | 530095794 | $20.44 | | 159002 | 530044192 | $164.73 |
| 39781 | 530095803 | $139.16 | | 159003 | 530044198 | $290.99 |
| 39782 | 530095806 | $54.75 | | 159004 | 530044201 | $272.44 |
| 39783 | 530095822 | $407.65 | | 159005 | 530044202 | $1,617.45 |
| 39784 | 530095827 | $27.15 | | 159006 | 530044207 | $274.36 |
| 39785 | 530095828 | $2.78 | | 159007 | 530044208 | $100.54 |
| 39786 | 530095837 | $28.47 | | 159008 | 530044209 | $209.83 |
| 39787 | 530095848 | $51.40 | | 159009 | 530044210 | $521.51 |
| 39788 | 530095849 | $343.00 | | 159010 | 530044211 | $466.69 |
| 39789 | 530095855 | $570.15 | | 159011 | 530044212 | $1,624.00 |
| 39790 | 530095859 | $144.06 | | 159012 | 530044215 | $64.60 |
| 39791 | 530095862 | $15.06 | | 159013 | 530044217 | $417.72 |
| 39792 | 530095872 | $83.34 | | 159014 | 530044220 | $223.55 |
| 39793 | 530095876 | $61.68 | | 159015 | 530044222 | $179.42 |
| 39794 | 530095879 | $270.83 | | 159016 | 530044223 | $1,242.59 |
| 39795 | 530095880 | $7.38 | | 159017 | 530044225 | $369.74 |
| 39796 | 530095881 | $341.64 | | 159018 | 530044229 | $17.96 |
| 39797 | 530095894 | $51.40 | | 159019 | 530044230 | $233.52 |
| 39798 | 530095896 | $203.90 | | 159020 | 530044233 | $52.00 |
| 39799 | 530095897 | $96.36 | | 159021 | 530044234 | $223.79 |
| 39800 | 530095908 | $52.60 | | 159022 | 530044235 | $11.06 |
| 39801 | 530095909 | $120.28 | | 159023 | 530044236 | $2.19 |
| 39802 | 530095910 | $91.98 | | 159024 | 530044237 | $78.90 |
| 39803 | 530095921 | $92.52 | | 159025 | 530044239 | $71.52 |
| 39804 | 530095925 | $167.90 | | 159026 | 530044240 | $550.75 |
| 39805 | 530095926 | $170.09 | | 159027 | 530044241 | $298.75 |
| 39806 | 530095929 | $35.04 | | 159028 | 530044244 | $218.16 |
| 39807 | 530095939 | $157.68 | | 159029 | 530044248 | $26.30 |
| 39808 | 530095940 | $204.63 | | 159030 | 530044249 | $39.00 |
| 39809 | 530095949 | $236.44 | | 159031 | 530044251 | $347.20 |
| 39810 | 530095951 | $113.08 | | 159032 | 530044252 | $99.72 |
| 39811 | 530095956 | $75.21 | | 159033 | 530044254 | $241.13 |
| 39812 | 530095957 | $194.18 | | 159034 | 530044256 | $105.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39813 | 530095960 | $15.33 | | 159035 | 530044260 | $1,076.87 |
| 39814 | 530095965 | $15.33 | | 159036 | 530044263 | $437.85 |
| 39815 | 530095974 | $105.20 | | 159037 | 530044265 | $194.36 |
| 39816 | 530095975 | $210.87 | | 159038 | 530044266 | $194.36 |
| 39817 | 530095984 | $48.02 | | 159039 | 530044268 | $106.42 |
| 39818 | 530095992 | $76.65 | | 159040 | 530044269 | $20.58 |
| 39819 | 530095995 | $100.48 | | 159041 | 530044274 | $341.90 |
| 39820 | 530095999 | $566.65 | | 159042 | 530044275 | $712.54 |
| 39821 | 530096000 | $62.76 | | 159043 | 530044279 | $174.51 |
| 39822 | 530096009 | $51.40 | | 159044 | 530044281 | $405.49 |
| 39823 | 530096011 | $78.90 | | 159045 | 530044286 | $728.16 |
| 39824 | 530096017 | $96.04 | | 159046 | 530044287 | $175.14 |
| 39825 | 530096021 | $118.35 | | 159047 | 530044297 | $273.54 |
| 39826 | 530096022 | $47.68 | | 159048 | 530044307 | $45.04 |
| 39827 | 530096039 | $52.60 | | 159049 | 530044308 | $252.98 |
| 39828 | 530096041 | $2.46 | | 159050 | 530044309 | $13.53 |
| 39829 | 530096043 | $526.33 | | 159051 | 530044310 | $136.22 |
| 39830 | 530096049 | $45.99 | | 159052 | 530044312 | $27.48 |
| 39831 | 530096051 | $105.20 | | 159053 | 530044318 | $15.81 |
| 39832 | 530096074 | $113.08 | | 159054 | 530044320 | $184.28 |
| 39833 | 530096075 | $564.30 | | 159055 | 530044326 | $613.57 |
| 39834 | 530096078 | $35.72 | | 159056 | 530044329 | $26.66 |
| 39835 | 530096081 | $70.08 | | 159057 | 530044334 | $71.52 |
| 39836 | 530096086 | $67.89 | | 159058 | 530044336 | $1,124.58 |
| 39837 | 530096097 | $27.57 | | 159059 | 530044337 | $719.77 |
| 39838 | 530096101 | $183.96 | | 159060 | 530044348 | $398.93 |
| 39839 | 530096102 | $38.50 | | 159061 | 530044353 | $92.13 |
| 39840 | 530096115 | $27.44 | | 159062 | 530044354 | $286.00 |
| 39841 | 530096120 | $109.41 | | 159063 | 530044359 | $242.68 |
| 39842 | 530096123 | $102.80 | | 159064 | 530044361 | $2.45 |
| 39843 | 530096125 | $420.48 | | 159065 | 530044363 | $36.75 |
| 39844 | 530096128 | $184.10 | | 159066 | 530044365 | $293.24 |
| 39845 | 530096129 | $257.00 | | 159067 | 530044366 | $1,621.82 |
| 39846 | 530096132 | $9.21 | | 159068 | 530044367 | $9,716.25 |
| 39847 | 530096136 | $112.33 | | 159069 | 530044370 | $87.57 |
| 39848 | 530096140 | $309.76 | | 159070 | 530044373 | $50.78 |
| 39849 | 530096141 | $144.37 | | 159071 | 530044374 | $221.03 |
| 39850 | 530096144 | $26.06 | | 159072 | 530044375 | $116.76 |
| 39851 | 530096149 | $10.22 | | 159073 | 530044377 | $766.17 |
| 39852 | 530096161 | $240.85 | | 159074 | 530044378 | $134.14 |
| 39853 | 530096163 | $30.84 | | 159075 | 530044381 | $391.43 |
| 39854 | 530096164 | $20.45 | | 159076 | 530044383 | $116.76 |
| 39855 | 530096165 | $55.40 | | 159077 | 530044389 | $39.00 |
| 39856 | 530096166 | $82.24 | | 159078 | 530044393 | $943.76 |
| 39857 | 530096176 | $15.53 | | 159079 | 530044396 | $1,866.42 |
| 39858 | 530096180 | $164.25 | | 159080 | 530044397 | $145.86 |
| 39859 | 530096181 | $317.55 | | 159081 | 530044398 | $491.85 |
| 39860 | 530096191 | $44.49 | | 159082 | 530044399 | $338.00 |
| 39861 | 530096192 | $41.61 | | 159083 | 530044400 | $10.07 |
| 39862 | 530096196 | $386.83 | | 159084 | 530044401 | $43.41 |
| 39863 | 530096201 | $667.54 | | 159085 | 530044402 | $234.94 |
| 39864 | 530096208 | $51.40 | | 159086 | 530044405 | $326.71 |
| 39865 | 530096210 | $132.86 | | 159087 | 530044409 | $103.44 |
| 39866 | 530096215 | $63.35 | | 159088 | 530044410 | $360.01 |
| 39867 | 530096218 | $30.66 | | 159089 | 530044411 | $116.76 |
| 39868 | 530096219 | $89.00 | | 159090 | 530044417 | $447.58 |
| 39869 | 530096228 | $95.42 | | 159091 | 530044419 | $215.32 |
| 39870 | 530096241 | $659.19 | | 159092 | 530044420 | $109.21 |
| 39871 | 530096244 | $82.24 | | 159093 | 530044424 | $800.98 |
| 39872 | 530096245 | $59.13 | | 159094 | 530044426 | $263.00 |
| 39873 | 530096248 | $3.65 | | 159095 | 530044427 | $575.55 |
| 39874 | 530096254 | $48.18 | | 159096 | 530044431 | $116.76 |
| 39875 | 530096255 | $387.63 | | 159097 | 530044432 | $867.90 |

| | | | | | |
|---|---|---|---|---|---|
| 39876 | 530096256 | $1,972.46 | 159098 | 530044437 | $197.25 |
| 39877 | 530096263 | $157.80 | 159099 | 530044440 | $3,441.47 |
| 39878 | 530096266 | $59.60 | 159100 | 530044441 | $133.54 |
| 39879 | 530096269 | $10.22 | 159101 | 530044442 | $9.73 |
| 39880 | 530096271 | $72.09 | 159102 | 530044449 | $19.12 |
| 39881 | 530096276 | $41.12 | 159103 | 530044452 | $669.02 |
| 39882 | 530096282 | $6.02 | 159104 | 530044453 | $194.20 |
| 39883 | 530096286 | $4.93 | 159105 | 530044456 | $457.31 |
| 39884 | 530096287 | $291.27 | 159106 | 530044457 | $360.01 |
| 39885 | 530096293 | $128.48 | 159107 | 530044459 | $57.77 |
| 39886 | 530096294 | $618.31 | 159108 | 530044462 | $103.32 |
| 39887 | 530096295 | $116.54 | 159109 | 530044463 | $174.29 |
| 39888 | 530096296 | $72.40 | 159110 | 530044464 | $364.32 |
| 39889 | 530096301 | $85.41 | 159111 | 530044465 | $165.81 |
| 39890 | 530096305 | $157.80 | 159112 | 530044466 | $420.80 |
| 39891 | 530096307 | $249.85 | 159113 | 530044469 | $1,982.04 |
| 39892 | 530096309 | $45.99 | 159114 | 530044471 | $77.49 |
| 39893 | 530096310 | $735.84 | 159115 | 530044472 | $238.08 |
| 39894 | 530096316 | $20.58 | 159116 | 530044477 | $17.48 |
| 39895 | 530096321 | $28.56 | 159117 | 530044478 | $136.22 |
| 39896 | 530096322 | $159.71 | 159118 | 530044479 | $454.03 |
| 39897 | 530096325 | $342.75 | 159119 | 530044482 | $840.57 |
| 39898 | 530096333 | $115.07 | 159120 | 530044484 | $1,529.90 |
| 39899 | 530096335 | $26.30 | 159121 | 530044485 | $3.00 |
| 39900 | 530096342 | $527.84 | 159122 | 530044490 | $282.17 |
| 39901 | 530096354 | $36.26 | 159123 | 530044492 | $1,127.99 |
| 39902 | 530096356 | $100.74 | 159124 | 530044494 | $57.72 |
| 39903 | 530096357 | $51.40 | 159125 | 530044496 | $556.09 |
| 39904 | 530096358 | $370.08 | 159126 | 530044504 | $70.68 |
| 39905 | 530096361 | $241.15 | 159127 | 530044508 | $107.03 |
| 39906 | 530096362 | $140.16 | 159128 | 530044512 | $1,059.50 |
| 39907 | 530096367 | $618.05 | 159129 | 530044513 | $9.46 |
| 39908 | 530096374 | $60.53 | 159130 | 530044515 | $195.06 |
| 39909 | 530096378 | $133.59 | 159131 | 530044517 | $1,719.74 |
| 39910 | 530096384 | $48.18 | 159132 | 530044518 | $161.50 |
| 39911 | 530096386 | $118.35 | 159133 | 530044520 | $165.41 |
| 39912 | 530096393 | $12.40 | 159134 | 530044522 | $17.85 |
| 39913 | 530096403 | $68.16 | 159135 | 530044523 | $1,166.57 |
| 39914 | 530096411 | $118.35 | 159136 | 530044524 | $510.06 |
| 39915 | 530096419 | $109.97 | 159137 | 530044525 | $41.79 |
| 39916 | 530096428 | $555.12 | 159138 | 530044532 | $8.31 |
| 39917 | 530096429 | $41.12 | 159139 | 530044533 | $126.49 |
| 39918 | 530096433 | $45.99 | 159140 | 530044536 | $161.28 |
| 39919 | 530096440 | $71.80 | 159141 | 530044537 | $695.07 |
| 39920 | 530096441 | $1,344.66 | 159142 | 530044538 | $187.44 |
| 39921 | 530096447 | $173.97 | 159143 | 530044542 | $202.06 |
| 39922 | 530096449 | $248.58 | 159144 | 530044546 | $66.96 |
| 39923 | 530096450 | $127.75 | 159145 | 530044553 | $302.45 |
| 39924 | 530096451 | $166.96 | 159146 | 530044554 | $4.92 |
| 39925 | 530096454 | $41.12 | 159147 | 530044556 | $18.70 |
| 39926 | 530096460 | $143.92 | 159148 | 530044558 | $285.74 |
| 39927 | 530096462 | $39.38 | 159149 | 530044560 | $239.11 |
| 39928 | 530096476 | $161.93 | 159150 | 530044562 | $14.45 |
| 39929 | 530096479 | $294.92 | 159151 | 530044563 | $2.87 |
| 39930 | 530096486 | $281.30 | 159152 | 530044565 | $362.11 |
| 39931 | 530096493 | $10.22 | 159153 | 530044566 | $429.47 |
| 39932 | 530096499 | $92.47 | 159154 | 530044568 | $471.15 |
| 39933 | 530096500 | $109.76 | 159155 | 530044574 | $59.04 |
| 39934 | 530096504 | $30.84 | 159156 | 530044575 | $32.50 |
| 39935 | 530096509 | $17.46 | 159157 | 530044577 | $4.74 |
| 39936 | 530096516 | $89.70 | 159158 | 530044580 | $7,205.98 |
| 39937 | 530096534 | $117.53 | 159159 | 530044584 | $304.98 |
| 39938 | 530096538 | $157.80 | 159160 | 530044585 | $442.05 |

| | | | | | |
|---|---|---|---|---|---|
| 39939 | 530096540 | $39.45 | 159161 | 530044597 | $401.84 |
| 39940 | 530096542 | $164.48 | 159162 | 530044598 | $480.08 |
| 39941 | 530096545 | $29.82 | 159163 | 530044601 | $83.23 |
| 39942 | 530096546 | $896.41 | 159164 | 530044603 | $473.40 |
| 39943 | 530096547 | $78.90 | 159165 | 530044604 | $57.86 |
| 39944 | 530096548 | $224.02 | 159166 | 530044605 | $57.20 |
| 39945 | 530096560 | $72.40 | 159167 | 530044606 | $758.53 |
| 39946 | 530096561 | $118.35 | 159168 | 530044609 | $445.86 |
| 39947 | 530096564 | $193.00 | 159169 | 530044610 | $944.09 |
| 39948 | 530096565 | $920.50 | 159170 | 530044617 | $502.83 |
| 39949 | 530096567 | $151.11 | 159171 | 530044625 | $194.60 |
| 39950 | 530096568 | $148.40 | 159172 | 530044626 | $381.90 |
| 39951 | 530096571 | $75.82 | 159173 | 530044627 | $834.83 |
| 39952 | 530096574 | $7.83 | 159174 | 530044632 | $1,222.95 |
| 39953 | 530096575 | $127.75 | 159175 | 530044638 | $280.48 |
| 39954 | 530096588 | $367.92 | 159176 | 530044640 | $1,308.28 |
| 39955 | 530096591 | $131.50 | 159177 | 530044649 | $7.00 |
| 39956 | 530096594 | $91.98 | 159178 | 530044650 | $18.78 |
| 39957 | 530096596 | $223.31 | 159179 | 530044654 | $87.57 |
| 39958 | 530031065 | $48,306.35 | 159180 | 530044657 | $498.33 |
| 39959 | 530031066 | $12,049.08 | 159181 | 530044659 | $1,411.93 |
| 39960 | 530031067 | $3,197.70 | 159182 | 530044665 | $37.31 |
| 39961 | 530031070 | $2,211.49 | 159183 | 530044674 | $439.20 |
| 39962 | 530031071 | $2,108.05 | 159184 | 530044675 | $178.94 |
| 39963 | 530031075 | $1,190.21 | 159185 | 530044676 | $92.05 |
| 39964 | 530031076 | $68.88 | 159186 | 530044677 | $92.05 |
| 39965 | 530031077 | $78.80 | 159187 | 530044679 | $13.15 |
| 39966 | 530031081 | $79.95 | 159188 | 530044680 | $132.23 |
| 39967 | 530031084 | $56.87 | 159189 | 530044683 | $303.38 |
| 39968 | 530031088 | $36.19 | 159190 | 530044684 | $16.68 |
| 39969 | 530031093 | $68.88 | 159191 | 530044685 | $223.79 |
| 39970 | 530031114 | $10.34 | 159192 | 530044688 | $45.50 |
| 39971 | 530031124 | $1,641.80 | 159193 | 530044689 | $301.06 |
| 39972 | 530031134 | $1,952.00 | 159194 | 530044690 | $204.33 |
| 39973 | 530031135 | $10.34 | 159195 | 530044693 | $426.68 |
| 39974 | 530031152 | $87.89 | 159196 | 530044694 | $154.87 |
| 39975 | 530031153 | $2,630.00 | 159197 | 530044704 | $116.76 |
| 39976 | 530031155 | $271.98 | 159198 | 530044713 | $341.53 |
| 39977 | 530031173 | $178.00 | 159199 | 530044714 | $425.93 |
| 39978 | 530031174 | $10.34 | 159200 | 530044716 | $652.76 |
| 39979 | 530031175 | $15.51 | 159201 | 530044717 | $821.51 |
| 39980 | 530031178 | $179.56 | 159202 | 530044718 | $4.38 |
| 39981 | 530031179 | $1,020.62 | 159203 | 530044722 | $165.98 |
| 39982 | 530031180 | $993.40 | 159204 | 530044723 | $510.27 |
| 39983 | 530031181 | $1,578.00 | 159205 | 530044724 | $1,696.57 |
| 39984 | 530031187 | $3,314.84 | 159206 | 530044726 | $3,082.32 |
| 39985 | 530031188 | $2,306.22 | 159207 | 530044729 | $167.83 |
| 39986 | 530031205 | $763.02 | 159208 | 530044731 | $35.76 |
| 39987 | 530031208 | $2,188.44 | 159209 | 530044732 | $885.69 |
| 39988 | 530031209 | $923.75 | 159210 | 530044734 | $2,296.96 |
| 39989 | 530031210 | $382.10 | 159211 | 530044739 | $115.09 |
| 39990 | 530031213 | $1,252.00 | 159212 | 530044742 | $41.12 |
| 39991 | 530031227 | $7,831.05 | 159213 | 530044744 | $2,413.63 |
| 39992 | 530031277 | $10.34 | 159214 | 530044745 | $133.36 |
| 39993 | 530031278 | $1,240.44 | 159215 | 530044746 | $155.68 |
| 39994 | 530031281 | $717.36 | 159216 | 530044748 | $146.69 |
| 39995 | 530031285 | $1,611.36 | 159217 | 530044749 | $6.50 |
| 39996 | 530031286 | $18.42 | 159218 | 530044755 | $5.69 |
| 39997 | 530031295 | $842.88 | 159219 | 530044756 | $14.52 |
| 39998 | 530031300 | $59.90 | 159220 | 530044757 | $200.20 |
| 39999 | 530031303 | $157.53 | 159221 | 530044761 | $9.73 |
| 40000 | 530031309 | $215.76 | 159222 | 530044766 | $213.59 |
| 40001 | 530031314 | $22.32 | 159223 | 530044768 | $92.05 |

| | | | | | |
|---|---|---|---|---|---|
| 40002 | 530031315 | $17.28 | 159224 | 530044770 | $194.60 |
| 40003 | 530031321 | $879.29 | 159225 | 530044772 | $179.34 |
| 40004 | 530031328 | $1,103.88 | 159226 | 530044775 | $642.18 |
| 40005 | 530031336 | $284.35 | 159227 | 530044777 | $1,025.70 |
| 40006 | 530031339 | $218.34 | 159228 | 530044779 | $213.77 |
| 40007 | 530031340 | $412.01 | 159229 | 530044780 | $84.50 |
| 40008 | 530031341 | $1,511.39 | 159230 | 530044781 | $155.68 |
| 40009 | 530031343 | $15.51 | 159231 | 530044783 | $27.72 |
| 40010 | 530031347 | $103.83 | 159232 | 530044784 | $174.84 |
| 40011 | 530031350 | $434.59 | 159233 | 530044785 | $10.26 |
| 40012 | 530031354 | $19.50 | 159234 | 530044786 | $281.94 |
| 40013 | 530031355 | $1,549.71 | 159235 | 530044789 | $749.61 |
| 40014 | 530031392 | $96.36 | 159236 | 530044790 | $327.08 |
| 40015 | 530031393 | $911.88 | 159237 | 530044794 | $217.66 |
| 40016 | 530031405 | $39.00 | 159238 | 530044798 | $761.94 |
| 40017 | 530031412 | $1,138.98 | 159239 | 530044801 | $369.27 |
| 40018 | 530031448 | $1.75 | 159240 | 530044807 | $350.28 |
| 40019 | 530031449 | $25.85 | 159241 | 530044808 | $1,215.37 |
| 40020 | 530031455 | $196.46 | 159242 | 530044809 | $182.00 |
| 40021 | 530031456 | $10.34 | 159243 | 530044812 | $479.08 |
| 40022 | 530031457 | $26.10 | 159244 | 530044813 | $194.60 |
| 40023 | 530031458 | $10.34 | 159245 | 530044814 | $91.46 |
| 40024 | 530031468 | $31.02 | 159246 | 530044815 | $340.55 |
| 40025 | 530031476 | $118.91 | 159247 | 530044817 | $65.30 |
| 40026 | 530031480 | $750.09 | 159248 | 530044818 | $3.42 |
| 40027 | 530031486 | $1,563.20 | 159249 | 530044819 | $459.28 |
| 40028 | 530031488 | $818.50 | 159250 | 530044823 | $653.26 |
| 40029 | 530031489 | $249.41 | 159251 | 530044824 | $572.08 |
| 40030 | 530031495 | $303.05 | 159252 | 530044825 | $366.76 |
| 40031 | 530031506 | $1,985.42 | 159253 | 530044831 | $418.39 |
| 40032 | 530031508 | $475.89 | 159254 | 530044833 | $107.03 |
| 40033 | 530031521 | $1,919.90 | 159255 | 530044834 | $165.41 |
| 40034 | 530031522 | $140.29 | 159256 | 530044835 | $587.91 |
| 40035 | 530031523 | $109.06 | 159257 | 530044839 | $956.31 |
| 40036 | 530031526 | $213.00 | 159258 | 530044843 | $13.53 |
| 40037 | 530031527 | $267.40 | 159259 | 530044848 | $153.18 |
| 40038 | 530031530 | $114.26 | 159260 | 530044851 | $20.91 |
| 40039 | 530031531 | $114.26 | 159261 | 530044852 | $214.06 |
| 40040 | 530031532 | $114.26 | 159262 | 530044853 | $243.25 |
| 40041 | 530031533 | $122.98 | 159263 | 530044854 | $1,032.96 |
| 40042 | 530031534 | $114.26 | 159264 | 530044855 | $695.29 |
| 40043 | 530031535 | $114.26 | 159265 | 530044861 | $207.03 |
| 40044 | 530031536 | $2,748.78 | 159266 | 530044862 | $622.48 |
| 40045 | 530031537 | $467.74 | 159267 | 530044863 | $318.91 |
| 40046 | 530031538 | $8,138.73 | 159268 | 530044866 | $1,479.43 |
| 40047 | 530031539 | $270.75 | 159269 | 530044867 | $203.02 |
| 40048 | 530031541 | $156.41 | 159270 | 530044868 | $249.85 |
| 40049 | 530031542 | $116.62 | 159271 | 530044869 | $19.68 |
| 40050 | 530031543 | $79.68 | 159272 | 530044870 | $223.79 |
| 40051 | 530031544 | $916.12 | 159273 | 530044875 | $246.96 |
| 40052 | 530031545 | $257.30 | 159274 | 530044876 | $17.50 |
| 40053 | 530031546 | $3,621.37 | 159275 | 530044882 | $276.15 |
| 40054 | 530031547 | $107.82 | 159276 | 530044886 | $155.68 |
| 40055 | 530031550 | $157.41 | 159277 | 530044890 | $24.48 |
| 40056 | 530031553 | $114.26 | 159278 | 530044893 | $397.49 |
| 40057 | 530031554 | $190.33 | 159279 | 530044894 | $252.98 |
| 40058 | 530031555 | $220.11 | 159280 | 530044895 | $318.15 |
| 40059 | 530031556 | $242.87 | 159281 | 530044898 | $190.02 |
| 40060 | 530031558 | $202.88 | 159282 | 530044902 | $707.44 |
| 40061 | 530031559 | $356.22 | 159283 | 530044914 | $233.30 |
| 40062 | 530031562 | $25.84 | 159284 | 530044915 | $910.29 |
| 40063 | 530031564 | $654.30 | 159285 | 530044916 | $496.23 |
| 40064 | 530031565 | $3,205.26 | 159286 | 530044919 | $391.53 |

| | | | | | |
|---|---|---:|---|---|---:|
| 40065 | 530031566 | $114.26 | 159287 | 530044921 | $41.12 |
| 40066 | 530031567 | $431.95 | 159288 | 530044931 | $77.22 |
| 40067 | 530031568 | $1,235.50 | 159289 | 530044933 | $93.38 |
| 40068 | 530031570 | $228.03 | 159290 | 530044935 | $552.22 |
| 40069 | 530031571 | $80.36 | 159291 | 530044936 | $462.89 |
| 40070 | 530031573 | $691.91 | 159292 | 530044937 | $275.96 |
| 40071 | 530031577 | $744.00 | 159293 | 530044939 | $331.35 |
| 40072 | 530031578 | $7,440.00 | 159294 | 530044940 | $593.53 |
| 40073 | 530031579 | $496.52 | 159295 | 530044941 | $340.00 |
| 40074 | 530031580 | $218.16 | 159296 | 530044942 | $39.45 |
| 40075 | 530031581 | $3,114.00 | 159297 | 530044943 | $155.68 |
| 40076 | 530031586 | $114.26 | 159298 | 530044944 | $429.71 |
| 40077 | 530031587 | $189.07 | 159299 | 530044953 | $263.00 |
| 40078 | 530031592 | $145.78 | 159300 | 530044954 | $233.52 |
| 40079 | 530031593 | $142.88 | 159301 | 530044957 | $1,151.66 |
| 40080 | 530031594 | $63.04 | 159302 | 530044960 | $194.60 |
| 40081 | 530031595 | $522.93 | 159303 | 530044962 | $98.34 |
| 40082 | 530031597 | $145.16 | 159304 | 530044963 | $2.19 |
| 40083 | 530031600 | $102.20 | 159305 | 530044964 | $52.60 |
| 40084 | 530031601 | $1.75 | 159306 | 530044970 | $330.82 |
| 40085 | 530031602 | $68.28 | 159307 | 530044976 | $254.26 |
| 40086 | 530031604 | $44.37 | 159308 | 530044978 | $48.65 |
| 40087 | 530031606 | $142.68 | 159309 | 530044982 | $175.33 |
| 40088 | 530031607 | $44.40 | 159310 | 530044986 | $232.18 |
| 40089 | 530031610 | $50.32 | 159311 | 530044987 | $392.83 |
| 40090 | 530031612 | $130.14 | 159312 | 530044990 | $239.11 |
| 40091 | 530031618 | $2,106.68 | 159313 | 530044993 | $226.28 |
| 40092 | 530031620 | $637.47 | 159314 | 530044999 | $239.67 |
| 40093 | 530031621 | $110.32 | 159315 | 530045002 | $96.20 |
| 40094 | 530031623 | $788.80 | 159316 | 530045008 | $75.22 |
| 40095 | 530031624 | $2,384.59 | 159317 | 530045010 | $87.57 |
| 40096 | 530031625 | $152.95 | 159318 | 530045013 | $60.26 |
| 40097 | 530031626 | $5,116.00 | 159319 | 530045015 | $62.04 |
| 40098 | 530031628 | $142.98 | 159320 | 530045016 | $231.71 |
| 40099 | 530031631 | $305.50 | 159321 | 530045020 | $776.19 |
| 40100 | 530031633 | $126.08 | 159322 | 530045028 | $425.31 |
| 40101 | 530031635 | $87.89 | 159323 | 530045029 | $262.71 |
| 40102 | 530031643 | $51.80 | 159324 | 530045031 | $1,788.40 |
| 40103 | 530031644 | $176.24 | 159325 | 530045032 | $175.14 |
| 40104 | 530031646 | $181.00 | 159326 | 530045034 | $739.29 |
| 40105 | 530031647 | $1,192.00 | 159327 | 530045035 | $1,691.12 |
| 40106 | 530031648 | $3,545.50 | 159328 | 530045038 | $911.05 |
| 40107 | 530031649 | $153.20 | 159329 | 530045040 | $2,592.98 |
| 40108 | 530031650 | $103.65 | 159330 | 530045043 | $242.72 |
| 40109 | 530031651 | $98.23 | 159331 | 530045051 | $58.50 |
| 40110 | 530031655 | $1,299.20 | 159332 | 530045055 | $38.92 |
| 40111 | 530031659 | $58.08 | 159333 | 530045056 | $6.50 |
| 40112 | 530031660 | $3.94 | 159334 | 530045059 | $363.31 |
| 40113 | 530031661 | $3,325.68 | 159335 | 530045062 | $394.84 |
| 40114 | 530031662 | $32,756.99 | 159336 | 530045063 | $144.76 |
| 40115 | 530031667 | $56.00 | 159337 | 530045064 | $68.11 |
| 40116 | 530031668 | $44.40 | 159338 | 530045069 | $556.97 |
| 40117 | 530031671 | $528.51 | 159339 | 530045071 | $340.55 |
| 40118 | 530031673 | $140.80 | 159340 | 530045072 | $162.87 |
| 40119 | 530031680 | $32.56 | 159341 | 530045078 | $19.50 |
| 40120 | 530031681 | $35.52 | 159342 | 530045079 | $35.95 |
| 40121 | 530031690 | $35.00 | 159343 | 530045080 | $458.70 |
| 40122 | 530031694 | $2,755.00 | 159344 | 530045082 | $92.96 |
| 40123 | 530031697 | $70.92 | 159345 | 530045084 | $19.68 |
| 40124 | 530031698 | $10,680.46 | 159346 | 530045085 | $408.66 |
| 40125 | 530031700 | $241.65 | 159347 | 530045095 | $385.15 |
| 40126 | 530031708 | $231.57 | 159348 | 530045097 | $574.58 |
| 40127 | 530031710 | $17.22 | 159349 | 530045100 | $202.86 |

| | | | | | |
|---|---|---|---|---|---|
| 40128 | 530031711 | $30.75 | 159350 | 530045115 | $92.05 |
| 40129 | 530031712 | $4.92 | 159351 | 530045117 | $47.68 |
| 40130 | 530031713 | $8.61 | 159352 | 530045118 | $34.15 |
| 40131 | 530031715 | $13.53 | 159353 | 530045130 | $68.11 |
| 40132 | 530031720 | $18.45 | 159354 | 530045132 | $145.95 |
| 40133 | 530031723 | $1.23 | 159355 | 530045135 | $23.22 |
| 40134 | 530031728 | $6.15 | 159356 | 530045136 | $3.72 |
| 40135 | 530031729 | $138.99 | 159357 | 530045143 | $49.36 |
| 40136 | 530031730 | $2.46 | 159358 | 530045148 | $123.49 |
| 40137 | 530031734 | $298.65 | 159359 | 530045152 | $171.00 |
| 40138 | 530031738 | $3,106.16 | 159360 | 530045155 | $47.76 |
| 40139 | 530031739 | $1,938.75 | 159361 | 530045156 | $234.67 |
| 40140 | 530031740 | $177.39 | 159362 | 530045161 | $1.75 |
| 40141 | 530031741 | $267.50 | 159363 | 530045162 | $1,183.93 |
| 40142 | 530031742 | $1,154.16 | 159364 | 530045165 | $82.97 |
| 40143 | 530031743 | $311.20 | 159365 | 530045168 | $492.26 |
| 40144 | 530031744 | $201.50 | 159366 | 530045170 | $319.50 |
| 40145 | 530031745 | $70.38 | 159367 | 530045172 | $131.50 |
| 40146 | 530031750 | $4,338.88 | 159368 | 530045175 | $699.83 |
| 40147 | 530031754 | $87.89 | 159369 | 530045179 | $17.22 |
| 40148 | 530031755 | $349.33 | 159370 | 530045181 | $26.00 |
| 40149 | 530031756 | $287.12 | 159371 | 530045182 | $68.50 |
| 40150 | 530031758 | $148.00 | 159372 | 530045184 | $214.06 |
| 40151 | 530031761 | $28.00 | 159373 | 530045185 | $39.00 |
| 40152 | 530031764 | $117.25 | 159374 | 530045186 | $254.25 |
| 40153 | 530031765 | $63.04 | 159375 | 530045188 | $831.70 |
| 40154 | 530031767 | $457.56 | 159376 | 530045192 | $1,068.47 |
| 40155 | 530031769 | $35.00 | 159377 | 530045195 | $165.41 |
| 40156 | 530031770 | $87.50 | 159378 | 530045200 | $92.05 |
| 40157 | 530031772 | $27.06 | 159379 | 530045202 | $527.34 |
| 40158 | 530031773 | $30.75 | 159380 | 530045204 | $412.13 |
| 40159 | 530031775 | $6.15 | 159381 | 530045209 | $758.94 |
| 40160 | 530031776 | $87.89 | 159382 | 530045212 | $1,738.99 |
| 40161 | 530031777 | $154.14 | 159383 | 530045220 | $5,650.07 |
| 40162 | 530031779 | $193.06 | 159384 | 530045222 | $12.25 |
| 40163 | 530031781 | $115.47 | 159385 | 530045223 | $977.44 |
| 40164 | 530031784 | $76.61 | 159386 | 530045225 | $295.32 |
| 40165 | 530031785 | $28.00 | 159387 | 530045228 | $3,030.44 |
| 40166 | 530031786 | $36.06 | 159388 | 530045231 | $26.00 |
| 40167 | 530031787 | $268.84 | 159389 | 530045232 | $312.34 |
| 40168 | 530031790 | $118.20 | 159390 | 530045234 | $127.02 |
| 40169 | 530031794 | $87.89 | 159391 | 530045235 | $33.74 |
| 40170 | 530031795 | $189.12 | 159392 | 530045236 | $15.72 |
| 40171 | 530031797 | $196.58 | 159393 | 530045237 | $153.61 |
| 40172 | 530031799 | $368.16 | 159394 | 530045239 | $14.00 |
| 40173 | 530031801 | $28.00 | 159395 | 530045245 | $53.31 |
| 40174 | 530031802 | $63.04 | 159396 | 530045250 | $1,634.87 |
| 40175 | 530031803 | $42.00 | 159397 | 530045254 | $126.70 |
| 40176 | 530031813 | $102.44 | 159398 | 530045255 | $136.22 |
| 40177 | 530031817 | $28.00 | 159399 | 530045260 | $352.00 |
| 40178 | 530031818 | $58.08 | 159400 | 530045261 | $59.23 |
| 40179 | 530031820 | $103.40 | 159401 | 530045262 | $605.57 |
| 40180 | 530031823 | $303.38 | 159402 | 530045263 | $476.77 |
| 40181 | 530031826 | $201.25 | 159403 | 530045264 | $58.38 |
| 40182 | 530031827 | $94.56 | 159404 | 530045265 | $34.89 |
| 40183 | 530031829 | $196.46 | 159405 | 530045274 | $39.45 |
| 40184 | 530031833 | $1,325.00 | 159406 | 530045276 | $554.23 |
| 40185 | 530031835 | $182.45 | 159407 | 530045277 | $1,124.77 |
| 40186 | 530031838 | $42.00 | 159408 | 530045280 | $110.50 |
| 40187 | 530031840 | $177.30 | 159409 | 530045286 | $22.32 |
| 40188 | 530031841 | $1,734.22 | 159410 | 530045287 | $560.52 |
| 40189 | 530031842 | $275.80 | 159411 | 530045292 | $154.96 |
| 40190 | 530031844 | $87.89 | 159412 | 530045303 | $65.54 |

| | | | | | |
|---|---|---|---|---|---|
| 40191 | 530031847 | $70.92 | 159413 | 530045308 | $1,739.14 |
| 40192 | 530031848 | $193.06 | 159414 | 530045311 | $97.58 |
| 40193 | 530031850 | $112.04 | 159415 | 530045315 | $145.95 |
| 40194 | 530031851 | $46.74 | 159416 | 530045316 | $143.00 |
| 40195 | 530031854 | $87.89 | 159417 | 530045317 | $165.18 |
| 40196 | 530031855 | $238.48 | 159418 | 530045319 | $65.75 |
| 40197 | 530031866 | $418.83 | 159419 | 530045320 | $49.50 |
| 40198 | 530031867 | $103.40 | 159420 | 530045324 | $34.30 |
| 40199 | 530031869 | $66.98 | 159421 | 530045325 | $27.80 |
| 40200 | 530031870 | $15.76 | 159422 | 530045327 | $38.98 |
| 40201 | 530031872 | $6.15 | 159423 | 530045330 | $200.14 |
| 40202 | 530031877 | $56.00 | 159424 | 530045333 | $549.00 |
| 40203 | 530031880 | $70.00 | 159425 | 530045334 | $3,079.75 |
| 40204 | 530031881 | $1,085.70 | 159426 | 530045335 | $69.76 |
| 40205 | 530031882 | $122.14 | 159427 | 530045336 | $570.61 |
| 40206 | 530031883 | $36.75 | 159428 | 530045342 | $33.24 |
| 40207 | 530031884 | $655.60 | 159429 | 530045348 | $369.81 |
| 40208 | 530031885 | $1,115.85 | 159430 | 530045349 | $902.12 |
| 40209 | 530031887 | $91.04 | 159431 | 530045350 | $985.24 |
| 40210 | 530031889 | $42.00 | 159432 | 530045356 | $9.84 |
| 40211 | 530031895 | $808.25 | 159433 | 530045358 | $68.59 |
| 40212 | 530031898 | $8,815.80 | 159434 | 530045359 | $121.38 |
| 40213 | 530031900 | $1,837.50 | 159435 | 530045361 | $1,189.52 |
| 40214 | 530031901 | $140.08 | 159436 | 530045363 | $77.65 |
| 40215 | 530031902 | $270.45 | 159437 | 530045364 | $70.50 |
| 40216 | 530031904 | $103.40 | 159438 | 530045367 | $78.00 |
| 40217 | 530031907 | $45.50 | 159439 | 530045369 | $77.84 |
| 40218 | 530031909 | $5,838.00 | 159440 | 530045374 | $585.50 |
| 40219 | 530031910 | $28.00 | 159441 | 530045375 | $48.45 |
| 40220 | 530031911 | $157.60 | 159442 | 530045377 | $97.50 |
| 40221 | 530031912 | $319.14 | 159443 | 530045381 | $126.49 |
| 40222 | 530031913 | $157.60 | 159444 | 530045383 | $116.76 |
| 40223 | 530031923 | $86.10 | 159445 | 530045385 | $4,373.63 |
| 40224 | 530031925 | $299.86 | 159446 | 530045386 | $35.55 |
| 40225 | 530031927 | $43.75 | 159447 | 530045388 | $418.39 |
| 40226 | 530031932 | $5,521.47 | 159448 | 530045389 | $156.48 |
| 40227 | 530031933 | $1,544.88 | 159449 | 530045393 | $362.83 |
| 40228 | 530031934 | $233.25 | 159450 | 530045396 | $2,120.71 |
| 40229 | 530031937 | $223.69 | 159451 | 530045402 | $126.49 |
| 40230 | 530031938 | $93.40 | 159452 | 530045407 | $119.68 |
| 40231 | 530031939 | $51.68 | 159453 | 530045409 | $18.48 |
| 40232 | 530031941 | $170.61 | 159454 | 530045412 | $52.00 |
| 40233 | 530031943 | $110.32 | 159455 | 530045415 | $62.17 |
| 40234 | 530031944 | $35.00 | 159456 | 530045416 | $3,119.75 |
| 40235 | 530031947 | $414.51 | 159457 | 530045420 | $583.80 |
| 40236 | 530031957 | $110.32 | 159458 | 530045421 | $437.85 |
| 40237 | 530031959 | $63.04 | 159459 | 530045428 | $21.68 |
| 40238 | 530031960 | $190.81 | 159460 | 530045429 | $17.47 |
| 40239 | 530031962 | $94.56 | 159461 | 530045430 | $349.42 |
| 40240 | 530031965 | $212.74 | 159462 | 530045431 | $9.73 |
| 40241 | 530031967 | $56.00 | 159463 | 530045433 | $33.48 |
| 40242 | 530031970 | $19.68 | 159464 | 530045435 | $107.03 |
| 40243 | 530031971 | $63.04 | 159465 | 530045437 | $144.65 |
| 40244 | 530031972 | $28.00 | 159466 | 530045441 | $57.40 |
| 40245 | 530031973 | $28.00 | 159467 | 530045444 | $213.77 |
| 40246 | 530031975 | $7.38 | 159468 | 530045446 | $193.58 |
| 40247 | 530031977 | $238.48 | 159469 | 530045457 | $47.68 |
| 40248 | 530031980 | $362.48 | 159470 | 530045459 | $477.41 |
| 40249 | 530031983 | $201.63 | 159471 | 530045461 | $223.55 |
| 40250 | 530031984 | $94.56 | 159472 | 530045464 | $918.51 |
| 40251 | 530031987 | $63.04 | 159473 | 530045467 | $38.92 |
| 40252 | 530031989 | $42.00 | 159474 | 530045475 | $83.44 |
| 40253 | 530031990 | $28.00 | 159475 | 530045477 | $123.88 |

| | | | | | |
|---|---|---|---|---|---|
| 40254 | 530031992 | $3.94 | 159476 | 530045478 | $170.95 |
| 40255 | 530031994 | $248.22 | 159477 | 530045487 | $202.64 |
| 40256 | 530031996 | $105.00 | 159478 | 530045489 | $105.20 |
| 40257 | 530031998 | $39.36 | 159479 | 530045495 | $769.98 |
| 40258 | 530032000 | $196.95 | 159480 | 530045497 | $165.41 |
| 40259 | 530032003 | $1,225.60 | 159481 | 530045505 | $59.60 |
| 40260 | 530032008 | $1,182.00 | 159482 | 530045507 | $171.12 |
| 40261 | 530032009 | $897.20 | 159483 | 530045511 | $48.65 |
| 40262 | 530032010 | $338.05 | 159484 | 530045516 | $561.75 |
| 40263 | 530032011 | $303.52 | 159485 | 530045517 | $44.28 |
| 40264 | 530032013 | $42.00 | 159486 | 530045518 | $170.27 |
| 40265 | 530032016 | $133.00 | 159487 | 530045519 | $706.34 |
| 40266 | 530032020 | $280.44 | 159488 | 530045520 | $425.58 |
| 40267 | 530032022 | $28.00 | 159489 | 530045526 | $147.60 |
| 40268 | 530032023 | $63.00 | 159490 | 530045527 | $6.84 |
| 40269 | 530032024 | $130.02 | 159491 | 530045529 | $227.31 |
| 40270 | 530032028 | $4.92 | 159492 | 530045536 | $252.98 |
| 40271 | 530032031 | $110.32 | 159493 | 530045537 | $599.53 |
| 40272 | 530032033 | $181.83 | 159494 | 530045539 | $415.29 |
| 40273 | 530032035 | $126.08 | 159495 | 530045543 | $26.13 |
| 40274 | 530032039 | $66.50 | 159496 | 530045544 | $319.69 |
| 40275 | 530032042 | $28.00 | 159497 | 530045546 | $205.35 |
| 40276 | 530032044 | $3.69 | 159498 | 530045549 | $68.11 |
| 40277 | 530032045 | $31.50 | 159499 | 530045553 | $838.58 |
| 40278 | 530032046 | $89.25 | 159500 | 530045554 | $26.30 |
| 40279 | 530032050 | $28.00 | 159501 | 530045556 | $262.71 |
| 40280 | 530032052 | $586.32 | 159502 | 530045557 | $42.07 |
| 40281 | 530032053 | $9,700.00 | 159503 | 530045558 | $263.00 |
| 40282 | 530032060 | $105.78 | 159504 | 530045563 | $59.34 |
| 40283 | 530032067 | $29.52 | 159505 | 530045564 | $54.30 |
| 40284 | 530032073 | $273.80 | 159506 | 530045565 | $1,332.76 |
| 40285 | 530032075 | $4,018.00 | 159507 | 530045568 | $20.52 |
| 40286 | 530032084 | $39.85 | 159508 | 530045569 | $48.65 |
| 40287 | 530032089 | $295.50 | 159509 | 530045570 | $2,847.80 |
| 40288 | 530032096 | $6.15 | 159510 | 530045571 | $739.48 |
| 40289 | 530032109 | $14.76 | 159511 | 530045572 | $104.00 |
| 40290 | 530032112 | $38.88 | 159512 | 530045574 | $384.08 |
| 40291 | 530032115 | $2,748.00 | 159513 | 530045575 | $1,007.19 |
| 40292 | 530032116 | $23,840.00 | 159514 | 530045576 | $28.47 |
| 40293 | 530032123 | $47.31 | 159515 | 530045578 | $355.05 |
| 40294 | 530032125 | $529.30 | 159516 | 530045579 | $35.76 |
| 40295 | 530032131 | $111.53 | 159517 | 530045580 | $302.63 |
| 40296 | 530032132 | $79.50 | 159518 | 530045581 | $169.00 |
| 40297 | 530032135 | $1,436.64 | 159519 | 530045583 | $271.07 |
| 40298 | 530032143 | $1.23 | 159520 | 530045587 | $155.80 |
| 40299 | 530032146 | $32.50 | 159521 | 530045592 | $201.50 |
| 40300 | 530032147 | $22.14 | 159522 | 530045593 | $37.20 |
| 40301 | 530032151 | $875.00 | 159523 | 530045596 | $232.53 |
| 40302 | 530032157 | $59.04 | 159524 | 530045604 | $289.30 |
| 40303 | 530032159 | $206.08 | 159525 | 530045605 | $1,760.02 |
| 40304 | 530032160 | $206.08 | 159526 | 530045606 | $4,054.96 |
| 40305 | 530032162 | $150.06 | 159527 | 530045607 | $341.90 |
| 40306 | 530032163 | $238.56 | 159528 | 530045609 | $74.88 |
| 40307 | 530032166 | $81.84 | 159529 | 530045610 | $48.65 |
| 40308 | 530032169 | $223.20 | 159530 | 530045612 | $148.29 |
| 40309 | 530032175 | $1,721.56 | 159531 | 530045617 | $21.71 |
| 40310 | 530032182 | $145.08 | 159532 | 530045618 | $48.79 |
| 40311 | 530032183 | $2,268.64 | 159533 | 530045619 | $145.95 |
| 40312 | 530032188 | $517.00 | 159534 | 530045622 | $328.75 |
| 40313 | 530032189 | $98.40 | 159535 | 530045623 | $57.86 |
| 40314 | 530032191 | $3,682.00 | 159536 | 530045624 | $571.26 |
| 40315 | 530032196 | $6.50 | 159537 | 530045630 | $795.05 |
| 40316 | 530032197 | $3,080.00 | 159538 | 530045633 | $303.11 |

| | | | | | |
|---|---|---|---|---|---|
| 40317 | 530032200 | $5,170.00 | 159539 | 530045636 | $145.95 |
| 40318 | 530032210 | $97.17 | 159540 | 530045638 | $250.32 |
| 40319 | 530032212 | $39.85 | 159541 | 530045644 | $39.45 |
| 40320 | 530032215 | $56.58 | 159542 | 530045645 | $78.00 |
| 40321 | 530032217 | $257.50 | 159543 | 530045650 | $672.93 |
| 40322 | 530032226 | $123.74 | 159544 | 530045652 | $142.65 |
| 40323 | 530032227 | $7.38 | 159545 | 530045661 | $3.69 |
| 40324 | 530032229 | $212.58 | 159546 | 530045663 | $204.33 |
| 40325 | 530032232 | $44.74 | 159547 | 530045665 | $233.52 |
| 40326 | 530032241 | $13.53 | 159548 | 530045668 | $157.80 |
| 40327 | 530032244 | $494.48 | 159549 | 530045670 | $12.60 |
| 40328 | 530032264 | $1,192.00 | 159550 | 530045671 | $65.30 |
| 40329 | 530032265 | $160.27 | 159551 | 530045672 | $57.86 |
| 40330 | 530032277 | $4.92 | 159552 | 530045673 | $93.09 |
| 40331 | 530032280 | $486.82 | 159553 | 530045678 | $149.27 |
| 40332 | 530032286 | $6.15 | 159554 | 530045679 | $184.10 |
| 40333 | 530032290 | $3.69 | 159555 | 530045684 | $363.43 |
| 40334 | 530032295 | $492.00 | 159556 | 530045687 | $26.00 |
| 40335 | 530032296 | $697.58 | 159557 | 530045690 | $38.13 |
| 40336 | 530032298 | $819.24 | 159558 | 530045693 | $212.66 |
| 40337 | 530032304 | $197.74 | 159559 | 530045698 | $399.91 |
| 40338 | 530032325 | $212.58 | 159560 | 530045704 | $233.52 |
| 40339 | 530032329 | $2,938.46 | 159561 | 530045706 | $726.38 |
| 40340 | 530032331 | $1,315.00 | 159562 | 530045707 | $165.41 |
| 40341 | 530032336 | $638.47 | 159563 | 530045708 | $405.51 |
| 40342 | 530032339 | $1,315.00 | 159564 | 530045711 | $24.60 |
| 40343 | 530032344 | $21.87 | 159565 | 530045712 | $292.24 |
| 40344 | 530032346 | $763.23 | 159566 | 530045717 | $291.90 |
| 40345 | 530032347 | $318.39 | 159567 | 530045722 | $149.92 |
| 40346 | 530032349 | $3.69 | 159568 | 530045723 | $107.78 |
| 40347 | 530032357 | $123.00 | 159569 | 530045725 | $26.67 |
| 40348 | 530032362 | $175.89 | 159570 | 530045726 | $484.53 |
| 40349 | 530032367 | $272.69 | 159571 | 530045727 | $13.15 |
| 40350 | 530032368 | $2,018.85 | 159572 | 530045730 | $9.73 |
| 40351 | 530032374 | $1,235.00 | 159573 | 530045732 | $13.15 |
| 40352 | 530032380 | $259.92 | 159574 | 530045733 | $97.50 |
| 40353 | 530032381 | $1,480.50 | 159575 | 530045734 | $133.58 |
| 40354 | 530032384 | $21.78 | 159576 | 530045736 | $26.00 |
| 40355 | 530032389 | $3.69 | 159577 | 530045741 | $583.56 |
| 40356 | 530032393 | $3.69 | 159578 | 530045743 | $738.50 |
| 40357 | 530032397 | $6.15 | 159579 | 530045745 | $725.98 |
| 40358 | 530032398 | $6.15 | 159580 | 530045746 | $482.06 |
| 40359 | 530032402 | $5,649.00 | 159581 | 530045749 | $498.11 |
| 40360 | 530032407 | $52.89 | 159582 | 530045750 | $740.59 |
| 40361 | 530032426 | $93.32 | 159583 | 530045752 | $234.46 |
| 40362 | 530032436 | $34.44 | 159584 | 530045753 | $3.69 |
| 40363 | 530032441 | $322.61 | 159585 | 530045756 | $23.84 |
| 40364 | 530032463 | $429.49 | 159586 | 530045757 | $3.72 |
| 40365 | 530032473 | $328.75 | 159587 | 530045758 | $46.93 |
| 40366 | 530032479 | $15.99 | 159588 | 530045760 | $299.39 |
| 40367 | 530032481 | $641.50 | 159589 | 530045761 | $66.66 |
| 40368 | 530032484 | $254.63 | 159590 | 530045762 | $184.87 |
| 40369 | 530032490 | $63.48 | 159591 | 530045764 | $219.97 |
| 40370 | 530032491 | $74.06 | 159592 | 530045765 | $131.58 |
| 40371 | 530032492 | $2,175.50 | 159593 | 530045771 | $52.60 |
| 40372 | 530032498 | $332.65 | 159594 | 530045773 | $229.40 |
| 40373 | 530032500 | $322.61 | 159595 | 530045775 | $91.01 |
| 40374 | 530032510 | $3.69 | 159596 | 530045780 | $165.41 |
| 40375 | 530032511 | $207.62 | 159597 | 530045782 | $243.52 |
| 40376 | 530032512 | $740.06 | 159598 | 530045783 | $355.60 |
| 40377 | 530032524 | $2,936.06 | 159599 | 530045785 | $78.03 |
| 40378 | 530032537 | $8.61 | 159600 | 530045790 | $243.25 |
| 40379 | 530032544 | $953.79 | 159601 | 530045793 | $429.37 |

| | | | | | |
|---|---|---|---|---|---|
| 40380 | 530032555 | $375.27 | 159602 | 530045797 | $5.17 |
| 40381 | 530032563 | $443.00 | 159603 | 530045799 | $169.72 |
| 40382 | 530032572 | $875.00 | 159604 | 530045800 | $133.03 |
| 40383 | 530032582 | $10.89 | 159605 | 530045801 | $8.61 |
| 40384 | 530032605 | $1,315.00 | 159606 | 530045804 | $200.52 |
| 40385 | 530032608 | $4.92 | 159607 | 530045805 | $34.96 |
| 40386 | 530032611 | $1,004.50 | 159608 | 530045807 | $209.59 |
| 40387 | 530032615 | $9.84 | 159609 | 530045810 | $21.90 |
| 40388 | 530032618 | $543.00 | 159610 | 530045811 | $1,106.18 |
| 40389 | 530032619 | $615.12 | 159611 | 530045813 | $84.07 |
| 40390 | 530032626 | $17.50 | 159612 | 530045821 | $96.84 |
| 40391 | 530032628 | $133.51 | 159613 | 530045826 | $87.91 |
| 40392 | 530032634 | $406.90 | 159614 | 530045829 | $183.08 |
| 40393 | 530032635 | $70.42 | 159615 | 530045830 | $107.03 |
| 40394 | 530032637 | $501.72 | 159616 | 530045834 | $20.09 |
| 40395 | 530032639 | $217.71 | 159617 | 530045837 | $596.00 |
| 40396 | 530032642 | $579.92 | 159618 | 530045839 | $237.28 |
| 40397 | 530032643 | $600.60 | 159619 | 530045840 | $107.03 |
| 40398 | 530032644 | $35.00 | 159620 | 530045841 | $97.30 |
| 40399 | 530032647 | $70.00 | 159621 | 530045846 | $28.70 |
| 40400 | 530032648 | $35.00 | 159622 | 530045849 | $45.50 |
| 40401 | 530032649 | $206.80 | 159623 | 530045851 | $84.81 |
| 40402 | 530032651 | $273.00 | 159624 | 530045852 | $76.77 |
| 40403 | 530032654 | $51.70 | 159625 | 530045853 | $126.49 |
| 40404 | 530032660 | $114.26 | 159626 | 530045854 | $32.50 |
| 40405 | 530032661 | $177.30 | 159627 | 530045857 | $364.87 |
| 40406 | 530032664 | $11,986.48 | 159628 | 530045858 | $214.06 |
| 40407 | 530032667 | $25.85 | 159629 | 530045859 | $7.00 |
| 40408 | 530032670 | $10.34 | 159630 | 530045861 | $78.12 |
| 40409 | 530032672 | $221.13 | 159631 | 530045864 | $154.48 |
| 40410 | 530032673 | $171.80 | 159632 | 530045866 | $530.35 |
| 40411 | 530032675 | $800.81 | 159633 | 530045874 | $26.00 |
| 40412 | 530032676 | $883.49 | 159634 | 530045875 | $165.41 |
| 40413 | 530032679 | $1,333.95 | 159635 | 530045879 | $26.00 |
| 40414 | 530032680 | $71.75 | 159636 | 530045883 | $845.10 |
| 40415 | 530032704 | $23.94 | 159637 | 530045888 | $486.55 |
| 40416 | 530032707 | $297.55 | 159638 | 530045891 | $377.41 |
| 40417 | 530032714 | $1.23 | 159639 | 530045895 | $17.50 |
| 40418 | 530032722 | $13,150.00 | 159640 | 530045896 | $34.44 |
| 40419 | 530032724 | $123.36 | 159641 | 530045898 | $24.55 |
| 40420 | 530032726 | $56.58 | 159642 | 530045900 | $683.80 |
| 40421 | 530032728 | $206.80 | 159643 | 530045902 | $762.70 |
| 40422 | 530032729 | $17.22 | 159644 | 530045905 | $319.99 |
| 40423 | 530032731 | $427.05 | 159645 | 530045906 | $515.69 |
| 40424 | 530032736 | $89.40 | 159646 | 530045907 | $155.68 |
| 40425 | 530032739 | $87.16 | 159647 | 530045911 | $82.08 |
| 40426 | 530032740 | $12,554.60 | 159648 | 530045912 | $287.88 |
| 40427 | 530032743 | $63.48 | 159649 | 530045925 | $39.18 |
| 40428 | 530032747 | $15.51 | 159650 | 530045929 | $63.83 |
| 40429 | 530032748 | $5,679.00 | 159651 | 530045933 | $202.64 |
| 40430 | 530032751 | $99,960.99 | 159652 | 530045936 | $350.83 |
| 40431 | 530032756 | $2,980.00 | 159653 | 530045940 | $184.87 |
| 40432 | 530032760 | $523.50 | 159654 | 530045946 | $262.24 |
| 40433 | 530032762 | $10.34 | 159655 | 530045947 | $148.68 |
| 40434 | 530032763 | $93,980.23 | 159656 | 530045950 | $9.73 |
| 40435 | 530032765 | $6,800.76 | 159657 | 530045954 | $39.00 |
| 40436 | 530032767 | $15.51 | 159658 | 530045956 | $851.26 |
| 40437 | 530032775 | $3.50 | 159659 | 530045959 | $36.75 |
| 40438 | 530032779 | $266.65 | 159660 | 530045960 | $29.63 |
| 40439 | 530032780 | $10.34 | 159661 | 530045961 | $639.15 |
| 40440 | 530032789 | $36.19 | 159662 | 530045962 | $145.95 |
| 40441 | 530032790 | $10.34 | 159663 | 530045966 | $493.06 |
| 40442 | 530032791 | $15.51 | 159664 | 530045969 | $165.41 |

| | | | | | |
|---|---|---|---|---|---|
| 40443 | 530032792 | $41.36 | 159665 | 530045972 | $78.36 |
| 40444 | 530032802 | $67.21 | 159666 | 530045978 | $145.95 |
| 40445 | 530032808 | $67.21 | 159667 | 530045987 | $2,418.43 |
| 40446 | 530032814 | $102.80 | 159668 | 530045988 | $11.16 |
| 40447 | 530032819 | $323.00 | 159669 | 530045991 | $109.69 |
| 40448 | 530032824 | $36.19 | 159670 | 530045992 | $78.90 |
| 40449 | 530032825 | $129.25 | 159671 | 530045994 | $8.10 |
| 40450 | 530032828 | $10.34 | 159672 | 530045996 | $39.00 |
| 40451 | 530032833 | $15.51 | 159673 | 530045998 | $791.04 |
| 40452 | 530032834 | $10.34 | 159674 | 530046002 | $210.40 |
| 40453 | 530032837 | $699.92 | 159675 | 530046003 | $224.07 |
| 40454 | 530032842 | $41.36 | 159676 | 530046005 | $321.49 |
| 40455 | 530032843 | $20.68 | 159677 | 530046011 | $71.50 |
| 40456 | 530032855 | $72.61 | 159678 | 530046012 | $194.60 |
| 40457 | 530032869 | $51.70 | 159679 | 530046013 | $136.22 |
| 40458 | 530032870 | $31.02 | 159680 | 530046014 | $41.16 |
| 40459 | 530032871 | $1,027.70 | 159681 | 530046015 | $97.30 |
| 40460 | 530032874 | $3.50 | 159682 | 530046018 | $338.03 |
| 40461 | 530032879 | $5,882.42 | 159683 | 530046019 | $19.50 |
| 40462 | 530032882 | $1,715.50 | 159684 | 530046026 | $1,420.20 |
| 40463 | 530032885 | $50.11 | 159685 | 530046030 | $162.50 |
| 40464 | 530032887 | $31.02 | 159686 | 530046031 | $101.54 |
| 40465 | 530032890 | $70.00 | 159687 | 530046035 | $109.20 |
| 40466 | 530032891 | $41.36 | 159688 | 530046036 | $5,729.45 |
| 40467 | 530032892 | $3.50 | 159689 | 530046037 | $87.57 |
| 40468 | 530032893 | $25.85 | 159690 | 530046042 | $78.00 |
| 40469 | 530032896 | $49.20 | 159691 | 530046048 | $39.00 |
| 40470 | 530032925 | $826.33 | 159692 | 530046052 | $156.00 |
| 40471 | 530032928 | $41.36 | 159693 | 530046056 | $204.33 |
| 40472 | 530032929 | $342.00 | 159694 | 530046057 | $159.06 |
| 40473 | 530032930 | $4,872.90 | 159695 | 530046059 | $289.30 |
| 40474 | 530032935 | $358.37 | 159696 | 530046060 | $27.32 |
| 40475 | 530032941 | $3,091.15 | 159697 | 530046062 | $11.48 |
| 40476 | 530032958 | $46.53 | 159698 | 530046064 | $262.71 |
| 40477 | 530032966 | $517.00 | 159699 | 530046066 | $161.49 |
| 40478 | 530032980 | $19.68 | 159700 | 530046067 | $26.12 |
| 40479 | 530032992 | $137.54 | 159701 | 530046069 | $43.33 |
| 40480 | 530032994 | $137.90 | 159702 | 530046070 | $107.03 |
| 40481 | 530033002 | $3.50 | 159703 | 530046077 | $2,082.72 |
| 40482 | 530033008 | $23.37 | 159704 | 530046078 | $256.82 |
| 40483 | 530033009 | $14.52 | 159705 | 530046081 | $39.45 |
| 40484 | 530033011 | $108.57 | 159706 | 530046084 | $458.44 |
| 40485 | 530033012 | $211.97 | 159707 | 530046087 | $487.43 |
| 40486 | 530033013 | $176.17 | 159708 | 530046090 | $355.11 |
| 40487 | 530033016 | $333.97 | 159709 | 530046091 | $107.03 |
| 40488 | 530033017 | $51.47 | 159710 | 530046092 | $26.00 |
| 40489 | 530033019 | $2,972.97 | 159711 | 530046094 | $116.76 |
| 40490 | 530033022 | $742.19 | 159712 | 530046095 | $1,983.03 |
| 40491 | 530033025 | $501.40 | 159713 | 530046096 | $753.81 |
| 40492 | 530033026 | $56.56 | 159714 | 530046101 | $740.14 |
| 40493 | 530033028 | $279.31 | 159715 | 530046104 | $510.70 |
| 40494 | 530033032 | $94.56 | 159716 | 530046105 | $253.27 |
| 40495 | 530033034 | $128.97 | 159717 | 530046112 | $364.31 |
| 40496 | 530033035 | $63.04 | 159718 | 530046113 | $191.09 |
| 40497 | 530033036 | $3,494.26 | 159719 | 530046115 | $292.76 |
| 40498 | 530033038 | $1,414.68 | 159720 | 530046118 | $191.20 |
| 40499 | 530033041 | $22,594.66 | 159721 | 530046122 | $370.50 |
| 40500 | 530033042 | $459.06 | 159722 | 530046124 | $93.00 |
| 40501 | 530033043 | $2,979.23 | 159723 | 530046125 | $920.50 |
| 40502 | 530033044 | $214.52 | 159724 | 530046132 | $116.76 |
| 40503 | 530033045 | $558.95 | 159725 | 530046133 | $2,791.87 |
| 40504 | 530033047 | $993.04 | 159726 | 530046134 | $116.76 |
| 40505 | 530033048 | $24,050.67 | 159727 | 530046138 | $98.67 |

| | | | | | |
|---|---|---|---|---|---|
| 40506 | 530033051 | $45.51 | 159728 | 530046139 | $157.17 |
| 40507 | 530033054 | $170.76 | 159729 | 530046140 | $2,551.61 |
| 40508 | 530033056 | $1,946.00 | 159730 | 530046143 | $238.40 |
| 40509 | 530033057 | $632.22 | 159731 | 530046144 | $7.44 |
| 40510 | 530033059 | $1,351.01 | 159732 | 530046145 | $198.02 |
| 40511 | 530033060 | $675.33 | 159733 | 530046149 | $165.41 |
| 40512 | 530033061 | $88.64 | 159734 | 530046150 | $116.76 |
| 40513 | 530033062 | $684.14 | 159735 | 530046152 | $13.15 |
| 40514 | 530033063 | $574.00 | 159736 | 530046153 | $1,131.27 |
| 40515 | 530033071 | $1,368.00 | 159737 | 530046154 | $798.90 |
| 40516 | 530033075 | $1,368.00 | 159738 | 530046155 | $164.35 |
| 40517 | 530033078 | $1,368.00 | 159739 | 530046156 | $524.31 |
| 40518 | 530033087 | $1,152.70 | 159740 | 530046158 | $8.42 |
| 40519 | 530033089 | $1,152.70 | 159741 | 530046159 | $105.19 |
| 40520 | 530033090 | $18,388.00 | 159742 | 530046160 | $40.58 |
| 40521 | 530033096 | $1,290.60 | 159743 | 530046162 | $39.49 |
| 40522 | 530033100 | $2,432.50 | 159744 | 530046164 | $116.76 |
| 40523 | 530033105 | $1,951.36 | 159745 | 530046166 | $37.62 |
| 40524 | 530033111 | $650.00 | 159746 | 530046174 | $58.83 |
| 40525 | 530033119 | $6,225.00 | 159747 | 530046175 | $1,613.07 |
| 40526 | 530033122 | $1,041.94 | 159748 | 530046178 | $338.27 |
| 40527 | 530033137 | $77.88 | 159749 | 530046179 | $36.30 |
| 40528 | 530033156 | $2,687.55 | 159750 | 530046180 | $115.44 |
| 40529 | 530033157 | $2,781.85 | 159751 | 530046183 | $214.06 |
| 40530 | 530033158 | $2,876.15 | 159752 | 530046184 | $428.12 |
| 40531 | 530033162 | $51.70 | 159753 | 530046187 | $145.46 |
| 40532 | 530033170 | $10.34 | 159754 | 530046189 | $249.85 |
| 40533 | 530033173 | $36.44 | 159755 | 530046192 | $3,274.35 |
| 40534 | 530033174 | $10.34 | 159756 | 530046194 | $20.58 |
| 40535 | 530033175 | $1.75 | 159757 | 530046196 | $118.35 |
| 40536 | 530033177 | $10.34 | 159758 | 530046198 | $131.12 |
| 40537 | 530033191 | $10.34 | 159759 | 530046199 | $87.57 |
| 40538 | 530033196 | $25.85 | 159760 | 530046201 | $105.20 |
| 40539 | 530033197 | $15.51 | 159761 | 530046207 | $276.53 |
| 40540 | 530033198 | $72.12 | 159762 | 530046208 | $171.01 |
| 40541 | 530033202 | $98.50 | 159763 | 530046209 | $564.20 |
| 40542 | 530033203 | $78.80 | 159764 | 530046214 | $290.37 |
| 40543 | 530033206 | $1.75 | 159765 | 530046218 | $1,893.24 |
| 40544 | 530033207 | $28.00 | 159766 | 530046220 | $39.18 |
| 40545 | 530033211 | $930.20 | 159767 | 530046221 | $715.68 |
| 40546 | 530033218 | $20.68 | 159768 | 530046222 | $241.82 |
| 40547 | 530033220 | $574.00 | 159769 | 530046225 | $311.89 |
| 40548 | 530033221 | $3,750.85 | 159770 | 530046226 | $126.49 |
| 40549 | 530033222 | $246.78 | 159771 | 530046229 | $240.56 |
| 40550 | 530033228 | $106.00 | 159772 | 530046234 | $833.68 |
| 40551 | 530033235 | $3,810.00 | 159773 | 530046239 | $500.78 |
| 40552 | 530033237 | $146.24 | 159774 | 530046242 | $58.38 |
| 40553 | 530033249 | $38.13 | 159775 | 530046243 | $109.27 |
| 40554 | 530033251 | $1,044.27 | 159776 | 530046246 | $197.25 |
| 40555 | 530033252 | $25.85 | 159777 | 530046247 | $68.11 |
| 40556 | 530033257 | $1,976.32 | 159778 | 530046249 | $499.85 |
| 40557 | 530033258 | $10.34 | 159779 | 530046250 | $254.66 |
| 40558 | 530033262 | $7,212.00 | 159780 | 530046251 | $180.79 |
| 40559 | 530033263 | $274.35 | 159781 | 530046252 | $92.05 |
| 40560 | 530033265 | $1.75 | 159782 | 530046253 | $116.76 |
| 40561 | 530033268 | $25.85 | 159783 | 530046254 | $116.45 |
| 40562 | 530033270 | $86.14 | 159784 | 530046255 | $78.90 |
| 40563 | 530033273 | $17.10 | 159785 | 530046260 | $390.86 |
| 40564 | 530033280 | $3.50 | 159786 | 530046261 | $575.46 |
| 40565 | 530033288 | $1,573.24 | 159787 | 530046263 | $126.49 |
| 40566 | 530033291 | $589.38 | 159788 | 530046268 | $32.50 |
| 40567 | 530033295 | $10.34 | 159789 | 530046271 | $232.24 |
| 40568 | 530033296 | $1,621.50 | 159790 | 530046279 | $36.34 |

Page 644 of 1893

| | | | | | |
|---|---|---:|---|---|---:|
| 40569 | 530033300 | $23.37 | 159791 | 530046282 | $107.03 |
| 40570 | 530033302 | $427.44 | 159792 | 530046283 | $135.18 |
| 40571 | 530033311 | $279.45 | 159793 | 530046287 | $194.60 |
| 40572 | 530033313 | $449.79 | 159794 | 530046288 | $4,444.20 |
| 40573 | 530033321 | $329.00 | 159795 | 530046291 | $532.31 |
| 40574 | 530033331 | $1,253.50 | 159796 | 530046295 | $242.34 |
| 40575 | 530033332 | $196.09 | 159797 | 530046296 | $104.66 |
| 40576 | 530033333 | $41.36 | 159798 | 530046297 | $207.64 |
| 40577 | 530033335 | $596.00 | 159799 | 530046304 | $102.87 |
| 40578 | 530033349 | $1,129.26 | 159800 | 530046305 | $131.50 |
| 40579 | 530033354 | $668.36 | 159801 | 530046306 | $14.00 |
| 40580 | 530033357 | $15.51 | 159802 | 530046309 | $25.84 |
| 40581 | 530033360 | $67.21 | 159803 | 530046312 | $204.33 |
| 40582 | 530033363 | $252.81 | 159804 | 530046314 | $65.00 |
| 40583 | 530033364 | $440.19 | 159805 | 530046320 | $126.49 |
| 40584 | 530033369 | $436.55 | 159806 | 530046323 | $204.33 |
| 40585 | 530033370 | $1,167.51 | 159807 | 530046324 | $47.97 |
| 40586 | 530033374 | $309.92 | 159808 | 530046328 | $126.49 |
| 40587 | 530033375 | $10.34 | 159809 | 530046330 | $136.22 |
| 40588 | 530033378 | $87.89 | 159810 | 530046332 | $131.50 |
| 40589 | 530033382 | $123.00 | 159811 | 530046336 | $248.75 |
| 40590 | 530033383 | $129.25 | 159812 | 530046341 | $78.00 |
| 40591 | 530033384 | $58.59 | 159813 | 530046343 | $107.03 |
| 40592 | 530033385 | $236.40 | 159814 | 530046348 | $18.37 |
| 40593 | 530033387 | $11.82 | 159815 | 530046349 | $418.39 |
| 40594 | 530033394 | $5,170.00 | 159816 | 530046350 | $10.50 |
| 40595 | 530033398 | $11.82 | 159817 | 530046351 | $276.15 |
| 40596 | 530033405 | $368.56 | 159818 | 530046352 | $32.50 |
| 40597 | 530033406 | $51.40 | 159819 | 530046354 | $54.88 |
| 40598 | 530033410 | $15.51 | 159820 | 530046356 | $666.67 |
| 40599 | 530033411 | $274.77 | 159821 | 530046360 | $214.72 |
| 40600 | 530033413 | $236.52 | 159822 | 530046362 | $136.22 |
| 40601 | 530033415 | $74.86 | 159823 | 530046363 | $180.95 |
| 40602 | 530033416 | $20.68 | 159824 | 530046364 | $87.57 |
| 40603 | 530033418 | $1.75 | 159825 | 530046366 | $45.92 |
| 40604 | 530033419 | $330.88 | 159826 | 530046368 | $566.42 |
| 40605 | 530033422 | $15.51 | 159827 | 530046370 | $1,137.16 |
| 40606 | 530033423 | $46.53 | 159828 | 530046371 | $13.15 |
| 40607 | 530033431 | $3.50 | 159829 | 530046372 | $26.30 |
| 40608 | 530033433 | $145.26 | 159830 | 530046373 | $87.57 |
| 40609 | 530033437 | $10.34 | 159831 | 530046376 | $35.48 |
| 40610 | 530033440 | $122.14 | 159832 | 530046380 | $220.72 |
| 40611 | 530033442 | $380.36 | 159833 | 530046381 | $201.42 |
| 40612 | 530033445 | $10.34 | 159834 | 530046385 | $446.57 |
| 40613 | 530033446 | $2,693.29 | 159835 | 530046386 | $19.50 |
| 40614 | 530033448 | $651.42 | 159836 | 530046390 | $192.88 |
| 40615 | 530033457 | $2,566.16 | 159837 | 530046394 | $10.95 |
| 40616 | 530033458 | $35.00 | 159838 | 530046395 | $53.43 |
| 40617 | 530033460 | $10.34 | 159839 | 530046396 | $76.09 |
| 40618 | 530033461 | $55.31 | 159840 | 530046398 | $823.22 |
| 40619 | 530033465 | $119.00 | 159841 | 530046404 | $65.07 |
| 40620 | 530033468 | $10.34 | 159842 | 530046405 | $97.79 |
| 40621 | 530033470 | $684.00 | 159843 | 530046410 | $156.49 |
| 40622 | 530033471 | $3,532.72 | 159844 | 530046411 | $165.41 |
| 40623 | 530033473 | $105.47 | 159845 | 530046413 | $645.97 |
| 40624 | 530033483 | $10.34 | 159846 | 530046415 | $352.60 |
| 40625 | 530033489 | $1,250.15 | 159847 | 530046417 | $127.74 |
| 40626 | 530033490 | $10.34 | 159848 | 530046420 | $155.68 |
| 40627 | 530033492 | $154.70 | 159849 | 530046422 | $552.83 |
| 40628 | 530033497 | $15.51 | 159850 | 530046426 | $4,363.92 |
| 40629 | 530033501 | $199.52 | 159851 | 530046427 | $20.60 |
| 40630 | 530033516 | $2,726.50 | 159852 | 530046429 | $249.16 |
| 40631 | 530033533 | $165.44 | 159853 | 530046430 | $167.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40632 | 530033539 | $98.23 | | 159854 | 530046432 | $40.71 |
| 40633 | 530033544 | $10.34 | | 159855 | 530046436 | $1,144.05 |
| 40634 | 530033550 | $282.13 | | 159856 | 530046437 | $272.44 |
| 40635 | 530033551 | $290.75 | | 159857 | 530046438 | $68.11 |
| 40636 | 530033554 | $188.69 | | 159858 | 530046439 | $310.08 |
| 40637 | 530033555 | $15.51 | | 159859 | 530046440 | $272.44 |
| 40638 | 530033560 | $292.24 | | 159860 | 530046442 | $289.63 |
| 40639 | 530033561 | $10.34 | | 159861 | 530046446 | $223.79 |
| 40640 | 530033562 | $2,246.48 | | 159862 | 530046447 | $1,326.61 |
| 40641 | 530033563 | $103.40 | | 159863 | 530046449 | $280.15 |
| 40642 | 530033569 | $10.34 | | 159864 | 530046453 | $272.97 |
| 40643 | 530033571 | $31.02 | | 159865 | 530046455 | $126.49 |
| 40644 | 530033572 | $28.20 | | 159866 | 530046462 | $3,797.84 |
| 40645 | 530033576 | $10.34 | | 159867 | 530046467 | $107.03 |
| 40646 | 530033579 | $10.34 | | 159868 | 530046475 | $575.78 |
| 40647 | 530033580 | $1.75 | | 159869 | 530046482 | $118.30 |
| 40648 | 530033581 | $214.50 | | 159870 | 530046483 | $19.25 |
| 40649 | 530033585 | $517.00 | | 159871 | 530046489 | $249.85 |
| 40650 | 530033587 | $121.77 | | 159872 | 530046490 | $459.75 |
| 40651 | 530033590 | $3.50 | | 159873 | 530046492 | $363.94 |
| 40652 | 530033593 | $280.74 | | 159874 | 530046493 | $175.14 |
| 40653 | 530033594 | $10.34 | | 159875 | 530046494 | $217.43 |
| 40654 | 530033601 | $3.50 | | 159876 | 530046495 | $223.28 |
| 40655 | 530033602 | $35.00 | | 159877 | 530046498 | $48.65 |
| 40656 | 530033604 | $69.20 | | 159878 | 530046499 | $301.63 |
| 40657 | 530033609 | $10.34 | | 159879 | 530046505 | $589.12 |
| 40658 | 530033612 | $25.85 | | 159880 | 530046507 | $116.76 |
| 40659 | 530033617 | $351.56 | | 159881 | 530046508 | $126.49 |
| 40660 | 530033618 | $333.41 | | 159882 | 530046510 | $10.50 |
| 40661 | 530033627 | $3.50 | | 159883 | 530046512 | $143.59 |
| 40662 | 530033628 | $220.64 | | 159884 | 530046513 | $239.26 |
| 40663 | 530033631 | $10.34 | | 159885 | 530046517 | $716.80 |
| 40664 | 530033634 | $10.34 | | 159886 | 530046524 | $454.64 |
| 40665 | 530033639 | $1,118.97 | | 159887 | 530046533 | $710.45 |
| 40666 | 530033642 | $10.34 | | 159888 | 530046534 | $2,247.25 |
| 40667 | 530033643 | $10.34 | | 159889 | 530046535 | $34.95 |
| 40668 | 530033650 | $10.34 | | 159890 | 530046538 | $78.78 |
| 40669 | 530033655 | $28.00 | | 159891 | 530046541 | $126.49 |
| 40670 | 530033664 | $57.12 | | 159892 | 530046543 | $289.96 |
| 40671 | 530033666 | $330.60 | | 159893 | 530046544 | $563.74 |
| 40672 | 530033667 | $364.93 | | 159894 | 530046548 | $165.41 |
| 40673 | 530033669 | $10.34 | | 159895 | 530046550 | $435.81 |
| 40674 | 530033670 | $62.80 | | 159896 | 530046551 | $10.26 |
| 40675 | 530033675 | $1,048.56 | | 159897 | 530046557 | $795.10 |
| 40676 | 530033676 | $10.34 | | 159898 | 530046558 | $107.28 |
| 40677 | 530033677 | $424.38 | | 159899 | 530046559 | $174.02 |
| 40678 | 530033679 | $2,149.35 | | 159900 | 530046561 | $97.18 |
| 40679 | 530033684 | $197.75 | | 159901 | 530046562 | $118.35 |
| 40680 | 530033688 | $18.42 | | 159902 | 530046563 | $544.97 |
| 40681 | 530033691 | $98.23 | | 159903 | 530046565 | $999.40 |
| 40682 | 530033695 | $484.84 | | 159904 | 530046566 | $2,122.51 |
| 40683 | 530033704 | $67.21 | | 159905 | 530046567 | $1,109.91 |
| 40684 | 530033708 | $754.60 | | 159906 | 530046568 | $4,712.02 |
| 40685 | 530033710 | $20.68 | | 159907 | 530046570 | $1,297.85 |
| 40686 | 530033713 | $108.57 | | 159908 | 530046572 | $4.92 |
| 40687 | 530033714 | $114.00 | | 159909 | 530046573 | $989.36 |
| 40688 | 530033718 | $1.75 | | 159910 | 530046574 | $594.93 |
| 40689 | 530033724 | $17.10 | | 159911 | 530046575 | $184.10 |
| 40690 | 530033725 | $36.14 | | 159912 | 530046576 | $157.83 |
| 40691 | 530033726 | $647.27 | | 159913 | 530046577 | $363.71 |
| 40692 | 530033728 | $3,480.64 | | 159914 | 530046578 | $347.12 |
| 40693 | 530033734 | $65.62 | | 159915 | 530046579 | $898.36 |
| 40694 | 530033740 | $63.04 | | 159916 | 530046580 | $269.53 |

| | | | | | |
|---|---|---|---|---|---|
| 40695 | 530033741 | $15.51 | 159917 | 530046582 | $469.70 |
| 40696 | 530033745 | $1.75 | 159918 | 530046586 | $211.64 |
| 40697 | 530033749 | $77.55 | 159919 | 530046588 | $613.23 |
| 40698 | 530033752 | $1,049.50 | 159920 | 530046591 | $195.13 |
| 40699 | 530033758 | $15.51 | 159921 | 530046594 | $6.50 |
| 40700 | 530033764 | $35,100.00 | 159922 | 530046596 | $947.55 |
| 40701 | 530033765 | $10.34 | 159923 | 530046597 | $834.33 |
| 40702 | 530033769 | $780.25 | 159924 | 530046604 | $116.76 |
| 40703 | 530033795 | $10.34 | 159925 | 530046605 | $306.14 |
| 40704 | 530033805 | $10.34 | 159926 | 530046606 | $194.60 |
| 40705 | 530033814 | $3,587.78 | 159927 | 530046607 | $1,152.63 |
| 40706 | 530033815 | $353.01 | 159928 | 530046608 | $5,121.40 |
| 40707 | 530033816 | $846.55 | 159929 | 530046610 | $136.22 |
| 40708 | 530033817 | $846.55 | 159930 | 530046615 | $87.57 |
| 40709 | 530033822 | $747.50 | 159931 | 530046617 | $137.43 |
| 40710 | 530033832 | $3,971.30 | 159932 | 530046619 | $35.67 |
| 40711 | 530033839 | $83.50 | 159933 | 530046620 | $58.50 |
| 40712 | 530033841 | $2,068.00 | 159934 | 530046621 | $6.50 |
| 40713 | 530033856 | $3.50 | 159935 | 530046622 | $712.53 |
| 40714 | 530033857 | $3.50 | 159936 | 530046625 | $4.92 |
| 40715 | 530033858 | $10.34 | 159937 | 530046626 | $131.12 |
| 40716 | 530033860 | $305.30 | 159938 | 530046629 | $65.30 |
| 40717 | 530033865 | $51.76 | 159939 | 530046630 | $170.34 |
| 40718 | 530033869 | $10.34 | 159940 | 530046631 | $260.35 |
| 40719 | 530033873 | $55.60 | 159941 | 530046634 | $116.39 |
| 40720 | 530033877 | $10.34 | 159942 | 530046635 | $328.46 |
| 40721 | 530033879 | $10.34 | 159943 | 530046637 | $16.48 |
| 40722 | 530033883 | $12,098.00 | 159944 | 530046640 | $97.30 |
| 40723 | 530033891 | $1,886.00 | 159945 | 530046641 | $221.40 |
| 40724 | 530033894 | $84.00 | 159946 | 530046648 | $145.95 |
| 40725 | 530033898 | $552.20 | 159947 | 530046649 | $161.31 |
| 40726 | 530033899 | $2,630.00 | 159948 | 530046650 | $229.45 |
| 40727 | 530033900 | $87.89 | 159949 | 530046651 | $369.51 |
| 40728 | 530033901 | $174.58 | 159950 | 530046660 | $107.03 |
| 40729 | 530033905 | $157.80 | 159951 | 530046661 | $77.84 |
| 40730 | 530033911 | $52.60 | 159952 | 530046662 | $8,085.95 |
| 40731 | 530033912 | $87.89 | 159953 | 530046663 | $91.42 |
| 40732 | 530033913 | $129.25 | 159954 | 530046665 | $1,199.18 |
| 40733 | 530033914 | $73.38 | 159955 | 530046666 | $178.80 |
| 40734 | 530033921 | $17.50 | 159956 | 530046669 | $126.49 |
| 40735 | 530033923 | $1,168.74 | 159957 | 530046671 | $175.50 |
| 40736 | 530033926 | $180.95 | 159958 | 530046674 | $136.22 |
| 40737 | 530033929 | $3.50 | 159959 | 530046676 | $215.67 |
| 40738 | 530033933 | $10.34 | 159960 | 530046677 | $26.30 |
| 40739 | 530033940 | $343.15 | 159961 | 530046679 | $126.49 |
| 40740 | 530033942 | $1,598.20 | 159962 | 530046683 | $1,670.00 |
| 40741 | 530033944 | $441.69 | 159963 | 530046684 | $4,360.00 |
| 40742 | 530033947 | $201.63 | 159964 | 530046691 | $455.23 |
| 40743 | 530033950 | $35.46 | 159965 | 530046694 | $276.15 |
| 40744 | 530033954 | $1,151.22 | 159966 | 530046697 | $32.50 |
| 40745 | 530033955 | $123.48 | 159967 | 530046698 | $311.36 |
| 40746 | 530033956 | $552.63 | 159968 | 530046700 | $107.03 |
| 40747 | 530033959 | $284.34 | 159969 | 530046702 | $63.13 |
| 40748 | 530033960 | $197.55 | 159970 | 530046703 | $10.65 |
| 40749 | 530033961 | $239.18 | 159971 | 530046712 | $59.60 |
| 40750 | 530033962 | $7,489.55 | 159972 | 530046714 | $82.32 |
| 40751 | 530033963 | $146.37 | 159973 | 530046717 | $1,357.60 |
| 40752 | 530033966 | $98.23 | 159974 | 530046718 | $344.17 |
| 40753 | 530033970 | $17.10 | 159975 | 530046719 | $977.89 |
| 40754 | 530033976 | $10.34 | 159976 | 530046720 | $154.47 |
| 40755 | 530033978 | $46.53 | 159977 | 530046721 | $78.90 |
| 40756 | 530033982 | $10.34 | 159978 | 530046722 | $24.60 |
| 40757 | 530033988 | $195.44 | 159979 | 530046723 | $396.31 |

| | | | | | |
|---|---|---|---|---|---|
| 40758 | 530033997 | $10.34 | 159980 | 530046724 | $372.58 |
| 40759 | 530033999 | $10.34 | 159981 | 530046727 | $233.52 |
| 40760 | 530034004 | $1.75 | 159982 | 530046731 | $461.70 |
| 40761 | 530034005 | $10.34 | 159983 | 530046736 | $185.08 |
| 40762 | 530034006 | $31.02 | 159984 | 530046737 | $17.50 |
| 40763 | 530034007 | $10.34 | 159985 | 530046740 | $96.16 |
| 40764 | 530034012 | $303.05 | 159986 | 530046744 | $58.50 |
| 40765 | 530034016 | $69.20 | 159987 | 530046745 | $3.42 |
| 40766 | 530034021 | $330.88 | 159988 | 530046748 | $428.42 |
| 40767 | 530034023 | $5.17 | 159989 | 530046749 | $44.00 |
| 40768 | 530034026 | $207.79 | 159990 | 530046751 | $11.88 |
| 40769 | 530034028 | $36.19 | 159991 | 530046753 | $262.71 |
| 40770 | 530034032 | $328.75 | 159992 | 530046756 | $116.76 |
| 40771 | 530034033 | $25.85 | 159993 | 530046757 | $280.96 |
| 40772 | 530034035 | $1.75 | 159994 | 530046764 | $116.76 |
| 40773 | 530034036 | $1.75 | 159995 | 530046769 | $131.50 |
| 40774 | 530034043 | $67.21 | 159996 | 530046770 | $64.98 |
| 40775 | 530034045 | $25.85 | 159997 | 530046772 | $157.80 |
| 40776 | 530034046 | $174.52 | 159998 | 530046774 | $140.21 |
| 40777 | 530034048 | $325.71 | 159999 | 530046776 | $1,202.39 |
| 40778 | 530034050 | $31.02 | 160000 | 530046777 | $369.74 |
| 40779 | 530034054 | $3.50 | 160001 | 530046780 | $45.50 |
| 40780 | 530034060 | $1,236.10 | 160002 | 530046781 | $253.50 |
| 40781 | 530034067 | $15.51 | 160003 | 530046783 | $52.60 |
| 40782 | 530034079 | $680.92 | 160004 | 530046784 | $26.04 |
| 40783 | 530034084 | $165.44 | 160005 | 530046786 | $68.11 |
| 40784 | 530034085 | $134.42 | 160006 | 530046788 | $132.69 |
| 40785 | 530034087 | $3.50 | 160007 | 530046790 | $97.30 |
| 40786 | 530034094 | $3.50 | 160008 | 530046793 | $116.76 |
| 40787 | 530034095 | $63.04 | 160009 | 530046795 | $1,594.28 |
| 40788 | 530034096 | $3.94 | 160010 | 530046796 | $350.56 |
| 40789 | 530034104 | $10.34 | 160011 | 530046798 | $39.42 |
| 40790 | 530034107 | $35.00 | 160012 | 530046803 | $22.90 |
| 40791 | 530034108 | $20.68 | 160013 | 530046805 | $503.64 |
| 40792 | 530034113 | $19.70 | 160014 | 530046806 | $148.66 |
| 40793 | 530034117 | $31.02 | 160015 | 530046808 | $96.79 |
| 40794 | 530034119 | $25.85 | 160016 | 530046812 | $40.92 |
| 40795 | 530034122 | $133.00 | 160017 | 530046813 | $32.50 |
| 40796 | 530034126 | $15.51 | 160018 | 530046814 | $261.45 |
| 40797 | 530034148 | $470.47 | 160019 | 530046816 | $126.49 |
| 40798 | 530034149 | $19.70 | 160020 | 530046817 | $194.60 |
| 40799 | 530034153 | $77.55 | 160021 | 530046822 | $268.72 |
| 40800 | 530034154 | $155.10 | 160022 | 530046823 | $802.15 |
| 40801 | 530034157 | $7.88 | 160023 | 530046827 | $941.82 |
| 40802 | 530034158 | $1,654.40 | 160024 | 530046830 | $792.78 |
| 40803 | 530034159 | $10.34 | 160025 | 530046831 | $4.92 |
| 40804 | 530034161 | $10.34 | 160026 | 530046832 | $137.82 |
| 40805 | 530034183 | $6.84 | 160027 | 530046836 | $27.06 |
| 40806 | 530034184 | $327.72 | 160028 | 530046838 | $1,521.97 |
| 40807 | 530034186 | $10.34 | 160029 | 530046841 | $291.90 |
| 40808 | 530034188 | $330.88 | 160030 | 530046842 | $82.95 |
| 40809 | 530034196 | $72.38 | 160031 | 530046843 | $37.56 |
| 40810 | 530034198 | $36.19 | 160032 | 530046844 | $191.98 |
| 40811 | 530034205 | $827.20 | 160033 | 530046845 | $126.49 |
| 40812 | 530034207 | $15.51 | 160034 | 530046849 | $467.04 |
| 40813 | 530034216 | $46.53 | 160035 | 530046853 | $151.67 |
| 40814 | 530034217 | $36.19 | 160036 | 530046860 | $116.76 |
| 40815 | 530034218 | $149.41 | 160037 | 530046862 | $575.87 |
| 40816 | 530034219 | $12.25 | 160038 | 530046863 | $495.97 |
| 40817 | 530034228 | $1.75 | 160039 | 530046865 | $568.13 |
| 40818 | 530034234 | $10.34 | 160040 | 530046868 | $219.86 |
| 40819 | 530034239 | $25.85 | 160041 | 530046871 | $39.18 |
| 40820 | 530034242 | $1.75 | 160042 | 530046872 | $268.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40821 | 530034244 | $63.96 | 160043 | 530046874 | $145.95 |
| 40822 | 530034245 | $83.98 | 160044 | 530046878 | $116.76 |
| 40823 | 530034256 | $1,322.18 | 160045 | 530046881 | $126.49 |
| 40824 | 530034263 | $69.44 | 160046 | 530046882 | $107.03 |
| 40825 | 530034264 | $361.90 | 160047 | 530046884 | $828.45 |
| 40826 | 530034267 | $56.21 | 160048 | 530046885 | $136.22 |
| 40827 | 530034268 | $57.81 | 160049 | 530046887 | $97.30 |
| 40828 | 530034269 | $7,980.48 | 160050 | 530046888 | $236.11 |
| 40829 | 530034270 | $489.44 | 160051 | 530046889 | $236.70 |
| 40830 | 530034273 | $207.69 | 160052 | 530046892 | $211.16 |
| 40831 | 530034274 | $867.14 | 160053 | 530046893 | $171.00 |
| 40832 | 530034280 | $540.88 | 160054 | 530046895 | $155.68 |
| 40833 | 530034281 | $50.16 | 160055 | 530046899 | $223.20 |
| 40834 | 530034282 | $1,913.51 | 160056 | 530046900 | $123.63 |
| 40835 | 530034284 | $418.77 | 160057 | 530046902 | $242.34 |
| 40836 | 530034285 | $240.34 | 160058 | 530046903 | $120.60 |
| 40837 | 530034286 | $205.66 | 160059 | 530046904 | $403.00 |
| 40838 | 530034290 | $2,465.21 | 160060 | 530046905 | $391.16 |
| 40839 | 530034291 | $223.20 | 160061 | 530046906 | $93.15 |
| 40840 | 530034293 | $1,386.88 | 160062 | 530046907 | $602.88 |
| 40841 | 530034295 | $10.34 | 160063 | 530046908 | $244.46 |
| 40842 | 530034296 | $10.34 | 160064 | 530046909 | $446.04 |
| 40843 | 530034299 | $349.91 | 160065 | 530046912 | $136.22 |
| 40844 | 530034300 | $205.83 | 160066 | 530046914 | $1,852.39 |
| 40845 | 530034308 | $639.07 | 160067 | 530046916 | $1,517.88 |
| 40846 | 530034309 | $618.31 | 160068 | 530046917 | $343.79 |
| 40847 | 530034314 | $6.15 | 160069 | 530046918 | $272.54 |
| 40848 | 530034315 | $216.61 | 160070 | 530046920 | $17.34 |
| 40849 | 530034316 | $294.69 | 160071 | 530046921 | $131.12 |
| 40850 | 530034317 | $10.34 | 160072 | 530046922 | $1,031.96 |
| 40851 | 530034322 | $310.39 | 160073 | 530046926 | $19.68 |
| 40852 | 530034324 | $381.35 | 160074 | 530046927 | $20.91 |
| 40853 | 530034328 | $62.33 | 160075 | 530046928 | $78.90 |
| 40854 | 530034329 | $50.75 | 160076 | 530046929 | $43.94 |
| 40855 | 530034330 | $109.20 | 160077 | 530046930 | $217.12 |
| 40856 | 530034331 | $20.68 | 160078 | 530046933 | $120.18 |
| 40857 | 530034332 | $1,233.60 | 160079 | 530046940 | $31.98 |
| 40858 | 530034335 | $3,576.00 | 160080 | 530046941 | $44.64 |
| 40859 | 530034337 | $41.36 | 160081 | 530046944 | $116.76 |
| 40860 | 530034338 | $29.52 | 160082 | 530046945 | $1,990.64 |
| 40861 | 530034339 | $147.97 | 160083 | 530046946 | $521.26 |
| 40862 | 530034340 | $107.01 | 160084 | 530046952 | $126.49 |
| 40863 | 530034341 | $216.81 | 160085 | 530046954 | $91.42 |
| 40864 | 530034342 | $1,044.00 | 160086 | 530046955 | $222.50 |
| 40865 | 530034348 | $127.38 | 160087 | 530046959 | $132.99 |
| 40866 | 530034349 | $655.97 | 160088 | 530046960 | $118.95 |
| 40867 | 530034351 | $3.50 | 160089 | 530046961 | $71.52 |
| 40868 | 530034352 | $187.31 | 160090 | 530046969 | $126.49 |
| 40869 | 530034353 | $8,747.56 | 160091 | 530046971 | $356.08 |
| 40870 | 530034355 | $3,619.00 | 160092 | 530046973 | $66.19 |
| 40871 | 530034358 | $661.76 | 160093 | 530046974 | $225.69 |
| 40872 | 530034361 | $20.68 | 160094 | 530046977 | $1,337.98 |
| 40873 | 530034363 | $1,233.60 | 160095 | 530046979 | $603.26 |
| 40874 | 530034365 | $72.38 | 160096 | 530046982 | $235.25 |
| 40875 | 530034368 | $404.42 | 160097 | 530046985 | $77.84 |
| 40876 | 530034372 | $18.15 | 160098 | 530046986 | $39.18 |
| 40877 | 530034381 | $25.85 | 160099 | 530046987 | $48.65 |
| 40878 | 530034382 | $3,210.07 | 160100 | 530046988 | $109.71 |
| 40879 | 530034385 | $10.34 | 160101 | 530046995 | $82.32 |
| 40880 | 530034393 | $332.08 | 160102 | 530046996 | $32.50 |
| 40881 | 530034395 | $5,607.90 | 160103 | 530046998 | $735.12 |
| 40882 | 530034396 | $1,233.60 | 160104 | 530047001 | $125.49 |
| 40883 | 530034402 | $27.36 | 160105 | 530047002 | $60.94 |

| | | | | | | |
|---|---|---|---|---|---|
| 40884 | 530034403 | $409.80 | 160106 | 530047004 | $121.33 |
| 40885 | 530034406 | $565.40 | 160107 | 530047007 | $184.87 |
| 40886 | 530034408 | $10.84 | 160108 | 530047009 | $126.49 |
| 40887 | 530034411 | $441.69 | 160109 | 530047010 | $79.02 |
| 40888 | 530034412 | $10.34 | 160110 | 530047011 | $87.57 |
| 40889 | 530034414 | $1,072.49 | 160111 | 530047013 | $550.34 |
| 40890 | 530034417 | $1,972.50 | 160112 | 530047014 | $484.18 |
| 40891 | 530034418 | $31.02 | 160113 | 530047015 | $145.95 |
| 40892 | 530034419 | $62.04 | 160114 | 530047017 | $198.78 |
| 40893 | 530034420 | $10.34 | 160115 | 530047019 | $1,545.51 |
| 40894 | 530034425 | $1,784.07 | 160116 | 530047023 | $287.00 |
| 40895 | 530034426 | $182.68 | 160117 | 530047024 | $2,853.55 |
| 40896 | 530034431 | $102.44 | 160118 | 530047028 | $116.76 |
| 40897 | 530034432 | $22.75 | 160119 | 530047030 | $106.87 |
| 40898 | 530034433 | $65.70 | 160120 | 530047031 | $87.57 |
| 40899 | 530034434 | $24.50 | 160121 | 530047033 | $252.98 |
| 40900 | 530034436 | $115.34 | 160122 | 530047034 | $165.41 |
| 40901 | 530034439 | $41.36 | 160123 | 530047035 | $175.14 |
| 40902 | 530034446 | $1,488.00 | 160124 | 530047036 | $116.76 |
| 40903 | 530034447 | $12.30 | 160125 | 530047037 | $54.72 |
| 40904 | 530034448 | $161.42 | 160126 | 530047038 | $68.11 |
| 40905 | 530034449 | $321.20 | 160127 | 530047040 | $165.95 |
| 40906 | 530034454 | $42.00 | 160128 | 530047041 | $584.36 |
| 40907 | 530034455 | $554.75 | 160129 | 530047042 | $131.68 |
| 40908 | 530034456 | $170.29 | 160130 | 530047045 | $23.84 |
| 40909 | 530034457 | $22.96 | 160131 | 530047047 | $278.08 |
| 40910 | 530034458 | $160.32 | 160132 | 530047050 | $256.63 |
| 40911 | 530034459 | $175.49 | 160133 | 530047060 | $481.54 |
| 40912 | 530034460 | $302.11 | 160134 | 530047062 | $116.76 |
| 40913 | 530034461 | $3,329.45 | 160135 | 530047064 | $315.60 |
| 40914 | 530034465 | $3.69 | 160136 | 530047065 | $58.38 |
| 40915 | 530034468 | $60.04 | 160137 | 530047067 | $65.00 |
| 40916 | 530034469 | $401.94 | 160138 | 530047069 | $763.51 |
| 40917 | 530034470 | $81.97 | 160139 | 530047070 | $82.80 |
| 40918 | 530034475 | $8.61 | 160140 | 530047072 | $87.57 |
| 40919 | 530034477 | $93.06 | 160141 | 530047077 | $262.24 |
| 40920 | 530034478 | $82.72 | 160142 | 530047078 | $52.24 |
| 40921 | 530034479 | $249.85 | 160143 | 530047084 | $19.50 |
| 40922 | 530034482 | $52.50 | 160144 | 530047090 | $181.93 |
| 40923 | 530034485 | $45.80 | 160145 | 530047092 | $155.43 |
| 40924 | 530034487 | $816.86 | 160146 | 530047094 | $40.25 |
| 40925 | 530034490 | $1,152.59 | 160147 | 530047095 | $130.18 |
| 40926 | 530034491 | $88.44 | 160148 | 530047098 | $419.24 |
| 40927 | 530034492 | $1,618.30 | 160149 | 530047099 | $26.00 |
| 40928 | 530034493 | $19.71 | 160150 | 530047100 | $321.09 |
| 40929 | 530034495 | $314.76 | 160151 | 530047105 | $349.02 |
| 40930 | 530034497 | $99.60 | 160152 | 530047106 | $814.73 |
| 40931 | 530034499 | $93.06 | 160153 | 530047107 | $529.47 |
| 40932 | 530034500 | $379.47 | 160154 | 530047108 | $104.09 |
| 40933 | 530034501 | $78.00 | 160155 | 530047113 | $30.78 |
| 40934 | 530034503 | $215.93 | 160156 | 530047115 | $118.35 |
| 40935 | 530034504 | $93.06 | 160157 | 530047117 | $490.66 |
| 40936 | 530034507 | $10.34 | 160158 | 530047120 | $3.72 |
| 40937 | 530034508 | $36.19 | 160159 | 530047121 | $486.50 |
| 40938 | 530034511 | $10.34 | 160160 | 530047128 | $979.73 |
| 40939 | 530034513 | $317.81 | 160161 | 530047134 | $476.79 |
| 40940 | 530034518 | $123.00 | 160162 | 530047135 | $226.48 |
| 40941 | 530034520 | $153.75 | 160163 | 530047137 | $145.95 |
| 40942 | 530034521 | $293.13 | 160164 | 530047138 | $821.54 |
| 40943 | 530034524 | $54.12 | 160165 | 530047139 | $188.12 |
| 40944 | 530034525 | $17.22 | 160166 | 530047140 | $926.33 |
| 40945 | 530034527 | $388.68 | 160167 | 530047141 | $6.84 |
| 40946 | 530034528 | $216.48 | 160168 | 530047143 | $214.06 |

| | | | | | |
|---|---|---|---|---|---|
| 40947 | 530034529 | $4,172.00 | 160169 | 530047144 | $227.50 |
| 40948 | 530034530 | $1,846.23 | 160170 | 530047145 | $2,659.19 |
| 40949 | 530034534 | $645.00 | 160171 | 530047148 | $381.35 |
| 40950 | 530034539 | $41.36 | 160172 | 530047151 | $124.53 |
| 40951 | 530034540 | $1,101.50 | 160173 | 530047152 | $52.60 |
| 40952 | 530034545 | $10.34 | 160174 | 530047154 | $126.49 |
| 40953 | 530034546 | $20.68 | 160175 | 530047158 | $448.33 |
| 40954 | 530034548 | $4,268.52 | 160176 | 530047159 | $116.76 |
| 40955 | 530034550 | $382.58 | 160177 | 530047160 | $453.25 |
| 40956 | 530034551 | $191.40 | 160178 | 530047165 | $7.00 |
| 40957 | 530034552 | $331.20 | 160179 | 530047166 | $184.87 |
| 40958 | 530034554 | $350.72 | 160180 | 530047169 | $34.30 |
| 40959 | 530034555 | $160.32 | 160181 | 530047171 | $329.08 |
| 40960 | 530034560 | $689.50 | 160182 | 530047172 | $224.63 |
| 40961 | 530034562 | $15.51 | 160183 | 530047174 | $315.70 |
| 40962 | 530034568 | $1,246.44 | 160184 | 530047175 | $111.60 |
| 40963 | 530034571 | $8.61 | 160185 | 530047176 | $23.94 |
| 40964 | 530034572 | $41.36 | 160186 | 530047177 | $219.90 |
| 40965 | 530034573 | $972.84 | 160187 | 530047178 | $204.33 |
| 40966 | 530034574 | $1.75 | 160188 | 530047179 | $1,084.90 |
| 40967 | 530034575 | $131.50 | 160189 | 530047180 | $61.25 |
| 40968 | 530034577 | $623.65 | 160190 | 530047182 | $126.49 |
| 40969 | 530034579 | $1,673.07 | 160191 | 530047185 | $82.32 |
| 40970 | 530034584 | $2,229.50 | 160192 | 530047187 | $5.15 |
| 40971 | 530034589 | $61.50 | 160193 | 530047188 | $29.58 |
| 40972 | 530034591 | $3.50 | 160194 | 530047189 | $191.41 |
| 40973 | 530034594 | $10.34 | 160195 | 530047190 | $973.10 |
| 40974 | 530034596 | $3.50 | 160196 | 530047193 | $52.24 |
| 40975 | 530034597 | $1,628.55 | 160197 | 530047194 | $135.38 |
| 40976 | 530034603 | $56.87 | 160198 | 530047195 | $20.97 |
| 40977 | 530034607 | $130.38 | 160199 | 530047201 | $70.53 |
| 40978 | 530034608 | $134.07 | 160200 | 530047202 | $1,990.25 |
| 40979 | 530034609 | $22.14 | 160201 | 530047205 | $107.03 |
| 40980 | 530034612 | $433.81 | 160202 | 530047207 | $256.49 |
| 40981 | 530034613 | $19.28 | 160203 | 530047210 | $438.09 |
| 40982 | 530034622 | $15.51 | 160204 | 530047211 | $17.10 |
| 40983 | 530034623 | $3.50 | 160205 | 530047212 | $65.68 |
| 40984 | 530034624 | $775.50 | 160206 | 530047213 | $387.20 |
| 40985 | 530034625 | $3.50 | 160207 | 530047218 | $126.49 |
| 40986 | 530034627 | $465.30 | 160208 | 530047220 | $135.35 |
| 40987 | 530034628 | $2,371.55 | 160209 | 530047221 | $107.03 |
| 40988 | 530034632 | $1,203.92 | 160210 | 530047223 | $66.96 |
| 40989 | 530034635 | $1.75 | 160211 | 530047224 | $194.60 |
| 40990 | 530034636 | $194.18 | 160212 | 530047228 | $97.50 |
| 40991 | 530034637 | $344.15 | 160213 | 530047230 | $252.98 |
| 40992 | 530034638 | $6,850.68 | 160214 | 530047231 | $144.17 |
| 40993 | 530034639 | $964.00 | 160215 | 530047237 | $342.23 |
| 40994 | 530034641 | $50.63 | 160216 | 530047240 | $272.57 |
| 40995 | 530034642 | $10.34 | 160217 | 530047245 | $25.01 |
| 40996 | 530034647 | $101.09 | 160218 | 530047248 | $91.91 |
| 40997 | 530034648 | $140.69 | 160219 | 530047250 | $204.33 |
| 40998 | 530034651 | $161.14 | 160220 | 530047252 | $154.56 |
| 40999 | 530034657 | $8.61 | 160221 | 530047254 | $47.15 |
| 41000 | 530034658 | $84.47 | 160222 | 530047257 | $384.36 |
| 41001 | 530034660 | $1,184.53 | 160223 | 530047258 | $15.30 |
| 41002 | 530034665 | $687.61 | 160224 | 530047260 | $30.03 |
| 41003 | 530034666 | $204.88 | 160225 | 530047262 | $26.00 |
| 41004 | 530034680 | $1,116.99 | 160226 | 530047264 | $661.44 |
| 41005 | 530034684 | $10.34 | 160227 | 530047265 | $23.37 |
| 41006 | 530034685 | $10.34 | 160228 | 530047274 | $169.51 |
| 41007 | 530034690 | $112.00 | 160229 | 530047277 | $1,348.70 |
| 41008 | 530034691 | $2,600.84 | 160230 | 530047281 | $32.50 |
| 41009 | 530034692 | $1,187.90 | 160231 | 530047282 | $298.38 |

| | | | | | |
|---|---|---|---|---|---|
| 41010 | 530034695 | $138.99 | 160232 | 530047285 | $904.90 |
| 41011 | 530034696 | $375.15 | 160233 | 530047287 | $210.40 |
| 41012 | 530034697 | $999.99 | 160234 | 530047289 | $122.55 |
| 41013 | 530034703 | $1,551.00 | 160235 | 530047299 | $321.09 |
| 41014 | 530034705 | $998.46 | 160236 | 530047300 | $118.35 |
| 41015 | 530034710 | $3,991.24 | 160237 | 530047301 | $324.73 |
| 41016 | 530034712 | $10.34 | 160238 | 530047302 | $116.04 |
| 41017 | 530034716 | $550.43 | 160239 | 530047305 | $169.00 |
| 41018 | 530034717 | $190.79 | 160240 | 530047309 | $184.87 |
| 41019 | 530034718 | $61.32 | 160241 | 530047313 | $100.21 |
| 41020 | 530034719 | $2,889.04 | 160242 | 530047315 | $136.75 |
| 41021 | 530034720 | $357.60 | 160243 | 530047316 | $7.38 |
| 41022 | 530034723 | $238.98 | 160244 | 530047321 | $199.24 |
| 41023 | 530034733 | $20.68 | 160245 | 530047322 | $428.12 |
| 41024 | 530034736 | $1,175.11 | 160246 | 530047324 | $6.54 |
| 41025 | 530034737 | $10.34 | 160247 | 530047330 | $856.33 |
| 41026 | 530034739 | $10.34 | 160248 | 530047332 | $13.00 |
| 41027 | 530034741 | $1.75 | 160249 | 530047334 | $119.79 |
| 41028 | 530034744 | $337.26 | 160250 | 530047335 | $916.25 |
| 41029 | 530034751 | $149.00 | 160251 | 530047336 | $551.00 |
| 41030 | 530034752 | $5,470.68 | 160252 | 530047337 | $649.23 |
| 41031 | 530034755 | $36.19 | 160253 | 530047338 | $583.85 |
| 41032 | 530034757 | $118.91 | 160254 | 530047339 | $472.76 |
| 41033 | 530034759 | $10.34 | 160255 | 530047340 | $83.44 |
| 41034 | 530034760 | $11.82 | 160256 | 530047341 | $523.14 |
| 41035 | 530034762 | $3.50 | 160257 | 530047342 | $3,798.12 |
| 41036 | 530034773 | $121.07 | 160258 | 530047344 | $107.03 |
| 41037 | 530034774 | $68.97 | 160259 | 530047347 | $214.56 |
| 41038 | 530034775 | $5,838.00 | 160260 | 530047351 | $99.18 |
| 41039 | 530034778 | $93.48 | 160261 | 530047352 | $54.30 |
| 41040 | 530034779 | $143.81 | 160262 | 530047356 | $19.50 |
| 41041 | 530034782 | $1,832.04 | 160263 | 530047360 | $185.13 |
| 41042 | 530034783 | $10.34 | 160264 | 530047362 | $289.00 |
| 41043 | 530034786 | $356.73 | 160265 | 530047363 | $291.20 |
| 41044 | 530034788 | $1.75 | 160266 | 530047369 | $133.64 |
| 41045 | 530034789 | $619.84 | 160267 | 530047373 | $676.88 |
| 41046 | 530034790 | $15.51 | 160268 | 530047374 | $77.84 |
| 41047 | 530034793 | $1.75 | 160269 | 530047377 | $324.52 |
| 41048 | 530034794 | $5.17 | 160270 | 530047378 | $116.76 |
| 41049 | 530034798 | $165.44 | 160271 | 530047379 | $280.45 |
| 41050 | 530034799 | $196.46 | 160272 | 530047380 | $1,880.70 |
| 41051 | 530034801 | $20.44 | 160273 | 530047382 | $321.09 |
| 41052 | 530034803 | $67.40 | 160274 | 530047384 | $116.76 |
| 41053 | 530034804 | $213.61 | 160275 | 530047385 | $447.41 |
| 41054 | 530034806 | $170.83 | 160276 | 530047386 | $147.63 |
| 41055 | 530034807 | $50.36 | 160277 | 530047390 | $86.31 |
| 41056 | 530034808 | $335.07 | 160278 | 530047392 | $315.60 |
| 41057 | 530034810 | $654.18 | 160279 | 530047399 | $28.70 |
| 41058 | 530034812 | $180.16 | 160280 | 530047401 | $58.50 |
| 41059 | 530034813 | $188.64 | 160281 | 530047402 | $55.92 |
| 41060 | 530034815 | $308.65 | 160282 | 530047404 | $13,503.99 |
| 41061 | 530034817 | $1,292.00 | 160283 | 530047406 | $166.72 |
| 41062 | 530034820 | $43,454.26 | 160284 | 530047407 | $175.14 |
| 41063 | 530034821 | $606.96 | 160285 | 530047409 | $1,203.90 |
| 41064 | 530034823 | $10.34 | 160286 | 530047410 | $254.57 |
| 41065 | 530034824 | $10.34 | 160287 | 530047412 | $92.05 |
| 41066 | 530034825 | $1.75 | 160288 | 530047414 | $262.71 |
| 41067 | 530034827 | $10.34 | 160289 | 530047419 | $426.90 |
| 41068 | 530034828 | $67.61 | 160290 | 530047424 | $355.05 |
| 41069 | 530034832 | $193.06 | 160291 | 530047425 | $126.49 |
| 41070 | 530034838 | $609.96 | 160292 | 530047426 | $154.00 |
| 41071 | 530034840 | $51.35 | 160293 | 530047428 | $126.49 |
| 41072 | 530034845 | $170.09 | 160294 | 530047430 | $236.70 |

| | | | | | |
|---|---|---|---|---|---|
| 41073 | 530034846 | $103.40 | 160295 | 530047431 | $451.07 |
| 41074 | 530034847 | $87.89 | 160296 | 530047432 | $1,904.10 |
| 41075 | 530034848 | $1.75 | 160297 | 530047434 | $915.23 |
| 41076 | 530034850 | $20.68 | 160298 | 530047435 | $152.49 |
| 41077 | 530034851 | $149.19 | 160299 | 530047438 | $214.06 |
| 41078 | 530034854 | $10.34 | 160300 | 530047439 | $128.64 |
| 41079 | 530034860 | $220.80 | 160301 | 530047440 | $17.52 |
| 41080 | 530034863 | $54.12 | 160302 | 530047442 | $13,249.20 |
| 41081 | 530034864 | $82.41 | 160303 | 530047445 | $78.90 |
| 41082 | 530034865 | $17.22 | 160304 | 530047446 | $13.00 |
| 41083 | 530034866 | $391.14 | 160305 | 530047448 | $644.43 |
| 41084 | 530034869 | $20.56 | 160306 | 530047450 | $645.27 |
| 41085 | 530034870 | $10.34 | 160307 | 530047452 | $886.95 |
| 41086 | 530034872 | $3.50 | 160308 | 530047454 | $34.17 |
| 41087 | 530034873 | $86.68 | 160309 | 530047455 | $299.80 |
| 41088 | 530034880 | $965.57 | 160310 | 530047456 | $23.84 |
| 41089 | 530034891 | $3.50 | 160311 | 530047459 | $26.25 |
| 41090 | 530034898 | $38.04 | 160312 | 530047460 | $65.75 |
| 41091 | 530034899 | $494.09 | 160313 | 530047462 | $282.17 |
| 41092 | 530034900 | $513.54 | 160314 | 530047463 | $729.16 |
| 41093 | 530034902 | $179.42 | 160315 | 530047464 | $986.28 |
| 41094 | 530034903 | $578.25 | 160316 | 530047466 | $80.42 |
| 41095 | 530034909 | $907.96 | 160317 | 530047471 | $987.60 |
| 41096 | 530034910 | $101.16 | 160318 | 530047472 | $145.50 |
| 41097 | 530034912 | $27,543.06 | 160319 | 530047473 | $13.15 |
| 41098 | 530034920 | $87.89 | 160320 | 530047475 | $119.20 |
| 41099 | 530034922 | $323.35 | 160321 | 530047476 | $116.76 |
| 41100 | 530034925 | $398.25 | 160322 | 530047478 | $3,818.20 |
| 41101 | 530034928 | $104.00 | 160323 | 530047480 | $2,975.78 |
| 41102 | 530034929 | $75.87 | 160324 | 530047481 | $1,102.41 |
| 41103 | 530034930 | $166.41 | 160325 | 530047482 | $45.99 |
| 41104 | 530034932 | $226.16 | 160326 | 530047483 | $341.90 |
| 41105 | 530034935 | $185.63 | 160327 | 530047487 | $3,990.00 |
| 41106 | 530034937 | $394.45 | 160328 | 530047488 | $95.20 |
| 41107 | 530034942 | $1,488.00 | 160329 | 530047492 | $13.00 |
| 41108 | 530034943 | $111.00 | 160330 | 530047493 | $765.33 |
| 41109 | 530034946 | $3.50 | 160331 | 530047494 | $34.36 |
| 41110 | 530034954 | $103.40 | 160332 | 530047496 | $108.51 |
| 41111 | 530034956 | $156.21 | 160333 | 530047500 | $197.89 |
| 41112 | 530034957 | $169.74 | 160334 | 530047501 | $87.57 |
| 41113 | 530034959 | $1,123.12 | 160335 | 530047502 | $1,173.19 |
| 41114 | 530034960 | $104.55 | 160336 | 530047506 | $818.06 |
| 41115 | 530034961 | $593.22 | 160337 | 530047507 | $330.00 |
| 41116 | 530034962 | $127.92 | 160338 | 530047511 | $876.10 |
| 41117 | 530034964 | $64.97 | 160339 | 530047512 | $68.97 |
| 41118 | 530034978 | $315.60 | 160340 | 530047513 | $528.95 |
| 41119 | 530034979 | $10.34 | 160341 | 530047514 | $296.61 |
| 41120 | 530034981 | $10.34 | 160342 | 530047517 | $20.44 |
| 41121 | 530034982 | $122.76 | 160343 | 530047518 | $83.23 |
| 41122 | 530034985 | $245.22 | 160344 | 530047519 | $1,425.57 |
| 41123 | 530034987 | $170.83 | 160345 | 530047520 | $126.49 |
| 41124 | 530034988 | $61.32 | 160346 | 530047521 | $214.06 |
| 41125 | 530034989 | $424.64 | 160347 | 530047524 | $74.73 |
| 41126 | 530034991 | $140.07 | 160348 | 530047525 | $175.14 |
| 41127 | 530034993 | $447.74 | 160349 | 530047526 | $97.30 |
| 41128 | 530034999 | $1,260.93 | 160350 | 530047528 | $111.25 |
| 41129 | 530035003 | $748.20 | 160351 | 530047529 | $136.22 |
| 41130 | 530035005 | $86.68 | 160352 | 530047530 | $107.03 |
| 41131 | 530035006 | $15.51 | 160353 | 530047534 | $97.30 |
| 41132 | 530035007 | $10.34 | 160354 | 530047536 | $277.39 |
| 41133 | 530035009 | $432.29 | 160355 | 530047541 | $204.33 |
| 41134 | 530035016 | $1,641.90 | 160356 | 530047545 | $548.32 |
| 41135 | 530035020 | $697.95 | 160357 | 530047547 | $107.03 |

| | | | | | |
|---|---|---|---|---|---|
| 41136 | 530035023 | $131.45 | 160358 | 530047551 | $441.54 |
| 41137 | 530035028 | $305.03 | 160359 | 530047552 | $454.13 |
| 41138 | 530035033 | $10.34 | 160360 | 530047553 | $4.92 |
| 41139 | 530035037 | $112.00 | 160361 | 530047559 | $548.04 |
| 41140 | 530035038 | $1.75 | 160362 | 530047560 | $207.64 |
| 41141 | 530035041 | $205.41 | 160363 | 530047562 | $1,208.70 |
| 41142 | 530035044 | $9,477.00 | 160364 | 530047563 | $176.40 |
| 41143 | 530035045 | $177.12 | 160365 | 530047565 | $97.30 |
| 41144 | 530035046 | $274.29 | 160366 | 530047566 | $151.28 |
| 41145 | 530035047 | $375.30 | 160367 | 530047567 | $23.84 |
| 41146 | 530035048 | $867.79 | 160368 | 530047569 | $116.76 |
| 41147 | 530035049 | $168.51 | 160369 | 530047571 | $126.49 |
| 41148 | 530035050 | $559.65 | 160370 | 530047573 | $15.75 |
| 41149 | 530035053 | $15.51 | 160371 | 530047574 | $40.84 |
| 41150 | 530035054 | $268.84 | 160372 | 530047575 | $116.71 |
| 41151 | 530035060 | $3.50 | 160373 | 530047578 | $129.20 |
| 41152 | 530035061 | $10.34 | 160374 | 530047580 | $249.10 |
| 41153 | 530035064 | $31.02 | 160375 | 530047582 | $145.95 |
| 41154 | 530035066 | $677.27 | 160376 | 530047588 | $136.50 |
| 41155 | 530035067 | $35.64 | 160377 | 530047593 | $116.71 |
| 41156 | 530035068 | $15.33 | 160378 | 530047594 | $126.37 |
| 41157 | 530035071 | $10.34 | 160379 | 530047595 | $165.41 |
| 41158 | 530035072 | $1,013.20 | 160380 | 530047598 | $136.22 |
| 41159 | 530035078 | $1,019.16 | 160381 | 530047599 | $102.87 |
| 41160 | 530035080 | $1,551.00 | 160382 | 530047600 | $144.65 |
| 41161 | 530035083 | $2,736.00 | 160383 | 530047601 | $136.22 |
| 41162 | 530035089 | $1,798.91 | 160384 | 530047603 | $284.72 |
| 41163 | 530035091 | $1,177.23 | 160385 | 530047604 | $318.57 |
| 41164 | 530035098 | $10.34 | 160386 | 530047605 | $237.25 |
| 41165 | 530035100 | $10.34 | 160387 | 530047607 | $13.15 |
| 41166 | 530035101 | $1,562.25 | 160388 | 530047608 | $97.10 |
| 41167 | 530035104 | $35.46 | 160389 | 530047610 | $221.12 |
| 41168 | 530035106 | $205.40 | 160390 | 530047612 | $77.84 |
| 41169 | 530035112 | $136.20 | 160391 | 530047613 | $1,263.24 |
| 41170 | 530035114 | $273.08 | 160392 | 530047618 | $146.63 |
| 41171 | 530035124 | $1,488.00 | 160393 | 530047619 | $127.08 |
| 41172 | 530035127 | $19.09 | 160394 | 530047621 | $375.72 |
| 41173 | 530035130 | $3.50 | 160395 | 530047622 | $65.75 |
| 41174 | 530035135 | $200.78 | 160396 | 530047623 | $252.98 |
| 41175 | 530035141 | $3.50 | 160397 | 530047624 | $157.80 |
| 41176 | 530035151 | $54.10 | 160398 | 530047625 | $352.21 |
| 41177 | 530035157 | $10.34 | 160399 | 530047626 | $82.87 |
| 41178 | 530035159 | $87.89 | 160400 | 530047627 | $556.56 |
| 41179 | 530035165 | $1,236.05 | 160401 | 530047630 | $462.41 |
| 41180 | 530035171 | $123.00 | 160402 | 530047631 | $817.32 |
| 41181 | 530035185 | $959.94 | 160403 | 530047639 | $155.68 |
| 41182 | 530035187 | $45.55 | 160404 | 530047642 | $2.19 |
| 41183 | 530035196 | $491.15 | 160405 | 530047643 | $341.90 |
| 41184 | 530035199 | $687.61 | 160406 | 530047646 | $165.41 |
| 41185 | 530035202 | $10.34 | 160407 | 530047650 | $73.96 |
| 41186 | 530035206 | $29.75 | 160408 | 530047651 | $178.80 |
| 41187 | 530035207 | $46.53 | 160409 | 530047656 | $11.20 |
| 41188 | 530035208 | $186.12 | 160410 | 530047657 | $450.82 |
| 41189 | 530035223 | $15.51 | 160411 | 530047659 | $87.57 |
| 41190 | 530035224 | $10.34 | 160412 | 530047660 | $104.80 |
| 41191 | 530035226 | $5.25 | 160413 | 530047666 | $234.05 |
| 41192 | 530035228 | $56.87 | 160414 | 530047667 | $644.35 |
| 41193 | 530035230 | $3.50 | 160415 | 530047670 | $330.82 |
| 41194 | 530035231 | $10.34 | 160416 | 530047671 | $40.25 |
| 41195 | 530035233 | $10.34 | 160417 | 530047672 | $1,374.24 |
| 41196 | 530035236 | $15.51 | 160418 | 530047676 | $172.58 |
| 41197 | 530035237 | $31.02 | 160419 | 530047677 | $155.68 |
| 41198 | 530035240 | $25.85 | 160420 | 530047680 | $1,050.70 |

| | | | | | |
|---|---|---:|---|---|---:|
| 41199 | 530035244 | $15.51 | 160421 | 530047681 | $528.41 |
| 41200 | 530035246 | $13.53 | 160422 | 530047683 | $827.87 |
| 41201 | 530035249 | $258.50 | 160423 | 530047684 | $484.68 |
| 41202 | 530035251 | $43.75 | 160424 | 530047692 | $311.36 |
| 41203 | 530035259 | $20.68 | 160425 | 530047693 | $184.87 |
| 41204 | 530035270 | $36.19 | 160426 | 530047694 | $204.33 |
| 41205 | 530035273 | $78.80 | 160427 | 530047695 | $97.50 |
| 41206 | 530035274 | $10.34 | 160428 | 530047705 | $133.27 |
| 41207 | 530035279 | $3.50 | 160429 | 530047708 | $729.97 |
| 41208 | 530035289 | $15.51 | 160430 | 530047710 | $78.00 |
| 41209 | 530035294 | $5.25 | 160431 | 530047711 | $209.35 |
| 41210 | 530035295 | $25.85 | 160432 | 530047713 | $240.53 |
| 41211 | 530035298 | $1,071.00 | 160433 | 530047717 | $255.80 |
| 41212 | 530035305 | $10.34 | 160434 | 530047722 | $82.72 |
| 41213 | 530035309 | $1.75 | 160435 | 530047727 | $126.49 |
| 41214 | 530035313 | $31.02 | 160436 | 530047730 | $23.37 |
| 41215 | 530035315 | $10.34 | 160437 | 530047731 | $110.39 |
| 41216 | 530035318 | $3.50 | 160438 | 530047732 | $144.65 |
| 41217 | 530035320 | $10.34 | 160439 | 530047733 | $73.55 |
| 41218 | 530035327 | $129.25 | 160440 | 530047737 | $39.18 |
| 41219 | 530035328 | $10.34 | 160441 | 530047738 | $58.38 |
| 41220 | 530035330 | $1,017.12 | 160442 | 530047739 | $107.03 |
| 41221 | 530035336 | $10.34 | 160443 | 530047740 | $62.04 |
| 41222 | 530035339 | $10.34 | 160444 | 530047741 | $428.12 |
| 41223 | 530035344 | $20.76 | 160445 | 530047744 | $604.90 |
| 41224 | 530035345 | $3.50 | 160446 | 530047745 | $285.92 |
| 41225 | 530035346 | $3.50 | 160447 | 530047746 | $97.18 |
| 41226 | 530035353 | $15.51 | 160448 | 530047747 | $131.50 |
| 41227 | 530035356 | $144.76 | 160449 | 530047750 | $68.11 |
| 41228 | 530035358 | $123.00 | 160450 | 530047751 | $1,079.76 |
| 41229 | 530035359 | $10.34 | 160451 | 530047752 | $383.87 |
| 41230 | 530035360 | $103.40 | 160452 | 530047753 | $227.20 |
| 41231 | 530035361 | $3.50 | 160453 | 530047754 | $341.90 |
| 41232 | 530035362 | $20.68 | 160454 | 530047756 | $217.48 |
| 41233 | 530035370 | $1.75 | 160455 | 530047759 | $395.30 |
| 41234 | 530035376 | $61.56 | 160456 | 530047760 | $58.38 |
| 41235 | 530035380 | $10.34 | 160457 | 530047761 | $405.28 |
| 41236 | 530035382 | $10.34 | 160458 | 530047762 | $125.35 |
| 41237 | 530035383 | $10.34 | 160459 | 530047763 | $155.68 |
| 41238 | 530035391 | $8.75 | 160460 | 530047765 | $276.63 |
| 41239 | 530035394 | $10.34 | 160461 | 530047766 | $120.75 |
| 41240 | 530035395 | $180.95 | 160462 | 530047767 | $145.95 |
| 41241 | 530035396 | $180.95 | 160463 | 530047768 | $165.41 |
| 41242 | 530035399 | $10.34 | 160464 | 530047769 | $674.63 |
| 41243 | 530035404 | $10.34 | 160465 | 530047775 | $359.77 |
| 41244 | 530035411 | $10.34 | 160466 | 530047776 | $115.32 |
| 41245 | 530035414 | $10.34 | 160467 | 530047778 | $165.41 |
| 41246 | 530035415 | $3.50 | 160468 | 530047779 | $1.75 |
| 41247 | 530035416 | $10.34 | 160469 | 530047780 | $249.02 |
| 41248 | 530035417 | $10.34 | 160470 | 530047781 | $28.29 |
| 41249 | 530035419 | $10.34 | 160471 | 530047782 | $32.50 |
| 41250 | 530035421 | $294.69 | 160472 | 530047786 | $214.06 |
| 41251 | 530035422 | $85.50 | 160473 | 530047787 | $223.79 |
| 41252 | 530035430 | $10.34 | 160474 | 530047790 | $43.52 |
| 41253 | 530035441 | $10.34 | 160475 | 530047799 | $45.10 |
| 41254 | 530035446 | $242.99 | 160476 | 530047801 | $45.50 |
| 41255 | 530035449 | $23,994.81 | 160477 | 530047802 | $175.14 |
| 41256 | 530035457 | $10.34 | 160478 | 530047804 | $221.43 |
| 41257 | 530035458 | $206.80 | 160479 | 530047806 | $87.57 |
| 41258 | 530035460 | $62.29 | 160480 | 530047807 | $107.03 |
| 41259 | 530035462 | $41.36 | 160481 | 530047808 | $136.23 |
| 41260 | 530035466 | $10.34 | 160482 | 530047812 | $136.22 |
| 41261 | 530035467 | $10.34 | 160483 | 530047813 | $19.50 |

| | | | | | |
|---|---|---|---|---|---|
| 41262 | 530035468 | $1.75 | 160484 | 530047815 | $1.23 |
| 41263 | 530035474 | $15.51 | 160485 | 530047817 | $43.15 |
| 41264 | 530035479 | $15.51 | 160486 | 530047818 | $1,144.15 |
| 41265 | 530035485 | $19.46 | 160487 | 530047819 | $394.50 |
| 41266 | 530035486 | $43.75 | 160488 | 530047820 | $2,440.71 |
| 41267 | 530035498 | $10.34 | 160489 | 530047821 | $140.33 |
| 41268 | 530035499 | $911.00 | 160490 | 530047826 | $282.17 |
| 41269 | 530035501 | $1,522.18 | 160491 | 530047829 | $4.92 |
| 41270 | 530035502 | $1.75 | 160492 | 530047833 | $109.44 |
| 41271 | 530035503 | $207.20 | 160493 | 530047834 | $10.84 |
| 41272 | 530035504 | $58.70 | 160494 | 530047836 | $107.03 |
| 41273 | 530035506 | $11,920.00 | 160495 | 530047837 | $62.04 |
| 41274 | 530035507 | $180.95 | 160496 | 530047838 | $39.18 |
| 41275 | 530035512 | $15.51 | 160497 | 530047839 | $1,082.82 |
| 41276 | 530035518 | $921.94 | 160498 | 530047842 | $26.30 |
| 41277 | 530035519 | $15.51 | 160499 | 530047843 | $1,898.56 |
| 41278 | 530035520 | $10.34 | 160500 | 530047844 | $214.06 |
| 41279 | 530035525 | $51.70 | 160501 | 530047845 | $417.09 |
| 41280 | 530035526 | $10.34 | 160502 | 530047846 | $48.02 |
| 41281 | 530035528 | $1,118.00 | 160503 | 530047849 | $136.48 |
| 41282 | 530035535 | $10.34 | 160504 | 530047851 | $61.40 |
| 41283 | 530035537 | $6.84 | 160505 | 530047852 | $126.49 |
| 41284 | 530035545 | $608.84 | 160506 | 530047853 | $68.58 |
| 41285 | 530035547 | $3,576.00 | 160507 | 530047854 | $138.23 |
| 41286 | 530035548 | $43.34 | 160508 | 530047855 | $295.31 |
| 41287 | 530035553 | $30,777.65 | 160509 | 530047856 | $22.61 |
| 41288 | 530035560 | $10.34 | 160510 | 530047861 | $88.86 |
| 41289 | 530035561 | $18.42 | 160511 | 530047862 | $105.20 |
| 41290 | 530035563 | $10.34 | 160512 | 530047863 | $6.50 |
| 41291 | 530035565 | $191.29 | 160513 | 530047864 | $13.00 |
| 41292 | 530035566 | $186.12 | 160514 | 530047866 | $133.91 |
| 41293 | 530035573 | $10.34 | 160515 | 530047869 | $252.65 |
| 41294 | 530035575 | $1,303.11 | 160516 | 530047872 | $423.85 |
| 41295 | 530035578 | $10.34 | 160517 | 530047880 | $489.99 |
| 41296 | 530035580 | $15.51 | 160518 | 530047883 | $214.06 |
| 41297 | 530035581 | $25.85 | 160519 | 530047885 | $136.22 |
| 41298 | 530035586 | $11.82 | 160520 | 530047888 | $17.50 |
| 41299 | 530035588 | $56.87 | 160521 | 530047889 | $355.11 |
| 41300 | 530035589 | $650.00 | 160522 | 530047890 | $175.14 |
| 41301 | 530035591 | $10.34 | 160523 | 530047891 | $377.30 |
| 41302 | 530035593 | $10.34 | 160524 | 530047896 | $252.03 |
| 41303 | 530035600 | $25.85 | 160525 | 530047897 | $223.55 |
| 41304 | 530035604 | $20.68 | 160526 | 530047899 | $515.81 |
| 41305 | 530035605 | $382.58 | 160527 | 530047903 | $717.21 |
| 41306 | 530035607 | $46.53 | 160528 | 530047906 | $42.07 |
| 41307 | 530035612 | $1,731.95 | 160529 | 530047909 | $233.91 |
| 41308 | 530035617 | $15.51 | 160530 | 530047910 | $107.03 |
| 41309 | 530035627 | $10.34 | 160531 | 530047911 | $107.03 |
| 41310 | 530035632 | $10.34 | 160532 | 530047916 | $252.98 |
| 41311 | 530035633 | $10.34 | 160533 | 530047917 | $437.27 |
| 41312 | 530035638 | $1.75 | 160534 | 530047918 | $47.25 |
| 41313 | 530035639 | $113.74 | 160535 | 530047919 | $1,597.17 |
| 41314 | 530035643 | $836.00 | 160536 | 530047920 | $604.96 |
| 41315 | 530035645 | $4,865.00 | 160537 | 530047922 | $1,591.86 |
| 41316 | 530035648 | $3.50 | 160538 | 530047923 | $73.65 |
| 41317 | 530035649 | $20.68 | 160539 | 530047924 | $1,677.75 |
| 41318 | 530035650 | $10.34 | 160540 | 530047926 | $178.22 |
| 41319 | 530035651 | $10.34 | 160541 | 530047928 | $243.25 |
| 41320 | 530035653 | $237.09 | 160542 | 530047930 | $65.75 |
| 41321 | 530035654 | $71.82 | 160543 | 530047933 | $477.81 |
| 41322 | 530035656 | $2,961.00 | 160544 | 530047934 | $321.09 |
| 41323 | 530035661 | $280.44 | 160545 | 530047935 | $78.00 |
| 41324 | 530035662 | $152.52 | 160546 | 530047936 | $402.01 |

| | | | | | |
|---|---|---|---|---|---|
| 41325 | 530035663 | $50.43 | 160547 | 530047937 | $89.66 |
| 41326 | 530035664 | $158.67 | 160548 | 530047938 | $10.26 |
| 41327 | 530035665 | $71.34 | 160549 | 530047941 | $302.45 |
| 41328 | 530035666 | $89.79 | 160550 | 530047942 | $35.41 |
| 41329 | 530035667 | $205.41 | 160551 | 530047943 | $116.76 |
| 41330 | 530035669 | $1,950.00 | 160552 | 530047944 | $184.87 |
| 41331 | 530035670 | $158.67 | 160553 | 530047946 | $234.61 |
| 41332 | 530035672 | $38.13 | 160554 | 530047947 | $369.74 |
| 41333 | 530035673 | $23.37 | 160555 | 530047948 | $287.88 |
| 41334 | 530035674 | $134.07 | 160556 | 530047951 | $284.16 |
| 41335 | 530035675 | $91.02 | 160557 | 530047952 | $233.52 |
| 41336 | 530035676 | $1,982.50 | 160558 | 530047954 | $205.20 |
| 41337 | 530035677 | $71.34 | 160559 | 530047957 | $465.50 |
| 41338 | 530035679 | $1,950.00 | 160560 | 530047958 | $71.31 |
| 41339 | 530035680 | $214.66 | 160561 | 530047960 | $161.95 |
| 41340 | 530035684 | $195.57 | 160562 | 530047961 | $65.30 |
| 41341 | 530035686 | $98.40 | 160563 | 530047963 | $231.93 |
| 41342 | 530035687 | $63.04 | 160564 | 530047966 | $195.62 |
| 41343 | 530035692 | $56.58 | 160565 | 530047971 | $291.90 |
| 41344 | 530035693 | $34.22 | 160566 | 530047972 | $107.03 |
| 41345 | 530035694 | $1,592.00 | 160567 | 530047973 | $108.50 |
| 41346 | 530035697 | $2,609.06 | 160568 | 530047975 | $32.50 |
| 41347 | 530035704 | $162.58 | 160569 | 530047979 | $282.17 |
| 41348 | 530035706 | $321.84 | 160570 | 530047982 | $233.52 |
| 41349 | 530035707 | $194.59 | 160571 | 530047992 | $97.19 |
| 41350 | 530035709 | $1,662.50 | 160572 | 530047993 | $144.65 |
| 41351 | 530035711 | $270.60 | 160573 | 530047995 | $907.35 |
| 41352 | 530035712 | $393.60 | 160574 | 530047996 | $143.71 |
| 41353 | 530035715 | $715.70 | 160575 | 530047999 | $126.49 |
| 41354 | 530035718 | $29.40 | 160576 | 530048000 | $126.49 |
| 41355 | 530035721 | $11,245.95 | 160577 | 530048001 | $2.46 |
| 41356 | 530035727 | $10.26 | 160578 | 530048002 | $889.38 |
| 41357 | 530035728 | $136.53 | 160579 | 530048003 | $441.04 |
| 41358 | 530035729 | $2,113.76 | 160580 | 530048005 | $38.19 |
| 41359 | 530035733 | $941.06 | 160581 | 530048009 | $194.60 |
| 41360 | 530035735 | $116.85 | 160582 | 530048010 | $4,112.53 |
| 41361 | 530035737 | $809.34 | 160583 | 530048013 | $53.76 |
| 41362 | 530035738 | $775.85 | 160584 | 530048014 | $32.50 |
| 41363 | 530035744 | $15,906.00 | 160585 | 530048015 | $72.11 |
| 41364 | 530035745 | $1,029.51 | 160586 | 530048016 | $26.30 |
| 41365 | 530035747 | $78.72 | 160587 | 530048019 | $39.45 |
| 41366 | 530035748 | $34.44 | 160588 | 530048020 | $631.83 |
| 41367 | 530035754 | $246.00 | 160589 | 530048021 | $10.10 |
| 41368 | 530035756 | $537.51 | 160590 | 530048023 | $276.15 |
| 41369 | 530035760 | $2,086.00 | 160591 | 530048024 | $1,315.00 |
| 41370 | 530035762 | $72.57 | 160592 | 530048028 | $39.35 |
| 41371 | 530035766 | $210.25 | 160593 | 530048030 | $208.00 |
| 41372 | 530035772 | $98.40 | 160594 | 530048031 | $210.71 |
| 41373 | 530035773 | $15.75 | 160595 | 530048032 | $3,903.55 |
| 41374 | 530035782 | $116.85 | 160596 | 530048035 | $686.71 |
| 41375 | 530035783 | $13,095.00 | 160597 | 530048036 | $1,658.00 |
| 41376 | 530035785 | $20.68 | 160598 | 530048037 | $126.49 |
| 41377 | 530035786 | $423.04 | 160599 | 530048040 | $117.32 |
| 41378 | 530035787 | $113.74 | 160600 | 530048041 | $9.05 |
| 41379 | 530035790 | $52.89 | 160601 | 530048044 | $39.18 |
| 41380 | 530035793 | $1,064.32 | 160602 | 530048045 | $23.61 |
| 41381 | 530035795 | $190.65 | 160603 | 530048046 | $793.28 |
| 41382 | 530035804 | $72.38 | 160604 | 530048048 | $61.32 |
| 41383 | 530035814 | $1,528.27 | 160605 | 530048049 | $72.75 |
| 41384 | 530035817 | $147.52 | 160606 | 530048051 | $233.52 |
| 41385 | 530035824 | $405.28 | 160607 | 530048053 | $39.45 |
| 41386 | 530035827 | $284.13 | 160608 | 530048055 | $39.00 |
| 41387 | 530035828 | $104.55 | 160609 | 530048058 | $243.25 |

| | | | | | |
|---|---|---|---|---|---|
| 41388 | 530035829 | $116.85 | 160610 | 530048059 | $116.76 |
| 41389 | 530035832 | $440.52 | 160611 | 530048060 | $1,936.70 |
| 41390 | 530035834 | $1,530.39 | 160612 | 530048063 | $673.42 |
| 41391 | 530035838 | $232.47 | 160613 | 530048064 | $112.04 |
| 41392 | 530035842 | $111.01 | 160614 | 530048065 | $172.81 |
| 41393 | 530035844 | $131.61 | 160615 | 530048066 | $178.80 |
| 41394 | 530035846 | $4,775.00 | 160616 | 530048067 | $165.41 |
| 41395 | 530035847 | $555.96 | 160617 | 530048068 | $116.76 |
| 41396 | 530035848 | $120.54 | 160618 | 530048069 | $479.79 |
| 41397 | 530035850 | $1,164.30 | 160619 | 530048071 | $330.82 |
| 41398 | 530035855 | $2,347.49 | 160620 | 530048072 | $165.41 |
| 41399 | 530035857 | $254.26 | 160621 | 530048073 | $155.68 |
| 41400 | 530035862 | $78.72 | 160622 | 530048074 | $848.13 |
| 41401 | 530035881 | $47.28 | 160623 | 530048076 | $2.00 |
| 41402 | 530035886 | $158.67 | 160624 | 530048077 | $26.00 |
| 41403 | 530035890 | $538.74 | 160625 | 530048078 | $3.42 |
| 41404 | 530035894 | $816.72 | 160626 | 530048079 | $74.34 |
| 41405 | 530035895 | $100.86 | 160627 | 530048080 | $26.30 |
| 41406 | 530035896 | $962.63 | 160628 | 530048082 | $13.00 |
| 41407 | 530035899 | $786.80 | 160629 | 530048084 | $58.38 |
| 41408 | 530035900 | $230.00 | 160630 | 530048085 | $61.55 |
| 41409 | 530035901 | $287.62 | 160631 | 530048086 | $117.04 |
| 41410 | 530035905 | $222.64 | 160632 | 530048087 | $163.60 |
| 41411 | 530035907 | $10.89 | 160633 | 530048089 | $395.03 |
| 41412 | 530035909 | $252.15 | 160634 | 530048090 | $69.63 |
| 41413 | 530035918 | $26.40 | 160635 | 530048092 | $8.11 |
| 41414 | 530035921 | $189.42 | 160636 | 530048093 | $399.46 |
| 41415 | 530035926 | $366.54 | 160637 | 530048096 | $88.97 |
| 41416 | 530035927 | $158.67 | 160638 | 530048106 | $12.30 |
| 41417 | 530035930 | $1,950.00 | 160639 | 530048108 | $87.57 |
| 41418 | 530035931 | $1,950.00 | 160640 | 530048110 | $45.50 |
| 41419 | 530035932 | $531.09 | 160641 | 530048111 | $133.64 |
| 41420 | 530035933 | $63.96 | 160642 | 530048112 | $237.66 |
| 41421 | 530035934 | $70.11 | 160643 | 530048113 | $2.46 |
| 41422 | 530035939 | $896.46 | 160644 | 530048114 | $239.89 |
| 41423 | 530035940 | $70.11 | 160645 | 530048115 | $116.76 |
| 41424 | 530035942 | $1,891.93 | 160646 | 530048119 | $622.19 |
| 41425 | 530035944 | $1,274.38 | 160647 | 530048120 | $145.95 |
| 41426 | 530035948 | $513.53 | 160648 | 530048121 | $11.07 |
| 41427 | 530035949 | $13,087.50 | 160649 | 530048122 | $1,553.61 |
| 41428 | 530035951 | $103.40 | 160650 | 530048126 | $9.65 |
| 41429 | 530035958 | $2,526.06 | 160651 | 530048127 | $34.13 |
| 41430 | 530035964 | $59.30 | 160652 | 530048131 | $376.78 |
| 41431 | 530035968 | $444.78 | 160653 | 530048133 | $44.46 |
| 41432 | 530035969 | $16,541.00 | 160654 | 530048134 | $175.14 |
| 41433 | 530035970 | $6,311.97 | 160655 | 530048136 | $175.14 |
| 41434 | 530035972 | $191.88 | 160656 | 530048138 | $1,214.31 |
| 41435 | 530035973 | $211.19 | 160657 | 530048143 | $77.84 |
| 41436 | 530035978 | $172.20 | 160658 | 530048144 | $45.50 |
| 41437 | 530035979 | $2,112.47 | 160659 | 530048145 | $796.64 |
| 41438 | 530035993 | $1,099.81 | 160660 | 530048146 | $72.40 |
| 41439 | 530036001 | $166.26 | 160661 | 530048148 | $1,685.51 |
| 41440 | 530036004 | $548.63 | 160662 | 530048151 | $662.89 |
| 41441 | 530036006 | $1,046.21 | 160663 | 530048152 | $96.04 |
| 41442 | 530036007 | $65.17 | 160664 | 530048154 | $65.00 |
| 41443 | 530036008 | $270.60 | 160665 | 530048157 | $4,391.85 |
| 41444 | 530036012 | $154.98 | 160666 | 530048158 | $19.68 |
| 41445 | 530036013 | $556.51 | 160667 | 530048161 | $2.46 |
| 41446 | 530036015 | $18,948.57 | 160668 | 530048162 | $164.90 |
| 41447 | 530036018 | $1,950.00 | 160669 | 530048166 | $80.08 |
| 41448 | 530036020 | $275.70 | 160670 | 530048168 | $87.57 |
| 41449 | 530036021 | $47.97 | 160671 | 530048169 | $1,533.98 |
| 41450 | 530036032 | $8.75 | 160672 | 530048170 | $998.16 |

| | | | | | |
|---|---|---|---|---|---|
| 41451 | 530036035 | $299.86 | 160673 | 530048171 | $223.47 |
| 41452 | 530036036 | $95.74 | 160674 | 530048173 | $496.35 |
| 41453 | 530036040 | $377.61 | 160675 | 530048174 | $126.49 |
| 41454 | 530036042 | $575.49 | 160676 | 530048175 | $488.38 |
| 41455 | 530036044 | $118.91 | 160677 | 530048178 | $149.50 |
| 41456 | 530036046 | $923.73 | 160678 | 530048179 | $393.36 |
| 41457 | 530036049 | $2,640.00 | 160679 | 530048182 | $535.15 |
| 41458 | 530036051 | $413.27 | 160680 | 530048183 | $202.64 |
| 41459 | 530036057 | $812.61 | 160681 | 530048184 | $259.31 |
| 41460 | 530036059 | $3,509.82 | 160682 | 530048187 | $107.03 |
| 41461 | 530036062 | $158.67 | 160683 | 530048188 | $262.08 |
| 41462 | 530036063 | $776.13 | 160684 | 530048189 | $32.50 |
| 41463 | 530036064 | $424.11 | 160685 | 530048191 | $116.76 |
| 41464 | 530036066 | $104.55 | 160686 | 530048192 | $173.85 |
| 41465 | 530036072 | $761.39 | 160687 | 530048193 | $210.95 |
| 41466 | 530036075 | $141.50 | 160688 | 530048194 | $204.33 |
| 41467 | 530036076 | $1,220.80 | 160689 | 530048197 | $360.01 |
| 41468 | 530036078 | $687.61 | 160690 | 530048198 | $305.04 |
| 41469 | 530036079 | $65.19 | 160691 | 530048200 | $1,260.52 |
| 41470 | 530036080 | $98.40 | 160692 | 530048202 | $145.95 |
| 41471 | 530036083 | $41.36 | 160693 | 530048205 | $311.36 |
| 41472 | 530036086 | $2,008.57 | 160694 | 530048206 | $11.07 |
| 41473 | 530036088 | $568.26 | 160695 | 530048209 | $373.06 |
| 41474 | 530036090 | $254.61 | 160696 | 530048210 | $78.36 |
| 41475 | 530036091 | $319.80 | 160697 | 530048211 | $21.00 |
| 41476 | 530036092 | $71.34 | 160698 | 530048212 | $436.14 |
| 41477 | 530036093 | $1,646.97 | 160699 | 530048213 | $119.52 |
| 41478 | 530036094 | $190.65 | 160700 | 530048214 | $126.49 |
| 41479 | 530036097 | $343.12 | 160701 | 530048215 | $116.76 |
| 41480 | 530036099 | $460.25 | 160702 | 530048216 | $264.08 |
| 41481 | 530036101 | $332.10 | 160703 | 530048217 | $19.68 |
| 41482 | 530036103 | $320.54 | 160704 | 530048219 | $269.93 |
| 41483 | 530036105 | $500.07 | 160705 | 530048221 | $167.20 |
| 41484 | 530036106 | $166.05 | 160706 | 530048222 | $328.59 |
| 41485 | 530036108 | $54.41 | 160707 | 530048223 | $709.31 |
| 41486 | 530036109 | $127.92 | 160708 | 530048224 | $764.05 |
| 41487 | 530036114 | $103.32 | 160709 | 530048225 | $116.76 |
| 41488 | 530036122 | $182.52 | 160710 | 530048229 | $124.08 |
| 41489 | 530036125 | $92.28 | 160711 | 530048231 | $165.41 |
| 41490 | 530036126 | $134.07 | 160712 | 530048232 | $224.83 |
| 41491 | 530036128 | $423.04 | 160713 | 530048235 | $23.84 |
| 41492 | 530036130 | $274.01 | 160714 | 530048238 | $19.50 |
| 41493 | 530036132 | $357.50 | 160715 | 530048239 | $1,472.80 |
| 41494 | 530036136 | $230.00 | 160716 | 530048241 | $115.17 |
| 41495 | 530036137 | $2,086.00 | 160717 | 530048243 | $57.33 |
| 41496 | 530036147 | $198.03 | 160718 | 530048244 | $105.20 |
| 41497 | 530036148 | $1,137.40 | 160719 | 530048249 | $41.36 |
| 41498 | 530036155 | $560.24 | 160720 | 530048250 | $310.16 |
| 41499 | 530036156 | $621.25 | 160721 | 530048253 | $491.17 |
| 41500 | 530036160 | $103.40 | 160722 | 530048258 | $165.41 |
| 41501 | 530036161 | $119.31 | 160723 | 530048259 | $674.33 |
| 41502 | 530036162 | $138.99 | 160724 | 530048260 | $97.30 |
| 41503 | 530036163 | $259.53 | 160725 | 530048261 | $136.22 |
| 41504 | 530036164 | $108.24 | 160726 | 530048263 | $457.31 |
| 41505 | 530036165 | $210.33 | 160727 | 530048265 | $573.34 |
| 41506 | 530036171 | $722.01 | 160728 | 530048271 | $36.88 |
| 41507 | 530036172 | $158.67 | 160729 | 530048272 | $39.45 |
| 41508 | 530036175 | $605.16 | 160730 | 530048275 | $204.33 |
| 41509 | 530036177 | $112.00 | 160731 | 530048276 | $607.92 |
| 41510 | 530036178 | $1,950.00 | 160732 | 530048278 | $38.85 |
| 41511 | 530036180 | $2,384.00 | 160733 | 530048281 | $3,161.43 |
| 41512 | 530036181 | $71.34 | 160734 | 530048283 | $733.20 |
| 41513 | 530036183 | $72.57 | 160735 | 530048284 | $88.55 |

| | | | | | |
|---|---|---|---|---|---|
| 41514 | 530036187 | $243.82 | 160736 | 530048286 | $175.14 |
| 41515 | 530036191 | $57.81 | 160737 | 530048288 | $184.87 |
| 41516 | 530036192 | $41.82 | 160738 | 530048291 | $52.00 |
| 41517 | 530036197 | $1,542.00 | 160739 | 530048292 | $116.76 |
| 41518 | 530036199 | $154.41 | 160740 | 530048294 | $67.07 |
| 41519 | 530036213 | $650.44 | 160741 | 530048296 | $78.20 |
| 41520 | 530036217 | $155.10 | 160742 | 530048297 | $27.36 |
| 41521 | 530036220 | $188.19 | 160743 | 530048299 | $234.97 |
| 41522 | 530036221 | $39.45 | 160744 | 530048300 | $1,766.91 |
| 41523 | 530036224 | $474.10 | 160745 | 530048305 | $51.17 |
| 41524 | 530036225 | $119.31 | 160746 | 530048306 | $116.76 |
| 41525 | 530036229 | $414.70 | 160747 | 530048307 | $6.15 |
| 41526 | 530036236 | $154.98 | 160748 | 530048308 | $453.35 |
| 41527 | 530036239 | $54.71 | 160749 | 530048309 | $303.25 |
| 41528 | 530036243 | $911.50 | 160750 | 530048310 | $536.87 |
| 41529 | 530036246 | $2,326.00 | 160751 | 530048312 | $119.63 |
| 41530 | 530036247 | $157.53 | 160752 | 530048313 | $2,835.09 |
| 41531 | 530036248 | $1,034.52 | 160753 | 530048314 | $966.72 |
| 41532 | 530036250 | $984.00 | 160754 | 530048317 | $39.42 |
| 41533 | 530036251 | $98.40 | 160755 | 530048318 | $129.20 |
| 41534 | 530036252 | $29.20 | 160756 | 530048320 | $150.50 |
| 41535 | 530036254 | $155.75 | 160757 | 530048322 | $69.26 |
| 41536 | 530036260 | $242.31 | 160758 | 530048323 | $97.30 |
| 41537 | 530036263 | $188.19 | 160759 | 530048325 | $184.87 |
| 41538 | 530036264 | $173.43 | 160760 | 530048326 | $104.98 |
| 41539 | 530036265 | $57.81 | 160761 | 530048327 | $144.65 |
| 41540 | 530036267 | $36.19 | 160762 | 530048328 | $87.57 |
| 41541 | 530036271 | $299.86 | 160763 | 530048330 | $4,122.41 |
| 41542 | 530036273 | $1.75 | 160764 | 530048331 | $51.75 |
| 41543 | 530036278 | $527.34 | 160765 | 530048332 | $169.00 |
| 41544 | 530036286 | $87.50 | 160766 | 530048333 | $269.05 |
| 41545 | 530036288 | $31.02 | 160767 | 530048334 | $1,363.85 |
| 41546 | 530036294 | $171.00 | 160768 | 530048338 | $2,166.51 |
| 41547 | 530036296 | $147.60 | 160769 | 530048339 | $100.19 |
| 41548 | 530036312 | $3.50 | 160770 | 530048341 | $25.83 |
| 41549 | 530036317 | $151.95 | 160771 | 530048343 | $229.45 |
| 41550 | 530036318 | $301.23 | 160772 | 530048344 | $144.65 |
| 41551 | 530036320 | $799.50 | 160773 | 530048345 | $13.00 |
| 41552 | 530036329 | $48.97 | 160774 | 530048347 | $242.34 |
| 41553 | 530036333 | $2,046.19 | 160775 | 530048350 | $311.36 |
| 41554 | 530036334 | $10.34 | 160776 | 530048352 | $243.25 |
| 41555 | 530036337 | $93.06 | 160777 | 530048353 | $39.00 |
| 41556 | 530036339 | $14,570.00 | 160778 | 530048356 | $175.14 |
| 41557 | 530036340 | $1,163.62 | 160779 | 530048357 | $15.75 |
| 41558 | 530036341 | $892.40 | 160780 | 530048358 | $98.52 |
| 41559 | 530036342 | $187.64 | 160781 | 530048359 | $298.04 |
| 41560 | 530036343 | $837.54 | 160782 | 530048360 | $216.33 |
| 41561 | 530036344 | $920.75 | 160783 | 530048363 | $322.62 |
| 41562 | 530036346 | $3.50 | 160784 | 530048365 | $38.92 |
| 41563 | 530036347 | $773.81 | 160785 | 530048370 | $9.69 |
| 41564 | 530036348 | $1,562.85 | 160786 | 530048371 | $107.88 |
| 41565 | 530036349 | $2,035.15 | 160787 | 530048373 | $132.72 |
| 41566 | 530036351 | $287.19 | 160788 | 530048377 | $191.33 |
| 41567 | 530036352 | $313.58 | 160789 | 530048380 | $22.83 |
| 41568 | 530036356 | $600.06 | 160790 | 530048381 | $4,031.11 |
| 41569 | 530036360 | $291.06 | 160791 | 530048382 | $1,341.44 |
| 41570 | 530036361 | $154.26 | 160792 | 530048383 | $170.95 |
| 41571 | 530036369 | $15.51 | 160793 | 530048386 | $13.53 |
| 41572 | 530036371 | $30,324.51 | 160794 | 530048387 | $107.03 |
| 41573 | 530036372 | $679.46 | 160795 | 530048388 | $34.20 |
| 41574 | 530036373 | $30,850.83 | 160796 | 530048389 | $92.36 |
| 41575 | 530036375 | $1,487.50 | 160797 | 530048391 | $420.80 |
| 41576 | 530036376 | $14,794.97 | 160798 | 530048393 | $101.74 |

| | | | | | |
|---|---|---|---|---|---|
| 41577 | 530036377 | $426.30 | 160799 | 530048394 | $130.45 |
| 41578 | 530036378 | $428.84 | 160800 | 530048395 | $583.80 |
| 41579 | 530036382 | $260.65 | 160801 | 530048396 | $5.11 |
| 41580 | 530036383 | $35.76 | 160802 | 530048399 | $165.43 |
| 41581 | 530036384 | $239.67 | 160803 | 530048401 | $165.41 |
| 41582 | 530036385 | $87.18 | 160804 | 530048404 | $252.98 |
| 41583 | 530036386 | $25.85 | 160805 | 530048405 | $322.37 |
| 41584 | 530036389 | $144.76 | 160806 | 530048410 | $437.76 |
| 41585 | 530036390 | $113.74 | 160807 | 530048413 | $338.74 |
| 41586 | 530036391 | $221.05 | 160808 | 530048415 | $170.95 |
| 41587 | 530036396 | $10.34 | 160809 | 530048418 | $3,301.00 |
| 41588 | 530036397 | $7,463.11 | 160810 | 530048419 | $95.59 |
| 41589 | 530036398 | $3,304.98 | 160811 | 530048420 | $126.49 |
| 41590 | 530036409 | $84.99 | 160812 | 530048422 | $140.35 |
| 41591 | 530036411 | $147,792.97 | 160813 | 530048423 | $126.49 |
| 41592 | 530036412 | $32,690.61 | 160814 | 530048425 | $116.84 |
| 41593 | 530036413 | $104.16 | 160815 | 530048426 | $52.00 |
| 41594 | 530036417 | $149.93 | 160816 | 530048427 | $11.92 |
| 41595 | 530036419 | $6,811.00 | 160817 | 530048428 | $155.68 |
| 41596 | 530036420 | $138.36 | 160818 | 530048429 | $35.55 |
| 41597 | 530036422 | $92.12 | 160819 | 530048436 | $116.76 |
| 41598 | 530036424 | $288.26 | 160820 | 530048438 | $361.64 |
| 41599 | 530036430 | $335.03 | 160821 | 530048442 | $214.58 |
| 41600 | 530036431 | $882.08 | 160822 | 530048444 | $123.76 |
| 41601 | 530036435 | $2,327.55 | 160823 | 530048445 | $1,570.22 |
| 41602 | 530036436 | $36.85 | 160824 | 530048446 | $1.75 |
| 41603 | 530036438 | $28.00 | 160825 | 530048447 | $302.45 |
| 41604 | 530036439 | $3.50 | 160826 | 530048449 | $373.84 |
| 41605 | 530036445 | $15.51 | 160827 | 530048450 | $399.59 |
| 41606 | 530036446 | $449.79 | 160828 | 530048451 | $37.62 |
| 41607 | 530036448 | $244.09 | 160829 | 530048452 | $617.50 |
| 41608 | 530036449 | $188.33 | 160830 | 530048453 | $128.49 |
| 41609 | 530036450 | $236.44 | 160831 | 530048455 | $1,019.75 |
| 41610 | 530036462 | $414.00 | 160832 | 530048456 | $58.14 |
| 41611 | 530036463 | $3.50 | 160833 | 530048459 | $210.99 |
| 41612 | 530036464 | $1.75 | 160834 | 530048460 | $373.85 |
| 41613 | 530036466 | $63.35 | 160835 | 530048461 | $137.73 |
| 41614 | 530036470 | $10.34 | 160836 | 530048462 | $20.80 |
| 41615 | 530036478 | $62.71 | 160837 | 530048464 | $103.01 |
| 41616 | 530036482 | $41.36 | 160838 | 530048467 | $256.48 |
| 41617 | 530036483 | $10.34 | 160839 | 530048470 | $136.22 |
| 41618 | 530036485 | $10.34 | 160840 | 530048472 | $386.20 |
| 41619 | 530036487 | $103.40 | 160841 | 530048473 | $136.22 |
| 41620 | 530036489 | $820.80 | 160842 | 530048474 | $32.50 |
| 41621 | 530036495 | $325.95 | 160843 | 530048477 | $155.68 |
| 41622 | 530036497 | $10.34 | 160844 | 530048478 | $34.44 |
| 41623 | 530036498 | $280.55 | 160845 | 530048481 | $1,278.58 |
| 41624 | 530036500 | $177.30 | 160846 | 530048482 | $2.46 |
| 41625 | 530036501 | $1.75 | 160847 | 530048483 | $190.72 |
| 41626 | 530036505 | $63.04 | 160848 | 530048484 | $175.14 |
| 41627 | 530036506 | $157.60 | 160849 | 530048487 | $136.22 |
| 41628 | 530036512 | $10.34 | 160850 | 530048489 | $430.04 |
| 41629 | 530036515 | $63.04 | 160851 | 530048492 | $239.29 |
| 41630 | 530036524 | $244.72 | 160852 | 530048494 | $170.27 |
| 41631 | 530036527 | $356.66 | 160853 | 530048495 | $107.03 |
| 41632 | 530036528 | $617.71 | 160854 | 530048497 | $194.22 |
| 41633 | 530036530 | $190.72 | 160855 | 530048498 | $7.00 |
| 41634 | 530036531 | $221.08 | 160856 | 530048499 | $236.23 |
| 41635 | 530036532 | $152.92 | 160857 | 530048501 | $236.70 |
| 41636 | 530036537 | $82.72 | 160858 | 530048502 | $105.20 |
| 41637 | 530036540 | $41.17 | 160859 | 530048504 | $55.49 |
| 41638 | 530036543 | $10.34 | 160860 | 530048507 | $927.90 |
| 41639 | 530036544 | $10.34 | 160861 | 530048508 | $116.76 |

| | | | | | |
|---|---|---|---|---|---|
| 41640 | 530036545 | $1.75 | 160862 | 530048509 | $148.85 |
| 41641 | 530036546 | $113.74 | 160863 | 530048510 | $115.53 |
| 41642 | 530036547 | $520.52 | 160864 | 530048511 | $476.80 |
| 41643 | 530036551 | $17,437.50 | 160865 | 530048515 | $67.31 |
| 41644 | 530036552 | $139.52 | 160866 | 530048516 | $163.17 |
| 41645 | 530036562 | $77.04 | 160867 | 530048517 | $151.86 |
| 41646 | 530036563 | $8.75 | 160868 | 530048519 | $23.37 |
| 41647 | 530036564 | $882.47 | 160869 | 530048520 | $275.95 |
| 41648 | 530036565 | $191.29 | 160870 | 530048524 | $445.03 |
| 41649 | 530036569 | $1,220.28 | 160871 | 530048526 | $32.84 |
| 41650 | 530036571 | $678.77 | 160872 | 530048531 | $224.88 |
| 41651 | 530036575 | $674.64 | 160873 | 530048533 | $44.46 |
| 41652 | 530036576 | $67.21 | 160874 | 530048539 | $352.51 |
| 41653 | 530036580 | $511.83 | 160875 | 530048541 | $32.50 |
| 41654 | 530036582 | $10.34 | 160876 | 530048544 | $311.25 |
| 41655 | 530036595 | $129.25 | 160877 | 530048547 | $507.37 |
| 41656 | 530036598 | $10.34 | 160878 | 530048550 | $33.48 |
| 41657 | 530036600 | $191.42 | 160879 | 530048552 | $39.18 |
| 41658 | 530036601 | $657.50 | 160880 | 530048553 | $249.62 |
| 41659 | 530036606 | $10.34 | 160881 | 530048554 | $58.50 |
| 41660 | 530036608 | $1.75 | 160882 | 530048555 | $78.90 |
| 41661 | 530036609 | $82.72 | 160883 | 530048556 | $103.40 |
| 41662 | 530036610 | $325.95 | 160884 | 530048560 | $205.20 |
| 41663 | 530036613 | $352.75 | 160885 | 530048561 | $820.87 |
| 41664 | 530036615 | $968.40 | 160886 | 530048563 | $174.02 |
| 41665 | 530036619 | $3.50 | 160887 | 530048566 | $26.00 |
| 41666 | 530036620 | $260.04 | 160888 | 530048571 | $33.48 |
| 41667 | 530036621 | $3.50 | 160889 | 530048572 | $78.19 |
| 41668 | 530036622 | $10.34 | 160890 | 530048573 | $121.62 |
| 41669 | 530036625 | $87.89 | 160891 | 530048578 | $214.06 |
| 41670 | 530036626 | $10.34 | 160892 | 530048579 | $42.63 |
| 41671 | 530036629 | $25.85 | 160893 | 530048580 | $87.13 |
| 41672 | 530036635 | $356.20 | 160894 | 530048581 | $188.83 |
| 41673 | 530036636 | $258.50 | 160895 | 530048583 | $169.00 |
| 41674 | 530036638 | $47.28 | 160896 | 530048584 | $13.00 |
| 41675 | 530036641 | $426.66 | 160897 | 530048587 | $667.50 |
| 41676 | 530036642 | $391.14 | 160898 | 530048588 | $49.11 |
| 41677 | 530036644 | $18,043.98 | 160899 | 530048590 | $71.80 |
| 41678 | 530036645 | $3,494.23 | 160900 | 530048591 | $131.50 |
| 41679 | 530036646 | $75,217.71 | 160901 | 530048593 | $422.50 |
| 41680 | 530036653 | $267.95 | 160902 | 530048594 | $19.50 |
| 41681 | 530036659 | $10.34 | 160903 | 530048595 | $6,401.09 |
| 41682 | 530036662 | $172.64 | 160904 | 530048596 | $987.79 |
| 41683 | 530036666 | $3,162.00 | 160905 | 530048597 | $2.60 |
| 41684 | 530036669 | $1,028.00 | 160906 | 530048600 | $252.54 |
| 41685 | 530036670 | $25.85 | 160907 | 530048601 | $318.90 |
| 41686 | 530036672 | $186.12 | 160908 | 530048602 | $49.96 |
| 41687 | 530036674 | $10.34 | 160909 | 530048604 | $435.78 |
| 41688 | 530036675 | $253.33 | 160910 | 530048605 | $395.74 |
| 41689 | 530036676 | $3.50 | 160911 | 530048606 | $10.95 |
| 41690 | 530036678 | $148.39 | 160912 | 530048608 | $91.12 |
| 41691 | 530036681 | $78.80 | 160913 | 530048609 | $498.11 |
| 41692 | 530036690 | $1,300.00 | 160914 | 530048610 | $241.56 |
| 41693 | 530036698 | $180.95 | 160915 | 530048614 | $142.21 |
| 41694 | 530036699 | $205.20 | 160916 | 530048616 | $10.32 |
| 41695 | 530036701 | $28.00 | 160917 | 530048617 | $276.15 |
| 41696 | 530036705 | $775.50 | 160918 | 530048618 | $162.32 |
| 41697 | 530036706 | $66.98 | 160919 | 530048620 | $308.33 |
| 41698 | 530036707 | $410.00 | 160920 | 530048623 | $864.72 |
| 41699 | 530036711 | $555.50 | 160921 | 530048624 | $333.41 |
| 41700 | 530036713 | $339.03 | 160922 | 530048628 | $186.79 |
| 41701 | 530036716 | $94.98 | 160923 | 530048631 | $54.03 |
| 41702 | 530036721 | $113.74 | 160924 | 530048633 | $107.03 |

| | | | | | |
|---|---|---|---|---|---|
| 41703 | 530036722 | $284.35 | 160925 | 530048634 | $39.45 |
| 41704 | 530036724 | $382.58 | 160926 | 530048635 | $269.99 |
| 41705 | 530036727 | $72.38 | 160927 | 530048636 | $192.52 |
| 41706 | 530036728 | $31.02 | 160928 | 530048637 | $58.38 |
| 41707 | 530036729 | $91.39 | 160929 | 530048639 | $122.76 |
| 41708 | 530036730 | $144.39 | 160930 | 530048640 | $558.18 |
| 41709 | 530036736 | $1.75 | 160931 | 530048642 | $97.30 |
| 41710 | 530036737 | $1,184.15 | 160932 | 530048645 | $2.87 |
| 41711 | 530036741 | $10.34 | 160933 | 530048647 | $19.70 |
| 41712 | 530036743 | $67.21 | 160934 | 530048649 | $429.47 |
| 41713 | 530036744 | $3.50 | 160935 | 530048651 | $207.96 |
| 41714 | 530036748 | $791.01 | 160936 | 530048652 | $98.38 |
| 41715 | 530036749 | $310.20 | 160937 | 530048656 | $84.50 |
| 41716 | 530036751 | $10.34 | 160938 | 530048657 | $26.30 |
| 41717 | 530036752 | $98.23 | 160939 | 530048659 | $156.60 |
| 41718 | 530036753 | $1.75 | 160940 | 530048661 | $206.29 |
| 41719 | 530036754 | $15.51 | 160941 | 530048671 | $3,048.32 |
| 41720 | 530036760 | $10.34 | 160942 | 530048672 | $729.58 |
| 41721 | 530036761 | $106.15 | 160943 | 530048673 | $6.50 |
| 41722 | 530036768 | $3.50 | 160944 | 530048678 | $32.50 |
| 41723 | 530036772 | $22,380.40 | 160945 | 530048683 | $218.57 |
| 41724 | 530036773 | $10.34 | 160946 | 530048684 | $64.19 |
| 41725 | 530036781 | $155.10 | 160947 | 530048685 | $262.79 |
| 41726 | 530036783 | $433.95 | 160948 | 530048688 | $272.44 |
| 41727 | 530036788 | $253.33 | 160949 | 530048689 | $97.30 |
| 41728 | 530036789 | $18.42 | 160950 | 530048691 | $159.40 |
| 41729 | 530036791 | $173.36 | 160951 | 530048692 | $435.31 |
| 41730 | 530036793 | $52.50 | 160952 | 530048695 | $230.65 |
| 41731 | 530036795 | $1,593.32 | 160953 | 530048698 | $190.72 |
| 41732 | 530036800 | $351.56 | 160954 | 530048699 | $187.38 |
| 41733 | 530036803 | $130.65 | 160955 | 530048700 | $360.83 |
| 41734 | 530036805 | $10.34 | 160956 | 530048701 | $297.93 |
| 41735 | 530036817 | $1.75 | 160957 | 530048702 | $471.20 |
| 41736 | 530036827 | $10.34 | 160958 | 530048703 | $42.76 |
| 41737 | 530036828 | $20.68 | 160959 | 530048706 | $603.94 |
| 41738 | 530036829 | $1.75 | 160960 | 530048710 | $19.50 |
| 41739 | 530036832 | $919.00 | 160961 | 530048711 | $39.00 |
| 41740 | 530036836 | $27.58 | 160962 | 530048712 | $541.89 |
| 41741 | 530036839 | $445.70 | 160963 | 530048714 | $133.18 |
| 41742 | 530036841 | $387.75 | 160964 | 530048715 | $188.10 |
| 41743 | 530036843 | $23.94 | 160965 | 530048717 | $124.97 |
| 41744 | 530036844 | $46.53 | 160966 | 530048718 | $165.41 |
| 41745 | 530036845 | $222.83 | 160967 | 530048719 | $22.75 |
| 41746 | 530036846 | $374.45 | 160968 | 530048721 | $696.95 |
| 41747 | 530036848 | $465.70 | 160969 | 530048723 | $679.07 |
| 41748 | 530036851 | $10.34 | 160970 | 530048730 | $38.13 |
| 41749 | 530036854 | $123.00 | 160971 | 530048734 | $328.75 |
| 41750 | 530036855 | $1,916.71 | 160972 | 530048738 | $156.34 |
| 41751 | 530036859 | $315.37 | 160973 | 530048739 | $100.74 |
| 41752 | 530036860 | $150.09 | 160974 | 530048740 | $371.45 |
| 41753 | 530036861 | $10.34 | 160975 | 530048744 | $19.50 |
| 41754 | 530036867 | $10.34 | 160976 | 530048746 | $29.72 |
| 41755 | 530036872 | $5.25 | 160977 | 530048747 | $153.90 |
| 41756 | 530036873 | $3.50 | 160978 | 530048748 | $659.59 |
| 41757 | 530036875 | $15.51 | 160979 | 530048751 | $841.47 |
| 41758 | 530036879 | $1,754.15 | 160980 | 530048752 | $5.68 |
| 41759 | 530036880 | $741.83 | 160981 | 530048754 | $71.52 |
| 41760 | 530036881 | $20.68 | 160982 | 530048758 | $71.82 |
| 41761 | 530036883 | $227.42 | 160983 | 530048759 | $399.88 |
| 41762 | 530036885 | $825.00 | 160984 | 530048767 | $499.26 |
| 41763 | 530036887 | $99.75 | 160985 | 530048768 | $252.98 |
| 41764 | 530036888 | $7,198.20 | 160986 | 530048770 | $45.02 |
| 41765 | 530036894 | $160.27 | 160987 | 530048777 | $4.92 |

| | | | | | |
|---|---|---|---|---|---|
| 41766 | 530036895 | $10.34 | 160988 | 530048780 | $65.75 |
| 41767 | 530036898 | $18.42 | 160989 | 530048784 | $109.44 |
| 41768 | 530036900 | $79.22 | 160990 | 530048792 | $78.02 |
| 41769 | 530036901 | $130.02 | 160991 | 530048794 | $45.50 |
| 41770 | 530036902 | $1,832.00 | 160992 | 530048795 | $78.56 |
| 41771 | 530036903 | $144.76 | 160993 | 530048796 | $145.95 |
| 41772 | 530036906 | $17.34 | 160994 | 530048798 | $342.06 |
| 41773 | 530036907 | $130.02 | 160995 | 530048802 | $98.35 |
| 41774 | 530036912 | $1,788.00 | 160996 | 530048803 | $366.80 |
| 41775 | 530036913 | $1.75 | 160997 | 530048806 | $266.95 |
| 41776 | 530036915 | $1.75 | 160998 | 530048808 | $1,008.01 |
| 41777 | 530036929 | $386.70 | 160999 | 530048811 | $42.92 |
| 41778 | 530036933 | $350.00 | 161000 | 530048812 | $476.99 |
| 41779 | 530036934 | $591.00 | 161001 | 530048814 | $97.30 |
| 41780 | 530036935 | $129.25 | 161002 | 530048815 | $37.65 |
| 41781 | 530036938 | $150.93 | 161003 | 530048816 | $976.99 |
| 41782 | 530036939 | $5.17 | 161004 | 530048822 | $886.14 |
| 41783 | 530036940 | $217.14 | 161005 | 530048824 | $162.69 |
| 41784 | 530036942 | $10.34 | 161006 | 530048825 | $45.50 |
| 41785 | 530036943 | $10.34 | 161007 | 530048826 | $605.22 |
| 41786 | 530036944 | $10.34 | 161008 | 530048829 | $115.94 |
| 41787 | 530036945 | $439.45 | 161009 | 530048831 | $182.21 |
| 41788 | 530036951 | $15.76 | 161010 | 530048833 | $107.03 |
| 41789 | 530036952 | $1,116.74 | 161011 | 530048834 | $240.50 |
| 41790 | 530036959 | $1,117.75 | 161012 | 530048837 | $77.84 |
| 41791 | 530036962 | $10.34 | 161013 | 530048839 | $65.51 |
| 41792 | 530036965 | $31.02 | 161014 | 530048840 | $170.95 |
| 41793 | 530036966 | $718.12 | 161015 | 530048841 | $610.38 |
| 41794 | 530036967 | $3,290.99 | 161016 | 530048842 | $125.27 |
| 41795 | 530036969 | $20.68 | 161017 | 530048843 | $584.80 |
| 41796 | 530036970 | $1,177.07 | 161018 | 530048844 | $1,040.42 |
| 41797 | 530036971 | $2,697.76 | 161019 | 530048845 | $103.60 |
| 41798 | 530036976 | $2,771.90 | 161020 | 530048846 | $212.94 |
| 41799 | 530036978 | $93.06 | 161021 | 530048852 | $117.00 |
| 41800 | 530036979 | $160.27 | 161022 | 530048853 | $374.60 |
| 41801 | 530036980 | $22.14 | 161023 | 530048854 | $13.15 |
| 41802 | 530036981 | $15.51 | 161024 | 530048855 | $26.00 |
| 41803 | 530036983 | $3,214.00 | 161025 | 530048857 | $77.84 |
| 41804 | 530036986 | $522.17 | 161026 | 530048858 | $18.15 |
| 41805 | 530036988 | $10.34 | 161027 | 530048859 | $26.30 |
| 41806 | 530036990 | $1,140.06 | 161028 | 530048862 | $41.12 |
| 41807 | 530036991 | $3,048.00 | 161029 | 530048865 | $194.60 |
| 41808 | 530036996 | $529.18 | 161030 | 530048866 | $402.22 |
| 41809 | 530036998 | $293.63 | 161031 | 530048867 | $230.94 |
| 41810 | 530036999 | $391.53 | 161032 | 530048868 | $283.47 |
| 41811 | 530037002 | $24,252.00 | 161033 | 530048872 | $480.14 |
| 41812 | 530037005 | $430.50 | 161034 | 530048873 | $168.60 |
| 41813 | 530037009 | $35.46 | 161035 | 530048874 | $89.28 |
| 41814 | 530037011 | $26,104.67 | 161036 | 530048875 | $992.59 |
| 41815 | 530037013 | $562.57 | 161037 | 530048877 | $173.37 |
| 41816 | 530037014 | $206.80 | 161038 | 530048878 | $63.24 |
| 41817 | 530037016 | $10.34 | 161039 | 530048881 | $489.11 |
| 41818 | 530037017 | $25.85 | 161040 | 530048882 | $25.85 |
| 41819 | 530037021 | $394.35 | 161041 | 530048883 | $15.99 |
| 41820 | 530037025 | $157.60 | 161042 | 530048884 | $1,339.73 |
| 41821 | 530037028 | $8.75 | 161043 | 530048886 | $315.82 |
| 41822 | 530037029 | $818.60 | 161044 | 530048887 | $12.31 |
| 41823 | 530037030 | $62.04 | 161045 | 530048889 | $204.47 |
| 41824 | 530037033 | $10.34 | 161046 | 530048893 | $149.14 |
| 41825 | 530037035 | $237.64 | 161047 | 530048894 | $28.47 |
| 41826 | 530037039 | $678.77 | 161048 | 530048896 | $37.62 |
| 41827 | 530037041 | $10.34 | 161049 | 530048900 | $59.62 |
| 41828 | 530037043 | $1.75 | 161050 | 530048901 | $48.65 |

| | | | | | |
|---|---|---|---|---|---|
| 41829 | 530037047 | $329.21 | 161051 | 530048903 | $161.48 |
| 41830 | 530037049 | $284.35 | 161052 | 530048907 | $565.15 |
| 41831 | 530037051 | $124.00 | 161053 | 530048911 | $84.88 |
| 41832 | 530037053 | $86.68 | 161054 | 530048912 | $6,444.97 |
| 41833 | 530037054 | $1.75 | 161055 | 530048913 | $617.54 |
| 41834 | 530037068 | $10.34 | 161056 | 530048915 | $499.82 |
| 41835 | 530037069 | $275.09 | 161057 | 530048920 | $298.92 |
| 41836 | 530037071 | $113.74 | 161058 | 530048921 | $215.13 |
| 41837 | 530037075 | $10.34 | 161059 | 530048922 | $126.49 |
| 41838 | 530037076 | $10.34 | 161060 | 530048923 | $836.64 |
| 41839 | 530037080 | $1.75 | 161061 | 530048924 | $525.67 |
| 41840 | 530037084 | $171.54 | 161062 | 530048925 | $8.76 |
| 41841 | 530037085 | $367.07 | 161063 | 530048928 | $6.50 |
| 41842 | 530037087 | $3,167.00 | 161064 | 530048930 | $834.47 |
| 41843 | 530037088 | $29.52 | 161065 | 530048931 | $333.31 |
| 41844 | 530037091 | $1,619.53 | 161066 | 530048933 | $416.89 |
| 41845 | 530037094 | $1,085.70 | 161067 | 530048934 | $91.38 |
| 41846 | 530037095 | $430.80 | 161068 | 530048936 | $1,532.70 |
| 41847 | 530037105 | $10.34 | 161069 | 530048938 | $297.71 |
| 41848 | 530037107 | $8.75 | 161070 | 530048939 | $16.40 |
| 41849 | 530037109 | $446.50 | 161071 | 530048940 | $1,280.79 |
| 41850 | 530037110 | $360.68 | 161072 | 530048941 | $689.64 |
| 41851 | 530037113 | $19.70 | 161073 | 530048943 | $304.53 |
| 41852 | 530037114 | $46.53 | 161074 | 530048947 | $2,384.22 |
| 41853 | 530037115 | $179.72 | 161075 | 530048948 | $19.50 |
| 41854 | 530037118 | $6.84 | 161076 | 530048953 | $97.30 |
| 41855 | 530037119 | $1,306.87 | 161077 | 530048955 | $98.87 |
| 41856 | 530037126 | $355.05 | 161078 | 530048956 | $872.05 |
| 41857 | 530037129 | $27.58 | 161079 | 530048959 | $10.34 |
| 41858 | 530037131 | $31.02 | 161080 | 530048963 | $532.91 |
| 41859 | 530037133 | $501.79 | 161081 | 530048965 | $361.54 |
| 41860 | 530037134 | $160.27 | 161082 | 530048967 | $204.33 |
| 41861 | 530037135 | $160.27 | 161083 | 530048972 | $1,052.00 |
| 41862 | 530037137 | $666.95 | 161084 | 530048973 | $952.25 |
| 41863 | 530037139 | $11.82 | 161085 | 530048974 | $156.74 |
| 41864 | 530037140 | $25.85 | 161086 | 530048977 | $83.10 |
| 41865 | 530037142 | $853.05 | 161087 | 530048979 | $79.09 |
| 41866 | 530037143 | $1,084.85 | 161088 | 530048980 | $258.84 |
| 41867 | 530037144 | $418.77 | 161089 | 530048984 | $22.14 |
| 41868 | 530037145 | $392.92 | 161090 | 530048986 | $226.24 |
| 41869 | 530037147 | $463.21 | 161091 | 530048987 | $58.68 |
| 41870 | 530037150 | $137.01 | 161092 | 530048988 | $5.25 |
| 41871 | 530037156 | $108.97 | 161093 | 530048989 | $186.41 |
| 41872 | 530037157 | $360.88 | 161094 | 530048990 | $291.07 |
| 41873 | 530037158 | $11.82 | 161095 | 530048991 | $17.22 |
| 41874 | 530037159 | $39.15 | 161096 | 530048992 | $109.06 |
| 41875 | 530037160 | $1.75 | 161097 | 530048993 | $482.55 |
| 41876 | 530037163 | $421.64 | 161098 | 530048998 | $325.93 |
| 41877 | 530037164 | $10.34 | 161099 | 530049000 | $212.31 |
| 41878 | 530037168 | $124.08 | 161100 | 530049001 | $1,369.56 |
| 41879 | 530037174 | $10.34 | 161101 | 530049004 | $52.08 |
| 41880 | 530037178 | $11,920.00 | 161102 | 530049009 | $97.30 |
| 41881 | 530037180 | $93.06 | 161103 | 530049011 | $1,047.39 |
| 41882 | 530037185 | $106.31 | 161104 | 530049013 | $381.91 |
| 41883 | 530037193 | $87.89 | 161105 | 530049015 | $312.70 |
| 41884 | 530037197 | $56.87 | 161106 | 530049020 | $26.24 |
| 41885 | 530037198 | $149.85 | 161107 | 530049022 | $175.50 |
| 41886 | 530037199 | $41.36 | 161108 | 530049023 | $289.30 |
| 41887 | 530037207 | $6.92 | 161109 | 530049025 | $41.30 |
| 41888 | 530037220 | $10.34 | 161110 | 530049029 | $162.21 |
| 41889 | 530037223 | $92.25 | 161111 | 530049037 | $196.67 |
| 41890 | 530037224 | $165.44 | 161112 | 530049040 | $43.70 |
| 41891 | 530037225 | $2,016.30 | 161113 | 530049045 | $719.78 |

| | | | | | |
|---|---|---|---|---|---|
| 41892 | 530037226 | $2,960.18 | 161114 | 530049046 | $17.80 |
| 41893 | 530037228 | $113.74 | 161115 | 530049047 | $13.00 |
| 41894 | 530037229 | $15.51 | 161116 | 530049048 | $19.50 |
| 41895 | 530037230 | $10.34 | 161117 | 530049049 | $295.76 |
| 41896 | 530037231 | $10.34 | 161118 | 530049050 | $176.33 |
| 41897 | 530037234 | $318.87 | 161119 | 530049051 | $274.16 |
| 41898 | 530037236 | $3.50 | 161120 | 530049052 | $818.48 |
| 41899 | 530037237 | $88.43 | 161121 | 530049053 | $69.64 |
| 41900 | 530037241 | $86.30 | 161122 | 530049054 | $282.25 |
| 41901 | 530037245 | $3.50 | 161123 | 530049055 | $270.98 |
| 41902 | 530037246 | $143.53 | 161124 | 530049056 | $307.78 |
| 41903 | 530037247 | $28.00 | 161125 | 530049057 | $287.10 |
| 41904 | 530037248 | $1.75 | 161126 | 530049060 | $282.00 |
| 41905 | 530037249 | $1,898.00 | 161127 | 530049062 | $246.52 |
| 41906 | 530037250 | $1,315.00 | 161128 | 530049063 | $416.68 |
| 41907 | 530037252 | $31.02 | 161129 | 530049064 | $13.15 |
| 41908 | 530037253 | $1,779.29 | 161130 | 530049068 | $1,858.86 |
| 41909 | 530037254 | $4,060.47 | 161131 | 530049069 | $494.40 |
| 41910 | 530037255 | $3,103.74 | 161132 | 530049073 | $781.53 |
| 41911 | 530037265 | $93.06 | 161133 | 530049075 | $65.35 |
| 41912 | 530037269 | $103.40 | 161134 | 530049084 | $257.67 |
| 41913 | 530037270 | $327.42 | 161135 | 530049089 | $3.69 |
| 41914 | 530037272 | $221.03 | 161136 | 530049096 | $104.16 |
| 41915 | 530037273 | $217.14 | 161137 | 530049100 | $286.76 |
| 41916 | 530037275 | $39.69 | 161138 | 530049102 | $327.91 |
| 41917 | 530037278 | $25.85 | 161139 | 530049103 | $238.13 |
| 41918 | 530037279 | $85.64 | 161140 | 530049104 | $1,062.82 |
| 41919 | 530037280 | $3.50 | 161141 | 530049106 | $78.00 |
| 41920 | 530037281 | $17.50 | 161142 | 530049107 | $148.30 |
| 41921 | 530037282 | $3.50 | 161143 | 530049113 | $370.17 |
| 41922 | 530037283 | $134.42 | 161144 | 530049118 | $349.18 |
| 41923 | 530037286 | $418.77 | 161145 | 530049119 | $88.52 |
| 41924 | 530037287 | $227.48 | 161146 | 530049128 | $1,529.43 |
| 41925 | 530037288 | $215.47 | 161147 | 530049134 | $166.25 |
| 41926 | 530037289 | $1,726.78 | 161148 | 530049137 | $231.26 |
| 41927 | 530037291 | $15.51 | 161149 | 530049139 | $15.87 |
| 41928 | 530037292 | $161.54 | 161150 | 530049141 | $460.75 |
| 41929 | 530037293 | $29.75 | 161151 | 530049142 | $207.64 |
| 41930 | 530037294 | $71.75 | 161152 | 530049144 | $275.96 |
| 41931 | 530037299 | $10.34 | 161153 | 530049145 | $87.57 |
| 41932 | 530037302 | $9,820.00 | 161154 | 530049146 | $305.58 |
| 41933 | 530037303 | $1.75 | 161155 | 530049150 | $73.50 |
| 41934 | 530037309 | $327.11 | 161156 | 530049151 | $47.97 |
| 41935 | 530037310 | $308.37 | 161157 | 530049153 | $90.24 |
| 41936 | 530037316 | $2,751.10 | 161158 | 530049156 | $396.52 |
| 41937 | 530037326 | $602.70 | 161159 | 530049159 | $64.89 |
| 41938 | 530037329 | $5.17 | 161160 | 530049160 | $4.38 |
| 41939 | 530037331 | $10.34 | 161161 | 530049161 | $116.76 |
| 41940 | 530037336 | $242.99 | 161162 | 530049166 | $53.31 |
| 41941 | 530037338 | $1.75 | 161163 | 530049167 | $44.59 |
| 41942 | 530037339 | $382.58 | 161164 | 530049173 | $167.58 |
| 41943 | 530037340 | $20.68 | 161165 | 530049174 | $23.84 |
| 41944 | 530037341 | $1.75 | 161166 | 530049176 | $77.84 |
| 41945 | 530037342 | $459.02 | 161167 | 530049182 | $103.67 |
| 41946 | 530037344 | $10.34 | 161168 | 530049184 | $138.03 |
| 41947 | 530037345 | $82.72 | 161169 | 530049189 | $20.57 |
| 41948 | 530037347 | $15.51 | 161170 | 530049190 | $68.86 |
| 41949 | 530037348 | $369.00 | 161171 | 530049191 | $2,351.66 |
| 41950 | 530037351 | $1,315.00 | 161172 | 530049194 | $177.47 |
| 41951 | 530037352 | $406.04 | 161173 | 530049195 | $17.60 |
| 41952 | 530037353 | $160.06 | 161174 | 530049201 | $118.23 |
| 41953 | 530037355 | $2,928.80 | 161175 | 530049204 | $11.07 |
| 41954 | 530037356 | $10.34 | 161176 | 530049205 | $33.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41955 | 530037357 | $1.75 | | 161177 | 530049206 | $90.31 |
| 41956 | 530037358 | $325.71 | | 161178 | 530049208 | $114.54 |
| 41957 | 530037359 | $10.34 | | 161179 | 530049209 | $66.99 |
| 41958 | 530037366 | $89,766.11 | | 161180 | 530049210 | $22.98 |
| 41959 | 530037369 | $7,520.00 | | 161181 | 530049212 | $125.86 |
| 41960 | 530037370 | $3,100.80 | | 161182 | 530049213 | $18.60 |
| 41961 | 530037385 | $1,662.00 | | 161183 | 530049216 | $165.49 |
| 41962 | 530037387 | $838.49 | | 161184 | 530049218 | $83.23 |
| 41963 | 530037388 | $49.00 | | 161185 | 530049221 | $60.00 |
| 41964 | 530037391 | $170.61 | | 161186 | 530049222 | $360.03 |
| 41965 | 530037393 | $1,828.75 | | 161187 | 530049225 | $1,059.85 |
| 41966 | 530037396 | $51.70 | | 161188 | 530049226 | $303.57 |
| 41967 | 530037411 | $15.33 | | 161189 | 530049229 | $44.46 |
| 41968 | 530037421 | $2,585.00 | | 161190 | 530049230 | $204.33 |
| 41969 | 530037425 | $208.25 | | 161191 | 530049231 | $13.15 |
| 41970 | 530037426 | $328.98 | | 161192 | 530049232 | $39.36 |
| 41971 | 530037435 | $187.86 | | 161193 | 530049233 | $50.75 |
| 41972 | 530037437 | $139.08 | | 161194 | 530049234 | $228.09 |
| 41973 | 530037439 | $328.66 | | 161195 | 530049235 | $62.53 |
| 41974 | 530037440 | $86.87 | | 161196 | 530049238 | $29.76 |
| 41975 | 530037443 | $13,150.75 | | 161197 | 530049241 | $119.04 |
| 41976 | 530037445 | $693.40 | | 161198 | 530049242 | $30.13 |
| 41977 | 530037448 | $9,219.91 | | 161199 | 530049243 | $51.70 |
| 41978 | 530037462 | $41.61 | | 161200 | 530049244 | $30.78 |
| 41979 | 530037463 | $18,706.95 | | 161201 | 530049245 | $236.25 |
| 41980 | 530037465 | $108.40 | | 161202 | 530049246 | $128.00 |
| 41981 | 530037466 | $3,624.79 | | 161203 | 530049247 | $175.14 |
| 41982 | 530037476 | $10.34 | | 161204 | 530049248 | $114.89 |
| 41983 | 530037478 | $597.87 | | 161205 | 530049250 | $97.30 |
| 41984 | 530037482 | $363.54 | | 161206 | 530049253 | $34.25 |
| 41985 | 530037484 | $39.42 | | 161207 | 530049254 | $132.21 |
| 41986 | 530037488 | $1,498.40 | | 161208 | 530049255 | $829.70 |
| 41987 | 530037493 | $6,280.21 | | 161209 | 530049256 | $86.10 |
| 41988 | 530037504 | $2,521.80 | | 161210 | 530049257 | $123.50 |
| 41989 | 530037508 | $47.19 | | 161211 | 530049260 | $13.53 |
| 41990 | 530037509 | $219.48 | | 161212 | 530049261 | $611.16 |
| 41991 | 530037510 | $181.04 | | 161213 | 530049262 | $524.48 |
| 41992 | 530037512 | $92.82 | | 161214 | 530049264 | $608.09 |
| 41993 | 530037513 | $453.66 | | 161215 | 530049265 | $45.50 |
| 41994 | 530037514 | $410.33 | | 161216 | 530049266 | $377.57 |
| 41995 | 530037515 | $752.75 | | 161217 | 530049269 | $163.55 |
| 41996 | 530037518 | $61.20 | | 161218 | 530049270 | $8.75 |
| 41997 | 530037519 | $372.15 | | 161219 | 530049271 | $68.63 |
| 41998 | 530037537 | $1,490.00 | | 161220 | 530049274 | $455.91 |
| 41999 | 530037543 | $1,740.94 | | 161221 | 530049275 | $515.40 |
| 42000 | 530037544 | $2,159.60 | | 161222 | 530049276 | $367.03 |
| 42001 | 530037545 | $281,166.83 | | 161223 | 530049283 | $13.13 |
| 42002 | 530037547 | $3,464.50 | | 161224 | 530049284 | $112.19 |
| 42003 | 530037548 | $44,632.03 | | 161225 | 530049285 | $4.35 |
| 42004 | 530037549 | $1,097.60 | | 161226 | 530049289 | $135.59 |
| 42005 | 530037553 | $231.66 | | 161227 | 530049293 | $6.50 |
| 42006 | 530037556 | $684.00 | | 161228 | 530049294 | $29.76 |
| 42007 | 530037559 | $19,796.93 | | 161229 | 530049295 | $156.07 |
| 42008 | 530037560 | $239.40 | | 161230 | 530049296 | $209.22 |
| 42009 | 530037561 | $8,531.00 | | 161231 | 530049297 | $155.68 |
| 42010 | 530037563 | $3,102.00 | | 161232 | 530049298 | $958.68 |
| 42011 | 530037564 | $5,918.69 | | 161233 | 530049299 | $343.60 |
| 42012 | 530037565 | $1,034.00 | | 161234 | 530049300 | $714.79 |
| 42013 | 530037566 | $1,034.00 | | 161235 | 530049307 | $147.99 |
| 42014 | 530037567 | $20,383.89 | | 161236 | 530049308 | $394.50 |
| 42015 | 530037568 | $83,349.91 | | 161237 | 530049312 | $344.35 |
| 42016 | 530037569 | $9,248.26 | | 161238 | 530049314 | $70.76 |
| 42017 | 530037570 | $30,306.38 | | 161239 | 530049315 | $45.50 |

| | | | | | |
|---|---|---|---|---|---|
| 42018 | 530037571 | $58,425.25 | 161240 | 530049316 | $77.84 |
| 42019 | 530037572 | $17,866.22 | 161241 | 530049317 | $161.91 |
| 42020 | 530037573 | $37,829.63 | 161242 | 530049318 | $166.31 |
| 42021 | 530037574 | $92,300.02 | 161243 | 530049319 | $1,591.82 |
| 42022 | 530037575 | $324,263.82 | 161244 | 530049320 | $123.50 |
| 42023 | 530037577 | $6,208.30 | 161245 | 530049321 | $225.63 |
| 42024 | 530037580 | $7,093.00 | 161246 | 530049323 | $162.14 |
| 42025 | 530037581 | $1,908.50 | 161247 | 530049328 | $375.95 |
| 42026 | 530037582 | $146,538.57 | 161248 | 530049331 | $130.23 |
| 42027 | 530037583 | $5,391.50 | 161249 | 530049333 | $42.04 |
| 42028 | 530037585 | $35,928.82 | 161250 | 530049338 | $91.05 |
| 42029 | 530037587 | $142,718.80 | 161251 | 530049339 | $118.35 |
| 42030 | 530037589 | $16,840.28 | 161252 | 530049340 | $18.45 |
| 42031 | 530037591 | $85,645.72 | 161253 | 530049342 | $71.65 |
| 42032 | 530037592 | $5,384.75 | 161254 | 530049345 | $447.63 |
| 42033 | 530037594 | $2,027.76 | 161255 | 530049346 | $420.80 |
| 42034 | 530037596 | $4,879.63 | 161256 | 530049350 | $2.46 |
| 42035 | 530037597 | $37.78 | 161257 | 530049351 | $7.97 |
| 42036 | 530037599 | $4,527.90 | 161258 | 530049352 | $665.87 |
| 42037 | 530037607 | $18.42 | 161259 | 530049353 | $442.62 |
| 42038 | 530037610 | $28.34 | 161260 | 530049354 | $52.24 |
| 42039 | 530037619 | $123.53 | 161261 | 530049355 | $517.25 |
| 42040 | 530037621 | $9,446.04 | 161262 | 530049356 | $191.41 |
| 42041 | 530037626 | $4,442.65 | 161263 | 530049358 | $159.30 |
| 42042 | 530037644 | $158.86 | 161264 | 530049359 | $163.40 |
| 42043 | 530037645 | $257.20 | 161265 | 530049362 | $165.47 |
| 42044 | 530037650 | $10.34 | 161266 | 530049364 | $701.15 |
| 42045 | 530037651 | $392.83 | 161267 | 530049365 | $32.50 |
| 42046 | 530037653 | $29.90 | 161268 | 530049366 | $207.48 |
| 42047 | 530037661 | $19.70 | 161269 | 530049368 | $97.30 |
| 42048 | 530037679 | $2,620.15 | 161270 | 530049369 | $141.00 |
| 42049 | 530037680 | $2,288.02 | 161271 | 530049370 | $184.80 |
| 42050 | 530037681 | $1,790.42 | 161272 | 530049373 | $2.64 |
| 42051 | 530037687 | $1,681.49 | 161273 | 530049375 | $91.80 |
| 42052 | 530037691 | $1,156.51 | 161274 | 530049378 | $155.68 |
| 42053 | 530037692 | $648.79 | 161275 | 530049380 | $789.00 |
| 42054 | 530037696 | $658.24 | 161276 | 530049381 | $253.50 |
| 42055 | 530037699 | $2,578.00 | 161277 | 530049383 | $47.19 |
| 42056 | 530037713 | $244.74 | 161278 | 530049384 | $1,801.20 |
| 42057 | 530037717 | $15.51 | 161279 | 530049388 | $719.32 |
| 42058 | 530037718 | $10.34 | 161280 | 530049389 | $179.58 |
| 42059 | 530037720 | $67.21 | 161281 | 530049390 | $2,703.33 |
| 42060 | 530037721 | $23,250.00 | 161282 | 530049392 | $5.25 |
| 42061 | 530037723 | $15.51 | 161283 | 530049402 | $22.32 |
| 42062 | 530037727 | $132.44 | 161284 | 530049403 | $29.58 |
| 42063 | 530037729 | $216.70 | 161285 | 530049404 | $1,162.11 |
| 42064 | 530037735 | $10.34 | 161286 | 530049406 | $166.88 |
| 42065 | 530037740 | $3,855.00 | 161287 | 530049407 | $107.03 |
| 42066 | 530037741 | $15.51 | 161288 | 530049408 | $836.08 |
| 42067 | 530037746 | $1.75 | 161289 | 530049410 | $220.56 |
| 42068 | 530037751 | $624.80 | 161290 | 530049411 | $149.90 |
| 42069 | 530037753 | $134.42 | 161291 | 530049412 | $116.25 |
| 42070 | 530037759 | $46.53 | 161292 | 530049416 | $52.56 |
| 42071 | 530037760 | $10.34 | 161293 | 530049422 | $262.71 |
| 42072 | 530037766 | $3.50 | 161294 | 530049424 | $155.68 |
| 42073 | 530037773 | $353.48 | 161295 | 530049427 | $1,357.67 |
| 42074 | 530037785 | $263.00 | 161296 | 530049433 | $102.80 |
| 42075 | 530037808 | $169.50 | 161297 | 530049435 | $926.70 |
| 42076 | 530037816 | $491.15 | 161298 | 530049437 | $477.35 |
| 42077 | 530037818 | $74.77 | 161299 | 530049439 | $26.00 |
| 42078 | 530037843 | $970.89 | 161300 | 530049440 | $789.49 |
| 42079 | 530037845 | $2,046.00 | 161301 | 530049441 | $832.00 |
| 42080 | 530037867 | $1,672.00 | 161302 | 530049442 | $107.03 |

| | | | | | |
|---|---|---|---|---|---|
| 42081 | 530037876 | $21,780.00 | 161303 | 530049443 | $74.79 |
| 42082 | 530037878 | $74.80 | 161304 | 530049444 | $68.66 |
| 42083 | 530037900 | $760.26 | 161305 | 530049446 | $194.60 |
| 42084 | 530037901 | $532.50 | 161306 | 530049451 | $183.33 |
| 42085 | 530037912 | $973.00 | 161307 | 530049452 | $551.95 |
| 42086 | 530037913 | $423.94 | 161308 | 530049455 | $226.32 |
| 42087 | 530037919 | $219.48 | 161309 | 530049461 | $329.34 |
| 42088 | 530037942 | $657.50 | 161310 | 530049462 | $528.20 |
| 42089 | 530037947 | $10.34 | 161311 | 530049464 | $145.99 |
| 42090 | 530037948 | $2,046.75 | 161312 | 530049465 | $117.04 |
| 42091 | 530037950 | $2,995.92 | 161313 | 530049466 | $394.50 |
| 42092 | 530037951 | $1,144.05 | 161314 | 530049469 | $214.20 |
| 42093 | 530037952 | $958.75 | 161315 | 530049470 | $171.00 |
| 42094 | 530037956 | $437.76 | 161316 | 530049471 | $543.78 |
| 42095 | 530037960 | $261.00 | 161317 | 530049477 | $196.52 |
| 42096 | 530037963 | $369.00 | 161318 | 530049478 | $107.19 |
| 42097 | 530037979 | $779.90 | 161319 | 530049479 | $872.99 |
| 42098 | 530037981 | $1,065.15 | 161320 | 530049480 | $341.90 |
| 42099 | 530037984 | $7,365.00 | 161321 | 530049482 | $2,051.40 |
| 42100 | 530037987 | $6.15 | 161322 | 530049484 | $936.43 |
| 42101 | 530037989 | $1,615.50 | 161323 | 530049487 | $51.90 |
| 42102 | 530037991 | $1,148.00 | 161324 | 530049488 | $3,796.92 |
| 42103 | 530037992 | $1,148.00 | 161325 | 530049491 | $290.07 |
| 42104 | 530037994 | $33.21 | 161326 | 530049492 | $915.42 |
| 42105 | 530037998 | $68.88 | 161327 | 530049493 | $7,902.66 |
| 42106 | 530037999 | $82.41 | 161328 | 530049494 | $127.95 |
| 42107 | 530038002 | $765.06 | 161329 | 530049496 | $347.35 |
| 42108 | 530038003 | $861.00 | 161330 | 530049504 | $459.33 |
| 42109 | 530038005 | $1,313.19 | 161331 | 530049506 | $170.17 |
| 42110 | 530038007 | $3,264.00 | 161332 | 530049507 | $172.54 |
| 42111 | 530038008 | $249.89 | 161333 | 530049511 | $1,404.28 |
| 42112 | 530038009 | $879.07 | 161334 | 530049513 | $253.25 |
| 42113 | 530038013 | $1,983.00 | 161335 | 530049515 | $151.95 |
| 42114 | 530038016 | $421.71 | 161336 | 530049516 | $6.50 |
| 42115 | 530038017 | $610.77 | 161337 | 530049517 | $1,276.63 |
| 42116 | 530038021 | $72.38 | 161338 | 530049518 | $247.90 |
| 42117 | 530038028 | $15.51 | 161339 | 530049519 | $142.89 |
| 42118 | 530038034 | $10.34 | 161340 | 530049522 | $59.23 |
| 42119 | 530038038 | $6,163.96 | 161341 | 530049523 | $84.87 |
| 42120 | 530038045 | $295.20 | 161342 | 530049527 | $443.50 |
| 42121 | 530038048 | $20.68 | 161343 | 530049533 | $148.30 |
| 42122 | 530038053 | $51.70 | 161344 | 530049534 | $101.50 |
| 42123 | 530038054 | $31.02 | 161345 | 530049535 | $208.32 |
| 42124 | 530038056 | $2,630.00 | 161346 | 530049538 | $298.23 |
| 42125 | 530038060 | $673.74 | 161347 | 530049539 | $778.09 |
| 42126 | 530038061 | $13,853.40 | 161348 | 530049544 | $26,641.90 |
| 42127 | 530038067 | $577.35 | 161349 | 530049549 | $1,169.30 |
| 42128 | 530038068 | $10.34 | 161350 | 530049550 | $365.29 |
| 42129 | 530038069 | $10.34 | 161351 | 530049552 | $1,026.76 |
| 42130 | 530038077 | $165.44 | 161352 | 530049553 | $1,956.56 |
| 42131 | 530038084 | $979.33 | 161353 | 530049555 | $1,589.65 |
| 42132 | 530038087 | $361.38 | 161354 | 530049556 | $127.93 |
| 42133 | 530038097 | $172.83 | 161355 | 530049557 | $11.07 |
| 42134 | 530038098 | $248.53 | 161356 | 530049558 | $1,440.00 |
| 42135 | 530038114 | $9,940.00 | 161357 | 530049562 | $26.82 |
| 42136 | 530038125 | $620.84 | 161358 | 530049563 | $110.33 |
| 42137 | 530038126 | $2,979.88 | 161359 | 530049564 | $549.71 |
| 42138 | 530038141 | $10.34 | 161360 | 530049565 | $260.08 |
| 42139 | 530038162 | $1,540.80 | 161361 | 530049566 | $214.06 |
| 42140 | 530038168 | $3.50 | 161362 | 530049568 | $23.43 |
| 42141 | 530038169 | $59.26 | 161363 | 530049574 | $342.67 |
| 42142 | 530038170 | $250.47 | 161364 | 530049575 | $639.00 |
| 42143 | 530038173 | $584.51 | 161365 | 530049576 | $223.68 |

| | | | | | |
|---|---|---|---|---|---|
| 42144 | 530038176 | $318.68 | 161366 | 530049579 | $1,592.50 |
| 42145 | 530038177 | $72.80 | 161367 | 530049580 | $411.85 |
| 42146 | 530038189 | $30.04 | 161368 | 530049584 | $197.30 |
| 42147 | 530038192 | $193.06 | 161369 | 530049585 | $1,720.01 |
| 42148 | 530038193 | $137.61 | 161370 | 530049587 | $174.65 |
| 42149 | 530038205 | $1,283.12 | 161371 | 530049588 | $59.03 |
| 42150 | 530038209 | $666.24 | 161372 | 530049589 | $173.88 |
| 42151 | 530038212 | $10.34 | 161373 | 530049591 | $522.20 |
| 42152 | 530038214 | $102.44 | 161374 | 530049592 | $248.00 |
| 42153 | 530038217 | $1,007.37 | 161375 | 530049594 | $169.99 |
| 42154 | 530038219 | $124.08 | 161376 | 530049598 | $211.40 |
| 42155 | 530038230 | $10.34 | 161377 | 530049599 | $97.30 |
| 42156 | 530038233 | $262.14 | 161378 | 530049600 | $2,038.25 |
| 42157 | 530038235 | $84.30 | 161379 | 530049603 | $93.24 |
| 42158 | 530038238 | $3.50 | 161380 | 530049605 | $229.45 |
| 42159 | 530038239 | $167.92 | 161381 | 530049606 | $166.69 |
| 42160 | 530038258 | $805.45 | 161382 | 530049607 | $215.70 |
| 42161 | 530038266 | $151.31 | 161383 | 530049608 | $26.00 |
| 42162 | 530038279 | $2,223.12 | 161384 | 530049609 | $26.00 |
| 42163 | 530038290 | $3.50 | 161385 | 530049611 | $391.12 |
| 42164 | 530038301 | $550.57 | 161386 | 530049613 | $149.54 |
| 42165 | 530038306 | $28.34 | 161387 | 530049614 | $215.73 |
| 42166 | 530038307 | $10.34 | 161388 | 530049615 | $215.25 |
| 42167 | 530038308 | $157.27 | 161389 | 530049617 | $35.00 |
| 42168 | 530038318 | $10.34 | 161390 | 530049618 | $1,078.52 |
| 42169 | 530038322 | $10.34 | 161391 | 530049620 | $115.87 |
| 42170 | 530038329 | $93.06 | 161392 | 530049623 | $383.19 |
| 42171 | 530038335 | $2,743.50 | 161393 | 530049625 | $154.20 |
| 42172 | 530038337 | $5,170.00 | 161394 | 530049631 | $408.66 |
| 42173 | 530038344 | $1,230.46 | 161395 | 530049632 | $4,556.92 |
| 42174 | 530038345 | $6.15 | 161396 | 530049637 | $322.60 |
| 42175 | 530038356 | $1,859.00 | 161397 | 530049638 | $287.88 |
| 42176 | 530038359 | $855.00 | 161398 | 530049639 | $450.95 |
| 42177 | 530038367 | $2,024.96 | 161399 | 530049641 | $309.62 |
| 42178 | 530038375 | $248.16 | 161400 | 530049642 | $39.64 |
| 42179 | 530038377 | $434.96 | 161401 | 530049643 | $4,938.96 |
| 42180 | 530038378 | $2.46 | 161402 | 530049645 | $350.40 |
| 42181 | 530038381 | $223.02 | 161403 | 530049646 | $90.30 |
| 42182 | 530038385 | $10.34 | 161404 | 530049648 | $2,171.72 |
| 42183 | 530038391 | $82.72 | 161405 | 530049650 | $403.15 |
| 42184 | 530038393 | $624.00 | 161406 | 530049651 | $2,182.90 |
| 42185 | 530038395 | $52.89 | 161407 | 530049652 | $350.45 |
| 42186 | 530038406 | $14,455.15 | 161408 | 530049653 | $948.21 |
| 42187 | 530038407 | $59,132.50 | 161409 | 530049654 | $197.25 |
| 42188 | 530038410 | $4,356.50 | 161410 | 530049655 | $184.10 |
| 42189 | 530038412 | $180.95 | 161411 | 530049657 | $194.36 |
| 42190 | 530038414 | $1.75 | 161412 | 530049658 | $96.36 |
| 42191 | 530038415 | $11,920.00 | 161413 | 530049659 | $271.07 |
| 42192 | 530038419 | $139.59 | 161414 | 530049660 | $447.10 |
| 42193 | 530038421 | $1.75 | 161415 | 530049662 | $3,831.83 |
| 42194 | 530038424 | $10.34 | 161416 | 530049663 | $87.57 |
| 42195 | 530038426 | $997.50 | 161417 | 530049664 | $13.15 |
| 42196 | 530038431 | $754.17 | 161418 | 530049666 | $407.60 |
| 42197 | 530038432 | $10.34 | 161419 | 530049667 | $212.19 |
| 42198 | 530038435 | $3,474.32 | 161420 | 530049668 | $107.03 |
| 42199 | 530038436 | $46.53 | 161421 | 530049669 | $1,041.00 |
| 42200 | 530038439 | $415.75 | 161422 | 530049671 | $44.28 |
| 42201 | 530038448 | $166.41 | 161423 | 530049672 | $235.73 |
| 42202 | 530038449 | $184.10 | 161424 | 530049673 | $45.50 |
| 42203 | 530038450 | $17,067.96 | 161425 | 530049674 | $1,013.20 |
| 42204 | 530038456 | $360.36 | 161426 | 530049677 | $293.10 |
| 42205 | 530038457 | $694.93 | 161427 | 530049678 | $3,166.27 |
| 42206 | 530038461 | $141.52 | 161428 | 530049680 | $163.69 |

| | | | | | | |
|---|---|---|---|---|---|
| 42207 | 530038462 | $83.98 | 161429 | 530049681 | $426.13 |
| 42208 | 530038463 | $339.24 | 161430 | 530049682 | $32.22 |
| 42209 | 530038464 | $2,381.06 | 161431 | 530049683 | $584.27 |
| 42210 | 530038469 | $46.53 | 161432 | 530049684 | $429.10 |
| 42211 | 530038474 | $147.44 | 161433 | 530049685 | $227.96 |
| 42212 | 530038481 | $47.23 | 161434 | 530049686 | $723.25 |
| 42213 | 530038483 | $25,013.10 | 161435 | 530049687 | $20.68 |
| 42214 | 530038484 | $1,313.50 | 161436 | 530049688 | $219.61 |
| 42215 | 530038486 | $5,318.40 | 161437 | 530049689 | $94.41 |
| 42216 | 530038487 | $216.90 | 161438 | 530049691 | $583.23 |
| 42217 | 530038489 | $1,187.00 | 161439 | 530049692 | $33.48 |
| 42218 | 530038494 | $1,373.67 | 161440 | 530049693 | $7.38 |
| 42219 | 530038502 | $258.50 | 161441 | 530049694 | $209.18 |
| 42220 | 530038504 | $11,218.50 | 161442 | 530049695 | $911.91 |
| 42221 | 530038505 | $1,265.55 | 161443 | 530049696 | $487.50 |
| 42222 | 530038506 | $21,356.70 | 161444 | 530049697 | $319.19 |
| 42223 | 530038507 | $1,848.25 | 161445 | 530049699 | $97.30 |
| 42224 | 530038515 | $15.51 | 161446 | 530049703 | $202.64 |
| 42225 | 530038518 | $1,355.12 | 161447 | 530049704 | $4,865.50 |
| 42226 | 530038525 | $554.28 | 161448 | 530049706 | $122.31 |
| 42227 | 530038540 | $111.19 | 161449 | 530049708 | $120.14 |
| 42228 | 530038541 | $103.40 | 161450 | 530049709 | $238.67 |
| 42229 | 530038542 | $58.80 | 161451 | 530049710 | $1,747.06 |
| 42230 | 530038549 | $15.51 | 161452 | 530049711 | $723.25 |
| 42231 | 530038550 | $18.42 | 161453 | 530049712 | $484.67 |
| 42232 | 530038560 | $1.75 | 161454 | 530049713 | $174.65 |
| 42233 | 530038564 | $1.75 | 161455 | 530049716 | $980.07 |
| 42234 | 530038567 | $520.28 | 161456 | 530049717 | $24.09 |
| 42235 | 530038568 | $810.90 | 161457 | 530049718 | $562.58 |
| 42236 | 530038571 | $120.46 | 161458 | 530049719 | $1,747.24 |
| 42237 | 530038572 | $1,105.70 | 161459 | 530049720 | $99.63 |
| 42238 | 530038586 | $220.85 | 161460 | 530049721 | $1,446.50 |
| 42239 | 530038606 | $219.82 | 161461 | 530049722 | $469.60 |
| 42240 | 530038610 | $285.30 | 161462 | 530049723 | $183.92 |
| 42241 | 530038611 | $39.00 | 161463 | 530049727 | $217.92 |
| 42242 | 530038627 | $104.09 | 161464 | 530049729 | $2,775.60 |
| 42243 | 530038635 | $651.01 | 161465 | 530049730 | $35.46 |
| 42244 | 530038645 | $2,273.90 | 161466 | 530049731 | $393.30 |
| 42245 | 530038646 | $2,870.00 | 161467 | 530049734 | $875.70 |
| 42246 | 530038647 | $10.34 | 161468 | 530049735 | $473.40 |
| 42247 | 530038651 | $46.53 | 161469 | 530049736 | $434.45 |
| 42248 | 530038655 | $10.34 | 161470 | 530049737 | $608.52 |
| 42249 | 530038661 | $602.01 | 161471 | 530049738 | $113.74 |
| 42250 | 530038662 | $280.08 | 161472 | 530049739 | $946.45 |
| 42251 | 530038667 | $475.58 | 161473 | 530049740 | $44.71 |
| 42252 | 530038679 | $759.35 | 161474 | 530049743 | $411.03 |
| 42253 | 530038682 | $662.30 | 161475 | 530049744 | $46.25 |
| 42254 | 530038686 | $2,630.00 | 161476 | 530049746 | $1,598.75 |
| 42255 | 530038694 | $17,201.70 | 161477 | 530049747 | $315.53 |
| 42256 | 530038696 | $27.64 | 161478 | 530049748 | $389.81 |
| 42257 | 530038706 | $5.25 | 161479 | 530049750 | $41.61 |
| 42258 | 530038707 | $18,793.44 | 161480 | 530049752 | $215.97 |
| 42259 | 530038708 | $21,213.42 | 161481 | 530049753 | $437.58 |
| 42260 | 530038709 | $3,469.70 | 161482 | 530049754 | $243.90 |
| 42261 | 530038716 | $30,607.10 | 161483 | 530049755 | $26.04 |
| 42262 | 530038717 | $424,745.00 | 161484 | 530049756 | $26.00 |
| 42263 | 530038720 | $2,420.64 | 161485 | 530049757 | $408.57 |
| 42264 | 530038723 | $22,260.00 | 161486 | 530049759 | $60.64 |
| 42265 | 530038724 | $74,418.50 | 161487 | 530049760 | $1,072.80 |
| 42266 | 530038726 | $147,833.20 | 161488 | 530049761 | $1,058.48 |
| 42267 | 530038727 | $48,780.36 | 161489 | 530049762 | $27.06 |
| 42268 | 530038728 | $235,180.00 | 161490 | 530049763 | $1,071.30 |
| 42269 | 530038729 | $7,303.09 | 161491 | 530049764 | $106.20 |

| | | | | | |
|---|---|---|---|---|---|
| 42270 | 530038756 | $34,811.85 | 161492 | 530049766 | $107.03 |
| 42271 | 530038757 | $24,406.09 | 161493 | 530049767 | $210.40 |
| 42272 | 530038758 | $84,173.93 | 161494 | 530049768 | $247.67 |
| 42273 | 530038759 | $11,742.26 | 161495 | 530049769 | $207.21 |
| 42274 | 530038761 | $5,610.56 | 161496 | 530049773 | $729.53 |
| 42275 | 530038764 | $418.61 | 161497 | 530049776 | $13.15 |
| 42276 | 530038765 | $57,226.00 | 161498 | 530049777 | $307.98 |
| 42277 | 530038767 | $330,713.50 | 161499 | 530049778 | $335.15 |
| 42278 | 530038772 | $9,820.70 | 161500 | 530049779 | $266.10 |
| 42279 | 530038773 | $5,255.90 | 161501 | 530049780 | $276.57 |
| 42280 | 530038775 | $116,878.19 | 161502 | 530049783 | $401.14 |
| 42281 | 530038783 | $9,205.00 | 161503 | 530049786 | $657.50 |
| 42282 | 530038785 | $38,544.36 | 161504 | 530049787 | $263.00 |
| 42283 | 530038787 | $20,891.00 | 161505 | 530049788 | $835.98 |
| 42284 | 530038793 | $6,378.67 | 161506 | 530049789 | $194.60 |
| 42285 | 530038794 | $3,619.00 | 161507 | 530049790 | $922.15 |
| 42286 | 530038796 | $191,980.00 | 161508 | 530049791 | $400.40 |
| 42287 | 530038798 | $23,196.60 | 161509 | 530049792 | $789.30 |
| 42288 | 530038799 | $91,000.00 | 161510 | 530049793 | $65.75 |
| 42289 | 530038832 | $69,735.38 | 161511 | 530049794 | $233.47 |
| 42290 | 530038833 | $51,722.10 | 161512 | 530049795 | $340.84 |
| 42291 | 530038834 | $9,472.00 | 161513 | 530049798 | $1,078.30 |
| 42292 | 530038836 | $47,524.56 | 161514 | 530049799 | $13.15 |
| 42293 | 530038837 | $9,260.53 | 161515 | 530049800 | $197.09 |
| 42294 | 530038838 | $7,293.86 | 161516 | 530049801 | $368.20 |
| 42295 | 530038841 | $39,375.00 | 161517 | 530049802 | $1,558.55 |
| 42296 | 530038843 | $306,431.00 | 161518 | 530049804 | $2.78 |
| 42297 | 530038844 | $4,059.00 | 161519 | 530049805 | $121.38 |
| 42298 | 530038845 | $2,515,500.00 | 161520 | 530049806 | $143.04 |
| 42299 | 530038846 | $1,353.00 | 161521 | 530049807 | $341.90 |
| 42300 | 530038847 | $477,308.00 | 161522 | 530049810 | $341.37 |
| 42301 | 530038850 | $9,521.40 | 161523 | 530049811 | $217.24 |
| 42302 | 530038851 | $6,156.00 | 161524 | 530049812 | $23.84 |
| 42303 | 530038852 | $832.79 | 161525 | 530049813 | $385.30 |
| 42304 | 530038853 | $4,169.20 | 161526 | 530049814 | $191.29 |
| 42305 | 530038856 | $16,020.00 | 161527 | 530049815 | $389.40 |
| 42306 | 530038857 | $9,701.70 | 161528 | 530049816 | $132.45 |
| 42307 | 530038858 | $233,831.84 | 161529 | 530049819 | $203.21 |
| 42308 | 530038859 | $3,102.00 | 161530 | 530049820 | $206.57 |
| 42309 | 530038860 | $9,306.00 | 161531 | 530049821 | $2,016.94 |
| 42310 | 530038861 | $3,619.00 | 161532 | 530049822 | $282.28 |
| 42311 | 530038862 | $10,445.50 | 161533 | 530049823 | $410.73 |
| 42312 | 530038863 | $112,882.84 | 161534 | 530049825 | $674.12 |
| 42313 | 530038864 | $93,120.00 | 161535 | 530049826 | $287.84 |
| 42314 | 530038865 | $83,324.98 | 161536 | 530049827 | $293.90 |
| 42315 | 530038866 | $4,989.55 | 161537 | 530049830 | $64.09 |
| 42316 | 530038867 | $224,279.63 | 161538 | 530049834 | $1,332.65 |
| 42317 | 530038869 | $47,416.60 | 161539 | 530049835 | $186.58 |
| 42318 | 530038870 | $11,146.00 | 161540 | 530049837 | $616.80 |
| 42319 | 530038871 | $42,428.00 | 161541 | 530049838 | $2,848.48 |
| 42320 | 530038872 | $4,020.00 | 161542 | 530049840 | $3.50 |
| 42321 | 530038874 | $8,750.00 | 161543 | 530049841 | $944.24 |
| 42322 | 530038875 | $16,551.00 | 161544 | 530049844 | $62.25 |
| 42323 | 530038877 | $106,286.86 | 161545 | 530049845 | $287.90 |
| 42324 | 530038878 | $4,371.70 | 161546 | 530049846 | $263.62 |
| 42325 | 530038879 | $20,514.00 | 161547 | 530049847 | $80.45 |
| 42326 | 530038880 | $20,076.01 | 161548 | 530049848 | $939.11 |
| 42327 | 530038808 | $19,077.50 | 161549 | 530049849 | $3,218.51 |
| 42328 | 530038809 | $29,095.60 | 161550 | 530049850 | $535.15 |
| 42329 | 530038816 | $22,360.92 | 161551 | 530049851 | $653.06 |
| 42330 | 530038818 | $499,751.02 | 161552 | 530049853 | $5,896.51 |
| 42331 | 530038820 | $465,127.35 | 161553 | 530049855 | $1,091.45 |
| 42332 | 530038823 | $28,573.03 | 161554 | 530049856 | $339.70 |

| | | | | | |
|---|---|---|---|---|---|
| 42333 | 530038824 | $686,514.87 | 161555 | 530049857 | $591.75 |
| 42334 | 530038825 | $140,939.02 | 161556 | 530049858 | $176.16 |
| 42335 | 530068575 | $657.50 | 161557 | 530049859 | $884.83 |
| 42336 | 530068576 | $1,245.00 | 161558 | 530049862 | $187.98 |
| 42337 | 530068577 | $98.40 | 161559 | 530049863 | $528.47 |
| 42338 | 530068578 | $508.00 | 161560 | 530049864 | $34.20 |
| 42339 | 530068582 | $684.77 | 161561 | 530049869 | $136.33 |
| 42340 | 530068584 | $644.80 | 161562 | 530049870 | $197.78 |
| 42341 | 530068585 | $859.04 | 161563 | 530049881 | $1,206.00 |
| 42342 | 530068586 | $361.62 | 161564 | 530049882 | $53.31 |
| 42343 | 530068588 | $338.00 | 161565 | 530049883 | $1,205.79 |
| 42344 | 530068590 | $377.88 | 161566 | 530049885 | $391.63 |
| 42345 | 530068593 | $947.60 | 161567 | 530049886 | $172.56 |
| 42346 | 530068594 | $9.23 | 161568 | 530049892 | $2,212.43 |
| 42347 | 530068596 | $892.80 | 161569 | 530049893 | $5,053.62 |
| 42348 | 530068597 | $975.00 | 161570 | 530049896 | $124.06 |
| 42349 | 530068598 | $702.00 | 161571 | 530049897 | $301.19 |
| 42350 | 530068599 | $486.00 | 161572 | 530049899 | $301.19 |
| 42351 | 530068601 | $695.50 | 161573 | 530049901 | $81.69 |
| 42352 | 530068602 | $6,480.50 | 161574 | 530049903 | $2,412.90 |
| 42353 | 530068603 | $36.90 | 161575 | 530049904 | $2,104.00 |
| 42354 | 530068605 | $488.64 | 161576 | 530049905 | $662.82 |
| 42355 | 530068607 | $399.30 | 161577 | 530049906 | $1,124.40 |
| 42356 | 530068608 | $471.20 | 161578 | 530049909 | $489.10 |
| 42357 | 530068610 | $79.95 | 161579 | 530049910 | $995.50 |
| 42358 | 530068611 | $911.00 | 161580 | 530049911 | $83.22 |
| 42359 | 530068612 | $1,355.40 | 161581 | 530049912 | $2,670.52 |
| 42360 | 530068615 | $91.58 | 161582 | 530049913 | $836.28 |
| 42361 | 530068616 | $213.36 | 161583 | 530049915 | $942.11 |
| 42362 | 530068618 | $110.70 | 161584 | 530049917 | $103.52 |
| 42363 | 530068620 | $43.05 | 161585 | 530049918 | $867.30 |
| 42364 | 530068621 | $26.46 | 161586 | 530049919 | $793.59 |
| 42365 | 530068623 | $1,183.50 | 161587 | 530049924 | $79.41 |
| 42366 | 530068625 | $166.25 | 161588 | 530049927 | $1,453.97 |
| 42367 | 530068629 | $1,192.15 | 161589 | 530049933 | $603.31 |
| 42368 | 530068632 | $130.00 | 161590 | 530049934 | $669.10 |
| 42369 | 530068633 | $874.74 | 161591 | 530049935 | $982.85 |
| 42370 | 530068634 | $131.25 | 161592 | 530049936 | $2,380.11 |
| 42371 | 530068639 | $662.50 | 161593 | 530049937 | $719.30 |
| 42372 | 530068640 | $115.56 | 161594 | 530049938 | $6.18 |
| 42373 | 530068643 | $573.50 | 161595 | 530049939 | $4,171.10 |
| 42374 | 530068645 | $398.00 | 161596 | 530049941 | $930.50 |
| 42375 | 530068646 | $327.69 | 161597 | 530049942 | $568.13 |
| 42376 | 530068648 | $85.20 | 161598 | 530049944 | $841.60 |
| 42377 | 530068649 | $2,472.20 | 161599 | 530049946 | $895.95 |
| 42378 | 530068651 | $1,262.00 | 161600 | 530049948 | $1,542.00 |
| 42379 | 530068652 | $1,137.50 | 161601 | 530049949 | $371.42 |
| 42380 | 530068655 | $148.00 | 161602 | 530049951 | $688.20 |
| 42381 | 530068656 | $36.45 | 161603 | 530049952 | $640.32 |
| 42382 | 530068658 | $882.08 | 161604 | 530049954 | $1,048.30 |
| 42383 | 530068661 | $747.50 | 161605 | 530049957 | $223.55 |
| 42384 | 530068663 | $959.40 | 161606 | 530049958 | $210.40 |
| 42385 | 530068664 | $959.40 | 161607 | 530049959 | $117.50 |
| 42386 | 530068666 | $248.81 | 161608 | 530049960 | $41.36 |
| 42387 | 530068667 | $7,215.00 | 161609 | 530049961 | $50.10 |
| 42388 | 530068668 | $256.68 | 161610 | 530049962 | $202.96 |
| 42389 | 530068669 | $19.24 | 161611 | 530049964 | $199.71 |
| 42390 | 530068672 | $420.70 | 161612 | 530049965 | $3,362.20 |
| 42391 | 530068673 | $38,480.00 | 161613 | 530049966 | $801.00 |
| 42392 | 530068677 | $112.32 | 161614 | 530049968 | $169.02 |
| 42393 | 530068678 | $874.20 | 161615 | 530049970 | $861.50 |
| 42394 | 530068679 | $243.21 | 161616 | 530049975 | $771.07 |
| 42395 | 530068682 | $1,328.40 | 161617 | 530049976 | $360.31 |

| | | | | | |
|---|---|---|---|---|---|
| 42396 | 530068683 | $542,785.61 | 161618 | 530049977 | $1,281.50 |
| 42397 | 530068684 | $32,861.85 | 161619 | 530049978 | $173.91 |
| 42398 | 530068686 | $29,805.09 | 161620 | 530049979 | $144.14 |
| 42399 | 530068693 | $34,058.33 | 161621 | 530049980 | $176.18 |
| 42400 | 530068694 | $2,967.65 | 161622 | 530049982 | $268.88 |
| 42401 | 530068698 | $12,233.89 | 161623 | 530049983 | $969.21 |
| 42402 | 530068701 | $242,211.40 | 161624 | 530049986 | $97.21 |
| 42403 | 530068703 | $339,303.54 | 161625 | 530049989 | $292.75 |
| 42404 | 530068704 | $98,585.72 | 161626 | 530049994 | $386.92 |
| 42405 | 530068707 | $7,777.06 | 161627 | 530049995 | $315.54 |
| 42406 | 530068709 | $36,701.85 | 161628 | 530049996 | $259.68 |
| 42407 | 530079807 | $113,325.20 | 161629 | 530049997 | $733.76 |
| 42408 | 530079808 | $58,997.24 | 161630 | 530049998 | $343.70 |
| 42409 | 530079809 | $26,377.00 | 161631 | 530049999 | $116.62 |
| 42410 | 530079810 | $3,292,347.75 | 161632 | 530050000 | $287.60 |
| 42411 | 530079811 | $18,304.80 | 161633 | 530050003 | $970.47 |
| 42412 | 530079812 | $13,178.81 | 161634 | 530050004 | $213.29 |
| 42413 | 530079813 | $17,074.10 | 161635 | 530050006 | $188.34 |
| 42414 | 530038881 | $6,500.00 | 161636 | 530050007 | $434.06 |
| 42415 | 530038882 | $75,074.68 | 161637 | 530050008 | $191.97 |
| 42416 | 530038883 | $16,524.50 | 161638 | 530050011 | $489.61 |
| 42417 | 530038884 | $2,231.90 | 161639 | 530050012 | $1,973.74 |
| 42418 | 530038885 | $3,489.05 | 161640 | 530050014 | $197.53 |
| 42419 | 530038886 | $49,967.72 | 161641 | 530050015 | $5,981.46 |
| 42420 | 530038887 | $22,518.61 | 161642 | 530050018 | $822.34 |
| 42421 | 530038888 | $838,977.65 | 161643 | 530050020 | $424.08 |
| 42422 | 530038889 | $181,273.31 | 161644 | 530050022 | $178.81 |
| 42423 | 530038890 | $8,785.18 | 161645 | 530050024 | $650.80 |
| 42424 | 530038893 | $156,432.90 | 161646 | 530050026 | $1,364.70 |
| 42425 | 530038894 | $1,455,277.02 | 161647 | 530050027 | $255.46 |
| 42426 | 530038895 | $106,664.22 | 161648 | 530050030 | $184.97 |
| 42427 | 530038896 | $21,035.54 | 161649 | 530050031 | $277.76 |
| 42428 | 530038897 | $675,013.62 | 161650 | 530050032 | $119.04 |
| 42429 | 530038898 | $1,488.25 | 161651 | 530050034 | $937.51 |
| 42430 | 530038899 | $927,737.85 | 161652 | 530050035 | $1,835.25 |
| 42431 | 530038900 | $893,829.00 | 161653 | 530050036 | $661.03 |
| 42432 | 530038901 | $11,998.68 | 161654 | 530050038 | $136.22 |
| 42433 | 530038902 | $111.10 | 161655 | 530050041 | $1,325.22 |
| 42434 | 530038904 | $79,410.50 | 161656 | 530050043 | $468.55 |
| 42435 | 530038905 | $223,058.07 | 161657 | 530050044 | $284.96 |
| 42436 | 530038906 | $880.68 | 161658 | 530050045 | $133.42 |
| 42437 | 530038907 | $1,787.19 | 161659 | 530050047 | $2,763.64 |
| 42438 | 530038908 | $1,040.58 | 161660 | 530050048 | $264.11 |
| 42439 | 530038909 | $528.90 | 161661 | 530050049 | $382.57 |
| 42440 | 530038910 | $1,512.45 | 161662 | 530050050 | $30.78 |
| 42441 | 530038911 | $17,100.30 | 161663 | 530050051 | $874.53 |
| 42442 | 530038912 | $54,606.50 | 161664 | 530050053 | $694.33 |
| 42443 | 530038913 | $1,607.61 | 161665 | 530050054 | $563.46 |
| 42444 | 530038914 | $232,136.50 | 161666 | 530050057 | $114.69 |
| 42445 | 530038916 | $173,235.71 | 161667 | 530050061 | $84.50 |
| 42446 | 530038917 | $2,581.24 | 161668 | 530050067 | $809.82 |
| 42447 | 530038918 | $91,604.25 | 161669 | 530050068 | $576.06 |
| 42448 | 530038920 | $22,630.64 | 161670 | 530050069 | $320.64 |
| 42449 | 530038921 | $44,240.80 | 161671 | 530050070 | $430.86 |
| 42450 | 530038922 | $14,720.79 | 161672 | 530050071 | $104.16 |
| 42451 | 530038923 | $4,022,523.62 | 161673 | 530050074 | $243.12 |
| 42452 | 530038925 | $25,910.32 | 161674 | 530050076 | $971.68 |
| 42453 | 530038926 | $8,977.85 | 161675 | 530050077 | $1,810.24 |
| 42454 | 530038928 | $25,971.25 | 161676 | 530050078 | $1,133.36 |
| 42455 | 530038929 | $51,996.70 | 161677 | 530050079 | $469.96 |
| 42456 | 530038932 | $8,051.79 | 161678 | 530050080 | $2,136.22 |
| 42457 | 530038933 | $2,563.08 | 161679 | 530050088 | $303.28 |
| 42458 | 530038936 | $332,262.32 | 161680 | 530050090 | $490.12 |

| | | | | | |
|---|---|---|---|---|---|
| 42459 | 530038937 | $8,859.76 | 161681 | 530050091 | $133.29 |
| 42460 | 530038938 | $357.60 | 161682 | 530050092 | $482.00 |
| 42461 | 530038940 | $10,340.00 | 161683 | 530050093 | $108.57 |
| 42462 | 530038941 | $140,132.29 | 161684 | 530050094 | $19.25 |
| 42463 | 530038942 | $1,026.00 | 161685 | 530050096 | $368.38 |
| 42464 | 530038944 | $169,028.27 | 161686 | 530050097 | $347.33 |
| 42465 | 530038945 | $7,965.21 | 161687 | 530050098 | $175.28 |
| 42466 | 530038946 | $11,270.92 | 161688 | 530050099 | $177.41 |
| 42467 | 530038949 | $115,480.32 | 161689 | 530050101 | $305.77 |
| 42468 | 530038952 | $33,067.33 | 161690 | 530050102 | $169.92 |
| 42469 | 530038953 | $426.00 | 161691 | 530050103 | $147.05 |
| 42470 | 530038954 | $55,002.84 | 161692 | 530050104 | $287.84 |
| 42471 | 530038955 | $307,635.00 | 161693 | 530050105 | $168.83 |
| 42472 | 530038956 | $56,161.34 | 161694 | 530050106 | $3,201.84 |
| 42473 | 530038957 | $256,239.55 | 161695 | 530050107 | $531.60 |
| 42474 | 530038958 | $74,544.35 | 161696 | 530050108 | $93.06 |
| 42475 | 530038959 | $13,054.21 | 161697 | 530050109 | $171.36 |
| 42476 | 530038960 | $1,950.00 | 161698 | 530050113 | $1,126.30 |
| 42477 | 530038965 | $1,403,283.50 | 161699 | 530050114 | $67.21 |
| 42478 | 530038966 | $35,303.00 | 161700 | 530050115 | $334.34 |
| 42479 | 530038967 | $470,751.00 | 161701 | 530050117 | $97.91 |
| 42480 | 530038968 | $1,220,616.50 | 161702 | 530050118 | $241.80 |
| 42481 | 530038969 | $10,141.56 | 161703 | 530050122 | $465.42 |
| 42482 | 530038970 | $399,492.44 | 161704 | 530050130 | $81.24 |
| 42483 | 530038971 | $381,814.50 | 161705 | 530050134 | $96.59 |
| 42484 | 530038972 | $25,017.40 | 161706 | 530050135 | $1,480.31 |
| 42485 | 530038973 | $8,508.05 | 161707 | 530050138 | $211.41 |
| 42486 | 530038974 | $319,758.47 | 161708 | 530050139 | $87.81 |
| 42487 | 530038975 | $2,147.55 | 161709 | 530050140 | $348.70 |
| 42488 | 530038976 | $844.50 | 161710 | 530050141 | $143.68 |
| 42489 | 530038977 | $1,650.30 | 161711 | 530050145 | $3,656.27 |
| 42490 | 530038978 | $10,392.58 | 161712 | 530050146 | $124.77 |
| 42491 | 530038979 | $90,389.20 | 161713 | 530050147 | $958.45 |
| 42492 | 530038980 | $22,827.15 | 161714 | 530050148 | $557.66 |
| 42493 | 530038981 | $10,000.00 | 161715 | 530050149 | $541.85 |
| 42494 | 530038982 | $5,591.98 | 161716 | 530050151 | $490.90 |
| 42495 | 530038983 | $55,000.00 | 161717 | 530050152 | $703.03 |
| 42496 | 530038984 | $171,641.14 | 161718 | 530050153 | $316.32 |
| 42497 | 530038985 | $9,478.84 | 161719 | 530050154 | $298.88 |
| 42498 | 530039021 | $63,970.75 | 161720 | 530050155 | $332.42 |
| 42499 | 530039022 | $210,779.90 | 161721 | 530050157 | $88.79 |
| 42500 | 530039023 | $695,147.02 | 161722 | 530050158 | $194.80 |
| 42501 | 530039024 | $59,828.02 | 161723 | 530050159 | $385.44 |
| 42502 | 530039025 | $36,679.85 | 161724 | 530050160 | $398.75 |
| 42503 | 530039026 | $13,353.75 | 161725 | 530050162 | $51.78 |
| 42504 | 530039027 | $109,149.37 | 161726 | 530050163 | $529.40 |
| 42505 | 530039032 | $12,691.14 | 161727 | 530050165 | $106.88 |
| 42506 | 530039033 | $310,605.10 | 161728 | 530050166 | $110.31 |
| 42507 | 530039034 | $4,013.00 | 161729 | 530050167 | $48.22 |
| 42508 | 530039039 | $29,543.67 | 161730 | 530050168 | $327.91 |
| 42509 | 530039040 | $296,217.33 | 161731 | 530050171 | $27.43 |
| 42510 | 530039041 | $586,950.00 | 161732 | 530050172 | $56.26 |
| 42511 | 530039042 | $760,500.00 | 161733 | 530050173 | $68.31 |
| 42512 | 530039043 | $2,107,450.00 | 161734 | 530050177 | $2,610.72 |
| 42513 | 530039044 | $370,911.20 | 161735 | 530050178 | $1,311.20 |
| 42514 | 530039045 | $63,519.20 | 161736 | 530050179 | $455.33 |
| 42515 | 530039046 | $413,045.90 | 161737 | 530050181 | $538.48 |
| 42516 | 530039047 | $11,311.96 | 161738 | 530050182 | $47.88 |
| 42517 | 530039048 | $208,193.82 | 161739 | 530050184 | $116.60 |
| 42518 | 530039051 | $76,736.96 | 161740 | 530050185 | $164.68 |
| 42519 | 530039052 | $17,478.45 | 161741 | 530050186 | $305.78 |
| 42520 | 530039053 | $3,865.14 | 161742 | 530050187 | $875.70 |
| 42521 | 530039056 | $28,756.23 | 161743 | 530050188 | $715.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42522 | 530039057 | $43,955.69 | | 161744 | 530050190 | $7.38 |
| 42523 | 530039058 | $8,763,781.08 | | 161745 | 530050192 | $596.00 |
| 42524 | 530039059 | $1,775,402.31 | | 161746 | 530050193 | $667.52 |
| 42525 | 530039060 | $20,380.48 | | 161747 | 530050194 | $389.19 |
| 42526 | 530039061 | $510,908.00 | | 161748 | 530050199 | $51.65 |
| 42527 | 530039062 | $142.50 | | 161749 | 530050201 | $986.69 |
| 42528 | 530039064 | $276,573.21 | | 161750 | 530050202 | $192.93 |
| 42529 | 530039066 | $33,534,808.40 | | 161751 | 530050203 | $413.21 |
| 42530 | 530039071 | $1,042,651.80 | | 161752 | 530050205 | $231.00 |
| 42531 | 530039072 | $2,020,250.00 | | 161753 | 530050206 | $84.33 |
| 42532 | 530039073 | $195,091.77 | | 161754 | 530050208 | $24.09 |
| 42533 | 530039076 | $7,010.92 | | 161755 | 530050211 | $518.26 |
| 42534 | 530039078 | $110,459.74 | | 161756 | 530050212 | $797.82 |
| 42535 | 530039080 | $882,022.61 | | 161757 | 530050213 | $789.84 |
| 42536 | 530039081 | $139,277.19 | | 161758 | 530050215 | $265.70 |
| 42537 | 530039082 | $15,793.00 | | 161759 | 530050216 | $167.85 |
| 42538 | 530039083 | $1,996.14 | | 161760 | 530050220 | $295.05 |
| 42539 | 530039084 | $142,377.39 | | 161761 | 530050221 | $989.55 |
| 42540 | 530039085 | $14,465.00 | | 161762 | 530050222 | $474.42 |
| 42541 | 530039086 | $22,490.90 | | 161763 | 530050225 | $715.20 |
| 42542 | 530039087 | $709,276.52 | | 161764 | 530050227 | $388.72 |
| 42543 | 530039088 | $112,490.06 | | 161765 | 530050228 | $1,615.20 |
| 42544 | 530039089 | $84,742.50 | | 161766 | 530050229 | $249.66 |
| 42545 | 530039090 | $127,555.00 | | 161767 | 530050230 | $302.27 |
| 42546 | 530039091 | $35,769.50 | | 161768 | 530050232 | $20.52 |
| 42547 | 530039092 | $16,263.00 | | 161769 | 530050233 | $444.28 |
| 42548 | 530039093 | $66,346.76 | | 161770 | 530050234 | $916.29 |
| 42549 | 530039094 | $21,103.50 | | 161771 | 530050235 | $2,743.70 |
| 42550 | 530039096 | $33,775.92 | | 161772 | 530050237 | $1,348.67 |
| 42551 | 530039098 | $26,908.56 | | 161773 | 530050238 | $420.80 |
| 42552 | 530039099 | $23,093.81 | | 161774 | 530050239 | $168.97 |
| 42553 | 530039100 | $123,323.52 | | 161775 | 530050240 | $922.48 |
| 42554 | 530039102 | $3,671.03 | | 161776 | 530050242 | $229.01 |
| 42555 | 530039103 | $24,160.69 | | 161777 | 530050244 | $1,650.78 |
| 42556 | 530039104 | $7,602.25 | | 161778 | 530050248 | $854.75 |
| 42557 | 530039105 | $38,785.04 | | 161779 | 530050250 | $38.13 |
| 42558 | 530039107 | $121,119.56 | | 161780 | 530050254 | $89.94 |
| 42559 | 530039108 | $19,924.53 | | 161781 | 530050255 | $548.68 |
| 42560 | 530039109 | $6,712.73 | | 161782 | 530050257 | $1,025.12 |
| 42561 | 530039110 | $13,523.55 | | 161783 | 530050258 | $715.20 |
| 42562 | 530039112 | $10,239.56 | | 161784 | 530050259 | $269.41 |
| 42563 | 530039113 | $261,538.32 | | 161785 | 530050260 | $4.38 |
| 42564 | 530039114 | $114,881.27 | | 161786 | 530050261 | $236.70 |
| 42565 | 530039115 | $14,012.25 | | 161787 | 530050263 | $32.85 |
| 42566 | 530039116 | $1,328.40 | | 161788 | 530050264 | $2,264.80 |
| 42567 | 530039117 | $1,890.51 | | 161789 | 530050269 | $356.28 |
| 42568 | 530039119 | $62,563.82 | | 161790 | 530050270 | $355.05 |
| 42569 | 530039120 | $99,612.98 | | 161791 | 530050271 | $1,192.98 |
| 42570 | 530039121 | $20,140.22 | | 161792 | 530050275 | $294.58 |
| 42571 | 530039122 | $197,052.47 | | 161793 | 530050276 | $2,479.36 |
| 42572 | 530039124 | $5,891.10 | | 161794 | 530050277 | $96.72 |
| 42573 | 530039125 | $168,672.86 | | 161795 | 530050280 | $588.25 |
| 42574 | 530039128 | $1,376,228.08 | | 161796 | 530050281 | $477.30 |
| 42575 | 530039129 | $872.10 | | 161797 | 530050282 | $405.28 |
| 42576 | 530039132 | $90,559.33 | | 161798 | 530050283 | $715.20 |
| 42577 | 530039133 | $3,225.65 | | 161799 | 530050284 | $2,682.00 |
| 42578 | 530039134 | $4,188.20 | | 161800 | 530050285 | $67.21 |
| 42579 | 530039135 | $210.40 | | 161801 | 530050287 | $151.48 |
| 42580 | 530039137 | $82,845.00 | | 161802 | 530050288 | $1,209.02 |
| 42581 | 530039138 | $555,234.77 | | 161803 | 530050291 | $75.61 |
| 42582 | 530039139 | $65,171.33 | | 161804 | 530050292 | $570.70 |
| 42583 | 530039140 | $63,150.40 | | 161805 | 530050293 | $125.63 |
| 42584 | 530039141 | $48,863.00 | | 161806 | 530050295 | $191.79 |

| | | | | | |
|---|---|---|---|---|---|
| 42585 | 530039142 | $56,324.84 | 161807 | 530050296 | $2,242.00 |
| 42586 | 530039143 | $1,044.47 | 161808 | 530050297 | $719.08 |
| 42587 | 530039144 | $22,610.25 | 161809 | 530050298 | $341.90 |
| 42588 | 530039145 | $4,338.25 | 161810 | 530050299 | $537.73 |
| 42589 | 530039146 | $286,127.87 | 161811 | 530050301 | $581.97 |
| 42590 | 530039147 | $118,476.74 | 161812 | 530050302 | $822.38 |
| 42591 | 530039148 | $251,208.30 | 161813 | 530050303 | $173.45 |
| 42592 | 530039149 | $193,814.98 | 161814 | 530050304 | $669.80 |
| 42593 | 530039150 | $110,883.27 | 161815 | 530050305 | $384.63 |
| 42594 | 530039151 | $29,850.87 | 161816 | 530050306 | $507.21 |
| 42595 | 530039152 | $12,438.99 | 161817 | 530050307 | $334.88 |
| 42596 | 530039153 | $39,310.68 | 161818 | 530050308 | $347.07 |
| 42597 | 530039154 | $8,273.01 | 161819 | 530050309 | $604.90 |
| 42598 | 530039155 | $11,400.65 | 161820 | 530050312 | $11.07 |
| 42599 | 530039156 | $2,681,371.20 | 161821 | 530050313 | $1,010.33 |
| 42600 | 530039158 | $327,081.83 | 161822 | 530050315 | $536.40 |
| 42601 | 530039161 | $92,977.85 | 161823 | 530050318 | $221.00 |
| 42602 | 530039162 | $66.42 | 161824 | 530050319 | $76.65 |
| 42603 | 530039163 | $16,173.38 | 161825 | 530050320 | $69.46 |
| 42604 | 530039164 | $522,104.11 | 161826 | 530050321 | $471.45 |
| 42605 | 530039165 | $43,966.80 | 161827 | 530050322 | $509.69 |
| 42606 | 530039166 | $11,847.75 | 161828 | 530050323 | $1,343.75 |
| 42607 | 530039167 | $36,532.30 | 161829 | 530050324 | $153.99 |
| 42608 | 530039168 | $139,945.15 | 161830 | 530050325 | $184.30 |
| 42609 | 530039169 | $52,607.10 | 161831 | 530050326 | $214.56 |
| 42610 | 530039170 | $454,309.26 | 161832 | 530050327 | $197.32 |
| 42611 | 530039171 | $886,910.39 | 161833 | 530050329 | $549.10 |
| 42612 | 530039172 | $655,356.00 | 161834 | 530050331 | $197.29 |
| 42613 | 530039173 | $129,337.00 | 161835 | 530050332 | $478.07 |
| 42614 | 530039174 | $40,092.88 | 161836 | 530050333 | $581.70 |
| 42615 | 530039175 | $9,197.42 | 161837 | 530050334 | $496.33 |
| 42616 | 530039176 | $223,521.87 | 161838 | 530050335 | $1,321.59 |
| 42617 | 530039177 | $11,445.15 | 161839 | 530050336 | $332.79 |
| 42618 | 530039178 | $129,337.00 | 161840 | 530050337 | $411.05 |
| 42619 | 530039179 | $9,197.42 | 161841 | 530050341 | $1,566.54 |
| 42620 | 530039181 | $1,148,849.96 | 161842 | 530050342 | $421.46 |
| 42621 | 530039189 | $93.00 | 161843 | 530050345 | $261.27 |
| 42622 | 530039190 | $1,362.23 | 161844 | 530050348 | $453.28 |
| 42623 | 530039192 | $3,093.22 | 161845 | 530050349 | $447.67 |
| 42624 | 530039194 | $19,808.86 | 161846 | 530050350 | $64.68 |
| 42625 | 530039195 | $2,430.28 | 161847 | 530050351 | $199.45 |
| 42626 | 530039196 | $54,630.78 | 161848 | 530050352 | $1,239.11 |
| 42627 | 530039199 | $297,573.10 | 161849 | 530050353 | $223.76 |
| 42628 | 530039200 | $103,666.60 | 161850 | 530050354 | $864.78 |
| 42629 | 530039207 | $16,276.09 | 161851 | 530050355 | $417.20 |
| 42630 | 530039208 | $107,441.95 | 161852 | 530050356 | $2,145.60 |
| 42631 | 530039209 | $8,307.94 | 161853 | 530050359 | $419.78 |
| 42632 | 530039210 | $43,931.26 | 161854 | 530050361 | $80.30 |
| 42633 | 530039213 | $2,413,176.00 | 161855 | 530050362 | $357.60 |
| 42634 | 530039214 | $7,388.02 | 161856 | 530050364 | $834.40 |
| 42635 | 530039215 | $82,584.00 | 161857 | 530050365 | $441.33 |
| 42636 | 530039216 | $61,659.80 | 161858 | 530050366 | $376.06 |
| 42637 | 530039218 | $703,371.83 | 161859 | 530050368 | $382.76 |
| 42638 | 530039225 | $75,576.58 | 161860 | 530050369 | $405.28 |
| 42639 | 530039227 | $152.76 | 161861 | 530050371 | $834.40 |
| 42640 | 530039229 | $241.00 | 161862 | 530050372 | $893.28 |
| 42641 | 530039235 | $6,137.49 | 161863 | 530050374 | $1,067.02 |
| 42642 | 530039236 | $2,699.46 | 161864 | 530050375 | $3,099.20 |
| 42643 | 530039238 | $429.58 | 161865 | 530050376 | $1,319.80 |
| 42644 | 530039241 | $472.44 | 161866 | 530050379 | $143.04 |
| 42645 | 530039248 | $5.25 | 161867 | 530050380 | $1,018.05 |
| 42646 | 530039256 | $98.23 | 161868 | 530050382 | $369.52 |
| 42647 | 530039257 | $31.10 | 161869 | 530050383 | $81.76 |

| | | | | | |
|---|---|---|---|---|---|
| 42648 | 530039277 | $186.12 | 161870 | 530050384 | $953.60 |
| 42649 | 530039287 | $227.80 | 161871 | 530050386 | $686.00 |
| 42650 | 530039288 | $193.79 | 161872 | 530050387 | $210.22 |
| 42651 | 530039295 | $936.00 | 161873 | 530050388 | $248.28 |
| 42652 | 530039296 | $3,682.00 | 161874 | 530050389 | $59.52 |
| 42653 | 530039297 | $20.30 | 161875 | 530050390 | $317.55 |
| 42654 | 530039300 | $284.35 | 161876 | 530050391 | $173.01 |
| 42655 | 530039301 | $91.00 | 161877 | 530050392 | $260.68 |
| 42656 | 530039302 | $496.32 | 161878 | 530050393 | $115.34 |
| 42657 | 530039303 | $103.40 | 161879 | 530050394 | $715.20 |
| 42658 | 530039305 | $93.06 | 161880 | 530050395 | $596.00 |
| 42659 | 530039306 | $131.25 | 161881 | 530050396 | $864.62 |
| 42660 | 530039307 | $130.02 | 161882 | 530050397 | $583.80 |
| 42661 | 530039308 | $22.75 | 161883 | 530050399 | $209.54 |
| 42662 | 530039311 | $86.68 | 161884 | 530050401 | $44.64 |
| 42663 | 530039314 | $144.76 | 161885 | 530050402 | $296.08 |
| 42664 | 530039316 | $118.20 | 161886 | 530050403 | $3,476.85 |
| 42665 | 530039329 | $1,442.39 | 161887 | 530050404 | $596.00 |
| 42666 | 530039341 | $3,295.20 | 161888 | 530050405 | $711.58 |
| 42667 | 530039346 | $61.94 | 161889 | 530050406 | $3,933.60 |
| 42668 | 530039347 | $291.16 | 161890 | 530050407 | $2,454.43 |
| 42669 | 530039348 | $249.10 | 161891 | 530050408 | $1.36 |
| 42670 | 530039350 | $1,231.24 | 161892 | 530050409 | $630.29 |
| 42671 | 530039351 | $10.16 | 161893 | 530050410 | $415.69 |
| 42672 | 530039352 | $186.24 | 161894 | 530050411 | $61.73 |
| 42673 | 530039356 | $234.48 | 161895 | 530050412 | $19.25 |
| 42674 | 530039357 | $164.16 | 161896 | 530050413 | $521.08 |
| 42675 | 530039364 | $1,903.63 | 161897 | 530050414 | $670.54 |
| 42676 | 530098098 | $107.48 | 161898 | 530050415 | $309.92 |
| 42677 | 530098100 | $1,266.40 | 161899 | 530050416 | $2,980.00 |
| 42678 | 530098101 | $921.00 | 161900 | 530050422 | $262.24 |
| 42679 | 530098107 | $1,044.30 | 161901 | 530050425 | $173.45 |
| 42680 | 530098109 | $4,067.86 | 161902 | 530050429 | $28.47 |
| 42681 | 530098111 | $2,213.37 | 161903 | 530050430 | $1,189.80 |
| 42682 | 530098113 | $1,473.57 | 161904 | 530050431 | $2,064.19 |
| 42683 | 530098117 | $1,660.70 | 161905 | 530050432 | $50.33 |
| 42684 | 530098120 | $1,533.23 | 161906 | 530050433 | $328.31 |
| 42685 | 530098121 | $138.80 | 161907 | 530050434 | $334.35 |
| 42686 | 530098122 | $1,060.50 | 161908 | 530050436 | $500.64 |
| 42687 | 530098124 | $7,087.42 | 161909 | 530050437 | $541.42 |
| 42688 | 530098125 | $1,691.05 | 161910 | 530050438 | $241.85 |
| 42689 | 530098127 | $356.60 | 161911 | 530050439 | $5,678.25 |
| 42690 | 530098130 | $483.20 | 161912 | 530050440 | $162.90 |
| 42691 | 530098133 | $455.01 | 161913 | 530050442 | $1,764.16 |
| 42692 | 530098136 | $3,598.96 | 161914 | 530050443 | $486.90 |
| 42693 | 530098138 | $359.28 | 161915 | 530050444 | $361.35 |
| 42694 | 530098139 | $1,233.00 | 161916 | 530050445 | $171.26 |
| 42695 | 530098141 | $163.35 | 161917 | 530050446 | $156.40 |
| 42696 | 530098143 | $675.25 | 161918 | 530050447 | $1,788.00 |
| 42697 | 530098148 | $7,889.10 | 161919 | 530050448 | $186.15 |
| 42698 | 530098150 | $1,064.72 | 161920 | 530050449 | $77.84 |
| 42699 | 530098151 | $15,010.45 | 161921 | 530050451 | $197.29 |
| 42700 | 530098154 | $1,012.15 | 161922 | 530050452 | $209.65 |
| 42701 | 530098156 | $124.85 | 161923 | 530050456 | $14.00 |
| 42702 | 530098159 | $299.45 | 161924 | 530050457 | $1,340.31 |
| 42703 | 530098165 | $343.00 | 161925 | 530050458 | $535.64 |
| 42704 | 530098168 | $568.69 | 161926 | 530050459 | $274.20 |
| 42705 | 530098171 | $240.61 | 161927 | 530050460 | $596.00 |
| 42706 | 530098175 | $402.41 | 161928 | 530050463 | $173.45 |
| 42707 | 530098181 | $415.05 | 161929 | 530050464 | $251.50 |
| 42708 | 530098186 | $3,857.90 | 161930 | 530050465 | $1,005.21 |
| 42709 | 530098187 | $633.64 | 161931 | 530050467 | $733.16 |
| 42710 | 530098190 | $104.51 | 161932 | 530050468 | $154.96 |

| | | |
|---|---|---|
| 42711 | 530098192 | $48.89 |
| 42712 | 530098194 | $279.72 |
| 42713 | 530098197 | $1,129.19 |
| 42714 | 530098199 | $257.60 |
| 42715 | 530098200 | $138.52 |
| 42716 | 530098201 | $82.64 |
| 42717 | 530098203 | $191.45 |
| 42718 | 530098209 | $48.79 |
| 42719 | 530098211 | $75.40 |
| 42720 | 530098218 | $930.60 |
| 42721 | 530098220 | $10.26 |
| 42722 | 530098222 | $333.60 |
| 42723 | 530098223 | $104.51 |
| 42724 | 530098224 | $1,603.65 |
| 42725 | 530098226 | $1,248.00 |
| 42726 | 530098230 | $1,026.50 |
| 42727 | 530098231 | $25.50 |
| 42728 | 530098232 | $56.97 |
| 42729 | 530098236 | $578.25 |
| 42730 | 530098238 | $217.77 |
| 42731 | 530098239 | $182.34 |
| 42732 | 530098241 | $169.42 |
| 42733 | 530098242 | $108.42 |
| 42734 | 530098246 | $778.40 |
| 42735 | 530098248 | $186.02 |
| 42736 | 530098250 | $745.45 |
| 42737 | 530098252 | $403.36 |
| 42738 | 530098253 | $599.20 |
| 42739 | 530098254 | $56.97 |
| 42740 | 530098256 | $9.20 |
| 42741 | 530098258 | $104.51 |
| 42742 | 530098259 | $245.75 |
| 42743 | 530098260 | $192.39 |
| 42744 | 530098262 | $3,854.20 |
| 42745 | 530098263 | $761.20 |
| 42746 | 530098264 | $917.55 |
| 42747 | 530098265 | $116.30 |
| 42748 | 530098269 | $1,285.96 |
| 42749 | 530098272 | $144.46 |
| 42750 | 530098274 | $54.45 |
| 42751 | 530098275 | $158.14 |
| 42752 | 530098280 | $417.45 |
| 42753 | 530098282 | $158.40 |
| 42754 | 530098283 | $62.70 |
| 42755 | 530098285 | $1,917.28 |
| 42756 | 530098286 | $389.55 |
| 42757 | 530098289 | $222.05 |
| 42758 | 530098290 | $591.35 |
| 42759 | 530098291 | $70.21 |
| 42760 | 530098295 | $248.37 |
| 42761 | 530098297 | $212.31 |
| 42762 | 530098300 | $2,633.41 |
| 42763 | 530098301 | $1,127.11 |
| 42764 | 530098302 | $693.45 |
| 42765 | 530098304 | $421.90 |
| 42766 | 530098305 | $191.65 |
| 42767 | 530098306 | $275.75 |
| 42768 | 530098307 | $724.73 |
| 42769 | 530098308 | $609.24 |
| 42770 | 530098309 | $25.50 |
| 42771 | 530098311 | $10,926.30 |
| 42772 | 530098313 | $3,665.27 |
| 42773 | 530098315 | $14.35 |

| | | |
|---|---|---|
| 161933 | 530050469 | $1,436.58 |
| 161934 | 530050470 | $777.86 |
| 161935 | 530050471 | $1,448.00 |
| 161936 | 530050473 | $930.12 |
| 161937 | 530050474 | $825.87 |
| 161938 | 530050475 | $1,112.10 |
| 161939 | 530050476 | $185.11 |
| 161940 | 530050478 | $1,072.80 |
| 161941 | 530050479 | $118.20 |
| 161942 | 530050481 | $867.98 |
| 161943 | 530050483 | $1,522.92 |
| 161944 | 530050485 | $55.80 |
| 161945 | 530050486 | $369.52 |
| 161946 | 530050487 | $633.50 |
| 161947 | 530050488 | $81.41 |
| 161948 | 530050489 | $126.49 |
| 161949 | 530050492 | $197.26 |
| 161950 | 530050493 | $42.98 |
| 161951 | 530050494 | $554.61 |
| 161952 | 530050499 | $250.67 |
| 161953 | 530050500 | $249.23 |
| 161954 | 530050501 | $683.45 |
| 161955 | 530050502 | $1,070.30 |
| 161956 | 530050503 | $201.48 |
| 161957 | 530050506 | $69.10 |
| 161958 | 530050508 | $60.27 |
| 161959 | 530050509 | $5,625.09 |
| 161960 | 530050510 | $89.47 |
| 161961 | 530050511 | $173.45 |
| 161962 | 530050512 | $1,057.99 |
| 161963 | 530050516 | $352.47 |
| 161964 | 530050517 | $2,204.43 |
| 161965 | 530050518 | $188.02 |
| 161966 | 530050521 | $171.99 |
| 161967 | 530050522 | $111.30 |
| 161968 | 530050523 | $151.23 |
| 161969 | 530050525 | $32.52 |
| 161970 | 530050526 | $155.28 |
| 161971 | 530050527 | $1,466.16 |
| 161972 | 530050528 | $143.04 |
| 161973 | 530050529 | $130.06 |
| 161974 | 530050533 | $307.28 |
| 161975 | 530050534 | $120.14 |
| 161976 | 530050535 | $367.50 |
| 161977 | 530050536 | $59.10 |
| 161978 | 530050537 | $1,126.62 |
| 161979 | 530050538 | $149.10 |
| 161980 | 530050539 | $148.80 |
| 161981 | 530050540 | $134.02 |
| 161982 | 530050541 | $224.80 |
| 161983 | 530050542 | $598.26 |
| 161984 | 530050543 | $289.75 |
| 161985 | 530050546 | $1,316.40 |
| 161986 | 530050547 | $2,469.60 |
| 161987 | 530050548 | $158.52 |
| 161988 | 530050550 | $242.10 |
| 161989 | 530050551 | $1,584.83 |
| 161990 | 530050552 | $617.10 |
| 161991 | 530050554 | $309.92 |
| 161992 | 530050555 | $341.37 |
| 161993 | 530050557 | $166.88 |
| 161994 | 530050561 | $2,724.40 |
| 161995 | 530050563 | $250.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42774 | 530098316 | $102.80 | | 161996 | 530050566 | $1,021.65 |
| 42775 | 530098317 | $636.35 | | 161997 | 530050567 | $332.75 |
| 42776 | 530098318 | $1,657.35 | | 161998 | 530050569 | $291.90 |
| 42777 | 530098319 | $442.04 | | 161999 | 530050571 | $225.11 |
| 42778 | 530098320 | $486.00 | | 162000 | 530050572 | $147.21 |
| 42779 | 530098322 | $1,908.92 | | 162001 | 530050574 | $542.15 |
| 42780 | 530098324 | $1,820.49 | | 162002 | 530050575 | $256.88 |
| 42781 | 530098326 | $7,800.12 | | 162003 | 530050576 | $502.60 |
| 42782 | 530098328 | $321.45 | | 162004 | 530050577 | $1,268.90 |
| 42783 | 530098329 | $343.87 | | 162005 | 530050578 | $426.52 |
| 42784 | 530098330 | $480.20 | | 162006 | 530050579 | $2,665.19 |
| 42785 | 530098331 | $1,018.89 | | 162007 | 530050580 | $107.03 |
| 42786 | 530098333 | $2,434.60 | | 162008 | 530050581 | $1,060.75 |
| 42787 | 530098336 | $667.94 | | 162009 | 530050584 | $24.50 |
| 42788 | 530098338 | $201.75 | | 162010 | 530050585 | $357.60 |
| 42789 | 530098339 | $283.30 | | 162011 | 530050587 | $501.96 |
| 42790 | 530098341 | $1,896.13 | | 162012 | 530050590 | $988.85 |
| 42791 | 530098345 | $665.20 | | 162013 | 530050591 | $242.06 |
| 42792 | 530098346 | $486.95 | | 162014 | 530050593 | $349.12 |
| 42793 | 530098347 | $634.55 | | 162015 | 530050594 | $331.35 |
| 42794 | 530098348 | $961.95 | | 162016 | 530050595 | $368.95 |
| 42795 | 530098350 | $261.80 | | 162017 | 530050596 | $603.26 |
| 42796 | 530098352 | $580.75 | | 162018 | 530050597 | $505.85 |
| 42797 | 530098353 | $526.60 | | 162019 | 530050598 | $929.04 |
| 42798 | 530098356 | $476.26 | | 162020 | 530050601 | $136.22 |
| 42799 | 530098359 | $258.50 | | 162021 | 530050602 | $679.44 |
| 42800 | 530098361 | $3,991.05 | | 162022 | 530050603 | $366.97 |
| 42801 | 530098362 | $339.25 | | 162023 | 530050604 | $635.65 |
| 42802 | 530098363 | $1,109.58 | | 162024 | 530050605 | $1,199.45 |
| 42803 | 530098364 | $519.04 | | 162025 | 530050606 | $230.36 |
| 42804 | 530098365 | $442.25 | | 162026 | 530050607 | $541.14 |
| 42805 | 530098367 | $1,751.20 | | 162027 | 530050609 | $10.50 |
| 42806 | 530098370 | $491.50 | | 162028 | 530050610 | $226.48 |
| 42807 | 530098371 | $657.05 | | 162029 | 530050613 | $357.60 |
| 42808 | 530098372 | $368.20 | | 162030 | 530050614 | $1,120.41 |
| 42809 | 530098374 | $989.20 | | 162031 | 530050615 | $1,980.58 |
| 42810 | 530098375 | $882.05 | | 162032 | 530050616 | $70.50 |
| 42811 | 530098376 | $320.76 | | 162033 | 530050618 | $1,167.60 |
| 42812 | 530098377 | $345.21 | | 162034 | 530050619 | $245.00 |
| 42813 | 530098382 | $6,554.45 | | 162035 | 530050620 | $136.08 |
| 42814 | 530098385 | $2,553.40 | | 162036 | 530050621 | $887.60 |
| 42815 | 530098386 | $656.50 | | 162037 | 530050622 | $193.82 |
| 42816 | 530098388 | $7,497.60 | | 162038 | 530050623 | $209.74 |
| 42817 | 530098390 | $802.10 | | 162039 | 530050624 | $1,508.15 |
| 42818 | 530098391 | $1,062.65 | | 162040 | 530050625 | $375.26 |
| 42819 | 530098393 | $860.70 | | 162041 | 530050626 | $22.62 |
| 42820 | 530098397 | $1,042.55 | | 162042 | 530050628 | $710.87 |
| 42821 | 530098399 | $4,039.95 | | 162043 | 530050629 | $503.85 |
| 42822 | 530098400 | $1,152.93 | | 162044 | 530050630 | $1,648.22 |
| 42823 | 530098401 | $461.58 | | 162045 | 530050631 | $258.75 |
| 42824 | 530098402 | $356.01 | | 162046 | 530050632 | $25.20 |
| 42825 | 530098405 | $71.75 | | 162047 | 530050633 | $1,557.20 |
| 42826 | 530098407 | $856.85 | | 162048 | 530050636 | $145.17 |
| 42827 | 530098409 | $398.35 | | 162049 | 530050637 | $440.01 |
| 42828 | 530098410 | $404.02 | | 162050 | 530050638 | $24.09 |
| 42829 | 530098411 | $2,158.20 | | 162051 | 530050640 | $874.88 |
| 42830 | 530098413 | $342.10 | | 162052 | 530050641 | $112.71 |
| 42831 | 530098415 | $667.11 | | 162053 | 530050642 | $43.34 |
| 42832 | 530098417 | $2,412.10 | | 162054 | 530050645 | $294.78 |
| 42833 | 530098419 | $4,699.55 | | 162055 | 530050653 | $42.46 |
| 42834 | 530098420 | $3,210.95 | | 162056 | 530050654 | $351.55 |
| 42835 | 530098423 | $1,068.17 | | 162057 | 530050656 | $824.86 |
| 42836 | 530098424 | $6,177.25 | | 162058 | 530050657 | $456.31 |

| | | | | | |
|---|---|---|---|---|---|
| 42837 | 530098425 | $2,153.85 | 162059 | 530050658 | $427.19 |
| 42838 | 530098426 | $2,232.32 | 162060 | 530050660 | $266.84 |
| 42839 | 530098427 | $350.03 | 162061 | 530050661 | $1,372.00 |
| 42840 | 530098429 | $2,639.18 | 162062 | 530050662 | $7.92 |
| 42841 | 530098431 | $1,689.30 | 162063 | 530050663 | $186.41 |
| 42842 | 530098432 | $973.75 | 162064 | 530050667 | $29.75 |
| 42843 | 530098433 | $9,431.50 | 162065 | 530050668 | $891.80 |
| 42844 | 530098436 | $265.16 | 162066 | 530050671 | $141.18 |
| 42845 | 530098437 | $2,332.75 | 162067 | 530050672 | $2,761.50 |
| 42846 | 530098441 | $417.70 | 162068 | 530050674 | $133.28 |
| 42847 | 530098442 | $717.00 | 162069 | 530050675 | $363.81 |
| 42848 | 530098443 | $239.70 | 162070 | 530050676 | $223.79 |
| 42849 | 530098444 | $1,616.60 | 162071 | 530050677 | $188.20 |
| 42850 | 530098447 | $3,884.67 | 162072 | 530050678 | $22.96 |
| 42851 | 530098448 | $1,454.15 | 162073 | 530050679 | $22.40 |
| 42852 | 530098451 | $1,178.95 | 162074 | 530050680 | $116.33 |
| 42853 | 530098452 | $494.30 | 162075 | 530050681 | $145.95 |
| 42854 | 530098453 | $2,014.20 | 162076 | 530050682 | $79.90 |
| 42855 | 530098454 | $500.15 | 162077 | 530050683 | $585.06 |
| 42856 | 530098455 | $641.52 | 162078 | 530050687 | $123.20 |
| 42857 | 530098456 | $1,688.10 | 162079 | 530050688 | $372.71 |
| 42858 | 530098457 | $1,166.35 | 162080 | 530050690 | $167.24 |
| 42859 | 530098458 | $355.16 | 162081 | 530050692 | $398.93 |
| 42860 | 530098459 | $462.40 | 162082 | 530050693 | $79.18 |
| 42861 | 530098460 | $1,007.50 | 162083 | 530050694 | $292.70 |
| 42862 | 530098464 | $63.75 | 162084 | 530050695 | $356.77 |
| 42863 | 530098465 | $9,731.70 | 162085 | 530050697 | $408.66 |
| 42864 | 530098466 | $281.05 | 162086 | 530050699 | $413.66 |
| 42865 | 530098469 | $13.60 | 162087 | 530050701 | $564.34 |
| 42866 | 530098472 | $1,896.65 | 162088 | 530050704 | $136.87 |
| 42867 | 530098473 | $4.25 | 162089 | 530050705 | $38.50 |
| 42868 | 530098475 | $1,348.55 | 162090 | 530050712 | $535.15 |
| 42869 | 530098476 | $514.94 | 162091 | 530050713 | $286.65 |
| 42870 | 530098480 | $489.80 | 162092 | 530050715 | $101.64 |
| 42871 | 530098482 | $305.50 | 162093 | 530050717 | $973.00 |
| 42872 | 530098485 | $426.10 | 162094 | 530050718 | $258.30 |
| 42873 | 530098486 | $6,160.15 | 162095 | 530050721 | $89.18 |
| 42874 | 530098488 | $1,120.22 | 162096 | 530050722 | $557.66 |
| 42875 | 530098489 | $6,439.10 | 162097 | 530050724 | $518.69 |
| 42876 | 530098491 | $469.01 | 162098 | 530050725 | $80.96 |
| 42877 | 530098500 | $4,363.80 | 162099 | 530050726 | $875.70 |
| 42878 | 530098501 | $4,686.75 | 162100 | 530050727 | $183.96 |
| 42879 | 530098505 | $643.95 | 162101 | 530050729 | $248.93 |
| 42880 | 530098510 | $547.13 | 162102 | 530050731 | $50.19 |
| 42881 | 530098512 | $1,624.80 | 162103 | 530050732 | $190.06 |
| 42882 | 530098513 | $517.95 | 162104 | 530050733 | $369.00 |
| 42883 | 530098514 | $208.32 | 162105 | 530050734 | $593.53 |
| 42884 | 530098515 | $1,411.40 | 162106 | 530050735 | $76.65 |
| 42885 | 530098516 | $978.70 | 162107 | 530050738 | $559.86 |
| 42886 | 530098517 | $436.10 | 162108 | 530050739 | $99.34 |
| 42887 | 530098518 | $1,078.35 | 162109 | 530050740 | $199.98 |
| 42888 | 530098519 | $3,097.00 | 162110 | 530050744 | $6,614.45 |
| 42889 | 530098520 | $490.15 | 162111 | 530050745 | $253.64 |
| 42890 | 530098521 | $862.85 | 162112 | 530050746 | $327.08 |
| 42891 | 530098523 | $689.65 | 162113 | 530050747 | $367.63 |
| 42892 | 530098524 | $8,968.90 | 162114 | 530050751 | $135.00 |
| 42893 | 530098528 | $1,242.54 | 162115 | 530050752 | $392.69 |
| 42894 | 530098529 | $749.05 | 162116 | 530050753 | $162.50 |
| 42895 | 530098531 | $418.99 | 162117 | 530050754 | $1,598.74 |
| 42896 | 530098533 | $1,604.30 | 162118 | 530050756 | $854.75 |
| 42897 | 530098534 | $464.35 | 162119 | 530050761 | $282.29 |
| 42898 | 530098535 | $1,046.50 | 162120 | 530050765 | $115.88 |
| 42899 | 530098536 | $1,642.15 | 162121 | 530050766 | $231.29 |

| | | | | | |
|---|---|---|---|---|---|
| 42900 | 530098537 | $1,285.05 | 162122 | 530050767 | $164.69 |
| 42901 | 530098538 | $731.50 | 162123 | 530050768 | $151.29 |
| 42902 | 530098539 | $1,529.45 | 162124 | 530050771 | $447.74 |
| 42903 | 530098540 | $882.90 | 162125 | 530050772 | $24.50 |
| 42904 | 530098542 | $571.00 | 162126 | 530050773 | $158.16 |
| 42905 | 530098544 | $910.32 | 162127 | 530050774 | $126.21 |
| 42906 | 530098545 | $136.33 | 162128 | 530050775 | $113.72 |
| 42907 | 530098546 | $1,618.43 | 162129 | 530050782 | $331.73 |
| 42908 | 530098547 | $1,890.20 | 162130 | 530050783 | $28.00 |
| 42909 | 530098548 | $685.65 | 162131 | 530050786 | $210.30 |
| 42910 | 530098549 | $1,286.50 | 162132 | 530050787 | $39.93 |
| 42911 | 530098550 | $3,156.00 | 162133 | 530050789 | $219.32 |
| 42912 | 530098552 | $123.70 | 162134 | 530050790 | $173.64 |
| 42913 | 530098553 | $261.80 | 162135 | 530050791 | $235.76 |
| 42914 | 530098554 | $181.50 | 162136 | 530050793 | $24.18 |
| 42915 | 530098559 | $8,329.55 | 162137 | 530050795 | $76.85 |
| 42916 | 530098560 | $810.75 | 162138 | 530050796 | $40.25 |
| 42917 | 530098561 | $735.50 | 162139 | 530050798 | $123.50 |
| 42918 | 530098563 | $789.73 | 162140 | 530050803 | $162.50 |
| 42919 | 530098564 | $979.88 | 162141 | 530050804 | $125.69 |
| 42920 | 530098565 | $663.35 | 162142 | 530050807 | $90.30 |
| 42921 | 530098566 | $1,202.25 | 162143 | 530050808 | $1,456.00 |
| 42922 | 530098567 | $920.65 | 162144 | 530050809 | $110.46 |
| 42923 | 530098568 | $6,708.70 | 162145 | 530050811 | $631.24 |
| 42924 | 530098569 | $241.67 | 162146 | 530050813 | $265.72 |
| 42925 | 530098570 | $217.55 | 162147 | 530050814 | $151.00 |
| 42926 | 530098573 | $728.44 | 162148 | 530050815 | $91.08 |
| 42927 | 530098574 | $2,470.00 | 162149 | 530050816 | $260.00 |
| 42928 | 530098575 | $1,195.95 | 162150 | 530050818 | $100.00 |
| 42929 | 530098576 | $638.20 | 162151 | 530050821 | $390.00 |
| 42930 | 530098577 | $1,821.50 | 162152 | 530050822 | $87.98 |
| 42931 | 530098578 | $803.48 | 162153 | 530050824 | $24.50 |
| 42932 | 530098579 | $12,826.75 | 162154 | 530050826 | $186.00 |
| 42933 | 530098580 | $1,378.78 | 162155 | 530050827 | $268.71 |
| 42934 | 530098582 | $277.88 | 162156 | 530050828 | $215.65 |
| 42935 | 530098583 | $628.81 | 162157 | 530050830 | $5,362.50 |
| 42936 | 530098584 | $848.00 | 162158 | 530050831 | $2,049.15 |
| 42937 | 530098585 | $289.61 | 162159 | 530050832 | $472.62 |
| 42938 | 530098586 | $303.25 | 162160 | 530050834 | $52.82 |
| 42939 | 530098587 | $2,914.90 | 162161 | 530050835 | $52.39 |
| 42940 | 530098588 | $227.68 | 162162 | 530050836 | $11.10 |
| 42941 | 530098589 | $1,814.05 | 162163 | 530050838 | $162.24 |
| 42942 | 530098591 | $280.70 | 162164 | 530050839 | $233.54 |
| 42943 | 530098593 | $178.85 | 162165 | 530050840 | $37.32 |
| 42944 | 530098595 | $582.64 | 162166 | 530050841 | $83.60 |
| 42945 | 530098597 | $247.29 | 162167 | 530050843 | $348.00 |
| 42946 | 530098598 | $1,827.85 | 162168 | 530050844 | $57.72 |
| 42947 | 530098599 | $769.80 | 162169 | 530050847 | $71.70 |
| 42948 | 530098601 | $255.50 | 162170 | 530050848 | $102.24 |
| 42949 | 530098602 | $267.89 | 162171 | 530050849 | $432.06 |
| 42950 | 530098603 | $314.01 | 162172 | 530050851 | $334.80 |
| 42951 | 530098604 | $245.35 | 162173 | 530050852 | $123.75 |
| 42952 | 530098605 | $251.90 | 162174 | 530050855 | $23.40 |
| 42953 | 530098606 | $125.35 | 162175 | 530050857 | $77.88 |
| 42954 | 530098607 | $9,569.45 | 162176 | 530050860 | $65.00 |
| 42955 | 530098608 | $661.40 | 162177 | 530050861 | $133.69 |
| 42956 | 530098609 | $923.23 | 162178 | 530050865 | $60.48 |
| 42957 | 530098610 | $240.39 | 162179 | 530050866 | $94.04 |
| 42958 | 530098611 | $183.97 | 162180 | 530050867 | $154.20 |
| 42959 | 530098612 | $165.70 | 162181 | 530050868 | $58.30 |
| 42960 | 530098613 | $426.35 | 162182 | 530050870 | $38.25 |
| 42961 | 530098614 | $4,521.30 | 162183 | 530050871 | $182.00 |
| 42962 | 530098615 | $171.94 | 162184 | 530050872 | $59.10 |

| | | | | | |
|---|---|---|---|---|---|
| 42963 | 530098617 | $799.40 | 162185 | 530050874 | $29.04 |
| 42964 | 530098618 | $1,080.98 | 162186 | 530050876 | $60.80 |
| 42965 | 530098619 | $309.08 | 162187 | 530050877 | $30.41 |
| 42966 | 530098620 | $277.47 | 162188 | 530050878 | $37.80 |
| 42967 | 530098621 | $409.89 | 162189 | 530050880 | $127.95 |
| 42968 | 530098622 | $1,103.82 | 162190 | 530050881 | $123.98 |
| 42969 | 530098623 | $431.75 | 162191 | 530050882 | $111.60 |
| 42970 | 530098625 | $781.40 | 162192 | 530050883 | $95.05 |
| 42971 | 530098627 | $335.38 | 162193 | 530050886 | $32.50 |
| 42972 | 530098628 | $103.03 | 162194 | 530050887 | $11.21 |
| 42973 | 530098630 | $227.71 | 162195 | 530050890 | $182.28 |
| 42974 | 530098631 | $429.40 | 162196 | 530050891 | $36.30 |
| 42975 | 530098632 | $649.50 | 162197 | 530050892 | $108.58 |
| 42976 | 530098633 | $377.09 | 162198 | 530050894 | $27.90 |
| 42977 | 530098634 | $433.20 | 162199 | 530050895 | $18.56 |
| 42978 | 530098635 | $368.66 | 162200 | 530050899 | $21.30 |
| 42979 | 530098636 | $320.95 | 162201 | 530050900 | $170.13 |
| 42980 | 530098637 | $415.86 | 162202 | 530050901 | $28.17 |
| 42981 | 530098638 | $507.75 | 162203 | 530050904 | $19.50 |
| 42982 | 530098639 | $746.60 | 162204 | 530050906 | $161.82 |
| 42983 | 530098640 | $140.15 | 162205 | 530050907 | $2.78 |
| 42984 | 530098641 | $754.35 | 162206 | 530050910 | $49.13 |
| 42985 | 530098642 | $336.96 | 162207 | 530050917 | $104.00 |
| 42986 | 530098644 | $171.22 | 162208 | 530050918 | $650.00 |
| 42987 | 530098645 | $1,614.64 | 162209 | 530050919 | $617.50 |
| 42988 | 530098649 | $1,644.25 | 162210 | 530050921 | $108.90 |
| 42989 | 530098650 | $192.40 | 162211 | 530050923 | $110.50 |
| 42990 | 530098651 | $486.90 | 162212 | 530050925 | $100.45 |
| 42991 | 530098653 | $97.69 | 162213 | 530050926 | $1,674.00 |
| 42992 | 530098654 | $2,672.34 | 162214 | 530050927 | $17.07 |
| 42993 | 530098656 | $1,067.75 | 162215 | 530050930 | $316.20 |
| 42994 | 530098657 | $150.14 | 162216 | 530050934 | $272.65 |
| 42995 | 530098659 | $145.89 | 162217 | 530050936 | $303.73 |
| 42996 | 530098660 | $1,993.35 | 162218 | 530050937 | $4.20 |
| 42997 | 530098663 | $234.10 | 162219 | 530050938 | $45.50 |
| 42998 | 530098664 | $1,306.70 | 162220 | 530050939 | $520.00 |
| 42999 | 530098665 | $357.60 | 162221 | 530050940 | $297.60 |
| 43000 | 530098666 | $5,072.83 | 162222 | 530050941 | $11.16 |
| 43001 | 530098667 | $266.20 | 162223 | 530050949 | $45.50 |
| 43002 | 530098668 | $131.25 | 162224 | 530050950 | $2,509.00 |
| 43003 | 530098670 | $339.53 | 162225 | 530050951 | $26.00 |
| 43004 | 530098672 | $343.00 | 162226 | 530050952 | $119.04 |
| 43005 | 530098673 | $667.95 | 162227 | 530050956 | $290.40 |
| 43006 | 530098675 | $1,320.10 | 162228 | 530050957 | $9.37 |
| 43007 | 530098676 | $240.85 | 162229 | 530050958 | $23.76 |
| 43008 | 530098680 | $1,122.25 | 162230 | 530050963 | $2,678.40 |
| 43009 | 530098681 | $160.88 | 162231 | 530050964 | $130.00 |
| 43010 | 530098682 | $230.98 | 162232 | 530050966 | $270.13 |
| 43011 | 530098683 | $164.50 | 162233 | 530050968 | $32.50 |
| 43012 | 530098684 | $181.45 | 162234 | 530050970 | $58.50 |
| 43013 | 530098686 | $1,777.55 | 162235 | 530050971 | $585.00 |
| 43014 | 530098687 | $453.48 | 162236 | 530050973 | $208.00 |
| 43015 | 530098689 | $1,415.05 | 162237 | 530050975 | $52.00 |
| 43016 | 530098691 | $3,901.85 | 162238 | 530050976 | $39.33 |
| 43017 | 530098692 | $140.15 | 162239 | 530050977 | $111.60 |
| 43018 | 530098693 | $140.15 | 162240 | 530050978 | $175.50 |
| 43019 | 530098694 | $320.65 | 162241 | 530050979 | $325.00 |
| 43020 | 530098695 | $1,712.20 | 162242 | 530050980 | $218.13 |
| 43021 | 530098697 | $3,654.50 | 162243 | 530050983 | $401.24 |
| 43022 | 530098698 | $691.20 | 162244 | 530050985 | $32.50 |
| 43023 | 530098699 | $260.52 | 162245 | 530050989 | $78.12 |
| 43024 | 530098700 | $174.85 | 162246 | 530050990 | $54.45 |
| 43025 | 530098703 | $334.30 | 162247 | 530050991 | $50.04 |

| | | | | | |
|---|---|---|---|---|---|
| 43026 | 530098704 | $271.23 | 162248 | 530050993 | $290.40 |
| 43027 | 530098705 | $795.60 | 162249 | 530050994 | $169.00 |
| 43028 | 530098707 | $864.15 | 162250 | 530050995 | $1,235.00 |
| 43029 | 530098708 | $301.07 | 162251 | 530050996 | $372.00 |
| 43030 | 530098709 | $245.96 | 162252 | 530050998 | $115.32 |
| 43031 | 530098711 | $711.44 | 162253 | 530050999 | $689.70 |
| 43032 | 530098712 | $40.69 | 162254 | 530051000 | $260.00 |
| 43033 | 530098713 | $607.75 | 162255 | 530051002 | $85.00 |
| 43034 | 530098715 | $356.14 | 162256 | 530051004 | $39.00 |
| 43035 | 530098716 | $142.17 | 162257 | 530051005 | $13.50 |
| 43036 | 530098717 | $174.45 | 162258 | 530051006 | $32.50 |
| 43037 | 530098718 | $323.99 | 162259 | 530051008 | $41.00 |
| 43038 | 530098719 | $281.03 | 162260 | 530051009 | $721.50 |
| 43039 | 530098720 | $89.55 | 162261 | 530051010 | $1,430.00 |
| 43040 | 530098721 | $225.68 | 162262 | 530051011 | $148.80 |
| 43041 | 530098722 | $196.05 | 162263 | 530051012 | $148.80 |
| 43042 | 530098723 | $9,597.92 | 162264 | 530051014 | $260.40 |
| 43043 | 530098724 | $117.53 | 162265 | 530051015 | $650.00 |
| 43044 | 530098725 | $1,004.15 | 162266 | 530051016 | $141.95 |
| 43045 | 530098726 | $971.10 | 162267 | 530051017 | $19.50 |
| 43046 | 530098727 | $1,513.10 | 162268 | 530051018 | $115.78 |
| 43047 | 530098728 | $308.82 | 162269 | 530051020 | $224.63 |
| 43048 | 530098729 | $278.06 | 162270 | 530051021 | $208.00 |
| 43049 | 530098731 | $75.14 | 162271 | 530051022 | $866.10 |
| 43050 | 530098732 | $205.08 | 162272 | 530051023 | $325.00 |
| 43051 | 530098733 | $248.63 | 162273 | 530051026 | $111.60 |
| 43052 | 530098735 | $489.54 | 162274 | 530051029 | $26.00 |
| 43053 | 530098736 | $1,887.35 | 162275 | 530051030 | $221.00 |
| 43054 | 530098737 | $769.98 | 162276 | 530051031 | $227.50 |
| 43055 | 530098738 | $242.31 | 162277 | 530051032 | $431.90 |
| 43056 | 530098740 | $3,298.95 | 162278 | 530051035 | $455.00 |
| 43057 | 530098741 | $1,647.97 | 162279 | 530051036 | $918.40 |
| 43058 | 530098742 | $141.02 | 162280 | 530051037 | $52.97 |
| 43059 | 530098743 | $298.80 | 162281 | 530051038 | $520.00 |
| 43060 | 530098744 | $377.28 | 162282 | 530051039 | $297.60 |
| 43061 | 530098747 | $12,267.65 | 162283 | 530051040 | $189.04 |
| 43062 | 530098749 | $3,873.60 | 162284 | 530051041 | $1,348.90 |
| 43063 | 530098751 | $212.00 | 162285 | 530051044 | $19.46 |
| 43064 | 530098752 | $1,053.55 | 162286 | 530051046 | $93.00 |
| 43065 | 530098753 | $576.33 | 162287 | 530051047 | $237.37 |
| 43066 | 530098754 | $2,009.58 | 162288 | 530051048 | $236.90 |
| 43067 | 530098755 | $1,446.45 | 162289 | 530051049 | $1,235.00 |
| 43068 | 530098759 | $213.94 | 162290 | 530051051 | $149.50 |
| 43069 | 530098760 | $466.05 | 162291 | 530051052 | $59.52 |
| 43070 | 530098761 | $248.47 | 162292 | 530051053 | $325.00 |
| 43071 | 530098763 | $158.66 | 162293 | 530051055 | $39.94 |
| 43072 | 530098766 | $814.31 | 162294 | 530051056 | $223.20 |
| 43073 | 530098767 | $837.18 | 162295 | 530051058 | $281.10 |
| 43074 | 530098768 | $163.03 | 162296 | 530051059 | $975.00 |
| 43075 | 530098769 | $310.15 | 162297 | 530051060 | $244.34 |
| 43076 | 530098770 | $208.57 | 162298 | 530051062 | $71.50 |
| 43077 | 530098771 | $611.05 | 162299 | 530051063 | $715.00 |
| 43078 | 530098772 | $230.40 | 162300 | 530051064 | $45.50 |
| 43079 | 530098774 | $251.55 | 162301 | 530051065 | $221.00 |
| 43080 | 530098775 | $192.18 | 162302 | 530051066 | $100.28 |
| 43081 | 530098776 | $905.82 | 162303 | 530051067 | $39.00 |
| 43082 | 530098778 | $1,312.84 | 162304 | 530051068 | $137.64 |
| 43083 | 530098779 | $3,424.55 | 162305 | 530051070 | $241.80 |
| 43084 | 530098780 | $91.15 | 162306 | 530051071 | $483.60 |
| 43085 | 530098781 | $1,975.45 | 162307 | 530051072 | $2,891.20 |
| 43086 | 530098782 | $451.80 | 162308 | 530051073 | $2,925.00 |
| 43087 | 530098783 | $533.73 | 162309 | 530051074 | $260.40 |
| 43088 | 530098785 | $1,085.12 | 162310 | 530051075 | $260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 43089 | 530098786 | $171.47 | 162311 | 530051076 | $58.50 |
| 43090 | 530098787 | $2,159.07 | 162312 | 530051077 | $312.48 |
| 43091 | 530098788 | $142.31 | 162313 | 530051080 | $28.26 |
| 43092 | 530098789 | $1,269.45 | 162314 | 530051081 | $39.00 |
| 43093 | 530098790 | $228.49 | 162315 | 530051084 | $558.00 |
| 43094 | 530098791 | $160.52 | 162316 | 530051085 | $195.00 |
| 43095 | 530098792 | $6,131.35 | 162317 | 530051086 | $2,892.50 |
| 43096 | 530098793 | $1,932.55 | 162318 | 530051087 | $2,201.09 |
| 43097 | 530098794 | $196.97 | 162319 | 530051089 | $19.50 |
| 43098 | 530098796 | $111.71 | 162320 | 530051092 | $102.00 |
| 43099 | 530098797 | $274.48 | 162321 | 530051093 | $113.98 |
| 43100 | 530098800 | $262.92 | 162322 | 530051094 | $84.50 |
| 43101 | 530098801 | $455.45 | 162323 | 530051096 | $359.37 |
| 43102 | 530098802 | $130.85 | 162324 | 530051097 | $175.16 |
| 43103 | 530098803 | $201.14 | 162325 | 530051098 | $279.50 |
| 43104 | 530098804 | $11,687.85 | 162326 | 530051099 | $334.80 |
| 43105 | 530098805 | $1,579.59 | 162327 | 530051100 | $213.48 |
| 43106 | 530098806 | $190.35 | 162328 | 530051103 | $13.00 |
| 43107 | 530098807 | $144.06 | 162329 | 530051104 | $344.40 |
| 43108 | 530098811 | $264.26 | 162330 | 530051106 | $32.50 |
| 43109 | 530098812 | $478.15 | 162331 | 530051107 | $143.50 |
| 43110 | 530098813 | $310.50 | 162332 | 530051109 | $377.94 |
| 43111 | 530098814 | $72.56 | 162333 | 530051110 | $20.40 |
| 43112 | 530098815 | $521.50 | 162334 | 530051112 | $202.40 |
| 43113 | 530098816 | $823.44 | 162335 | 530051114 | $223.20 |
| 43114 | 530098817 | $291.30 | 162336 | 530051115 | $334.80 |
| 43115 | 530098819 | $287.64 | 162337 | 530051117 | $818.40 |
| 43116 | 530098820 | $172.40 | 162338 | 530051118 | $13.00 |
| 43117 | 530098822 | $6.12 | 162339 | 530051119 | $260.00 |
| 43118 | 530098824 | $357.70 | 162340 | 530051120 | $401.80 |
| 43119 | 530098825 | $466.73 | 162341 | 530051124 | $78.00 |
| 43120 | 530098826 | $697.46 | 162342 | 530051125 | $260.40 |
| 43121 | 530098827 | $540.80 | 162343 | 530051126 | $5.95 |
| 43122 | 530098828 | $4,810.66 | 162344 | 530051128 | $110.36 |
| 43123 | 530098829 | $336.96 | 162345 | 530051130 | $53.66 |
| 43124 | 530098831 | $428.60 | 162346 | 530051131 | $442.00 |
| 43125 | 530098832 | $1,240.35 | 162347 | 530051134 | $36.14 |
| 43126 | 530098833 | $2,676.59 | 162348 | 530051139 | $325.00 |
| 43127 | 530098834 | $1,122.38 | 162349 | 530051144 | $22.32 |
| 43128 | 530098836 | $345.54 | 162350 | 530051145 | $297.60 |
| 43129 | 530098838 | $327.91 | 162351 | 530051148 | $36.30 |
| 43130 | 530098839 | $438.10 | 162352 | 530051149 | $44.64 |
| 43131 | 530098840 | $1,893.79 | 162353 | 530051150 | $269.54 |
| 43132 | 530098842 | $150.39 | 162354 | 530051152 | $197.96 |
| 43133 | 530098843 | $255.50 | 162355 | 530051154 | $45.50 |
| 43134 | 530098844 | $255.50 | 162356 | 530051156 | $334.80 |
| 43135 | 530098846 | $105.78 | 162357 | 530051158 | $59.52 |
| 43136 | 530098847 | $644.40 | 162358 | 530051159 | $48.36 |
| 43137 | 530098848 | $527.45 | 162359 | 530051160 | $520.80 |
| 43138 | 530098849 | $738.20 | 162360 | 530051164 | $152.46 |
| 43139 | 530098850 | $184.09 | 162361 | 530051165 | $787.26 |
| 43140 | 530098851 | $589.94 | 162362 | 530051167 | $36.30 |
| 43141 | 530098852 | $236.45 | 162363 | 530051169 | $390.00 |
| 43142 | 530098854 | $62.94 | 162364 | 530051170 | $299.00 |
| 43143 | 530098855 | $213.70 | 162365 | 530051171 | $143.50 |
| 43144 | 530098856 | $2,314.71 | 162366 | 530051175 | $47.26 |
| 43145 | 530098857 | $440.57 | 162367 | 530051177 | $78.00 |
| 43146 | 530098859 | $606.62 | 162368 | 530051178 | $78.00 |
| 43147 | 530098861 | $230.40 | 162369 | 530051179 | $186.00 |
| 43148 | 530098862 | $206.22 | 162370 | 530051180 | $36.30 |
| 43149 | 530098866 | $1,076.80 | 162371 | 530051182 | $83.60 |
| 43150 | 530098867 | $707.58 | 162372 | 530051183 | $258.30 |
| 43151 | 530098868 | $315.12 | 162373 | 530051184 | $59.52 |

| | | | | | |
|---|---|---|---|---|---|
| 43152 | 530098869 | $986.12 | 162374 | 530051185 | $174.84 |
| 43153 | 530098870 | $337.80 | 162375 | 530051186 | $63.24 |
| 43154 | 530098871 | $1,305.49 | 162376 | 530051187 | $93.00 |
| 43155 | 530098872 | $4,001.30 | 162377 | 530051188 | $70.68 |
| 43156 | 530098875 | $449.18 | 162378 | 530051190 | $2,600.00 |
| 43157 | 530098876 | $2,425.31 | 162379 | 530051192 | $130.20 |
| 43158 | 530098877 | $83.13 | 162380 | 530051193 | $13.90 |
| 43159 | 530098878 | $288.70 | 162381 | 530051196 | $379.44 |
| 43160 | 530098880 | $947.08 | 162382 | 530051197 | $217.12 |
| 43161 | 530098881 | $241.14 | 162383 | 530051201 | $409.20 |
| 43162 | 530098883 | $133.85 | 162384 | 530051202 | $208.00 |
| 43163 | 530098884 | $192.72 | 162385 | 530051203 | $119.04 |
| 43164 | 530098886 | $366.88 | 162386 | 530051204 | $120.44 |
| 43165 | 530098889 | $257.62 | 162387 | 530051206 | $855.60 |
| 43166 | 530098890 | $857.15 | 162388 | 530051207 | $32.67 |
| 43167 | 530098891 | $211.75 | 162389 | 530051208 | $151.45 |
| 43168 | 530098892 | $85.37 | 162390 | 530051209 | $24.30 |
| 43169 | 530098894 | $248.50 | 162391 | 530051210 | $48.60 |
| 43170 | 530098895 | $2,955.35 | 162392 | 530051211 | $13.15 |
| 43171 | 530098896 | $44.85 | 162393 | 530051212 | $137.80 |
| 43172 | 530098897 | $208.43 | 162394 | 530051213 | $102.18 |
| 43173 | 530098900 | $953.30 | 162395 | 530051214 | $380.30 |
| 43174 | 530098901 | $204.18 | 162396 | 530051215 | $208.56 |
| 43175 | 530098902 | $178.95 | 162397 | 530051216 | $43.74 |
| 43176 | 530098903 | $285.75 | 162398 | 530051217 | $9.72 |
| 43177 | 530098904 | $139.43 | 162399 | 530051218 | $9.72 |
| 43178 | 530098905 | $83.55 | 162400 | 530051219 | $12.15 |
| 43179 | 530098906 | $1,275.40 | 162401 | 530051220 | $926.28 |
| 43180 | 530098907 | $1,766.54 | 162402 | 530051221 | $62.39 |
| 43181 | 530098908 | $159.38 | 162403 | 530051225 | $32.67 |
| 43182 | 530098911 | $781.45 | 162404 | 530051227 | $119.04 |
| 43183 | 530098913 | $824.65 | 162405 | 530051228 | $195.16 |
| 43184 | 530098914 | $1,074.66 | 162406 | 530051233 | $118.92 |
| 43185 | 530098915 | $662.51 | 162407 | 530051234 | $409.20 |
| 43186 | 530098916 | $877.97 | 162408 | 530051235 | $189.06 |
| 43187 | 530098917 | $202.55 | 162409 | 530051236 | $9.24 |
| 43188 | 530098918 | $851.95 | 162410 | 530051238 | $638.03 |
| 43189 | 530098919 | $134.95 | 162411 | 530051239 | $297.60 |
| 43190 | 530098920 | $1,331.20 | 162412 | 530051241 | $68.14 |
| 43191 | 530098921 | $265.06 | 162413 | 530051242 | $182.28 |
| 43192 | 530098922 | $823.44 | 162414 | 530051243 | $17.85 |
| 43193 | 530098923 | $294.92 | 162415 | 530051244 | $535.68 |
| 43194 | 530098924 | $2,126.90 | 162416 | 530051245 | $267.84 |
| 43195 | 530098925 | $554.75 | 162417 | 530051246 | $18.81 |
| 43196 | 530098926 | $189.75 | 162418 | 530051247 | $201.50 |
| 43197 | 530098927 | $521.80 | 162419 | 530051248 | $137.64 |
| 43198 | 530098928 | $1,376.35 | 162420 | 530051249 | $2,419.65 |
| 43199 | 530098929 | $1,735.82 | 162421 | 530051251 | $279.00 |
| 43200 | 530098930 | $1,260.85 | 162422 | 530051252 | $357.12 |
| 43201 | 530098931 | $3,299.60 | 162423 | 530051253 | $137.77 |
| 43202 | 530098934 | $754.35 | 162424 | 530051254 | $396.50 |
| 43203 | 530098936 | $241.14 | 162425 | 530051255 | $141.36 |
| 43204 | 530098937 | $385.71 | 162426 | 530051256 | $657.46 |
| 43205 | 530098938 | $1,712.20 | 162427 | 530051257 | $70.68 |
| 43206 | 530098939 | $385.81 | 162428 | 530051258 | $26.14 |
| 43207 | 530098940 | $123.00 | 162429 | 530051259 | $9.35 |
| 43208 | 530098942 | $1,074.50 | 162430 | 530051260 | $14.45 |
| 43209 | 530098943 | $793.25 | 162431 | 530051263 | $260.40 |
| 43210 | 530098945 | $149.55 | 162432 | 530051264 | $110.96 |
| 43211 | 530098946 | $179.00 | 162433 | 530051266 | $66.96 |
| 43212 | 530098947 | $614.95 | 162434 | 530051269 | $536.69 |
| 43213 | 530098949 | $840.20 | 162435 | 530051270 | $169.49 |
| 43214 | 530098951 | $250.15 | 162436 | 530051272 | $92.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43215 | 530098952 | $1,255.90 | | 162437 | 530051273 | $44.64 |
| 43216 | 530098953 | $622.47 | | 162438 | 530051275 | $15.94 |
| 43217 | 530098954 | $3,127.25 | | 162439 | 530051277 | $48.36 |
| 43218 | 530098955 | $149.44 | | 162440 | 530051278 | $204.60 |
| 43219 | 530098956 | $1,037.90 | | 162441 | 530051281 | $70.68 |
| 43220 | 530098957 | $2,277.60 | | 162442 | 530051283 | $1.37 |
| 43221 | 530098961 | $189.00 | | 162443 | 530051284 | $97.58 |
| 43222 | 530098962 | $299.70 | | 162444 | 530051287 | $9.35 |
| 43223 | 530098963 | $1,120.27 | | 162445 | 530051290 | $40.06 |
| 43224 | 530098964 | $214.00 | | 162446 | 530051293 | $17.41 |
| 43225 | 530098965 | $433.90 | | 162447 | 530051294 | $115.32 |
| 43226 | 530098966 | $83.45 | | 162448 | 530051296 | $39.72 |
| 43227 | 530098967 | $3,188.28 | | 162449 | 530051299 | $152.52 |
| 43228 | 530098969 | $550.50 | | 162450 | 530051300 | $46.89 |
| 43229 | 530098970 | $283.80 | | 162451 | 530051302 | $66.96 |
| 43230 | 530098971 | $338.60 | | 162452 | 530051303 | $85.52 |
| 43231 | 530098972 | $2,532.95 | | 162453 | 530051307 | $1,061.90 |
| 43232 | 530098973 | $528.15 | | 162454 | 530051308 | $482.43 |
| 43233 | 530098974 | $768.70 | | 162455 | 530051310 | $80.36 |
| 43234 | 530098975 | $593.90 | | 162456 | 530051317 | $50.54 |
| 43235 | 530098977 | $926.30 | | 162457 | 530051318 | $58.65 |
| 43236 | 530098978 | $173.97 | | 162458 | 530051323 | $478.71 |
| 43237 | 530098982 | $3,512.55 | | 162459 | 530051327 | $8.17 |
| 43238 | 530098983 | $1,161.75 | | 162460 | 530051329 | $186.55 |
| 43239 | 530098984 | $122.64 | | 162461 | 530051330 | $50.03 |
| 43240 | 530098985 | $3,554.04 | | 162462 | 530051331 | $14.91 |
| 43241 | 530098986 | $94.15 | | 162463 | 530051332 | $40.18 |
| 43242 | 530098987 | $1,056.18 | | 162464 | 530051338 | $94.71 |
| 43243 | 530098988 | $211.52 | | 162465 | 530051342 | $45.92 |
| 43244 | 530098989 | $807.00 | | 162466 | 530051343 | $97.58 |
| 43245 | 530098990 | $178.85 | | 162467 | 530051351 | $38.20 |
| 43246 | 530098992 | $104.02 | | 162468 | 530051356 | $85.44 |
| 43247 | 530098993 | $840.85 | | 162469 | 530051357 | $117.67 |
| 43248 | 530098995 | $610.65 | | 162470 | 530051360 | $73.79 |
| 43249 | 530098997 | $167.20 | | 162471 | 530051368 | $1.20 |
| 43250 | 530098998 | $607.75 | | 162472 | 530051373 | $26.63 |
| 43251 | 530099001 | $17,344.38 | | 162473 | 530051375 | $23.19 |
| 43252 | 530099002 | $129.67 | | 162474 | 530051395 | $1,189.34 |
| 43253 | 530099003 | $199.50 | | 162475 | 530051398 | $793.00 |
| 43254 | 530099006 | $395.35 | | 162476 | 530051399 | $727.12 |
| 43255 | 530099007 | $695.95 | | 162477 | 530051400 | $548.49 |
| 43256 | 530099009 | $489.40 | | 162478 | 530051401 | $935.03 |
| 43257 | 530099010 | $820.95 | | 162479 | 530051402 | $338.00 |
| 43258 | 530099015 | $553.80 | | 162480 | 530051404 | $305.04 |
| 43259 | 530099016 | $18.15 | | 162481 | 530051408 | $102.88 |
| 43260 | 530099017 | $144.41 | | 162482 | 530051409 | $922.36 |
| 43261 | 530099018 | $43.56 | | 162483 | 530051410 | $565.50 |
| 43262 | 530099019 | $335.75 | | 162484 | 530051411 | $588.23 |
| 43263 | 530099020 | $542.49 | | 162485 | 530051412 | $729.75 |
| 43264 | 530099021 | $902.35 | | 162486 | 530051413 | $111.60 |
| 43265 | 530099022 | $1,585.53 | | 162487 | 530051414 | $230.64 |
| 43266 | 530099023 | $2,506.00 | | 162488 | 530051416 | $978.50 |
| 43267 | 530099024 | $625.50 | | 162489 | 530051417 | $2,541.77 |
| 43268 | 530099025 | $3,091.25 | | 162490 | 530051418 | $631.20 |
| 43269 | 530099026 | $677.05 | | 162491 | 530051419 | $1,906.75 |
| 43270 | 530099027 | $27.17 | | 162492 | 530051420 | $553.71 |
| 43271 | 530099031 | $1,434.15 | | 162493 | 530051421 | $1,082.52 |
| 43272 | 530099032 | $1,949.60 | | 162494 | 530051422 | $1,046.16 |
| 43273 | 530099033 | $123.42 | | 162495 | 530051423 | $963.27 |
| 43274 | 530099035 | $278.00 | | 162496 | 530051424 | $815.14 |
| 43275 | 530099039 | $1,897.60 | | 162497 | 530051425 | $1,161.22 |
| 43276 | 530099040 | $291.82 | | 162498 | 530051426 | $1,319.50 |
| 43277 | 530099041 | $665.54 | | 162499 | 530051427 | $1,266.73 |

| | | | | | |
|---|---|---|---|---|---|
| 43278 | 530099042 | $201.25 | 162500 | 530051428 | $494.00 |
| 43279 | 530099044 | $469.61 | 162501 | 530051429 | $455.00 |
| 43280 | 530099045 | $783.40 | 162502 | 530051430 | $574.74 |
| 43281 | 530099047 | $114.80 | 162503 | 530051431 | $525.68 |
| 43282 | 530099049 | $1,563.90 | 162504 | 530051433 | $1,105.59 |
| 43283 | 530099053 | $1,909.65 | 162505 | 530051434 | $536.54 |
| 43284 | 530099054 | $163.14 | 162506 | 530051435 | $2,708.43 |
| 43285 | 530099056 | $49.49 | 162507 | 530051436 | $1,180.08 |
| 43286 | 530099058 | $680.20 | 162508 | 530051437 | $141.81 |
| 43287 | 530099059 | $1,448.35 | 162509 | 530051438 | $296.48 |
| 43288 | 530099060 | $550.58 | 162510 | 530051439 | $1,180.50 |
| 43289 | 530099061 | $108.90 | 162511 | 530051440 | $37.18 |
| 43290 | 530099062 | $352.83 | 162512 | 530051442 | $33.80 |
| 43291 | 530099064 | $783.40 | 162513 | 530051451 | $791.17 |
| 43292 | 530099065 | $651.07 | 162514 | 530051455 | $359.74 |
| 43293 | 530099066 | $3,054.95 | 162515 | 530051460 | $967.32 |
| 43294 | 530099071 | $241.55 | 162516 | 530051465 | $561.23 |
| 43295 | 530099072 | $325.27 | 162517 | 530051471 | $424.01 |
| 43296 | 530099074 | $178.45 | 162518 | 530051472 | $470.64 |
| 43297 | 530099076 | $498.50 | 162519 | 530051479 | $1,453.38 |
| 43298 | 530099077 | $646.70 | 162520 | 530051481 | $502.25 |
| 43299 | 530099078 | $1,660.75 | 162521 | 530051482 | $1,040.00 |
| 43300 | 530099080 | $1,489.10 | 162522 | 530051483 | $955.50 |
| 43301 | 530099083 | $1,423.05 | 162523 | 530051485 | $489.53 |
| 43302 | 530099085 | $1,690.30 | 162524 | 530051487 | $953.20 |
| 43303 | 530099086 | $66.19 | 162525 | 530051488 | $1,356.55 |
| 43304 | 530099091 | $571.13 | 162526 | 530051489 | $1,581.96 |
| 43305 | 530099092 | $127.05 | 162527 | 530051490 | $1,006.20 |
| 43306 | 530099093 | $895.96 | 162528 | 530051491 | $390.00 |
| 43307 | 530099094 | $160.72 | 162529 | 530051492 | $810.51 |
| 43308 | 530099096 | $783.40 | 162530 | 530051493 | $461.92 |
| 43309 | 530099099 | $4,198.50 | 162531 | 530051494 | $927.10 |
| 43310 | 530099100 | $1,524.39 | 162532 | 530051495 | $507.00 |
| 43311 | 530099102 | $282.83 | 162533 | 530051496 | $448.50 |
| 43312 | 530099104 | $841.75 | 162534 | 530051497 | $500.50 |
| 43313 | 530099109 | $165.91 | 162535 | 530051502 | $186.21 |
| 43314 | 530099111 | $178.79 | 162536 | 530051503 | $1,515.07 |
| 43315 | 530099112 | $180.27 | 162537 | 530051504 | $1,325.48 |
| 43316 | 530099113 | $34.00 | 162538 | 530051506 | $249.24 |
| 43317 | 530099114 | $309.80 | 162539 | 530051509 | $405.87 |
| 43318 | 530099115 | $3,352.20 | 162540 | 530051513 | $661.51 |
| 43319 | 530099116 | $823.70 | 162541 | 530051514 | $194.62 |
| 43320 | 530099119 | $599.52 | 162542 | 530051515 | $1,712.47 |
| 43321 | 530099120 | $255.50 | 162543 | 530051516 | $378.86 |
| 43322 | 530099121 | $3,778.94 | 162544 | 530051517 | $1,038.85 |
| 43323 | 530099122 | $149.29 | 162545 | 530051520 | $260.44 |
| 43324 | 530099123 | $801.90 | 162546 | 530051521 | $260.44 |
| 43325 | 530099128 | $117.27 | 162547 | 530051522 | $752.24 |
| 43326 | 530099144 | $4,662.85 | 162548 | 530051523 | $1,127.09 |
| 43327 | 530099145 | $804.60 | 162549 | 530051528 | $1,984.92 |
| 43328 | 530099146 | $1,539.00 | 162550 | 530051529 | $895.16 |
| 43329 | 530099156 | $1,041.40 | 162551 | 530051530 | $990.68 |
| 43330 | 530099157 | $2,419.70 | 162552 | 530051531 | $396.50 |
| 43331 | 530099158 | $1,454.30 | 162553 | 530051532 | $278.16 |
| 43332 | 530099159 | $435.76 | 162554 | 530051533 | $158.21 |
| 43333 | 530099165 | $402.70 | 162555 | 530051536 | $750.96 |
| 43334 | 530099167 | $196.72 | 162556 | 530051537 | $514.27 |
| 43335 | 530099168 | $236.70 | 162557 | 530051538 | $288.09 |
| 43336 | 530099170 | $1,184.75 | 162558 | 530051539 | $226.92 |
| 43337 | 530099172 | $3,895.95 | 162559 | 530051542 | $390.00 |
| 43338 | 530099173 | $117.77 | 162560 | 530051543 | $390.00 |
| 43339 | 530099174 | $459.90 | 162561 | 530051545 | $809.28 |
| 43340 | 530099175 | $959.76 | 162562 | 530051546 | $690.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43341 | 530099177 | $112.42 | 162563 | 530051547 | $689.68 |
| 43342 | 530099178 | $283.08 | 162564 | 530051548 | $700.79 |
| 43343 | 530099182 | $976.75 | 162565 | 530051549 | $816.16 |
| 43344 | 530099183 | $774.95 | 162566 | 530051550 | $643.56 |
| 43345 | 530099184 | $640.45 | 162567 | 530051551 | $301.32 |
| 43346 | 530099189 | $490.05 | 162568 | 530051555 | $506.30 |
| 43347 | 530099190 | $1,169.55 | 162569 | 530051557 | $238.08 |
| 43348 | 530099191 | $927.45 | 162570 | 530051558 | $446.40 |
| 43349 | 530099192 | $383.25 | 162571 | 530051559 | $517.14 |
| 43350 | 530099194 | $22,017.35 | 162572 | 530051561 | $756.78 |
| 43351 | 530099198 | $434.74 | 162573 | 530051562 | $435.71 |
| 43352 | 530099204 | $72.60 | 162574 | 530051563 | $40.18 |
| 43353 | 530099205 | $23,444.91 | 162575 | 530051564 | $835.76 |
| 43354 | 530099207 | $208.39 | 162576 | 530051565 | $747.89 |
| 43355 | 530099208 | $545.25 | 162577 | 530051567 | $1,493.82 |
| 43356 | 530099211 | $108.90 | 162578 | 530051568 | $779.17 |
| 43357 | 530099212 | $106.11 | 162579 | 530051569 | $785.72 |
| 43358 | 530099215 | $1,001.85 | 162580 | 530051571 | $319.22 |
| 43359 | 530099217 | $1,497.65 | 162581 | 530051572 | $953.35 |
| 43360 | 530099218 | $1,379.50 | 162582 | 530051573 | $159.83 |
| 43361 | 530099219 | $604.57 | 162583 | 530051574 | $431.65 |
| 43362 | 530099220 | $426.25 | 162584 | 530051575 | $2,709.02 |
| 43363 | 530099221 | $638.75 | 162585 | 530051577 | $271.63 |
| 43364 | 530099222 | $1,134.58 | 162586 | 530051578 | $195.28 |
| 43365 | 530099223 | $324.05 | 162587 | 530051579 | $586.10 |
| 43366 | 530099224 | $217.80 | 162588 | 530051581 | $286.10 |
| 43367 | 530099225 | $283.19 | 162589 | 530051582 | $700.66 |
| 43368 | 530099228 | $215.80 | 162590 | 530051583 | $5,270.59 |
| 43369 | 530099230 | $1,871.60 | 162591 | 530051584 | $798.64 |
| 43370 | 530099231 | $1,259.85 | 162592 | 530051585 | $980.08 |
| 43371 | 530099233 | $162.66 | 162593 | 530051586 | $1,986.07 |
| 43372 | 530099236 | $500.80 | 162594 | 530051587 | $1,540.08 |
| 43373 | 530099237 | $44.80 | 162595 | 530051588 | $1,463.67 |
| 43374 | 530099238 | $141.65 | 162596 | 530051589 | $267.97 |
| 43375 | 530099239 | $445.71 | 162597 | 530051590 | $792.36 |
| 43376 | 530099240 | $184.15 | 162598 | 530051591 | $158.93 |
| 43377 | 530099241 | $221.85 | 162599 | 530051592 | $237.34 |
| 43378 | 530099242 | $271.45 | 162600 | 530051593 | $416.00 |
| 43379 | 530099245 | $315.88 | 162601 | 530051594 | $134.22 |
| 43380 | 530099248 | $312.00 | 162602 | 530051595 | $579.46 |
| 43381 | 530099249 | $1,383.03 | 162603 | 530051596 | $1,728.40 |
| 43382 | 530099250 | $149.05 | 162604 | 530051597 | $200.67 |
| 43383 | 530099251 | $981.05 | 162605 | 530051598 | $1,192.00 |
| 43384 | 530099252 | $614.30 | 162606 | 530051599 | $1,103.69 |
| 43385 | 530099253 | $106.52 | 162607 | 530051600 | $1,089.45 |
| 43386 | 530099254 | $72.60 | 162608 | 530051601 | $571.70 |
| 43387 | 530099256 | $503.85 | 162609 | 530051602 | $372.08 |
| 43388 | 530099257 | $272.25 | 162610 | 530051603 | $797.86 |
| 43389 | 530099258 | $120.35 | 162611 | 530051604 | $1,177.33 |
| 43390 | 530099259 | $145.95 | 162612 | 530051605 | $696.15 |
| 43391 | 530099260 | $814.45 | 162613 | 530051606 | $2,371.75 |
| 43392 | 530099262 | $747.80 | 162614 | 530051607 | $263.78 |
| 43393 | 530099265 | $459.90 | 162615 | 530051608 | $1,239.68 |
| 43394 | 530099269 | $879.45 | 162616 | 530051609 | $174.40 |
| 43395 | 530099272 | $1,015.10 | 162617 | 530051610 | $283.37 |
| 43396 | 530099273 | $406.52 | 162618 | 530051611 | $1,358.12 |
| 43397 | 530099276 | $383.25 | 162619 | 530051612 | $598.00 |
| 43398 | 530099277 | $664.30 | 162620 | 530051613 | $1,702.75 |
| 43399 | 530099279 | $324.75 | 162621 | 530051614 | $690.54 |
| 43400 | 530099281 | $179.02 | 162622 | 530051616 | $525.23 |
| 43401 | 530099282 | $435.60 | 162623 | 530051617 | $2,019.40 |
| 43402 | 530099284 | $344.85 | 162624 | 530051618 | $1,721.18 |
| 43403 | 530099285 | $1,179.75 | 162625 | 530051619 | $1,239.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43404 | 530099286 | $119.20 | | 162626 | 530051620 | $150.42 |
| 43405 | 530099287 | $299.20 | | 162627 | 530051621 | $390.60 |
| 43406 | 530099289 | $3,115.00 | | 162628 | 530051622 | $1,068.15 |
| 43407 | 530099290 | $254.10 | | 162629 | 530051623 | $611.73 |
| 43408 | 530099292 | $358.01 | | 162630 | 530051624 | $733.15 |
| 43409 | 530099293 | $145.20 | | 162631 | 530051625 | $2,162.25 |
| 43410 | 530099294 | $378.50 | | 162632 | 530051626 | $1,501.92 |
| 43411 | 530099295 | $83.40 | | 162633 | 530051627 | $1,128.03 |
| 43412 | 530099296 | $55.60 | | 162634 | 530051628 | $491.54 |
| 43413 | 530099300 | $71.45 | | 162635 | 530051629 | $1,614.28 |
| 43414 | 530099305 | $127.75 | | 162636 | 530051630 | $2,083.75 |
| 43415 | 530099306 | $459.90 | | 162637 | 530051631 | $179.80 |
| 43416 | 530099307 | $4,645.33 | | 162638 | 530051632 | $168.70 |
| 43417 | 530099309 | $890.20 | | 162639 | 530051633 | $992.45 |
| 43418 | 530099310 | $254.10 | | 162640 | 530051634 | $2,676.88 |
| 43419 | 530099311 | $468.65 | | 162641 | 530051635 | $1,795.99 |
| 43420 | 530099312 | $68.97 | | 162642 | 530051636 | $1,060.40 |
| 43421 | 530099313 | $497.10 | | 162643 | 530051637 | $805.57 |
| 43422 | 530099317 | $187.43 | | 162644 | 530051638 | $275.52 |
| 43423 | 530099318 | $1,630.45 | | 162645 | 530051639 | $1,140.62 |
| 43424 | 530099319 | $359.39 | | 162646 | 530051640 | $409.50 |
| 43425 | 530099320 | $286.16 | | 162647 | 530051641 | $1,358.09 |
| 43426 | 530099323 | $53.61 | | 162648 | 530051642 | $735.83 |
| 43427 | 530099324 | $127.75 | | 162649 | 530051643 | $2,911.74 |
| 43428 | 530099327 | $587.65 | | 162650 | 530051644 | $461.50 |
| 43429 | 530099330 | $1,058.22 | | 162651 | 530051645 | $1,779.97 |
| 43430 | 530099331 | $7,894.62 | | 162652 | 530051646 | $494.76 |
| 43431 | 530099332 | $139.00 | | 162653 | 530051648 | $727.12 |
| 43432 | 530099333 | $796.60 | | 162654 | 530051649 | $424.76 |
| 43433 | 530099334 | $76.85 | | 162655 | 530051650 | $762.67 |
| 43434 | 530099335 | $655.25 | | 162656 | 530051651 | $298.01 |
| 43435 | 530099336 | $335.58 | | 162657 | 530051652 | $964.69 |
| 43436 | 530099337 | $116.72 | | 162658 | 530051653 | $106.32 |
| 43437 | 530099338 | $156.69 | | 162659 | 530051654 | $1,323.28 |
| 43438 | 530099339 | $290.40 | | 162660 | 530051655 | $1,189.66 |
| 43439 | 530099340 | $97.30 | | 162661 | 530051656 | $213.70 |
| 43440 | 530099341 | $170.70 | | 162662 | 530051657 | $587.95 |
| 43441 | 530099342 | $217.80 | | 162663 | 530051658 | $416.00 |
| 43442 | 530099343 | $1,145.37 | | 162664 | 530051659 | $234.36 |
| 43443 | 530099344 | $55.60 | | 162665 | 530051660 | $2,062.16 |
| 43444 | 530099346 | $430.90 | | 162666 | 530051661 | $944.88 |
| 43445 | 530099348 | $505.55 | | 162667 | 530051662 | $862.19 |
| 43446 | 530099350 | $269.40 | | 162668 | 530051663 | $400.27 |
| 43447 | 530099354 | $285.18 | | 162669 | 530051664 | $703.28 |
| 43448 | 530099359 | $125.10 | | 162670 | 530051665 | $1,903.93 |
| 43449 | 530099360 | $6,634.25 | | 162671 | 530051666 | $975.00 |
| 43450 | 530099361 | $57.40 | | 162672 | 530051667 | $1,117.22 |
| 43451 | 530099365 | $145.20 | | 162673 | 530051668 | $498.48 |
| 43452 | 530099366 | $582.10 | | 162674 | 530051669 | $399.03 |
| 43453 | 530099368 | $189.98 | | 162675 | 530051670 | $2,231.10 |
| 43454 | 530099369 | $780.30 | | 162676 | 530051671 | $723.23 |
| 43455 | 530099370 | $3,412.28 | | 162677 | 530051672 | $1,215.84 |
| 43456 | 530099374 | $106.52 | | 162678 | 530051673 | $13.52 |
| 43457 | 530099375 | $106.52 | | 162679 | 530051674 | $52.00 |
| 43458 | 530099376 | $153.30 | | 162680 | 530051675 | $119.72 |
| 43459 | 530099377 | $888.94 | | 162681 | 530051676 | $747.72 |
| 43460 | 530099378 | $662.45 | | 162682 | 530051677 | $349.16 |
| 43461 | 530099379 | $127.75 | | 162683 | 530051678 | $777.70 |
| 43462 | 530099381 | $337.15 | | 162684 | 530051680 | $829.79 |
| 43463 | 530099382 | $752.65 | | 162685 | 530051681 | $779.98 |
| 43464 | 530099383 | $7,811.00 | | 162686 | 530051682 | $627.73 |
| 43465 | 530099386 | $140.61 | | 162687 | 530051683 | $355.66 |
| 43466 | 530099388 | $455.76 | | 162688 | 530051684 | $5,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 43467 | 530099389 | $774.88 | 162689 | 530051686 | $475.11 |
| 43468 | 530099390 | $459.90 | 162690 | 530051687 | $133.53 |
| 43469 | 530099392 | $189.03 | 162691 | 530051688 | $141.08 |
| 43470 | 530099393 | $2,248.40 | 162692 | 530051691 | $25.35 |
| 43471 | 530099394 | $215.85 | 162693 | 530051692 | $59.15 |
| 43472 | 530099397 | $294.54 | 162694 | 530051694 | $338.81 |
| 43473 | 530099399 | $141.69 | 162695 | 530051695 | $18.59 |
| 43474 | 530099400 | $152.90 | 162696 | 530051696 | $540.76 |
| 43475 | 530099401 | $1,398.50 | 162697 | 530051697 | $396.63 |
| 43476 | 530099406 | $72.60 | 162698 | 530051698 | $330.60 |
| 43477 | 530099407 | $2,534.55 | 162699 | 530051699 | $353.40 |
| 43478 | 530099408 | $127.05 | 162700 | 530051700 | $591.50 |
| 43479 | 530099409 | $145.29 | 162701 | 530051701 | $332.92 |
| 43480 | 530099410 | $1,760.25 | 162702 | 530051702 | $396.50 |
| 43481 | 530099411 | $250.98 | 162703 | 530051704 | $446.40 |
| 43482 | 530099412 | $3,166.00 | 162704 | 530051705 | $430.94 |
| 43483 | 530099413 | $354.23 | 162705 | 530051706 | $390.00 |
| 43484 | 530099415 | $72.40 | 162706 | 530051707 | $203.77 |
| 43485 | 530099416 | $83.40 | 162707 | 530051708 | $414.42 |
| 43486 | 530099417 | $167.30 | 162708 | 530051709 | $226.92 |
| 43487 | 530099419 | $785.65 | 162709 | 530051710 | $232.47 |
| 43488 | 530099420 | $66.72 | 162710 | 530051711 | $630.50 |
| 43489 | 530099422 | $105.45 | 162711 | 530051712 | $6.25 |
| 43490 | 530099423 | $1,537.90 | 162712 | 530051714 | $198.03 |
| 43491 | 530099424 | $83.40 | 162713 | 530051716 | $189.42 |
| 43492 | 530099425 | $85.08 | 162714 | 530051720 | $1,419.83 |
| 43493 | 530099427 | $85.35 | 162715 | 530051721 | $166.81 |
| 43494 | 530099430 | $2,821.84 | 162716 | 530051723 | $1,166.01 |
| 43495 | 530099431 | $1,533.00 | 162717 | 530051724 | $5,975.12 |
| 43496 | 530099432 | $148.00 | 162718 | 530051725 | $1,142.45 |
| 43497 | 530099434 | $102.20 | 162719 | 530051727 | $580.82 |
| 43498 | 530099435 | $796.75 | 162720 | 530051728 | $1,586.42 |
| 43499 | 530099436 | $133.85 | 162721 | 530051729 | $357.63 |
| 43500 | 530099438 | $608.95 | 162722 | 530051730 | $914.00 |
| 43501 | 530099439 | $1,725.35 | 162723 | 530051731 | $119.21 |
| 43502 | 530099440 | $389.61 | 162724 | 530051732 | $214.58 |
| 43503 | 530099443 | $278.91 | 162725 | 530051733 | $309.94 |
| 43504 | 530099444 | $215.68 | 162726 | 530051734 | $252.96 |
| 43505 | 530099445 | $112.42 | 162727 | 530051735 | $1,814.70 |
| 43506 | 530099447 | $553.60 | 162728 | 530051736 | $315.20 |
| 43507 | 530099449 | $102.20 | 162729 | 530051737 | $461.96 |
| 43508 | 530099450 | $2,046.40 | 162730 | 530051738 | $484.88 |
| 43509 | 530099451 | $142.31 | 162731 | 530051739 | $462.59 |
| 43510 | 530099452 | $584.95 | 162732 | 530051740 | $734.50 |
| 43511 | 530099453 | $569.90 | 162733 | 530051741 | $965.52 |
| 43512 | 530099454 | $465.50 | 162734 | 530051742 | $2,153.12 |
| 43513 | 530099456 | $813.75 | 162735 | 530051743 | $1,809.10 |
| 43514 | 530099457 | $676.30 | 162736 | 530051744 | $2,066.96 |
| 43515 | 530099460 | $1,672.60 | 162737 | 530051745 | $929.76 |
| 43516 | 530099462 | $796.60 | 162738 | 530051746 | $1,078.98 |
| 43517 | 530099463 | $374.88 | 162739 | 530051747 | $666.42 |
| 43518 | 530099464 | $523.00 | 162740 | 530051748 | $127.16 |
| 43519 | 530099465 | $222.19 | 162741 | 530051749 | $127.16 |
| 43520 | 530099468 | $890.20 | 162742 | 530051750 | $158.95 |
| 43521 | 530099469 | $448.06 | 162743 | 530051751 | $943.04 |
| 43522 | 530099470 | $617.70 | 162744 | 530051752 | $616.17 |
| 43523 | 530099472 | $226.30 | 162745 | 530051753 | $810.56 |
| 43524 | 530099474 | $347.10 | 162746 | 530051754 | $435.24 |
| 43525 | 530099476 | $193.35 | 162747 | 530051756 | $380.82 |
| 43526 | 530099477 | $371.80 | 162748 | 530051757 | $776.40 |
| 43527 | 530099479 | $151.35 | 162749 | 530051758 | $3,051.57 |
| 43528 | 530099481 | $309.18 | 162750 | 530051759 | $2,387.62 |
| 43529 | 530099482 | $55.60 | 162751 | 530051760 | $1,072.91 |

| | | | | | |
|---|---|---|---|---|---|
| 43530 | 530099484 | $529.15 | 162752 | 530051761 | $382.31 |
| 43531 | 530099487 | $29.76 | 162753 | 530051762 | $17.82 |
| 43532 | 530099488 | $235.95 | 162754 | 530051763 | $2,424.82 |
| 43533 | 530099490 | $106.11 | 162755 | 530051764 | $372.00 |
| 43534 | 530099491 | $68.97 | 162756 | 530051765 | $10.43 |
| 43535 | 530099493 | $127.05 | 162757 | 530051766 | $432.41 |
| 43536 | 530099495 | $161.85 | 162758 | 530051768 | $29.79 |
| 43537 | 530099496 | $186.28 | 162759 | 530051769 | $210.70 |
| 43538 | 530099497 | $69.50 | 162760 | 530051770 | $50.11 |
| 43539 | 530099498 | $72.60 | 162761 | 530051771 | $695.50 |
| 43540 | 530099499 | $1,102.60 | 162762 | 530051772 | $542.22 |
| 43541 | 530099501 | $406.84 | 162763 | 530051773 | $28.47 |
| 43542 | 530099504 | $278.00 | 162764 | 530051777 | $325.91 |
| 43543 | 530099505 | $272.25 | 162765 | 530051778 | $215.12 |
| 43544 | 530099506 | $50.82 | 162766 | 530051782 | $988.00 |
| 43545 | 530099507 | $928.60 | 162767 | 530051783 | $171.03 |
| 43546 | 530099508 | $918.97 | 162768 | 530051784 | $868.71 |
| 43547 | 530099510 | $197.00 | 162769 | 530051785 | $94.83 |
| 43548 | 530099511 | $1,286.18 | 162770 | 530051786 | $2,754.72 |
| 43549 | 530099513 | $690.10 | 162771 | 530051787 | $614.24 |
| 43550 | 530099515 | $157.86 | 162772 | 530051788 | $1,324.58 |
| 43551 | 530099517 | $127.75 | 162773 | 530051790 | $196.08 |
| 43552 | 530099518 | $335.69 | 162774 | 530051791 | $493.09 |
| 43553 | 530099520 | $215.85 | 162775 | 530051792 | $4,427.75 |
| 43554 | 530099521 | $1,068.65 | 162776 | 530051794 | $500.51 |
| 43555 | 530099522 | $271.45 | 162777 | 530051795 | $383.50 |
| 43556 | 530099523 | $1,366.90 | 162778 | 530051796 | $364.00 |
| 43557 | 530099524 | $1,396.50 | 162779 | 530051798 | $939.36 |
| 43558 | 530099525 | $895.00 | 162780 | 530051799 | $980.35 |
| 43559 | 530099526 | $49.01 | 162781 | 530051800 | $1,368.55 |
| 43560 | 530099527 | $90.75 | 162782 | 530051801 | $464.88 |
| 43561 | 530099530 | $108.90 | 162783 | 530051802 | $512.48 |
| 43562 | 530099531 | $1,796.85 | 162784 | 530051803 | $390.60 |
| 43563 | 530099533 | $417.90 | 162785 | 530051805 | $86.12 |
| 43564 | 530099534 | $52.47 | 162786 | 530051806 | $735.73 |
| 43565 | 530099535 | $1,904.10 | 162787 | 530051807 | $70.57 |
| 43566 | 530099536 | $465.24 | 162788 | 530051808 | $100.45 |
| 43567 | 530099539 | $120.35 | 162789 | 530051809 | $26.19 |
| 43568 | 530099542 | $245.28 | 162790 | 530051810 | $843.64 |
| 43569 | 530099544 | $148.72 | 162791 | 530051811 | $323.39 |
| 43570 | 530099545 | $109.46 | 162792 | 530051812 | $234.36 |
| 43571 | 530099551 | $290.67 | 162793 | 530051813 | $462.84 |
| 43572 | 530099552 | $216.80 | 162794 | 530051814 | $676.12 |
| 43573 | 530099553 | $435.60 | 162795 | 530051817 | $36.44 |
| 43574 | 530099555 | $193.77 | 162796 | 530051819 | $223.20 |
| 43575 | 530099558 | $304.30 | 162797 | 530051820 | $1,633.28 |
| 43576 | 530099559 | $90.75 | 162798 | 530051821 | $294.56 |
| 43577 | 530099560 | $204.40 | 162799 | 530051823 | $1,573.44 |
| 43578 | 530099561 | $727.85 | 162800 | 530051825 | $2,209.68 |
| 43579 | 530099563 | $329.80 | 162801 | 530051826 | $630.93 |
| 43580 | 530099567 | $81.26 | 162802 | 530051828 | $1,012.75 |
| 43581 | 530099569 | $1,382.90 | 162803 | 530051829 | $589.83 |
| 43582 | 530099570 | $72.60 | 162804 | 530051830 | $270.21 |
| 43583 | 530099572 | $220.90 | 162805 | 530051832 | $691.36 |
| 43584 | 530099575 | $72.60 | 162806 | 530051833 | $727.12 |
| 43585 | 530099577 | $1,786.39 | 162807 | 530051837 | $28.12 |
| 43586 | 530099579 | $1,861.18 | 162808 | 530051842 | $203.77 |
| 43587 | 530099582 | $1,089.85 | 162809 | 530051865 | $4,768.00 |
| 43588 | 530099583 | $375.40 | 162810 | 530051876 | $20.28 |
| 43589 | 530099586 | $157.43 | 162811 | 530051877 | $16.90 |
| 43590 | 530099587 | $1,015.10 | 162812 | 530051879 | $153.17 |
| 43591 | 530099588 | $119.05 | 162813 | 530051880 | $412.18 |
| 43592 | 530099589 | $86.18 | 162814 | 530051882 | $18.59 |

| | | | | | |
|---|---|---|---|---|---|
| 43593 | 530099591 | $224.00 | 162815 | 530051885 | $416.00 |
| 43594 | 530099593 | $266.35 | 162816 | 530051886 | $425.24 |
| 43595 | 530099595 | $97.09 | 162817 | 530051887 | $553.55 |
| 43596 | 530099596 | $55.60 | 162818 | 530051888 | $518.70 |
| 43597 | 530099599 | $200.15 | 162819 | 530051889 | $728.00 |
| 43598 | 530099600 | $90.75 | 162820 | 530051890 | $611.00 |
| 43599 | 530099601 | $72.60 | 162821 | 530051897 | $23.66 |
| 43600 | 530099602 | $183.25 | 162822 | 530051898 | $25.35 |
| 43601 | 530099603 | $220.60 | 162823 | 530051900 | $184.24 |
| 43602 | 530099605 | $378.50 | 162824 | 530051901 | $766.68 |
| 43603 | 530099606 | $255.50 | 162825 | 530051902 | $539.27 |
| 43604 | 530099607 | $55.60 | 162826 | 530051903 | $13.52 |
| 43605 | 530099609 | $506.95 | 162827 | 530051904 | $27.04 |
| 43606 | 530099610 | $83.40 | 162828 | 530051905 | $13.52 |
| 43607 | 530099611 | $106.16 | 162829 | 530051906 | $243.32 |
| 43608 | 530099612 | $352.20 | 162830 | 530051907 | $87.42 |
| 43609 | 530099613 | $171.50 | 162831 | 530051908 | $619.84 |
| 43610 | 530099614 | $963.55 | 162832 | 530051909 | $772.76 |
| 43611 | 530099617 | $273.65 | 162833 | 530051910 | $177.84 |
| 43612 | 530099618 | $55.60 | 162834 | 530051911 | $304.47 |
| 43613 | 530099619 | $204.40 | 162835 | 530051912 | $406.36 |
| 43614 | 530099620 | $55.60 | 162836 | 530051914 | $380.21 |
| 43615 | 530099621 | $84.17 | 162837 | 530051915 | $403.00 |
| 43616 | 530099622 | $932.79 | 162838 | 530051916 | $689.00 |
| 43617 | 530099623 | $1,112.85 | 162839 | 530051917 | $396.50 |
| 43618 | 530099625 | $177.87 | 162840 | 530051919 | $642.18 |
| 43619 | 530099626 | $140.55 | 162841 | 530051931 | $770.17 |
| 43620 | 530099627 | $267.56 | 162842 | 530051932 | $515.87 |
| 43621 | 530099628 | $83.40 | 162843 | 530051933 | $710.10 |
| 43622 | 530099630 | $138.54 | 162844 | 530051934 | $11.89 |
| 43623 | 530099631 | $75.78 | 162845 | 530051935 | $238.08 |
| 43624 | 530099632 | $488.21 | 162846 | 530051936 | $363.53 |
| 43625 | 530099635 | $344.85 | 162847 | 530051937 | $49.06 |
| 43626 | 530099636 | $149.25 | 162848 | 530051939 | $735.17 |
| 43627 | 530099637 | $127.05 | 162849 | 530051940 | $865.97 |
| 43628 | 530099639 | $1,576.45 | 162850 | 530051941 | $348.48 |
| 43629 | 530099643 | $152.90 | 162851 | 530051948 | $135.47 |
| 43630 | 530099648 | $324.75 | 162852 | 530051949 | $2,983.11 |
| 43631 | 530099649 | $271.85 | 162853 | 530051950 | $1,181.82 |
| 43632 | 530099650 | $597.60 | 162854 | 530051951 | $1,218.60 |
| 43633 | 530099651 | $240.85 | 162855 | 530051953 | $291.09 |
| 43634 | 530099652 | $68.97 | 162856 | 530051955 | $972.92 |
| 43635 | 530099653 | $139.00 | 162857 | 530051956 | $260.40 |
| 43636 | 530099654 | $2,438.90 | 162858 | 530051957 | $401.05 |
| 43637 | 530099656 | $459.90 | 162859 | 530051958 | $156.31 |
| 43638 | 530099658 | $115.74 | 162860 | 530051959 | $144.29 |
| 43639 | 530099659 | $208.14 | 162861 | 530051960 | $58.65 |
| 43640 | 530099662 | $181.50 | 162862 | 530051961 | $268.07 |
| 43641 | 530099663 | $324.35 | 162863 | 530051962 | $189.47 |
| 43642 | 530099664 | $34.00 | 162864 | 530051963 | $205.47 |
| 43643 | 530099666 | $1,861.66 | 162865 | 530051964 | $216.10 |
| 43644 | 530099667 | $2,030.12 | 162866 | 530051965 | $403.00 |
| 43645 | 530099668 | $821.24 | 162867 | 530051966 | $841.35 |
| 43646 | 530099669 | $51.10 | 162868 | 530051967 | $152.61 |
| 43647 | 530099676 | $596.20 | 162869 | 530051968 | $551.04 |
| 43648 | 530099678 | $1,431.04 | 162870 | 530051969 | $546.00 |
| 43649 | 530099679 | $3,231.40 | 162871 | 530051970 | $329.78 |
| 43650 | 530099680 | $397.15 | 162872 | 530051971 | $145.80 |
| 43651 | 530099681 | $316.65 | 162873 | 530051972 | $494.00 |
| 43652 | 530099683 | $238.84 | 162874 | 530051973 | $317.40 |
| 43653 | 530099685 | $3,236.20 | 162875 | 530051974 | $767.18 |
| 43654 | 530099686 | $52.82 | 162876 | 530051975 | $375.72 |
| 43655 | 530099687 | $357.95 | 162877 | 530051976 | $405.48 |

| | | | | | |
|---|---|---|---|---|---|
| 43656 | 530099689 | $214.17 | 162878 | 530051977 | $175.07 |
| 43657 | 530099690 | $214.05 | 162879 | 530051980 | $235.44 |
| 43658 | 530099691 | $1,136.90 | 162880 | 530051981 | $1,279.34 |
| 43659 | 530099692 | $223.83 | 162881 | 530051982 | $285.53 |
| 43660 | 530099693 | $1,014.70 | 162882 | 530051984 | $397.37 |
| 43661 | 530099694 | $497.10 | 162883 | 530051985 | $723.20 |
| 43662 | 530099695 | $72.60 | 162884 | 530051987 | $465.50 |
| 43663 | 530099696 | $1,887.60 | 162885 | 530051989 | $929.83 |
| 43664 | 530099697 | $240.80 | 162886 | 530051991 | $535.53 |
| 43665 | 530099700 | $69.50 | 162887 | 530051992 | $547.43 |
| 43666 | 530099702 | $411.90 | 162888 | 530051997 | $660.30 |
| 43667 | 530099705 | $1,320.83 | 162889 | 530051998 | $57.46 |
| 43668 | 530099706 | $125.10 | 162890 | 530051999 | $2,674.48 |
| 43669 | 530099707 | $1,319.90 | 162891 | 530052000 | $1,081.07 |
| 43670 | 530099708 | $255.50 | 162892 | 530052001 | $351.56 |
| 43671 | 530099709 | $139.60 | 162893 | 530052002 | $588.14 |
| 43672 | 530099710 | $55.60 | 162894 | 530052003 | $598.13 |
| 43673 | 530099713 | $407.85 | 162895 | 530052004 | $3,715.32 |
| 43674 | 530099716 | $186.65 | 162896 | 530052005 | $5,978.41 |
| 43675 | 530099717 | $3,168.20 | 162897 | 530052006 | $200.88 |
| 43676 | 530099721 | $612.00 | 162898 | 530052007 | $28.34 |
| 43677 | 530099724 | $889.35 | 162899 | 530052008 | $328.70 |
| 43678 | 530099725 | $720.95 | 162900 | 530052009 | $214.58 |
| 43679 | 530099728 | $605.65 | 162901 | 530052010 | $302.00 |
| 43680 | 530099729 | $889.35 | 162902 | 530052011 | $508.30 |
| 43681 | 530099730 | $531.10 | 162903 | 530052013 | $238.42 |
| 43682 | 530099732 | $217.80 | 162904 | 530052014 | $135.10 |
| 43683 | 530099741 | $91.90 | 162905 | 530052015 | $135.10 |
| 43684 | 530099745 | $497.70 | 162906 | 530052016 | $127.16 |
| 43685 | 530099746 | $740.95 | 162907 | 530052017 | $138.99 |
| 43686 | 530099749 | $149.20 | 162908 | 530052018 | $218.01 |
| 43687 | 530099751 | $204.40 | 162909 | 530052019 | $127.16 |
| 43688 | 530099753 | $811.13 | 162910 | 530052021 | $151.00 |
| 43689 | 530099755 | $874.70 | 162911 | 530052023 | $988.84 |
| 43690 | 530099758 | $1,283.00 | 162912 | 530052024 | $98.23 |
| 43691 | 530099765 | $682.21 | 162913 | 530052025 | $479.65 |
| 43692 | 530099772 | $2,580.09 | 162914 | 530052028 | $257.25 |
| 43693 | 530099773 | $536.35 | 162915 | 530052029 | $118.91 |
| 43694 | 530099774 | $754.54 | 162916 | 530052030 | $230.23 |
| 43695 | 530099775 | $33,684.35 | 162917 | 530052032 | $335.34 |
| 43696 | 530099776 | $879.70 | 162918 | 530052033 | $578.50 |
| 43697 | 530099779 | $3,217.70 | 162919 | 530052034 | $409.18 |
| 43698 | 530099783 | $209.41 | 162920 | 530052035 | $230.47 |
| 43699 | 530099795 | $408.80 | 162921 | 530052037 | $1,492.40 |
| 43700 | 530099796 | $2,950.96 | 162922 | 530052038 | $690.83 |
| 43701 | 530099801 | $1,317.30 | 162923 | 530052041 | $32.67 |
| 43702 | 530099803 | $2,673.05 | 162924 | 530052042 | $5,731.78 |
| 43703 | 530099807 | $8,964.20 | 162925 | 530052043 | $824.64 |
| 43704 | 530099808 | $5,237.21 | 162926 | 530052044 | $1,238.37 |
| 43705 | 530099811 | $1,072.70 | 162927 | 530052046 | $1,161.17 |
| 43706 | 530099813 | $330.80 | 162928 | 530052048 | $977.44 |
| 43707 | 530099814 | $5,573.45 | 162929 | 530052049 | $1,384.30 |
| 43708 | 530099815 | $432.71 | 162930 | 530052051 | $91.25 |
| 43709 | 530099817 | $1,142.89 | 162931 | 530052053 | $174.84 |
| 43710 | 530099818 | $344.03 | 162932 | 530052054 | $938.05 |
| 43711 | 530099819 | $920.16 | 162933 | 530052055 | $487.65 |
| 43712 | 530099820 | $23,585.55 | 162934 | 530052056 | $1,495.08 |
| 43713 | 530099822 | $629.64 | 162935 | 530052058 | $915.71 |
| 43714 | 530099823 | $185.12 | 162936 | 530052059 | $140.22 |
| 43715 | 530099825 | $4,172.13 | 162937 | 530052060 | $172.65 |
| 43716 | 530099827 | $253.60 | 162938 | 530052061 | $464.59 |
| 43717 | 530099828 | $1,571.40 | 162939 | 530052062 | $1,275.44 |
| 43718 | 530099829 | $662.72 | 162940 | 530052063 | $457.31 |

| | | | | | |
|---|---|---|---|---|---|
| 43719 | 530099831 | $117.25 | 162941 | 530052064 | $715.00 |
| 43720 | 530099832 | $17.00 | 162942 | 530052065 | $962.92 |
| 43721 | 530099833 | $445.35 | 162943 | 530052066 | $465.56 |
| 43722 | 530099836 | $2,421.40 | 162944 | 530052067 | $1,035.54 |
| 43723 | 530099837 | $137.79 | 162945 | 530052068 | $640.40 |
| 43724 | 530099838 | $580.00 | 162946 | 530052069 | $252.56 |
| 43725 | 530099839 | $505.82 | 162947 | 530052070 | $130.21 |
| 43726 | 530099840 | $8.50 | 162948 | 530052071 | $453.04 |
| 43727 | 530099841 | $59.50 | 162949 | 530052072 | $337.88 |
| 43728 | 530099843 | $34.00 | 162950 | 530052073 | $858.24 |
| 43729 | 530099844 | $119.00 | 162951 | 530052075 | $780.00 |
| 43730 | 530099847 | $4,994.70 | 162952 | 530052076 | $151.00 |
| 43731 | 530099848 | $965.30 | 162953 | 530052077 | $1,037.23 |
| 43732 | 530099850 | $223.38 | 162954 | 530052078 | $249.69 |
| 43733 | 530099851 | $654.85 | 162955 | 530052079 | $1,195.94 |
| 43734 | 530099852 | $408.00 | 162956 | 530052080 | $1,109.46 |
| 43735 | 530099855 | $61.82 | 162957 | 530052082 | $261.46 |
| 43736 | 530099859 | $876.10 | 162958 | 530052083 | $342.82 |
| 43737 | 530099860 | $137.65 | 162959 | 530052084 | $834.74 |
| 43738 | 530099861 | $232.47 | 162960 | 530052085 | $165.68 |
| 43739 | 530099863 | $90.75 | 162961 | 530052087 | $688.30 |
| 43740 | 530099864 | $7.65 | 162962 | 530052089 | $182.79 |
| 43741 | 530099865 | $120.54 | 162963 | 530052090 | $161.65 |
| 43742 | 530099867 | $42.50 | 162964 | 530052091 | $319.78 |
| 43743 | 530099868 | $149.35 | 162965 | 530052092 | $358.18 |
| 43744 | 530099873 | $474.68 | 162966 | 530052093 | $217.30 |
| 43745 | 530099874 | $476.43 | 162967 | 530052094 | $142.76 |
| 43746 | 530099876 | $717.50 | 162968 | 530052095 | $212.04 |
| 43747 | 530099877 | $818.40 | 162969 | 530052096 | $383.50 |
| 43748 | 530099878 | $76.85 | 162970 | 530052097 | $637.64 |
| 43749 | 530099879 | $186.55 | 162971 | 530052098 | $143.05 |
| 43750 | 530099891 | $763.21 | 162972 | 530052099 | $166.89 |
| 43751 | 530099893 | $1,412.55 | 162973 | 530052100 | $68.11 |
| 43752 | 530099894 | $2,536.35 | 162974 | 530052101 | $244.86 |
| 43753 | 530099899 | $3.00 | 162975 | 530052102 | $166.89 |
| 43754 | 530099900 | $38.25 | 162976 | 530052103 | $611.00 |
| 43755 | 530099901 | $72.25 | 162977 | 530052104 | $452.43 |
| 43756 | 530099904 | $667.09 | 162978 | 530052105 | $56.86 |
| 43757 | 530099905 | $3,266.75 | 162979 | 530052106 | $338.52 |
| 43758 | 530099907 | $259.15 | 162980 | 530052107 | $737.67 |
| 43759 | 530099910 | $14.45 | 162981 | 530052108 | $1,050.04 |
| 43760 | 530099913 | $1,342.10 | 162982 | 530052109 | $140.74 |
| 43761 | 530099914 | $29.75 | 162983 | 530052110 | $455.11 |
| 43762 | 530099915 | $196.02 | 162984 | 530052114 | $1,142.70 |
| 43763 | 530099917 | $808.73 | 162985 | 530052116 | $695.69 |
| 43764 | 530099918 | $133.09 | 162986 | 530052120 | $525.05 |
| 43765 | 530099919 | $191.60 | 162987 | 530052131 | $244.35 |
| 43766 | 530099922 | $145.20 | 162988 | 530052132 | $3,348.79 |
| 43767 | 530099923 | $27.20 | 162989 | 530052136 | $135.10 |
| 43768 | 530099927 | $17.00 | 162990 | 530052137 | $182.79 |
| 43769 | 530099930 | $215.25 | 162991 | 530052138 | $277.83 |
| 43770 | 530099933 | $117.00 | 162992 | 530052139 | $1,319.06 |
| 43771 | 530099934 | $266.35 | 162993 | 530052141 | $87.42 |
| 43772 | 530099938 | $25.90 | 162994 | 530052143 | $206.34 |
| 43773 | 530099942 | $656.95 | 162995 | 530052146 | $143.98 |
| 43774 | 530099943 | $656.95 | 162996 | 530052147 | $478.67 |
| 43775 | 530099944 | $656.95 | 162997 | 530052148 | $1,400.80 |
| 43776 | 530099946 | $364.74 | 162998 | 530052149 | $151.00 |
| 43777 | 530099948 | $506.70 | 162999 | 530052150 | $330.18 |
| 43778 | 530099949 | $437.05 | 163000 | 530052152 | $396.50 |
| 43779 | 530099950 | $147.82 | 163001 | 530052153 | $245.37 |
| 43780 | 530099952 | $114.43 | 163002 | 530052154 | $151.00 |
| 43781 | 530099953 | $2,012.85 | 163003 | 530052155 | $248.39 |

| | | | | | |
|---|---|---|---|---|---|
| 43782 | 530099954 | $1,408.30 | 163004 | 530052156 | $87.89 |
| 43783 | 530099955 | $806.25 | 163005 | 530052158 | $321.63 |
| 43784 | 530099956 | $1,448.85 | 163006 | 530052160 | $172.00 |
| 43785 | 530099959 | $1,276.45 | 163007 | 530052162 | $1,220.75 |
| 43786 | 530099961 | $1,458.50 | 163008 | 530052163 | $2,334.04 |
| 43787 | 530099962 | $2,752.60 | 163009 | 530052165 | $1,704.00 |
| 43788 | 530099963 | $1,739.80 | 163010 | 530052166 | $2,027.40 |
| 43789 | 530099965 | $194.67 | 163011 | 530052168 | $541.38 |
| 43790 | 530099966 | $1,276.97 | 163012 | 530052177 | $508.74 |
| 43791 | 530099967 | $160.70 | 163013 | 530052178 | $1,394.10 |
| 43792 | 530099968 | $248.64 | 163014 | 530052182 | $624.90 |
| 43793 | 530099969 | $862.78 | 163015 | 530052183 | $1,037.04 |
| 43794 | 530099970 | $1,715.15 | 163016 | 530052186 | $1,056.94 |
| 43795 | 530099971 | $635.02 | 163017 | 530052188 | $21.97 |
| 43796 | 530099972 | $516.60 | 163018 | 530052190 | $495.89 |
| 43797 | 530099973 | $4,564.50 | 163019 | 530052194 | $1,090.30 |
| 43798 | 530099974 | $338.99 | 163020 | 530052195 | $922.15 |
| 43799 | 530099975 | $130.00 | 163021 | 530052201 | $736.86 |
| 43800 | 530099976 | $646.25 | 163022 | 530052202 | $2,325.00 |
| 43801 | 530099977 | $1,104.39 | 163023 | 530052205 | $647.28 |
| 43802 | 530099979 | $1,447.00 | 163024 | 530052207 | $1,171.80 |
| 43803 | 530099981 | $358.75 | 163025 | 530052208 | $972.43 |
| 43804 | 530099982 | $21.25 | 163026 | 530052213 | $727.12 |
| 43805 | 530099983 | $114.39 | 163027 | 530052214 | $1,871.16 |
| 43806 | 530099985 | $1,317.65 | 163028 | 530052215 | $457.56 |
| 43807 | 530100008 | $367.07 | 163029 | 530052216 | $20.28 |
| 43808 | 530100017 | $46.53 | 163030 | 530052221 | $815.92 |
| 43809 | 530100018 | $439.45 | 163031 | 530052222 | $710.52 |
| 43810 | 530100073 | $2,037.20 | 163032 | 530052223 | $571.69 |
| 43811 | 530100082 | $3,736.27 | 163033 | 530052228 | $442.68 |
| 43812 | 530100085 | $20.68 | 163034 | 530052229 | $246.37 |
| 43813 | 530100092 | $39.40 | 163035 | 530052230 | $479.88 |
| 43814 | 530100093 | $43.75 | 163036 | 530052231 | $633.60 |
| 43815 | 530100105 | $711.36 | 163037 | 530052232 | $699.36 |
| 43816 | 530100113 | $842.71 | 163038 | 530052233 | $1,127.16 |
| 43817 | 530100119 | $686.76 | 163039 | 530052234 | $865.97 |
| 43818 | 530100122 | $439.45 | 163040 | 530052235 | $810.79 |
| 43819 | 530100124 | $10,593.95 | 163041 | 530052236 | $1,421.04 |
| 43820 | 530100132 | $511.83 | 163042 | 530052237 | $110.77 |
| 43821 | 530100142 | $604.89 | 163043 | 530052238 | $1,432.20 |
| 43822 | 530100143 | $258.50 | 163044 | 530052241 | $349.10 |
| 43823 | 530100144 | $1,034.00 | 163045 | 530052242 | $349.51 |
| 43824 | 530100145 | $423.94 | 163046 | 530052245 | $829.84 |
| 43825 | 530100146 | $149.93 | 163047 | 530052246 | $20.91 |
| 43826 | 530100148 | $15.76 | 163048 | 530052247 | $238.18 |
| 43827 | 530100150 | $196.46 | 163049 | 530052248 | $106.19 |
| 43828 | 530100151 | $506.66 | 163050 | 530052249 | $168.81 |
| 43829 | 530100154 | $558.36 | 163051 | 530052250 | $341.71 |
| 43830 | 530100159 | $460.13 | 163052 | 530052251 | $905.92 |
| 43831 | 530100161 | $573.87 | 163053 | 530052252 | $111.60 |
| 43832 | 530100163 | $93.06 | 163054 | 530052253 | $66.01 |
| 43833 | 530100164 | $289.52 | 163055 | 530052254 | $289.47 |
| 43834 | 530100167 | $1,240.80 | 163056 | 530052255 | $801.25 |
| 43835 | 530100170 | $181.93 | 163057 | 530052256 | $642.59 |
| 43836 | 530100172 | $8.75 | 163058 | 530052257 | $159.24 |
| 43837 | 530100173 | $211.97 | 163059 | 530052258 | $117.99 |
| 43838 | 530100174 | $175.78 | 163060 | 530052259 | $1,037.04 |
| 43839 | 530100175 | $558.36 | 163061 | 530052261 | $84.50 |
| 43840 | 530100176 | $201.63 | 163062 | 530052262 | $1,244.46 |
| 43841 | 530100179 | $160.27 | 163063 | 530052264 | $217.53 |
| 43842 | 530100180 | $671.14 | 163064 | 530052265 | $114.24 |
| 43843 | 530100181 | $516.14 | 163065 | 530052266 | $93.06 |
| 43844 | 530100183 | $237.82 | 163066 | 530052267 | $119.21 |

| | | | | | |
|---|---|---|---|---|---|
| 43845 | 530100184 | $41.36 | 163067 | 530052268 | $450.54 |
| 43846 | 530100189 | $8,277.72 | 163068 | 530052269 | $731.77 |
| 43847 | 530100192 | $242.99 | 163069 | 530052270 | $163.58 |
| 43848 | 530100193 | $263.67 | 163070 | 530052271 | $111.26 |
| 43849 | 530100196 | $263.67 | 163071 | 530052272 | $393.43 |
| 43850 | 530100197 | $8.75 | 163072 | 530052273 | $200.90 |
| 43851 | 530100199 | $194.63 | 163073 | 530052275 | $896.99 |
| 43852 | 530100206 | $320.54 | 163074 | 530052276 | $420.97 |
| 43853 | 530100208 | $206.80 | 163075 | 530052277 | $92.34 |
| 43854 | 530100215 | $175.78 | 163076 | 530052279 | $238.18 |
| 43855 | 530100216 | $392.92 | 163077 | 530052282 | $174.84 |
| 43856 | 530100217 | $95.13 | 163078 | 530052283 | $467.84 |
| 43857 | 530100218 | $739.31 | 163079 | 530052285 | $20.91 |
| 43858 | 530100224 | $989.24 | 163080 | 530052286 | $823.54 |
| 43859 | 530100226 | $801.35 | 163081 | 530052287 | $135.10 |
| 43860 | 530100227 | $201.15 | 163082 | 530052289 | $703.28 |
| 43861 | 530100231 | $196.46 | 163083 | 530052290 | $382.25 |
| 43862 | 530100232 | $1,598.82 | 163084 | 530052291 | $372.00 |
| 43863 | 530100236 | $3,664.10 | 163085 | 530052294 | $475.17 |
| 43864 | 530100237 | $752.04 | 163086 | 530052297 | $121.29 |
| 43865 | 530100241 | $2,675.61 | 163087 | 530052299 | $409.50 |
| 43866 | 530100249 | $1,840.00 | 163088 | 530052302 | $131.12 |
| 43867 | 530100252 | $831.90 | 163089 | 530052303 | $631.76 |
| 43868 | 530100253 | $12.75 | 163090 | 530052306 | $615.91 |
| 43869 | 530100256 | $55.68 | 163091 | 530052311 | $246.00 |
| 43870 | 530100259 | $17.00 | 163092 | 530052313 | $15.21 |
| 43871 | 530100260 | $279.80 | 163093 | 530052324 | $125.53 |
| 43872 | 530100261 | $450.38 | 163094 | 530052325 | $471.00 |
| 43873 | 530100263 | $42.50 | 163095 | 530052326 | $71.54 |
| 43874 | 530100264 | $29.75 | 163096 | 530052327 | $744.00 |
| 43875 | 530100265 | $143.50 | 163097 | 530052328 | $270.75 |
| 43876 | 530100266 | $80.00 | 163098 | 530052332 | $1,630.82 |
| 43877 | 530100282 | $740.95 | 163099 | 530052333 | $638.93 |
| 43878 | 530100283 | $260.40 | 163100 | 530052335 | $369.58 |
| 43879 | 530100284 | $17.00 | 163101 | 530052336 | $6,329.00 |
| 43880 | 530100285 | $423.55 | 163102 | 530052337 | $184.79 |
| 43881 | 530100287 | $102.00 | 163103 | 530052338 | $160.79 |
| 43882 | 530100288 | $13.05 | 163104 | 530052339 | $319.47 |
| 43883 | 530100289 | $42.50 | 163105 | 530052340 | $706.88 |
| 43884 | 530100291 | $28.00 | 163106 | 530052341 | $319.47 |
| 43885 | 530100325 | $9,357.00 | 163107 | 530052342 | $369.98 |
| 43886 | 530100326 | $29.75 | 163108 | 530052343 | $706.88 |
| 43887 | 530100327 | $954.60 | 163109 | 530052344 | $461.97 |
| 43888 | 530100328 | $253.35 | 163110 | 530052345 | $4,865.00 |
| 43889 | 530100331 | $130.00 | 163111 | 530052346 | $323.00 |
| 43890 | 530100332 | $83.40 | 163112 | 530052347 | $23,840.00 |
| 43891 | 530100333 | $17.00 | 163113 | 530052348 | $1,746.70 |
| 43892 | 530100352 | $15.30 | 163114 | 530052349 | $319.47 |
| 43893 | 530100353 | $15.30 | 163115 | 530052350 | $369.58 |
| 43894 | 530100354 | $15.30 | 163116 | 530052351 | $201.06 |
| 43895 | 530100355 | $21.25 | 163117 | 530052352 | $212.00 |
| 43896 | 530100356 | $66.40 | 163118 | 530052358 | $23.82 |
| 43897 | 530100357 | $24.50 | 163119 | 530052361 | $338.84 |
| 43898 | 530100358 | $20.50 | 163120 | 530052369 | $23.66 |
| 43899 | 530100369 | $310.94 | 163121 | 530052377 | $30.42 |
| 43900 | 530100370 | $623.35 | 163122 | 530052378 | $572.00 |
| 43901 | 530100371 | $143.50 | 163123 | 530052379 | $20.28 |
| 43902 | 530100374 | $622.07 | 163124 | 530052382 | $189.29 |
| 43903 | 530100375 | $45.85 | 163125 | 530052390 | $647.00 |
| 43904 | 530100379 | $24.65 | 163126 | 530052391 | $593.13 |
| 43905 | 530100380 | $66.95 | 163127 | 530052392 | $6,659.10 |
| 43906 | 530100381 | $46.75 | 163128 | 530052394 | $5.92 |
| 43907 | 530100382 | $300.05 | 163129 | 530052395 | $2,198.58 |

| | | | | | |
|---|---|---|---|---|---|
| 43908 | 530100384 | $300.80 | 163130 | 530052396 | $1,968.00 |
| 43909 | 530100388 | $42.50 | 163131 | 530052397 | $775.72 |
| 43910 | 530100389 | $114.80 | 163132 | 530052398 | $1,691.44 |
| 43911 | 530100393 | $38.53 | 163133 | 530052399 | $1,521.80 |
| 43912 | 530100394 | $38.53 | 163134 | 530052404 | $1,541.50 |
| 43913 | 530100395 | $38.53 | 163135 | 530052418 | $390.00 |
| 43914 | 530100423 | $98.97 | 163136 | 530052420 | $484.00 |
| 43915 | 530100424 | $421.51 | 163137 | 530052421 | $746.77 |
| 43916 | 530100426 | $430.30 | 163138 | 530052422 | $793.00 |
| 43917 | 530100427 | $441.05 | 163139 | 530052425 | $346.04 |
| 43918 | 530100429 | $43.56 | 163140 | 530052426 | $1,105.00 |
| 43919 | 530100430 | $272.25 | 163141 | 530052427 | $731.14 |
| 43920 | 530100431 | $254.10 | 163142 | 530052428 | $345.78 |
| 43921 | 530100432 | $254.10 | 163143 | 530052430 | $438.35 |
| 43922 | 530100433 | $260.00 | 163144 | 530052432 | $397.94 |
| 43923 | 530100435 | $127.05 | 163145 | 530052434 | $811.06 |
| 43924 | 530100436 | $59.50 | 163146 | 530052435 | $260.40 |
| 43925 | 530100437 | $21.25 | 163147 | 530052438 | $314.00 |
| 43926 | 530100438 | $98.85 | 163148 | 530052439 | $1,322.52 |
| 43927 | 530100439 | $11.90 | 163149 | 530052440 | $617.92 |
| 43928 | 530100440 | $57.20 | 163150 | 530052441 | $5,208.00 |
| 43929 | 530100442 | $7.35 | 163151 | 530052442 | $1,473.00 |
| 43930 | 530100444 | $91.16 | 163152 | 530052443 | $310.50 |
| 43931 | 530100445 | $10.30 | 163153 | 530052445 | $1,442.00 |
| 43932 | 530100446 | $3.09 | 163154 | 530052446 | $6,436.80 |
| 43933 | 530100507 | $635.25 | 163155 | 530052447 | $2.96 |
| 43934 | 530100508 | $57.40 | 163156 | 530052449 | $1,302.00 |
| 43935 | 530100510 | $114.80 | 163157 | 530052452 | $133.50 |
| 43936 | 530100511 | $167.40 | 163158 | 530052455 | $372.00 |
| 43937 | 530100512 | $29.75 | 163159 | 530052456 | $591.50 |
| 43938 | 530100513 | $17.00 | 163160 | 530052457 | $193.75 |
| 43939 | 530100514 | $94.10 | 163161 | 530052463 | $2,330.86 |
| 43940 | 530100520 | $143.50 | 163162 | 530052465 | $37.12 |
| 43941 | 530100521 | $49.84 | 163163 | 530052467 | $8.13 |
| 43942 | 530100529 | $51.45 | 163164 | 530052473 | $15.21 |
| 43943 | 530100531 | $7.35 | 163165 | 530052474 | $218.76 |
| 43944 | 530100563 | $213.15 | 163166 | 530052475 | $846.68 |
| 43945 | 530100568 | $6,500.00 | 163167 | 530052477 | $788.35 |
| 43946 | 530100614 | $123.19 | 163168 | 530052479 | $413.60 |
| 43947 | 530100624 | $4,234.00 | 163169 | 530052482 | $111.26 |
| 43948 | 530100637 | $11,155.60 | 163170 | 530052488 | $606.79 |
| 43949 | 530100638 | $1,303.45 | 163171 | 530052489 | $418.81 |
| 43950 | 530100639 | $1,678.35 | 163172 | 530052490 | $546.00 |
| 43951 | 530100643 | $1,135.40 | 163173 | 530052494 | $45.63 |
| 43952 | 530100644 | $375.90 | 163174 | 530052495 | $15.21 |
| 43953 | 530100648 | $1,123.05 | 163175 | 530052509 | $16.90 |
| 43954 | 530100650 | $59.50 | 163176 | 530052512 | $656.98 |
| 43955 | 530100651 | $148.75 | 163177 | 530052513 | $1,251.75 |
| 43956 | 530100652 | $1,384.50 | 163178 | 530052515 | $3.69 |
| 43957 | 530100655 | $29.75 | 163179 | 530052516 | $1,197.00 |
| 43958 | 530100656 | $168.49 | 163180 | 530052517 | $260.04 |
| 43959 | 530100657 | $97.75 | 163181 | 530052518 | $2,386.14 |
| 43960 | 530100659 | $76.18 | 163182 | 530052519 | $568.25 |
| 43961 | 530100660 | $186.55 | 163183 | 530052520 | $960.00 |
| 43962 | 530100666 | $191.84 | 163184 | 530052521 | $828.22 |
| 43963 | 530100668 | $397.67 | 163185 | 530052522 | $681.10 |
| 43964 | 530100669 | $397.67 | 163186 | 530052523 | $848.62 |
| 43965 | 530100670 | $32.50 | 163187 | 530052524 | $428.56 |
| 43966 | 530100724 | $164.20 | 163188 | 530052526 | $64.57 |
| 43967 | 530100730 | $160.16 | 163189 | 530052531 | $919.80 |
| 43968 | 530100732 | $143.50 | 163190 | 530052532 | $163.40 |
| 43969 | 530100742 | $315.90 | 163191 | 530052535 | $811.24 |
| 43970 | 530100744 | $4,657.50 | 163192 | 530052536 | $162.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43971 | 530100749 | $28.70 | | 163193 | 530052537 | $926.36 |
| 43972 | 530100750 | $282.09 | | 163194 | 530052538 | $2,171.30 |
| 43973 | 530100752 | $692.58 | | 163195 | 530052539 | $880.27 |
| 43974 | 530100753 | $167.30 | | 163196 | 530052540 | $906.46 |
| 43975 | 530100754 | $47.24 | | 163197 | 530052541 | $795.30 |
| 43976 | 530100760 | $175.75 | | 163198 | 530052542 | $432.34 |
| 43977 | 530100761 | $175.50 | | 163199 | 530052543 | $833.30 |
| 43978 | 530100762 | $57.30 | | 163200 | 530052545 | $1,240.50 |
| 43979 | 530100767 | $226.56 | | 163201 | 530052546 | $531.90 |
| 43980 | 530100769 | $112.95 | | 163202 | 530052548 | $343.54 |
| 43981 | 530100770 | $3,241.35 | | 163203 | 530052549 | $327.96 |
| 43982 | 530100771 | $239.85 | | 163204 | 530052550 | $1,206.61 |
| 43983 | 530100774 | $209.51 | | 163205 | 530052553 | $943.81 |
| 43984 | 530100778 | $14.35 | | 163206 | 530052554 | $601.31 |
| 43985 | 530100779 | $178.80 | | 163207 | 530052555 | $1,098.50 |
| 43986 | 530100780 | $173.74 | | 163208 | 530052556 | $1,087.33 |
| 43987 | 530100786 | $76.42 | | 163209 | 530052557 | $611.00 |
| 43988 | 530100788 | $56.70 | | 163210 | 530052558 | $455.00 |
| 43989 | 530100792 | $106.25 | | 163211 | 530052559 | $318.50 |
| 43990 | 530100793 | $252.40 | | 163212 | 530052560 | $11.16 |
| 43991 | 530100795 | $526.13 | | 163213 | 530052662 | $34.44 |
| 43992 | 530100797 | $610.57 | | 163214 | 530052670 | $4,919.40 |
| 43993 | 530100801 | $101.30 | | 163215 | 530052678 | $195.64 |
| 43994 | 530100802 | $254.10 | | 163216 | 530052681 | $109.12 |
| 43995 | 530100804 | $145.20 | | 163217 | 530052682 | $38.72 |
| 43996 | 530100807 | $255.77 | | 163218 | 530052683 | $43.28 |
| 43997 | 530100808 | $22.10 | | 163219 | 530052687 | $93.12 |
| 43998 | 530100809 | $112.02 | | 163220 | 530052688 | $271.45 |
| 43999 | 530100810 | $160.30 | | 163221 | 530052693 | $22.20 |
| 44000 | 530100811 | $63.75 | | 163222 | 530052695 | $79.44 |
| 44001 | 530100813 | $119.60 | | 163223 | 530052697 | $79.44 |
| 44002 | 530100814 | $131.30 | | 163224 | 530052703 | $638.93 |
| 44003 | 530100815 | $97.75 | | 163225 | 530052706 | $160.97 |
| 44004 | 530100816 | $83.23 | | 163226 | 530052708 | $15.21 |
| 44005 | 530100823 | $17.00 | | 163227 | 530052709 | $33.80 |
| 44006 | 530100825 | $68.00 | | 163228 | 530052718 | $923.94 |
| 44007 | 530100826 | $199.73 | | 163229 | 530052719 | $4.44 |
| 44008 | 530100827 | $8.50 | | 163230 | 530052731 | $40.57 |
| 44009 | 530100828 | $380.00 | | 163231 | 530052732 | $672.40 |
| 44010 | 530100829 | $59.50 | | 163232 | 530052736 | $462.59 |
| 44011 | 530100830 | $12.75 | | 163233 | 530052755 | $1,115.80 |
| 44012 | 530100831 | $761.60 | | 163234 | 530052763 | $139.35 |
| 44013 | 530100832 | $835.16 | | 163235 | 530052780 | $16.90 |
| 44014 | 530100833 | $16.15 | | 163236 | 530052788 | $15.21 |
| 44015 | 530100834 | $416.15 | | 163237 | 530052804 | $31.08 |
| 44016 | 530100838 | $243.90 | | 163238 | 530052805 | $45.92 |
| 44017 | 530100840 | $56.42 | | 163239 | 530052807 | $514.11 |
| 44018 | 530100841 | $94.71 | | 163240 | 530052809 | $35.52 |
| 44019 | 530100842 | $21.25 | | 163241 | 530052812 | $84.91 |
| 44020 | 530100843 | $215.75 | | 163242 | 530052821 | $5,200.00 |
| 44021 | 530100846 | $243.75 | | 163243 | 530052823 | $1,092.95 |
| 44022 | 530100847 | $147.56 | | 163244 | 530052824 | $554.61 |
| 44023 | 530100852 | $3.20 | | 163245 | 530052825 | $2,829.61 |
| 44024 | 530100853 | $20.50 | | 163246 | 530052826 | $1,539.20 |
| 44025 | 530100858 | $493.06 | | 163247 | 530052829 | $547.80 |
| 44026 | 530100860 | $136.15 | | 163248 | 530052831 | $241.29 |
| 44027 | 530100862 | $128.66 | | 163249 | 530052832 | $659.35 |
| 44028 | 530100863 | $168.30 | | 163250 | 530052833 | $461.50 |
| 44029 | 530100864 | $20.25 | | 163251 | 530052839 | $230.47 |
| 44030 | 530100879 | $2.40 | | 163252 | 530052842 | $1,177.15 |
| 44031 | 530101059 | $3,516.13 | | 163253 | 530052844 | $55.15 |
| 44032 | 530101060 | $9.99 | | 163254 | 530052849 | $564.82 |
| 44033 | 530101090 | $800.44 | | 163255 | 530052853 | $635.78 |

| | | | | | |
|---|---|---|---|---|---|
| 44034 | 530101092 | $25.50 | 163256 | 530052856 | $364.00 |
| 44035 | 530101115 | $21.25 | 163257 | 530052858 | $18.59 |
| 44036 | 530101116 | $790.19 | 163258 | 530052862 | $704.81 |
| 44037 | 530101117 | $72.60 | 163259 | 530052863 | $989.19 |
| 44038 | 530101118 | $82.25 | 163260 | 530052864 | $4,057.93 |
| 44039 | 530101119 | $739.59 | 163261 | 530052865 | $107.35 |
| 44040 | 530101123 | $236.40 | 163262 | 530052867 | $454.98 |
| 44041 | 530101124 | $56.00 | 163263 | 530052868 | $1,201.68 |
| 44042 | 530101125 | $508.25 | 163264 | 530052869 | $465.40 |
| 44043 | 530101133 | $423.21 | 163265 | 530052870 | $662.34 |
| 44044 | 530101141 | $22.75 | 163266 | 530052872 | $562.84 |
| 44045 | 530101142 | $61.72 | 163267 | 530052873 | $377.00 |
| 44046 | 530101156 | $50.95 | 163268 | 530052874 | $508.01 |
| 44047 | 530101157 | $8.50 | 163269 | 530052875 | $496.39 |
| 44048 | 530101164 | $42.50 | 163270 | 530052876 | $2,967.11 |
| 44049 | 530101168 | $6,776.35 | 163271 | 530052878 | $839.64 |
| 44050 | 530101171 | $22.75 | 163272 | 530052879 | $224.77 |
| 44051 | 530101175 | $25.50 | 163273 | 530052880 | $439.83 |
| 44052 | 530101178 | $34.00 | 163274 | 530052881 | $481.00 |
| 44053 | 530101180 | $285.52 | 163275 | 530052882 | $644.21 |
| 44054 | 530101181 | $22.75 | 163276 | 530052883 | $442.00 |
| 44055 | 530101182 | $61.72 | 163277 | 530052884 | $468.58 |
| 44056 | 530101190 | $42.50 | 163278 | 530052885 | $239.08 |
| 44057 | 530101192 | $11.05 | 163279 | 530052886 | $314.62 |
| 44058 | 530101199 | $1,323.00 | 163280 | 530052887 | $192.29 |
| 44059 | 530101206 | $591.00 | 163281 | 530052888 | $404.52 |
| 44060 | 530101208 | $1,209.44 | 163282 | 530052889 | $383.50 |
| 44061 | 530101209 | $139.00 | 163283 | 530052890 | $275.52 |
| 44062 | 530101221 | $138.30 | 163284 | 530052891 | $711.48 |
| 44063 | 530101225 | $72.60 | 163285 | 530052892 | $749.07 |
| 44064 | 530101232 | $517.00 | 163286 | 530052893 | $180.81 |
| 44065 | 530101235 | $400.44 | 163287 | 530052894 | $148.24 |
| 44066 | 530101239 | $8.50 | 163288 | 530052897 | $1,978.72 |
| 44067 | 530101241 | $350.94 | 163289 | 530052898 | $103.02 |
| 44068 | 530101242 | $591.00 | 163290 | 530052899 | $593.62 |
| 44069 | 530101243 | $591.00 | 163291 | 530052900 | $714.87 |
| 44070 | 530101245 | $59.80 | 163292 | 530052901 | $713.90 |
| 44071 | 530101246 | $100.50 | 163293 | 530052903 | $256.85 |
| 44072 | 530101250 | $367.07 | 163294 | 530052904 | $143.00 |
| 44073 | 530101251 | $817.60 | 163295 | 530052905 | $953.60 |
| 44074 | 530101252 | $22.75 | 163296 | 530052908 | $238.08 |
| 44075 | 530101258 | $17.00 | 163297 | 530052911 | $470.60 |
| 44076 | 530101283 | $973.00 | 163298 | 530052912 | $652.50 |
| 44077 | 530101284 | $884.07 | 163299 | 530052914 | $322.71 |
| 44078 | 530101288 | $204.88 | 163300 | 530052915 | $890.33 |
| 44079 | 530101292 | $22.75 | 163301 | 530052916 | $165.30 |
| 44080 | 530101294 | $5,173.70 | 163302 | 530052918 | $161.52 |
| 44081 | 530101304 | $363.59 | 163303 | 530052919 | $336.18 |
| 44082 | 530101309 | $361.90 | 163304 | 530052920 | $151.00 |
| 44083 | 530101310 | $129.25 | 163305 | 530052923 | $1,873.07 |
| 44084 | 530101311 | $61.72 | 163306 | 530052924 | $189.30 |
| 44085 | 530101312 | $259.35 | 163307 | 530052925 | $170.72 |
| 44086 | 530101315 | $59.80 | 163308 | 530052927 | $106.24 |
| 44087 | 530101316 | $256.10 | 163309 | 530052928 | $1,398.00 |
| 44088 | 530101317 | $9.31 | 163310 | 530052929 | $214.58 |
| 44089 | 530101321 | $61.72 | 163311 | 530052930 | $378.80 |
| 44090 | 530101322 | $61.72 | 163312 | 530052931 | $1,456.00 |
| 44091 | 530101325 | $126.08 | 163313 | 530052932 | $246.79 |
| 44092 | 530101333 | $9.80 | 163314 | 530052933 | $1,273.86 |
| 44093 | 530101343 | $5,554.37 | 163315 | 530052936 | $390.00 |
| 44094 | 530101347 | $66.98 | 163316 | 530052937 | $554.96 |
| 44095 | 530101350 | $58.65 | 163317 | 530052938 | $416.00 |
| 44096 | 530101352 | $87.12 | 163318 | 530052940 | $64.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44097 | 530101353 | $111.20 | | 163319 | 530052941 | $1,049.84 |
| 44098 | 530101356 | $843.15 | | 163320 | 530052942 | $116.16 |
| 44099 | 530101357 | $927.90 | | 163321 | 530052943 | $221.01 |
| 44100 | 530101358 | $61.72 | | 163322 | 530052944 | $1,541.78 |
| 44101 | 530101363 | $234.58 | | 163323 | 530052945 | $238.08 |
| 44102 | 530101367 | $71.75 | | 163324 | 530052946 | $485.54 |
| 44103 | 530101374 | $235.44 | | 163325 | 530052947 | $103.31 |
| 44104 | 530101381 | $194.60 | | 163326 | 530052948 | $1,868.67 |
| 44105 | 530101391 | $153.66 | | 163327 | 530052950 | $182.79 |
| 44106 | 530101396 | $76.50 | | 163328 | 530052952 | $1,287.92 |
| 44107 | 530101399 | $80.75 | | 163329 | 530052953 | $377.00 |
| 44108 | 530101411 | $7.40 | | 163330 | 530052954 | $5,679.90 |
| 44109 | 530101412 | $715.20 | | 163331 | 530052955 | $488.70 |
| 44110 | 530101416 | $1,027.40 | | 163332 | 530052956 | $137.72 |
| 44111 | 530101418 | $1,110.52 | | 163333 | 530052957 | $141.21 |
| 44112 | 530101420 | $1,371.86 | | 163334 | 530052958 | $199.81 |
| 44113 | 530101421 | $126.42 | | 163335 | 530052959 | $2,620.14 |
| 44114 | 530101424 | $108.26 | | 163336 | 530052962 | $1,009.38 |
| 44115 | 530101426 | $216.33 | | 163337 | 530052963 | $948.76 |
| 44116 | 530101428 | $813.29 | | 163338 | 530052967 | $193.60 |
| 44117 | 530101435 | $1,792.08 | | 163339 | 530052968 | $291.36 |
| 44118 | 530101439 | $4,127.40 | | 163340 | 530052969 | $664.01 |
| 44119 | 530101441 | $6,901.56 | | 163341 | 530052970 | $122.76 |
| 44120 | 530101442 | $11,874.24 | | 163342 | 530052973 | $505.18 |
| 44121 | 530101443 | $434.34 | | 163343 | 530052977 | $644.83 |
| 44122 | 530101444 | $499.32 | | 163344 | 530052978 | $296.00 |
| 44123 | 530101448 | $1,430.40 | | 163345 | 530052979 | $319.92 |
| 44124 | 530101449 | $7,936.92 | | 163346 | 530052980 | $214.58 |
| 44125 | 530101451 | $4,381.00 | | 163347 | 530052981 | $2,624.94 |
| 44126 | 530101453 | $1,717.20 | | 163348 | 530052983 | $246.68 |
| 44127 | 530101455 | $2,921.41 | | 163349 | 530052984 | $390.42 |
| 44128 | 530101459 | $1,629.40 | | 163350 | 530052985 | $119.19 |
| 44129 | 530101460 | $3,436.55 | | 163351 | 530052988 | $1,037.73 |
| 44130 | 530101463 | $961.90 | | 163352 | 530052990 | $622.18 |
| 44131 | 530101465 | $12,228.06 | | 163353 | 530052991 | $636.86 |
| 44132 | 530101466 | $400.14 | | 163354 | 530052992 | $217.14 |
| 44133 | 530101468 | $291.54 | | 163355 | 530052993 | $494.00 |
| 44134 | 530101469 | $1,578.05 | | 163356 | 530052994 | $417.69 |
| 44135 | 530101470 | $5,625.07 | | 163357 | 530052997 | $57.40 |
| 44136 | 530101472 | $19.73 | | 163358 | 530052998 | $1,027.00 |
| 44137 | 530101475 | $790.86 | | 163359 | 530052999 | $169.05 |
| 44138 | 530101476 | $153.30 | | 163360 | 530053000 | $190.74 |
| 44139 | 530101478 | $3,214.38 | | 163361 | 530053001 | $135.10 |
| 44140 | 530101480 | $1,216.25 | | 163362 | 530053004 | $152.48 |
| 44141 | 530101484 | $1,368.23 | | 163363 | 530053007 | $137.84 |
| 44142 | 530101486 | $530.53 | | 163364 | 530053009 | $53.95 |
| 44143 | 530101487 | $1,620.10 | | 163365 | 530053010 | $531.84 |
| 44144 | 530101488 | $4,458.64 | | 163366 | 530053012 | $12.33 |
| 44145 | 530101490 | $759.80 | | 163367 | 530053057 | $32.56 |
| 44146 | 530101491 | $5,973.70 | | 163368 | 530053084 | $53.28 |
| 44147 | 530101492 | $1.85 | | 163369 | 530053133 | $1,933.20 |
| 44148 | 530101493 | $433.02 | | 163370 | 530053135 | $163.57 |
| 44149 | 530101494 | $5,502.97 | | 163371 | 530053136 | $16.90 |
| 44150 | 530101497 | $3,551.01 | | 163372 | 530053138 | $173.81 |
| 44151 | 530101498 | $293.50 | | 163373 | 530053141 | $1,269.84 |
| 44152 | 530101499 | $14,390.50 | | 163374 | 530053142 | $403.00 |
| 44153 | 530101500 | $2,209.50 | | 163375 | 530053147 | $4.44 |
| 44154 | 530101501 | $98.61 | | 163376 | 530053152 | $25.35 |
| 44155 | 530101504 | $6,546.09 | | 163377 | 530053156 | $1,655.10 |
| 44156 | 530101507 | $543.78 | | 163378 | 530053159 | $174.76 |
| 44157 | 530101510 | $3,224.55 | | 163379 | 530053161 | $648.16 |
| 44158 | 530101511 | $3,911.25 | | 163380 | 530053187 | $195.42 |
| 44159 | 530101512 | $22,336.10 | | 163381 | 530053188 | $119.21 |

| | | | | | |
|---|---|---|---|---|---|
| 44160 | 530101517 | $58,005.12 | 163382 | 530053191 | $127.16 |
| 44161 | 530101518 | $1,737.62 | 163383 | 530053199 | $603.26 |
| 44162 | 530101519 | $2,211.55 | 163384 | 530053203 | $119.21 |
| 44163 | 530101523 | $3,869.85 | 163385 | 530053206 | $13.52 |
| 44164 | 530101524 | $1,228.10 | 163386 | 530053211 | $8.45 |
| 44165 | 530101525 | $18,092.55 | 163387 | 530053212 | $175.72 |
| 44166 | 530101526 | $7.40 | 163388 | 530053217 | $797.79 |
| 44167 | 530101530 | $50,937.15 | 163389 | 530053241 | $241.80 |
| 44168 | 530101532 | $4,724.41 | 163390 | 530053244 | $3,376.86 |
| 44169 | 530101533 | $7,205.55 | 163391 | 530053248 | $828.82 |
| 44170 | 530101536 | $157.85 | 163392 | 530053250 | $354.15 |
| 44171 | 530101537 | $2,693.40 | 163393 | 530053251 | $168.05 |
| 44172 | 530101541 | $1,191.65 | 163394 | 530053252 | $1,016.85 |
| 44173 | 530101542 | $4,431.90 | 163395 | 530053253 | $599.79 |
| 44174 | 530101543 | $1,803.00 | 163396 | 530053254 | $612.28 |
| 44175 | 530101544 | $1,002.65 | 163397 | 530053255 | $4,077.47 |
| 44176 | 530101545 | $550.73 | 163398 | 530053256 | $2,160.16 |
| 44177 | 530101546 | $1,847.55 | 163399 | 530053257 | $613.55 |
| 44178 | 530101547 | $301.49 | 163400 | 530053259 | $2,574.56 |
| 44179 | 530101548 | $1,361.65 | 163401 | 530053260 | $1,482.90 |
| 44180 | 530101549 | $67.89 | 163402 | 530053261 | $1,171.41 |
| 44181 | 530101551 | $1,563.20 | 163403 | 530053262 | $631.75 |
| 44182 | 530101552 | $982.85 | 163404 | 530053263 | $2,392.08 |
| 44183 | 530101553 | $421.61 | 163405 | 530053265 | $1,314.69 |
| 44184 | 530101554 | $813.25 | 163406 | 530053266 | $1,871.85 |
| 44185 | 530101556 | $1,113.60 | 163407 | 530053267 | $815.80 |
| 44186 | 530101557 | $1,244.65 | 163408 | 530053268 | $422.50 |
| 44187 | 530101560 | $1,762.53 | 163409 | 530053269 | $500.50 |
| 44188 | 530101561 | $970.85 | 163410 | 530053270 | $1,846.00 |
| 44189 | 530101562 | $2,497.20 | 163411 | 530053273 | $246.56 |
| 44190 | 530101563 | $1,224.69 | 163412 | 530053274 | $377.00 |
| 44191 | 530101564 | $961.93 | 163413 | 530053275 | $383.50 |
| 44192 | 530101565 | $7,721.10 | 163414 | 530053276 | $500.79 |
| 44193 | 530101566 | $754.54 | 163415 | 530053277 | $851.50 |
| 44194 | 530101567 | $467.80 | 163416 | 530053278 | $768.67 |
| 44195 | 530101568 | $1,829.66 | 163417 | 530053279 | $222.81 |
| 44196 | 530101570 | $2,979.23 | 163418 | 530053280 | $12.92 |
| 44197 | 530101571 | $5,376.05 | 163419 | 530053281 | $746.43 |
| 44198 | 530101572 | $1,253.95 | 163420 | 530053282 | $625.53 |
| 44199 | 530101573 | $3,298.81 | 163421 | 530053283 | $174.84 |
| 44200 | 530101574 | $671.20 | 163422 | 530053284 | $246.37 |
| 44201 | 530101575 | $275.20 | 163423 | 530053285 | $916.50 |
| 44202 | 530101576 | $4,343.95 | 163424 | 530053286 | $822.98 |
| 44203 | 530101577 | $1,260.70 | 163425 | 530053287 | $507.00 |
| 44204 | 530101578 | $644.26 | 163426 | 530053288 | $396.50 |
| 44205 | 530101579 | $2,666.50 | 163427 | 530053289 | $254.07 |
| 44206 | 530101580 | $870.71 | 163428 | 530053290 | $302.00 |
| 44207 | 530101581 | $1,857.57 | 163429 | 530053291 | $302.04 |
| 44208 | 530101582 | $11,804.69 | 163430 | 530053292 | $527.09 |
| 44209 | 530101583 | $326.12 | 163431 | 530053293 | $343.00 |
| 44210 | 530101584 | $810.00 | 163432 | 530053294 | $163.64 |
| 44211 | 530101585 | $5,282.61 | 163433 | 530053295 | $847.78 |
| 44212 | 530101587 | $1,634.15 | 163434 | 530053296 | $1,006.39 |
| 44213 | 530101588 | $1,069.64 | 163435 | 530053297 | $155.63 |
| 44214 | 530101589 | $962.19 | 163436 | 530053298 | $129.68 |
| 44215 | 530101592 | $2,126.80 | 163437 | 530053300 | $179.46 |
| 44216 | 530101593 | $716.20 | 163438 | 530053301 | $271.89 |
| 44217 | 530101594 | $835.82 | 163439 | 530053310 | $693.24 |
| 44218 | 530101595 | $1,158.30 | 163440 | 530053316 | $713.02 |
| 44219 | 530101597 | $374.90 | 163441 | 530053319 | $50.70 |
| 44220 | 530101598 | $685.40 | 163442 | 530053320 | $292.28 |
| 44221 | 530101599 | $845.91 | 163443 | 530053321 | $104.00 |
| 44222 | 530101600 | $327.60 | 163444 | 530053324 | $461.11 |

| | | | | | |
|---|---|---|---|---|---|
| 44223 | 530101602 | $2,496.00 | 163445 | 530053337 | $407.07 |
| 44224 | 530101603 | $1,835.00 | 163446 | 530053345 | $40.56 |
| 44225 | 530101604 | $2,673.15 | 163447 | 530053350 | $173.36 |
| 44226 | 530101607 | $800.20 | 163448 | 530053354 | $1,771.90 |
| 44227 | 530101608 | $275.40 | 163449 | 530053357 | $15.39 |
| 44228 | 530101609 | $848.65 | 163450 | 530053365 | $349.61 |
| 44229 | 530101610 | $333.90 | 163451 | 530053369 | $7,007.87 |
| 44230 | 530101612 | $13,907.50 | 163452 | 530053371 | $201.11 |
| 44231 | 530101613 | $3,033.80 | 163453 | 530053372 | $20.28 |
| 44232 | 530101614 | $898.23 | 163454 | 530053373 | $194.44 |
| 44233 | 530101616 | $604.53 | 163455 | 530053374 | $10,587.86 |
| 44234 | 530101617 | $1,711.39 | 163456 | 530053375 | $79.64 |
| 44235 | 530101619 | $196.70 | 163457 | 530053376 | $5,022.73 |
| 44236 | 530101621 | $1,536.25 | 163458 | 530053379 | $21.97 |
| 44237 | 530101622 | $68.60 | 163459 | 530053380 | $14.95 |
| 44238 | 530101623 | $760.82 | 163460 | 530053381 | $54.08 |
| 44239 | 530101624 | $641.65 | 163461 | 530053382 | $180.83 |
| 44240 | 530101625 | $153.30 | 163462 | 530053383 | $852.60 |
| 44241 | 530101626 | $55.35 | 163463 | 530053384 | $318.31 |
| 44242 | 530101630 | $1,042.10 | 163464 | 530053385 | $691.36 |
| 44243 | 530101633 | $400.51 | 163465 | 530053386 | $715.20 |
| 44244 | 530101634 | $761.91 | 163466 | 530053388 | $645.49 |
| 44245 | 530101636 | $327.16 | 163467 | 530053389 | $667.52 |
| 44246 | 530101637 | $1,715.60 | 163468 | 530053390 | $1,509.46 |
| 44247 | 530101639 | $965.58 | 163469 | 530053391 | $1,045.65 |
| 44248 | 530101640 | $1,036.20 | 163470 | 530053392 | $338.00 |
| 44249 | 530101641 | $2,613.75 | 163471 | 530053393 | $836.88 |
| 44250 | 530101642 | $639.30 | 163472 | 530053396 | $98.67 |
| 44251 | 530101643 | $625.72 | 163473 | 530053397 | $32.11 |
| 44252 | 530101644 | $935.95 | 163474 | 530053398 | $535.80 |
| 44253 | 530101645 | $979.29 | 163475 | 530053399 | $871.22 |
| 44254 | 530101646 | $712.00 | 163476 | 530053400 | $500.48 |
| 44255 | 530101647 | $505.39 | 163477 | 530053401 | $80.42 |
| 44256 | 530101648 | $1,931.79 | 163478 | 530053402 | $25.35 |
| 44257 | 530101649 | $334.91 | 163479 | 530053403 | $82.81 |
| 44258 | 530101650 | $3,501.20 | 163480 | 530053404 | $899.69 |
| 44259 | 530101651 | $2,677.41 | 163481 | 530053405 | $563.27 |
| 44260 | 530101652 | $1,469.45 | 163482 | 530053406 | $247.65 |
| 44261 | 530101653 | $533.44 | 163483 | 530053407 | $215.05 |
| 44262 | 530101654 | $4,362.10 | 163484 | 530053409 | $566.10 |
| 44263 | 530101655 | $73,631.95 | 163485 | 530053410 | $868.76 |
| 44264 | 530101656 | $648.11 | 163486 | 530053411 | $578.50 |
| 44265 | 530101657 | $811.07 | 163487 | 530053412 | $2,041.28 |
| 44266 | 530101658 | $475.06 | 163488 | 530053414 | $308.00 |
| 44267 | 530101659 | $194.91 | 163489 | 530053415 | $1,199.94 |
| 44268 | 530101661 | $509.30 | 163490 | 530053417 | $583.80 |
| 44269 | 530101662 | $906.59 | 163491 | 530053419 | $396.50 |
| 44270 | 530101664 | $291.45 | 163492 | 530053420 | $1,336.90 |
| 44271 | 530101665 | $489.51 | 163493 | 530053421 | $912.32 |
| 44272 | 530101666 | $5,319.04 | 163494 | 530053422 | $316.20 |
| 44273 | 530101667 | $148.75 | 163495 | 530053423 | $146.68 |
| 44274 | 530101668 | $6,173.80 | 163496 | 530053424 | $906.53 |
| 44275 | 530101669 | $3,933.40 | 163497 | 530053425 | $529.20 |
| 44276 | 530101673 | $437.85 | 163498 | 530053426 | $546.22 |
| 44277 | 530101675 | $599.88 | 163499 | 530053427 | $920.75 |
| 44278 | 530101676 | $603.44 | 163500 | 530053428 | $575.37 |
| 44279 | 530101677 | $433.61 | 163501 | 530053429 | $1,335.66 |
| 44280 | 530101678 | $79.95 | 163502 | 530053430 | $968.96 |
| 44281 | 530101679 | $315.30 | 163503 | 530053431 | $756.76 |
| 44282 | 530101680 | $1,460.13 | 163504 | 530053433 | $606.05 |
| 44283 | 530101681 | $1,199.38 | 163505 | 530053434 | $280.66 |
| 44284 | 530101683 | $7,526.80 | 163506 | 530053435 | $1,011.92 |
| 44285 | 530101685 | $1,052.20 | 163507 | 530053436 | $377.00 |

| | | | | | |
|---|---|---|---|---|---|
| 44286 | 530101686 | $973.00 | 163508 | 530053437 | $1,793.13 |
| 44287 | 530101687 | $2,143.15 | 163509 | 530053438 | $191.73 |
| 44288 | 530101688 | $753.35 | 163510 | 530053439 | $300.00 |
| 44289 | 530101689 | $2,582.40 | 163511 | 530053440 | $1,430.79 |
| 44290 | 530101690 | $745.96 | 163512 | 530053441 | $290.16 |
| 44291 | 530101691 | $1,750.67 | 163513 | 530053442 | $137.79 |
| 44292 | 530101692 | $685.44 | 163514 | 530053443 | $448.39 |
| 44293 | 530101693 | $162.80 | 163515 | 530053444 | $449.51 |
| 44294 | 530101694 | $398.32 | 163516 | 530053445 | $532.28 |
| 44295 | 530101695 | $5,996.95 | 163517 | 530053446 | $383.35 |
| 44296 | 530101696 | $351.05 | 163518 | 530053447 | $200.90 |
| 44297 | 530101697 | $1,203.80 | 163519 | 530053448 | $300.71 |
| 44298 | 530101698 | $2,928.05 | 163520 | 530053449 | $403.00 |
| 44299 | 530101699 | $2,017.60 | 163521 | 530053450 | $220.99 |
| 44300 | 530101700 | $1,557.72 | 163522 | 530053451 | $212.38 |
| 44301 | 530101702 | $2,224.50 | 163523 | 530053452 | $188.50 |
| 44302 | 530101703 | $2,793.20 | 163524 | 530053454 | $279.00 |
| 44303 | 530101704 | $697.66 | 163525 | 530053455 | $586.28 |
| 44304 | 530101705 | $421.50 | 163526 | 530053459 | $15.21 |
| 44305 | 530101706 | $1,775.85 | 163527 | 530053460 | $433.32 |
| 44306 | 530101707 | $18.45 | 163528 | 530053461 | $213.29 |
| 44307 | 530101708 | $797.70 | 163529 | 530053462 | $286.64 |
| 44308 | 530101709 | $718.23 | 163530 | 530053463 | $313.24 |
| 44309 | 530101710 | $808.45 | 163531 | 530053464 | $198.55 |
| 44310 | 530101711 | $1,570.28 | 163532 | 530053465 | $432.92 |
| 44311 | 530101713 | $1,518.99 | 163533 | 530053466 | $854.91 |
| 44312 | 530101714 | $1,934.35 | 163534 | 530053471 | $78.12 |
| 44313 | 530101715 | $991.62 | 163535 | 530053477 | $235.00 |
| 44314 | 530101716 | $1,437.35 | 163536 | 530053478 | $371.84 |
| 44315 | 530101718 | $3,151.73 | 163537 | 530053480 | $1,001.28 |
| 44316 | 530101719 | $1,010.40 | 163538 | 530053486 | $27.04 |
| 44317 | 530101720 | $809.41 | 163539 | 530053492 | $2,295.59 |
| 44318 | 530101722 | $786.50 | 163540 | 530053495 | $697.01 |
| 44319 | 530101724 | $414.72 | 163541 | 530053498 | $37.18 |
| 44320 | 530101725 | $1,043.34 | 163542 | 530053500 | $45.68 |
| 44321 | 530101727 | $345.56 | 163543 | 530053503 | $989.36 |
| 44322 | 530101729 | $1,516.85 | 163544 | 530053505 | $1,032.08 |
| 44323 | 530101730 | $331.75 | 163545 | 530053506 | $696.73 |
| 44324 | 530101731 | $11,225.55 | 163546 | 530053507 | $349.18 |
| 44325 | 530101733 | $1,077.10 | 163547 | 530053508 | $549.07 |
| 44326 | 530101734 | $1,552.78 | 163548 | 530053510 | $249.24 |
| 44327 | 530101735 | $629.26 | 163549 | 530053511 | $349.68 |
| 44328 | 530101736 | $1,953.47 | 163550 | 530053512 | $668.54 |
| 44329 | 530101737 | $4,346.62 | 163551 | 530053513 | $13.52 |
| 44330 | 530101738 | $327.48 | 163552 | 530053514 | $190.74 |
| 44331 | 530101740 | $1,275.78 | 163553 | 530053515 | $190.74 |
| 44332 | 530101741 | $1,148.27 | 163554 | 530053516 | $275.82 |
| 44333 | 530101742 | $1,459.30 | 163555 | 530053517 | $239.87 |
| 44334 | 530101743 | $932.20 | 163556 | 530053518 | $852.84 |
| 44335 | 530101747 | $738.95 | 163557 | 530053519 | $343.29 |
| 44336 | 530101748 | $1,925.27 | 163558 | 530053520 | $478.04 |
| 44337 | 530101749 | $1,089.75 | 163559 | 530053522 | $700.99 |
| 44338 | 530101751 | $10,348.90 | 163560 | 530053523 | $1,155.16 |
| 44339 | 530101752 | $832.86 | 163561 | 530053525 | $21.03 |
| 44340 | 530101755 | $431.40 | 163562 | 530053526 | $1,004.76 |
| 44341 | 530101756 | $1,019.35 | 163563 | 530053527 | $469.96 |
| 44342 | 530101757 | $19,379.59 | 163564 | 530053528 | $1,110.49 |
| 44343 | 530101758 | $204.40 | 163565 | 530053529 | $736.43 |
| 44344 | 530101759 | $426.24 | 163566 | 530053530 | $856.24 |
| 44345 | 530101761 | $639.20 | 163567 | 530053531 | $605.64 |
| 44346 | 530101762 | $325.50 | 163568 | 530053532 | $603.26 |
| 44347 | 530101763 | $1,174.45 | 163569 | 530053533 | $781.44 |
| 44348 | 530101764 | $7,065.95 | 163570 | 530053534 | $566.24 |

Page 704 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 44349 | 530101765 | $820.80 | 163571 | 530053535 | $183.68 |
| 44350 | 530101766 | $16.45 | 163572 | 530053536 | $487.50 |
| 44351 | 530101767 | $5,169.48 | 163573 | 530053537 | $656.75 |
| 44352 | 530101768 | $633.44 | 163574 | 530053538 | $622.72 |
| 44353 | 530101769 | $650.06 | 163575 | 530053539 | $142.77 |
| 44354 | 530101770 | $2,722.45 | 163576 | 530053540 | $421.12 |
| 44355 | 530101773 | $2,258.33 | 163577 | 530053541 | $536.26 |
| 44356 | 530101774 | $491.21 | 163578 | 530053542 | $523.82 |
| 44357 | 530101775 | $342.75 | 163579 | 530053543 | $612.99 |
| 44358 | 530101776 | $1,931.95 | 163580 | 530053545 | $253.75 |
| 44359 | 530101777 | $3,670.48 | 163581 | 530053546 | $788.66 |
| 44360 | 530101778 | $777.87 | 163582 | 530053547 | $383.50 |
| 44361 | 530101779 | $16,860.45 | 163583 | 530053548 | $367.16 |
| 44362 | 530101780 | $2,391.66 | 163584 | 530053549 | $142.77 |
| 44363 | 530101782 | $716.89 | 163585 | 530053550 | $455.62 |
| 44364 | 530101783 | $1,305.90 | 163586 | 530053551 | $577.34 |
| 44365 | 530101784 | $1,176.39 | 163587 | 530053552 | $273.89 |
| 44366 | 530101785 | $700.84 | 163588 | 530053553 | $252.96 |
| 44367 | 530101786 | $2,877.98 | 163589 | 530053554 | $38.29 |
| 44368 | 530101789 | $5,275.45 | 163590 | 530053555 | $546.22 |
| 44369 | 530101790 | $8,837.05 | 163591 | 530053556 | $432.76 |
| 44370 | 530101794 | $2,043.15 | 163592 | 530053557 | $372.97 |
| 44371 | 530101798 | $5,785.50 | 163593 | 530053558 | $163.50 |
| 44372 | 530101799 | $15,658.59 | 163594 | 530053559 | $135.16 |
| 44373 | 530101802 | $10,629.00 | 163595 | 530053560 | $891.17 |
| 44374 | 530101805 | $9,423.62 | 163596 | 530053561 | $47.81 |
| 44375 | 530101806 | $24,853.50 | 163597 | 530053562 | $413.28 |
| 44376 | 530101812 | $1,448.37 | 163598 | 530053563 | $301.32 |
| 44377 | 530101815 | $3,322.49 | 163599 | 530053564 | $431.67 |
| 44378 | 530101816 | $1,076.25 | 163600 | 530053565 | $390.00 |
| 44379 | 530101820 | $105.20 | 163601 | 530053566 | $278.39 |
| 44380 | 530101823 | $1,419.90 | 163602 | 530053567 | $289.55 |
| 44381 | 530101824 | $3,305.08 | 163603 | 530053568 | $260.40 |
| 44382 | 530101826 | $3,394.08 | 163604 | 530053569 | $409.50 |
| 44383 | 530101828 | $4,759.77 | 163605 | 530053570 | $212.04 |
| 44384 | 530101829 | $875.86 | 163606 | 530053571 | $138.02 |
| 44385 | 530101830 | $370.60 | 163607 | 530053574 | $669.50 |
| 44386 | 530101831 | $8,723.90 | 163608 | 530053575 | $679.44 |
| 44387 | 530101833 | $5,555.10 | 163609 | 530053578 | $574.07 |
| 44388 | 530101834 | $1,279.44 | 163610 | 530053579 | $997.16 |
| 44389 | 530101836 | $2,483.05 | 163611 | 530053582 | $585.75 |
| 44390 | 530101837 | $397.83 | 163612 | 530053583 | $390.00 |
| 44391 | 530101838 | $278.07 | 163613 | 530053584 | $401.02 |
| 44392 | 530101840 | $90.75 | 163614 | 530053585 | $169.86 |
| 44393 | 530101841 | $20,867.38 | 163615 | 530053586 | $390.00 |
| 44394 | 530101842 | $145.95 | 163616 | 530053587 | $831.88 |
| 44395 | 530101843 | $1,719.10 | 163617 | 530053588 | $42.25 |
| 44396 | 530101844 | $295.95 | 163618 | 530053589 | $615.23 |
| 44397 | 530101845 | $693.95 | 163619 | 530053598 | $241.80 |
| 44398 | 530101846 | $778.84 | 163620 | 530053606 | $287.44 |
| 44399 | 530101851 | $643.81 | 163621 | 530053611 | $36.44 |
| 44400 | 530101852 | $921.87 | 163622 | 530053618 | $1,081.79 |
| 44401 | 530101853 | $3,451.37 | 163623 | 530053621 | $149.51 |
| 44402 | 530101854 | $900.00 | 163624 | 530053622 | $2,181.26 |
| 44403 | 530101855 | $1,428.20 | 163625 | 530053623 | $383.50 |
| 44404 | 530101856 | $535.60 | 163626 | 530053625 | $241.80 |
| 44405 | 530101857 | $30,624.70 | 163627 | 530053626 | $234.36 |
| 44406 | 530101858 | $2,705.45 | 163628 | 530053627 | $15.21 |
| 44407 | 530101860 | $4,004.60 | 163629 | 530053628 | $945.41 |
| 44408 | 530101861 | $349.93 | 163630 | 530053633 | $349.68 |
| 44409 | 530101862 | $427.65 | 163631 | 530053634 | $711.25 |
| 44410 | 530101863 | $1,044.10 | 163632 | 530053641 | $143.28 |
| 44411 | 530101865 | $2,469.43 | 163633 | 530053642 | $836.51 |

| | | | | | | |
|---|---|---|---|---|---|
| 44412 | 530101866 | $606.21 | 163634 | 530053643 | $373.28 |
| 44413 | 530101867 | $476.80 | 163635 | 530053645 | $357.50 |
| 44414 | 530101869 | $942.30 | 163636 | 530053646 | $238.08 |
| 44415 | 530101870 | $582.20 | 163637 | 530053647 | $193.06 |
| 44416 | 530101871 | $98.36 | 163638 | 530053648 | $390.00 |
| 44417 | 530101872 | $778.89 | 163639 | 530053649 | $573.43 |
| 44418 | 530101873 | $268.91 | 163640 | 530053650 | $79.53 |
| 44419 | 530101874 | $852.36 | 163641 | 530053651 | $687.64 |
| 44420 | 530101875 | $548.00 | 163642 | 530053652 | $487.50 |
| 44421 | 530101876 | $402.35 | 163643 | 530053653 | $129.75 |
| 44422 | 530101877 | $244.55 | 163644 | 530053654 | $176.75 |
| 44423 | 530101880 | $2,816.84 | 163645 | 530053655 | $19.50 |
| 44424 | 530101882 | $1,322.70 | 163646 | 530053656 | $814.13 |
| 44425 | 530101884 | $4,808.40 | 163647 | 530053657 | $585.79 |
| 44426 | 530101885 | $237.39 | 163648 | 530053658 | $377.00 |
| 44427 | 530101886 | $443.60 | 163649 | 530053659 | $1,144.00 |
| 44428 | 530101888 | $676.67 | 163650 | 530053660 | $32.50 |
| 44429 | 530101889 | $1,587.02 | 163651 | 530053661 | $304.22 |
| 44430 | 530101891 | $3,507.74 | 163652 | 530053662 | $377.00 |
| 44431 | 530101892 | $545.85 | 163653 | 530053668 | $1,030.63 |
| 44432 | 530101893 | $1,237.18 | 163654 | 530053688 | $372.06 |
| 44433 | 530101894 | $1,758.58 | 163655 | 530053689 | $268.75 |
| 44434 | 530101896 | $2,298.95 | 163656 | 530053690 | $232.68 |
| 44435 | 530101897 | $146.15 | 163657 | 530053691 | $230.47 |
| 44436 | 530101898 | $239.60 | 163658 | 530053692 | $389.92 |
| 44437 | 530101899 | $1,620.40 | 163659 | 530053693 | $344.59 |
| 44438 | 530101900 | $1,542.67 | 163660 | 530053694 | $799.52 |
| 44439 | 530101901 | $2,160.09 | 163661 | 530053696 | $200.42 |
| 44440 | 530101904 | $129.85 | 163662 | 530053697 | $134.64 |
| 44441 | 530101905 | $801.30 | 163663 | 530053699 | $158.94 |
| 44442 | 530101906 | $4,439.89 | 163664 | 530053700 | $433.36 |
| 44443 | 530101908 | $316.55 | 163665 | 530053701 | $252.19 |
| 44444 | 530101910 | $2,097.05 | 163666 | 530053702 | $792.89 |
| 44445 | 530101911 | $1,680.60 | 163667 | 530053703 | $127.16 |
| 44446 | 530101912 | $19,465.30 | 163668 | 530053704 | $850.37 |
| 44447 | 530101913 | $1,130.45 | 163669 | 530053705 | $148.96 |
| 44448 | 530101918 | $16.55 | 163670 | 530053706 | $772.96 |
| 44449 | 530101919 | $728.42 | 163671 | 530053708 | $151.00 |
| 44450 | 530101920 | $2,083.59 | 163672 | 530053709 | $214.58 |
| 44451 | 530101921 | $6,542.48 | 163673 | 530053710 | $214.58 |
| 44452 | 530101922 | $1,085.15 | 163674 | 530053711 | $135.10 |
| 44453 | 530101923 | $710.45 | 163675 | 530053712 | $182.79 |
| 44454 | 530101924 | $2,419.13 | 163676 | 530053713 | $298.72 |
| 44455 | 530101925 | $503.62 | 163677 | 530053714 | $433.75 |
| 44456 | 530101926 | $396.30 | 163678 | 530053715 | $91.03 |
| 44457 | 530101927 | $915.75 | 163679 | 530053716 | $22.82 |
| 44458 | 530101928 | $2,318.45 | 163680 | 530053717 | $18.60 |
| 44459 | 530101929 | $422.74 | 163681 | 530053718 | $20.60 |
| 44460 | 530101932 | $4,295.40 | 163682 | 530053719 | $80.59 |
| 44461 | 530101933 | $1,463.62 | 163683 | 530053720 | $286.44 |
| 44462 | 530101935 | $2,205.10 | 163684 | 530053722 | $396.97 |
| 44463 | 530101936 | $688.90 | 163685 | 530053723 | $115.03 |
| 44464 | 530101937 | $214.66 | 163686 | 530053724 | $216.21 |
| 44465 | 530101938 | $983.71 | 163687 | 530053727 | $165.19 |
| 44466 | 530101940 | $1,379.65 | 163688 | 530053729 | $7,507.50 |
| 44467 | 530101941 | $429.95 | 163689 | 530053730 | $315.30 |
| 44468 | 530101943 | $1,126.75 | 163690 | 530053731 | $54.08 |
| 44469 | 530101946 | $366.90 | 163691 | 530053732 | $1,430.00 |
| 44470 | 530101947 | $915.65 | 163692 | 530053734 | $28.47 |
| 44471 | 530101948 | $2,195.95 | 163693 | 530053737 | $54.53 |
| 44472 | 530101949 | $1,575.51 | 163694 | 530053738 | $13.32 |
| 44473 | 530101950 | $1,413.13 | 163695 | 530053739 | $45.56 |
| 44474 | 530101953 | $1,233.70 | 163696 | 530053741 | $245.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44475 | 530101955 | $199.94 | 163697 | 530053748 | $400.42 |
| 44476 | 530101958 | $902.98 | 163698 | 530053751 | $160.37 |
| 44477 | 530101959 | $1,238.10 | 163699 | 530053762 | $25.06 |
| 44478 | 530101960 | $915.95 | 163700 | 530053768 | $838.40 |
| 44479 | 530101961 | $182.70 | 163701 | 530053773 | $107.55 |
| 44480 | 530101962 | $590.39 | 163702 | 530053774 | $47.83 |
| 44481 | 530101963 | $353.25 | 163703 | 530053775 | $21.08 |
| 44482 | 530101964 | $155.10 | 163704 | 530053778 | $342.00 |
| 44483 | 530101967 | $739.58 | 163705 | 530053779 | $1,192.27 |
| 44484 | 530101969 | $440.42 | 163706 | 530053782 | $14,490.00 |
| 44485 | 530101970 | $492.30 | 163707 | 530053784 | $1,162.76 |
| 44486 | 530101971 | $504.30 | 163708 | 530053791 | $1,039.11 |
| 44487 | 530101972 | $1,350.10 | 163709 | 530053793 | $422.50 |
| 44488 | 530101974 | $711.50 | 163710 | 530053805 | $127.16 |
| 44489 | 530101975 | $165.75 | 163711 | 530053806 | $292.50 |
| 44490 | 530101976 | $863.51 | 163712 | 530053812 | $11.83 |
| 44491 | 530101978 | $1,364.57 | 163713 | 530053816 | $791.99 |
| 44492 | 530101979 | $815.70 | 163714 | 530053819 | $579.54 |
| 44493 | 530101980 | $2,067.40 | 163715 | 530053820 | $358.99 |
| 44494 | 530101981 | $684.00 | 163716 | 530053824 | $1,506.96 |
| 44495 | 530101982 | $479.90 | 163717 | 530053825 | $145.21 |
| 44496 | 530101983 | $2,824.31 | 163718 | 530053828 | $640.65 |
| 44497 | 530101984 | $728.04 | 163719 | 530053829 | $1,652.99 |
| 44498 | 530101985 | $516.80 | 163720 | 530053830 | $1,673.48 |
| 44499 | 530101986 | $1,129.25 | 163721 | 530053831 | $347.09 |
| 44500 | 530101988 | $2,036.42 | 163722 | 530053833 | $244.77 |
| 44501 | 530101989 | $622.75 | 163723 | 530053834 | $169.99 |
| 44502 | 530101990 | $4,490.25 | 163724 | 530053835 | $316.20 |
| 44503 | 530101991 | $176.59 | 163725 | 530053837 | $917.84 |
| 44504 | 530101992 | $2,906.17 | 163726 | 530053838 | $978.35 |
| 44505 | 530101993 | $447.43 | 163727 | 530053839 | $390.00 |
| 44506 | 530101994 | $380.95 | 163728 | 530053840 | $1,083.10 |
| 44507 | 530101996 | $426.32 | 163729 | 530053841 | $755.04 |
| 44508 | 530101998 | $1,186.70 | 163730 | 530053842 | $354.70 |
| 44509 | 530101999 | $743.33 | 163731 | 530053844 | $390.00 |
| 44510 | 530102000 | $2,186.00 | 163732 | 530053845 | $360.73 |
| 44511 | 530102001 | $1,505.97 | 163733 | 530053847 | $482.96 |
| 44512 | 530102002 | $13.48 | 163734 | 530053848 | $715.15 |
| 44513 | 530102003 | $282.85 | 163735 | 530053850 | $158.95 |
| 44514 | 530102005 | $824.56 | 163736 | 530053851 | $1,048.79 |
| 44515 | 530102006 | $976.78 | 163737 | 530053852 | $810.02 |
| 44516 | 530102007 | $375.38 | 163738 | 530053853 | $677.53 |
| 44517 | 530102008 | $551.68 | 163739 | 530053854 | $713.92 |
| 44518 | 530102009 | $501.45 | 163740 | 530053855 | $695.42 |
| 44519 | 530102010 | $1,834.30 | 163741 | 530053856 | $78.58 |
| 44520 | 530102011 | $2,927.50 | 163742 | 530053858 | $357.12 |
| 44521 | 530102012 | $7,489.00 | 163743 | 530053860 | $1,118.49 |
| 44522 | 530102016 | $1,719.70 | 163744 | 530053861 | $953.60 |
| 44523 | 530102017 | $3,142.85 | 163745 | 530053862 | $476.97 |
| 44524 | 530102019 | $1,516.50 | 163746 | 530053864 | $1,191.22 |
| 44525 | 530102020 | $593.10 | 163747 | 530053865 | $20.28 |
| 44526 | 530102022 | $312.62 | 163748 | 530053869 | $2.96 |
| 44527 | 530102023 | $3,597.18 | 163749 | 530053870 | $803.73 |
| 44528 | 530102025 | $4,191.20 | 163750 | 530053875 | $198.95 |
| 44529 | 530102026 | $1,173.80 | 163751 | 530053876 | $282.51 |
| 44530 | 530102027 | $1,655.68 | 163752 | 530053877 | $971.42 |
| 44531 | 530102029 | $2,920.06 | 163753 | 530053878 | $831.30 |
| 44532 | 530102031 | $270.76 | 163754 | 530053879 | $912.96 |
| 44533 | 530102032 | $6,814.15 | 163755 | 530053880 | $1,060.88 |
| 44534 | 530102035 | $5,379.05 | 163756 | 530053881 | $13.32 |
| 44535 | 530102036 | $1,600.77 | 163757 | 530053882 | $428.61 |
| 44536 | 530102037 | $682.56 | 163758 | 530053884 | $1,050.57 |
| 44537 | 530102038 | $296.20 | 163759 | 530053886 | $9.69 |

| | | | | | |
|---|---|---:|---|---|---:|
| 44538 | 530102039 | $1,327.31 | 163760 | 530053888 | $76.53 |
| 44539 | 530102040 | $953.17 | 163761 | 530053889 | $241.92 |
| 44540 | 530102041 | $38.55 | 163762 | 530053890 | $107.31 |
| 44541 | 530102042 | $1,886.53 | 163763 | 530053891 | $3,302.00 |
| 44542 | 530102043 | $993.00 | 163764 | 530053892 | $99.71 |
| 44543 | 530102044 | $704.25 | 163765 | 530053894 | $62.99 |
| 44544 | 530102045 | $1,455.10 | 163766 | 530053895 | $5.74 |
| 44545 | 530102046 | $893.00 | 163767 | 530053896 | $425.41 |
| 44546 | 530102047 | $2,033.00 | 163768 | 530053897 | $1,348.54 |
| 44547 | 530102048 | $564.85 | 163769 | 530053898 | $136.90 |
| 44548 | 530102049 | $4,178.25 | 163770 | 530053900 | $750.96 |
| 44549 | 530102053 | $252.05 | 163771 | 530053902 | $3.72 |
| 44550 | 530102055 | $4,317.85 | 163772 | 530053905 | $286.41 |
| 44551 | 530102056 | $686.10 | 163773 | 530053906 | $29.98 |
| 44552 | 530102058 | $487.47 | 163774 | 530053907 | $401.62 |
| 44553 | 530102061 | $1,767.31 | 163775 | 530053909 | $1,024.85 |
| 44554 | 530102062 | $1,759.50 | 163776 | 530053910 | $1,519.56 |
| 44555 | 530102063 | $6,203.50 | 163777 | 530053915 | $349.68 |
| 44556 | 530102065 | $374.11 | 163778 | 530053919 | $3,194.56 |
| 44557 | 530102067 | $4,469.43 | 163779 | 530053920 | $1,966.80 |
| 44558 | 530102068 | $430.25 | 163780 | 530053922 | $474.36 |
| 44559 | 530102070 | $180.95 | 163781 | 530053923 | $1,271.06 |
| 44560 | 530102071 | $490.12 | 163782 | 530053924 | $1,539.74 |
| 44561 | 530102073 | $4,718.25 | 163783 | 530053925 | $434.68 |
| 44562 | 530102074 | $1,797.60 | 163784 | 530053926 | $232.90 |
| 44563 | 530102075 | $516.45 | 163785 | 530053927 | $434.58 |
| 44564 | 530102076 | $248.78 | 163786 | 530053928 | $318.50 |
| 44565 | 530102077 | $1,183.90 | 163787 | 530053929 | $593.53 |
| 44566 | 530102078 | $4.38 | 163788 | 530053930 | $88.66 |
| 44567 | 530102079 | $4,234.15 | 163789 | 530053931 | $160.12 |
| 44568 | 530102081 | $2,552.05 | 163790 | 530053932 | $2,872.72 |
| 44569 | 530102082 | $4,166.24 | 163791 | 530053933 | $23.60 |
| 44570 | 530102083 | $181.60 | 163792 | 530053934 | $1,593.72 |
| 44571 | 530102084 | $99.63 | 163793 | 530053935 | $51.50 |
| 44572 | 530102085 | $1,860.62 | 163794 | 530053936 | $191.05 |
| 44573 | 530102086 | $1,432.60 | 163795 | 530053937 | $171.12 |
| 44574 | 530102087 | $637.15 | 163796 | 530053938 | $422.27 |
| 44575 | 530102088 | $1,216.50 | 163797 | 530053939 | $1,103.41 |
| 44576 | 530102089 | $240.10 | 163798 | 530053940 | $1,232.37 |
| 44577 | 530102090 | $645.03 | 163799 | 530053941 | $903.92 |
| 44578 | 530102091 | $668.85 | 163800 | 530053942 | $1,156.24 |
| 44579 | 530102092 | $2,179.05 | 163801 | 530053943 | $222.52 |
| 44580 | 530102094 | $1,750.50 | 163802 | 530053944 | $1,206.16 |
| 44581 | 530102095 | $2,150.95 | 163803 | 530053945 | $263.83 |
| 44582 | 530102097 | $1,555.68 | 163804 | 530053946 | $94.64 |
| 44583 | 530102101 | $1,332.51 | 163805 | 530053947 | $377.00 |
| 44584 | 530102103 | $1,908.35 | 163806 | 530053948 | $1,492.59 |
| 44585 | 530102104 | $523.01 | 163807 | 530053949 | $1,994.65 |
| 44586 | 530102105 | $107.29 | 163808 | 530053952 | $513.24 |
| 44587 | 530102106 | $1,365.40 | 163809 | 530053953 | $1,592.38 |
| 44588 | 530102107 | $1,280.45 | 163810 | 530053954 | $26.00 |
| 44589 | 530102108 | $576.15 | 163811 | 530053955 | $3,531.76 |
| 44590 | 530102109 | $715.98 | 163812 | 530053960 | $143.00 |
| 44591 | 530102110 | $1,751.20 | 163813 | 530053969 | $656.50 |
| 44592 | 530102111 | $1,112.15 | 163814 | 530053971 | $29.74 |
| 44593 | 530102112 | $970.35 | 163815 | 530053972 | $37.31 |
| 44594 | 530102113 | $4,749.14 | 163816 | 530053978 | $32.50 |
| 44595 | 530102114 | $1,171.39 | 163817 | 530053979 | $302.30 |
| 44596 | 530102115 | $1,365.40 | 163818 | 530054000 | $428.84 |
| 44597 | 530102117 | $708.88 | 163819 | 530054001 | $70.42 |
| 44598 | 530102119 | $2,432.20 | 163820 | 530054003 | $214.06 |
| 44599 | 530102120 | $5,203.30 | 163821 | 530054006 | $13.52 |
| 44600 | 530102123 | $1,138.20 | 163822 | 530054016 | $10,136.00 |

| | | | | | |
|---|---|---|---|---|---|
| 44601 | 530102124 | $940.95 | 163823 | 530054018 | $119.92 |
| 44602 | 530102126 | $331.98 | 163824 | 530054019 | $247.89 |
| 44603 | 530102127 | $12,332.20 | 163825 | 530054020 | $3,003.49 |
| 44604 | 530102128 | $141.80 | 163826 | 530054021 | $42.83 |
| 44605 | 530102129 | $504.30 | 163827 | 530054022 | $323.90 |
| 44606 | 530102130 | $134.42 | 163828 | 530054023 | $2,536.85 |
| 44607 | 530102134 | $316.30 | 163829 | 530054025 | $427.34 |
| 44608 | 530102136 | $5,457.10 | 163830 | 530054026 | $3,344.00 |
| 44609 | 530102137 | $5,525.43 | 163831 | 530054028 | $197.40 |
| 44610 | 530102139 | $480.20 | 163832 | 530054029 | $902.76 |
| 44611 | 530102141 | $3.33 | 163833 | 530054031 | $437.95 |
| 44612 | 530102142 | $463.20 | 163834 | 530054033 | $618.58 |
| 44613 | 530102144 | $2,635.62 | 163835 | 530054043 | $1,180.08 |
| 44614 | 530102146 | $1,194.67 | 163836 | 530054044 | $14.81 |
| 44615 | 530102147 | $335.94 | 163837 | 530054051 | $429.00 |
| 44616 | 530102148 | $1,960.20 | 163838 | 530054060 | $1,617.00 |
| 44617 | 530102149 | $238.85 | 163839 | 530054062 | $119.21 |
| 44618 | 530102150 | $1,365.40 | 163840 | 530054063 | $13.52 |
| 44619 | 530102151 | $59.07 | 163841 | 530054065 | $280.09 |
| 44620 | 530102152 | $859.22 | 163842 | 530054066 | $208.59 |
| 44621 | 530102153 | $1,275.42 | 163843 | 530054075 | $344.62 |
| 44622 | 530102155 | $209.10 | 163844 | 530054078 | $4,601.12 |
| 44623 | 530102156 | $1,365.40 | 163845 | 530054080 | $108.49 |
| 44624 | 530102157 | $763.22 | 163846 | 530054081 | $782.29 |
| 44625 | 530102158 | $726.65 | 163847 | 530054084 | $2,244.20 |
| 44626 | 530102161 | $1,770.05 | 163848 | 530054089 | $866.30 |
| 44627 | 530102163 | $2,327.95 | 163849 | 530054090 | $667.52 |
| 44628 | 530102165 | $7,392.30 | 163850 | 530054091 | $182.79 |
| 44629 | 530102166 | $4,989.75 | 163851 | 530054092 | $1,407.05 |
| 44630 | 530102168 | $1,499.19 | 163852 | 530054093 | $1,414.62 |
| 44631 | 530102170 | $3,248.08 | 163853 | 530054095 | $729.75 |
| 44632 | 530102172 | $118.91 | 163854 | 530054096 | $177.58 |
| 44633 | 530102174 | $75.95 | 163855 | 530054098 | $2,228.26 |
| 44634 | 530102178 | $171.50 | 163856 | 530054101 | $1,187.43 |
| 44635 | 530102180 | $2,419.52 | 163857 | 530054103 | $2,379.04 |
| 44636 | 530102187 | $2,032.25 | 163858 | 530054105 | $234.47 |
| 44637 | 530102188 | $1,466.00 | 163859 | 530054108 | $74.48 |
| 44638 | 530102189 | $27,300.35 | 163860 | 530054112 | $4,051.52 |
| 44639 | 530102190 | $152.42 | 163861 | 530054116 | $820.80 |
| 44640 | 530102191 | $743.05 | 163862 | 530054118 | $174.84 |
| 44641 | 530102192 | $119.76 | 163863 | 530054120 | $312.34 |
| 44642 | 530102193 | $2,141.30 | 163864 | 530054121 | $554.19 |
| 44643 | 530102194 | $1,078.25 | 163865 | 530054122 | $452.32 |
| 44644 | 530102195 | $5,240.19 | 163866 | 530054123 | $1,939.81 |
| 44645 | 530102196 | $2,780.25 | 163867 | 530054124 | $143.05 |
| 44646 | 530102197 | $4,500.74 | 163868 | 530054125 | $994.19 |
| 44647 | 530102198 | $24,549.60 | 163869 | 530054126 | $214.72 |
| 44648 | 530102199 | $2,012.95 | 163870 | 530054127 | $741.23 |
| 44649 | 530102200 | $1,446.22 | 163871 | 530054128 | $174.10 |
| 44650 | 530102201 | $1,952.24 | 163872 | 530054129 | $977.87 |
| 44651 | 530102202 | $2,007.00 | 163873 | 530054130 | $161.10 |
| 44652 | 530102203 | $1,891.35 | 163874 | 530054131 | $135.10 |
| 44653 | 530102204 | $1,215.89 | 163875 | 530054132 | $51.70 |
| 44654 | 530102208 | $1,648.27 | 163876 | 530054133 | $256.60 |
| 44655 | 530102209 | $4,818.32 | 163877 | 530054134 | $411.21 |
| 44656 | 530102212 | $462.60 | 163878 | 530054135 | $903.57 |
| 44657 | 530102216 | $2,621.94 | 163879 | 530054136 | $1,192.15 |
| 44658 | 530102218 | $87.12 | 163880 | 530054137 | $1,275.78 |
| 44659 | 530102219 | $431.28 | 163881 | 530054138 | $749.21 |
| 44660 | 530102220 | $64.80 | 163882 | 530054139 | $921.62 |
| 44661 | 530102222 | $5,095.40 | 163883 | 530054141 | $270.47 |
| 44662 | 530102224 | $879.89 | 163884 | 530054142 | $222.52 |
| 44663 | 530102225 | $9,651.55 | 163885 | 530054144 | $985.47 |

| | | | | | |
|---|---|---|---|---|---|
| 44664 | 530102226 | $4,052.70 | 163886 | 530054145 | $850.36 |
| 44665 | 530102227 | $4,820.82 | 163887 | 530054146 | $2,865.22 |
| 44666 | 530102230 | $16,632.45 | 163888 | 530054147 | $1,147.78 |
| 44667 | 530102231 | $596.24 | 163889 | 530054150 | $1,211.99 |
| 44668 | 530102232 | $507.06 | 163890 | 530054151 | $696.97 |
| 44669 | 530102233 | $238.16 | 163891 | 530054153 | $1,412.93 |
| 44670 | 530102234 | $35.46 | 163892 | 530054154 | $498.59 |
| 44671 | 530102236 | $2,647.86 | 163893 | 530054155 | $2,037.07 |
| 44672 | 530102237 | $1,984.90 | 163894 | 530054156 | $29.19 |
| 44673 | 530102238 | $6,401.30 | 163895 | 530054157 | $1,029.75 |
| 44674 | 530102243 | $3,033.50 | 163896 | 530054158 | $965.52 |
| 44675 | 530102244 | $1,573.15 | 163897 | 530054159 | $1,398.05 |
| 44676 | 530102245 | $2,826.25 | 163898 | 530054160 | $1,041.11 |
| 44677 | 530102246 | $615.27 | 163899 | 530054161 | $25.84 |
| 44678 | 530102249 | $187.61 | 163900 | 530054162 | $593.53 |
| 44679 | 530102250 | $200.37 | 163901 | 530054163 | $1,113.82 |
| 44680 | 530102251 | $187.61 | 163902 | 530054164 | $52.26 |
| 44681 | 530102252 | $175.14 | 163903 | 530054165 | $633.49 |
| 44682 | 530102258 | $50.40 | 163904 | 530054166 | $380.80 |
| 44683 | 530102260 | $561.95 | 163905 | 530054167 | $458.15 |
| 44684 | 530102261 | $2,048.62 | 163906 | 530054168 | $403.00 |
| 44685 | 530102263 | $6,461.00 | 163907 | 530054169 | $158.95 |
| 44686 | 530102267 | $104.95 | 163908 | 530054170 | $541.84 |
| 44687 | 530102268 | $2,205.85 | 163909 | 530054171 | $190.74 |
| 44688 | 530102269 | $1,103.92 | 163910 | 530054172 | $782.04 |
| 44689 | 530102270 | $3,903.34 | 163911 | 530054173 | $329.94 |
| 44690 | 530102271 | $1,157.38 | 163912 | 530054174 | $500.68 |
| 44691 | 530102272 | $433.90 | 163913 | 530054176 | $904.94 |
| 44692 | 530102273 | $400.85 | 163914 | 530054178 | $373.52 |
| 44693 | 530102274 | $1,634.35 | 163915 | 530054179 | $246.37 |
| 44694 | 530102277 | $4,081.68 | 163916 | 530054181 | $700.64 |
| 44695 | 530102281 | $9,191.84 | 163917 | 530054184 | $471.12 |
| 44696 | 530102282 | $44.46 | 163918 | 530054186 | $689.00 |
| 44697 | 530102285 | $4,911.63 | 163919 | 530054187 | $36.00 |
| 44698 | 530102286 | $2,580.65 | 163920 | 530054189 | $78.88 |
| 44699 | 530102287 | $56,482.39 | 163921 | 530054190 | $1,158.35 |
| 44700 | 530102291 | $14.40 | 163922 | 530054191 | $472.36 |
| 44701 | 530102292 | $3,127.41 | 163923 | 530054193 | $448.50 |
| 44702 | 530102297 | $1,621.16 | 163924 | 530054194 | $1,700.50 |
| 44703 | 530102300 | $2,808.45 | 163925 | 530054196 | $553.99 |
| 44704 | 530102302 | $19.01 | 163926 | 530054197 | $683.12 |
| 44705 | 530102303 | $265.50 | 163927 | 530054199 | $240.77 |
| 44706 | 530102307 | $1,406.70 | 163928 | 530054200 | $146.18 |
| 44707 | 530102309 | $325.70 | 163929 | 530054201 | $229.74 |
| 44708 | 530102310 | $7,045.27 | 163930 | 530054202 | $270.99 |
| 44709 | 530102312 | $4,361.10 | 163931 | 530054203 | $111.74 |
| 44710 | 530102313 | $3,749.86 | 163932 | 530054204 | $909.49 |
| 44711 | 530102314 | $13,873.77 | 163933 | 530054205 | $294.05 |
| 44712 | 530102315 | $1,369.48 | 163934 | 530054206 | $572.21 |
| 44713 | 530102316 | $1,682.19 | 163935 | 530054207 | $543.24 |
| 44714 | 530102317 | $5,972.90 | 163936 | 530054208 | $200.57 |
| 44715 | 530102319 | $5,877.85 | 163937 | 530054209 | $277.90 |
| 44716 | 530102323 | $3,623.65 | 163938 | 530054211 | $238.42 |
| 44717 | 530102324 | $184.60 | 163939 | 530054212 | $174.84 |
| 44718 | 530102325 | $6,068.24 | 163940 | 530054213 | $127.16 |
| 44719 | 530102327 | $1,184.03 | 163941 | 530054214 | $472.52 |
| 44720 | 530102328 | $2,834.86 | 163942 | 530054215 | $434.25 |
| 44721 | 530102330 | $584.94 | 163943 | 530054216 | $609.84 |
| 44722 | 530102333 | $960.20 | 163944 | 530054217 | $1,040.91 |
| 44723 | 530102334 | $63.04 | 163945 | 530054218 | $222.52 |
| 44724 | 530102337 | $834.90 | 163946 | 530054219 | $166.89 |
| 44725 | 530102338 | $17,323.89 | 163947 | 530054220 | $302.00 |
| 44726 | 530102339 | $3,645.70 | 163948 | 530054221 | $302.71 |

| | | |
|---|---|---|
| 44727 | 530102340 | $629.28 |
| 44728 | 530102345 | $43.05 |
| 44729 | 530102346 | $466.45 |
| 44730 | 530102348 | $2,391.60 |
| 44731 | 530102349 | $2,347.45 |
| 44732 | 530102353 | $278.76 |
| 44733 | 530102354 | $137.12 |
| 44734 | 530102355 | $171.50 |
| 44735 | 530102357 | $40,009.70 |
| 44736 | 530102359 | $6,442.78 |
| 44737 | 530102360 | $5,076.40 |
| 44738 | 530102361 | $373.80 |
| 44739 | 530102363 | $1,027.95 |
| 44740 | 530102366 | $489.42 |
| 44741 | 530102370 | $942.12 |
| 44742 | 530102373 | $22,507.55 |
| 44743 | 530102374 | $1,370.01 |
| 44744 | 530102375 | $9.62 |
| 44745 | 530102378 | $4,637.56 |
| 44746 | 530102380 | $561.25 |
| 44747 | 530102381 | $442.78 |
| 44748 | 530102382 | $1,941.45 |
| 44749 | 530102385 | $822.12 |
| 44750 | 530102386 | $58.50 |
| 44751 | 530102388 | $389.43 |
| 44752 | 530102390 | $214.30 |
| 44753 | 530102392 | $20,651.15 |
| 44754 | 530102393 | $1,702.34 |
| 44755 | 530102395 | $62.00 |
| 44756 | 530102396 | $764.23 |
| 44757 | 530102399 | $1,122.29 |
| 44758 | 530102404 | $6,915.80 |
| 44759 | 530102406 | $2,175.50 |
| 44760 | 530102408 | $4,400.14 |
| 44761 | 530102412 | $153.22 |
| 44762 | 530102415 | $757.00 |
| 44763 | 530102416 | $197.00 |
| 44764 | 530102419 | $665.22 |
| 44765 | 530102420 | $798.05 |
| 44766 | 530102424 | $1,106.84 |
| 44767 | 530102426 | $423.94 |
| 44768 | 530102427 | $483.60 |
| 44769 | 530102428 | $581.95 |
| 44770 | 530102429 | $2,465.70 |
| 44771 | 530102431 | $1,459.22 |
| 44772 | 530102432 | $409.59 |
| 44773 | 530102433 | $2,368.01 |
| 44774 | 530102434 | $105.30 |
| 44775 | 530102435 | $1,381.75 |
| 44776 | 530102437 | $9,148.05 |
| 44777 | 530102438 | $2,818.87 |
| 44778 | 530102442 | $1,391.10 |
| 44779 | 530102444 | $10.81 |
| 44780 | 530102445 | $2,141.45 |
| 44781 | 530102446 | $264.45 |
| 44782 | 530102447 | $49.90 |
| 44783 | 530102449 | $2,521.07 |
| 44784 | 530102450 | $4,813.04 |
| 44785 | 530102452 | $679.22 |
| 44786 | 530102453 | $4,236.51 |
| 44787 | 530102457 | $39.93 |
| 44788 | 530102458 | $558.93 |
| 44789 | 530102460 | $1,374.30 |

| | | |
|---|---|---|
| 163949 | 530054222 | $357.63 |
| 163950 | 530054223 | $440.59 |
| 163951 | 530054224 | $206.63 |
| 163952 | 530054225 | $230.47 |
| 163953 | 530054226 | $227.45 |
| 163954 | 530054227 | $198.68 |
| 163955 | 530054228 | $151.00 |
| 163956 | 530054229 | $174.84 |
| 163957 | 530054230 | $297.81 |
| 163958 | 530054231 | $127.16 |
| 163959 | 530054232 | $257.50 |
| 163960 | 530054233 | $135.10 |
| 163961 | 530054234 | $826.56 |
| 163962 | 530054235 | $1,315.57 |
| 163963 | 530054236 | $641.20 |
| 163964 | 530054237 | $510.98 |
| 163965 | 530054238 | $439.30 |
| 163966 | 530054240 | $643.68 |
| 163967 | 530054241 | $222.52 |
| 163968 | 530054242 | $158.95 |
| 163969 | 530054243 | $325.84 |
| 163970 | 530054244 | $979.62 |
| 163971 | 530054245 | $770.54 |
| 163972 | 530054246 | $190.74 |
| 163973 | 530054247 | $258.70 |
| 163974 | 530054248 | $2,443.60 |
| 163975 | 530054249 | $377.00 |
| 163976 | 530054250 | $217.04 |
| 163977 | 530054252 | $655.29 |
| 163978 | 530054253 | $433.42 |
| 163979 | 530054255 | $813.93 |
| 163980 | 530054256 | $762.04 |
| 163981 | 530054258 | $1,232.53 |
| 163982 | 530054259 | $268.60 |
| 163983 | 530054261 | $340.83 |
| 163984 | 530054262 | $235.03 |
| 163985 | 530054263 | $226.84 |
| 163986 | 530054264 | $182.54 |
| 163987 | 530054265 | $296.63 |
| 163988 | 530054266 | $316.69 |
| 163989 | 530054267 | $835.56 |
| 163990 | 530054268 | $254.28 |
| 163991 | 530054269 | $165.79 |
| 163992 | 530054270 | $692.80 |
| 163993 | 530054271 | $1,001.23 |
| 163994 | 530054272 | $645.03 |
| 163995 | 530054273 | $259.81 |
| 163996 | 530054274 | $875.19 |
| 163997 | 530054275 | $239.05 |
| 163998 | 530054276 | $528.45 |
| 163999 | 530054277 | $414.45 |
| 164000 | 530054278 | $122.44 |
| 164001 | 530054279 | $88.08 |
| 164002 | 530054280 | $1,061.58 |
| 164003 | 530054281 | $902.01 |
| 164004 | 530054282 | $1,169.99 |
| 164005 | 530054284 | $146.66 |
| 164006 | 530054285 | $255.59 |
| 164007 | 530054286 | $631.90 |
| 164008 | 530054287 | $3,367.89 |
| 164009 | 530054288 | $643.68 |
| 164010 | 530054290 | $6.73 |
| 164011 | 530054291 | $751.29 |

| | | | | | |
|---|---|---|---|---|---|
| 44790 | 530102462 | $176.25 | 164012 | 530054292 | $93.60 |
| 44791 | 530102463 | $713.77 | 164013 | 530054293 | $17.63 |
| 44792 | 530102464 | $2,971.09 | 164014 | 530054294 | $1,597.64 |
| 44793 | 530102466 | $1,684.44 | 164015 | 530054295 | $468.83 |
| 44794 | 530102467 | $554.33 | 164016 | 530054296 | $107.88 |
| 44795 | 530102468 | $2,598.00 | 164017 | 530054299 | $636.84 |
| 44796 | 530102471 | $3,099.01 | 164018 | 530054300 | $3,206.48 |
| 44797 | 530102473 | $36.19 | 164019 | 530054302 | $435.50 |
| 44798 | 530102475 | $4,248.10 | 164020 | 530054303 | $721.50 |
| 44799 | 530102476 | $6,235.60 | 164021 | 530054305 | $1,271.68 |
| 44800 | 530102477 | $17,754.52 | 164022 | 530054306 | $475.55 |
| 44801 | 530102478 | $154.94 | 164023 | 530054307 | $487.50 |
| 44802 | 530102479 | $967.60 | 164024 | 530054308 | $1,517.03 |
| 44803 | 530102480 | $1,207.71 | 164025 | 530054309 | $874.88 |
| 44804 | 530102483 | $1,110.66 | 164026 | 530054310 | $818.00 |
| 44805 | 530102484 | $1,523.59 | 164027 | 530054311 | $1,465.00 |
| 44806 | 530102485 | $1,992.85 | 164028 | 530054312 | $4,786.11 |
| 44807 | 530102486 | $1,494.58 | 164029 | 530054313 | $1,630.56 |
| 44808 | 530102487 | $2.59 | 164030 | 530054314 | $1,434.94 |
| 44809 | 530102488 | $1,999.23 | 164031 | 530054315 | $337.62 |
| 44810 | 530102489 | $503.47 | 164032 | 530054316 | $422.50 |
| 44811 | 530102490 | $9,175.40 | 164033 | 530054317 | $892.49 |
| 44812 | 530102494 | $2,267.70 | 164034 | 530054318 | $965.52 |
| 44813 | 530102498 | $1,114.35 | 164035 | 530054319 | $2,666.63 |
| 44814 | 530102500 | $5,553.72 | 164036 | 530054320 | $604.66 |
| 44815 | 530102502 | $908.52 | 164037 | 530054321 | $1,424.96 |
| 44816 | 530102514 | $866.79 | 164038 | 530054322 | $690.83 |
| 44817 | 530102515 | $2,206.95 | 164039 | 530054323 | $832.00 |
| 44818 | 530102516 | $2,621.30 | 164040 | 530054325 | $286.09 |
| 44819 | 530102517 | $1,394.95 | 164041 | 530054326 | $1,165.26 |
| 44820 | 530102518 | $453.31 | 164042 | 530054327 | $595.94 |
| 44821 | 530102520 | $4,297.90 | 164043 | 530054328 | $2,522.75 |
| 44822 | 530102521 | $668.05 | 164044 | 530054329 | $1,949.67 |
| 44823 | 530102522 | $233.61 | 164045 | 530054330 | $277.60 |
| 44824 | 530102523 | $953.38 | 164046 | 530054331 | $817.40 |
| 44825 | 530102526 | $182.20 | 164047 | 530054332 | $886.76 |
| 44826 | 530102527 | $4,920.50 | 164048 | 530054333 | $864.50 |
| 44827 | 530102528 | $572.22 | 164049 | 530054334 | $543.12 |
| 44828 | 530102531 | $1,286.85 | 164050 | 530054335 | $1,882.78 |
| 44829 | 530102532 | $108,512.80 | 164051 | 530054336 | $2,053.41 |
| 44830 | 530102534 | $16.28 | 164052 | 530054337 | $1,457.91 |
| 44831 | 530102535 | $2,856.20 | 164053 | 530054338 | $643.73 |
| 44832 | 530102536 | $11,971.14 | 164054 | 530054339 | $1,541.73 |
| 44833 | 530102537 | $4,447.08 | 164055 | 530054340 | $1,573.53 |
| 44834 | 530102538 | $1,157.89 | 164056 | 530054341 | $5,003.79 |
| 44835 | 530102540 | $1,045.00 | 164057 | 530054342 | $234.36 |
| 44836 | 530102541 | $974.30 | 164058 | 530054343 | $1,313.55 |
| 44837 | 530102543 | $200.28 | 164059 | 530054344 | $1,821.93 |
| 44838 | 530102545 | $51,221.30 | 164060 | 530054345 | $1,408.66 |
| 44839 | 530102547 | $2,929.10 | 164061 | 530054346 | $1,267.19 |
| 44840 | 530102549 | $544.36 | 164062 | 530054347 | $178.82 |
| 44841 | 530102554 | $3,740.69 | 164063 | 530054348 | $749.34 |
| 44842 | 530102555 | $2,051.60 | 164064 | 530054349 | $1,166.69 |
| 44843 | 530102557 | $749.74 | 164065 | 530054350 | $973.00 |
| 44844 | 530102558 | $658.33 | 164066 | 530054351 | $701.03 |
| 44845 | 530102559 | $2,169.25 | 164067 | 530054352 | $719.06 |
| 44846 | 530102561 | $1,883.36 | 164068 | 530054353 | $1,711.81 |
| 44847 | 530102569 | $393.30 | 164069 | 530054354 | $1,013.20 |
| 44848 | 530102570 | $2,979.44 | 164070 | 530054355 | $1,623.02 |
| 44849 | 530102572 | $581.53 | 164071 | 530054356 | $1,089.95 |
| 44850 | 530102573 | $534.46 | 164072 | 530054357 | $583.80 |
| 44851 | 530102574 | $8,715.35 | 164073 | 530054358 | $194.65 |
| 44852 | 530102576 | $5,030.50 | 164074 | 530054359 | $683.80 |

| | | | | | |
|---|---|---|---|---|---|
| 44853 | 530102578 | $571.32 | 164075 | 530054360 | $923.00 |
| 44854 | 530102580 | $223.73 | 164076 | 530054361 | $67.41 |
| 44855 | 530102583 | $1,278.29 | 164077 | 530054362 | $552.48 |
| 44856 | 530102584 | $1,356.85 | 164078 | 530054363 | $1,789.31 |
| 44857 | 530102589 | $3,701.40 | 164079 | 530054364 | $552.59 |
| 44858 | 530102591 | $1,002.48 | 164080 | 530054365 | $1,214.79 |
| 44859 | 530102592 | $1,049.34 | 164081 | 530054366 | $597.48 |
| 44860 | 530102594 | $2,613.96 | 164082 | 530054367 | $532.48 |
| 44861 | 530102595 | $244.53 | 164083 | 530054368 | $774.80 |
| 44862 | 530102596 | $43.80 | 164084 | 530054369 | $864.50 |
| 44863 | 530102599 | $25.81 | 164085 | 530054370 | $661.14 |
| 44864 | 530102606 | $21.51 | 164086 | 530054371 | $949.28 |
| 44865 | 530102609 | $1,040.70 | 164087 | 530054372 | $869.92 |
| 44866 | 530102610 | $10,612.08 | 164088 | 530054373 | $507.00 |
| 44867 | 530102612 | $1,185.85 | 164089 | 530054374 | $1,138.55 |
| 44868 | 530102614 | $478.80 | 164090 | 530054375 | $235.34 |
| 44869 | 530102616 | $3,019.09 | 164091 | 530054376 | $437.85 |
| 44870 | 530102618 | $3,218.71 | 164092 | 530054377 | $587.30 |
| 44871 | 530102619 | $613.14 | 164093 | 530054378 | $645.49 |
| 44872 | 530102622 | $409.34 | 164094 | 530054379 | $432.06 |
| 44873 | 530102624 | $1,369.30 | 164095 | 530054380 | $363.68 |
| 44874 | 530102626 | $1,397.21 | 164096 | 530054381 | $495.25 |
| 44875 | 530102633 | $44.28 | 164097 | 530054397 | $6.65 |
| 44876 | 530102634 | $8,785.82 | 164098 | 530054412 | $278.16 |
| 44877 | 530102635 | $9,938.95 | 164099 | 530054414 | $542.44 |
| 44878 | 530102636 | $1,251.60 | 164100 | 530054416 | $235.34 |
| 44879 | 530102637 | $1,747.69 | 164101 | 530054418 | $31.89 |
| 44880 | 530102641 | $356.10 | 164102 | 530054419 | $46.06 |
| 44881 | 530102642 | $509.82 | 164103 | 530054420 | $78.00 |
| 44882 | 530102643 | $2,749.25 | 164104 | 530054423 | $89.37 |
| 44883 | 530102644 | $2,260.80 | 164105 | 530054424 | $32.23 |
| 44884 | 530102646 | $50,300.90 | 164106 | 530054425 | $52.92 |
| 44885 | 530102647 | $2,471.90 | 164107 | 530054426 | $120.46 |
| 44886 | 530102650 | $437.85 | 164108 | 530054427 | $390.00 |
| 44887 | 530102651 | $1,814.05 | 164109 | 530054428 | $28.70 |
| 44888 | 530102652 | $230.85 | 164110 | 530054431 | $60.78 |
| 44889 | 530102654 | $1,080.35 | 164111 | 530054432 | $182.05 |
| 44890 | 530102655 | $819.79 | 164112 | 530054434 | $493.22 |
| 44891 | 530102656 | $480.20 | 164113 | 530054440 | $99.30 |
| 44892 | 530102657 | $763.21 | 164114 | 530054441 | $2.87 |
| 44893 | 530102658 | $1,425.50 | 164115 | 530054442 | $597.48 |
| 44894 | 530102659 | $618.45 | 164116 | 530054443 | $710.10 |
| 44895 | 530102663 | $1,271.35 | 164117 | 530054445 | $1.82 |
| 44896 | 530102664 | $1,844.82 | 164118 | 530054446 | $314.61 |
| 44897 | 530102665 | $1,669.70 | 164119 | 530054447 | $21.64 |
| 44898 | 530102666 | $8,639.15 | 164120 | 530054449 | $13.52 |
| 44899 | 530102668 | $3,056.55 | 164121 | 530054450 | $597.83 |
| 44900 | 530102669 | $724.41 | 164122 | 530054451 | $54.78 |
| 44901 | 530102670 | $2,824.23 | 164123 | 530054452 | $79.44 |
| 44902 | 530102672 | $5,750.05 | 164124 | 530054455 | $729.60 |
| 44903 | 530102673 | $691.57 | 164125 | 530054458 | $87.17 |
| 44904 | 530102674 | $1,796.20 | 164126 | 530054459 | $66.01 |
| 44905 | 530102675 | $1,144.99 | 164127 | 530054461 | $462.34 |
| 44906 | 530102676 | $2,176.10 | 164128 | 530054462 | $667.52 |
| 44907 | 530102677 | $1,036.45 | 164129 | 530054464 | $48.79 |
| 44908 | 530102678 | $585.54 | 164130 | 530054465 | $22.78 |
| 44909 | 530102679 | $1,090.50 | 164131 | 530054466 | $66.01 |
| 44910 | 530102680 | $1,892.78 | 164132 | 530054467 | $823.56 |
| 44911 | 530102681 | $1,046.89 | 164133 | 530054468 | $454.10 |
| 44912 | 530102682 | $846.99 | 164134 | 530054472 | $677.27 |
| 44913 | 530102683 | $1,223.30 | 164135 | 530054473 | $99.63 |
| 44914 | 530102685 | $2,830.10 | 164136 | 530054474 | $23.37 |
| 44915 | 530102688 | $58.35 | 164137 | 530054476 | $29.52 |

| | | | | | |
|---|---|---|---|---|---|
| 44916 | 530102689 | $1,521.45 | 164138 | 530054481 | $797.86 |
| 44917 | 530102690 | $798.56 | 164139 | 530054483 | $130.78 |
| 44918 | 530102691 | $793.62 | 164140 | 530054484 | $598.00 |
| 44919 | 530102692 | $852.05 | 164141 | 530054485 | $429.00 |
| 44920 | 530102693 | $977.85 | 164142 | 530054486 | $249.24 |
| 44921 | 530102694 | $1,216.13 | 164143 | 530054487 | $403.00 |
| 44922 | 530102695 | $926.00 | 164144 | 530054488 | $226.92 |
| 44923 | 530102696 | $515.04 | 164145 | 530054489 | $925.68 |
| 44924 | 530102697 | $3,726.90 | 164146 | 530054490 | $435.50 |
| 44925 | 530102698 | $540.96 | 164147 | 530054491 | $1,942.93 |
| 44926 | 530102699 | $296.06 | 164148 | 530054493 | $3,673.60 |
| 44927 | 530102702 | $919.10 | 164149 | 530054494 | $4,387.50 |
| 44928 | 530102703 | $5,327.15 | 164150 | 530054495 | $2,892.50 |
| 44929 | 530102704 | $1,728.85 | 164151 | 530054496 | $912.90 |
| 44930 | 530102705 | $4,948.30 | 164152 | 530054512 | $8.45 |
| 44931 | 530102706 | $1,492.41 | 164153 | 530054519 | $377.00 |
| 44932 | 530102708 | $564.20 | 164154 | 530054523 | $358.28 |
| 44933 | 530102709 | $1,097.41 | 164155 | 530054524 | $390.00 |
| 44934 | 530102710 | $113.88 | 164156 | 530054525 | $618.09 |
| 44935 | 530102711 | $532.00 | 164157 | 530054565 | $638.19 |
| 44936 | 530102712 | $4,454.10 | 164158 | 530054568 | $736.06 |
| 44937 | 530102713 | $4,122.37 | 164159 | 530054569 | $1,189.60 |
| 44938 | 530102714 | $2,339.75 | 164160 | 530054576 | $4,029.05 |
| 44939 | 530102715 | $758.50 | 164161 | 530054577 | $461.50 |
| 44940 | 530102716 | $20,822.50 | 164162 | 530054581 | $58.50 |
| 44941 | 530102717 | $1,649.12 | 164163 | 530054582 | $435.50 |
| 44942 | 530102718 | $1,336.46 | 164164 | 530054588 | $1,092.36 |
| 44943 | 530102719 | $632.86 | 164165 | 530054597 | $643.90 |
| 44944 | 530102721 | $17,786.85 | 164166 | 530054598 | $3,446.00 |
| 44945 | 530102722 | $591.79 | 164167 | 530054599 | $2,752.59 |
| 44946 | 530102723 | $1,850.85 | 164168 | 530054600 | $100.11 |
| 44947 | 530102724 | $339.25 | 164169 | 530054602 | $925.68 |
| 44948 | 530102725 | $77.95 | 164170 | 530054603 | $35.77 |
| 44949 | 530102726 | $1,515.90 | 164171 | 530054607 | $1,322.26 |
| 44950 | 530102727 | $147.20 | 164172 | 530054609 | $19.36 |
| 44951 | 530102729 | $3,342.20 | 164173 | 530054610 | $665.62 |
| 44952 | 530102731 | $1,995.28 | 164174 | 530054612 | $23.66 |
| 44953 | 530102733 | $405.31 | 164175 | 530054613 | $11.83 |
| 44954 | 530102734 | $1,107.15 | 164176 | 530054614 | $262.74 |
| 44955 | 530102735 | $1,181.75 | 164177 | 530054616 | $4,293.13 |
| 44956 | 530102737 | $1,045.35 | 164178 | 530054617 | $510.53 |
| 44957 | 530102738 | $2,548.75 | 164179 | 530054619 | $11.19 |
| 44958 | 530102740 | $3,191.85 | 164180 | 530054623 | $325.89 |
| 44959 | 530102742 | $5,766.85 | 164181 | 530054624 | $561.28 |
| 44960 | 530102745 | $1,982.53 | 164182 | 530054625 | $341.54 |
| 44961 | 530102746 | $2,864.60 | 164183 | 530054626 | $412.04 |
| 44962 | 530102747 | $772.00 | 164184 | 530054627 | $714.10 |
| 44963 | 530102748 | $607.50 | 164185 | 530054628 | $494.00 |
| 44964 | 530102750 | $855.45 | 164186 | 530054629 | $914.26 |
| 44965 | 530102752 | $14.70 | 164187 | 530054630 | $460.47 |
| 44966 | 530102753 | $2,578.51 | 164188 | 530054631 | $872.83 |
| 44967 | 530102754 | $16,524.00 | 164189 | 530054632 | $207.11 |
| 44968 | 530102755 | $1,035.28 | 164190 | 530054633 | $78.62 |
| 44969 | 530102756 | $6,077.25 | 164191 | 530054634 | $157.75 |
| 44970 | 530102759 | $5,079.34 | 164192 | 530054635 | $301.32 |
| 44971 | 530102760 | $7,921.60 | 164193 | 530054636 | $377.00 |
| 44972 | 530102761 | $3,738.85 | 164194 | 530054637 | $203.77 |
| 44973 | 530102762 | $1,834.15 | 164195 | 530054640 | $295.50 |
| 44974 | 530102763 | $1,228.05 | 164196 | 530054642 | $953.60 |
| 44975 | 530102764 | $6,226.15 | 164197 | 530054644 | $1,177.33 |
| 44976 | 530102765 | $839.93 | 164198 | 530054647 | $25.35 |
| 44977 | 530102766 | $80,848.18 | 164199 | 530054652 | $658.84 |
| 44978 | 530102767 | $1,306.30 | 164200 | 530054654 | $643.76 |

| | | | | | |
|---|---|---|---|---|---|
| 44979 | 530102768 | $371.09 | 164201 | 530054655 | $474.04 |
| 44980 | 530102769 | $42,844.35 | 164202 | 530054656 | $1,037.04 |
| 44981 | 530102772 | $1,163.96 | 164203 | 530054657 | $198.68 |
| 44982 | 530102773 | $43.05 | 164204 | 530054658 | $237.68 |
| 44983 | 530102774 | $1,104.74 | 164205 | 530054659 | $9.71 |
| 44984 | 530102775 | $6,445.93 | 164206 | 530054660 | $103.32 |
| 44985 | 530102776 | $3,860.73 | 164207 | 530054661 | $90.75 |
| 44986 | 530102780 | $165.23 | 164208 | 530054662 | $192.65 |
| 44987 | 530102781 | $775.89 | 164209 | 530054664 | $690.83 |
| 44988 | 530102783 | $1,608.35 | 164210 | 530054669 | $77.86 |
| 44989 | 530102784 | $2,974.39 | 164211 | 530054671 | $56.06 |
| 44990 | 530102785 | $1,605.15 | 164212 | 530054674 | $13.78 |
| 44991 | 530102786 | $499.10 | 164213 | 530054675 | $944.68 |
| 44992 | 530102787 | $1,691.50 | 164214 | 530054676 | $30.09 |
| 44993 | 530102788 | $866.40 | 164215 | 530054677 | $299.00 |
| 44994 | 530102789 | $901.50 | 164216 | 530054678 | $544.14 |
| 44995 | 530102791 | $2,325.25 | 164217 | 530054679 | $76.39 |
| 44996 | 530102793 | $1,679.00 | 164218 | 530054680 | $305.06 |
| 44997 | 530102794 | $6,170.35 | 164219 | 530054685 | $1,278.29 |
| 44998 | 530102795 | $1,127.79 | 164220 | 530054687 | $884.45 |
| 44999 | 530102796 | $64,351.45 | 164221 | 530054689 | $672.19 |
| 45000 | 530102798 | $217.83 | 164222 | 530054691 | $279.43 |
| 45001 | 530102800 | $2,674.25 | 164223 | 530054692 | $101.72 |
| 45002 | 530102801 | $655.50 | 164224 | 530054693 | $565.10 |
| 45003 | 530102802 | $1,142.12 | 164225 | 530054694 | $552.50 |
| 45004 | 530102803 | $714.70 | 164226 | 530054695 | $1,156.39 |
| 45005 | 530102804 | $1,388.73 | 164227 | 530054696 | $49.26 |
| 45006 | 530102805 | $815.50 | 164228 | 530054697 | $898.07 |
| 45007 | 530102807 | $1,825.52 | 164229 | 530054698 | $224.27 |
| 45008 | 530102809 | $1,516.42 | 164230 | 530054699 | $266.52 |
| 45009 | 530102810 | $1,045.56 | 164231 | 530054700 | $150.92 |
| 45010 | 530102812 | $300.32 | 164232 | 530054701 | $305.55 |
| 45011 | 530102813 | $6,004.10 | 164233 | 530054702 | $465.70 |
| 45012 | 530102814 | $4,799.30 | 164234 | 530054703 | $689.00 |
| 45013 | 530102815 | $513.92 | 164235 | 530054704 | $260.91 |
| 45014 | 530102816 | $2,321.10 | 164236 | 530054705 | $554.61 |
| 45015 | 530102817 | $17,608.01 | 164237 | 530054706 | $200.90 |
| 45016 | 530102818 | $1,013.26 | 164238 | 530054707 | $254.19 |
| 45017 | 530102819 | $612.51 | 164239 | 530054708 | $381.39 |
| 45018 | 530102820 | $969.17 | 164240 | 530054709 | $468.00 |
| 45019 | 530102822 | $4,522.35 | 164241 | 530054710 | $241.71 |
| 45020 | 530102826 | $54.45 | 164242 | 530054711 | $287.20 |
| 45021 | 530102827 | $701.95 | 164243 | 530054712 | $287.24 |
| 45022 | 530102828 | $765.00 | 164244 | 530054713 | $443.48 |
| 45023 | 530102829 | $1,083.15 | 164245 | 530054714 | $429.79 |
| 45024 | 530102830 | $438.01 | 164246 | 530054715 | $205.27 |
| 45025 | 530102832 | $126.20 | 164247 | 530054716 | $459.65 |
| 45026 | 530102833 | $3,912.31 | 164248 | 530054717 | $631.49 |
| 45027 | 530102834 | $24,727.20 | 164249 | 530054720 | $654.50 |
| 45028 | 530102835 | $665.50 | 164250 | 530054721 | $409.50 |
| 45029 | 530102836 | $40.59 | 164251 | 530054724 | $3,192.00 |
| 45030 | 530102837 | $920.20 | 164252 | 530054725 | $1,823.76 |
| 45031 | 530102839 | $696.54 | 164253 | 530054726 | $426.00 |
| 45032 | 530102840 | $1,076.50 | 164254 | 530054731 | $512.20 |
| 45033 | 530102841 | $1,227.28 | 164255 | 530054732 | $457.25 |
| 45034 | 530102842 | $876.95 | 164256 | 530054733 | $736.00 |
| 45035 | 530102843 | $2,058.20 | 164257 | 530054734 | $3,386.15 |
| 45036 | 530102844 | $12,534.83 | 164258 | 530054735 | $736.00 |
| 45037 | 530102845 | $5,743.85 | 164259 | 530054736 | $650.00 |
| 45038 | 530102847 | $199.45 | 164260 | 530054737 | $1,548.00 |
| 45039 | 530102848 | $1,037.07 | 164261 | 530054751 | $283.31 |
| 45040 | 530102849 | $66.70 | 164262 | 530054755 | $955.91 |
| 45041 | 530102851 | $4,271.05 | 164263 | 530054758 | $15.21 |

| | | | | | |
|---|---|---|---|---|---|
| 45042 | 530102852 | $15,543.25 | 164264 | 530054760 | $157.80 |
| 45043 | 530102854 | $396.52 | 164265 | 530054761 | $226.92 |
| 45044 | 530102855 | $484.35 | 164266 | 530054771 | $975.39 |
| 45045 | 530102857 | $347.30 | 164267 | 530054779 | $264.04 |
| 45046 | 530102858 | $3,986.45 | 164268 | 530054785 | $191.73 |
| 45047 | 530102859 | $821.85 | 164269 | 530054786 | $126.69 |
| 45048 | 530102861 | $2,891.28 | 164270 | 530054787 | $126.74 |
| 45049 | 530102863 | $1,392.30 | 164271 | 530054791 | $651.95 |
| 45050 | 530102864 | $1,242.75 | 164272 | 530054792 | $22.14 |
| 45051 | 530102865 | $1,943.82 | 164273 | 530054795 | $290.16 |
| 45052 | 530102866 | $1,278.40 | 164274 | 530054796 | $238.08 |
| 45053 | 530102867 | $767.54 | 164275 | 530054800 | $129.63 |
| 45054 | 530102868 | $594.69 | 164276 | 530054805 | $13,541.50 |
| 45055 | 530102870 | $335.94 | 164277 | 530054806 | $20,680.00 |
| 45056 | 530102871 | $8,231.20 | 164278 | 530054808 | $1,766.15 |
| 45057 | 530102872 | $1,035.70 | 164279 | 530054818 | $6,892.28 |
| 45058 | 530102873 | $5,018.95 | 164280 | 530054830 | $58.50 |
| 45059 | 530102875 | $3,648.62 | 164281 | 530054831 | $20.28 |
| 45060 | 530102877 | $1,594.90 | 164282 | 530054835 | $1,268.48 |
| 45061 | 530102880 | $4,560.55 | 164283 | 530054864 | $35.76 |
| 45062 | 530102881 | $3,535.70 | 164284 | 530054870 | $22.05 |
| 45063 | 530102882 | $3,488.70 | 164285 | 530054883 | $881.64 |
| 45064 | 530102884 | $1,627.90 | 164286 | 530054884 | $16.90 |
| 45065 | 530102886 | $1,445.63 | 164287 | 530054885 | $30.42 |
| 45066 | 530102887 | $1,608.08 | 164288 | 530054887 | $172.38 |
| 45067 | 530102888 | $1,270.81 | 164289 | 530054889 | $198.02 |
| 45068 | 530102889 | $856.29 | 164290 | 530054912 | $895.16 |
| 45069 | 530102890 | $951.15 | 164291 | 530054926 | $363.14 |
| 45070 | 530102891 | $728.58 | 164292 | 530054927 | $1,499.27 |
| 45071 | 530102892 | $3,173.29 | 164293 | 530054930 | $593.53 |
| 45072 | 530102893 | $5,702.20 | 164294 | 530054934 | $774.80 |
| 45073 | 530102895 | $3,974.30 | 164295 | 530054938 | $1,660.75 |
| 45074 | 530102896 | $1,283.15 | 164296 | 530054943 | $396.50 |
| 45075 | 530102900 | $787.90 | 164297 | 530054955 | $2,203.62 |
| 45076 | 530102901 | $1,541.16 | 164298 | 530054962 | $2,068.00 |
| 45077 | 530102902 | $579.85 | 164299 | 530054964 | $38.87 |
| 45078 | 530102903 | $2,036.80 | 164300 | 530054969 | $73.15 |
| 45079 | 530102904 | $323.63 | 164301 | 530054970 | $175.74 |
| 45080 | 530102905 | $762.65 | 164302 | 530054972 | $53.53 |
| 45081 | 530102907 | $419.68 | 164303 | 530054975 | $333.00 |
| 45082 | 530102908 | $3,022.78 | 164304 | 530054976 | $6,371.50 |
| 45083 | 530102909 | $5,770.56 | 164305 | 530054978 | $2,271.23 |
| 45084 | 530102910 | $1,125.28 | 164306 | 530054979 | $5.60 |
| 45085 | 530102913 | $17.10 | 164307 | 530054980 | $2,630.00 |
| 45086 | 530102914 | $872.55 | 164308 | 530054983 | $12.59 |
| 45087 | 530102915 | $3,223.55 | 164309 | 530054985 | $15.39 |
| 45088 | 530102916 | $1,186.74 | 164310 | 530054986 | $119.20 |
| 45089 | 530102917 | $1,604.08 | 164311 | 530054987 | $263.00 |
| 45090 | 530102918 | $1,468.45 | 164312 | 530054990 | $154.44 |
| 45091 | 530102919 | $50,840.90 | 164313 | 530054992 | $457.56 |
| 45092 | 530102920 | $361.95 | 164314 | 530054994 | $269.78 |
| 45093 | 530102921 | $1,291.34 | 164315 | 530054995 | $1,644.80 |
| 45094 | 530102922 | $1,811.97 | 164316 | 530054996 | $237.76 |
| 45095 | 530102923 | $1,428.60 | 164317 | 530055000 | $282.90 |
| 45096 | 530102924 | $192.24 | 164318 | 530055003 | $102.80 |
| 45097 | 530102925 | $545.29 | 164319 | 530055012 | $157.85 |
| 45098 | 530102926 | $2,899.37 | 164320 | 530055016 | $117.46 |
| 45099 | 530102927 | $314.98 | 164321 | 530055027 | $29.58 |
| 45100 | 530102928 | $8,028.39 | 164322 | 530055038 | $49.59 |
| 45101 | 530102930 | $952.10 | 164323 | 530055042 | $119.21 |
| 45102 | 530102931 | $3,262.69 | 164324 | 530055043 | $15.94 |
| 45103 | 530102932 | $1,186.21 | 164325 | 530055049 | $22.20 |
| 45104 | 530102933 | $184.50 | 164326 | 530055054 | $13.52 |

| | | | | | | |
|---|---|---|---|---|---|
| 45105 | 530102934 | $1,167.60 | 164327 | 530055059 | $11.84 |
| 45106 | 530102935 | $1,194.53 | 164328 | 530055065 | $28.12 |
| 45107 | 530102936 | $7,881.12 | 164329 | 530055069 | $638.39 |
| 45108 | 530102937 | $227.79 | 164330 | 530055082 | $25.35 |
| 45109 | 530102938 | $2,906.45 | 164331 | 530055086 | $50.32 |
| 45110 | 530102939 | $11,849.20 | 164332 | 530055087 | $1,026.96 |
| 45111 | 530102940 | $2,831.15 | 164333 | 530055088 | $163.56 |
| 45112 | 530102941 | $1,627.55 | 164334 | 530055089 | $588.12 |
| 45113 | 530102945 | $727.71 | 164335 | 530055101 | $21.97 |
| 45114 | 530102946 | $875.06 | 164336 | 530055102 | $119.79 |
| 45115 | 530102947 | $306.60 | 164337 | 530055108 | $18.59 |
| 45116 | 530102949 | $1,968.55 | 164338 | 530055110 | $1,030.43 |
| 45117 | 530102950 | $2,188.50 | 164339 | 530055111 | $562.73 |
| 45118 | 530102951 | $1,081.61 | 164340 | 530055112 | $328.40 |
| 45119 | 530102952 | $887.06 | 164341 | 530055114 | $13.52 |
| 45120 | 530102953 | $1,662.40 | 164342 | 530055115 | $32.11 |
| 45121 | 530102954 | $1,954.40 | 164343 | 530055117 | $58.11 |
| 45122 | 530102956 | $612.42 | 164344 | 530055120 | $187.99 |
| 45123 | 530102958 | $8,941.21 | 164345 | 530055122 | $114.80 |
| 45124 | 530102959 | $334.14 | 164346 | 530055125 | $20.28 |
| 45125 | 530102960 | $4,715.15 | 164347 | 530055129 | $15.21 |
| 45126 | 530102961 | $1,149.56 | 164348 | 530055132 | $214.58 |
| 45127 | 530102963 | $13,537.54 | 164349 | 530055134 | $119.21 |
| 45128 | 530102964 | $7,413.60 | 164350 | 530055142 | $23.66 |
| 45129 | 530102967 | $1,075.99 | 164351 | 530055143 | $20.28 |
| 45130 | 530102968 | $831.99 | 164352 | 530055145 | $42.25 |
| 45131 | 530102969 | $2,080.00 | 164353 | 530055146 | $111.26 |
| 45132 | 530102971 | $1,551.78 | 164354 | 530055147 | $69.50 |
| 45133 | 530102972 | $1,993.34 | 164355 | 530055152 | $15.21 |
| 45134 | 530102973 | $2,530.50 | 164356 | 530055154 | $455.59 |
| 45135 | 530102975 | $1,480.30 | 164357 | 530055155 | $13.52 |
| 45136 | 530102976 | $2,700.30 | 164358 | 530055156 | $62.43 |
| 45137 | 530102978 | $1,436.10 | 164359 | 530055161 | $158.27 |
| 45138 | 530102979 | $5,547.32 | 164360 | 530055163 | $267.23 |
| 45139 | 530102980 | $99.25 | 164361 | 530055164 | $11.83 |
| 45140 | 530102982 | $2,476.60 | 164362 | 530055176 | $7.44 |
| 45141 | 530102983 | $418.72 | 164363 | 530055180 | $15.21 |
| 45142 | 530102984 | $453.65 | 164364 | 530055183 | $56.35 |
| 45143 | 530102985 | $11,728.32 | 164365 | 530055184 | $104.00 |
| 45144 | 530102986 | $8,539.85 | 164366 | 530055188 | $38.09 |
| 45145 | 530102987 | $6,164.25 | 164367 | 530055189 | $241.50 |
| 45146 | 530102988 | $498.95 | 164368 | 530055190 | $149.47 |
| 45147 | 530102989 | $6,222.65 | 164369 | 530055194 | $18.59 |
| 45148 | 530102990 | $2,526.15 | 164370 | 530055200 | $16.90 |
| 45149 | 530102991 | $574.30 | 164371 | 530055206 | $33.80 |
| 45150 | 530102992 | $10,683.74 | 164372 | 530055212 | $15.21 |
| 45151 | 530102994 | $275.43 | 164373 | 530055215 | $183.45 |
| 45152 | 530102995 | $2,938.99 | 164374 | 530055221 | $153.30 |
| 45153 | 530102997 | $2,971.45 | 164375 | 530055222 | $94.54 |
| 45154 | 530102998 | $585.70 | 164376 | 530055224 | $427.79 |
| 45155 | 530102999 | $1,580.61 | 164377 | 530055225 | $84.52 |
| 45156 | 530103000 | $1,068.15 | 164378 | 530055226 | $7.40 |
| 45157 | 530103002 | $1,096.33 | 164379 | 530055227 | $27.04 |
| 45158 | 530103003 | $37.53 | 164380 | 530055228 | $187.06 |
| 45159 | 530103004 | $3,960.47 | 164381 | 530055229 | $175.10 |
| 45160 | 530103005 | $784.68 | 164382 | 530055230 | $45.14 |
| 45161 | 530103006 | $1,442.47 | 164383 | 530055231 | $20.28 |
| 45162 | 530103007 | $843.15 | 164384 | 530055234 | $28.73 |
| 45163 | 530103008 | $1,709.05 | 164385 | 530055235 | $13.52 |
| 45164 | 530103009 | $516.72 | 164386 | 530055236 | $39.05 |
| 45165 | 530103010 | $435.18 | 164387 | 530055237 | $15.21 |
| 45166 | 530103011 | $5,189.35 | 164388 | 530055238 | $11.62 |
| 45167 | 530103014 | $1,084.20 | 164389 | 530055239 | $11.83 |

| | | | | | |
|---|---|---|---|---|---|
| 45168 | 530103015 | $857.96 | 164390 | 530055240 | $56.43 |
| 45169 | 530103016 | $1,927.90 | 164391 | 530055241 | $15.21 |
| 45170 | 530103017 | $778.80 | 164392 | 530055246 | $565.50 |
| 45171 | 530103018 | $600.90 | 164393 | 530055249 | $70.80 |
| 45172 | 530103020 | $1,358.26 | 164394 | 530055250 | $18.59 |
| 45173 | 530103021 | $1,489.80 | 164395 | 530055251 | $33.80 |
| 45174 | 530103022 | $4,638.15 | 164396 | 530055252 | $53.64 |
| 45175 | 530103023 | $1,849.24 | 164397 | 530055254 | $23.66 |
| 45176 | 530103024 | $3,972.88 | 164398 | 530055255 | $13.52 |
| 45177 | 530103025 | $1,048.06 | 164399 | 530055256 | $1,630.62 |
| 45178 | 530103026 | $1,416.80 | 164400 | 530055257 | $353.56 |
| 45179 | 530103030 | $1,357.81 | 164401 | 530055259 | $169.88 |
| 45180 | 530103031 | $558.79 | 164402 | 530055260 | $47.32 |
| 45181 | 530103032 | $935.65 | 164403 | 530055263 | $294.05 |
| 45182 | 530103033 | $385.39 | 164404 | 530055264 | $304.36 |
| 45183 | 530103034 | $8,170.55 | 164405 | 530055267 | $352.96 |
| 45184 | 530103035 | $2,641.55 | 164406 | 530055269 | $184.41 |
| 45185 | 530103036 | $1,372.26 | 164407 | 530055270 | $1,263.52 |
| 45186 | 530103037 | $448.65 | 164408 | 530055271 | $236.71 |
| 45187 | 530103039 | $4,431.15 | 164409 | 530055272 | $15.21 |
| 45188 | 530103040 | $1,535.65 | 164410 | 530055273 | $2,169.44 |
| 45189 | 530103042 | $418.50 | 164411 | 530055274 | $364.00 |
| 45190 | 530103044 | $343.69 | 164412 | 530055275 | $1,296.32 |
| 45191 | 530103045 | $176.95 | 164413 | 530055283 | $246.34 |
| 45192 | 530103046 | $2,304.06 | 164414 | 530055291 | $85.56 |
| 45193 | 530103047 | $1,103.75 | 164415 | 530055296 | $334.80 |
| 45194 | 530103048 | $2,804.88 | 164416 | 530055299 | $758.63 |
| 45195 | 530103051 | $337.02 | 164417 | 530055301 | $1.48 |
| 45196 | 530103052 | $10,476.92 | 164418 | 530055302 | $187.77 |
| 45197 | 530103053 | $1,650.16 | 164419 | 530055304 | $1,806.33 |
| 45198 | 530103054 | $3,354.20 | 164420 | 530055305 | $801.90 |
| 45199 | 530103055 | $844.40 | 164421 | 530055306 | $1,556.92 |
| 45200 | 530103056 | $7,069.15 | 164422 | 530055308 | $1,212.77 |
| 45201 | 530103057 | $4,077.04 | 164423 | 530055309 | $369.90 |
| 45202 | 530103059 | $2,300.19 | 164424 | 530055310 | $1,752.24 |
| 45203 | 530103060 | $879.06 | 164425 | 530055311 | $1,430.40 |
| 45204 | 530103062 | $939.45 | 164426 | 530055312 | $1,694.89 |
| 45205 | 530103065 | $3,250.78 | 164427 | 530055313 | $1,907.20 |
| 45206 | 530103067 | $8.75 | 164428 | 530055314 | $1,246.76 |
| 45207 | 530103068 | $74.36 | 164429 | 530055315 | $557.39 |
| 45208 | 530103069 | $656.85 | 164430 | 530055316 | $794.96 |
| 45209 | 530103071 | $1,291.46 | 164431 | 530055317 | $637.74 |
| 45210 | 530103073 | $3,993.80 | 164432 | 530055322 | $11.83 |
| 45211 | 530103075 | $474.10 | 164433 | 530055335 | $17.22 |
| 45212 | 530103076 | $257.00 | 164434 | 530055338 | $25.35 |
| 45213 | 530103077 | $650.52 | 164435 | 530055343 | $214.58 |
| 45214 | 530103078 | $4,295.27 | 164436 | 530055344 | $1,494.30 |
| 45215 | 530103079 | $1,303.40 | 164437 | 530055352 | $593.68 |
| 45216 | 530103080 | $621.68 | 164438 | 530055357 | $920.83 |
| 45217 | 530103081 | $26,616.75 | 164439 | 530055365 | $937.05 |
| 45218 | 530103082 | $165.00 | 164440 | 530055368 | $117.90 |
| 45219 | 530103083 | $707.55 | 164441 | 530055369 | $290.16 |
| 45220 | 530103085 | $41.36 | 164442 | 530055370 | $41.40 |
| 45221 | 530103086 | $403.65 | 164443 | 530055371 | $815.02 |
| 45222 | 530103087 | $1,566.68 | 164444 | 530055376 | $929.76 |
| 45223 | 530103089 | $3,214.75 | 164445 | 530055377 | $197.40 |
| 45224 | 530103091 | $501.85 | 164446 | 530055380 | $52.00 |
| 45225 | 530103093 | $107.80 | 164447 | 530055382 | $3,599.49 |
| 45226 | 530103094 | $918.51 | 164448 | 530055383 | $119.21 |
| 45227 | 530103095 | $1,717.55 | 164449 | 530055384 | $6.50 |
| 45228 | 530103096 | $1,486.20 | 164450 | 530055385 | $2,240.59 |
| 45229 | 530103097 | $463.59 | 164451 | 530055386 | $36.70 |
| 45230 | 530103098 | $4,253.05 | 164452 | 530055387 | $675.25 |

| | | | | | |
|---|---|---|---|---|---|
| 45231 | 530103099 | $2,952.04 | 164453 | 530055388 | $246.00 |
| 45232 | 530103101 | $5,244.58 | 164454 | 530055392 | $1,907.20 |
| 45233 | 530103102 | $1,876.52 | 164455 | 530055393 | $167.88 |
| 45234 | 530103108 | $2,996.84 | 164456 | 530055395 | $15.21 |
| 45235 | 530103120 | $1,380.48 | 164457 | 530055396 | $366.93 |
| 45236 | 530103122 | $141.45 | 164458 | 530055397 | $700.74 |
| 45237 | 530103123 | $3,272.10 | 164459 | 530055398 | $461.50 |
| 45238 | 530103125 | $2,603.15 | 164460 | 530055401 | $11.83 |
| 45239 | 530103126 | $2,149.65 | 164461 | 530055404 | $115.66 |
| 45240 | 530103127 | $1,287.55 | 164462 | 530055406 | $1,560.93 |
| 45241 | 530103130 | $732.04 | 164463 | 530055411 | $1,114.65 |
| 45242 | 530103131 | $656.03 | 164464 | 530055413 | $1,261.22 |
| 45243 | 530103132 | $6,699.30 | 164465 | 530055414 | $355.60 |
| 45244 | 530103136 | $329.58 | 164466 | 530055418 | $279.30 |
| 45245 | 530103142 | $4.25 | 164467 | 530055420 | $529.53 |
| 45246 | 530103143 | $789.00 | 164468 | 530055421 | $394.32 |
| 45247 | 530103144 | $571.65 | 164469 | 530055423 | $630.50 |
| 45248 | 530103146 | $663.10 | 164470 | 530055424 | $1,491.80 |
| 45249 | 530103148 | $3,190.70 | 164471 | 530055425 | $532.59 |
| 45250 | 530103149 | $2,521.08 | 164472 | 530055426 | $15.99 |
| 45251 | 530103151 | $614.70 | 164473 | 530055443 | $922.94 |
| 45252 | 530103152 | $612.18 | 164474 | 530055444 | $848.56 |
| 45253 | 530103159 | $705.24 | 164475 | 530055455 | $740.30 |
| 45254 | 530103162 | $350.00 | 164476 | 530055456 | $486.79 |
| 45255 | 530103167 | $4,668.25 | 164477 | 530055457 | $317.55 |
| 45256 | 530103168 | $763.70 | 164478 | 530055458 | $237.67 |
| 45257 | 530103169 | $2,080.27 | 164479 | 530055459 | $659.48 |
| 45258 | 530103170 | $10,630.70 | 164480 | 530055462 | $413.60 |
| 45259 | 530103171 | $36.87 | 164481 | 530055463 | $15.21 |
| 45260 | 530103172 | $3,038.50 | 164482 | 530055465 | $776.40 |
| 45261 | 530103173 | $1,840.00 | 164483 | 530055466 | $1,144.32 |
| 45262 | 530103176 | $288.75 | 164484 | 530055467 | $774.80 |
| 45263 | 530103177 | $18,477.15 | 164485 | 530055468 | $245.52 |
| 45264 | 530103178 | $3,125,005.06 | 164486 | 530055472 | $605.48 |
| 45265 | 530103183 | $8.88 | 164487 | 530055473 | $218.52 |
| 45266 | 530103184 | $1,505.15 | 164488 | 530055474 | $234.05 |
| 45267 | 530103185 | $43.05 | 164489 | 530055475 | $282.72 |
| 45268 | 530103186 | $2,119.85 | 164490 | 530055476 | $203.77 |
| 45269 | 530103188 | $194.86 | 164491 | 530055477 | $213.00 |
| 45270 | 530103189 | $641.15 | 164492 | 530055478 | $259.00 |
| 45271 | 530103190 | $4,881.65 | 164493 | 530055479 | $1,487.86 |
| 45272 | 530103191 | $1,923.20 | 164494 | 530055480 | $479.82 |
| 45273 | 530103193 | $1,770.72 | 164495 | 530055481 | $473.80 |
| 45274 | 530103194 | $3,936.50 | 164496 | 530055482 | $315.02 |
| 45275 | 530103195 | $199.53 | 164497 | 530055483 | $287.63 |
| 45276 | 530103197 | $241.01 | 164498 | 530055484 | $1,072.80 |
| 45277 | 530103199 | $2,931.00 | 164499 | 530055485 | $2,008.50 |
| 45278 | 530103200 | $10.95 | 164500 | 530055486 | $79.47 |
| 45279 | 530103201 | $1,013.90 | 164501 | 530055487 | $208.32 |
| 45280 | 530103202 | $1,572.45 | 164502 | 530055488 | $208.32 |
| 45281 | 530103203 | $764.53 | 164503 | 530055491 | $157.85 |
| 45282 | 530103204 | $819.66 | 164504 | 530055493 | $279.00 |
| 45283 | 530103205 | $1,117.95 | 164505 | 530055494 | $602.89 |
| 45284 | 530103206 | $1,416.70 | 164506 | 530055495 | $1,149.00 |
| 45285 | 530103208 | $5,400.20 | 164507 | 530055500 | $98.75 |
| 45286 | 530103209 | $3,623.80 | 164508 | 530055504 | $240.50 |
| 45287 | 530103212 | $485.94 | 164509 | 530055519 | $64.64 |
| 45288 | 530103214 | $699.52 | 164510 | 530055541 | $109.58 |
| 45289 | 530103215 | $949.00 | 164511 | 530055545 | $136.50 |
| 45290 | 530103216 | $1,051.59 | 164512 | 530055561 | $124.25 |
| 45291 | 530103218 | $671.42 | 164513 | 530055573 | $463.78 |
| 45292 | 530103219 | $1,461.76 | 164514 | 530055576 | $953.05 |
| 45293 | 530103220 | $1,473.85 | 164515 | 530055577 | $4,951.08 |

| | | | | | |
|---|---|---|---|---|---|
| 45294 | 530103221 | $837.62 | 164516 | 530055582 | $3,748.19 |
| 45295 | 530103223 | $7,008.33 | 164517 | 530055591 | $1,568.55 |
| 45296 | 530103225 | $1,988.25 | 164518 | 530055592 | $20.28 |
| 45297 | 530103228 | $1,470.26 | 164519 | 530055594 | $20.28 |
| 45298 | 530103229 | $1,005.09 | 164520 | 530055596 | $1,795.45 |
| 45299 | 530103230 | $228.25 | 164521 | 530055597 | $67.22 |
| 45300 | 530103231 | $7,121.80 | 164522 | 530055600 | $21.97 |
| 45301 | 530103232 | $2,557.98 | 164523 | 530055605 | $1,049.47 |
| 45302 | 530103233 | $505.85 | 164524 | 530055608 | $21.97 |
| 45303 | 530103234 | $3,356.29 | 164525 | 530055610 | $409.20 |
| 45304 | 530103237 | $1,425.40 | 164526 | 530055618 | $35.76 |
| 45305 | 530103238 | $3,708.06 | 164527 | 530055624 | $905.00 |
| 45306 | 530103240 | $939.67 | 164528 | 530055627 | $52.39 |
| 45307 | 530103241 | $830.06 | 164529 | 530055629 | $243.19 |
| 45308 | 530103243 | $529.20 | 164530 | 530055631 | $234.36 |
| 45309 | 530103244 | $742.75 | 164531 | 530055632 | $721.60 |
| 45310 | 530103245 | $6.14 | 164532 | 530055633 | $331.50 |
| 45311 | 530103246 | $3,073.75 | 164533 | 530055634 | $885.43 |
| 45312 | 530103247 | $898.70 | 164534 | 530055636 | $537.22 |
| 45313 | 530103248 | $703.64 | 164535 | 530055637 | $442.00 |
| 45314 | 530103250 | $618.90 | 164536 | 530055638 | $95.79 |
| 45315 | 530103251 | $6,002.45 | 164537 | 530055639 | $241.80 |
| 45316 | 530103252 | $2,334.75 | 164538 | 530055640 | $159.76 |
| 45317 | 530103253 | $1,571.20 | 164539 | 530055647 | $198.68 |
| 45318 | 530103254 | $19,967.35 | 164540 | 530055666 | $68.93 |
| 45319 | 530103255 | $249.37 | 164541 | 530055672 | $18.59 |
| 45320 | 530103256 | $1,529.45 | 164542 | 530055676 | $40.18 |
| 45321 | 530103257 | $1,109.30 | 164543 | 530055680 | $252.56 |
| 45322 | 530103258 | $3,707.19 | 164544 | 530055681 | $694.08 |
| 45323 | 530103259 | $5,946.45 | 164545 | 530055682 | $92.95 |
| 45324 | 530103260 | $520.40 | 164546 | 530055684 | $144.19 |
| 45325 | 530103262 | $3,321.56 | 164547 | 530055689 | $176.58 |
| 45326 | 530103263 | $1,001.45 | 164548 | 530055724 | $128.66 |
| 45327 | 530103264 | $807.50 | 164549 | 530055726 | $25.35 |
| 45328 | 530103265 | $1,644.85 | 164550 | 530055740 | $15.21 |
| 45329 | 530103266 | $343.04 | 164551 | 530055744 | $15.21 |
| 45330 | 530103267 | $1,091.53 | 164552 | 530055759 | $15.21 |
| 45331 | 530103268 | $881.90 | 164553 | 530055761 | $20.28 |
| 45332 | 530103269 | $1,264.33 | 164554 | 530055770 | $23.66 |
| 45333 | 530103270 | $3,152.85 | 164555 | 530055772 | $15.21 |
| 45334 | 530103272 | $2,142.75 | 164556 | 530055775 | $75.40 |
| 45335 | 530103274 | $4,744.15 | 164557 | 530055776 | $18.59 |
| 45336 | 530103275 | $4,036.15 | 164558 | 530055782 | $599.54 |
| 45337 | 530103278 | $618.30 | 164559 | 530055784 | $655.60 |
| 45338 | 530103281 | $669.38 | 164560 | 530055785 | $12.59 |
| 45339 | 530103282 | $24,603.30 | 164561 | 530055788 | $750.96 |
| 45340 | 530103284 | $3,853.40 | 164562 | 530055790 | $490.71 |
| 45341 | 530103285 | $148.51 | 164563 | 530055791 | $425.51 |
| 45342 | 530103286 | $1,524.80 | 164564 | 530055792 | $26.00 |
| 45343 | 530103287 | $5,891.30 | 164565 | 530055797 | $333.76 |
| 45344 | 530103288 | $845.28 | 164566 | 530055799 | $1,156.24 |
| 45345 | 530103289 | $553.40 | 164567 | 530055804 | $43.20 |
| 45346 | 530103293 | $514.10 | 164568 | 530055805 | $23.66 |
| 45347 | 530103295 | $2,267.20 | 164569 | 530055808 | $15.21 |
| 45348 | 530103296 | $566.32 | 164570 | 530055810 | $748.06 |
| 45349 | 530103297 | $935.97 | 164571 | 530055813 | $23.66 |
| 45350 | 530103298 | $379.80 | 164572 | 530055814 | $20.28 |
| 45351 | 530103299 | $518.84 | 164573 | 530055815 | $53.92 |
| 45352 | 530103301 | $2,433.05 | 164574 | 530055816 | $762.70 |
| 45353 | 530103302 | $682.10 | 164575 | 530055817 | $16.90 |
| 45354 | 530103303 | $2,354.15 | 164576 | 530055824 | $846.63 |
| 45355 | 530103305 | $2,056.53 | 164577 | 530055825 | $3,261.62 |
| 45356 | 530103306 | $13,962.35 | 164578 | 530055826 | $614.51 |

| | | | | | |
|---|---|---|---|---|---|
| 45357 | 530103307 | $1,232.95 | 164579 | 530055827 | $1,482.84 |
| 45358 | 530103308 | $16,587.06 | 164580 | 530055828 | $51.66 |
| 45359 | 530103310 | $1,097.60 | 164581 | 530055831 | $664.56 |
| 45360 | 530103311 | $2,385.18 | 164582 | 530055839 | $16.90 |
| 45361 | 530103312 | $6,951.49 | 164583 | 530055844 | $11.83 |
| 45362 | 530103313 | $7,720.48 | 164584 | 530055846 | $13.52 |
| 45363 | 530103316 | $3,127.55 | 164585 | 530055848 | $13.99 |
| 45364 | 530103317 | $6,847.40 | 164586 | 530055854 | $27.62 |
| 45365 | 530103318 | $2,523.35 | 164587 | 530055856 | $17.44 |
| 45366 | 530103319 | $7,528.45 | 164588 | 530055903 | $92.95 |
| 45367 | 530103320 | $682.17 | 164589 | 530055904 | $542.00 |
| 45368 | 530103321 | $29,896.90 | 164590 | 530055905 | $1,229.18 |
| 45369 | 530103322 | $4,568.58 | 164591 | 530055907 | $236.70 |
| 45370 | 530103326 | $105.85 | 164592 | 530055908 | $197.03 |
| 45371 | 530103327 | $609.34 | 164593 | 530055909 | $669.10 |
| 45372 | 530103328 | $375.15 | 164594 | 530055910 | $102.43 |
| 45373 | 530103329 | $3,195.88 | 164595 | 530055919 | $38.87 |
| 45374 | 530103330 | $888.94 | 164596 | 530055921 | $612.50 |
| 45375 | 530103331 | $2,165.35 | 164597 | 530055923 | $20.28 |
| 45376 | 530103332 | $2,674.72 | 164598 | 530055924 | $18.59 |
| 45377 | 530103333 | $1,003.24 | 164599 | 530055936 | $416.32 |
| 45378 | 530103334 | $665.54 | 164600 | 530055939 | $49.01 |
| 45379 | 530103335 | $3,738.56 | 164601 | 530055942 | $140.63 |
| 45380 | 530103336 | $770.17 | 164602 | 530055943 | $416.00 |
| 45381 | 530103338 | $1,744.65 | 164603 | 530055947 | $390.00 |
| 45382 | 530103339 | $401.44 | 164604 | 530055954 | $154.20 |
| 45383 | 530103341 | $1,369.77 | 164605 | 530055955 | $426.53 |
| 45384 | 530103343 | $212.53 | 164606 | 530055957 | $205.60 |
| 45385 | 530103344 | $1,095.10 | 164607 | 530055958 | $719.60 |
| 45386 | 530103345 | $127.52 | 164608 | 530055960 | $583.10 |
| 45387 | 530103347 | $2,353.80 | 164609 | 530055962 | $180.95 |
| 45388 | 530103348 | $779.95 | 164610 | 530055965 | $205.60 |
| 45389 | 530103349 | $4,111.75 | 164611 | 530055966 | $359.80 |
| 45390 | 530103350 | $976.70 | 164612 | 530055968 | $257.00 |
| 45391 | 530103351 | $3,554.44 | 164613 | 530055969 | $1,233.60 |
| 45392 | 530103353 | $2,187.20 | 164614 | 530055971 | $154.20 |
| 45393 | 530103354 | $2,603.95 | 164615 | 530055973 | $359.80 |
| 45394 | 530103355 | $3,935.50 | 164616 | 530055975 | $339.25 |
| 45395 | 530103356 | $507.00 | 164617 | 530055982 | $105.40 |
| 45396 | 530103357 | $2,525.25 | 164618 | 530055987 | $955.92 |
| 45397 | 530103358 | $427.02 | 164619 | 530055990 | $1,312.00 |
| 45398 | 530103359 | $723.14 | 164620 | 530055991 | $257.00 |
| 45399 | 530103360 | $959.46 | 164621 | 530055992 | $719.60 |
| 45400 | 530103361 | $12,211.40 | 164622 | 530055994 | $565.40 |
| 45401 | 530103364 | $1,155.20 | 164623 | 530055996 | $976.60 |
| 45402 | 530103365 | $749.77 | 164624 | 530055997 | $703.97 |
| 45403 | 530103366 | $1,332.18 | 164625 | 530056002 | $257.00 |
| 45404 | 530103367 | $1,928.57 | 164626 | 530056018 | $1,028.00 |
| 45405 | 530103368 | $1,217.70 | 164627 | 530056019 | $668.20 |
| 45406 | 530103369 | $705.15 | 164628 | 530056021 | $205.60 |
| 45407 | 530103370 | $3,195.67 | 164629 | 530056023 | $566.54 |
| 45408 | 530103371 | $1,527.86 | 164630 | 530056031 | $154.20 |
| 45409 | 530103372 | $1,816.43 | 164631 | 530056032 | $497.50 |
| 45410 | 530103373 | $10,325.15 | 164632 | 530056034 | $51.40 |
| 45411 | 530103374 | $7,096.30 | 164633 | 530056035 | $1,927.65 |
| 45412 | 530103375 | $1,033.05 | 164634 | 530056037 | $1,292.50 |
| 45413 | 530103376 | $1,535.24 | 164635 | 530056039 | $102.80 |
| 45414 | 530103377 | $46,017.55 | 164636 | 530056041 | $24.60 |
| 45415 | 530103378 | $5,825.35 | 164637 | 530056045 | $1,176.50 |
| 45416 | 530103379 | $1,960.80 | 164638 | 530056048 | $616.80 |
| 45417 | 530103380 | $3,067.95 | 164639 | 530056052 | $925.20 |
| 45418 | 530103381 | $318.56 | 164640 | 530056055 | $3,044.97 |
| 45419 | 530103382 | $1,721.57 | 164641 | 530056057 | $308.40 |

| | | | | | |
|---|---|---|---|---|---|
| 45420 | 530103383 | $7,924.15 | 164642 | 530056058 | $51.40 |
| 45421 | 530103384 | $5,213.53 | 164643 | 530056059 | $616.80 |
| 45422 | 530103385 | $1,495.36 | 164644 | 530056063 | $517.50 |
| 45423 | 530103387 | $1,274.27 | 164645 | 530056064 | $102.80 |
| 45424 | 530103388 | $1,773.70 | 164646 | 530056068 | $10,280.00 |
| 45425 | 530103389 | $1,049.70 | 164647 | 530056069 | $30.75 |
| 45426 | 530103392 | $1,235.20 | 164648 | 530056073 | $257.00 |
| 45427 | 530103394 | $5,039.51 | 164649 | 530056075 | $536.55 |
| 45428 | 530103397 | $899.25 | 164650 | 530056081 | $976.60 |
| 45429 | 530103398 | $636.95 | 164651 | 530056083 | $910.15 |
| 45430 | 530103399 | $250.20 | 164652 | 530056084 | $154.20 |
| 45431 | 530103400 | $2,987.45 | 164653 | 530056086 | $406.30 |
| 45432 | 530103401 | $1,652.62 | 164654 | 530056087 | $976.60 |
| 45433 | 530103402 | $171.00 | 164655 | 530056089 | $656.18 |
| 45434 | 530103403 | $1,162.80 | 164656 | 530056090 | $2,650.70 |
| 45435 | 530103407 | $32.42 | 164657 | 530056091 | $462.60 |
| 45436 | 530103408 | $184.58 | 164658 | 530056096 | $257.00 |
| 45437 | 530103410 | $434.83 | 164659 | 530056097 | $1,028.00 |
| 45438 | 530103413 | $647.47 | 164660 | 530056100 | $1,230.00 |
| 45439 | 530103414 | $98.40 | 164661 | 530056101 | $514.00 |
| 45440 | 530103415 | $2,155.33 | 164662 | 530056102 | $154.20 |
| 45441 | 530103416 | $8,544.70 | 164663 | 530056103 | $1,555.80 |
| 45442 | 530103417 | $3,662.50 | 164664 | 530056104 | $338.00 |
| 45443 | 530103419 | $543.25 | 164665 | 530056106 | $3,165.86 |
| 45444 | 530103420 | $524.90 | 164666 | 530056108 | $135.30 |
| 45445 | 530103421 | $399.17 | 164667 | 530056116 | $1,315.00 |
| 45446 | 530103422 | $237.59 | 164668 | 530056117 | $616.80 |
| 45447 | 530103423 | $5,410.70 | 164669 | 530056120 | $3,325.50 |
| 45448 | 530103424 | $2,046.80 | 164670 | 530056124 | $1,586.53 |
| 45449 | 530103425 | $1,230.80 | 164671 | 530056130 | $14.76 |
| 45450 | 530103426 | $1,076.45 | 164672 | 530056131 | $2,170.85 |
| 45451 | 530103427 | $67.90 | 164673 | 530056132 | $44.46 |
| 45452 | 530103435 | $736.55 | 164674 | 530056135 | $12.30 |
| 45453 | 530103436 | $317.25 | 164675 | 530056137 | $1,631.54 |
| 45454 | 530103437 | $3,352.08 | 164676 | 530056138 | $257.33 |
| 45455 | 530103438 | $2,208.15 | 164677 | 530056143 | $483.25 |
| 45456 | 530103439 | $743.20 | 164678 | 530056144 | $3,685.08 |
| 45457 | 530103440 | $1,673.35 | 164679 | 530056145 | $12.30 |
| 45458 | 530103441 | $989.23 | 164680 | 530056149 | $2,375.70 |
| 45459 | 530103442 | $1,891.75 | 164681 | 530056151 | $839.10 |
| 45460 | 530103444 | $3,002.85 | 164682 | 530056153 | $411.20 |
| 45461 | 530103446 | $722.15 | 164683 | 530056154 | $472.80 |
| 45462 | 530103447 | $422.50 | 164684 | 530056158 | $652.20 |
| 45463 | 530103448 | $272.25 | 164685 | 530056160 | $205.60 |
| 45464 | 530103449 | $660.31 | 164686 | 530056161 | $308.40 |
| 45465 | 530103450 | $1,250.61 | 164687 | 530056164 | $822.40 |
| 45466 | 530103453 | $1,986.65 | 164688 | 530056167 | $154.20 |
| 45467 | 530103454 | $2,832.54 | 164689 | 530056169 | $762.30 |
| 45468 | 530103455 | $18.45 | 164690 | 530056173 | $722.37 |
| 45469 | 530103456 | $506.86 | 164691 | 530056176 | $291.40 |
| 45470 | 530103457 | $1,065.60 | 164692 | 530056177 | $771.00 |
| 45471 | 530103462 | $3,607.54 | 164693 | 530056179 | $1,022.00 |
| 45472 | 530103463 | $2,681.95 | 164694 | 530056185 | $155.10 |
| 45473 | 530103464 | $6,264.75 | 164695 | 530056186 | $257.00 |
| 45474 | 530103465 | $991.12 | 164696 | 530056189 | $308.40 |
| 45475 | 530103466 | $526.35 | 164697 | 530056190 | $1,387.80 |
| 45476 | 530103468 | $19,373.90 | 164698 | 530056193 | $635.91 |
| 45477 | 530103469 | $902.20 | 164699 | 530056198 | $359.80 |
| 45478 | 530103471 | $2,251.40 | 164700 | 530056200 | $199.93 |
| 45479 | 530103472 | $572.17 | 164701 | 530056201 | $1,315.00 |
| 45480 | 530103476 | $129.21 | 164702 | 530056202 | $565.40 |
| 45481 | 530103477 | $1,009.80 | 164703 | 530056203 | $2,570.00 |
| 45482 | 530103479 | $658.00 | 164704 | 530056206 | $257.00 |

| | | | | | |
|---|---|---|---|---|---|
| 45483 | 530103480 | $519.45 | 164705 | 530056212 | $51.40 |
| 45484 | 530103481 | $690.58 | 164706 | 530056213 | $257.00 |
| 45485 | 530103482 | $2,629.35 | 164707 | 530056214 | $154.20 |
| 45486 | 530103483 | $1,023.75 | 164708 | 530056215 | $205.60 |
| 45487 | 530103486 | $5,406.85 | 164709 | 530056216 | $171.93 |
| 45488 | 530103487 | $771.70 | 164710 | 530056218 | $462.60 |
| 45489 | 530103488 | $3,323.16 | 164711 | 530056219 | $205.60 |
| 45490 | 530103489 | $448.10 | 164712 | 530056223 | $491.00 |
| 45491 | 530103490 | $54.03 | 164713 | 530056226 | $2,621.50 |
| 45492 | 530103492 | $479.65 | 164714 | 530056227 | $1,079.40 |
| 45493 | 530103493 | $5,829.30 | 164715 | 530056229 | $73.80 |
| 45494 | 530103495 | $6,623.58 | 164716 | 530056231 | $580.80 |
| 45495 | 530103496 | $36.35 | 164717 | 530056235 | $308.40 |
| 45496 | 530103497 | $690.00 | 164718 | 530056236 | $205.60 |
| 45497 | 530103498 | $2,055.25 | 164719 | 530056238 | $51.70 |
| 45498 | 530103499 | $950.65 | 164720 | 530056243 | $969.21 |
| 45499 | 530103500 | $2,545.20 | 164721 | 530056246 | $154.20 |
| 45500 | 530103501 | $490.79 | 164722 | 530056248 | $411.20 |
| 45501 | 530103502 | $425.10 | 164723 | 530056249 | $837.65 |
| 45502 | 530103503 | $546.33 | 164724 | 530056250 | $974.75 |
| 45503 | 530103504 | $263.18 | 164725 | 530056252 | $257.00 |
| 45504 | 530103505 | $562.20 | 164726 | 530056254 | $686.01 |
| 45505 | 530103506 | $2,016.45 | 164727 | 530056258 | $257.00 |
| 45506 | 530103507 | $284.75 | 164728 | 530056260 | $6,743.11 |
| 45507 | 530103508 | $379.91 | 164729 | 530056264 | $298.12 |
| 45508 | 530103510 | $2,043.07 | 164730 | 530056269 | $3,573.78 |
| 45509 | 530103513 | $841.70 | 164731 | 530056270 | $411.20 |
| 45510 | 530103515 | $815.64 | 164732 | 530056283 | $588.70 |
| 45511 | 530103517 | $178.80 | 164733 | 530056284 | $51.40 |
| 45512 | 530103518 | $1,637.10 | 164734 | 530056289 | $1,300.00 |
| 45513 | 530103519 | $23,224.16 | 164735 | 530056290 | $205.60 |
| 45514 | 530103520 | $2,094.60 | 164736 | 530056294 | $771.00 |
| 45515 | 530103522 | $7,342.25 | 164737 | 530056295 | $873.80 |
| 45516 | 530103523 | $12,691.80 | 164738 | 530056298 | $1,367.60 |
| 45517 | 530103524 | $3,914.15 | 164739 | 530056300 | $1,329.82 |
| 45518 | 530103525 | $1,312.65 | 164740 | 530056303 | $205.60 |
| 45519 | 530103526 | $9,597.30 | 164741 | 530056304 | $51.40 |
| 45520 | 530103528 | $308.25 | 164742 | 530056307 | $1,079.40 |
| 45521 | 530103529 | $735.66 | 164743 | 530056308 | $3,292.75 |
| 45522 | 530103531 | $384.22 | 164744 | 530056309 | $308.40 |
| 45523 | 530103532 | $6,026.02 | 164745 | 530056310 | $431.97 |
| 45524 | 530103533 | $1,746.43 | 164746 | 530056317 | $344.85 |
| 45525 | 530103534 | $585.75 | 164747 | 530056319 | $112.62 |
| 45526 | 530103535 | $3,077.80 | 164748 | 530056324 | $267.28 |
| 45527 | 530103536 | $738.70 | 164749 | 530056330 | $3,719.36 |
| 45528 | 530103537 | $2,054.08 | 164750 | 530056333 | $232.32 |
| 45529 | 530103538 | $614.10 | 164751 | 530056338 | $359.80 |
| 45530 | 530103539 | $1,031.02 | 164752 | 530056339 | $154.20 |
| 45531 | 530103540 | $690.85 | 164753 | 530056342 | $447.50 |
| 45532 | 530103541 | $22,759.09 | 164754 | 530056343 | $668.20 |
| 45533 | 530103542 | $471.85 | 164755 | 530056344 | $205.60 |
| 45534 | 530103543 | $2,264.49 | 164756 | 530056350 | $462.60 |
| 45535 | 530103544 | $6,521.25 | 164757 | 530056354 | $67.65 |
| 45536 | 530103545 | $1,047.75 | 164758 | 530056355 | $102.80 |
| 45537 | 530103547 | $2,014.04 | 164759 | 530056357 | $154.20 |
| 45538 | 530103548 | $623.35 | 164760 | 530056363 | $565.40 |
| 45539 | 530103549 | $1,595.17 | 164761 | 530056367 | $411.20 |
| 45540 | 530103550 | $323.26 | 164762 | 530056371 | $462.60 |
| 45541 | 530103551 | $1,858.49 | 164763 | 530056372 | $498.75 |
| 45542 | 530103552 | $3,417.08 | 164764 | 530056374 | $1,233.60 |
| 45543 | 530103553 | $1,194.07 | 164765 | 530056376 | $154.20 |
| 45544 | 530103554 | $544.02 | 164766 | 530056377 | $3,644.25 |
| 45545 | 530103555 | $2,221.85 | 164767 | 530056382 | $421.12 |

| | | | | | |
|---|---|---|---|---|---|
| 45546 | 530103556 | $4,170.45 | 164768 | 530056385 | $1,380.75 |
| 45547 | 530103557 | $1,103.10 | 164769 | 530056392 | $102.80 |
| 45548 | 530103558 | $2,180.26 | 164770 | 530056394 | $1,028.00 |
| 45549 | 530103560 | $10,310.15 | 164771 | 530056400 | $77.55 |
| 45550 | 530103561 | $2,635.62 | 164772 | 530056401 | $976.60 |
| 45551 | 530103562 | $2,691.95 | 164773 | 530056403 | $321.93 |
| 45552 | 530103563 | $11,243.50 | 164774 | 530056405 | $514.00 |
| 45553 | 530103564 | $3,402.07 | 164775 | 530056407 | $1,315.00 |
| 45554 | 530103565 | $387.15 | 164776 | 530056409 | $717.50 |
| 45555 | 530103566 | $361.75 | 164777 | 530056410 | $565.40 |
| 45556 | 530103567 | $1,444.00 | 164778 | 530056411 | $205.60 |
| 45557 | 530103569 | $2,160.40 | 164779 | 530056413 | $3,576.00 |
| 45558 | 530103570 | $1,010.45 | 164780 | 530056418 | $13,000.00 |
| 45559 | 530103571 | $1,063.45 | 164781 | 530056420 | $462.60 |
| 45560 | 530103572 | $7,418.25 | 164782 | 530056422 | $2,145.15 |
| 45561 | 530103573 | $4,143.20 | 164783 | 530056423 | $598.49 |
| 45562 | 530103577 | $2,204.35 | 164784 | 530056425 | $239.40 |
| 45563 | 530103579 | $1,190.42 | 164785 | 530056427 | $308.40 |
| 45564 | 530103580 | $1,140.96 | 164786 | 530056428 | $205.60 |
| 45565 | 530103581 | $1,331.15 | 164787 | 530056431 | $308.40 |
| 45566 | 530103584 | $2,078.65 | 164788 | 530056432 | $668.20 |
| 45567 | 530103585 | $2,013.50 | 164789 | 530056436 | $85.50 |
| 45568 | 530103586 | $573.00 | 164790 | 530056437 | $359.80 |
| 45569 | 530103588 | $22,857.65 | 164791 | 530056438 | $719.60 |
| 45570 | 530103589 | $1,016.35 | 164792 | 530056439 | $4,677.40 |
| 45571 | 530103590 | $2,111.20 | 164793 | 530056441 | $257.00 |
| 45572 | 530103591 | $10,617.20 | 164794 | 530056443 | $34.20 |
| 45573 | 530103592 | $13,861.70 | 164795 | 530056444 | $103.40 |
| 45574 | 530103593 | $1,884.91 | 164796 | 530056446 | $308.40 |
| 45575 | 530103594 | $5,001.45 | 164797 | 530056448 | $257.00 |
| 45576 | 530103595 | $2,511.82 | 164798 | 530056450 | $205.60 |
| 45577 | 530103596 | $3,675.38 | 164799 | 530056455 | $514.50 |
| 45578 | 530103597 | $21,307.41 | 164800 | 530056459 | $1,406.05 |
| 45579 | 530103602 | $2,027.00 | 164801 | 530056461 | $514.00 |
| 45580 | 530103603 | $2,443.95 | 164802 | 530056463 | $205.60 |
| 45581 | 530103605 | $1,171.98 | 164803 | 530056464 | $8,586.51 |
| 45582 | 530103606 | $809.89 | 164804 | 530056465 | $257.00 |
| 45583 | 530103607 | $1,839.30 | 164805 | 530056466 | $51.40 |
| 45584 | 530103608 | $1,609.00 | 164806 | 530056471 | $925.20 |
| 45585 | 530103609 | $4,310.35 | 164807 | 530056473 | $102.80 |
| 45586 | 530103610 | $4,703.85 | 164808 | 530056474 | $257.00 |
| 45587 | 530103611 | $5,341.45 | 164809 | 530056476 | $205.60 |
| 45588 | 530103612 | $3,628.30 | 164810 | 530056477 | $1,034.00 |
| 45589 | 530103614 | $1,475.50 | 164811 | 530056478 | $568.80 |
| 45590 | 530103615 | $495.90 | 164812 | 530056483 | $154.20 |
| 45591 | 530103616 | $1,285.00 | 164813 | 530056487 | $51.40 |
| 45592 | 530103617 | $1,149.75 | 164814 | 530056488 | $863.79 |
| 45593 | 530103619 | $835.53 | 164815 | 530056490 | $205.60 |
| 45594 | 530103620 | $2,284.10 | 164816 | 530056493 | $1,194.45 |
| 45595 | 530103621 | $838.85 | 164817 | 530056503 | $154.20 |
| 45596 | 530103623 | $2,408.60 | 164818 | 530056506 | $771.00 |
| 45597 | 530103624 | $34,040.37 | 164819 | 530056511 | $1,130.80 |
| 45598 | 530103625 | $3,100.25 | 164820 | 530056512 | $3,135.40 |
| 45599 | 530103626 | $510.50 | 164821 | 530056513 | $359.80 |
| 45600 | 530103627 | $619.50 | 164822 | 530056515 | $462.60 |
| 45601 | 530103628 | $1,149.45 | 164823 | 530056517 | $175.00 |
| 45602 | 530103629 | $255.65 | 164824 | 530056522 | $3,001.00 |
| 45603 | 530103630 | $1,245.08 | 164825 | 530056523 | $51.70 |
| 45604 | 530103631 | $1,131.23 | 164826 | 530056525 | $1,625.40 |
| 45605 | 530103632 | $470.00 | 164827 | 530056526 | $257.00 |
| 45606 | 530103633 | $2,128.63 | 164828 | 530056530 | $1,542.00 |
| 45607 | 530103634 | $1,463.20 | 164829 | 530056534 | $552.30 |
| 45608 | 530103635 | $2,466.65 | 164830 | 530056538 | $308.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 45609 | 530103637 | $660.44 | | 164831 | 530056543 | $411.20 |
| 45610 | 530103638 | $1,430.40 | | 164832 | 530056544 | $1,788.00 |
| 45611 | 530103639 | $1,548.30 | | 164833 | 530056545 | $154.20 |
| 45612 | 530103640 | $753.35 | | 164834 | 530056549 | $1,545.00 |
| 45613 | 530103641 | $2,289.60 | | 164835 | 530056550 | $514.00 |
| 45614 | 530103642 | $496.13 | | 164836 | 530056552 | $205.60 |
| 45615 | 530103643 | $1,960.15 | | 164837 | 530056553 | $1,192.00 |
| 45616 | 530103644 | $1,283.85 | | 164838 | 530056554 | $2,585.00 |
| 45617 | 530103645 | $694.53 | | 164839 | 530056557 | $689.50 |
| 45618 | 530103646 | $602.31 | | 164840 | 530056558 | $2,274.80 |
| 45619 | 530103648 | $2,996.44 | | 164841 | 530056559 | $339.85 |
| 45620 | 530103650 | $1,151.49 | | 164842 | 530056563 | $346.39 |
| 45621 | 530103651 | $561.52 | | 164843 | 530056577 | $205.60 |
| 45622 | 530103653 | $1,473.40 | | 164844 | 530056584 | $68.40 |
| 45623 | 530103654 | $390.36 | | 164845 | 530056588 | $154.20 |
| 45624 | 530103655 | $110.70 | | 164846 | 530056590 | $514.00 |
| 45625 | 530103656 | $129.15 | | 164847 | 530056593 | $1,192.00 |
| 45626 | 530103658 | $6,850.95 | | 164848 | 530056594 | $257.00 |
| 45627 | 530103660 | $1,272.85 | | 164849 | 530056596 | $976.60 |
| 45628 | 530103661 | $2,169.27 | | 164850 | 530056597 | $411.20 |
| 45629 | 530103662 | $593.80 | | 164851 | 530056603 | $154.20 |
| 45630 | 530103663 | $10,672.36 | | 164852 | 530056605 | $3,654.70 |
| 45631 | 530103664 | $1,299.60 | | 164853 | 530056609 | $1,911.75 |
| 45632 | 530103665 | $1,127.40 | | 164854 | 530056611 | $668.20 |
| 45633 | 530103669 | $7,342.30 | | 164855 | 530056616 | $616.80 |
| 45634 | 530103671 | $518.19 | | 164856 | 530056617 | $1,406.30 |
| 45635 | 530103674 | $1,330.65 | | 164857 | 530056618 | $565.40 |
| 45636 | 530103676 | $974.33 | | 164858 | 530056623 | $1,551.00 |
| 45637 | 530103677 | $771.90 | | 164859 | 530056628 | $205.60 |
| 45638 | 530103678 | $178.35 | | 164860 | 530056636 | $154.20 |
| 45639 | 530103679 | $749.45 | | 164861 | 530056637 | $205.60 |
| 45640 | 530103680 | $2,754.05 | | 164862 | 530056638 | $1,104.90 |
| 45641 | 530103681 | $823.85 | | 164863 | 530056639 | $232.65 |
| 45642 | 530103683 | $1,577.68 | | 164864 | 530056642 | $141,450.00 |
| 45643 | 530103684 | $2,045.30 | | 164865 | 530056644 | $45.51 |
| 45644 | 530103686 | $1,046.00 | | 164866 | 530056648 | $1,785.16 |
| 45645 | 530103687 | $2,872.65 | | 164867 | 530056650 | $438.33 |
| 45646 | 530103688 | $2,348.05 | | 164868 | 530056652 | $402.28 |
| 45647 | 530103690 | $583.05 | | 164869 | 530056657 | $7,152.00 |
| 45648 | 530103691 | $1,279.93 | | 164870 | 530056669 | $20,859.30 |
| 45649 | 530103692 | $775.25 | | 164871 | 530056672 | $10,812.78 |
| 45650 | 530103693 | $1,305.15 | | 164872 | 530056673 | $1,105.50 |
| 45651 | 530103694 | $985.60 | | 164873 | 530056674 | $321.84 |
| 45652 | 530103697 | $1,221.45 | | 164874 | 530056678 | $6,061.97 |
| 45653 | 530103698 | $486.00 | | 164875 | 530056682 | $667.52 |
| 45654 | 530103699 | $3,278.27 | | 164876 | 530056685 | $349.30 |
| 45655 | 530103702 | $1,380.80 | | 164877 | 530056687 | $4,540.00 |
| 45656 | 530103703 | $884.40 | | 164878 | 530056689 | $25.85 |
| 45657 | 530103707 | $224.95 | | 164879 | 530056691 | $56.87 |
| 45658 | 530103708 | $45.16 | | 164880 | 530056693 | $25.85 |
| 45659 | 530103709 | $205.93 | | 164881 | 530056701 | $51.70 |
| 45660 | 530103710 | $371.23 | | 164882 | 530056702 | $806.52 |
| 45661 | 530103711 | $1,865.10 | | 164883 | 530056717 | $644.20 |
| 45662 | 530103713 | $1,147.50 | | 164884 | 530056719 | $506.44 |
| 45663 | 530103714 | $1,645.77 | | 164885 | 530056727 | $484.00 |
| 45664 | 530103715 | $504.70 | | 164886 | 530056729 | $437.33 |
| 45665 | 530103716 | $1,927.55 | | 164887 | 530056730 | $66.06 |
| 45666 | 530103717 | $2,182.77 | | 164888 | 530056731 | $8.39 |
| 45667 | 530103719 | $280.58 | | 164889 | 530056732 | $249.66 |
| 45668 | 530103720 | $51.14 | | 164890 | 530056733 | $750.96 |
| 45669 | 530103722 | $2,460.24 | | 164891 | 530056734 | $1,346.96 |
| 45670 | 530103724 | $359.45 | | 164892 | 530056735 | $905.92 |
| 45671 | 530103725 | $306.65 | | 164893 | 530056736 | $1,001.28 |

| | | | | | |
|---|---|---|---|---|---|
| 45672 | 530103726 | $1,012.58 | 164894 | 530056738 | $333.76 |
| 45673 | 530103727 | $1,087.90 | 164895 | 530056739 | $357.60 |
| 45674 | 530103728 | $1,908.45 | 164896 | 530056740 | $214.56 |
| 45675 | 530103729 | $36.90 | 164897 | 530056741 | $298.00 |
| 45676 | 530103730 | $925.34 | 164898 | 530056742 | $488.72 |
| 45677 | 530103731 | $1,506.99 | 164899 | 530056743 | $1,120.48 |
| 45678 | 530103732 | $576.61 | 164900 | 530056744 | $1,335.04 |
| 45679 | 530103733 | $902.10 | 164901 | 530056745 | $1,978.72 |
| 45680 | 530103734 | $402.86 | 164902 | 530056746 | $507.00 |
| 45681 | 530103735 | $4,294.70 | 164903 | 530056747 | $331.50 |
| 45682 | 530103736 | $2,370.70 | 164904 | 530056748 | $59.60 |
| 45683 | 530103737 | $653.75 | 164905 | 530056749 | $139.32 |
| 45684 | 530103738 | $3,072.80 | 164906 | 530056750 | $108.36 |
| 45685 | 530103739 | $790.47 | 164907 | 530056751 | $131.12 |
| 45686 | 530103740 | $179.58 | 164908 | 530056752 | $1,072.80 |
| 45687 | 530103741 | $1,584.36 | 164909 | 530056753 | $83.44 |
| 45688 | 530103742 | $2,300.10 | 164910 | 530056754 | $2,431.68 |
| 45689 | 530103743 | $947.30 | 164911 | 530056755 | $2,455.52 |
| 45690 | 530103744 | $2,556.50 | 164912 | 530056756 | $178.80 |
| 45691 | 530103745 | $376.08 | 164913 | 530056757 | $178.80 |
| 45692 | 530103746 | $1,230.70 | 164914 | 530056758 | $1,418.48 |
| 45693 | 530103747 | $1,525.74 | 164915 | 530056759 | $321.84 |
| 45694 | 530103748 | $3,779.14 | 164916 | 530056760 | $146.30 |
| 45695 | 530103749 | $297.15 | 164917 | 530056762 | $524.48 |
| 45696 | 530103750 | $706.37 | 164918 | 530056763 | $1,060.88 |
| 45697 | 530103751 | $865.27 | 164919 | 530056764 | $369.52 |
| 45698 | 530103752 | $927.11 | 164920 | 530056765 | $643.68 |
| 45699 | 530103753 | $3,046.05 | 164921 | 530056767 | $507.00 |
| 45700 | 530103754 | $1,344.64 | 164922 | 530056770 | $500.50 |
| 45701 | 530103755 | $438.35 | 164923 | 530040631 | $37.66 |
| 45702 | 530103756 | $1,476.30 | 164924 | 530040632 | $37.66 |
| 45703 | 530103759 | $2,334.55 | 164925 | 530040633 | $165.44 |
| 45704 | 530103760 | $69.50 | 164926 | 530040634 | $3,162.59 |
| 45705 | 530103762 | $414.40 | 164927 | 530040675 | $51,395.51 |
| 45706 | 530103763 | $711.05 | 164928 | 530040677 | $701.10 |
| 45707 | 530103765 | $1,655.75 | 164929 | 530040678 | $397.29 |
| 45708 | 530103767 | $179.04 | 164930 | 530040679 | $1,844,093.58 |
| 45709 | 530103768 | $316.05 | 164931 | 530040680 | $84,253.00 |
| 45710 | 530103769 | $1,019.92 | 164932 | 530040685 | $4,184.25 |
| 45711 | 530103770 | $1,046.00 | 164933 | 530040686 | $138,263.96 |
| 45712 | 530103771 | $316.35 | 164934 | 530040687 | $109,150.34 |
| 45713 | 530103772 | $2,007.10 | 164935 | 530040692 | $389,980.49 |
| 45714 | 530103773 | $291.56 | 164936 | 530040693 | $59,857.21 |
| 45715 | 530103774 | $1,339.50 | 164937 | 530040694 | $40,006.67 |
| 45716 | 530103776 | $779.05 | 164938 | 530040696 | $133,405.54 |
| 45717 | 530103777 | $1,811.15 | 164939 | 530040752 | $152,001.32 |
| 45718 | 530103779 | $767.55 | 164940 | 530056772 | $121,469.32 |
| 45719 | 530103780 | $1,564.10 | 164941 | 530056774 | $119,914.72 |
| 45720 | 530103781 | $810.25 | 164942 | 530056775 | $184,153.37 |
| 45721 | 530103784 | $2,943.25 | 164943 | 530056776 | $13,830.44 |
| 45722 | 530103785 | $903.53 | 164944 | 530056777 | $15,992.43 |
| 45723 | 530103786 | $862.60 | 164945 | 530056778 | $14,780.64 |
| 45724 | 530103787 | $797.09 | 164946 | 530056779 | $932.34 |
| 45725 | 530103789 | $2,106.50 | 164947 | 530056780 | $90,340.37 |
| 45726 | 530103791 | $486.70 | 164948 | 530056781 | $15,118.08 |
| 45727 | 530103792 | $1,361.16 | 164949 | 530056782 | $3,752.45 |
| 45728 | 530103795 | $494.95 | 164950 | 530056783 | $22,300.50 |
| 45729 | 530103796 | $936.95 | 164951 | 530056784 | $15,989.38 |
| 45730 | 530103797 | $4,130.40 | 164952 | 530056785 | $1,038.11 |
| 45731 | 530103798 | $342.15 | 164953 | 530056786 | $67,357.34 |
| 45732 | 530103799 | $2,044.35 | 164954 | 530056787 | $1,030.08 |
| 45733 | 530103801 | $1,615.25 | 164955 | 530056788 | $18,737.07 |
| 45734 | 530103802 | $484.55 | 164956 | 530056789 | $19,464.72 |

| | | | | | |
|---|---|---|---|---|---|
| 45735 | 530103804 | $379.60 | 164957 | 530056790 | $11,438.96 |
| 45736 | 530103805 | $3,174.65 | 164958 | 530056791 | $24,640.46 |
| 45737 | 530103807 | $915.60 | 164959 | 530056792 | $26,872.11 |
| 45738 | 530103809 | $336.20 | 164960 | 530056793 | $12,524.46 |
| 45739 | 530103812 | $3,826.78 | 164961 | 530056796 | $7,344.98 |
| 45740 | 530103813 | $451.20 | 164962 | 530056797 | $7,514.44 |
| 45741 | 530103814 | $872.91 | 164963 | 530056798 | $5,239.01 |
| 45742 | 530103816 | $537.35 | 164964 | 530056799 | $6,514.07 |
| 45743 | 530103817 | $1,079.25 | 164965 | 530056800 | $305.86 |
| 45744 | 530103818 | $616.38 | 164966 | 530056801 | $1,040.78 |
| 45745 | 530103819 | $426.30 | 164967 | 530056803 | $6,002.50 |
| 45746 | 530103822 | $1,814.38 | 164968 | 530056805 | $4,281.20 |
| 45747 | 530103824 | $6,403.13 | 164969 | 530056807 | $16,088.85 |
| 45748 | 530103825 | $38.09 | 164970 | 530056810 | $1,557.50 |
| 45749 | 530103826 | $1,902.45 | 164971 | 530056812 | $15,048.00 |
| 45750 | 530103827 | $1,436.40 | 164972 | 530056814 | $5,625.20 |
| 45751 | 530103828 | $72,943.29 | 164973 | 530056815 | $13,530.00 |
| 45752 | 530103831 | $9,072.35 | 164974 | 530056816 | $20,045.00 |
| 45753 | 530103835 | $453.85 | 164975 | 530056817 | $22,295.00 |
| 45754 | 530103836 | $53.74 | 164976 | 530056820 | $22,451.73 |
| 45755 | 530103837 | $650.78 | 164977 | 530056822 | $21,038.80 |
| 45756 | 530103838 | $363.05 | 164978 | 530056823 | $320,581.26 |
| 45757 | 530103839 | $749.62 | 164979 | 530056828 | $167,268.00 |
| 45758 | 530103840 | $630.38 | 164980 | 530056835 | $4,413.78 |
| 45759 | 530103841 | $483.55 | 164981 | 530056837 | $98,172.74 |
| 45760 | 530103842 | $463.15 | 164982 | 530056838 | $208,847.43 |
| 45761 | 530103844 | $1,689.40 | 164983 | 530056839 | $137,453.62 |
| 45762 | 530103845 | $1,084.40 | 164984 | 530056840 | $90,849.08 |
| 45763 | 530103848 | $41,907.30 | 164985 | 530056841 | $55,897.88 |
| 45764 | 530103849 | $1,072.79 | 164986 | 530056842 | $843,554.86 |
| 45765 | 530103850 | $872.90 | 164987 | 530056843 | $61,125.64 |
| 45766 | 530103853 | $546.00 | 164988 | 530056844 | $107,406.97 |
| 45767 | 530103854 | $277.71 | 164989 | 530056845 | $101,776.78 |
| 45768 | 530103855 | $530.12 | 164990 | 530056850 | $2,509.71 |
| 45769 | 530103856 | $2,345.25 | 164991 | 530056851 | $36,212.96 |
| 45770 | 530103857 | $3,792.09 | 164992 | 530056893 | $58,426.97 |
| 45771 | 530103858 | $772.70 | 164993 | 530056894 | $63,125.64 |
| 45772 | 530103860 | $785.43 | 164994 | 530056895 | $122,295.00 |
| 45773 | 530103862 | $441.90 | 164995 | 530056896 | $127,151.47 |
| 45774 | 530103863 | $1,369.22 | 164996 | 530056898 | $139,060.22 |
| 45775 | 530103864 | $710.75 | 164997 | 530056899 | $74,662.43 |
| 45776 | 530103865 | $5,564.61 | 164998 | 530056907 | $120,510.00 |
| 45777 | 530103866 | $4,649.10 | 164999 | 530056908 | $26,829.36 |
| 45778 | 530103867 | $8,119.73 | 165000 | 530056909 | $129,147.15 |
| 45779 | 530103868 | $597.20 | 165001 | 530056910 | $69,883.72 |
| 45780 | 530103869 | $1,177.80 | 165002 | 530056912 | $509,081.81 |
| 45781 | 530103871 | $639.03 | 165003 | 530056913 | $52,798.25 |
| 45782 | 530103873 | $616.85 | 165004 | 530056914 | $157,943.38 |
| 45783 | 530103874 | $273.80 | 165005 | 530056915 | $42,292.18 |
| 45784 | 530103875 | $1,101.68 | 165006 | 530056916 | $64,841.39 |
| 45785 | 530103877 | $1,535.05 | 165007 | 530056917 | $123,874.32 |
| 45786 | 530103878 | $1,011.37 | 165008 | 530056918 | $723,094.65 |
| 45787 | 530103879 | $438.65 | 165009 | 530056920 | $231,424.32 |
| 45788 | 530103880 | $1,030.37 | 165010 | 530056923 | $10,830.00 |
| 45789 | 530103881 | $886.60 | 165011 | 530056924 | $30,992.00 |
| 45790 | 530103882 | $2,034.47 | 165012 | 530056925 | $25,259.39 |
| 45791 | 530103883 | $462.40 | 165013 | 530056926 | $30,384.00 |
| 45792 | 530103884 | $2,005.55 | 165014 | 530056927 | $18,065.13 |
| 45793 | 530103885 | $640.60 | 165015 | 530056928 | $8,209.73 |
| 45794 | 530103886 | $1,120.55 | 165016 | 530056929 | $5,338.70 |
| 45795 | 530103887 | $251.58 | 165017 | 530056930 | $8,010.24 |
| 45796 | 530103890 | $1,499.92 | 165018 | 530056933 | $42,203.40 |
| 45797 | 530103891 | $3,486.65 | 165019 | 530056935 | $317,879.18 |

| | | | | | |
|---|---|---|---|---|---|
| 45798 | 530103893 | $1,069.25 | 165020 | 530056936 | $55,265.10 |
| 45799 | 530103895 | $1,297.55 | 165021 | 530056937 | $228,706.25 |
| 45800 | 530103896 | $97.09 | 165022 | 530056938 | $23,813.27 |
| 45801 | 530103897 | $1,943.96 | 165023 | 530056939 | $23,087.95 |
| 45802 | 530103898 | $889.14 | 165024 | 530056940 | $119,650.65 |
| 45803 | 530103899 | $1,547.23 | 165025 | 530056941 | $354,134.07 |
| 45804 | 530103900 | $942.09 | 165026 | 530056942 | $23,131.50 |
| 45805 | 530103901 | $516.50 | 165027 | 530056945 | $45,930.60 |
| 45806 | 530103902 | $1,126.26 | 165028 | 530056946 | $97,297.86 |
| 45807 | 530103903 | $1,832.40 | 165029 | 530056947 | $4,483,061.92 |
| 45808 | 530103904 | $1,702.93 | 165030 | 530056948 | $251,251.97 |
| 45809 | 530103905 | $2,042.62 | 165031 | 530056950 | $73,376.79 |
| 45810 | 530103907 | $224.03 | 165032 | 530056951 | $130,499.85 |
| 45811 | 530103908 | $1,051.50 | 165033 | 530056952 | $8,978.85 |
| 45812 | 530103911 | $612.70 | 165034 | 530056953 | $26,255.47 |
| 45813 | 530103912 | $560.21 | 165035 | 530056954 | $15,944.58 |
| 45814 | 530103913 | $1,236.70 | 165036 | 530077974 | $17,052.44 |
| 45815 | 530103914 | $2,620.98 | 165037 | 530077975 | $22,266.73 |
| 45816 | 530103915 | $1,804.72 | 165038 | 530077976 | $597,074.04 |
| 45817 | 530103917 | $960.00 | 165039 | 530077981 | $20,662.88 |
| 45818 | 530103918 | $504.41 | 165040 | 530077982 | $104,450.00 |
| 45819 | 530103919 | $348.65 | 165041 | 530077983 | $129,416.00 |
| 45820 | 530103920 | $277.78 | 165042 | 530056955 | $123.00 |
| 45821 | 530103923 | $705.15 | 165043 | 530056956 | $218.68 |
| 45822 | 530103924 | $1,072.54 | 165044 | 530056957 | $154.00 |
| 45823 | 530103925 | $3,381.42 | 165045 | 530056959 | $1,103.75 |
| 45824 | 530103926 | $2,732.03 | 165046 | 530056961 | $136.35 |
| 45825 | 530103927 | $76.18 | 165047 | 530056962 | $20,060.56 |
| 45826 | 530103928 | $571.62 | 165048 | 530056969 | $174.96 |
| 45827 | 530103929 | $983.80 | 165049 | 530073072 | $39,964.47 |
| 45828 | 530103931 | $500.95 | 165050 | 530073073 | $19,135.14 |
| 45829 | 530103932 | $1,305.20 | 165051 | 530056970 | $19,043.09 |
| 45830 | 530103934 | $539.13 | 165052 | 530056971 | $68,101.38 |
| 45831 | 530103937 | $4,713.25 | 165053 | 530056972 | $31,811.96 |
| 45832 | 530103938 | $3,830.05 | 165054 | 530056973 | $39,450.00 |
| 45833 | 530103939 | $5,179.22 | 165055 | 530056974 | $158,163.45 |
| 45834 | 530103940 | $652.45 | 165056 | 530056975 | $51,723.34 |
| 45835 | 530103941 | $5,179.35 | 165057 | 530056976 | $20,916.24 |
| 45836 | 530103942 | $1,164.95 | 165058 | 530056977 | $1,024.59 |
| 45837 | 530103943 | $1,703.60 | 165059 | 530056981 | $42,873.24 |
| 45838 | 530103944 | $978.18 | 165060 | 530056982 | $39,543.30 |
| 45839 | 530103945 | $2,248.95 | 165061 | 530056983 | $700,810.54 |
| 45840 | 530103946 | $495.90 | 165062 | 530056984 | $7,478.16 |
| 45841 | 530103947 | $831.25 | 165063 | 530056985 | $3,227.86 |
| 45842 | 530103948 | $1,950.25 | 165064 | 530056986 | $225,003.18 |
| 45843 | 530103949 | $55.05 | 165065 | 530056987 | $184,972.97 |
| 45844 | 530103950 | $1,573.14 | 165066 | 530056988 | $9,460.18 |
| 45845 | 530103951 | $2,069.78 | 165067 | 530056989 | $33,542.49 |
| 45846 | 530103953 | $1,794.44 | 165068 | 530056990 | $499,692.42 |
| 45847 | 530103955 | $1,124.69 | 165069 | 530056991 | $180,174.27 |
| 45848 | 530103956 | $1,834.60 | 165070 | 530056992 | $27,170.15 |
| 45849 | 530103957 | $1,519.45 | 165071 | 530056993 | $14,189.92 |
| 45850 | 530103958 | $5,268.58 | 165072 | 530056994 | $4,375.25 |
| 45851 | 530103959 | $1,557.60 | 165073 | 530056995 | $166,529.72 |
| 45852 | 530103961 | $263.25 | 165074 | 530056996 | $105,240.06 |
| 45853 | 530103962 | $758.28 | 165075 | 530056998 | $466,992.88 |
| 45854 | 530103963 | $1,676.28 | 165076 | 530056999 | $345,525.50 |
| 45855 | 530103964 | $21,210.83 | 165077 | 530057001 | $376,172.46 |
| 45856 | 530103965 | $3,888.13 | 165078 | 530057002 | $251,072.29 |
| 45857 | 530103967 | $2,429.00 | 165079 | 530057003 | $19,688.50 |
| 45858 | 530103968 | $199.70 | 165080 | 530057004 | $30,584.49 |
| 45859 | 530103969 | $1,465.85 | 165081 | 530057005 | $189,148.67 |
| 45860 | 530103971 | $3,106.70 | 165082 | 530057007 | $156,560.01 |

| | | | | | |
|---|---|---|---|---|---|
| 45861 | 530103973 | $1,287.45 | 165083 | 530057008 | $64,502.09 |
| 45862 | 530103977 | $3,497.30 | 165084 | 530057009 | $3,033,832.15 |
| 45863 | 530103979 | $4,489.70 | 165085 | 530057010 | $649.78 |
| 45864 | 530103982 | $11,211.75 | 165086 | 530057013 | $442,400.27 |
| 45865 | 530103983 | $387.90 | 165087 | 530057016 | $64,542.89 |
| 45866 | 530103991 | $478.30 | 165088 | 530057018 | $145,424.00 |
| 45867 | 530103993 | $2,098.13 | 165089 | 530057021 | $446,655.74 |
| 45868 | 530103994 | $2,557.09 | 165090 | 530057027 | $4,325.30 |
| 45869 | 530103995 | $1,467.20 | 165091 | 530057028 | $8,833.97 |
| 45870 | 530103996 | $453.67 | 165092 | 530057029 | $6,197.96 |
| 45871 | 530104000 | $1,091.37 | 165093 | 530057031 | $1,970,752.50 |
| 45872 | 530104001 | $1,182.15 | 165094 | 530057033 | $281,659.38 |
| 45873 | 530104002 | $1,145.97 | 165095 | 530057035 | $104,007.00 |
| 45874 | 530104003 | $426.70 | 165096 | 530057040 | $18,369.72 |
| 45875 | 530104004 | $287.00 | 165097 | 530057043 | $114,208.00 |
| 45876 | 530104005 | $507.85 | 165098 | 530057044 | $21,773.39 |
| 45877 | 530104006 | $955.67 | 165099 | 530057045 | $47,682.00 |
| 45878 | 530104007 | $1,242.92 | 165100 | 530057046 | $1,790.07 |
| 45879 | 530104009 | $1,210.15 | 165101 | 530057048 | $713,248.46 |
| 45880 | 530104010 | $1,367.05 | 165102 | 530057049 | $3,122.40 |
| 45881 | 530104011 | $869.45 | 165103 | 530057050 | $91,185.65 |
| 45882 | 530104013 | $1,995.70 | 165104 | 530057052 | $172.50 |
| 45883 | 530104015 | $1,024.05 | 165105 | 530380602 | $2,384.00 |
| 45884 | 530104016 | $1,352.35 | 165106 | 530380603 | $9,050.00 |
| 45885 | 530104017 | $1,294.50 | 165107 | 530380607 | $1,028.10 |
| 45886 | 530104019 | $45,909.65 | 165108 | 530254352 | $35.00 |
| 45887 | 530104020 | $1,527.95 | 165109 | 530254353 | $1,033.49 |
| 45888 | 530104023 | $1,020.35 | 165110 | 530254354 | $126.12 |
| 45889 | 530104024 | $227.80 | 165111 | 530254355 | $40.92 |
| 45890 | 530104028 | $1,486.05 | 165112 | 530254356 | $279.63 |
| 45891 | 530104029 | $465.60 | 165113 | 530254357 | $109.63 |
| 45892 | 530104032 | $327.11 | 165114 | 530254358 | $24.63 |
| 45893 | 530104033 | $6,188.20 | 165115 | 530254359 | $351.82 |
| 45894 | 530104034 | $735.75 | 165116 | 530254360 | $507.00 |
| 45895 | 530104035 | $5,285.10 | 165117 | 530254361 | $1,101.79 |
| 45896 | 530104036 | $1,890.30 | 165118 | 530254362 | $190.43 |
| 45897 | 530104037 | $460.74 | 165119 | 530254363 | $559.72 |
| 45898 | 530104038 | $19.73 | 165120 | 530254365 | $13.15 |
| 45899 | 530104039 | $2,036.80 | 165121 | 530254366 | $155.68 |
| 45900 | 530104041 | $3,006.00 | 165122 | 530254367 | $72.60 |
| 45901 | 530104042 | $1,379.30 | 165123 | 530254369 | $13,150.00 |
| 45902 | 530104043 | $91.98 | 165124 | 530254370 | $4,080.06 |
| 45903 | 530104044 | $297.20 | 165125 | 530254373 | $38.40 |
| 45904 | 530104046 | $39,928.17 | 165126 | 530254375 | $170.51 |
| 45905 | 530104051 | $1,600.50 | 165127 | 530254376 | $158.81 |
| 45906 | 530104052 | $15,862.20 | 165128 | 530254377 | $8.87 |
| 45907 | 530104058 | $16.15 | 165129 | 530254379 | $85.39 |
| 45908 | 530104059 | $972.50 | 165130 | 530254380 | $122.44 |
| 45909 | 530104060 | $6,552.35 | 165131 | 530254381 | $172.75 |
| 45910 | 530104061 | $2,318.30 | 165132 | 530254382 | $72.24 |
| 45911 | 530104063 | $2,650.60 | 165133 | 530254383 | $72.24 |
| 45912 | 530104068 | $1,584.70 | 165134 | 530254384 | $227.61 |
| 45913 | 530104070 | $3,193.25 | 165135 | 530254385 | $119.47 |
| 45914 | 530104071 | $950.44 | 165136 | 530254386 | $178.16 |
| 45915 | 530104072 | $536.95 | 165137 | 530254387 | $71.50 |
| 45916 | 530104073 | $1,951.70 | 165138 | 530254388 | $46.53 |
| 45917 | 530104076 | $650.59 | 165139 | 530254389 | $757.96 |
| 45918 | 530104077 | $5,010.85 | 165140 | 530254390 | $424.61 |
| 45919 | 530104078 | $1,817.10 | 165141 | 530254391 | $10,368.96 |
| 45920 | 530104079 | $1,029.10 | 165142 | 530254392 | $280.09 |
| 45921 | 530104080 | $2,153.55 | 165143 | 530254393 | $1,212.88 |
| 45922 | 530104081 | $1,506.79 | 165144 | 530254394 | $90.35 |
| 45923 | 530104086 | $226.93 | 165145 | 530254395 | $832.00 |

| | | | | | |
|---|---|---|---|---|---|
| 45924 | 530104087 | $1,956.80 | 165146 | 530254396 | $250.96 |
| 45925 | 530104088 | $559.65 | 165147 | 530254397 | $1,956.50 |
| 45926 | 530104089 | $779.40 | 165148 | 530254398 | $1,886.00 |
| 45927 | 530104090 | $719.52 | 165149 | 530254399 | $467.07 |
| 45928 | 530104091 | $1,138.50 | 165150 | 530254400 | $930.68 |
| 45929 | 530104092 | $770.85 | 165151 | 530254401 | $612.18 |
| 45930 | 530104093 | $1,756.62 | 165152 | 530254402 | $127.05 |
| 45931 | 530104094 | $1,962.05 | 165153 | 530254403 | $1,415.22 |
| 45932 | 530104095 | $1,045.10 | 165154 | 530254404 | $167.48 |
| 45933 | 530104096 | $52.50 | 165155 | 530254405 | $52.00 |
| 45934 | 530104098 | $3,052.90 | 165156 | 530254406 | $3,990.00 |
| 45935 | 530104099 | $1,048.55 | 165157 | 530254407 | $5.17 |
| 45936 | 530104100 | $2,183.06 | 165158 | 530254409 | $9.29 |
| 45937 | 530104101 | $4,047.80 | 165159 | 530254410 | $27.58 |
| 45938 | 530104102 | $4,640.64 | 165160 | 530254411 | $422.55 |
| 45939 | 530104103 | $200.12 | 165161 | 530254413 | $87.71 |
| 45940 | 530104104 | $4,433.60 | 165162 | 530254414 | $33.25 |
| 45941 | 530104105 | $3,205.15 | 165163 | 530254415 | $171.95 |
| 45942 | 530104106 | $3,458.66 | 165164 | 530254416 | $253.59 |
| 45943 | 530104107 | $990.85 | 165165 | 530254418 | $317.89 |
| 45944 | 530104108 | $795.02 | 165166 | 530254419 | $487.50 |
| 45945 | 530104109 | $331.51 | 165167 | 530254422 | $313.24 |
| 45946 | 530104110 | $6.50 | 165168 | 530254424 | $176.76 |
| 45947 | 530104111 | $242.05 | 165169 | 530254425 | $221.64 |
| 45948 | 530104112 | $6,653.85 | 165170 | 530254426 | $1,433.66 |
| 45949 | 530104113 | $1,134.33 | 165171 | 530254427 | $192.61 |
| 45950 | 530104114 | $5,055.93 | 165172 | 530254429 | $861.00 |
| 45951 | 530104115 | $1,202.60 | 165173 | 530254430 | $203.55 |
| 45952 | 530104116 | $30.26 | 165174 | 530254431 | $110.09 |
| 45953 | 530104117 | $613.20 | 165175 | 530254432 | $2,389.39 |
| 45954 | 530104118 | $113.30 | 165176 | 530254434 | $163.75 |
| 45955 | 530104125 | $3,453.81 | 165177 | 530254435 | $65.76 |
| 45956 | 530104126 | $441.90 | 165178 | 530254436 | $96.10 |
| 45957 | 530104127 | $1,168.15 | 165179 | 530254437 | $822.38 |
| 45958 | 530104128 | $1,079.62 | 165180 | 530254439 | $695.86 |
| 45959 | 530104129 | $716.71 | 165181 | 530254441 | $11.04 |
| 45960 | 530104130 | $3,825.55 | 165182 | 530254444 | $273.00 |
| 45961 | 530104131 | $10,925.80 | 165183 | 530254445 | $127.89 |
| 45962 | 530104132 | $282.65 | 165184 | 530254447 | $420.58 |
| 45963 | 530104133 | $1,931.20 | 165185 | 530254448 | $153.82 |
| 45964 | 530104134 | $948.35 | 165186 | 530254449 | $8.73 |
| 45965 | 530104135 | $10,337.10 | 165187 | 530254450 | $262.52 |
| 45966 | 530104137 | $1,352.30 | 165188 | 530254451 | $141.47 |
| 45967 | 530104138 | $1,573.12 | 165189 | 530254452 | $188.50 |
| 45968 | 530104139 | $7,538.85 | 165190 | 530254453 | $578.50 |
| 45969 | 530104140 | $512.85 | 165191 | 530254454 | $29.52 |
| 45970 | 530104143 | $4,294.23 | 165192 | 530254455 | $54.45 |
| 45971 | 530104145 | $1,080.91 | 165193 | 530254456 | $1,480.00 |
| 45972 | 530104146 | $9,714.15 | 165194 | 530254457 | $377.36 |
| 45973 | 530104148 | $536.16 | 165195 | 530254458 | $151.54 |
| 45974 | 530104149 | $1,664.43 | 165196 | 530254460 | $193.70 |
| 45975 | 530104150 | $8,233.34 | 165197 | 530254461 | $43.56 |
| 45976 | 530104151 | $856.94 | 165198 | 530254466 | $341.87 |
| 45977 | 530104157 | $3,383.75 | 165199 | 530254467 | $67.21 |
| 45978 | 530104158 | $640.52 | 165200 | 530254469 | $3,491.16 |
| 45979 | 530104162 | $1,100.05 | 165201 | 530254470 | $99.02 |
| 45980 | 530104166 | $765.10 | 165202 | 530254471 | $263.00 |
| 45981 | 530104167 | $3,129.75 | 165203 | 530254472 | $17.22 |
| 45982 | 530104168 | $412.75 | 165204 | 530254474 | $194.66 |
| 45983 | 530104169 | $3,885.80 | 165205 | 530254475 | $354.58 |
| 45984 | 530104173 | $1,811.20 | 165206 | 530254476 | $595.02 |
| 45985 | 530104174 | $691.05 | 165207 | 530254477 | $3,040.00 |
| 45986 | 530104175 | $438.18 | 165208 | 530254478 | $298.69 |

| | | | | | |
|---|---|---|---|---|---|
| 45987 | 530104178 | $3,136.20 | 165209 | 530254484 | $90.62 |
| 45988 | 530104179 | $2,124.12 | 165210 | 530254485 | $259.01 |
| 45989 | 530104180 | $966.37 | 165211 | 530254486 | $51.70 |
| 45990 | 530104181 | $2,340.65 | 165212 | 530254488 | $1,056.60 |
| 45991 | 530104182 | $4,308.48 | 165213 | 530254489 | $298.74 |
| 45992 | 530104184 | $2,888.88 | 165214 | 530254490 | $226.33 |
| 45993 | 530104185 | $2,578.90 | 165215 | 530254491 | $19.68 |
| 45994 | 530104186 | $2,248.39 | 165216 | 530254492 | $102.80 |
| 45995 | 530104188 | $866.16 | 165217 | 530254494 | $381.35 |
| 45996 | 530104189 | $1,286.50 | 165218 | 530254496 | $72.38 |
| 45997 | 530104190 | $368.30 | 165219 | 530254497 | $505.46 |
| 45998 | 530104191 | $5,940.15 | 165220 | 530254499 | $167.96 |
| 45999 | 530104192 | $2,786.70 | 165221 | 530254500 | $5.74 |
| 46000 | 530104196 | $207.15 | 165222 | 530254501 | $86.76 |
| 46001 | 530104197 | $1,430.62 | 165223 | 530254502 | $153.08 |
| 46002 | 530104198 | $1,506.29 | 165224 | 530254503 | $398.66 |
| 46003 | 530104199 | $3,347.13 | 165225 | 530254504 | $235.17 |
| 46004 | 530104204 | $1,101.86 | 165226 | 530254505 | $135.78 |
| 46005 | 530104206 | $1,608.40 | 165227 | 530254506 | $127.25 |
| 46006 | 530104207 | $853.77 | 165228 | 530254507 | $532.77 |
| 46007 | 530104208 | $418.65 | 165229 | 530254508 | $1,819.23 |
| 46008 | 530104210 | $1,543.04 | 165230 | 530254509 | $42.21 |
| 46009 | 530104212 | $847.88 | 165231 | 530254510 | $335.43 |
| 46010 | 530104214 | $3,530.36 | 165232 | 530254511 | $145.32 |
| 46011 | 530104215 | $11,231.61 | 165233 | 530254512 | $185.10 |
| 46012 | 530104216 | $4,260.65 | 165234 | 530254513 | $1,337.56 |
| 46013 | 530104217 | $6,304.60 | 165235 | 530254514 | $848.42 |
| 46014 | 530104219 | $292.15 | 165236 | 530254515 | $752.97 |
| 46015 | 530104220 | $364.50 | 165237 | 530254517 | $171.65 |
| 46016 | 530104221 | $2,556.19 | 165238 | 530254518 | $115.99 |
| 46017 | 530104223 | $697.30 | 165239 | 530254519 | $414.08 |
| 46018 | 530104224 | $2,225.30 | 165240 | 530254520 | $625.66 |
| 46019 | 530104225 | $19,036.23 | 165241 | 530254521 | $1,003.32 |
| 46020 | 530104227 | $782.12 | 165242 | 530254522 | $437.70 |
| 46021 | 530104228 | $678.70 | 165243 | 530254523 | $46.27 |
| 46022 | 530104229 | $2,277.69 | 165244 | 530254524 | $26.30 |
| 46023 | 530104230 | $1,667.41 | 165245 | 530254525 | $73.80 |
| 46024 | 530104231 | $936.35 | 165246 | 530254526 | $342.00 |
| 46025 | 530104232 | $1,804.74 | 165247 | 530254527 | $5,260.00 |
| 46026 | 530104233 | $838.98 | 165248 | 530254528 | $401.64 |
| 46027 | 530104235 | $547.20 | 165249 | 530254529 | $194.70 |
| 46028 | 530104236 | $1,286.91 | 165250 | 530254530 | $122.88 |
| 46029 | 530104237 | $1,286.31 | 165251 | 530254531 | $438.00 |
| 46030 | 530104238 | $532.65 | 165252 | 530254532 | $690.89 |
| 46031 | 530104240 | $1,654.40 | 165253 | 530254533 | $446.53 |
| 46032 | 530104241 | $1,026.55 | 165254 | 530254534 | $601.59 |
| 46033 | 530104244 | $1,220.60 | 165255 | 530254535 | $396.96 |
| 46034 | 530104245 | $1,325.33 | 165256 | 530254536 | $459.03 |
| 46035 | 530104246 | $4,119.40 | 165257 | 530254537 | $10.26 |
| 46036 | 530104247 | $1,161.60 | 165258 | 530254538 | $359.68 |
| 46037 | 530104248 | $8,667.20 | 165259 | 530254539 | $92.46 |
| 46038 | 530104249 | $925.20 | 165260 | 530254540 | $373.92 |
| 46039 | 530104251 | $6,566.05 | 165261 | 530254542 | $258.99 |
| 46040 | 530104252 | $1,378.99 | 165262 | 530254543 | $246.00 |
| 46041 | 530104253 | $503.58 | 165263 | 530254544 | $1,819.51 |
| 46042 | 530104254 | $1,196.10 | 165264 | 530254545 | $1,800.05 |
| 46043 | 530104255 | $6,638.85 | 165265 | 530254546 | $209.10 |
| 46044 | 530104256 | $1,989.80 | 165266 | 530254547 | $132.84 |
| 46045 | 530104259 | $467.10 | 165267 | 530254548 | $90.64 |
| 46046 | 530104260 | $8,322.35 | 165268 | 530254549 | $293.34 |
| 46047 | 530104261 | $837.20 | 165269 | 530254550 | $203.50 |
| 46048 | 530104263 | $2,841.89 | 165270 | 530254551 | $645.85 |
| 46049 | 530104264 | $242.69 | 165271 | 530254552 | $260.41 |

| | | | | | |
|---|---|---|---|---|---|
| 46050 | 530104265 | $391.09 | 165272 | 530254554 | $10.31 |
| 46051 | 530104266 | $784.75 | 165273 | 530254555 | $78.22 |
| 46052 | 530104267 | $5,537.29 | 165274 | 530254556 | $914.62 |
| 46053 | 530104269 | $11,634.45 | 165275 | 530254557 | $432.32 |
| 46054 | 530104270 | $1,675.39 | 165276 | 530254558 | $1,916.39 |
| 46055 | 530104271 | $2,428.75 | 165277 | 530254559 | $2,288.64 |
| 46056 | 530104272 | $4,351.35 | 165278 | 530254560 | $1,388.27 |
| 46057 | 530104273 | $702.16 | 165279 | 530254561 | $604.90 |
| 46058 | 530104274 | $1,003.66 | 165280 | 530254562 | $8,948.16 |
| 46059 | 530104275 | $2,615.82 | 165281 | 530254563 | $300.07 |
| 46060 | 530104276 | $11,598.15 | 165282 | 530254565 | $773.58 |
| 46061 | 530104278 | $1,309.65 | 165283 | 530254566 | $223.08 |
| 46062 | 530104279 | $334.95 | 165284 | 530254567 | $320.81 |
| 46063 | 530104280 | $696.90 | 165285 | 530254569 | $604.11 |
| 46064 | 530104281 | $10,741.23 | 165286 | 530254570 | $1,860.00 |
| 46065 | 530104282 | $806.25 | 165287 | 530254571 | $268.11 |
| 46066 | 530104283 | $5,099.65 | 165288 | 530254572 | $596.98 |
| 46067 | 530104284 | $435.57 | 165289 | 530254573 | $625.96 |
| 46068 | 530104285 | $1,127.55 | 165290 | 530254574 | $298.18 |
| 46069 | 530104286 | $6,658.00 | 165291 | 530254575 | $1,611.76 |
| 46070 | 530104287 | $10,011.45 | 165292 | 530254576 | $74.50 |
| 46071 | 530104288 | $1,029.78 | 165293 | 530254577 | $440.75 |
| 46072 | 530104290 | $6,247.70 | 165294 | 530254580 | $1,259.55 |
| 46073 | 530104292 | $3,084.75 | 165295 | 530254581 | $235.24 |
| 46074 | 530104293 | $706.17 | 165296 | 530254582 | $211.13 |
| 46075 | 530104294 | $5,129.10 | 165297 | 530254584 | $740.00 |
| 46076 | 530104296 | $6,343.34 | 165298 | 530254585 | $133.63 |
| 46077 | 530104297 | $1,072.69 | 165299 | 530254586 | $108.51 |
| 46078 | 530104298 | $475.43 | 165300 | 530254587 | $701.96 |
| 46079 | 530104299 | $2,883.90 | 165301 | 530254588 | $358.90 |
| 46080 | 530104300 | $4,237.45 | 165302 | 530254589 | $130.02 |
| 46081 | 530104301 | $3,078.69 | 165303 | 530254590 | $175.11 |
| 46082 | 530104302 | $413.11 | 165304 | 530254591 | $291.56 |
| 46083 | 530104303 | $178.12 | 165305 | 530254596 | $15.33 |
| 46084 | 530104304 | $2,903.14 | 165306 | 530254597 | $258.99 |
| 46085 | 530104305 | $1,361.05 | 165307 | 530254598 | $165.48 |
| 46086 | 530104306 | $989.75 | 165308 | 530254599 | $577.04 |
| 46087 | 530104307 | $1,623.50 | 165309 | 530254600 | $14.45 |
| 46088 | 530104308 | $799.15 | 165310 | 530254602 | $26.25 |
| 46089 | 530104309 | $486.90 | 165311 | 530254604 | $513.50 |
| 46090 | 530104310 | $11,571.77 | 165312 | 530254605 | $129.25 |
| 46091 | 530104311 | $6,678.62 | 165313 | 530254606 | $93.06 |
| 46092 | 530104312 | $6,678.62 | 165314 | 530254607 | $542.60 |
| 46093 | 530104313 | $3,552.50 | 165315 | 530254608 | $243.25 |
| 46094 | 530104315 | $1,038.35 | 165316 | 530254609 | $258.52 |
| 46095 | 530104316 | $3,116.13 | 165317 | 530254610 | $85.20 |
| 46096 | 530104317 | $1,686.33 | 165318 | 530254612 | $70.67 |
| 46097 | 530104318 | $630.65 | 165319 | 530254613 | $2,893.65 |
| 46098 | 530104319 | $828.59 | 165320 | 530254614 | $2,600.00 |
| 46099 | 530104320 | $336.50 | 165321 | 530254617 | $895.57 |
| 46100 | 530104321 | $3,015.38 | 165322 | 530254618 | $118.20 |
| 46101 | 530104326 | $878.24 | 165323 | 530254619 | $12.25 |
| 46102 | 530104327 | $725.58 | 165324 | 530254621 | $575.24 |
| 46103 | 530104328 | $5,128.36 | 165325 | 530254622 | $176.26 |
| 46104 | 530104329 | $3,130.05 | 165326 | 530254623 | $5.33 |
| 46105 | 530104330 | $3,299.18 | 165327 | 530254624 | $89.69 |
| 46106 | 530104331 | $1,427.48 | 165328 | 530254626 | $111.58 |
| 46107 | 530104332 | $754.22 | 165329 | 530254628 | $1.23 |
| 46108 | 530104333 | $314.28 | 165330 | 530254629 | $148.80 |
| 46109 | 530104334 | $2,160.90 | 165331 | 530254630 | $1,546.71 |
| 46110 | 530104335 | $2,253.91 | 165332 | 530254631 | $10.50 |
| 46111 | 530104336 | $4,031.00 | 165333 | 530254633 | $123.05 |
| 46112 | 530104339 | $35.04 | 165334 | 530254634 | $461.21 |

| | | | | | |
|---|---|---|---|---|---|
| 46113 | 530104341 | $942.16 | 165335 | 530254635 | $98.54 |
| 46114 | 530104342 | $1,346.75 | 165336 | 530254636 | $119.21 |
| 46115 | 530104345 | $568.65 | 165337 | 530254637 | $3,361.44 |
| 46116 | 530104346 | $3,123.62 | 165338 | 530254638 | $189.66 |
| 46117 | 530104348 | $3,816.41 | 165339 | 530254639 | $196.79 |
| 46118 | 530104349 | $1,943.73 | 165340 | 530254640 | $21.00 |
| 46119 | 530104350 | $1,901.15 | 165341 | 530254641 | $47.88 |
| 46120 | 530104351 | $2,356.90 | 165342 | 530254642 | $96.02 |
| 46121 | 530104352 | $71.52 | 165343 | 530254645 | $56.94 |
| 46122 | 530104353 | $1,088.01 | 165344 | 530254646 | $1,202.00 |
| 46123 | 530104354 | $2,427.25 | 165345 | 530254649 | $187.40 |
| 46124 | 530104355 | $648.61 | 165346 | 530254651 | $78.80 |
| 46125 | 530104357 | $549.10 | 165347 | 530254654 | $430.00 |
| 46126 | 530104359 | $2,441.95 | 165348 | 530254655 | $36.75 |
| 46127 | 530104360 | $568.10 | 165349 | 530254658 | $7.15 |
| 46128 | 530104361 | $3,312.05 | 165350 | 530254659 | $13.00 |
| 46129 | 530104362 | $1,355.28 | 165351 | 530254660 | $355.05 |
| 46130 | 530104363 | $2,647.40 | 165352 | 530254661 | $214.54 |
| 46131 | 530104367 | $15,408.52 | 165353 | 530254663 | $2,532.84 |
| 46132 | 530104368 | $8,679.63 | 165354 | 530254665 | $247.39 |
| 46133 | 530104370 | $96.35 | 165355 | 530254666 | $286.75 |
| 46134 | 530104371 | $4,923.75 | 165356 | 530254667 | $277.79 |
| 46135 | 530104372 | $13,867.75 | 165357 | 530254668 | $1,114.06 |
| 46136 | 530104373 | $7,993.80 | 165358 | 530254669 | $87.37 |
| 46137 | 530104375 | $1,356.45 | 165359 | 530254670 | $657.50 |
| 46138 | 530104376 | $3,068.10 | 165360 | 530254671 | $1,315.00 |
| 46139 | 530104377 | $32,434.34 | 165361 | 530254672 | $11.07 |
| 46140 | 530104378 | $7,287.98 | 165362 | 530254673 | $7,795.68 |
| 46141 | 530104379 | $1,390.99 | 165363 | 530254674 | $1,068.47 |
| 46142 | 530104380 | $7,434.36 | 165364 | 530254676 | $210.03 |
| 46143 | 530104381 | $5,865.69 | 165365 | 530254677 | $72.36 |
| 46144 | 530104383 | $145.20 | 165366 | 530254678 | $170.48 |
| 46145 | 530104384 | $1,424.00 | 165367 | 530254679 | $12.93 |
| 46146 | 530104385 | $990.00 | 165368 | 530254680 | $15.51 |
| 46147 | 530104387 | $782.58 | 165369 | 530254682 | $7.17 |
| 46148 | 530104388 | $5,716.45 | 165370 | 530254683 | $101.50 |
| 46149 | 530104389 | $4,643.70 | 165371 | 530254684 | $374.50 |
| 46150 | 530104392 | $3,696.80 | 165372 | 530254685 | $14.00 |
| 46151 | 530104396 | $494.00 | 165373 | 530254686 | $379.80 |
| 46152 | 530104398 | $673.05 | 165374 | 530254689 | $77.55 |
| 46153 | 530104399 | $413.64 | 165375 | 530254690 | $5,425.42 |
| 46154 | 530104400 | $4,364.70 | 165376 | 530254691 | $43.36 |
| 46155 | 530104401 | $1,386.25 | 165377 | 530254693 | $11,625.25 |
| 46156 | 530104402 | $3,448.70 | 165378 | 530254694 | $113.82 |
| 46157 | 530104405 | $196.86 | 165379 | 530254695 | $3,058.25 |
| 46158 | 530104406 | $14,468.05 | 165380 | 530254697 | $4,024.00 |
| 46159 | 530104408 | $2,473.20 | 165381 | 530254698 | $232.46 |
| 46160 | 530104409 | $647.93 | 165382 | 530254699 | $415.56 |
| 46161 | 530104410 | $1,361.35 | 165383 | 530254700 | $73.97 |
| 46162 | 530104411 | $2,945.30 | 165384 | 530254701 | $25.85 |
| 46163 | 530104412 | $778.65 | 165385 | 530254702 | $37.94 |
| 46164 | 530104414 | $5,893.88 | 165386 | 530254703 | $672.76 |
| 46165 | 530104415 | $4,500.60 | 165387 | 530254705 | $13.15 |
| 46166 | 530104417 | $8,979.75 | 165388 | 530254706 | $169.09 |
| 46167 | 530104420 | $4,648.05 | 165389 | 530254707 | $27,097.46 |
| 46168 | 530104421 | $953.03 | 165390 | 530254708 | $13.15 |
| 46169 | 530104426 | $1,401.57 | 165391 | 530254709 | $21.45 |
| 46170 | 530104427 | $698.08 | 165392 | 530254710 | $70.74 |
| 46171 | 530104428 | $829.12 | 165393 | 530254711 | $173.36 |
| 46172 | 530104429 | $2,546.75 | 165394 | 530254712 | $20.56 |
| 46173 | 530104430 | $566.85 | 165395 | 530254713 | $748.24 |
| 46174 | 530104431 | $9,313.05 | 165396 | 530254714 | $243.12 |
| 46175 | 530104432 | $13,134.80 | 165397 | 530254715 | $734.24 |

| | | | | | |
|---|---|---|---|---|---|
| 46176 | 530104434 | $914.67 | 165398 | 530254716 | $231.28 |
| 46177 | 530104435 | $2,603.70 | 165399 | 530254717 | $249.36 |
| 46178 | 530104437 | $2,854.70 | 165400 | 530254718 | $161.62 |
| 46179 | 530104438 | $67.92 | 165401 | 530254719 | $56.87 |
| 46180 | 530104439 | $233.24 | 165402 | 530254720 | $486.55 |
| 46181 | 530104440 | $2,026.05 | 165403 | 530254721 | $182.41 |
| 46182 | 530104442 | $190.65 | 165404 | 530254722 | $273.75 |
| 46183 | 530104443 | $2,350.80 | 165405 | 530254723 | $86.80 |
| 46184 | 530104444 | $6,551.65 | 165406 | 530254724 | $744.14 |
| 46185 | 530104445 | $456.83 | 165407 | 530254725 | $228.96 |
| 46186 | 530104446 | $1,551.88 | 165408 | 530254726 | $301.37 |
| 46187 | 530104447 | $466.60 | 165409 | 530254727 | $46.53 |
| 46188 | 530104448 | $1,093.92 | 165410 | 530254728 | $91.00 |
| 46189 | 530104450 | $232.25 | 165411 | 530254729 | $78.92 |
| 46190 | 530104451 | $1,997.60 | 165412 | 530254730 | $139.93 |
| 46191 | 530104452 | $2,481.40 | 165413 | 530254732 | $102.98 |
| 46192 | 530104453 | $3,036.40 | 165414 | 530254735 | $155.10 |
| 46193 | 530104455 | $2,561.82 | 165415 | 530254737 | $377.74 |
| 46194 | 530104456 | $2,242.60 | 165416 | 530254738 | $72.24 |
| 46195 | 530104458 | $428.31 | 165417 | 530254739 | $563.74 |
| 46196 | 530104459 | $1,914.29 | 165418 | 530254741 | $67.68 |
| 46197 | 530104460 | $2,268.06 | 165419 | 530254743 | $10.49 |
| 46198 | 530104462 | $1,020.48 | 165420 | 530254744 | $39.40 |
| 46199 | 530104463 | $334.38 | 165421 | 530254745 | $53.88 |
| 46200 | 530104464 | $92.25 | 165422 | 530254746 | $53.42 |
| 46201 | 530104466 | $129.15 | 165423 | 530254747 | $72.69 |
| 46202 | 530104467 | $3,006.30 | 165424 | 530254749 | $114.63 |
| 46203 | 530104468 | $5,101.90 | 165425 | 530254750 | $256.05 |
| 46204 | 530104469 | $1,876.55 | 165426 | 530254751 | $18.04 |
| 46205 | 530104470 | $1,576.40 | 165427 | 530254752 | $263.98 |
| 46206 | 530104472 | $852.05 | 165428 | 530254753 | $200.94 |
| 46207 | 530104473 | $1,208.00 | 165429 | 530254755 | $78.00 |
| 46208 | 530104474 | $1,110.30 | 165430 | 530254756 | $78.00 |
| 46209 | 530104475 | $202.95 | 165431 | 530254757 | $1,112.00 |
| 46210 | 530104477 | $790.55 | 165432 | 530254758 | $1,668.00 |
| 46211 | 530104479 | $11,227.05 | 165433 | 530254759 | $666.23 |
| 46212 | 530104482 | $153.90 | 165434 | 530254760 | $3.29 |
| 46213 | 530104484 | $8,147.00 | 165435 | 530254761 | $901.86 |
| 46214 | 530104486 | $11,768.60 | 165436 | 530254762 | $382.97 |
| 46215 | 530104487 | $9,819.03 | 165437 | 530254763 | $13.38 |
| 46216 | 530104489 | $4,686.95 | 165438 | 530254764 | $6.16 |
| 46217 | 530104490 | $803.78 | 165439 | 530254765 | $21.65 |
| 46218 | 530104491 | $1,185.95 | 165440 | 530254766 | $23.23 |
| 46219 | 530104493 | $4,983.83 | 165441 | 530254767 | $250.71 |
| 46220 | 530104494 | $4,202.08 | 165442 | 530254769 | $902.57 |
| 46221 | 530104495 | $623.41 | 165443 | 530254770 | $219.83 |
| 46222 | 530104496 | $390.00 | 165444 | 530254772 | $188.50 |
| 46223 | 530104497 | $32.50 | 165445 | 530254773 | $160.49 |
| 46224 | 530104498 | $837.20 | 165446 | 530254774 | $171.36 |
| 46225 | 530104500 | $50.82 | 165447 | 530254775 | $31.59 |
| 46226 | 530104501 | $4,111.75 | 165448 | 530254776 | $11.82 |
| 46227 | 530104502 | $172.20 | 165449 | 530254778 | $19.11 |
| 46228 | 530104504 | $2,959.25 | 165450 | 530254780 | $31.52 |
| 46229 | 530104505 | $519.35 | 165451 | 530254781 | $167.26 |
| 46230 | 530104506 | $1,328.79 | 165452 | 530254783 | $341.94 |
| 46231 | 530104507 | $2,401.67 | 165453 | 530254785 | $50.24 |
| 46232 | 530104508 | $664.32 | 165454 | 530254786 | $552.96 |
| 46233 | 530104510 | $1,074.95 | 165455 | 530254787 | $455.04 |
| 46234 | 530104511 | $1,205.43 | 165456 | 530254788 | $53.58 |
| 46235 | 530104512 | $973.90 | 165457 | 530254789 | $25.07 |
| 46236 | 530104514 | $384.15 | 165458 | 530254790 | $252.83 |
| 46237 | 530104516 | $1,733.20 | 165459 | 530254791 | $115.81 |
| 46238 | 530104517 | $15,452.50 | 165460 | 530254792 | $178.20 |

| | | | | | |
|---|---|---|---|---|---|
| 46239 | 530104519 | $2,248.47 | 165461 | 530254793 | $70.17 |
| 46240 | 530104521 | $2,989.28 | 165462 | 530254794 | $85.39 |
| 46241 | 530104522 | $345.26 | 165463 | 530254795 | $81.76 |
| 46242 | 530104523 | $1,200.50 | 165464 | 530254796 | $458.79 |
| 46243 | 530104525 | $1,973.74 | 165465 | 530254797 | $21.00 |
| 46244 | 530104526 | $409.50 | 165466 | 530254798 | $77.55 |
| 46245 | 530104527 | $459.25 | 165467 | 530254799 | $384.50 |
| 46246 | 530104528 | $1,133.31 | 165468 | 530254800 | $44.46 |
| 46247 | 530104529 | $2,912.76 | 165469 | 530254801 | $116.30 |
| 46248 | 530104530 | $1,145.55 | 165470 | 530254802 | $971.09 |
| 46249 | 530104531 | $3,042.90 | 165471 | 530254803 | $325.72 |
| 46250 | 530104533 | $832.20 | 165472 | 530254804 | $5,450.19 |
| 46251 | 530104534 | $163.20 | 165473 | 530254806 | $56.94 |
| 46252 | 530104535 | $6,445.20 | 165474 | 530254807 | $165.04 |
| 46253 | 530104539 | $78.36 | 165475 | 530254808 | $1,407.66 |
| 46254 | 530104540 | $10,243.65 | 165476 | 530254809 | $290.70 |
| 46255 | 530104541 | $847.39 | 165477 | 530254811 | $7.55 |
| 46256 | 530104543 | $3,694.05 | 165478 | 530254812 | $409.86 |
| 46257 | 530104544 | $385.98 | 165479 | 530254813 | $190.36 |
| 46258 | 530104545 | $296.09 | 165480 | 530254814 | $147.44 |
| 46259 | 530104546 | $2,963.93 | 165481 | 530254815 | $94.56 |
| 46260 | 530104547 | $3,494.65 | 165482 | 530254817 | $62.04 |
| 46261 | 530104550 | $1,794.00 | 165483 | 530254818 | $38.44 |
| 46262 | 530104551 | $420.35 | 165484 | 530254819 | $759.24 |
| 46263 | 530104552 | $1,436.80 | 165485 | 530254820 | $130.02 |
| 46264 | 530104553 | $646.16 | 165486 | 530254822 | $189.26 |
| 46265 | 530104554 | $607.70 | 165487 | 530254824 | $291.18 |
| 46266 | 530104555 | $28,982.96 | 165488 | 530254826 | $208.57 |
| 46267 | 530104556 | $1,054.35 | 165489 | 530254827 | $56.24 |
| 46268 | 530104558 | $353.40 | 165490 | 530254828 | $249.94 |
| 46269 | 530104560 | $180.36 | 165491 | 530254829 | $207.54 |
| 46270 | 530104561 | $1,632.01 | 165492 | 530254830 | $93.00 |
| 46271 | 530104562 | $915.78 | 165493 | 530254831 | $1,498.04 |
| 46272 | 530104564 | $1,317.89 | 165494 | 530254832 | $67.38 |
| 46273 | 530104566 | $1,114.48 | 165495 | 530254833 | $39.40 |
| 46274 | 530104569 | $1,139.94 | 165496 | 530254837 | $232.07 |
| 46275 | 530104570 | $388.03 | 165497 | 530254841 | $15.51 |
| 46276 | 530104571 | $1,535.94 | 165498 | 530254842 | $288.95 |
| 46277 | 530104572 | $473.29 | 165499 | 530254843 | $459.95 |
| 46278 | 530104573 | $2,800.60 | 165500 | 530254844 | $67.29 |
| 46279 | 530104575 | $4,551.60 | 165501 | 530254845 | $50.03 |
| 46280 | 530104576 | $122.28 | 165502 | 530254846 | $98.31 |
| 46281 | 530104578 | $3,134.85 | 165503 | 530254847 | $143.17 |
| 46282 | 530104579 | $816.31 | 165504 | 530254848 | $317.67 |
| 46283 | 530104580 | $5,834.00 | 165505 | 530254851 | $113.68 |
| 46284 | 530104581 | $3,912.35 | 165506 | 530254852 | $78.92 |
| 46285 | 530104582 | $8,995.00 | 165507 | 530254853 | $2,182.44 |
| 46286 | 530104585 | $2,091.45 | 165508 | 530254854 | $1,199.93 |
| 46287 | 530104586 | $19,014.00 | 165509 | 530254855 | $606.52 |
| 46288 | 530104587 | $20,944.76 | 165510 | 530254856 | $36.48 |
| 46289 | 530104588 | $780.64 | 165511 | 530254857 | $160.86 |
| 46290 | 530104589 | $283.05 | 165512 | 530254858 | $111.53 |
| 46291 | 530104590 | $9,324.93 | 165513 | 530254859 | $80.28 |
| 46292 | 530104591 | $702.30 | 165514 | 530254860 | $245.98 |
| 46293 | 530104592 | $767.60 | 165515 | 530254861 | $355.00 |
| 46294 | 530104594 | $11,804.05 | 165516 | 530254862 | $26.15 |
| 46295 | 530104595 | $2,786.40 | 165517 | 530254863 | $126.11 |
| 46296 | 530104596 | $381.51 | 165518 | 530254864 | $1,117.77 |
| 46297 | 530104597 | $1,122.15 | 165519 | 530254865 | $1,404.35 |
| 46298 | 530104598 | $1,123.70 | 165520 | 530254867 | $49.20 |
| 46299 | 530104599 | $578.10 | 165521 | 530254868 | $1,829.42 |
| 46300 | 530104603 | $635.61 | 165522 | 530254869 | $320.62 |
| 46301 | 530104604 | $3,576.60 | 165523 | 530254870 | $157.42 |

| | | | | | |
|---|---|---|---|---|---|
| 46302 | 530104605 | $3,970.20 | 165524 | 530254871 | $300.99 |
| 46303 | 530104606 | $8,838.05 | 165525 | 530254872 | $384.57 |
| 46304 | 530104607 | $3,956.85 | 165526 | 530254874 | $19.08 |
| 46305 | 530104608 | $514.65 | 165527 | 530254875 | $282.67 |
| 46306 | 530104609 | $2,517.78 | 165528 | 530254876 | $10.26 |
| 46307 | 530104610 | $112.00 | 165529 | 530254877 | $110.50 |
| 46308 | 530104612 | $5,475.59 | 165530 | 530254879 | $60.68 |
| 46309 | 530104614 | $1,877.80 | 165531 | 530254880 | $21.44 |
| 46310 | 530104615 | $334.35 | 165532 | 530254881 | $21.46 |
| 46311 | 530104616 | $1,599.85 | 165533 | 530254882 | $289.30 |
| 46312 | 530104617 | $368.92 | 165534 | 530254883 | $131.29 |
| 46313 | 530104618 | $78.75 | 165535 | 530254885 | $361.04 |
| 46314 | 530104619 | $288.48 | 165536 | 530254886 | $25.07 |
| 46315 | 530104620 | $1,145.15 | 165537 | 530254887 | $211.30 |
| 46316 | 530104621 | $1,199.23 | 165538 | 530254888 | $1.23 |
| 46317 | 530104622 | $4,005.41 | 165539 | 530254889 | $26.60 |
| 46318 | 530104624 | $9,940.33 | 165540 | 530254890 | $6,838.00 |
| 46319 | 530104626 | $2,310.02 | 165541 | 530254891 | $20,560.00 |
| 46320 | 530104630 | $1,939.35 | 165542 | 530254892 | $274.93 |
| 46321 | 530104632 | $1,697.48 | 165543 | 530254893 | $60.92 |
| 46322 | 530104633 | $1,021.82 | 165544 | 530254894 | $3.94 |
| 46323 | 530104634 | $1,351.15 | 165545 | 530254895 | $7.00 |
| 46324 | 530104636 | $5,601.16 | 165546 | 530254897 | $9,070.00 |
| 46325 | 530104638 | $2,833.00 | 165547 | 530254898 | $11.92 |
| 46326 | 530104639 | $39.40 | 165548 | 530254900 | $25.99 |
| 46327 | 530104641 | $1,775.63 | 165549 | 530254901 | $596.00 |
| 46328 | 530104642 | $972.90 | 165550 | 530254903 | $443.61 |
| 46329 | 530104644 | $3,851.40 | 165551 | 530254904 | $290.58 |
| 46330 | 530104645 | $648.80 | 165552 | 530254905 | $408.14 |
| 46331 | 530104646 | $451.70 | 165553 | 530254907 | $48.35 |
| 46332 | 530104647 | $737.30 | 165554 | 530254908 | $242.82 |
| 46333 | 530104648 | $3,625.05 | 165555 | 530254909 | $49.68 |
| 46334 | 530104649 | $119.90 | 165556 | 530254910 | $205.60 |
| 46335 | 530104650 | $42.91 | 165557 | 530254912 | $68.45 |
| 46336 | 530104651 | $195.84 | 165558 | 530254913 | $172.18 |
| 46337 | 530104652 | $16,498.11 | 165559 | 530254914 | $1,522.99 |
| 46338 | 530104654 | $590.72 | 165560 | 530254915 | $3.94 |
| 46339 | 530104655 | $7,108.85 | 165561 | 530254916 | $51.82 |
| 46340 | 530104656 | $585.02 | 165562 | 530254918 | $33.66 |
| 46341 | 530104657 | $2,216.25 | 165563 | 530254919 | $42.69 |
| 46342 | 530104658 | $8,111.65 | 165564 | 530254920 | $216.58 |
| 46343 | 530104659 | $7,508.91 | 165565 | 530254921 | $116.07 |
| 46344 | 530104660 | $449.65 | 165566 | 530254922 | $270.65 |
| 46345 | 530104662 | $1,635.10 | 165567 | 530254923 | $324.46 |
| 46346 | 530104663 | $405.15 | 165568 | 530254924 | $46.53 |
| 46347 | 530104665 | $1,861.55 | 165569 | 530254925 | $214.50 |
| 46348 | 530104667 | $829.15 | 165570 | 530254926 | $82.72 |
| 46349 | 530104668 | $4,670.96 | 165571 | 530254927 | $69.32 |
| 46350 | 530104669 | $913.15 | 165572 | 530254928 | $94.79 |
| 46351 | 530104670 | $3,105.00 | 165573 | 530254930 | $102.36 |
| 46352 | 530104671 | $1,442.05 | 165574 | 530254931 | $281.17 |
| 46353 | 530104672 | $606.90 | 165575 | 530254932 | $218.27 |
| 46354 | 530104673 | $3,958.40 | 165576 | 530254933 | $113.95 |
| 46355 | 530104674 | $876.75 | 165577 | 530254934 | $286.64 |
| 46356 | 530104675 | $78.80 | 165578 | 530254935 | $787.40 |
| 46357 | 530104676 | $2,502.65 | 165579 | 530254936 | $1,225.29 |
| 46358 | 530104677 | $129.30 | 165580 | 530254937 | $141.47 |
| 46359 | 530104678 | $1,467.13 | 165581 | 530254939 | $129.42 |
| 46360 | 530104679 | $1,842.15 | 165582 | 530254940 | $1.23 |
| 46361 | 530104680 | $2,117.20 | 165583 | 530254941 | $137.64 |
| 46362 | 530104682 | $1,788.51 | 165584 | 530254942 | $65.00 |
| 46363 | 530104683 | $1,498.32 | 165585 | 530254943 | $93.00 |
| 46364 | 530104684 | $4,870.84 | 165586 | 530254944 | $388.32 |

| | | | | | |
|---|---|---|---|---|---|
| 46365 | 530104685 | $1,083.52 | 165587 | 530254945 | $41.36 |
| 46366 | 530104687 | $6,192.70 | 165588 | 530254947 | $2,824.98 |
| 46367 | 530104689 | $1,173.02 | 165589 | 530254948 | $10.34 |
| 46368 | 530104690 | $158.46 | 165590 | 530254949 | $268.99 |
| 46369 | 530104691 | $901.85 | 165591 | 530254950 | $1,995.00 |
| 46370 | 530104693 | $1,751.01 | 165592 | 530254951 | $65.97 |
| 46371 | 530104694 | $916.67 | 165593 | 530254952 | $9.41 |
| 46372 | 530104695 | $2,158.85 | 165594 | 530254954 | $223.61 |
| 46373 | 530104697 | $5,473.20 | 165595 | 530254955 | $185.18 |
| 46374 | 530104698 | $299.30 | 165596 | 530254956 | $235.75 |
| 46375 | 530104699 | $1,488.13 | 165597 | 530254957 | $298.81 |
| 46376 | 530104700 | $828.13 | 165598 | 530254958 | $299.86 |
| 46377 | 530104701 | $45.10 | 165599 | 530254959 | $1,091.96 |
| 46378 | 530104702 | $681.64 | 165600 | 530254961 | $293.20 |
| 46379 | 530104703 | $2,860.01 | 165601 | 530254962 | $50.14 |
| 46380 | 530104704 | $5,383.35 | 165602 | 530254963 | $19.33 |
| 46381 | 530104705 | $1,204.20 | 165603 | 530254964 | $23.33 |
| 46382 | 530104707 | $1,183.00 | 165604 | 530254965 | $219.84 |
| 46383 | 530104708 | $651.85 | 165605 | 530254968 | $107.56 |
| 46384 | 530104709 | $1,284.15 | 165606 | 530254969 | $159.96 |
| 46385 | 530104710 | $1,372.70 | 165607 | 530254970 | $66.82 |
| 46386 | 530104711 | $1,663.52 | 165608 | 530254971 | $282.12 |
| 46387 | 530104712 | $779.67 | 165609 | 530254973 | $774.63 |
| 46388 | 530104713 | $3,069.65 | 165610 | 530249376 | $275.58 |
| 46389 | 530104714 | $1,407.26 | 165611 | 530249377 | $71.50 |
| 46390 | 530104715 | $18,012.90 | 165612 | 530249378 | $307.50 |
| 46391 | 530104716 | $1,964.10 | 165613 | 530249379 | $121.39 |
| 46392 | 530104717 | $760.26 | 165614 | 530249380 | $192.71 |
| 46393 | 530104718 | $1,862.45 | 165615 | 530249381 | $264.18 |
| 46394 | 530104719 | $4,462.78 | 165616 | 530249382 | $210.75 |
| 46395 | 530104720 | $1,339.05 | 165617 | 530249383 | $6,500.00 |
| 46396 | 530104723 | $5,214.55 | 165618 | 530249384 | $1,034.00 |
| 46397 | 530104724 | $7,708.05 | 165619 | 530249386 | $176.16 |
| 46398 | 530104725 | $4,743.35 | 165620 | 530249387 | $13,731.10 |
| 46399 | 530104726 | $912.67 | 165621 | 530249388 | $657.50 |
| 46400 | 530104727 | $805.05 | 165622 | 530249389 | $221.73 |
| 46401 | 530104728 | $2,419.55 | 165623 | 530249390 | $137.90 |
| 46402 | 530104729 | $3,518.35 | 165624 | 530249391 | $83.50 |
| 46403 | 530104730 | $855.00 | 165625 | 530249392 | $3,945.00 |
| 46404 | 530104731 | $821.00 | 165626 | 530249393 | $5,140.00 |
| 46405 | 530104732 | $1,284.01 | 165627 | 530249394 | $23.13 |
| 46406 | 530104734 | $1,993.45 | 165628 | 530249395 | $625.17 |
| 46407 | 530104735 | $15,623.24 | 165629 | 530249397 | $23.66 |
| 46408 | 530104737 | $854.50 | 165630 | 530249399 | $119.33 |
| 46409 | 530104738 | $306.60 | 165631 | 530249400 | $61.60 |
| 46410 | 530104739 | $1,281.60 | 165632 | 530249401 | $13.15 |
| 46411 | 530104741 | $986.25 | 165633 | 530249402 | $216.02 |
| 46412 | 530104742 | $193.84 | 165634 | 530249403 | $1,185.40 |
| 46413 | 530104743 | $1,945.75 | 165635 | 530249404 | $682.37 |
| 46414 | 530104745 | $1,272.81 | 165636 | 530249406 | $4.98 |
| 46415 | 530104746 | $1,132.10 | 165637 | 530249407 | $4,295.17 |
| 46416 | 530104748 | $1,821.95 | 165638 | 530249409 | $46.07 |
| 46417 | 530104751 | $1,872.95 | 165639 | 530249410 | $566.01 |
| 46418 | 530104752 | $1,275.78 | 165640 | 530249411 | $85.39 |
| 46419 | 530104755 | $1,766.80 | 165641 | 530249415 | $225.64 |
| 46420 | 530104757 | $2,571.79 | 165642 | 530249417 | $98.54 |
| 46421 | 530104758 | $835.02 | 165643 | 530249418 | $461.19 |
| 46422 | 530104759 | $3,209.40 | 165644 | 530249420 | $104.30 |
| 46423 | 530104761 | $822.24 | 165645 | 530249421 | $182.19 |
| 46424 | 530104762 | $7,323.15 | 165646 | 530249424 | $1,301.58 |
| 46425 | 530104763 | $150.25 | 165647 | 530249427 | $377.13 |
| 46426 | 530104764 | $2,125.80 | 165648 | 530249428 | $557.77 |
| 46427 | 530104765 | $766.08 | 165649 | 530249429 | $1,496.23 |

| | | | | | |
|---|---|---|---|---|---|
| 46428 | 530104766 | $4,067.55 | 165650 | 530249430 | $45.33 |
| 46429 | 530104769 | $4,442.60 | 165651 | 530249431 | $278.69 |
| 46430 | 530104770 | $1,395.45 | 165652 | 530249432 | $291.90 |
| 46431 | 530104771 | $1,375.40 | 165653 | 530249433 | $12.25 |
| 46432 | 530104772 | $1,631.53 | 165654 | 530249434 | $495.34 |
| 46433 | 530104774 | $782.37 | 165655 | 530249435 | $2,585.00 |
| 46434 | 530104776 | $1,721.16 | 165656 | 530249436 | $3,665.04 |
| 46435 | 530104777 | $582.58 | 165657 | 530249437 | $13,150.00 |
| 46436 | 530104778 | $1,523.50 | 165658 | 530249438 | $229.63 |
| 46437 | 530104779 | $1,943.65 | 165659 | 530249439 | $6,499.35 |
| 46438 | 530104780 | $937.58 | 165660 | 530249440 | $13,150.00 |
| 46439 | 530104781 | $1,536.20 | 165661 | 530249441 | $91.00 |
| 46440 | 530104782 | $827.20 | 165662 | 530249442 | $2,974.74 |
| 46441 | 530104783 | $1,036.50 | 165663 | 530249443 | $51.66 |
| 46442 | 530104784 | $608.50 | 165664 | 530249444 | $458.04 |
| 46443 | 530104785 | $421.83 | 165665 | 530249447 | $61.14 |
| 46444 | 530104786 | $484.57 | 165666 | 530249449 | $42.43 |
| 46445 | 530104787 | $640.60 | 165667 | 530249455 | $740.00 |
| 46446 | 530104791 | $1,604.10 | 165668 | 530249456 | $174.71 |
| 46447 | 530104794 | $587.75 | 165669 | 530249457 | $2.72 |
| 46448 | 530104795 | $277.65 | 165670 | 530249459 | $7,471.18 |
| 46449 | 530104796 | $995.74 | 165671 | 530249461 | $144.80 |
| 46450 | 530104797 | $1,823.25 | 165672 | 530249462 | $304.11 |
| 46451 | 530104799 | $883.40 | 165673 | 530249463 | $359.10 |
| 46452 | 530104800 | $638.62 | 165674 | 530249464 | $78.66 |
| 46453 | 530104801 | $721.33 | 165675 | 530249466 | $248.88 |
| 46454 | 530104802 | $7,595.83 | 165676 | 530249468 | $23.58 |
| 46455 | 530104803 | $191.32 | 165677 | 530249469 | $29.19 |
| 46456 | 530104804 | $4,369.80 | 165678 | 530249470 | $195.91 |
| 46457 | 530104805 | $1,114.73 | 165679 | 530249471 | $21,025.00 |
| 46458 | 530104806 | $681.10 | 165680 | 530249472 | $188.50 |
| 46459 | 530104807 | $1,377.00 | 165681 | 530249473 | $2,976.00 |
| 46460 | 530104808 | $470.10 | 165682 | 530249475 | $50,480.13 |
| 46461 | 530104809 | $2,236.70 | 165683 | 530249477 | $32.50 |
| 46462 | 530104810 | $1,944.49 | 165684 | 530249479 | $33.25 |
| 46463 | 530104811 | $1,005.28 | 165685 | 530249480 | $211.91 |
| 46464 | 530104813 | $8,514.78 | 165686 | 530249483 | $281.10 |
| 46465 | 530104815 | $72.60 | 165687 | 530249484 | $47.56 |
| 46466 | 530104816 | $1,883.42 | 165688 | 530249485 | $45.24 |
| 46467 | 530104817 | $4,075.77 | 165689 | 530249486 | $101.50 |
| 46468 | 530104818 | $10,244.45 | 165690 | 530249487 | $226.16 |
| 46469 | 530104819 | $312.60 | 165691 | 530249488 | $1,285.27 |
| 46470 | 530104820 | $1,137.12 | 165692 | 530249489 | $21.00 |
| 46471 | 530104821 | $1,572.19 | 165693 | 530249490 | $138.44 |
| 46472 | 530104822 | $111.32 | 165694 | 530249491 | $1,225.32 |
| 46473 | 530104824 | $4,192.85 | 165695 | 530249492 | $852.64 |
| 46474 | 530104826 | $1,529.30 | 165696 | 530249494 | $129.11 |
| 46475 | 530104827 | $211.91 | 165697 | 530249495 | $25.85 |
| 46476 | 530104828 | $1,188.50 | 165698 | 530249498 | $39.07 |
| 46477 | 530104829 | $5,938.25 | 165699 | 530249499 | $91.15 |
| 46478 | 530104830 | $2,206.95 | 165700 | 530249500 | $70.88 |
| 46479 | 530104833 | $941.65 | 165701 | 530249501 | $106.47 |
| 46480 | 530104834 | $3,531.55 | 165702 | 530249502 | $98.05 |
| 46481 | 530104835 | $3,455.00 | 165703 | 530249507 | $19.50 |
| 46482 | 530104836 | $14,222.50 | 165704 | 530249510 | $26.25 |
| 46483 | 530104838 | $3,382.45 | 165705 | 530249512 | $1,861.96 |
| 46484 | 530104839 | $2,106.80 | 165706 | 530249513 | $329.04 |
| 46485 | 530104840 | $1,826.97 | 165707 | 530249514 | $355.61 |
| 46486 | 530104841 | $786.25 | 165708 | 530249515 | $153.26 |
| 46487 | 530104842 | $1,727.35 | 165709 | 530249516 | $97.17 |
| 46488 | 530104844 | $574.56 | 165710 | 530249517 | $86.63 |
| 46489 | 530104845 | $886.75 | 165711 | 530249518 | $328.08 |
| 46490 | 530104846 | $44,086.66 | 165712 | 530249519 | $40.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46491 | 530104847 | $3,558.90 | 165713 | 530249520 | $182.00 |
| 46492 | 530104848 | $15,697.76 | 165714 | 530249521 | $241.41 |
| 46493 | 530104849 | $1,676.85 | 165715 | 530249522 | $407.65 |
| 46494 | 530104850 | $2,810.21 | 165716 | 530249524 | $28.00 |
| 46495 | 530104851 | $422.21 | 165717 | 530249525 | $155.23 |
| 46496 | 530104852 | $2,824.15 | 165718 | 530249526 | $52.17 |
| 46497 | 530104853 | $842.85 | 165719 | 530249527 | $533.53 |
| 46498 | 530104854 | $1,170.62 | 165720 | 530249528 | $201.17 |
| 46499 | 530104855 | $4,994.39 | 165721 | 530249529 | $731.03 |
| 46500 | 530104856 | $16,590.39 | 165722 | 530249530 | $124.35 |
| 46501 | 530104857 | $415.40 | 165723 | 530249531 | $100.35 |
| 46502 | 530104858 | $1,051.30 | 165724 | 530249532 | $24.82 |
| 46503 | 530104859 | $2,112.10 | 165725 | 530249533 | $445.23 |
| 46504 | 530104861 | $608.25 | 165726 | 530249534 | $275.66 |
| 46505 | 530104862 | $111.02 | 165727 | 530249535 | $330.82 |
| 46506 | 530104863 | $1,668.97 | 165728 | 530249536 | $2.42 |
| 46507 | 530104864 | $867.30 | 165729 | 530249537 | $18.42 |
| 46508 | 530104866 | $1,021.78 | 165730 | 530249538 | $657.05 |
| 46509 | 530104868 | $441.68 | 165731 | 530249539 | $344.30 |
| 46510 | 530104869 | $1,172.40 | 165732 | 530249540 | $59.24 |
| 46511 | 530104870 | $473.04 | 165733 | 530249543 | $41.12 |
| 46512 | 530104872 | $815.79 | 165734 | 530249544 | $154.50 |
| 46513 | 530104873 | $639.31 | 165735 | 530249545 | $301.00 |
| 46514 | 530104875 | $1,940.85 | 165736 | 530249546 | $84.41 |
| 46515 | 530104876 | $3,030.34 | 165737 | 530249547 | $68.53 |
| 46516 | 530104877 | $1,762.41 | 165738 | 530249548 | $192.39 |
| 46517 | 530104878 | $7,766.05 | 165739 | 530249549 | $482.79 |
| 46518 | 530104879 | $1,592.93 | 165740 | 530249550 | $1,093.21 |
| 46519 | 530104880 | $1,670.35 | 165741 | 530249551 | $90.45 |
| 46520 | 530104881 | $131.25 | 165742 | 530249552 | $284.47 |
| 46521 | 530104883 | $699.55 | 165743 | 530249553 | $98.50 |
| 46522 | 530104884 | $144.58 | 165744 | 530249554 | $2,561.76 |
| 46523 | 530104885 | $580.00 | 165745 | 530249555 | $324.81 |
| 46524 | 530104886 | $160.51 | 165746 | 530249556 | $339.65 |
| 46525 | 530104887 | $822.23 | 165747 | 530249557 | $188.16 |
| 46526 | 530104888 | $1,034.33 | 165748 | 530249558 | $27.52 |
| 46527 | 530104890 | $983.96 | 165749 | 530249559 | $54.72 |
| 46528 | 530104891 | $1,854.00 | 165750 | 530249560 | $135.30 |
| 46529 | 530104892 | $14,142.90 | 165751 | 530249561 | $187.66 |
| 46530 | 530104893 | $1,820.00 | 165752 | 530249563 | $160.77 |
| 46531 | 530104894 | $1,972.11 | 165753 | 530249564 | $376.05 |
| 46532 | 530104895 | $1,231.40 | 165754 | 530249565 | $41.57 |
| 46533 | 530104896 | $1,576.84 | 165755 | 530249566 | $51.37 |
| 46534 | 530104897 | $3,946.60 | 165756 | 530249567 | $213.41 |
| 46535 | 530104898 | $148.45 | 165757 | 530249568 | $9,666.36 |
| 46536 | 530104899 | $3,059.35 | 165758 | 530249570 | $14.89 |
| 46537 | 530104900 | $6,640.57 | 165759 | 530249571 | $18.61 |
| 46538 | 530104901 | $5,325.40 | 165760 | 530249572 | $85.59 |
| 46539 | 530104902 | $1,713.26 | 165761 | 530249573 | $66.96 |
| 46540 | 530104906 | $17,157.15 | 165762 | 530249574 | $96.76 |
| 46541 | 530104907 | $3,502.43 | 165763 | 530249575 | $59.55 |
| 46542 | 530104908 | $5,108.15 | 165764 | 530249577 | $37.22 |
| 46543 | 530104909 | $1,151.35 | 165765 | 530249580 | $18.60 |
| 46544 | 530104910 | $7,453.15 | 165766 | 530249581 | $63.26 |
| 46545 | 530104911 | $10,571.65 | 165767 | 530249582 | $11.16 |
| 46546 | 530104913 | $1,656.16 | 165768 | 530249583 | $0.38 |
| 46547 | 530104915 | $12,182.10 | 165769 | 530249585 | $7.44 |
| 46548 | 530104916 | $5,499.30 | 165770 | 530249586 | $186.00 |
| 46549 | 530104918 | $3,368.95 | 165771 | 530249587 | $144.03 |
| 46550 | 530104920 | $9,780.10 | 165772 | 530249588 | $26.30 |
| 46551 | 530104921 | $1,574.40 | 165773 | 530249591 | $171.40 |
| 46552 | 530104923 | $3,000.30 | 165774 | 530249592 | $500.50 |
| 46553 | 530104924 | $1,529.50 | 165775 | 530249593 | $258.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46554 | 530104926 | $8,236.70 | | 165776 | 530249594 | $94.56 |
| 46555 | 530104928 | $566.75 | | 165777 | 530249595 | $185.29 |
| 46556 | 530104929 | $1,045.89 | | 165778 | 530249596 | $49.00 |
| 46557 | 530104931 | $1,032.60 | | 165779 | 530249597 | $174.18 |
| 46558 | 530104932 | $1,450.40 | | 165780 | 530249598 | $15.61 |
| 46559 | 530104933 | $33,285.56 | | 165781 | 530249599 | $15.61 |
| 46560 | 530104936 | $2,501.97 | | 165782 | 530249600 | $863.71 |
| 46561 | 530104938 | $5,628.70 | | 165783 | 530249601 | $27.58 |
| 46562 | 530104939 | $378.50 | | 165784 | 530249602 | $865.00 |
| 46563 | 530104940 | $675.20 | | 165785 | 530249603 | $51.70 |
| 46564 | 530104941 | $348.70 | | 165786 | 530249605 | $159.14 |
| 46565 | 530104942 | $326.37 | | 165787 | 530249607 | $37.86 |
| 46566 | 530104943 | $200.95 | | 165788 | 530249608 | $39.30 |
| 46567 | 530104944 | $27.90 | | 165789 | 530249610 | $82.74 |
| 46568 | 530104945 | $478.53 | | 165790 | 530249611 | $747.68 |
| 46569 | 530104947 | $43.05 | | 165791 | 530249614 | $86.68 |
| 46570 | 530104948 | $1,816.18 | | 165792 | 530249615 | $10.62 |
| 46571 | 530104949 | $4,971.75 | | 165793 | 530249617 | $7.95 |
| 46572 | 530104950 | $1,026.72 | | 165794 | 530249621 | $94.56 |
| 46573 | 530104951 | $557.66 | | 165795 | 530249622 | $58.50 |
| 46574 | 530104952 | $533.34 | | 165796 | 530249624 | $66.47 |
| 46575 | 530104953 | $105.27 | | 165797 | 530249625 | $74.54 |
| 46576 | 530104954 | $1,031.46 | | 165798 | 530249626 | $1,623.25 |
| 46577 | 530104955 | $272.48 | | 165799 | 530249627 | $11.16 |
| 46578 | 530104956 | $354.95 | | 165800 | 530249628 | $100.07 |
| 46579 | 530104957 | $910.54 | | 165801 | 530249630 | $156.00 |
| 46580 | 530104958 | $4,788.29 | | 165802 | 530249631 | $144.65 |
| 46581 | 530104959 | $532.15 | | 165803 | 530249632 | $170.95 |
| 46582 | 530104960 | $537.10 | | 165804 | 530249633 | $43.05 |
| 46583 | 530104961 | $320.60 | | 165805 | 530249634 | $112.02 |
| 46584 | 530104962 | $1,161.90 | | 165806 | 530249636 | $8.61 |
| 46585 | 530104964 | $404.30 | | 165807 | 530249638 | $144.65 |
| 46586 | 530104965 | $1,223.60 | | 165808 | 530249639 | $157.80 |
| 46587 | 530104968 | $478.36 | | 165809 | 530249640 | $210.40 |
| 46588 | 530104970 | $295.74 | | 165810 | 530249641 | $118.60 |
| 46589 | 530104971 | $515.95 | | 165811 | 530249642 | $169.62 |
| 46590 | 530104972 | $308.85 | | 165812 | 530249643 | $214.50 |
| 46591 | 530104973 | $5,454.95 | | 165813 | 530249644 | $638.19 |
| 46592 | 530104974 | $129.85 | | 165814 | 530249645 | $156.93 |
| 46593 | 530104975 | $358.44 | | 165815 | 530249646 | $381.66 |
| 46594 | 530104976 | $1,181.36 | | 165816 | 530249647 | $168.36 |
| 46595 | 530104977 | $854.33 | | 165817 | 530249648 | $97.18 |
| 46596 | 530104978 | $635.43 | | 165818 | 530249649 | $23.58 |
| 46597 | 530104979 | $650.57 | | 165819 | 530249650 | $43.83 |
| 46598 | 530104982 | $473.95 | | 165820 | 530249651 | $248.54 |
| 46599 | 530104983 | $283.42 | | 165821 | 530249652 | $92.52 |
| 46600 | 530104984 | $1,505.53 | | 165822 | 530249653 | $22.29 |
| 46601 | 530104986 | $1,757.05 | | 165823 | 530249654 | $173.76 |
| 46602 | 530104987 | $17.10 | | 165824 | 530249655 | $2,065.23 |
| 46603 | 530104988 | $1,416.11 | | 165825 | 530249656 | $95.48 |
| 46604 | 530104990 | $71.66 | | 165826 | 530249657 | $130.94 |
| 46605 | 530104991 | $28.70 | | 165827 | 530249658 | $166.66 |
| 46606 | 530104992 | $1,011.85 | | 165828 | 530249659 | $127.62 |
| 46607 | 530104993 | $276.05 | | 165829 | 530249660 | $57.29 |
| 46608 | 530104995 | $768.15 | | 165830 | 530249661 | $134.11 |
| 46609 | 530104996 | $721.06 | | 165831 | 530249662 | $173.32 |
| 46610 | 530104998 | $5,868.50 | | 165832 | 530249663 | $655.10 |
| 46611 | 530104999 | $434.19 | | 165833 | 530249664 | $28.50 |
| 46612 | 530105000 | $102.20 | | 165834 | 530249665 | $127.64 |
| 46613 | 530105002 | $69.55 | | 165835 | 530249666 | $77.96 |
| 46614 | 530105003 | $794.29 | | 165836 | 530249668 | $36.79 |
| 46615 | 530105004 | $113.61 | | 165837 | 530249669 | $11.16 |
| 46616 | 530105005 | $937.40 | | 165838 | 530249670 | $66.34 |

| | | | | | |
|---|---|---|---|---|---|
| 46617 | 530105009 | $455.44 | 165839 | 530249671 | $357.42 |
| 46618 | 530105010 | $1,233.51 | 165840 | 530249672 | $52.42 |
| 46619 | 530105012 | $734.75 | 165841 | 530249673 | $2.36 |
| 46620 | 530105013 | $351.30 | 165842 | 530249674 | $151.61 |
| 46621 | 530105015 | $1,944.54 | 165843 | 530249675 | $100.85 |
| 46622 | 530105016 | $1,862.40 | 165844 | 530249678 | $2,119.60 |
| 46623 | 530105018 | $350.28 | 165845 | 530249679 | $56.87 |
| 46624 | 530105019 | $1,664.71 | 165846 | 530249681 | $26,695.98 |
| 46625 | 530105020 | $567.05 | 165847 | 530249682 | $13,963.36 |
| 46626 | 530105022 | $771.42 | 165848 | 530249683 | $27.58 |
| 46627 | 530105024 | $773.14 | 165849 | 530249684 | $25.55 |
| 46628 | 530105025 | $41.44 | 165850 | 530249685 | $392.60 |
| 46629 | 530105027 | $903.51 | 165851 | 530249686 | $698.03 |
| 46630 | 530105028 | $582.88 | 165852 | 530249687 | $10.28 |
| 46631 | 530105029 | $612.00 | 165853 | 530249688 | $27.58 |
| 46632 | 530105030 | $631.30 | 165854 | 530249689 | $405.48 |
| 46633 | 530105031 | $375.07 | 165855 | 530249690 | $292.70 |
| 46634 | 530105033 | $502.75 | 165856 | 530249692 | $137.91 |
| 46635 | 530105034 | $1,363.73 | 165857 | 530249694 | $344.79 |
| 46636 | 530105036 | $568.80 | 165858 | 530249695 | $91.00 |
| 46637 | 530105037 | $1,936.41 | 165859 | 530249696 | $877.50 |
| 46638 | 530105040 | $2,613.99 | 165860 | 530249697 | $247.52 |
| 46639 | 530105041 | $347.51 | 165861 | 530249699 | $85.92 |
| 46640 | 530105043 | $5,314.10 | 165862 | 530249700 | $26.58 |
| 46641 | 530105044 | $311.57 | 165863 | 530249701 | $117.00 |
| 46642 | 530105045 | $68.40 | 165864 | 530249702 | $55.02 |
| 46643 | 530105046 | $2,425.40 | 165865 | 530249703 | $106.20 |
| 46644 | 530105047 | $2,150.46 | 165866 | 530249704 | $1,477.89 |
| 46645 | 530105048 | $432.69 | 165867 | 530249705 | $96.44 |
| 46646 | 530105053 | $700.25 | 165868 | 530249706 | $2.19 |
| 46647 | 530105054 | $956.58 | 165869 | 530249708 | $322.98 |
| 46648 | 530105056 | $302.95 | 165870 | 530249710 | $47.87 |
| 46649 | 530105057 | $36.17 | 165871 | 530249714 | $16.19 |
| 46650 | 530105058 | $1,863.35 | 165872 | 530249715 | $15.81 |
| 46651 | 530105062 | $237.65 | 165873 | 530249716 | $159.01 |
| 46652 | 530105063 | $258.40 | 165874 | 530249717 | $2,557.36 |
| 46653 | 530105064 | $1,334.90 | 165875 | 530249718 | $117.45 |
| 46654 | 530105066 | $2,223.04 | 165876 | 530249719 | $139.59 |
| 46655 | 530105067 | $694.25 | 165877 | 530249720 | $513.50 |
| 46656 | 530105068 | $1,043.07 | 165878 | 530249721 | $113.92 |
| 46657 | 530105072 | $504.48 | 165879 | 530249722 | $141.17 |
| 46658 | 530105073 | $512.60 | 165880 | 530249723 | $94.60 |
| 46659 | 530105074 | $18.15 | 165881 | 530249724 | $65.00 |
| 46660 | 530105075 | $2,821.55 | 165882 | 530249726 | $46.22 |
| 46661 | 530105077 | $425.88 | 165883 | 530249727 | $5.25 |
| 46662 | 530105078 | $347.73 | 165884 | 530249728 | $127.61 |
| 46663 | 530105079 | $32.85 | 165885 | 530249729 | $353.87 |
| 46664 | 530105080 | $100.45 | 165886 | 530249732 | $99.32 |
| 46665 | 530105081 | $705.78 | 165887 | 530249733 | $322.62 |
| 46666 | 530105082 | $759.65 | 165888 | 530249734 | $255.74 |
| 46667 | 530105083 | $705.75 | 165889 | 530249735 | $399.82 |
| 46668 | 530105084 | $437.01 | 165890 | 530249736 | $640.83 |
| 46669 | 530105085 | $157.15 | 165891 | 530249737 | $67.40 |
| 46670 | 530105086 | $1,079.40 | 165892 | 530249738 | $424.62 |
| 46671 | 530105088 | $484.91 | 165893 | 530249739 | $100.28 |
| 46672 | 530105089 | $1,137.23 | 165894 | 530249740 | $403.83 |
| 46673 | 530105090 | $802.95 | 165895 | 530249741 | $464.08 |
| 46674 | 530105091 | $1,059.32 | 165896 | 530249742 | $446.60 |
| 46675 | 530105092 | $753.95 | 165897 | 530249743 | $106.94 |
| 46676 | 530105093 | $691.84 | 165898 | 530249744 | $133.87 |
| 46677 | 530105095 | $946.37 | 165899 | 530249745 | $9.73 |
| 46678 | 530105096 | $373.94 | 165900 | 530249746 | $1,208.29 |
| 46679 | 530105097 | $531.00 | 165901 | 530249747 | $41.57 |

| | | | | | |
|---|---|---:|---|---|---:|
| 46680 | 530105098 | $556.48 | 165902 | 530249748 | $57.65 |
| 46681 | 530105099 | $390.49 | 165903 | 530249749 | $20.68 |
| 46682 | 530105100 | $279.70 | 165904 | 530249751 | $201.63 |
| 46683 | 530105101 | $355.68 | 165905 | 530249752 | $75.89 |
| 46684 | 530105103 | $1,985.30 | 165906 | 530249754 | $48.76 |
| 46685 | 530105104 | $2,404.05 | 165907 | 530249756 | $262.52 |
| 46686 | 530105105 | $3,860.77 | 165908 | 530249757 | $271.01 |
| 46687 | 530105106 | $2,714.03 | 165909 | 530249758 | $116.07 |
| 46688 | 530105107 | $881.61 | 165910 | 530249759 | $23.37 |
| 46689 | 530105108 | $826.33 | 165911 | 530249760 | $84.50 |
| 46690 | 530105109 | $1,022.50 | 165912 | 530249761 | $46.88 |
| 46691 | 530105110 | $2,244.95 | 165913 | 530249762 | $86.65 |
| 46692 | 530105111 | $1,542.20 | 165914 | 530249763 | $79.70 |
| 46693 | 530105112 | $307.22 | 165915 | 530249764 | $77.55 |
| 46694 | 530105114 | $2,180.20 | 165916 | 530249765 | $46.53 |
| 46695 | 530105115 | $4,007.61 | 165917 | 530249766 | $208.13 |
| 46696 | 530105116 | $349.40 | 165918 | 530249767 | $910.98 |
| 46697 | 530105117 | $462.12 | 165919 | 530249768 | $15,262.55 |
| 46698 | 530105118 | $669.41 | 165920 | 530249769 | $1,300.80 |
| 46699 | 530105119 | $744.05 | 165921 | 530249770 | $741.42 |
| 46700 | 530105120 | $1,395.45 | 165922 | 530249771 | $188.50 |
| 46701 | 530105121 | $2,425.48 | 165923 | 530249772 | $1,176.50 |
| 46702 | 530105122 | $4,393.26 | 165924 | 530249773 | $486.57 |
| 46703 | 530105123 | $395.05 | 165925 | 530249774 | $825.50 |
| 46704 | 530105124 | $649.83 | 165926 | 530249775 | $318.50 |
| 46705 | 530105126 | $3,800.63 | 165927 | 530249776 | $57.07 |
| 46706 | 530105127 | $1,492.05 | 165928 | 530249777 | $86.98 |
| 46707 | 530105128 | $225.36 | 165929 | 530249779 | $583.29 |
| 46708 | 530105129 | $989.80 | 165930 | 530249780 | $7,806.04 |
| 46709 | 530105131 | $643.07 | 165931 | 530249782 | $107.45 |
| 46710 | 530105133 | $2,394.10 | 165932 | 530249783 | $684.00 |
| 46711 | 530105134 | $4,410.75 | 165933 | 530249784 | $104.00 |
| 46712 | 530105135 | $377.13 | 165934 | 530249785 | $569.10 |
| 46713 | 530105136 | $1,174.35 | 165935 | 530249786 | $589.13 |
| 46714 | 530105137 | $522.75 | 165936 | 530249788 | $1,198.70 |
| 46715 | 530105138 | $695.02 | 165937 | 530249791 | $118.91 |
| 46716 | 530105139 | $1,513.94 | 165938 | 530249792 | $3.16 |
| 46717 | 530105141 | $458.25 | 165939 | 530249793 | $170.90 |
| 46718 | 530105142 | $2,449.10 | 165940 | 530249794 | $780.45 |
| 46719 | 530105143 | $658.94 | 165941 | 530249795 | $450.86 |
| 46720 | 530105144 | $598.36 | 165942 | 530249798 | $634.04 |
| 46721 | 530105145 | $797.20 | 165943 | 530249799 | $42.93 |
| 46722 | 530105146 | $34.44 | 165944 | 530249800 | $141.73 |
| 46723 | 530105147 | $536.99 | 165945 | 530249802 | $89.63 |
| 46724 | 530105148 | $4,239.55 | 165946 | 530249803 | $714.51 |
| 46725 | 530105149 | $1,093.92 | 165947 | 530249806 | $180.81 |
| 46726 | 530105150 | $566.85 | 165948 | 530249807 | $273.19 |
| 46727 | 530105151 | $182.86 | 165949 | 530249808 | $175.89 |
| 46728 | 530105153 | $400.79 | 165950 | 530249809 | $32.85 |
| 46729 | 530105154 | $1,062.65 | 165951 | 530249810 | $692.89 |
| 46730 | 530105155 | $853.89 | 165952 | 530249812 | $139.40 |
| 46731 | 530105156 | $656.35 | 165953 | 530249813 | $54.07 |
| 46732 | 530105158 | $986.55 | 165954 | 530249814 | $31.44 |
| 46733 | 530105159 | $1,137.30 | 165955 | 530249815 | $250.80 |
| 46734 | 530105160 | $359.45 | 165956 | 530249816 | $106.38 |
| 46735 | 530105161 | $2,676.41 | 165957 | 530249817 | $552.50 |
| 46736 | 530105162 | $726.21 | 165958 | 530249818 | $186.22 |
| 46737 | 530105163 | $856.98 | 165959 | 530249819 | $526.67 |
| 46738 | 530105164 | $1,019.10 | 165960 | 530249820 | $175.28 |
| 46739 | 530105165 | $266.71 | 165961 | 530249821 | $682.50 |
| 46740 | 530105166 | $1,167.64 | 165962 | 530249822 | $178.81 |
| 46741 | 530105167 | $1,568.60 | 165963 | 530249823 | $130.32 |
| 46742 | 530105168 | $1,282.70 | 165964 | 530249824 | $211.35 |

| | | | | | |
|---|---|---|---|---|---|
| 46743 | 530105170 | $88.76 | 165965 | 530249826 | $78.80 |
| 46744 | 530105171 | $3,452.42 | 165966 | 530249827 | $162.50 |
| 46745 | 530105172 | $396.95 | 165967 | 530249828 | $234.00 |
| 46746 | 530105173 | $3,502.40 | 165968 | 530249829 | $82.74 |
| 46747 | 530105176 | $1,371.38 | 165969 | 530249830 | $86.68 |
| 46748 | 530105177 | $7,457.10 | 165970 | 530249831 | $252.16 |
| 46749 | 530105178 | $5,901.00 | 165971 | 530249832 | $84.50 |
| 46750 | 530105179 | $374.51 | 165972 | 530249833 | $98.01 |
| 46751 | 530105180 | $5,829.50 | 165973 | 530249834 | $47.19 |
| 46752 | 530105181 | $761.56 | 165974 | 530249835 | $39.67 |
| 46753 | 530105182 | $411.20 | 165975 | 530249836 | $357.05 |
| 46754 | 530105185 | $602.13 | 165976 | 530249838 | $94.38 |
| 46755 | 530105188 | $904.15 | 165977 | 530249840 | $131.95 |
| 46756 | 530105189 | $6,467.35 | 165978 | 530249842 | $351.56 |
| 46757 | 530105191 | $1,018.33 | 165979 | 530249843 | $2,168.89 |
| 46758 | 530105192 | $213.77 | 165980 | 530249844 | $188.14 |
| 46759 | 530105193 | $506.00 | 165981 | 530249846 | $1,230.81 |
| 46760 | 530105194 | $438.60 | 165982 | 530249847 | $303.59 |
| 46761 | 530105195 | $969.30 | 165983 | 530249849 | $10.50 |
| 46762 | 530105197 | $200.02 | 165984 | 530249850 | $71.50 |
| 46763 | 530105198 | $1,069.21 | 165985 | 530249852 | $3.42 |
| 46764 | 530105199 | $136.22 | 165986 | 530249853 | $10.26 |
| 46765 | 530105200 | $974.12 | 165987 | 530249854 | $85.17 |
| 46766 | 530105201 | $548.80 | 165988 | 530249855 | $52.60 |
| 46767 | 530105202 | $117.46 | 165989 | 530249856 | $300.22 |
| 46768 | 530105203 | $1,103.66 | 165990 | 530249857 | $226.06 |
| 46769 | 530105204 | $109.35 | 165991 | 530249858 | $48.18 |
| 46770 | 530105205 | $273.07 | 165992 | 530249859 | $68.20 |
| 46771 | 530105206 | $8,404.55 | 165993 | 530249860 | $1,315.00 |
| 46772 | 530105207 | $1,504.13 | 165994 | 530249861 | $153.44 |
| 46773 | 530105208 | $1,708.42 | 165995 | 530249862 | $348.44 |
| 46774 | 530105209 | $688.05 | 165996 | 530249864 | $86.58 |
| 46775 | 530105210 | $752.11 | 165997 | 530249866 | $124.08 |
| 46776 | 530105211 | $405.35 | 165998 | 530249867 | $109.76 |
| 46777 | 530105213 | $5,756.50 | 165999 | 530249868 | $854.75 |
| 46778 | 530105214 | $497.40 | 166000 | 530249872 | $999.14 |
| 46779 | 530105215 | $918.70 | 166001 | 530249873 | $646.87 |
| 46780 | 530105216 | $1,199.50 | 166002 | 530249874 | $13.15 |
| 46781 | 530105218 | $846.95 | 166003 | 530249877 | $323.44 |
| 46782 | 530105219 | $997.97 | 166004 | 530249878 | $1,179.01 |
| 46783 | 530105221 | $443.15 | 166005 | 530249879 | $114.22 |
| 46784 | 530105222 | $2.46 | 166006 | 530249880 | $65.75 |
| 46785 | 530105223 | $2,781.10 | 166007 | 530249881 | $541.61 |
| 46786 | 530105224 | $48.30 | 166008 | 530249882 | $133.49 |
| 46787 | 530105225 | $854.75 | 166009 | 530249883 | $179.18 |
| 46788 | 530105226 | $232.93 | 166010 | 530249884 | $322.79 |
| 46789 | 530105227 | $181.53 | 166011 | 530249885 | $39.45 |
| 46790 | 530105228 | $261.86 | 166012 | 530249886 | $316.21 |
| 46791 | 530105229 | $1,434.32 | 166013 | 530249887 | $179.54 |
| 46792 | 530105232 | $6,318.15 | 166014 | 530249888 | $1,346.29 |
| 46793 | 530105234 | $626.82 | 166015 | 530249889 | $33.25 |
| 46794 | 530105236 | $7,083.30 | 166016 | 530249890 | $362.04 |
| 46795 | 530105237 | $1,449.25 | 166017 | 530249891 | $522.40 |
| 46796 | 530105238 | $1,143.45 | 166018 | 530249892 | $334.25 |
| 46797 | 530105239 | $924.82 | 166019 | 530249894 | $4,602.50 |
| 46798 | 530105240 | $989.89 | 166020 | 530249895 | $35.00 |
| 46799 | 530105243 | $635.50 | 166021 | 530249896 | $29.75 |
| 46800 | 530105245 | $2,633.43 | 166022 | 530249897 | $117.51 |
| 46801 | 530105246 | $17,939.88 | 166023 | 530249898 | $541.40 |
| 46802 | 530105247 | $933.80 | 166024 | 530249899 | $25.07 |
| 46803 | 530105248 | $5,006.05 | 166025 | 530249900 | $34.20 |
| 46804 | 530105249 | $486.30 | 166026 | 530249901 | $74.13 |
| 46805 | 530105250 | $17,977.04 | 166027 | 530249903 | $6,575.00 |

| | | | | | |
|---|---|---|---|---|---|
| 46806 | 530105251 | $130.49 | 166028 | 530249904 | $195.00 |
| 46807 | 530105252 | $1,885.58 | 166029 | 530249905 | $392.58 |
| 46808 | 530105253 | $2,458.20 | 166030 | 530249906 | $173.04 |
| 46809 | 530105254 | $80.75 | 166031 | 530249907 | $10.89 |
| 46810 | 530105256 | $1,175.41 | 166032 | 530249908 | $78.85 |
| 46811 | 530105257 | $3,031.55 | 166033 | 530249909 | $664.98 |
| 46812 | 530105258 | $1,487.55 | 166034 | 530249911 | $175.20 |
| 46813 | 530105260 | $785.00 | 166035 | 530249913 | $317.69 |
| 46814 | 530105261 | $1,674.62 | 166036 | 530249914 | $190.42 |
| 46815 | 530105262 | $1,142.60 | 166037 | 530249915 | $843.49 |
| 46816 | 530105263 | $798.08 | 166038 | 530249916 | $638.87 |
| 46817 | 530105264 | $331.43 | 166039 | 530249917 | $769.71 |
| 46818 | 530105268 | $1,636.39 | 166040 | 530249918 | $726.08 |
| 46819 | 530105269 | $562.05 | 166041 | 530249919 | $710.68 |
| 46820 | 530105273 | $847.60 | 166042 | 530249920 | $146.37 |
| 46821 | 530105274 | $16,417.30 | 166043 | 530249921 | $123.00 |
| 46822 | 530105275 | $431.78 | 166044 | 530249922 | $135.30 |
| 46823 | 530105276 | $526.47 | 166045 | 530249923 | $123.00 |
| 46824 | 530105277 | $975.63 | 166046 | 530249924 | $153.75 |
| 46825 | 530105280 | $2,039.98 | 166047 | 530249925 | $1,859.42 |
| 46826 | 530105285 | $1,149.12 | 166048 | 530249926 | $1,090.50 |
| 46827 | 530105291 | $1,403.69 | 166049 | 530249928 | $1,260.67 |
| 46828 | 530105292 | $59,970.30 | 166050 | 530249929 | $108.90 |
| 46829 | 530105293 | $1,249.82 | 166051 | 530249931 | $189.67 |
| 46830 | 530105295 | $305.35 | 166052 | 530249932 | $40.38 |
| 46831 | 530105297 | $918.31 | 166053 | 530249933 | $245.00 |
| 46832 | 530105299 | $5,718.28 | 166054 | 530249934 | $1,192.00 |
| 46833 | 530105300 | $2,793.62 | 166055 | 530249935 | $214.56 |
| 46834 | 530105301 | $2,828.18 | 166056 | 530249936 | $62.27 |
| 46835 | 530105303 | $1,235.55 | 166057 | 530249938 | $4,562.19 |
| 46836 | 530105304 | $261.15 | 166058 | 530249939 | $1,118.58 |
| 46837 | 530105305 | $386.93 | 166059 | 530249941 | $6.70 |
| 46838 | 530105306 | $1,219.23 | 166060 | 530249942 | $501.68 |
| 46839 | 530105307 | $695.41 | 166061 | 530249943 | $1,711.88 |
| 46840 | 530105308 | $2,339.60 | 166062 | 530249944 | $1,143.27 |
| 46841 | 530105309 | $985.69 | 166063 | 530249946 | $98.40 |
| 46842 | 530105310 | $1,555.63 | 166064 | 530249947 | $131.99 |
| 46843 | 530105311 | $5,767.95 | 166065 | 530249948 | $302.45 |
| 46844 | 530105312 | $1,125.38 | 166066 | 530249949 | $1,247.67 |
| 46845 | 530105315 | $792.98 | 166067 | 530249950 | $359.11 |
| 46846 | 530105316 | $231.15 | 166068 | 530249951 | $306.35 |
| 46847 | 530105318 | $374.63 | 166069 | 530249952 | $410.74 |
| 46848 | 530105325 | $532.51 | 166070 | 530249953 | $893.03 |
| 46849 | 530105328 | $2,106.05 | 166071 | 530249954 | $479.27 |
| 46850 | 530105329 | $7,097.20 | 166072 | 530249955 | $98.35 |
| 46851 | 530105330 | $347.40 | 166073 | 530249957 | $637.29 |
| 46852 | 530105331 | $8,472.85 | 166074 | 530249958 | $745.34 |
| 46853 | 530105332 | $435.60 | 166075 | 530249959 | $54.12 |
| 46854 | 530105333 | $547.14 | 166076 | 530249960 | $41.71 |
| 46855 | 530105337 | $797.15 | 166077 | 530249961 | $6.50 |
| 46856 | 530105338 | $489.39 | 166078 | 530249962 | $357.48 |
| 46857 | 530105342 | $623.74 | 166079 | 530249963 | $2.19 |
| 46858 | 530105343 | $1,505.82 | 166080 | 530249964 | $21.22 |
| 46859 | 530105356 | $1,983.32 | 166081 | 530249965 | $6.50 |
| 46860 | 530105359 | $541.89 | 166082 | 530249966 | $8.45 |
| 46861 | 530105360 | $568.70 | 166083 | 530249967 | $3,454.62 |
| 46862 | 530105364 | $573.79 | 166084 | 530249968 | $274.70 |
| 46863 | 530105370 | $8,354.72 | 166085 | 530249969 | $646.00 |
| 46864 | 530105378 | $1,644.06 | 166086 | 530249970 | $112.90 |
| 46865 | 530105384 | $513.50 | 166087 | 530249973 | $222.97 |
| 46866 | 530105386 | $2,719.42 | 166088 | 530249977 | $19.33 |
| 46867 | 530105388 | $1,818.11 | 166089 | 530249978 | $3,945.00 |
| 46868 | 530105389 | $4,389.33 | 166090 | 530249980 | $126.08 |

| | | | | | |
|---|---|---|---|---|---|
| 46869 | 530105391 | $1,117.13 | 166091 | 530249981 | $15.51 |
| 46870 | 530105394 | $383.50 | 166092 | 530249983 | $14.77 |
| 46871 | 530105396 | $1,793.88 | 166093 | 530249984 | $190.21 |
| 46872 | 530105401 | $2,884.86 | 166094 | 530249985 | $63.24 |
| 46873 | 530105404 | $1,717.01 | 166095 | 530249987 | $48.76 |
| 46874 | 530105405 | $689.85 | 166096 | 530249988 | $178.40 |
| 46875 | 530105409 | $1,356.04 | 166097 | 530249992 | $89.75 |
| 46876 | 530105415 | $517.00 | 166098 | 530249993 | $155.95 |
| 46877 | 530105419 | $315.37 | 166099 | 530249994 | $152.97 |
| 46878 | 530105420 | $23.64 | 166100 | 530249995 | $73.55 |
| 46879 | 530105423 | $180.95 | 166101 | 530249996 | $516.59 |
| 46880 | 530105424 | $31.50 | 166102 | 530254974 | $336.39 |
| 46881 | 530105427 | $1,202.50 | 166103 | 530254975 | $269.62 |
| 46882 | 530105429 | $867.02 | 166104 | 530254976 | $261.91 |
| 46883 | 530105436 | $52.89 | 166105 | 530254977 | $360.11 |
| 46884 | 530105437 | $1,037.20 | 166106 | 530254978 | $41.04 |
| 46885 | 530105439 | $874.72 | 166107 | 530254979 | $39.42 |
| 46886 | 530105441 | $2,414.35 | 166108 | 530254980 | $143.00 |
| 46887 | 530105442 | $1,785.98 | 166109 | 530254981 | $2,175.22 |
| 46888 | 530105444 | $253.33 | 166110 | 530254982 | $574.55 |
| 46889 | 530105448 | $312.00 | 166111 | 530254983 | $1,096.87 |
| 46890 | 530105451 | $682.38 | 166112 | 530254987 | $372.30 |
| 46891 | 530105452 | $879.32 | 166113 | 530254988 | $84.50 |
| 46892 | 530105453 | $349.10 | 166114 | 530254989 | $330.88 |
| 46893 | 530105454 | $4,332.46 | 166115 | 530254990 | $1,561.34 |
| 46894 | 530105455 | $5,092.45 | 166116 | 530254991 | $160.31 |
| 46895 | 530105462 | $1,426.92 | 166117 | 530254993 | $10.50 |
| 46896 | 530105463 | $1,773.31 | 166118 | 530254994 | $10.50 |
| 46897 | 530105466 | $113.74 | 166119 | 530254996 | $46.44 |
| 46898 | 530105467 | $341.22 | 166120 | 530254999 | $41.36 |
| 46899 | 530105469 | $450.97 | 166121 | 530255000 | $13.25 |
| 46900 | 530105473 | $107.49 | 166122 | 530255001 | $10.34 |
| 46901 | 530105474 | $4,454.00 | 166123 | 530255002 | $35.46 |
| 46902 | 530105475 | $1,418.37 | 166124 | 530255003 | $308.76 |
| 46903 | 530105476 | $426.78 | 166125 | 530255004 | $65.60 |
| 46904 | 530105477 | $951.97 | 166126 | 530255005 | $869.82 |
| 46905 | 530105478 | $4,185.30 | 166127 | 530255006 | $1,582.91 |
| 46906 | 530105479 | $2,396.70 | 166128 | 530255007 | $35.00 |
| 46907 | 530105480 | $1,998.50 | 166129 | 530255008 | $142.51 |
| 46908 | 530105481 | $560.70 | 166130 | 530255010 | $717.08 |
| 46909 | 530105482 | $4,576.45 | 166131 | 530255011 | $4.92 |
| 46910 | 530105484 | $4,111.51 | 166132 | 530255012 | $8.61 |
| 46911 | 530105486 | $13,303.26 | 166133 | 530255013 | $56.21 |
| 46912 | 530105487 | $3,840.67 | 166134 | 530255014 | $659.30 |
| 46913 | 530105488 | $636.40 | 166135 | 530255015 | $72.38 |
| 46914 | 530105490 | $5,078.90 | 166136 | 530255016 | $121.48 |
| 46915 | 530105494 | $1,058.50 | 166137 | 530255017 | $26.00 |
| 46916 | 530105497 | $27,360.75 | 166138 | 530255018 | $110.36 |
| 46917 | 530105498 | $1,665.65 | 166139 | 530255019 | $286.22 |
| 46918 | 530105499 | $9,031.01 | 166140 | 530255020 | $109.71 |
| 46919 | 530105500 | $683.55 | 166141 | 530255021 | $370.82 |
| 46920 | 530105501 | $10,620.29 | 166142 | 530255022 | $978.70 |
| 46921 | 530105502 | $653.20 | 166143 | 530255023 | $161.54 |
| 46922 | 530105507 | $557.01 | 166144 | 530255025 | $5.17 |
| 46923 | 530105509 | $1,339.97 | 166145 | 530255026 | $43.44 |
| 46924 | 530105510 | $1,159.33 | 166146 | 530255027 | $377.08 |
| 46925 | 530105511 | $653.05 | 166147 | 530255028 | $133.93 |
| 46926 | 530105513 | $657.08 | 166148 | 530255029 | $343.70 |
| 46927 | 530105515 | $14,935.50 | 166149 | 530255030 | $118.80 |
| 46928 | 530105516 | $205.20 | 166150 | 530255032 | $37.09 |
| 46929 | 530105517 | $1,709.05 | 166151 | 530255033 | $2,005.36 |
| 46930 | 530105518 | $437.20 | 166152 | 530255034 | $24.60 |
| 46931 | 530105522 | $181.26 | 166153 | 530255035 | $24.12 |

| | | | | | |
|---|---|---|---|---|---|
| 46932 | 530105523 | $655.15 | 166154 | 530255036 | $164.40 |
| 46933 | 530105524 | $744.25 | 166155 | 530255037 | $315.20 |
| 46934 | 530105526 | $804.65 | 166156 | 530255038 | $15.75 |
| 46935 | 530105529 | $629.05 | 166157 | 530255040 | $3.69 |
| 46936 | 530105530 | $12,065.20 | 166158 | 530255041 | $116.28 |
| 46937 | 530105531 | $692.85 | 166159 | 530255042 | $33.02 |
| 46938 | 530105532 | $3,740.18 | 166160 | 530255046 | $31.52 |
| 46939 | 530105533 | $17,458.91 | 166161 | 530255047 | $4.92 |
| 46940 | 530105534 | $385.00 | 166162 | 530255049 | $139.12 |
| 46941 | 530105538 | $2,606.08 | 166163 | 530255050 | $332.50 |
| 46942 | 530105542 | $2,024.20 | 166164 | 530255051 | $127.75 |
| 46943 | 530105543 | $1,494.06 | 166165 | 530255052 | $61.50 |
| 46944 | 530105546 | $559.26 | 166166 | 530255053 | $40.59 |
| 46945 | 530105548 | $272.25 | 166167 | 530255054 | $155.75 |
| 46946 | 530105551 | $897.28 | 166168 | 530255056 | $166.25 |
| 46947 | 530105552 | $3,366.75 | 166169 | 530255057 | $139.98 |
| 46948 | 530105553 | $1,360.25 | 166170 | 530255058 | $115.92 |
| 46949 | 530105556 | $489.00 | 166171 | 530255059 | $120.72 |
| 46950 | 530105557 | $2,382.30 | 166172 | 530255060 | $1,777.23 |
| 46951 | 530105558 | $19,562.70 | 166173 | 530255061 | $813.06 |
| 46952 | 530105559 | $207.44 | 166174 | 530255062 | $422.76 |
| 46953 | 530105560 | $3,762.35 | 166175 | 530255063 | $271.00 |
| 46954 | 530105561 | $877.70 | 166176 | 530255064 | $54.20 |
| 46955 | 530105563 | $833.30 | 166177 | 530255065 | $83.13 |
| 46956 | 530105564 | $1,964.56 | 166178 | 530255066 | $546.11 |
| 46957 | 530105565 | $1,178.48 | 166179 | 530255067 | $210.92 |
| 46958 | 530105566 | $1,820.96 | 166180 | 530255069 | $29.61 |
| 46959 | 530105567 | $721.90 | 166181 | 530255070 | $17.14 |
| 46960 | 530105569 | $124.25 | 166182 | 530255071 | $47.46 |
| 46961 | 530105571 | $461.79 | 166183 | 530255072 | $8.23 |
| 46962 | 530105572 | $2,227.95 | 166184 | 530255073 | $44.69 |
| 46963 | 530105573 | $210.76 | 166185 | 530255074 | $47.16 |
| 46964 | 530105574 | $661.55 | 166186 | 530255075 | $84.67 |
| 46965 | 530105575 | $1,038.85 | 166187 | 530255076 | $9.43 |
| 46966 | 530105576 | $2,299.05 | 166188 | 530255077 | $53.34 |
| 46967 | 530105577 | $14,896.65 | 166189 | 530255078 | $10.28 |
| 46968 | 530105578 | $2,044.30 | 166190 | 530255079 | $17.14 |
| 46969 | 530105579 | $147.03 | 166191 | 530255080 | $129.42 |
| 46970 | 530105581 | $3,220.66 | 166192 | 530255081 | $4,569.50 |
| 46971 | 530105583 | $252.76 | 166193 | 530255083 | $77.39 |
| 46972 | 530105584 | $804.42 | 166194 | 530255084 | $2,528.00 |
| 46973 | 530105585 | $2,061.00 | 166195 | 530255085 | $369.56 |
| 46974 | 530105587 | $2,569.10 | 166196 | 530255086 | $854.23 |
| 46975 | 530105590 | $682.75 | 166197 | 530255087 | $39.25 |
| 46976 | 530105591 | $2,903.65 | 166198 | 530255088 | $54.51 |
| 46977 | 530105593 | $275.41 | 166199 | 530255089 | $27.33 |
| 46978 | 530105594 | $298.66 | 166200 | 530255090 | $1,638.00 |
| 46979 | 530105595 | $267.12 | 166201 | 530255091 | $464.65 |
| 46980 | 530105596 | $351.05 | 166202 | 530255092 | $949.62 |
| 46981 | 530105597 | $543.85 | 166203 | 530255093 | $145.95 |
| 46982 | 530105598 | $1,240.45 | 166204 | 530255094 | $274.53 |
| 46983 | 530105600 | $1,162.40 | 166205 | 530255095 | $491.52 |
| 46984 | 530105601 | $2,450.15 | 166206 | 530255096 | $1,059.30 |
| 46985 | 530105602 | $840.42 | 166207 | 530255097 | $1,421.16 |
| 46986 | 530105603 | $1,931.45 | 166208 | 530255098 | $457.31 |
| 46987 | 530105604 | $549.75 | 166209 | 530255099 | $501.96 |
| 46988 | 530105605 | $1,554.33 | 166210 | 530255100 | $94.56 |
| 46989 | 530105606 | $698.64 | 166211 | 530255101 | $52.14 |
| 46990 | 530105608 | $3,660.34 | 166212 | 530255102 | $74.86 |
| 46991 | 530105609 | $1,170.61 | 166213 | 530255103 | $299.00 |
| 46992 | 530105610 | $4,104.64 | 166214 | 530255104 | $1,057.66 |
| 46993 | 530105611 | $705.80 | 166215 | 530255105 | $20.68 |
| 46994 | 530105612 | $941.05 | 166216 | 530255106 | $1,639.98 |

| | | | | | |
|---|---|---|---|---|---|
| 46995 | 530105613 | $4,367.75 | 166217 | 530255107 | $512.20 |
| 46996 | 530105615 | $381.73 | 166218 | 530255109 | $13.00 |
| 46997 | 530105616 | $342.70 | 166219 | 530255110 | $52.48 |
| 46998 | 530105617 | $311.05 | 166220 | 530255111 | $78.00 |
| 46999 | 530105621 | $1,285.55 | 166221 | 530255112 | $389.19 |
| 47000 | 530105623 | $335.00 | 166222 | 530255113 | $84.39 |
| 47001 | 530105624 | $334.82 | 166223 | 530255114 | $113.66 |
| 47002 | 530105625 | $2,744.40 | 166224 | 530255116 | $97.16 |
| 47003 | 530105626 | $1,485.40 | 166225 | 530255117 | $3.94 |
| 47004 | 530105627 | $7,459.55 | 166226 | 530255118 | $146.71 |
| 47005 | 530105629 | $577.55 | 166227 | 530255119 | $1,615.00 |
| 47006 | 530105630 | $572.79 | 166228 | 530255120 | $1,615.00 |
| 47007 | 530105631 | $583.65 | 166229 | 530255122 | $3.81 |
| 47008 | 530105632 | $2,005.40 | 166230 | 530255123 | $143.16 |
| 47009 | 530105635 | $1,069.30 | 166231 | 530255124 | $72.38 |
| 47010 | 530105636 | $2,129.70 | 166232 | 530255125 | $214.06 |
| 47011 | 530105637 | $515.55 | 166233 | 530255126 | $22.75 |
| 47012 | 530105640 | $1,171.25 | 166234 | 530255130 | $39.40 |
| 47013 | 530105641 | $1,120.13 | 166235 | 530255131 | $69.57 |
| 47014 | 530105642 | $3,204.70 | 166236 | 530255132 | $5.17 |
| 47015 | 530105645 | $261.10 | 166237 | 530255133 | $35.34 |
| 47016 | 530105646 | $819.30 | 166238 | 530255134 | $214.50 |
| 47017 | 530105647 | $1,222.95 | 166239 | 530255135 | $86.68 |
| 47018 | 530105648 | $549.32 | 166240 | 530255137 | $111.55 |
| 47019 | 530105649 | $974.79 | 166241 | 530255138 | $131.19 |
| 47020 | 530105650 | $502.23 | 166242 | 530255139 | $248.52 |
| 47021 | 530105651 | $936.44 | 166243 | 530255140 | $214.50 |
| 47022 | 530105652 | $3,694.90 | 166244 | 530255141 | $510.00 |
| 47023 | 530105653 | $655.00 | 166245 | 530255142 | $555.10 |
| 47024 | 530105655 | $5,212.45 | 166246 | 530255143 | $949.97 |
| 47025 | 530105656 | $1,367.25 | 166247 | 530255146 | $486.50 |
| 47026 | 530105657 | $103.38 | 166248 | 530255147 | $219.70 |
| 47027 | 530105662 | $253.23 | 166249 | 530255148 | $41.36 |
| 47028 | 530105663 | $488.45 | 166250 | 530255149 | $40.98 |
| 47029 | 530105665 | $1,277.85 | 166251 | 530255150 | $20.67 |
| 47030 | 530105666 | $1,653.62 | 166252 | 530255151 | $83.73 |
| 47031 | 530105667 | $1,681.06 | 166253 | 530255154 | $351.00 |
| 47032 | 530105668 | $8,195.06 | 166254 | 530255156 | $518.19 |
| 47033 | 530105669 | $999.66 | 166255 | 530255160 | $189.25 |
| 47034 | 530105670 | $287.77 | 166256 | 530255161 | $190.42 |
| 47035 | 530105671 | $331.31 | 166257 | 530255162 | $369.00 |
| 47036 | 530105673 | $518.40 | 166258 | 530255163 | $15.76 |
| 47037 | 530105675 | $477.67 | 166259 | 530255164 | $239.59 |
| 47038 | 530105676 | $9,722.85 | 166260 | 530255165 | $1,145.81 |
| 47039 | 530105677 | $3,580.70 | 166261 | 530255166 | $424.53 |
| 47040 | 530105678 | $11,780.75 | 166262 | 530255167 | $305.43 |
| 47041 | 530105681 | $1,052.35 | 166263 | 530255168 | $479.08 |
| 47042 | 530105682 | $709.70 | 166264 | 530255169 | $1,481.50 |
| 47043 | 530105683 | $1,820.60 | 166265 | 530255170 | $965.93 |
| 47044 | 530105685 | $625.35 | 166266 | 530255171 | $754.71 |
| 47045 | 530105686 | $711.35 | 166267 | 530255173 | $385.61 |
| 47046 | 530105687 | $338.45 | 166268 | 530255174 | $2,456.19 |
| 47047 | 530105689 | $454.65 | 166269 | 530255175 | $145.19 |
| 47048 | 530105690 | $5,972.58 | 166270 | 530255176 | $1,620.72 |
| 47049 | 530105691 | $1,510.68 | 166271 | 530255178 | $15.99 |
| 47050 | 530105692 | $1,119.15 | 166272 | 530255179 | $1,424.94 |
| 47051 | 530105693 | $1,484.41 | 166273 | 530255180 | $208.33 |
| 47052 | 530105694 | $819.30 | 166274 | 530255181 | $254.95 |
| 47053 | 530105696 | $209.55 | 166275 | 530255183 | $444.62 |
| 47054 | 530105697 | $207.35 | 166276 | 530255184 | $163.88 |
| 47055 | 530105698 | $1,389.20 | 166277 | 530255185 | $421.58 |
| 47056 | 530105700 | $7,941.94 | 166278 | 530255186 | $307.32 |
| 47057 | 530105704 | $305.65 | 166279 | 530255187 | $175.13 |

| | | | | | |
|---|---|---|---|---|---|
| 47058 | 530105708 | $4,615.80 | 166280 | 530255189 | $133.67 |
| 47059 | 530105710 | $975.80 | 166281 | 530255190 | $1,142.72 |
| 47060 | 530105711 | $2,002.43 | 166282 | 530255191 | $82.08 |
| 47061 | 530105712 | $1,338.77 | 166283 | 530255194 | $650.00 |
| 47062 | 530105713 | $715.60 | 166284 | 530255196 | $15.41 |
| 47063 | 530105714 | $3,030.60 | 166285 | 530255197 | $76.54 |
| 47064 | 530105716 | $519.08 | 166286 | 530255198 | $11.04 |
| 47065 | 530105717 | $591.31 | 166287 | 530255199 | $13.15 |
| 47066 | 530105720 | $857.75 | 166288 | 530255200 | $97.47 |
| 47067 | 530105723 | $773.36 | 166289 | 530255201 | $406.32 |
| 47068 | 530105728 | $1,125.47 | 166290 | 530255202 | $97.09 |
| 47069 | 530105729 | $811.80 | 166291 | 530255203 | $250.81 |
| 47070 | 530105730 | $420.51 | 166292 | 530255204 | $10.28 |
| 47071 | 530105732 | $994.98 | 166293 | 530255205 | $870.71 |
| 47072 | 530105733 | $56.95 | 166294 | 530255206 | $10.50 |
| 47073 | 530105734 | $671.95 | 166295 | 530255207 | $251.51 |
| 47074 | 530105735 | $1,014.50 | 166296 | 530255209 | $182.00 |
| 47075 | 530105736 | $2,347.15 | 166297 | 530255210 | $893.31 |
| 47076 | 530105737 | $1,653.51 | 166298 | 530255211 | $13.13 |
| 47077 | 530105740 | $497.75 | 166299 | 530255212 | $481.43 |
| 47078 | 530105741 | $279.90 | 166300 | 530255213 | $497.86 |
| 47079 | 530105743 | $3,472.61 | 166301 | 530255214 | $27.58 |
| 47080 | 530105744 | $18,031.10 | 166302 | 530255215 | $36.19 |
| 47081 | 530105745 | $3,057.45 | 166303 | 530255217 | $189.81 |
| 47082 | 530105746 | $1,607.25 | 166304 | 530255218 | $16.55 |
| 47083 | 530105747 | $1,060.60 | 166305 | 530255219 | $13.00 |
| 47084 | 530105748 | $3,141.30 | 166306 | 530255220 | $2,269.20 |
| 47085 | 530105749 | $734.25 | 166307 | 530255221 | $17.50 |
| 47086 | 530105750 | $715.75 | 166308 | 530255222 | $89.41 |
| 47087 | 530105751 | $3,495.45 | 166309 | 530255223 | $91.51 |
| 47088 | 530105752 | $158.67 | 166310 | 530255224 | $39.40 |
| 47089 | 530105753 | $294.69 | 166311 | 530255225 | $1,984.31 |
| 47090 | 530105754 | $1,057.94 | 166312 | 530255227 | $77.63 |
| 47091 | 530105757 | $4,989.60 | 166313 | 530255228 | $238.08 |
| 47092 | 530105758 | $7,494.25 | 166314 | 530255229 | $135.92 |
| 47093 | 530105759 | $512.46 | 166315 | 530255231 | $17.26 |
| 47094 | 530105760 | $1,614.03 | 166316 | 530255233 | $34.39 |
| 47095 | 530105761 | $1,469.32 | 166317 | 530255234 | $520.08 |
| 47096 | 530105763 | $708.48 | 166318 | 530255235 | $10.26 |
| 47097 | 530105764 | $3,163.45 | 166319 | 530255236 | $387.36 |
| 47098 | 530105765 | $1,828.17 | 166320 | 530255237 | $23.21 |
| 47099 | 530105768 | $2,637.65 | 166321 | 530255238 | $3.14 |
| 47100 | 530105769 | $1,195.61 | 166322 | 530255239 | $84.50 |
| 47101 | 530105771 | $381.37 | 166323 | 530255240 | $37.46 |
| 47102 | 530105773 | $568.66 | 166324 | 530255241 | $187.64 |
| 47103 | 530105774 | $3,160.55 | 166325 | 530255242 | $565.62 |
| 47104 | 530105776 | $2,368.36 | 166326 | 530255243 | $68.82 |
| 47105 | 530105777 | $4,767.45 | 166327 | 530255244 | $364.00 |
| 47106 | 530105779 | $2,948.80 | 166328 | 530255245 | $62.20 |
| 47107 | 530105781 | $6,238.50 | 166329 | 530255246 | $38.13 |
| 47108 | 530105782 | $1,724.10 | 166330 | 530255247 | $565.50 |
| 47109 | 530105783 | $514.60 | 166331 | 530255248 | $12.25 |
| 47110 | 530105785 | $47.97 | 166332 | 530255249 | $94.91 |
| 47111 | 530105786 | $1,384.19 | 166333 | 530255250 | $223.84 |
| 47112 | 530105787 | $396.06 | 166334 | 530255251 | $351.37 |
| 47113 | 530105789 | $1,146.80 | 166335 | 530255252 | $1,439.20 |
| 47114 | 530105790 | $515.37 | 166336 | 530255253 | $2,958.75 |
| 47115 | 530105791 | $2,150.00 | 166337 | 530255254 | $154.16 |
| 47116 | 530105792 | $982.40 | 166338 | 530255255 | $371.43 |
| 47117 | 530105793 | $964.45 | 166339 | 530255256 | $405.54 |
| 47118 | 530105794 | $3,690.95 | 166340 | 530255257 | $5.17 |
| 47119 | 530105796 | $841.35 | 166341 | 530255259 | $4,816.22 |
| 47120 | 530105797 | $911.96 | 166342 | 530255261 | $199.50 |

| | | | | | |
|---|---|---|---|---|---|
| 47121 | 530105798 | $573.59 | 166343 | 530255262 | $1,435.61 |
| 47122 | 530105799 | $1,113.05 | 166344 | 530255263 | $237.60 |
| 47123 | 530105801 | $785.92 | 166345 | 530255264 | $301.64 |
| 47124 | 530105802 | $1,461.90 | 166346 | 530255266 | $266.92 |
| 47125 | 530105803 | $852.59 | 166347 | 530255268 | $51.59 |
| 47126 | 530105804 | $176.75 | 166348 | 530255269 | $14.66 |
| 47127 | 530105807 | $878.58 | 166349 | 530255270 | $9.94 |
| 47128 | 530105808 | $5,927.45 | 166350 | 530255271 | $4,028.04 |
| 47129 | 530105809 | $2,456.56 | 166351 | 530255272 | $60.68 |
| 47130 | 530105810 | $11,593.95 | 166352 | 530255273 | $129.07 |
| 47131 | 530105811 | $1,014.15 | 166353 | 530255274 | $601.54 |
| 47132 | 530105812 | $1,298.80 | 166354 | 530255275 | $137.26 |
| 47133 | 530105814 | $2,310.58 | 166355 | 530255276 | $2.87 |
| 47134 | 530105815 | $1,402.50 | 166356 | 530255277 | $27.65 |
| 47135 | 530105816 | $436.06 | 166357 | 530255278 | $11.48 |
| 47136 | 530105817 | $558.45 | 166358 | 530255282 | $90.62 |
| 47137 | 530105818 | $1,186.01 | 166359 | 530255284 | $2,964.74 |
| 47138 | 530105819 | $386.19 | 166360 | 530255285 | $45.30 |
| 47139 | 530105820 | $1,113.45 | 166361 | 530255287 | $39.75 |
| 47140 | 530105821 | $1,041.60 | 166362 | 530255288 | $31.18 |
| 47141 | 530105822 | $1,598.97 | 166363 | 530255289 | $367.21 |
| 47142 | 530105823 | $782.80 | 166364 | 530255291 | $30.84 |
| 47143 | 530105825 | $420.86 | 166365 | 530255292 | $82.24 |
| 47144 | 530105826 | $313.65 | 166366 | 530255294 | $245.84 |
| 47145 | 530105827 | $2,137.05 | 166367 | 530255296 | $65.00 |
| 47146 | 530105828 | $1,111.69 | 166368 | 530255297 | $2,630.00 |
| 47147 | 530105829 | $9,893.80 | 166369 | 530255298 | $143.92 |
| 47148 | 530105830 | $3,494.73 | 166370 | 530255300 | $758.62 |
| 47149 | 530105831 | $3,067.82 | 166371 | 530255302 | $1,224.00 |
| 47150 | 530105832 | $2,261.20 | 166372 | 530255305 | $207.18 |
| 47151 | 530105833 | $1,387.54 | 166373 | 530255306 | $1,788.84 |
| 47152 | 530105835 | $279.83 | 166374 | 530255307 | $17.50 |
| 47153 | 530105836 | $3,883.90 | 166375 | 530255308 | $66.98 |
| 47154 | 530105837 | $985.15 | 166376 | 530255309 | $357.70 |
| 47155 | 530105838 | $443.80 | 166377 | 530255311 | $9.24 |
| 47156 | 530105839 | $1,406.45 | 166378 | 530255312 | $682.03 |
| 47157 | 530105840 | $307.27 | 166379 | 530255313 | $597.53 |
| 47158 | 530105841 | $308.60 | 166380 | 530255314 | $118.94 |
| 47159 | 530105843 | $336.13 | 166381 | 530255316 | $202.35 |
| 47160 | 530105844 | $4,375.70 | 166382 | 530255318 | $1,031.80 |
| 47161 | 530105846 | $921.76 | 166383 | 530255320 | $55.26 |
| 47162 | 530105849 | $5,766.24 | 166384 | 530255321 | $18.42 |
| 47163 | 530105850 | $7,706.00 | 166385 | 530255322 | $401.71 |
| 47164 | 530105851 | $1,714.17 | 166386 | 530255323 | $129.25 |
| 47165 | 530105852 | $1,272.05 | 166387 | 530255324 | $902.57 |
| 47166 | 530105853 | $2,735.95 | 166388 | 530255325 | $231.02 |
| 47167 | 530105854 | $3,757.00 | 166389 | 530255326 | $196.55 |
| 47168 | 530105855 | $2,797.75 | 166390 | 530255327 | $143.92 |
| 47169 | 530105857 | $1,718.65 | 166391 | 530255328 | $102.59 |
| 47170 | 530105858 | $139.60 | 166392 | 530255329 | $150.54 |
| 47171 | 530105859 | $340.01 | 166393 | 530255330 | $2,523.65 |
| 47172 | 530105860 | $561.25 | 166394 | 530255331 | $220.87 |
| 47173 | 530105864 | $263.40 | 166395 | 530255334 | $1,896.70 |
| 47174 | 530105865 | $2,349.90 | 166396 | 530255335 | $305.03 |
| 47175 | 530105866 | $1,764.27 | 166397 | 530255336 | $45.33 |
| 47176 | 530105871 | $701.74 | 166398 | 530255337 | $913.16 |
| 47177 | 530105872 | $9,113.89 | 166399 | 530255338 | $741.61 |
| 47178 | 530105873 | $3,342.60 | 166400 | 530255339 | $305.96 |
| 47179 | 530132080 | $71.82 | 166401 | 530255340 | $159.59 |
| 47180 | 530132081 | $208.62 | 166402 | 530255341 | $102.32 |
| 47181 | 530132082 | $71.34 | 166403 | 530255345 | $166.23 |
| 47182 | 530132083 | $122.14 | 166404 | 530255346 | $111.44 |
| 47183 | 530132084 | $572.07 | 166405 | 530255347 | $288.68 |

| | | | | | |
|---|---|---|---|---|---|
| 47184 | 530132085 | $116.16 | 166406 | 530255348 | $585.39 |
| 47185 | 530132088 | $385.27 | 166407 | 530255349 | $1,283.79 |
| 47186 | 530132089 | $653.87 | 166408 | 530255350 | $2,846.07 |
| 47187 | 530132091 | $2,503.10 | 166409 | 530255351 | $5,842.50 |
| 47188 | 530132092 | $26.75 | 166410 | 530255355 | $63.24 |
| 47189 | 530132095 | $13.15 | 166411 | 530255356 | $272.94 |
| 47190 | 530132096 | $124.35 | 166412 | 530255357 | $6.79 |
| 47191 | 530132098 | $256.01 | 166413 | 530255358 | $5.17 |
| 47192 | 530132099 | $450.52 | 166414 | 530255359 | $105.65 |
| 47193 | 530132100 | $70.99 | 166415 | 530255360 | $63.24 |
| 47194 | 530132101 | $13.14 | 166416 | 530255361 | $2,205.41 |
| 47195 | 530132103 | $225.57 | 166417 | 530255363 | $225.39 |
| 47196 | 530132104 | $12.09 | 166418 | 530255364 | $1,782.76 |
| 47197 | 530132105 | $645.19 | 166419 | 530255365 | $152.97 |
| 47198 | 530132107 | $1,270.42 | 166420 | 530255366 | $356.09 |
| 47199 | 530132108 | $466.14 | 166421 | 530255367 | $815.20 |
| 47200 | 530132111 | $134.31 | 166422 | 530255368 | $423.33 |
| 47201 | 530132112 | $119.79 | 166423 | 530255369 | $62.04 |
| 47202 | 530132113 | $12.75 | 166424 | 530255371 | $48.88 |
| 47203 | 530132114 | $175.78 | 166425 | 530255372 | $256.43 |
| 47204 | 530132115 | $51.18 | 166426 | 530255373 | $9.43 |
| 47205 | 530132116 | $156.00 | 166427 | 530255374 | $163.67 |
| 47206 | 530132117 | $1,172.69 | 166428 | 530255375 | $407.69 |
| 47207 | 530132118 | $2.97 | 166429 | 530255376 | $130.02 |
| 47208 | 530132119 | $9.22 | 166430 | 530255377 | $169.42 |
| 47209 | 530132120 | $1.70 | 166431 | 530255379 | $495.29 |
| 47210 | 530132121 | $2.12 | 166432 | 530255380 | $54.26 |
| 47211 | 530132122 | $1,313.13 | 166433 | 530255381 | $20.09 |
| 47212 | 530132123 | $2.46 | 166434 | 530255382 | $688.76 |
| 47213 | 530132124 | $288.06 | 166435 | 530255383 | $303.13 |
| 47214 | 530132127 | $393.44 | 166436 | 530255384 | $297.19 |
| 47215 | 530132129 | $459.71 | 166437 | 530255385 | $251.48 |
| 47216 | 530132130 | $1,946.00 | 166438 | 530255386 | $1,080.12 |
| 47217 | 530132131 | $343.44 | 166439 | 530255388 | $307.32 |
| 47218 | 530132132 | $3.72 | 166440 | 530255390 | $171.30 |
| 47219 | 530132135 | $1,038.70 | 166441 | 530255391 | $59.10 |
| 47220 | 530132138 | $922.49 | 166442 | 530255392 | $39.40 |
| 47221 | 530132140 | $534.38 | 166443 | 530255393 | $25.67 |
| 47222 | 530132141 | $5.52 | 166444 | 530255394 | $688.54 |
| 47223 | 530132142 | $1,308.06 | 166445 | 530255396 | $398.56 |
| 47224 | 530132143 | $496.65 | 166446 | 530255397 | $1,189.91 |
| 47225 | 530132144 | $2,557.06 | 166447 | 530255398 | $10.79 |
| 47226 | 530132147 | $1,225.90 | 166448 | 530255399 | $21.22 |
| 47227 | 530132148 | $1,463.00 | 166449 | 530255400 | $650.85 |
| 47228 | 530132149 | $446.26 | 166450 | 530255401 | $776.18 |
| 47229 | 530132150 | $431.13 | 166451 | 530255402 | $216.70 |
| 47230 | 530132151 | $55.35 | 166452 | 530255403 | $4,690.00 |
| 47231 | 530132152 | $1,378.00 | 166453 | 530255405 | $286.00 |
| 47232 | 530132154 | $916.76 | 166454 | 530255406 | $2,493.00 |
| 47233 | 530132155 | $130.17 | 166455 | 530255407 | $186.00 |
| 47234 | 530132156 | $82.72 | 166456 | 530255408 | $107.78 |
| 47235 | 530132157 | $392.75 | 166457 | 530255409 | $1,091.05 |
| 47236 | 530132158 | $656.65 | 166458 | 530255411 | $324.32 |
| 47237 | 530132159 | $467.76 | 166459 | 530255412 | $431.11 |
| 47238 | 530132160 | $711.90 | 166460 | 530255413 | $5.69 |
| 47239 | 530132165 | $283.24 | 166461 | 530255414 | $65.64 |
| 47240 | 530132166 | $1,312.00 | 166462 | 530255415 | $109.74 |
| 47241 | 530132167 | $1,220.00 | 166463 | 530255416 | $95.49 |
| 47242 | 530132168 | $1,475.00 | 166464 | 530255417 | $2,755.48 |
| 47243 | 530132169 | $5,942.80 | 166465 | 530255418 | $619.77 |
| 47244 | 530132170 | $1,156.44 | 166466 | 530255420 | $71.96 |
| 47245 | 530132174 | $183.30 | 166467 | 530255421 | $171.46 |
| 47246 | 530132175 | $84.15 | 166468 | 530255422 | $50.24 |

| | | | | | |
|---|---|---|---|---|---|
| 47247 | 530132176 | $1,315.00 | 166469 | 530255423 | $187.88 |
| 47248 | 530132177 | $3,199.44 | 166470 | 530255424 | $87.37 |
| 47249 | 530132180 | $39.26 | 166471 | 530255425 | $702.20 |
| 47250 | 530132181 | $985.00 | 166472 | 530255426 | $20.10 |
| 47251 | 530132185 | $1,115.15 | 166473 | 530255427 | $2.25 |
| 47252 | 530132186 | $1,505.90 | 166474 | 530255428 | $108.57 |
| 47253 | 530132187 | $1,500.78 | 166475 | 530255429 | $183.49 |
| 47254 | 530132188 | $176.03 | 166476 | 530255431 | $37.88 |
| 47255 | 530132189 | $1,195.50 | 166477 | 530255434 | $109.56 |
| 47256 | 530132190 | $234.00 | 166478 | 530255435 | $700.00 |
| 47257 | 530132191 | $690.82 | 166479 | 530255436 | $178.09 |
| 47258 | 530132193 | $2.55 | 166480 | 530255437 | $39.30 |
| 47259 | 530132194 | $99.70 | 166481 | 530255439 | $51.13 |
| 47260 | 530132196 | $2.55 | 166482 | 530255441 | $212.76 |
| 47261 | 530132197 | $517.71 | 166483 | 530255443 | $31.57 |
| 47262 | 530132199 | $2,211.84 | 166484 | 530255444 | $13,135.77 |
| 47263 | 530132200 | $10.74 | 166485 | 530255445 | $189.21 |
| 47264 | 530132201 | $5.10 | 166486 | 530255447 | $330.39 |
| 47265 | 530132202 | $435.44 | 166487 | 530255448 | $3,446.33 |
| 47266 | 530132204 | $63.24 | 166488 | 530255449 | $2,300.65 |
| 47267 | 530132206 | $2,388.56 | 166489 | 530255450 | $372.00 |
| 47268 | 530132208 | $20.81 | 166490 | 530255451 | $32.85 |
| 47269 | 530132209 | $6.79 | 166491 | 530255453 | $1,529.12 |
| 47270 | 530132210 | $10.95 | 166492 | 530255454 | $1,216.44 |
| 47271 | 530132211 | $65.17 | 166493 | 530255456 | $1,329.20 |
| 47272 | 530132212 | $201.79 | 166494 | 530255457 | $5.61 |
| 47273 | 530132213 | $566.62 | 166495 | 530255458 | $35.76 |
| 47274 | 530132214 | $2.46 | 166496 | 530255459 | $1,542.00 |
| 47275 | 530132215 | $13.93 | 166497 | 530255460 | $5,393.58 |
| 47276 | 530132216 | $2,718.89 | 166498 | 530255461 | $5,960.00 |
| 47277 | 530132217 | $1,182.04 | 166499 | 530255462 | $131.50 |
| 47278 | 530132218 | $135.44 | 166500 | 530255463 | $1,060.81 |
| 47279 | 530132219 | $54.18 | 166501 | 530255464 | $358.81 |
| 47280 | 530132220 | $612.35 | 166502 | 530255465 | $375.72 |
| 47281 | 530132221 | $326.27 | 166503 | 530255466 | $13.15 |
| 47282 | 530132222 | $3,812.45 | 166504 | 530255467 | $1,526.93 |
| 47283 | 530132223 | $1,111.40 | 166505 | 530255469 | $673.65 |
| 47284 | 530132224 | $226.44 | 166506 | 530255473 | $1,658.80 |
| 47285 | 530132225 | $387.90 | 166507 | 530255475 | $223.12 |
| 47286 | 530132226 | $765.98 | 166508 | 530255476 | $554.96 |
| 47287 | 530132227 | $104.25 | 166509 | 530255477 | $1,390.68 |
| 47288 | 530132228 | $2,891.82 | 166510 | 530255478 | $888.00 |
| 47289 | 530132229 | $1,377.83 | 166511 | 530255479 | $148.73 |
| 47290 | 530132230 | $965.07 | 166512 | 530255480 | $1,192.00 |
| 47291 | 530132231 | $1,801.77 | 166513 | 530255484 | $1,230.00 |
| 47292 | 530132232 | $156.99 | 166514 | 530255487 | $3,191.05 |
| 47293 | 530132233 | $1,298.50 | 166515 | 530255489 | $17.10 |
| 47294 | 530132234 | $2,080.68 | 166516 | 530255490 | $642.96 |
| 47295 | 530132235 | $78.02 | 166517 | 530255491 | $116.07 |
| 47296 | 530132236 | $1,482.15 | 166518 | 530255492 | $6,085.95 |
| 47297 | 530132237 | $2,843.46 | 166519 | 530255493 | $11.32 |
| 47298 | 530132238 | $445.39 | 166520 | 530255500 | $87.37 |
| 47299 | 530132239 | $42.26 | 166521 | 530255501 | $39.40 |
| 47300 | 530132240 | $130.02 | 166522 | 530255502 | $1,315.00 |
| 47301 | 530132241 | $1,351.55 | 166523 | 530255503 | $62.88 |
| 47302 | 530132242 | $2.97 | 166524 | 530255504 | $198.89 |
| 47303 | 530132243 | $2,843.72 | 166525 | 530255505 | $154.84 |
| 47304 | 530132244 | $573.87 | 166526 | 530255506 | $212.79 |
| 47305 | 530132245 | $674.22 | 166527 | 530255507 | $151.78 |
| 47306 | 530132246 | $720.04 | 166528 | 530255509 | $6.92 |
| 47307 | 530132247 | $54.18 | 166529 | 530255511 | $118.18 |
| 47308 | 530132248 | $54.18 | 166530 | 530255512 | $184.59 |
| 47309 | 530132249 | $526.94 | 166531 | 530255513 | $124.21 |

| | | | | | |
|---|---|---|---|---|---|
| 47310 | 530132250 | $1,105.64 | 166532 | 530255514 | $696.59 |
| 47311 | 530132251 | $630.94 | 166533 | 530255516 | $13.15 |
| 47312 | 530132252 | $279.52 | 166534 | 530255517 | $656.40 |
| 47313 | 530132253 | $4,943.33 | 166535 | 530255518 | $24.58 |
| 47314 | 530132255 | $1,573.14 | 166536 | 530255519 | $13.14 |
| 47315 | 530132256 | $599.15 | 166537 | 530255520 | $46.30 |
| 47316 | 530132257 | $495.38 | 166538 | 530255521 | $999.40 |
| 47317 | 530132258 | $169.16 | 166539 | 530255522 | $327.42 |
| 47318 | 530132259 | $421.47 | 166540 | 530255523 | $369.68 |
| 47319 | 530132260 | $918.95 | 166541 | 530255524 | $32.50 |
| 47320 | 530132261 | $435.35 | 166542 | 530255525 | $223.51 |
| 47321 | 530132262 | $1,825.33 | 166543 | 530255526 | $5.78 |
| 47322 | 530132264 | $4,974.68 | 166544 | 530255528 | $19.33 |
| 47323 | 530132265 | $355.65 | 166545 | 530255529 | $82.86 |
| 47324 | 530132266 | $344.76 | 166546 | 530255530 | $255.17 |
| 47325 | 530132269 | $243.05 | 166547 | 530255531 | $957.08 |
| 47326 | 530132270 | $575.00 | 166548 | 530255532 | $1,199.82 |
| 47327 | 530132271 | $518.84 | 166549 | 530255534 | $1,877.12 |
| 47328 | 530132272 | $171.78 | 166550 | 530255535 | $55.16 |
| 47329 | 530132273 | $105.09 | 166551 | 530255537 | $277.56 |
| 47330 | 530132274 | $304.22 | 166552 | 530255540 | $55.47 |
| 47331 | 530132275 | $181.60 | 166553 | 530255542 | $23.84 |
| 47332 | 530132276 | $965.58 | 166554 | 530255543 | $58.08 |
| 47333 | 530132277 | $81.84 | 166555 | 530255544 | $454.72 |
| 47334 | 530132278 | $174.32 | 166556 | 530255545 | $541.15 |
| 47335 | 530132279 | $305.93 | 166557 | 530255546 | $85.39 |
| 47336 | 530132280 | $3.82 | 166558 | 530255547 | $122.29 |
| 47337 | 530132281 | $265.65 | 166559 | 530255548 | $65.31 |
| 47338 | 530132282 | $852.07 | 166560 | 530255549 | $187.07 |
| 47339 | 530132283 | $357.67 | 166561 | 530255551 | $100.66 |
| 47340 | 530132284 | $2.46 | 166562 | 530255552 | $174.72 |
| 47341 | 530132285 | $1,104.10 | 166563 | 530255553 | $354.02 |
| 47342 | 530132287 | $708.52 | 166564 | 530255554 | $79.35 |
| 47343 | 530132290 | $248.16 | 166565 | 530255555 | $227.48 |
| 47344 | 530132291 | $35.00 | 166566 | 530255556 | $1,797.70 |
| 47345 | 530132292 | $103.40 | 166567 | 530255557 | $638.80 |
| 47346 | 530132293 | $7.22 | 166568 | 530255558 | $51.70 |
| 47347 | 530132294 | $84.52 | 166569 | 530255559 | $291.78 |
| 47348 | 530132295 | $762.84 | 166570 | 530255560 | $190.28 |
| 47349 | 530132296 | $432.13 | 166571 | 530255561 | $64.38 |
| 47350 | 530132298 | $5.52 | 166572 | 530255562 | $392.19 |
| 47351 | 530132299 | $229.64 | 166573 | 530255563 | $354.15 |
| 47352 | 530132300 | $23.84 | 166574 | 530255564 | $1,953.37 |
| 47353 | 530132301 | $45.37 | 166575 | 530255565 | $30.84 |
| 47354 | 530132302 | $2.12 | 166576 | 530255566 | $51.22 |
| 47355 | 530132303 | $292.88 | 166577 | 530255567 | $59.62 |
| 47356 | 530132304 | $710.10 | 166578 | 530255568 | $1,465.05 |
| 47357 | 530132305 | $126.69 | 166579 | 530255570 | $471.69 |
| 47358 | 530132306 | $60.68 | 166580 | 530255571 | $36.17 |
| 47359 | 530132307 | $96.44 | 166581 | 530255573 | $13.15 |
| 47360 | 530132308 | $377.72 | 166582 | 530255574 | $180.77 |
| 47361 | 530132309 | $490.47 | 166583 | 530255575 | $23.84 |
| 47362 | 530132310 | $226.59 | 166584 | 530255576 | $17.22 |
| 47363 | 530132311 | $431.27 | 166585 | 530255577 | $111.40 |
| 47364 | 530132312 | $405.74 | 166586 | 530255578 | $510.00 |
| 47365 | 530132313 | $126.69 | 166587 | 530255579 | $3,350.55 |
| 47366 | 530132314 | $134.42 | 166588 | 530255580 | $328.50 |
| 47367 | 530132315 | $85.75 | 166589 | 530255582 | $340.63 |
| 47368 | 530132317 | $546.62 | 166590 | 530255583 | $94.56 |
| 47369 | 530132318 | $4,583.98 | 166591 | 530255584 | $35.76 |
| 47370 | 530132319 | $124.91 | 166592 | 530255585 | $289.36 |
| 47371 | 530132320 | $35.76 | 166593 | 530255586 | $17.50 |
| 47372 | 530132321 | $4.38 | 166594 | 530255587 | $508.43 |

| | | | | | |
|---|---|---|---|---|---|
| 47373 | 530132324 | $51.22 | 166595 | 530255588 | $285.46 |
| 47374 | 530132326 | $1,432.87 | 166596 | 530255589 | $272.66 |
| 47375 | 530132327 | $1,023.04 | 166597 | 530255590 | $175.10 |
| 47376 | 530132333 | $1.70 | 166598 | 530255591 | $208.00 |
| 47377 | 530132334 | $122.87 | 166599 | 530255592 | $2,612.71 |
| 47378 | 530132335 | $88.59 | 166600 | 530255593 | $407.44 |
| 47379 | 530132336 | $367.67 | 166601 | 530255594 | $30.86 |
| 47380 | 530132337 | $4,980.85 | 166602 | 530255595 | $90.62 |
| 47381 | 530132338 | $2,142.08 | 166603 | 530255596 | $58.08 |
| 47382 | 530132339 | $4,448.85 | 166604 | 530255597 | $194.88 |
| 47383 | 530132340 | $543.00 | 166605 | 530255599 | $9.73 |
| 47384 | 530132341 | $17.85 | 166606 | 530255601 | $306.35 |
| 47385 | 530132342 | $5.95 | 166607 | 530255602 | $669.32 |
| 47386 | 530132343 | $1,207.00 | 166608 | 530255603 | $950.50 |
| 47387 | 530132344 | $11.80 | 166609 | 530255604 | $524.54 |
| 47388 | 530132345 | $386.63 | 166610 | 530255605 | $422.10 |
| 47389 | 530132347 | $6,284.25 | 166611 | 530255606 | $180.97 |
| 47390 | 530132348 | $3,273.50 | 166612 | 530255607 | $115.16 |
| 47391 | 530132349 | $304.58 | 166613 | 530255608 | $201.50 |
| 47392 | 530132350 | $16,083.84 | 166614 | 530255609 | $14.88 |
| 47393 | 530132353 | $22.01 | 166615 | 530255610 | $44.65 |
| 47394 | 530132355 | $554.82 | 166616 | 530255611 | $323.64 |
| 47395 | 530132356 | $5,847.12 | 166617 | 530255612 | $81.87 |
| 47396 | 530132358 | $9.11 | 166618 | 530255613 | $159.96 |
| 47397 | 530132359 | $655.17 | 166619 | 530255616 | $3.72 |
| 47398 | 530132360 | $3.40 | 166620 | 530255617 | $7.45 |
| 47399 | 530132361 | $51.70 | 166621 | 530255619 | $766.66 |
| 47400 | 530132362 | $29.17 | 166622 | 530255622 | $132.26 |
| 47401 | 530132363 | $21.77 | 166623 | 530255623 | $115.36 |
| 47402 | 530132364 | $41.36 | 166624 | 530255624 | $115.36 |
| 47403 | 530132365 | $83.96 | 166625 | 530255628 | $0.06 |
| 47404 | 530132366 | $1,091.16 | 166626 | 530255629 | $55.81 |
| 47405 | 530132367 | $20.68 | 166627 | 530255630 | $22.32 |
| 47406 | 530132368 | $695.46 | 166628 | 530255631 | $0.02 |
| 47407 | 530132369 | $742.88 | 166629 | 530255632 | $126.53 |
| 47408 | 530132371 | $157.74 | 166630 | 530255633 | $102.44 |
| 47409 | 530132372 | $261.19 | 166631 | 530255634 | $172.90 |
| 47410 | 530132374 | $63.04 | 166632 | 530255635 | $201.54 |
| 47411 | 530132375 | $47.28 | 166633 | 530255636 | $27.15 |
| 47412 | 530132377 | $1,599.52 | 166634 | 530255637 | $67.72 |
| 47413 | 530132378 | $686.00 | 166635 | 530255639 | $67.72 |
| 47414 | 530132379 | $1,207.00 | 166636 | 530255640 | $5.17 |
| 47415 | 530132380 | $2,384.00 | 166637 | 530255641 | $185.23 |
| 47416 | 530132381 | $1,388.59 | 166638 | 530255642 | $936.00 |
| 47417 | 530132382 | $48,649.70 | 166639 | 530255643 | $563.71 |
| 47418 | 530132383 | $2.46 | 166640 | 530255644 | $177.46 |
| 47419 | 530132384 | $2,056.00 | 166641 | 530255645 | $164.67 |
| 47420 | 530132385 | $1,192.00 | 166642 | 530255646 | $258.76 |
| 47421 | 530132386 | $71.52 | 166643 | 530255647 | $516.84 |
| 47422 | 530132387 | $71.52 | 166644 | 530255648 | $79.13 |
| 47423 | 530132388 | $2,923.38 | 166645 | 530255649 | $89.77 |
| 47424 | 530132390 | $418.50 | 166646 | 530255650 | $81.83 |
| 47425 | 530132396 | $5,264.50 | 166647 | 530255651 | $334.32 |
| 47426 | 530132397 | $16.13 | 166648 | 530255652 | $187.88 |
| 47427 | 530132398 | $361.90 | 166649 | 530255653 | $812.50 |
| 47428 | 530132400 | $3,076.95 | 166650 | 530255657 | $119.96 |
| 47429 | 530132401 | $5,339.10 | 166651 | 530255658 | $2,629.19 |
| 47430 | 530132402 | $1,838.89 | 166652 | 530255659 | $771.96 |
| 47431 | 530132403 | $370.96 | 166653 | 530255660 | $8,005.00 |
| 47432 | 530132404 | $324.44 | 166654 | 530255661 | $311.26 |
| 47433 | 530132405 | $229.08 | 166655 | 530255662 | $20.56 |
| 47434 | 530132408 | $107.66 | 166656 | 530255664 | $133.96 |
| 47435 | 530132409 | $13,798.82 | 166657 | 530255665 | $9.46 |

| | | | | | |
|---|---|---|---|---|---|
| 47436 | 530132410 | $3,898.51 | 166658 | 530255666 | $840.38 |
| 47437 | 530132412 | $162.50 | 166659 | 530255667 | $1,301.10 |
| 47438 | 530132413 | $817.97 | 166660 | 530255668 | $3,466.97 |
| 47439 | 530132414 | $97.09 | 166661 | 530255669 | $141.84 |
| 47440 | 530132415 | $115.39 | 166662 | 530255670 | $514.00 |
| 47441 | 530132418 | $82.42 | 166663 | 530255671 | $30.39 |
| 47442 | 530132419 | $417.91 | 166664 | 530255672 | $31.09 |
| 47443 | 530132421 | $5.52 | 166665 | 530255673 | $148.73 |
| 47444 | 530132424 | $1,369.56 | 166666 | 530255674 | $78.00 |
| 47445 | 530132425 | $6.57 | 166667 | 530255675 | $886.36 |
| 47446 | 530132426 | $2.55 | 166668 | 530255676 | $4,292.42 |
| 47447 | 530132427 | $2,439.19 | 166669 | 530255677 | $20.88 |
| 47448 | 530132428 | $62.04 | 166670 | 530255678 | $2.39 |
| 47449 | 530132429 | $291.85 | 166671 | 530255679 | $157.49 |
| 47450 | 530132430 | $245.23 | 166672 | 530255681 | $198.90 |
| 47451 | 530132431 | $777.12 | 166673 | 530255682 | $236.70 |
| 47452 | 530132433 | $1,277.50 | 166674 | 530255683 | $212.39 |
| 47453 | 530132436 | $325.01 | 166675 | 530255684 | $185.04 |
| 47454 | 530132437 | $942.79 | 166676 | 530255685 | $210.40 |
| 47455 | 530132438 | $1.27 | 166677 | 530255686 | $71.37 |
| 47456 | 530132439 | $3.40 | 166678 | 530255687 | $92.23 |
| 47457 | 530132440 | $537.12 | 166679 | 530255688 | $184.10 |
| 47458 | 530132441 | $15.74 | 166680 | 530255689 | $831.97 |
| 47459 | 530132443 | $0.98 | 166681 | 530255690 | $538.52 |
| 47460 | 530132444 | $2.12 | 166682 | 530255691 | $472.69 |
| 47461 | 530132445 | $2.97 | 166683 | 530255692 | $360.61 |
| 47462 | 530132446 | $79.34 | 166684 | 530255693 | $67.18 |
| 47463 | 530132447 | $12.31 | 166685 | 530255695 | $770.73 |
| 47464 | 530132448 | $4.92 | 166686 | 530255696 | $102.92 |
| 47465 | 530132450 | $8.49 | 166687 | 530255697 | $82.99 |
| 47466 | 530132451 | $1,104.99 | 166688 | 530255698 | $250.80 |
| 47467 | 530132452 | $5.10 | 166689 | 530255699 | $65.00 |
| 47468 | 530132453 | $12,153.89 | 166690 | 530255700 | $106.19 |
| 47469 | 530132454 | $160.27 | 166691 | 530255701 | $707.21 |
| 47470 | 530132456 | $222.15 | 166692 | 530255703 | $19.50 |
| 47471 | 530132458 | $361.62 | 166693 | 530255704 | $11.55 |
| 47472 | 530132460 | $3,168.03 | 166694 | 530255705 | $258.50 |
| 47473 | 530132462 | $2,129.87 | 166695 | 530255706 | $2,084.09 |
| 47474 | 530132464 | $1,042.32 | 166696 | 530255707 | $111.82 |
| 47475 | 530132467 | $130.69 | 166697 | 530255708 | $79.17 |
| 47476 | 530132468 | $1,248.45 | 166698 | 530255709 | $248.96 |
| 47477 | 530132469 | $94.52 | 166699 | 530255710 | $71.99 |
| 47478 | 530132470 | $15.45 | 166700 | 530255711 | $185.70 |
| 47479 | 530132471 | $7,651.43 | 166701 | 530255712 | $200.54 |
| 47480 | 530132472 | $2,785.07 | 166702 | 530255713 | $368.51 |
| 47481 | 530132473 | $42.26 | 166703 | 530255714 | $32.22 |
| 47482 | 530132474 | $1,162.18 | 166704 | 530255715 | $202.03 |
| 47483 | 530132475 | $65.75 | 166705 | 530255716 | $77.96 |
| 47484 | 530132476 | $240.50 | 166706 | 530255717 | $138.97 |
| 47485 | 530132477 | $64.72 | 166707 | 530255718 | $202.22 |
| 47486 | 530132478 | $2,718.25 | 166708 | 530255719 | $250.87 |
| 47487 | 530132482 | $763.86 | 166709 | 530255720 | $168.23 |
| 47488 | 530132485 | $4,473.92 | 166710 | 530255721 | $202.22 |
| 47489 | 530132486 | $42.26 | 166711 | 530255723 | $93.82 |
| 47490 | 530132487 | $580.17 | 166712 | 530255726 | $8.76 |
| 47491 | 530132488 | $7,215.06 | 166713 | 530255728 | $137.20 |
| 47492 | 530132489 | $133.02 | 166714 | 530255729 | $426.30 |
| 47493 | 530132490 | $446.03 | 166715 | 530255731 | $356.73 |
| 47494 | 530132491 | $282.17 | 166716 | 530255732 | $449.49 |
| 47495 | 530132492 | $730.73 | 166717 | 530255735 | $5,238.60 |
| 47496 | 530132493 | $422.37 | 166718 | 530255736 | $216.58 |
| 47497 | 530132495 | $411.81 | 166719 | 530255738 | $537.39 |
| 47498 | 530132497 | $161.07 | 166720 | 530255739 | $3,579.91 |

| | | | | | |
|---|---|---|---|---|---|
| 47499 | 530132498 | $1,488.90 | 166721 | 530255740 | $16.03 |
| 47500 | 530132499 | $3.69 | 166722 | 530255741 | $263.00 |
| 47501 | 530132500 | $175.15 | 166723 | 530255742 | $13.00 |
| 47502 | 530132501 | $394.37 | 166724 | 530255743 | $136.50 |
| 47503 | 530132504 | $139.72 | 166725 | 530255744 | $169.42 |
| 47504 | 530132505 | $595.42 | 166726 | 530255745 | $175.00 |
| 47505 | 530132506 | $337.78 | 166727 | 530255747 | $1,315.00 |
| 47506 | 530132507 | $456.44 | 166728 | 530255749 | $240.89 |
| 47507 | 530132509 | $1,992.71 | 166729 | 530255750 | $51.13 |
| 47508 | 530132511 | $3.82 | 166730 | 530255751 | $45.77 |
| 47509 | 530132512 | $289.19 | 166731 | 530255752 | $1,300.00 |
| 47510 | 530132513 | $74.84 | 166732 | 530255754 | $200.94 |
| 47511 | 530132514 | $77.55 | 166733 | 530255755 | $735.18 |
| 47512 | 530132515 | $45.96 | 166734 | 530255757 | $243.23 |
| 47513 | 530132517 | $292.73 | 166735 | 530255759 | $472.67 |
| 47514 | 530132519 | $70.00 | 166736 | 530255760 | $51.37 |
| 47515 | 530132520 | $847.08 | 166737 | 530255761 | $312.42 |
| 47516 | 530132521 | $313.65 | 166738 | 530255762 | $84.02 |
| 47517 | 530132522 | $423.71 | 166739 | 530255763 | $559.29 |
| 47518 | 530132523 | $1,838.29 | 166740 | 530255764 | $85.26 |
| 47519 | 530132524 | $1,060.24 | 166741 | 530255765 | $333.69 |
| 47520 | 530132526 | $66.42 | 166742 | 530255766 | $55.16 |
| 47521 | 530132528 | $157.06 | 166743 | 530255767 | $2.02 |
| 47522 | 530132529 | $1,096.97 | 166744 | 530255768 | $167.27 |
| 47523 | 530132530 | $121.12 | 166745 | 530255769 | $33.40 |
| 47524 | 530132532 | $79.71 | 166746 | 530255770 | $70.13 |
| 47525 | 530132535 | $2.12 | 166747 | 530255771 | $9.67 |
| 47526 | 530132536 | $59.89 | 166748 | 530255772 | $280.14 |
| 47527 | 530132537 | $1,284.36 | 166749 | 530255774 | $131.33 |
| 47528 | 530132538 | $59.04 | 166750 | 530255775 | $32.50 |
| 47529 | 530132540 | $8.49 | 166751 | 530255776 | $103.40 |
| 47530 | 530132541 | $2,307.87 | 166752 | 530255778 | $110.50 |
| 47531 | 530132542 | $0.85 | 166753 | 530255783 | $71.50 |
| 47532 | 530132543 | $3,497.23 | 166754 | 530255784 | $35.46 |
| 47533 | 530132544 | $1,219.23 | 166755 | 530255786 | $55.62 |
| 47534 | 530132545 | $55.32 | 166756 | 530255787 | $111.86 |
| 47535 | 530132546 | $11.92 | 166757 | 530255788 | $161.60 |
| 47536 | 530132548 | $1,261.98 | 166758 | 530255789 | $7.86 |
| 47537 | 530132549 | $1,741.53 | 166759 | 530255790 | $14.42 |
| 47538 | 530132550 | $232.13 | 166760 | 530255791 | $465.33 |
| 47539 | 530132551 | $1,561.28 | 166761 | 530255792 | $475.20 |
| 47540 | 530132553 | $891.67 | 166762 | 530255793 | $288.95 |
| 47541 | 530132554 | $35.00 | 166763 | 530255794 | $124.26 |
| 47542 | 530132555 | $358.86 | 166764 | 530255796 | $3,682.00 |
| 47543 | 530132556 | $379.64 | 166765 | 530255797 | $40.49 |
| 47544 | 530132558 | $140.43 | 166766 | 530255798 | $38.22 |
| 47545 | 530132559 | $72.27 | 166767 | 530255799 | $309.51 |
| 47546 | 530132560 | $836.03 | 166768 | 530255802 | $17.41 |
| 47547 | 530132561 | $492.16 | 166769 | 530255803 | $69.98 |
| 47548 | 530132562 | $2,839.14 | 166770 | 530255804 | $358.97 |
| 47549 | 530132564 | $197,250.00 | 166771 | 530255805 | $638.29 |
| 47550 | 530132565 | $78.02 | 166772 | 530255806 | $66.98 |
| 47551 | 530132566 | $535.62 | 166773 | 530255807 | $484.62 |
| 47552 | 530132567 | $5.94 | 166774 | 530255808 | $161.06 |
| 47553 | 530132569 | $229.52 | 166775 | 530255809 | $135.44 |
| 47554 | 530132570 | $542.11 | 166776 | 530255810 | $471.53 |
| 47555 | 530132571 | $2,563.22 | 166777 | 530255811 | $385.29 |
| 47556 | 530132572 | $4,107.11 | 166778 | 530255812 | $35.05 |
| 47557 | 530132573 | $38.23 | 166779 | 530255813 | $200.70 |
| 47558 | 530132574 | $111.91 | 166780 | 530255814 | $959.57 |
| 47559 | 530132575 | $133.24 | 166781 | 530255816 | $41.36 |
| 47560 | 530132576 | $41.10 | 166782 | 530255817 | $63.27 |
| 47561 | 530132577 | $61.32 | 166783 | 530255818 | $123.92 |

| | | | | | |
|---|---|---|---|---|---|
| 47562 | 530132578 | $61.07 | 166784 | 530255819 | $151.47 |
| 47563 | 530132579 | $120.29 | 166785 | 530255821 | $143.50 |
| 47564 | 530132580 | $273.33 | 166786 | 530255822 | $573.43 |
| 47565 | 530132582 | $71.34 | 166787 | 530255823 | $74.37 |
| 47566 | 530132583 | $230.76 | 166788 | 530255824 | $3,198.00 |
| 47567 | 530132584 | $1,429.02 | 166789 | 530255825 | $318.50 |
| 47568 | 530132585 | $36.76 | 166790 | 530255826 | $611.00 |
| 47569 | 530132586 | $699.50 | 166791 | 530255827 | $156.00 |
| 47570 | 530132587 | $262.06 | 166792 | 530255828 | $283.72 |
| 47571 | 530132588 | $190.17 | 166793 | 530255829 | $712.55 |
| 47572 | 530132589 | $475.24 | 166794 | 530255830 | $305.50 |
| 47573 | 530132590 | $810.22 | 166795 | 530255831 | $31.02 |
| 47574 | 530132591 | $191.48 | 166796 | 530255832 | $180.95 |
| 47575 | 530132592 | $636.12 | 166797 | 530255834 | $308.61 |
| 47576 | 530132594 | $1,402.20 | 166798 | 530255835 | $1,161.63 |
| 47577 | 530132595 | $105.67 | 166799 | 530255836 | $89.28 |
| 47578 | 530132597 | $1,089.00 | 166800 | 530255837 | $60.33 |
| 47579 | 530132599 | $3,399.56 | 166801 | 530255838 | $72.10 |
| 47580 | 530132600 | $100.68 | 166802 | 530255839 | $72.10 |
| 47581 | 530132601 | $598.93 | 166803 | 530255840 | $415.49 |
| 47582 | 530132602 | $64.70 | 166804 | 530255841 | $127.29 |
| 47583 | 530132603 | $0.85 | 166805 | 530255844 | $1,946.00 |
| 47584 | 530132604 | $2.12 | 166806 | 530255845 | $344.21 |
| 47585 | 530132605 | $31.98 | 166807 | 530255846 | $158.70 |
| 47586 | 530132606 | $42.26 | 166808 | 530255847 | $671.89 |
| 47587 | 530132607 | $2,711.62 | 166809 | 530255848 | $111.55 |
| 47588 | 530132608 | $1,889.58 | 166810 | 530255849 | $296.52 |
| 47589 | 530132609 | $165.44 | 166811 | 530255850 | $1,364.01 |
| 47590 | 530132611 | $1,859.23 | 166812 | 530255851 | $889.20 |
| 47591 | 530132612 | $446.64 | 166813 | 530255852 | $423.44 |
| 47592 | 530132613 | $485.57 | 166814 | 530255853 | $2,020.95 |
| 47593 | 530132614 | $1,086.91 | 166815 | 530255854 | $125.13 |
| 47594 | 530132615 | $748.85 | 166816 | 530255856 | $414.30 |
| 47595 | 530132616 | $581.42 | 166817 | 530255857 | $171.00 |
| 47596 | 530132617 | $1,273.86 | 166818 | 530255860 | $191.19 |
| 47597 | 530132619 | $5,474.73 | 166819 | 530255861 | $117.10 |
| 47598 | 530132620 | $0.42 | 166820 | 530255863 | $51.70 |
| 47599 | 530132621 | $3.82 | 166821 | 530255864 | $6.15 |
| 47600 | 530132622 | $0.21 | 166822 | 530255865 | $412.87 |
| 47601 | 530132623 | $84.63 | 166823 | 530255866 | $17.00 |
| 47602 | 530132627 | $615.25 | 166824 | 530255867 | $445.73 |
| 47603 | 530132628 | $242.68 | 166825 | 530255868 | $414.77 |
| 47604 | 530132629 | $24.60 | 166826 | 530255869 | $153.66 |
| 47605 | 530132630 | $435.05 | 166827 | 530255871 | $299.18 |
| 47606 | 530132636 | $585.64 | 166828 | 530255872 | $3,628.68 |
| 47607 | 530132637 | $438.71 | 166829 | 530255873 | $286.78 |
| 47608 | 530132640 | $1.23 | 166830 | 530255874 | $792.60 |
| 47609 | 530132641 | $654.36 | 166831 | 530255875 | $233.99 |
| 47610 | 530132642 | $592.13 | 166832 | 530255876 | $589.57 |
| 47611 | 530132643 | $4,427.09 | 166833 | 530255877 | $2,630.00 |
| 47612 | 530132644 | $564.57 | 166834 | 530255878 | $10.50 |
| 47613 | 530132645 | $804.40 | 166835 | 530255879 | $414.20 |
| 47614 | 530132646 | $163.95 | 166836 | 530255881 | $45.99 |
| 47615 | 530132648 | $1,872.37 | 166837 | 530255882 | $3.63 |
| 47616 | 530132649 | $348.09 | 166838 | 530255883 | $77.50 |
| 47617 | 530132650 | $2,965.53 | 166839 | 530255884 | $5.54 |
| 47618 | 530132651 | $258.78 | 166840 | 530255885 | $386.12 |
| 47619 | 530132652 | $230.75 | 166841 | 530255886 | $563.87 |
| 47620 | 530132653 | $424.35 | 166842 | 530255887 | $135.71 |
| 47621 | 530132654 | $425.58 | 166843 | 530255891 | $35.54 |
| 47622 | 530132655 | $211.28 | 166844 | 530255892 | $52.64 |
| 47623 | 530132656 | $560.88 | 166845 | 530255893 | $90.35 |
| 47624 | 530132657 | $510.43 | 166846 | 530255894 | $240.66 |

| | | | | | |
|---|---|---|---|---|---|
| 47625 | 530132658 | $5,536.72 | 166847 | 530255896 | $6.75 |
| 47626 | 530132659 | $538.30 | 166848 | 530255897 | $221.33 |
| 47627 | 530132660 | $3,031.17 | 166849 | 530255901 | $25.07 |
| 47628 | 530132662 | $1,092.24 | 166850 | 530255902 | $5.17 |
| 47629 | 530132664 | $218.94 | 166851 | 530255903 | $187.36 |
| 47630 | 530132667 | $5.94 | 166852 | 530255906 | $126.96 |
| 47631 | 530132669 | $865.92 | 166853 | 530255907 | $179.29 |
| 47632 | 530132671 | $150.06 | 166854 | 530255908 | $65.00 |
| 47633 | 530132672 | $119.31 | 166855 | 530255909 | $175.25 |
| 47634 | 530132673 | $129.26 | 166856 | 530255910 | $35.00 |
| 47635 | 530132674 | $747.99 | 166857 | 530255911 | $1,461.38 |
| 47636 | 530132675 | $547.80 | 166858 | 530255912 | $758.16 |
| 47637 | 530132676 | $124.78 | 166859 | 530255913 | $185.76 |
| 47638 | 530132677 | $525.21 | 166860 | 530255915 | $71.50 |
| 47639 | 530132678 | $223.86 | 166861 | 530255916 | $295.25 |
| 47640 | 530132680 | $5.10 | 166862 | 530255917 | $46.53 |
| 47641 | 530132681 | $77.49 | 166863 | 530255918 | $3,434.36 |
| 47642 | 530132682 | $510.45 | 166864 | 530255919 | $267.92 |
| 47643 | 530132683 | $454.66 | 166865 | 530255920 | $377.00 |
| 47644 | 530132684 | $107.48 | 166866 | 530255922 | $130.00 |
| 47645 | 530132685 | $212.31 | 166867 | 530255923 | $13.00 |
| 47646 | 530132686 | $319.34 | 166868 | 530255924 | $41.36 |
| 47647 | 530132688 | $923.40 | 166869 | 530255925 | $119.04 |
| 47648 | 530132690 | $456.15 | 166870 | 530255926 | $69.72 |
| 47649 | 530132691 | $62.73 | 166871 | 530255927 | $78.91 |
| 47650 | 530132692 | $301.35 | 166872 | 530255928 | $273.89 |
| 47651 | 530132693 | $180.81 | 166873 | 530255929 | $96.88 |
| 47652 | 530132694 | $44.28 | 166874 | 530255930 | $40.16 |
| 47653 | 530132695 | $923.40 | 166875 | 530255931 | $1,686.74 |
| 47654 | 530132696 | $1,946.00 | 166876 | 530255932 | $2,589.26 |
| 47655 | 530132697 | $164.26 | 166877 | 530255933 | $298.14 |
| 47656 | 530132698 | $162.34 | 166878 | 530255934 | $720.67 |
| 47657 | 530132699 | $238.76 | 166879 | 530255935 | $229.36 |
| 47658 | 530132700 | $582.46 | 166880 | 530255936 | $572.28 |
| 47659 | 530132701 | $3.82 | 166881 | 530255937 | $190.57 |
| 47660 | 530132702 | $1.27 | 166882 | 530255938 | $207.48 |
| 47661 | 530132705 | $208.49 | 166883 | 530255939 | $256.35 |
| 47662 | 530132706 | $301.87 | 166884 | 530255940 | $592.59 |
| 47663 | 530132707 | $473.67 | 166885 | 530255941 | $272.07 |
| 47664 | 530132708 | $23.37 | 166886 | 530255942 | $30.78 |
| 47665 | 530132712 | $3,856.80 | 166887 | 530255943 | $410.40 |
| 47666 | 530132713 | $154.59 | 166888 | 530255945 | $21.25 |
| 47667 | 530132714 | $873.24 | 166889 | 530255946 | $250.28 |
| 47668 | 530132716 | $673.37 | 166890 | 530255947 | $105.65 |
| 47669 | 530132717 | $1,594.20 | 166891 | 530255949 | $95.22 |
| 47670 | 530132718 | $585.96 | 166892 | 530255950 | $55.86 |
| 47671 | 530132719 | $234.24 | 166893 | 530255951 | $667.57 |
| 47672 | 530132723 | $41.70 | 166894 | 530255952 | $2,638.00 |
| 47673 | 530132724 | $353.85 | 166895 | 530255953 | $12.25 |
| 47674 | 530132725 | $2,527.29 | 166896 | 530255954 | $1,171.21 |
| 47675 | 530132726 | $78.72 | 166897 | 530255955 | $177.64 |
| 47676 | 530132727 | $291.15 | 166898 | 530255956 | $60.83 |
| 47677 | 530132728 | $1,039.78 | 166899 | 530255957 | $44.48 |
| 47678 | 530132729 | $90.62 | 166900 | 530255958 | $533.00 |
| 47679 | 530132730 | $847.88 | 166901 | 530255959 | $214.32 |
| 47680 | 530132731 | $13.53 | 166902 | 530255960 | $183.64 |
| 47681 | 530132732 | $1.23 | 166903 | 530255961 | $1,839.09 |
| 47682 | 530132733 | $92.00 | 166904 | 530255962 | $1,172.54 |
| 47683 | 530132734 | $503.03 | 166905 | 530255963 | $239.85 |
| 47684 | 530132735 | $780.00 | 166906 | 530255964 | $123.00 |
| 47685 | 530132736 | $563.68 | 166907 | 530255965 | $123.00 |
| 47686 | 530132737 | $236.69 | 166908 | 530255966 | $376.20 |
| 47687 | 530132739 | $57.14 | 166909 | 530255967 | $293.97 |

| | | | | | |
|---|---|---|---|---|---|
| 47688 | 530132741 | $40.25 | 166910 | 530255968 | $135.30 |
| 47689 | 530132744 | $1,100.83 | 166911 | 530255969 | $146.37 |
| 47690 | 530132745 | $961.45 | 166912 | 530255970 | $4.38 |
| 47691 | 530132746 | $4.67 | 166913 | 530255971 | $2,122.53 |
| 47692 | 530132747 | $86.22 | 166914 | 530255972 | $188.40 |
| 47693 | 530132748 | $767.04 | 166915 | 530255974 | $115.92 |
| 47694 | 530132749 | $61.10 | 166916 | 530255975 | $40.88 |
| 47695 | 530132750 | $416.98 | 166917 | 530255976 | $553.60 |
| 47696 | 530132751 | $3.82 | 166918 | 530255978 | $79.98 |
| 47697 | 530132753 | $230.45 | 166919 | 530255979 | $167.02 |
| 47698 | 530132754 | $1,000.54 | 166920 | 530255980 | $392.35 |
| 47699 | 530132756 | $904.55 | 166921 | 530255981 | $425.00 |
| 47700 | 530132759 | $3,287.50 | 166922 | 530255982 | $108.70 |
| 47701 | 530132761 | $37.14 | 166923 | 530255983 | $532.41 |
| 47702 | 530132762 | $7.64 | 166924 | 530255984 | $79.65 |
| 47703 | 530132764 | $111.52 | 166925 | 530255986 | $15.89 |
| 47704 | 530132765 | $250.32 | 166926 | 530255987 | $151.00 |
| 47705 | 530132766 | $93.48 | 166927 | 530255988 | $502.25 |
| 47706 | 530132767 | $98.23 | 166928 | 530255990 | $671.79 |
| 47707 | 530132768 | $174.82 | 166929 | 530255991 | $139.59 |
| 47708 | 530132769 | $190.21 | 166930 | 530255992 | $46.53 |
| 47709 | 530132770 | $164.48 | 166931 | 530255993 | $98.02 |
| 47710 | 530132771 | $174.70 | 166932 | 530255994 | $3,600.27 |
| 47711 | 530132772 | $166.43 | 166933 | 530255995 | $760.20 |
| 47712 | 530132774 | $564.02 | 166934 | 530255996 | $487.71 |
| 47713 | 530132775 | $5.70 | 166935 | 530255997 | $569.79 |
| 47714 | 530132777 | $23.32 | 166936 | 530255998 | $168.30 |
| 47715 | 530132778 | $7,196.00 | 166937 | 530255999 | $242.73 |
| 47716 | 530132779 | $2,056.00 | 166938 | 530256000 | $314.30 |
| 47717 | 530132780 | $3.82 | 166939 | 530256002 | $234.13 |
| 47718 | 530132782 | $20.01 | 166940 | 530256003 | $133.96 |
| 47719 | 530132784 | $1,332.42 | 166941 | 530256004 | $254.58 |
| 47720 | 530132785 | $1,456.11 | 166942 | 530256006 | $128.29 |
| 47721 | 530132786 | $52.18 | 166943 | 530256007 | $514.00 |
| 47722 | 530132787 | $140.48 | 166944 | 530256008 | $429.22 |
| 47723 | 530132792 | $21.36 | 166945 | 530256009 | $483.70 |
| 47724 | 530132795 | $332.72 | 166946 | 530256010 | $1,239.85 |
| 47725 | 530132796 | $1,357.62 | 166947 | 530256011 | $10.26 |
| 47726 | 530132798 | $82.42 | 166948 | 530256013 | $239.40 |
| 47727 | 530132799 | $2,423.54 | 166949 | 530256014 | $45.71 |
| 47728 | 530132800 | $72.00 | 166950 | 530256015 | $68.18 |
| 47729 | 530132801 | $1,793.06 | 166951 | 530256016 | $149.15 |
| 47730 | 530132802 | $1,330.00 | 166952 | 530256017 | $53.46 |
| 47731 | 530132803 | $236.70 | 166953 | 530256018 | $155.27 |
| 47732 | 530132804 | $298.65 | 166954 | 530256019 | $46.53 |
| 47733 | 530132805 | $168.52 | 166955 | 530256020 | $21.95 |
| 47734 | 530132806 | $727.91 | 166956 | 530256022 | $190.67 |
| 47735 | 530132807 | $1,533.84 | 166957 | 530256023 | $1,183.88 |
| 47736 | 530132808 | $71.54 | 166958 | 530256024 | $29.75 |
| 47737 | 530132810 | $627.40 | 166959 | 530256025 | $13,150.00 |
| 47738 | 530132811 | $355.36 | 166960 | 530256026 | $50.14 |
| 47739 | 530132812 | $129.88 | 166961 | 530256027 | $90.62 |
| 47740 | 530132813 | $6,888.36 | 166962 | 530256028 | $10.50 |
| 47741 | 530132814 | $36.00 | 166963 | 530256030 | $181.38 |
| 47742 | 530132815 | $2,138.42 | 166964 | 530256031 | $226.84 |
| 47743 | 530132816 | $2,034.76 | 166965 | 530256032 | $420.39 |
| 47744 | 530132817 | $1,819.10 | 166966 | 530256033 | $167.26 |
| 47745 | 530132822 | $503.81 | 166967 | 530256034 | $119.65 |
| 47746 | 530132826 | $358.51 | 166968 | 530256036 | $464.15 |
| 47747 | 530132828 | $1,090.45 | 166969 | 530256037 | $338.60 |
| 47748 | 530132832 | $17.22 | 166970 | 530256038 | $3,621.13 |
| 47749 | 530132833 | $233.52 | 166971 | 530256039 | $3,050.35 |
| 47750 | 530132834 | $10.42 | 166972 | 530256040 | $3,367.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47751 | 530132835 | $63.24 | | 166973 | 530256041 | $870.24 |
| 47752 | 530132836 | $1,056.87 | | 166974 | 530256042 | $129.99 |
| 47753 | 530132837 | $2.97 | | 166975 | 530256043 | $1,662.85 |
| 47754 | 530132838 | $1.27 | | 166976 | 530256046 | $312.95 |
| 47755 | 530132839 | $996.00 | | 166977 | 530256047 | $47.16 |
| 47756 | 530132840 | $1,820.10 | | 166978 | 530256048 | $51.70 |
| 47757 | 530132843 | $662.97 | | 166979 | 530256050 | $470.47 |
| 47758 | 530132844 | $1,008.15 | | 166980 | 530256051 | $634.14 |
| 47759 | 530132846 | $212.22 | | 166981 | 530256053 | $517.00 |
| 47760 | 530132847 | $56.00 | | 166982 | 530256054 | $12.25 |
| 47761 | 530132848 | $452.06 | | 166983 | 530256057 | $69.98 |
| 47762 | 530132849 | $200.16 | | 166984 | 530256058 | $276.27 |
| 47763 | 530132850 | $872.27 | | 166985 | 530256062 | $144.65 |
| 47764 | 530132851 | $232.65 | | 166986 | 530256063 | $239.60 |
| 47765 | 530132852 | $2.55 | | 166987 | 530256066 | $41.18 |
| 47766 | 530132853 | $3,076.36 | | 166988 | 530256067 | $63.35 |
| 47767 | 530132854 | $316.49 | | 166989 | 530256068 | $106.38 |
| 47768 | 530132855 | $3,351.72 | | 166990 | 530256069 | $236.63 |
| 47769 | 530132856 | $1,028.72 | | 166991 | 530256070 | $270.61 |
| 47770 | 530132857 | $19.70 | | 166992 | 530256071 | $150.07 |
| 47771 | 530132858 | $859.20 | | 166993 | 530256072 | $214.50 |
| 47772 | 530132859 | $19.70 | | 166994 | 530256073 | $343.71 |
| 47773 | 530132861 | $217.05 | | 166995 | 530256074 | $55.16 |
| 47774 | 530132862 | $294.68 | | 166996 | 530256075 | $305.36 |
| 47775 | 530132863 | $111.89 | | 166997 | 530256076 | $170.05 |
| 47776 | 530132864 | $834.15 | | 166998 | 530256077 | $94.56 |
| 47777 | 530132865 | $188.19 | | 166999 | 530256078 | $1.75 |
| 47778 | 530132867 | $146.72 | | 167000 | 530256079 | $467.61 |
| 47779 | 530132868 | $48.76 | | 167001 | 530256080 | $1,146.41 |
| 47780 | 530132869 | $166.23 | | 167002 | 530256082 | $135.04 |
| 47781 | 530132871 | $233.49 | | 167003 | 530256084 | $59.85 |
| 47782 | 530132873 | $1.27 | | 167004 | 530256085 | $249.85 |
| 47783 | 530132874 | $273.97 | | 167005 | 530256086 | $98.50 |
| 47784 | 530132875 | $184.64 | | 167006 | 530256087 | $2.86 |
| 47785 | 530132876 | $225.11 | | 167007 | 530256088 | $171.46 |
| 47786 | 530132878 | $38.42 | | 167008 | 530256089 | $98.74 |
| 47787 | 530132879 | $430.68 | | 167009 | 530256090 | $1,465.92 |
| 47788 | 530132880 | $21.66 | | 167010 | 530256093 | $103.34 |
| 47789 | 530132882 | $213.66 | | 167011 | 530256094 | $723.16 |
| 47790 | 530132883 | $43.75 | | 167012 | 530256095 | $39.30 |
| 47791 | 530132884 | $561.34 | | 167013 | 530256096 | $71.50 |
| 47792 | 530132885 | $134.15 | | 167014 | 530256097 | $168.35 |
| 47793 | 530132886 | $283.75 | | 167015 | 530256099 | $24.50 |
| 47794 | 530132887 | $10.34 | | 167016 | 530256101 | $244.28 |
| 47795 | 530132888 | $36.75 | | 167017 | 530256102 | $115.74 |
| 47796 | 530132889 | $33.90 | | 167018 | 530256103 | $87.50 |
| 47797 | 530132890 | $1,419.36 | | 167019 | 530256104 | $122.50 |
| 47798 | 530132891 | $104.70 | | 167020 | 530256105 | $259.60 |
| 47799 | 530132892 | $55.90 | | 167021 | 530256106 | $100.97 |
| 47800 | 530132893 | $58.08 | | 167022 | 530256108 | $128.91 |
| 47801 | 530132894 | $3,547.06 | | 167023 | 530256109 | $34.47 |
| 47802 | 530132895 | $5,066.96 | | 167024 | 530256112 | $12.08 |
| 47803 | 530132896 | $80.11 | | 167025 | 530256113 | $99.14 |
| 47804 | 530132897 | $1,182.00 | | 167026 | 530256114 | $227.74 |
| 47805 | 530132898 | $541.03 | | 167027 | 530256115 | $180.77 |
| 47806 | 530132899 | $99.50 | | 167028 | 530256116 | $52.00 |
| 47807 | 530132900 | $286.12 | | 167029 | 530256117 | $1.23 |
| 47808 | 530132901 | $96.62 | | 167030 | 530256118 | $264.25 |
| 47809 | 530132902 | $149.52 | | 167031 | 530256119 | $98.23 |
| 47810 | 530132903 | $293.23 | | 167032 | 530256120 | $99.75 |
| 47811 | 530132904 | $14.76 | | 167033 | 530256121 | $143.91 |
| 47812 | 530132905 | $46.74 | | 167034 | 530256123 | $30.84 |
| 47813 | 530132906 | $2,432.93 | | 167035 | 530256124 | $179.83 |

| | | | | | |
|---|---|---|---|---|---|
| 47814 | 530132907 | $47.05 | 167036 | 530256125 | $200.54 |
| 47815 | 530132909 | $578.19 | 167037 | 530256126 | $36.19 |
| 47816 | 530132911 | $2,351.24 | 167038 | 530256127 | $68.97 |
| 47817 | 530132912 | $34.44 | 167039 | 530256128 | $86.98 |
| 47818 | 530132913 | $1,045.67 | 167040 | 530256129 | $62.88 |
| 47819 | 530132914 | $873.92 | 167041 | 530256130 | $10.28 |
| 47820 | 530132916 | $742.81 | 167042 | 530256131 | $25.07 |
| 47821 | 530132917 | $614.23 | 167043 | 530256132 | $10.28 |
| 47822 | 530132918 | $32.56 | 167044 | 530256134 | $13.15 |
| 47823 | 530132919 | $2.97 | 167045 | 530256135 | $13.15 |
| 47824 | 530132920 | $742.00 | 167046 | 530256136 | $10.28 |
| 47825 | 530132921 | $477.99 | 167047 | 530256137 | $13.15 |
| 47826 | 530132922 | $2,630.00 | 167048 | 530256138 | $62.88 |
| 47827 | 530132923 | $3,349.00 | 167049 | 530256139 | $17.14 |
| 47828 | 530132925 | $14.80 | 167050 | 530256140 | $21.60 |
| 47829 | 530132927 | $1,096.12 | 167051 | 530256141 | $55.02 |
| 47830 | 530132928 | $174.27 | 167052 | 530256142 | $10.28 |
| 47831 | 530132929 | $1,312.00 | 167053 | 530256143 | $102.44 |
| 47832 | 530132930 | $744.00 | 167054 | 530256144 | $6,846.03 |
| 47833 | 530132931 | $1,614.47 | 167055 | 530256145 | $230.65 |
| 47834 | 530132932 | $325.62 | 167056 | 530256146 | $2,600.00 |
| 47835 | 530132933 | $17.76 | 167057 | 530256147 | $420.80 |
| 47836 | 530132934 | $141.00 | 167058 | 530256148 | $557.32 |
| 47837 | 530132936 | $236.70 | 167059 | 530256149 | $55.22 |
| 47838 | 530132937 | $203.28 | 167060 | 530256150 | $1,614.01 |
| 47839 | 530132938 | $3,056.34 | 167061 | 530256151 | $229.28 |
| 47840 | 530132939 | $514.71 | 167062 | 530256152 | $15.51 |
| 47841 | 530132940 | $3,430.91 | 167063 | 530256153 | $364.87 |
| 47842 | 530132941 | $1,821.67 | 167064 | 530256154 | $355.33 |
| 47843 | 530132943 | $61.04 | 167065 | 530256155 | $5,714.49 |
| 47844 | 530132944 | $797.46 | 167066 | 530256156 | $287.00 |
| 47845 | 530132945 | $78.90 | 167067 | 530256157 | $3,786.50 |
| 47846 | 530132946 | $182.19 | 167068 | 530256159 | $992.10 |
| 47847 | 530132947 | $7,572.70 | 167069 | 530256160 | $2,213.25 |
| 47848 | 530132948 | $70.52 | 167070 | 530256161 | $15.72 |
| 47849 | 530132949 | $36.52 | 167071 | 530256164 | $283.68 |
| 47850 | 530132951 | $377.00 | 167072 | 530256165 | $571.30 |
| 47851 | 530132953 | $10.50 | 167073 | 530256166 | $329.03 |
| 47852 | 530132955 | $1,639.26 | 167074 | 530256167 | $358.78 |
| 47853 | 530132956 | $52.88 | 167075 | 530256171 | $31.57 |
| 47854 | 530132957 | $471.25 | 167076 | 530256172 | $138.76 |
| 47855 | 530132958 | $80.34 | 167077 | 530256173 | $252.16 |
| 47856 | 530132959 | $380.95 | 167078 | 530256174 | $41.36 |
| 47857 | 530132960 | $150.55 | 167079 | 530256175 | $11.92 |
| 47858 | 530132961 | $210.10 | 167080 | 530256176 | $323.08 |
| 47859 | 530132963 | $607.95 | 167081 | 530256177 | $162.13 |
| 47860 | 530132964 | $2,607.45 | 167082 | 530256178 | $25.85 |
| 47861 | 530132965 | $22.75 | 167083 | 530256179 | $450.61 |
| 47862 | 530132966 | $60.68 | 167084 | 530256180 | $448.50 |
| 47863 | 530132967 | $438.40 | 167085 | 530256182 | $1,429.74 |
| 47864 | 530132968 | $475.64 | 167086 | 530256183 | $111.40 |
| 47865 | 530132969 | $1.70 | 167087 | 530256184 | $92.25 |
| 47866 | 530132970 | $957.58 | 167088 | 530256186 | $108.57 |
| 47867 | 530132971 | $1,605.19 | 167089 | 530256187 | $859.00 |
| 47868 | 530132973 | $318.30 | 167090 | 530256188 | $221.43 |
| 47869 | 530132974 | $14.88 | 167091 | 530256189 | $16.41 |
| 47870 | 530132975 | $30.17 | 167092 | 530256190 | $85.26 |
| 47871 | 530132976 | $18.01 | 167093 | 530256191 | $104.00 |
| 47872 | 530132977 | $143.04 | 167094 | 530256192 | $162.67 |
| 47873 | 530132978 | $554.39 | 167095 | 530256193 | $59.09 |
| 47874 | 530132979 | $202.64 | 167096 | 530256194 | $163.57 |
| 47875 | 530132980 | $6,067.24 | 167097 | 530256195 | $86.92 |
| 47876 | 530132981 | $438.95 | 167098 | 530256196 | $1,668.00 |

| | | | | | |
|---|---|---|---|---|---|
| 47877 | 530132982 | $34.30 | 167099 | 530256197 | $511.00 |
| 47878 | 530132983 | $46.72 | 167100 | 530256201 | $1,024.40 |
| 47879 | 530132986 | $1,028.00 | 167101 | 530256202 | $120.56 |
| 47880 | 530132987 | $89.12 | 167102 | 530256203 | $359.81 |
| 47881 | 530132989 | $1,408.18 | 167103 | 530256204 | $723.55 |
| 47882 | 530132991 | $137.49 | 167104 | 530256205 | $226.21 |
| 47883 | 530132992 | $526.69 | 167105 | 530256206 | $106.47 |
| 47884 | 530132993 | $888.91 | 167106 | 530256208 | $1,481.15 |
| 47885 | 530132996 | $982.28 | 167107 | 530256209 | $2.99 |
| 47886 | 530132998 | $92.81 | 167108 | 530256210 | $16.72 |
| 47887 | 530133000 | $963.88 | 167109 | 530256211 | $1.76 |
| 47888 | 530133001 | $962.58 | 167110 | 530256212 | $58.61 |
| 47889 | 530133002 | $505.40 | 167111 | 530256213 | $16.37 |
| 47890 | 530133003 | $29.52 | 167112 | 530256216 | $383.55 |
| 47891 | 530133009 | $626.49 | 167113 | 530256217 | $933.75 |
| 47892 | 530133013 | $5,942.75 | 167114 | 530256218 | $46.53 |
| 47893 | 530133015 | $678.94 | 167115 | 530256220 | $57.75 |
| 47894 | 530133016 | $181.45 | 167116 | 530256221 | $750.96 |
| 47895 | 530133017 | $652.85 | 167117 | 530256222 | $59.24 |
| 47896 | 530133023 | $49.83 | 167118 | 530256224 | $49.31 |
| 47897 | 530133024 | $867.90 | 167119 | 530256225 | $342.78 |
| 47898 | 530133025 | $502.25 | 167120 | 530256227 | $39.30 |
| 47899 | 530133026 | $24,327.50 | 167121 | 530256228 | $67.20 |
| 47900 | 530133027 | $282.12 | 167122 | 530256229 | $343.57 |
| 47901 | 530133028 | $146.37 | 167123 | 530256230 | $326.25 |
| 47902 | 530133029 | $53.30 | 167124 | 530256231 | $19.58 |
| 47903 | 530133030 | $927.55 | 167125 | 530256232 | $10.50 |
| 47904 | 530133032 | $247.88 | 167126 | 530256233 | $31.52 |
| 47905 | 530133035 | $547.00 | 167127 | 530256234 | $101.40 |
| 47906 | 530133036 | $613.68 | 167128 | 530256235 | $446.10 |
| 47907 | 530133037 | $2,433.76 | 167129 | 530256236 | $36.84 |
| 47908 | 530133038 | $406.84 | 167130 | 530256238 | $516.03 |
| 47909 | 530133039 | $39.78 | 167131 | 530256239 | $445.90 |
| 47910 | 530133040 | $509.06 | 167132 | 530256241 | $910.31 |
| 47911 | 530133042 | $390.00 | 167133 | 530256242 | $22.75 |
| 47912 | 530133043 | $1,152.88 | 167134 | 530256243 | $383.29 |
| 47913 | 530133044 | $2.19 | 167135 | 530256244 | $2,630.00 |
| 47914 | 530133046 | $2,998.60 | 167136 | 530256245 | $59.10 |
| 47915 | 530133047 | $1,852.34 | 167137 | 530256246 | $163.25 |
| 47916 | 530133048 | $4,869.27 | 167138 | 530256247 | $432.76 |
| 47917 | 530133049 | $6,948.48 | 167139 | 530256248 | $1,164.34 |
| 47918 | 530133050 | $2,828.34 | 167140 | 530256249 | $100.66 |
| 47919 | 530133051 | $252.16 | 167141 | 530256252 | $397.45 |
| 47920 | 530133052 | $320.25 | 167142 | 530256253 | $716.12 |
| 47921 | 530133053 | $361.20 | 167143 | 530256255 | $4,011.85 |
| 47922 | 530133054 | $747.50 | 167144 | 530256256 | $58.95 |
| 47923 | 530133055 | $6,539.00 | 167145 | 530256258 | $838.05 |
| 47924 | 530133056 | $238.58 | 167146 | 530256259 | $256.27 |
| 47925 | 530133058 | $52.60 | 167147 | 530256263 | $10.15 |
| 47926 | 530133059 | $91.00 | 167148 | 530256264 | $405.16 |
| 47927 | 530133060 | $25,929.34 | 167149 | 530256265 | $3,349.60 |
| 47928 | 530133061 | $633.10 | 167150 | 530256266 | $1,006.00 |
| 47929 | 530133062 | $139.59 | 167151 | 530256267 | $16.87 |
| 47930 | 530133063 | $62.04 | 167152 | 530256268 | $356.73 |
| 47931 | 530133064 | $222.46 | 167153 | 530256269 | $263.67 |
| 47932 | 530133067 | $228.49 | 167154 | 530256270 | $3,463.90 |
| 47933 | 530133068 | $72.60 | 167155 | 530256271 | $267.74 |
| 47934 | 530133070 | $11.33 | 167156 | 530256272 | $705.14 |
| 47935 | 530133071 | $307.70 | 167157 | 530256273 | $185.88 |
| 47936 | 530133073 | $4.67 | 167158 | 530256274 | $273.69 |
| 47937 | 530133074 | $221.66 | 167159 | 530256275 | $31.95 |
| 47938 | 530133075 | $24.26 | 167160 | 530256276 | $65.09 |
| 47939 | 530133076 | $31.52 | 167161 | 530256279 | $25.07 |

| | | | | | |
|---|---|---|---|---|---|
| 47940 | 530133077 | $2.46 | 167162 | 530256280 | $21.14 |
| 47941 | 530133078 | $695.16 | 167163 | 530256281 | $20.40 |
| 47942 | 530133080 | $232.88 | 167164 | 530256282 | $30.34 |
| 47943 | 530133081 | $3.64 | 167165 | 530256283 | $1,219.26 |
| 47944 | 530133082 | $859.50 | 167166 | 530256284 | $91.83 |
| 47945 | 530133083 | $1.27 | 167167 | 530256286 | $80.94 |
| 47946 | 530133084 | $1,656.02 | 167168 | 530256287 | $25.41 |
| 47947 | 530133086 | $3,281.50 | 167169 | 530256288 | $326.10 |
| 47948 | 530133087 | $690.14 | 167170 | 530256289 | $91.95 |
| 47949 | 530133088 | $515.68 | 167171 | 530256290 | $5.17 |
| 47950 | 530133089 | $1,089.29 | 167172 | 530256292 | $518.74 |
| 47951 | 530133090 | $547.22 | 167173 | 530256293 | $122.39 |
| 47952 | 530133091 | $98.46 | 167174 | 530256294 | $71.50 |
| 47953 | 530133094 | $236.44 | 167175 | 530256296 | $63.29 |
| 47954 | 530133095 | $191.29 | 167176 | 530256297 | $740.00 |
| 47955 | 530133096 | $56.47 | 167177 | 530256300 | $21.82 |
| 47956 | 530133097 | $371.80 | 167178 | 530256301 | $391.46 |
| 47957 | 530133098 | $368.69 | 167179 | 530256303 | $20.68 |
| 47958 | 530133099 | $1,528.61 | 167180 | 530256304 | $56.87 |
| 47959 | 530133100 | $232.50 | 167181 | 530256306 | $38.80 |
| 47960 | 530133101 | $1,146.89 | 167182 | 530256308 | $94.89 |
| 47961 | 530133102 | $1.23 | 167183 | 530256309 | $564.30 |
| 47962 | 530133103 | $1,172.24 | 167184 | 530256310 | $1,996.33 |
| 47963 | 530133104 | $307.50 | 167185 | 530256311 | $493.48 |
| 47964 | 530133105 | $686.35 | 167186 | 530256312 | $186.55 |
| 47965 | 530133106 | $838.76 | 167187 | 530256313 | $227.50 |
| 47966 | 530133108 | $1,205.90 | 167188 | 530256314 | $217.14 |
| 47967 | 530133109 | $718.46 | 167189 | 530256315 | $1,339.94 |
| 47968 | 530133112 | $1,993.92 | 167190 | 530256316 | $70.74 |
| 47969 | 530133113 | $1,321.12 | 167191 | 530256317 | $268.83 |
| 47970 | 530133114 | $645.05 | 167192 | 530256318 | $26.00 |
| 47971 | 530133115 | $159.96 | 167193 | 530256319 | $733.70 |
| 47972 | 530133116 | $4,835.50 | 167194 | 530256320 | $98.54 |
| 47973 | 530133119 | $608.32 | 167195 | 530256321 | $206.23 |
| 47974 | 530133120 | $58.08 | 167196 | 530256322 | $48.08 |
| 47975 | 530133121 | $526.82 | 167197 | 530256323 | $117.00 |
| 47976 | 530133122 | $25.62 | 167198 | 530256324 | $174.36 |
| 47977 | 530133125 | $1.27 | 167199 | 530256325 | $341.04 |
| 47978 | 530133126 | $1.27 | 167200 | 530256326 | $177.42 |
| 47979 | 530133127 | $1,249.25 | 167201 | 530256329 | $66.20 |
| 47980 | 530133128 | $78.80 | 167202 | 530256330 | $1,058.84 |
| 47981 | 530133129 | $145.23 | 167203 | 530256331 | $383.25 |
| 47982 | 530133132 | $22.57 | 167204 | 530256332 | $133.59 |
| 47983 | 530133134 | $5.17 | 167205 | 530256333 | $396.19 |
| 47984 | 530133135 | $204.60 | 167206 | 530256334 | $5.71 |
| 47985 | 530133137 | $1,201.20 | 167207 | 530256335 | $518.70 |
| 47986 | 530133139 | $770.63 | 167208 | 530256336 | $28.12 |
| 47987 | 530133141 | $66.25 | 167209 | 530256337 | $121.22 |
| 47988 | 530133142 | $496.90 | 167210 | 530256338 | $278.70 |
| 47989 | 530133143 | $262.85 | 167211 | 530256340 | $103.15 |
| 47990 | 530133146 | $4,395.33 | 167212 | 530256341 | $79.44 |
| 47991 | 530133147 | $168.51 | 167213 | 530256342 | $88.36 |
| 47992 | 530133148 | $56.58 | 167214 | 530256343 | $50.40 |
| 47993 | 530133149 | $206.64 | 167215 | 530256344 | $156.93 |
| 47994 | 530133151 | $9,689.74 | 167216 | 530256345 | $208.69 |
| 47995 | 530133152 | $519.34 | 167217 | 530256346 | $5.74 |
| 47996 | 530133153 | $4,872.78 | 167218 | 530256349 | $165.44 |
| 47997 | 530133154 | $3,560.01 | 167219 | 530256350 | $39.75 |
| 47998 | 530133155 | $9,651.70 | 167220 | 530256351 | $85.20 |
| 47999 | 530133156 | $5,755.29 | 167221 | 530256352 | $1,004.53 |
| 48000 | 530133157 | $2,005.59 | 167222 | 530256353 | $800.72 |
| 48001 | 530133158 | $3,490.18 | 167223 | 530256356 | $214.17 |
| 48002 | 530133159 | $111.93 | 167224 | 530256357 | $465.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48003 | 530133160 | $92.25 | 167225 | 530256358 | $4,035.00 |
| 48004 | 530133161 | $1,306.81 | 167226 | 530256359 | $54.53 |
| 48005 | 530133162 | $41.82 | 167227 | 530256360 | $111.55 |
| 48006 | 530133164 | $60.27 | 167228 | 530256361 | $51.13 |
| 48007 | 530133169 | $356.73 | 167229 | 530256362 | $51.13 |
| 48008 | 530133170 | $320.54 | 167230 | 530256363 | $38.22 |
| 48009 | 530133171 | $1,243.16 | 167231 | 530256364 | $256.50 |
| 48010 | 530133172 | $235.01 | 167232 | 530256365 | $386.63 |
| 48011 | 530133173 | $23.37 | 167233 | 530256366 | $254.27 |
| 48012 | 530133174 | $70.59 | 167234 | 530256367 | $241.74 |
| 48013 | 530133176 | $3,525.93 | 167235 | 530256369 | $366.45 |
| 48014 | 530133177 | $2,766.30 | 167236 | 530256371 | $76.07 |
| 48015 | 530133178 | $2,908.44 | 167237 | 530256374 | $102.18 |
| 48016 | 530133180 | $13.63 | 167238 | 530256375 | $90.62 |
| 48017 | 530133181 | $208.59 | 167239 | 530256377 | $32.50 |
| 48018 | 530133199 | $2,253.50 | 167240 | 530256378 | $58.50 |
| 48019 | 530133202 | $814.89 | 167241 | 530256379 | $18.35 |
| 48020 | 530133205 | $212.24 | 167242 | 530256382 | $159.03 |
| 48021 | 530133206 | $274.01 | 167243 | 530256383 | $395.51 |
| 48022 | 530133207 | $136.94 | 167244 | 530256384 | $232.11 |
| 48023 | 530133208 | $3,132.30 | 167245 | 530256385 | $35.02 |
| 48024 | 530133209 | $361.90 | 167246 | 530256386 | $395.37 |
| 48025 | 530133210 | $165.44 | 167247 | 530256387 | $92.52 |
| 48026 | 530133211 | $544.83 | 167248 | 530256388 | $245.87 |
| 48027 | 530133213 | $23.94 | 167249 | 530256390 | $155.00 |
| 48028 | 530133214 | $165.44 | 167250 | 530256391 | $848.44 |
| 48029 | 530133215 | $482.58 | 167251 | 530256393 | $69.98 |
| 48030 | 530133216 | $330.88 | 167252 | 530256395 | $207.18 |
| 48031 | 530133217 | $789.06 | 167253 | 530256396 | $958.49 |
| 48032 | 530133218 | $140.55 | 167254 | 530256397 | $59.24 |
| 48033 | 530133219 | $677.28 | 167255 | 530256398 | $15.41 |
| 48034 | 530133220 | $589.25 | 167256 | 530256399 | $444.62 |
| 48035 | 530133221 | $605.94 | 167257 | 530256400 | $1,131.44 |
| 48036 | 530133222 | $282.47 | 167258 | 530256401 | $285.32 |
| 48037 | 530133223 | $440.90 | 167259 | 530256402 | $602.82 |
| 48038 | 530133224 | $320.54 | 167260 | 530256403 | $11.51 |
| 48039 | 530133228 | $505.92 | 167261 | 530256404 | $1,077.07 |
| 48040 | 530133229 | $4,285.26 | 167262 | 530256405 | $82.32 |
| 48041 | 530133230 | $667.94 | 167263 | 530256406 | $406.64 |
| 48042 | 530133231 | $488.23 | 167264 | 530256407 | $184.74 |
| 48043 | 530133232 | $1,292.96 | 167265 | 530256408 | $5.17 |
| 48044 | 530133233 | $505.63 | 167266 | 530256409 | $159.73 |
| 48045 | 530133234 | $70.00 | 167267 | 530256410 | $136.50 |
| 48046 | 530133235 | $22.75 | 167268 | 530256411 | $43.34 |
| 48047 | 530133236 | $318.50 | 167269 | 530256412 | $479.10 |
| 48048 | 530133237 | $2,431.74 | 167270 | 530256413 | $113.43 |
| 48049 | 530133238 | $1,887.37 | 167271 | 530256418 | $46.53 |
| 48050 | 530133239 | $37.20 | 167272 | 530256419 | $83.85 |
| 48051 | 530133242 | $407.29 | 167273 | 530256420 | $256.43 |
| 48052 | 530133243 | $514.75 | 167274 | 530256421 | $500.42 |
| 48053 | 530133245 | $18.45 | 167275 | 530256422 | $35.46 |
| 48054 | 530133246 | $5,305.16 | 167276 | 530256423 | $101.87 |
| 48055 | 530133247 | $212.10 | 167277 | 530256425 | $120.94 |
| 48056 | 530133248 | $59.33 | 167278 | 530256426 | $24.67 |
| 48057 | 530133249 | $98.23 | 167279 | 530256427 | $138.74 |
| 48058 | 530133250 | $73.42 | 167280 | 530256428 | $484.66 |
| 48059 | 530133251 | $27.58 | 167281 | 530256429 | $153.76 |
| 48060 | 530133252 | $31.50 | 167282 | 530256430 | $20.56 |
| 48061 | 530133253 | $156.18 | 167283 | 530256431 | $43.34 |
| 48062 | 530133254 | $276.04 | 167284 | 530256432 | $146.09 |
| 48063 | 530133255 | $86.69 | 167285 | 530256433 | $114.26 |
| 48064 | 530133256 | $266.91 | 167286 | 530256434 | $35.46 |
| 48065 | 530133257 | $258.50 | 167287 | 530256435 | $35.85 |

| | | | | | |
|---|---|---|---|---|---|
| 48066 | 530133258 | $301.84 | 167288 | 530256436 | $6.99 |
| 48067 | 530133259 | $206.80 | 167289 | 530256438 | $11.92 |
| 48068 | 530133260 | $1,448.14 | 167290 | 530256442 | $4.40 |
| 48069 | 530133261 | $135.79 | 167291 | 530256444 | $169.33 |
| 48070 | 530133262 | $219.55 | 167292 | 530256445 | $384.77 |
| 48071 | 530133263 | $2,073.47 | 167293 | 530256446 | $710.77 |
| 48072 | 530133264 | $22.75 | 167294 | 530256447 | $21.40 |
| 48073 | 530133265 | $66.42 | 167295 | 530256448 | $517.00 |
| 48074 | 530133266 | $19.68 | 167296 | 530256449 | $181.37 |
| 48075 | 530133267 | $18.45 | 167297 | 530256452 | $425.67 |
| 48076 | 530133268 | $292.19 | 167298 | 530256453 | $229.58 |
| 48077 | 530133269 | $5.17 | 167299 | 530256454 | $222.33 |
| 48078 | 530133270 | $27.58 | 167300 | 530256455 | $539.80 |
| 48079 | 530133271 | $59.83 | 167301 | 530256456 | $149.66 |
| 48080 | 530133272 | $52.89 | 167302 | 530256457 | $8.67 |
| 48081 | 530133273 | $306.76 | 167303 | 530256458 | $6,976.62 |
| 48082 | 530133274 | $844.27 | 167304 | 530256459 | $220.14 |
| 48083 | 530133275 | $3.69 | 167305 | 530256461 | $74.50 |
| 48084 | 530133276 | $627.47 | 167306 | 530256462 | $159.89 |
| 48085 | 530133277 | $573.87 | 167307 | 530256463 | $105.18 |
| 48086 | 530133278 | $536.49 | 167308 | 530256464 | $262.67 |
| 48087 | 530133279 | $331.53 | 167309 | 530256468 | $1,629.32 |
| 48088 | 530133280 | $45.16 | 167310 | 530256469 | $266.68 |
| 48089 | 530133284 | $91.98 | 167311 | 530256470 | $992.57 |
| 48090 | 530133288 | $568.99 | 167312 | 530256472 | $7.23 |
| 48091 | 530133289 | $488.35 | 167313 | 530256473 | $70.27 |
| 48092 | 530133290 | $171.76 | 167314 | 530256474 | $778.99 |
| 48093 | 530133291 | $102.68 | 167315 | 530256476 | $344.17 |
| 48094 | 530133295 | $2.55 | 167316 | 530256477 | $476.70 |
| 48095 | 530133296 | $1.70 | 167317 | 530256478 | $156.99 |
| 48096 | 530133297 | $700.01 | 167318 | 530256479 | $384.04 |
| 48097 | 530133298 | $331.32 | 167319 | 530256480 | $65.75 |
| 48098 | 530133299 | $36.30 | 167320 | 530256481 | $17.22 |
| 48099 | 530133300 | $337.35 | 167321 | 530256482 | $148.67 |
| 48100 | 530133301 | $329.65 | 167322 | 530256484 | $163.88 |
| 48101 | 530133302 | $1,352.84 | 167323 | 530256485 | $10,130.50 |
| 48102 | 530133304 | $7.22 | 167324 | 530256486 | $420.85 |
| 48103 | 530133306 | $22.75 | 167325 | 530256487 | $48.90 |
| 48104 | 530133307 | $141.11 | 167326 | 530256488 | $2,413.60 |
| 48105 | 530133308 | $1,473.24 | 167327 | 530256489 | $12,442.32 |
| 48106 | 530133309 | $1,201.21 | 167328 | 530256490 | $13,150.00 |
| 48107 | 530133310 | $525.69 | 167329 | 530256491 | $256.68 |
| 48108 | 530133312 | $10,512.24 | 167330 | 530256492 | $1,133.72 |
| 48109 | 530133313 | $337.13 | 167331 | 530256494 | $915.85 |
| 48110 | 530133315 | $145.53 | 167332 | 530256495 | $126.78 |
| 48111 | 530133316 | $232.11 | 167333 | 530256496 | $719.60 |
| 48112 | 530133317 | $4,632.25 | 167334 | 530256497 | $169.33 |
| 48113 | 530133318 | $1,688.83 | 167335 | 530256499 | $1,022.00 |
| 48114 | 530133319 | $78.52 | 167336 | 530256502 | $100.75 |
| 48115 | 530133321 | $275.74 | 167337 | 530256507 | $99.18 |
| 48116 | 530133322 | $2.55 | 167338 | 530256508 | $270.18 |
| 48117 | 530133323 | $6.79 | 167339 | 530256510 | $3,305.66 |
| 48118 | 530133324 | $1,781.22 | 167340 | 530256511 | $2.00 |
| 48119 | 530133325 | $82.72 | 167341 | 530256513 | $695.47 |
| 48120 | 530133326 | $149.93 | 167342 | 530256518 | $5,652.50 |
| 48121 | 530133327 | $433.95 | 167343 | 530256519 | $19.46 |
| 48122 | 530133329 | $2,006.34 | 167344 | 530256520 | $187.91 |
| 48123 | 530133330 | $23.23 | 167345 | 530256523 | $7.88 |
| 48124 | 530133333 | $2,554.03 | 167346 | 530256524 | $81.89 |
| 48125 | 530133340 | $555.17 | 167347 | 530256527 | $5,260.00 |
| 48126 | 530133341 | $613.74 | 167348 | 530256528 | $4,587.35 |
| 48127 | 530133342 | $161.13 | 167349 | 530256530 | $413.90 |
| 48128 | 530133344 | $8.75 | 167350 | 530256531 | $127.94 |

| | | | | | |
|---|---|---|---|---|---|
| 48129 | 530133345 | $251.58 | 167351 | 530256533 | $364.00 |
| 48130 | 530133346 | $164.81 | 167352 | 530256534 | $442.00 |
| 48131 | 530133348 | $1,842.84 | 167353 | 530256535 | $139.12 |
| 48132 | 530133349 | $102.83 | 167354 | 530256536 | $46.09 |
| 48133 | 530133350 | $45.50 | 167355 | 530256538 | $43.80 |
| 48134 | 530133351 | $2,055.46 | 167356 | 530256539 | $30.78 |
| 48135 | 530133352 | $3,005.75 | 167357 | 530256540 | $849.90 |
| 48136 | 530133353 | $1,466.44 | 167358 | 530256541 | $22.27 |
| 48137 | 530133354 | $320.54 | 167359 | 530256542 | $319.77 |
| 48138 | 530133355 | $988.94 | 167360 | 530256543 | $96.80 |
| 48139 | 530133356 | $4,626.37 | 167361 | 530256544 | $183.52 |
| 48140 | 530133357 | $268.84 | 167362 | 530256545 | $161.38 |
| 48141 | 530133358 | $719.78 | 167363 | 530256546 | $280.24 |
| 48142 | 530133359 | $12,915.59 | 167364 | 530256548 | $633.29 |
| 48143 | 530133360 | $1,508.59 | 167365 | 530256549 | $315.71 |
| 48144 | 530133361 | $15,619.69 | 167366 | 530256551 | $679.44 |
| 48145 | 530133362 | $10,610.95 | 167367 | 530256552 | $4,029.06 |
| 48146 | 530133363 | $1,817.45 | 167368 | 530256553 | $550.40 |
| 48147 | 530133365 | $3,797.27 | 167369 | 530256554 | $486.08 |
| 48148 | 530133366 | $1,349.02 | 167370 | 530256555 | $95.67 |
| 48149 | 530133367 | $2.97 | 167371 | 530256556 | $368.20 |
| 48150 | 530133368 | $1,856.62 | 167372 | 530256557 | $112.07 |
| 48151 | 530133369 | $2.97 | 167373 | 530256562 | $224.67 |
| 48152 | 530133370 | $268.84 | 167374 | 530256563 | $102.92 |
| 48153 | 530133371 | $1,539.69 | 167375 | 530256564 | $61.27 |
| 48154 | 530133372 | $268.84 | 167376 | 530256565 | $6.50 |
| 48155 | 530133373 | $532.60 | 167377 | 530256566 | $188.16 |
| 48156 | 530133374 | $1,193.36 | 167378 | 530256567 | $251.20 |
| 48157 | 530133375 | $1,421.12 | 167379 | 530256568 | $221.25 |
| 48158 | 530133376 | $873.92 | 167380 | 530256569 | $1,668.64 |
| 48159 | 530133377 | $1,346.16 | 167381 | 530256570 | $132.24 |
| 48160 | 530133378 | $207.96 | 167382 | 530256571 | $22.56 |
| 48161 | 530133379 | $55.16 | 167383 | 530256572 | $56.32 |
| 48162 | 530133380 | $34.12 | 167384 | 530256573 | $101.03 |
| 48163 | 530133381 | $97.28 | 167385 | 530256575 | $209.94 |
| 48164 | 530133382 | $223.74 | 167386 | 530256576 | $120.59 |
| 48165 | 530133383 | $1,302.52 | 167387 | 530256577 | $85.54 |
| 48166 | 530133384 | $538.42 | 167388 | 530256578 | $191.70 |
| 48167 | 530133386 | $923.71 | 167389 | 530256580 | $93.87 |
| 48168 | 530133387 | $541.25 | 167390 | 530256581 | $23.58 |
| 48169 | 530133388 | $228.78 | 167391 | 530256582 | $89.77 |
| 48170 | 530133389 | $6.15 | 167392 | 530256583 | $119.98 |
| 48171 | 530133390 | $3.69 | 167393 | 530256584 | $434.23 |
| 48172 | 530133391 | $12.30 | 167394 | 530256585 | $22.43 |
| 48173 | 530133392 | $110.70 | 167395 | 530256586 | $154.20 |
| 48174 | 530133393 | $14.76 | 167396 | 530256587 | $394.50 |
| 48175 | 530133394 | $11.07 | 167397 | 530256588 | $10.28 |
| 48176 | 530133395 | $101.31 | 167398 | 530256589 | $63.04 |
| 48177 | 530133398 | $5,355.41 | 167399 | 530256591 | $252.16 |
| 48178 | 530133399 | $581.24 | 167400 | 530256592 | $357.60 |
| 48179 | 530133400 | $2,001.02 | 167401 | 530256594 | $17.87 |
| 48180 | 530133401 | $1,173.75 | 167402 | 530256595 | $250.32 |
| 48181 | 530133402 | $27.58 | 167403 | 530256597 | $558.04 |
| 48182 | 530133403 | $487.08 | 167404 | 530256598 | $485.72 |
| 48183 | 530133404 | $140.22 | 167405 | 530256599 | $47.68 |
| 48184 | 530133405 | $1,981.51 | 167406 | 530256600 | $2,068.00 |
| 48185 | 530133406 | $143.91 | 167407 | 530256601 | $59.80 |
| 48186 | 530133407 | $59.09 | 167408 | 530256602 | $1,977.55 |
| 48187 | 530133409 | $903.43 | 167409 | 530256603 | $238.36 |
| 48188 | 530133410 | $139.78 | 167410 | 530256604 | $43.70 |
| 48189 | 530133411 | $58.10 | 167411 | 530256605 | $98.54 |
| 48190 | 530133412 | $62.04 | 167412 | 530256606 | $47.54 |
| 48191 | 530133413 | $59.10 | 167413 | 530256608 | $282.83 |

| | | | | | |
|---|---|---|---|---|---|
| 48192 | 530133414 | $1,039.08 | 167414 | 530256609 | $506.99 |
| 48193 | 530133417 | $67.65 | 167415 | 530256610 | $89.12 |
| 48194 | 530133418 | $85.56 | 167416 | 530256611 | $1,530.38 |
| 48195 | 530133422 | $134.84 | 167417 | 530256612 | $128.53 |
| 48196 | 530133423 | $68.94 | 167418 | 530256613 | $316.82 |
| 48197 | 530133424 | $133.05 | 167419 | 530256614 | $223.20 |
| 48198 | 530133425 | $8.76 | 167420 | 530256615 | $13.15 |
| 48199 | 530133427 | $13,260.00 | 167421 | 530256616 | $859.79 |
| 48200 | 530133429 | $658.18 | 167422 | 530256617 | $621.19 |
| 48201 | 530133430 | $1,709.66 | 167423 | 530256618 | $10.96 |
| 48202 | 530133431 | $171.53 | 167424 | 530256619 | $235.44 |
| 48203 | 530133432 | $155.76 | 167425 | 530256620 | $480.86 |
| 48204 | 530133433 | $161.25 | 167426 | 530256621 | $207.73 |
| 48205 | 530133435 | $223.55 | 167427 | 530256622 | $246.28 |
| 48206 | 530133436 | $2,069.67 | 167428 | 530256623 | $419.36 |
| 48207 | 530133437 | $38.50 | 167429 | 530256624 | $46.29 |
| 48208 | 530133439 | $2.46 | 167430 | 530256625 | $211.78 |
| 48209 | 530133440 | $872.67 | 167431 | 530256626 | $587.58 |
| 48210 | 530133441 | $717.50 | 167432 | 530256628 | $47.51 |
| 48211 | 530133442 | $166.62 | 167433 | 530256629 | $22.32 |
| 48212 | 530133443 | $705.02 | 167434 | 530256631 | $26.05 |
| 48213 | 530133444 | $717.50 | 167435 | 530256632 | $307.89 |
| 48214 | 530133447 | $13,769.45 | 167436 | 530256634 | $29.77 |
| 48215 | 530133448 | $241.23 | 167437 | 530256638 | $141.41 |
| 48216 | 530133449 | $1,384.73 | 167438 | 530256640 | $18.61 |
| 48217 | 530133450 | $0.64 | 167439 | 530256641 | $78.15 |
| 48218 | 530133451 | $7,837.00 | 167440 | 530256642 | $11.48 |
| 48219 | 530133453 | $4,197.08 | 167441 | 530256643 | $137.69 |
| 48220 | 530133454 | $1.50 | 167442 | 530256644 | $74.42 |
| 48221 | 530133455 | $7,939.40 | 167443 | 530256645 | $78.14 |
| 48222 | 530133456 | $1,485.74 | 167444 | 530256646 | $511.32 |
| 48223 | 530133457 | $3,860.95 | 167445 | 530256647 | $1,553.74 |
| 48224 | 530133459 | $3,146.81 | 167446 | 530256648 | $133.07 |
| 48225 | 530133462 | $631.14 | 167447 | 530256649 | $13.15 |
| 48226 | 530133463 | $386.00 | 167448 | 530256650 | $331.79 |
| 48227 | 530133465 | $28,829.43 | 167449 | 530256651 | $22.28 |
| 48228 | 530133468 | $34.44 | 167450 | 530256652 | $182.19 |
| 48229 | 530133469 | $193.19 | 167451 | 530256653 | $578.60 |
| 48230 | 530133470 | $73.80 | 167452 | 530256654 | $771.58 |
| 48231 | 530133471 | $1,966.34 | 167453 | 530256655 | $735.11 |
| 48232 | 530133472 | $372.00 | 167454 | 530256656 | $147.02 |
| 48233 | 530133475 | $27,092.95 | 167455 | 530256657 | $144.99 |
| 48234 | 530133476 | $479.89 | 167456 | 530256658 | $225.08 |
| 48235 | 530133477 | $389.30 | 167457 | 530256660 | $311.66 |
| 48236 | 530133478 | $13,325.00 | 167458 | 530256661 | $160.75 |
| 48237 | 530133479 | $12,155.00 | 167459 | 530256662 | $1,371.15 |
| 48238 | 530133480 | $2,919.00 | 167460 | 530256663 | $2,092.45 |
| 48239 | 530133481 | $436.25 | 167461 | 530256664 | $310.79 |
| 48240 | 530133484 | $799.50 | 167462 | 530256665 | $19.84 |
| 48241 | 530133486 | $48.20 | 167463 | 530256666 | $25.02 |
| 48242 | 530133487 | $20.68 | 167464 | 530256667 | $191.90 |
| 48243 | 530133488 | $667.90 | 167465 | 530256670 | $131.92 |
| 48244 | 530133490 | $870.97 | 167466 | 530256672 | $377.30 |
| 48245 | 530133491 | $8,562.90 | 167467 | 530256673 | $265.90 |
| 48246 | 530133492 | $7,171.10 | 167468 | 530256674 | $160.27 |
| 48247 | 530133493 | $6,934.14 | 167469 | 530256675 | $0.29 |
| 48248 | 530133496 | $283.80 | 167470 | 530256677 | $20.56 |
| 48249 | 530133497 | $66.42 | 167471 | 530256678 | $66.98 |
| 48250 | 530133498 | $57.61 | 167472 | 530256679 | $537.55 |
| 48251 | 530133502 | $11.64 | 167473 | 530256680 | $84.50 |
| 48252 | 530133503 | $186.25 | 167474 | 530256681 | $1,209.51 |
| 48253 | 530133504 | $298.15 | 167475 | 530256682 | $26.79 |
| 48254 | 530133505 | $2,047.85 | 167476 | 530256683 | $1,116.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48255 | 530133506 | $1,615.00 | 167477 | 530256684 | $189.26 |
| 48256 | 530133508 | $3.40 | 167478 | 530256685 | $35.76 |
| 48257 | 530133509 | $7.38 | 167479 | 530256687 | $185.74 |
| 48258 | 530133515 | $624.80 | 167480 | 530256688 | $686.46 |
| 48259 | 530133516 | $604.89 | 167481 | 530256689 | $243.25 |
| 48260 | 530133519 | $460.57 | 167482 | 530256690 | $106.98 |
| 48261 | 530133522 | $3.69 | 167483 | 530256691 | $37.38 |
| 48262 | 530133523 | $692.53 | 167484 | 530256692 | $574.25 |
| 48263 | 530133524 | $116.94 | 167485 | 530256693 | $579.59 |
| 48264 | 530133526 | $1,878.25 | 167486 | 530256694 | $3,945.00 |
| 48265 | 530133527 | $61.05 | 167487 | 530256695 | $500.38 |
| 48266 | 530133528 | $1,484.85 | 167488 | 530256697 | $147.91 |
| 48267 | 530133529 | $206.74 | 167489 | 530256698 | $101.99 |
| 48268 | 530133530 | $12.31 | 167490 | 530256699 | $175.50 |
| 48269 | 530133531 | $0.85 | 167491 | 530256700 | $2.39 |
| 48270 | 530133532 | $1,158.99 | 167492 | 530256701 | $2.39 |
| 48271 | 530133533 | $434.03 | 167493 | 530256702 | $396.50 |
| 48272 | 530133534 | $5.17 | 167494 | 530256703 | $39.78 |
| 48273 | 530133535 | $625.79 | 167495 | 530256704 | $36.17 |
| 48274 | 530133536 | $2.97 | 167496 | 530256705 | $205.60 |
| 48275 | 530133537 | $16.98 | 167497 | 530256706 | $1,565.51 |
| 48276 | 530133538 | $5.10 | 167498 | 530256707 | $131.50 |
| 48277 | 530133539 | $62.04 | 167499 | 530256708 | $453.77 |
| 48278 | 530133540 | $134.42 | 167500 | 530256709 | $88.13 |
| 48279 | 530133541 | $270.03 | 167501 | 530256710 | $516.86 |
| 48280 | 530133542 | $5.17 | 167502 | 530256711 | $160.38 |
| 48281 | 530133543 | $436.18 | 167503 | 530256712 | $133.96 |
| 48282 | 530133544 | $27.58 | 167504 | 530256713 | $278.43 |
| 48283 | 530133545 | $505.81 | 167505 | 530256715 | $135.90 |
| 48284 | 530133546 | $22.75 | 167506 | 530256717 | $223.55 |
| 48285 | 530133547 | $47.36 | 167507 | 530256718 | $118.80 |
| 48286 | 530133548 | $11.98 | 167508 | 530256719 | $115.11 |
| 48287 | 530133549 | $19.25 | 167509 | 530256720 | $118.80 |
| 48288 | 530133550 | $113.32 | 167510 | 530256721 | $168.12 |
| 48289 | 530133551 | $1.29 | 167511 | 530256722 | $71.79 |
| 48290 | 530133552 | $871.86 | 167512 | 530256723 | $40.65 |
| 48291 | 530133553 | $43.09 | 167513 | 530256724 | $148.38 |
| 48292 | 530133554 | $54.89 | 167514 | 530256725 | $176.15 |
| 48293 | 530133555 | $2.12 | 167515 | 530256726 | $251.58 |
| 48294 | 530133557 | $172.44 | 167516 | 530256728 | $13.15 |
| 48295 | 530133558 | $2,059.49 | 167517 | 530256729 | $190.05 |
| 48296 | 530133559 | $4,424.35 | 167518 | 530256730 | $24.60 |
| 48297 | 530133560 | $2,234.46 | 167519 | 530256731 | $183.29 |
| 48298 | 530133562 | $3,827.60 | 167520 | 530256732 | $23.64 |
| 48299 | 530133563 | $136.88 | 167521 | 530256734 | $47.28 |
| 48300 | 530133564 | $857.14 | 167522 | 530256735 | $2,163.91 |
| 48301 | 530133565 | $953.54 | 167523 | 530256736 | $61.20 |
| 48302 | 530133567 | $6,877.23 | 167524 | 530256737 | $11.92 |
| 48303 | 530133569 | $339.77 | 167525 | 530256738 | $13.44 |
| 48304 | 530133572 | $51.66 | 167526 | 530256740 | $269.47 |
| 48305 | 530133573 | $51.88 | 167527 | 530256741 | $23.58 |
| 48306 | 530133574 | $145.14 | 167528 | 530256742 | $503.70 |
| 48307 | 530133577 | $1,118.07 | 167529 | 530256744 | $23.58 |
| 48308 | 530133580 | $319.09 | 167530 | 530256745 | $887.83 |
| 48309 | 530133581 | $794.54 | 167531 | 530256746 | $2,150.18 |
| 48310 | 530133583 | $41.82 | 167532 | 530256747 | $11.92 |
| 48311 | 530133584 | $20.91 | 167533 | 530256748 | $84.78 |
| 48312 | 530133586 | $235.54 | 167534 | 530256749 | $173.18 |
| 48313 | 530133588 | $234.76 | 167535 | 530256752 | $10.50 |
| 48314 | 530133589 | $95.87 | 167536 | 530256754 | $192.29 |
| 48315 | 530133590 | $341.98 | 167537 | 530256755 | $513.50 |
| 48316 | 530133591 | $268.84 | 167538 | 530256756 | $384.45 |
| 48317 | 530133592 | $323.38 | 167539 | 530256757 | $279.91 |

| | | | | | |
|---|---|---|---|---|---|
| 48318 | 530133594 | $72.27 | 167540 | 530256758 | $65.00 |
| 48319 | 530133595 | $9.84 | 167541 | 530256760 | $9.67 |
| 48320 | 530133597 | $8.61 | 167542 | 530256761 | $15.75 |
| 48321 | 530133599 | $476.80 | 167543 | 530256762 | $1,356.46 |
| 48322 | 530133600 | $5,795.50 | 167544 | 530256763 | $8.77 |
| 48323 | 530133601 | $3,389.24 | 167545 | 530256764 | $1,121.47 |
| 48324 | 530133602 | $561.10 | 167546 | 530256765 | $408.36 |
| 48325 | 530133603 | $101.25 | 167547 | 530256766 | $50.24 |
| 48326 | 530133606 | $1,397.74 | 167548 | 530256767 | $245.29 |
| 48327 | 530133608 | $3.67 | 167549 | 530256768 | $221.00 |
| 48328 | 530133609 | $3,847.83 | 167550 | 530256769 | $207.89 |
| 48329 | 530133610 | $207.61 | 167551 | 530256770 | $56.53 |
| 48330 | 530133611 | $1,556.31 | 167552 | 530256773 | $367.67 |
| 48331 | 530133613 | $137.01 | 167553 | 530256774 | $330.39 |
| 48332 | 530133615 | $71.88 | 167554 | 530256775 | $165.97 |
| 48333 | 530133616 | $155.10 | 167555 | 530256776 | $895.43 |
| 48334 | 530133618 | $90.89 | 167556 | 530256777 | $1,039.91 |
| 48335 | 530133621 | $1,592.80 | 167557 | 530256778 | $336.61 |
| 48336 | 530133622 | $1,667.56 | 167558 | 530256779 | $70.92 |
| 48337 | 530133623 | $943.69 | 167559 | 530256780 | $59.24 |
| 48338 | 530133625 | $416.09 | 167560 | 530256781 | $459.63 |
| 48339 | 530133626 | $322.80 | 167561 | 530256782 | $443.05 |
| 48340 | 530133627 | $125.83 | 167562 | 530256783 | $355.39 |
| 48341 | 530133628 | $150.50 | 167563 | 530256784 | $63.96 |
| 48342 | 530133629 | $386.26 | 167564 | 530256785 | $23.64 |
| 48343 | 530133630 | $10.34 | 167565 | 530256786 | $78.80 |
| 48344 | 530133631 | $569.14 | 167566 | 530256788 | $221.64 |
| 48345 | 530133632 | $14.00 | 167567 | 530256789 | $429.00 |
| 48346 | 530133633 | $358.46 | 167568 | 530256790 | $494.00 |
| 48347 | 530133636 | $790.90 | 167569 | 530256791 | $110.82 |
| 48348 | 530133637 | $9,224.21 | 167570 | 530256792 | $3,294.06 |
| 48349 | 530133639 | $927.45 | 167571 | 530256793 | $123.50 |
| 48350 | 530133640 | $1,141.85 | 167572 | 530256794 | $296.72 |
| 48351 | 530133642 | $572.00 | 167573 | 530256795 | $586.94 |
| 48352 | 530133643 | $71.63 | 167574 | 530256796 | $383.50 |
| 48353 | 530133644 | $71.63 | 167575 | 530256797 | $1,235.00 |
| 48354 | 530133645 | $425.92 | 167576 | 530256798 | $1,150.50 |
| 48355 | 530133646 | $484.39 | 167577 | 530256799 | $448.50 |
| 48356 | 530133647 | $246.76 | 167578 | 530256800 | $848.50 |
| 48357 | 530133649 | $665.14 | 167579 | 530256801 | $354.38 |
| 48358 | 530133651 | $7.07 | 167580 | 530256802 | $228.59 |
| 48359 | 530133653 | $251.82 | 167581 | 530256804 | $677.32 |
| 48360 | 530133654 | $252.29 | 167582 | 530256806 | $130.00 |
| 48361 | 530133655 | $602.20 | 167583 | 530256808 | $269.30 |
| 48362 | 530133656 | $294.69 | 167584 | 530256809 | $441.01 |
| 48363 | 530133658 | $1,199.92 | 167585 | 530256810 | $185.18 |
| 48364 | 530133660 | $19.68 | 167586 | 530256811 | $129.55 |
| 48365 | 530133661 | $2,188.70 | 167587 | 530256812 | $855.83 |
| 48366 | 530133662 | $1.23 | 167588 | 530256813 | $56.98 |
| 48367 | 530133664 | $512.66 | 167589 | 530256814 | $435.21 |
| 48368 | 530133665 | $497.82 | 167590 | 530256817 | $157.86 |
| 48369 | 530133666 | $82.59 | 167591 | 530256819 | $636.72 |
| 48370 | 530133668 | $822.61 | 167592 | 530256820 | $291.44 |
| 48371 | 530133672 | $291.70 | 167593 | 530256821 | $27.58 |
| 48372 | 530133673 | $100.69 | 167594 | 530256822 | $376.70 |
| 48373 | 530133674 | $2.12 | 167595 | 530256823 | $23.84 |
| 48374 | 530133675 | $355.00 | 167596 | 530256824 | $435.46 |
| 48375 | 530133676 | $5.17 | 167597 | 530256825 | $126.08 |
| 48376 | 530133680 | $132.71 | 167598 | 530256826 | $78.75 |
| 48377 | 530133683 | $0.85 | 167599 | 530256828 | $110.61 |
| 48378 | 530133684 | $160.27 | 167600 | 530256829 | $240.94 |
| 48379 | 530133685 | $174.66 | 167601 | 530256830 | $185.18 |
| 48380 | 530133687 | $169.74 | 167602 | 530256831 | $60.39 |

| | | | | | |
|---|---|---|---|---|---|
| 48381 | 530133688 | $379.89 | 167603 | 530256834 | $10.50 |
| 48382 | 530133689 | $57.81 | 167604 | 530256835 | $88.97 |
| 48383 | 530133690 | $75.03 | 167605 | 530256836 | $81.49 |
| 48384 | 530133692 | $827.20 | 167606 | 530256837 | $55.63 |
| 48385 | 530133695 | $146.62 | 167607 | 530256839 | $117.00 |
| 48386 | 530133696 | $1,198.90 | 167608 | 530256840 | $163.11 |
| 48387 | 530133698 | $758.80 | 167609 | 530256841 | $39.40 |
| 48388 | 530133700 | $1,036.07 | 167610 | 530256842 | $31.52 |
| 48389 | 530133704 | $21.00 | 167611 | 530256843 | $2,130.42 |
| 48390 | 530133710 | $773.44 | 167612 | 530256844 | $348.33 |
| 48391 | 530133712 | $1,947.84 | 167613 | 530256847 | $305.79 |
| 48392 | 530133713 | $525.09 | 167614 | 530256848 | $866.33 |
| 48393 | 530133714 | $1,151.40 | 167615 | 530256849 | $79.86 |
| 48394 | 530133715 | $72.49 | 167616 | 530256850 | $4,562.96 |
| 48395 | 530133716 | $1,909.45 | 167617 | 530256851 | $708.31 |
| 48396 | 530133717 | $250.46 | 167618 | 530256854 | $86.72 |
| 48397 | 530133718 | $72.38 | 167619 | 530256855 | $335.27 |
| 48398 | 530133719 | $1,573.30 | 167620 | 530256856 | $55.16 |
| 48399 | 530133720 | $209.35 | 167621 | 530256857 | $101.83 |
| 48400 | 530133721 | $215.25 | 167622 | 530256858 | $37.65 |
| 48401 | 530133722 | $665.72 | 167623 | 530256861 | $3.42 |
| 48402 | 530133723 | $400.71 | 167624 | 530256862 | $305.90 |
| 48403 | 530133724 | $470.62 | 167625 | 530256863 | $86.34 |
| 48404 | 530133725 | $269.42 | 167626 | 530256864 | $4.38 |
| 48405 | 530133726 | $103.40 | 167627 | 530256865 | $383.05 |
| 48406 | 530133727 | $260.48 | 167628 | 530256868 | $165.24 |
| 48407 | 530133728 | $45.18 | 167629 | 530256871 | $175.50 |
| 48408 | 530133729 | $78.80 | 167630 | 530256873 | $225.21 |
| 48409 | 530133730 | $82.72 | 167631 | 530256874 | $585.68 |
| 48410 | 530133731 | $488.00 | 167632 | 530256875 | $277.93 |
| 48411 | 530133732 | $311.20 | 167633 | 530256878 | $449.05 |
| 48412 | 530133735 | $66.98 | 167634 | 530256879 | $57.75 |
| 48413 | 530133736 | $53.17 | 167635 | 530256880 | $23.58 |
| 48414 | 530133737 | $14.45 | 167636 | 530256881 | $43.34 |
| 48415 | 530133742 | $1,076.06 | 167637 | 530256885 | $205.81 |
| 48416 | 530133743 | $1,115.41 | 167638 | 530256886 | $548.32 |
| 48417 | 530133746 | $461.90 | 167639 | 530256887 | $348.72 |
| 48418 | 530133747 | $427.13 | 167640 | 530256888 | $105.65 |
| 48419 | 530133748 | $4,997.00 | 167641 | 530256889 | $87.98 |
| 48420 | 530133749 | $2.12 | 167642 | 530256890 | $107.28 |
| 48421 | 530133751 | $210.30 | 167643 | 530256891 | $98.06 |
| 48422 | 530133752 | $3,344.04 | 167644 | 530256892 | $158.59 |
| 48423 | 530133755 | $697.11 | 167645 | 530256893 | $2,455.80 |
| 48424 | 530133756 | $30,309.42 | 167646 | 530256894 | $83.50 |
| 48425 | 530133757 | $402.40 | 167647 | 530256896 | $116.38 |
| 48426 | 530133758 | $3,238.89 | 167648 | 530256897 | $275.22 |
| 48427 | 530133759 | $4,110.19 | 167649 | 530256898 | $331.14 |
| 48428 | 530133760 | $1.07 | 167650 | 530256899 | $301.00 |
| 48429 | 530133761 | $4,429.95 | 167651 | 530256900 | $39.33 |
| 48430 | 530133762 | $2,132.00 | 167652 | 530256901 | $1,227.76 |
| 48431 | 530133763 | $33.21 | 167653 | 530256903 | $441.93 |
| 48432 | 530133766 | $5,862.00 | 167654 | 530256904 | $7,188.81 |
| 48433 | 530133767 | $255.07 | 167655 | 530256905 | $99.31 |
| 48434 | 530133768 | $1,029.63 | 167656 | 530256906 | $93.91 |
| 48435 | 530133769 | $23.10 | 167657 | 530256907 | $130.00 |
| 48436 | 530133770 | $2,550.71 | 167658 | 530256908 | $1,145.45 |
| 48437 | 530133771 | $8,547.18 | 167659 | 530256909 | $116.07 |
| 48438 | 530133774 | $262.17 | 167660 | 530256910 | $176.29 |
| 48439 | 530133775 | $280.49 | 167661 | 530256913 | $378.32 |
| 48440 | 530133779 | $92.03 | 167662 | 530256914 | $198.48 |
| 48441 | 530133780 | $535.70 | 167663 | 530256916 | $83.49 |
| 48442 | 530133781 | $4,708.01 | 167664 | 530256917 | $23.44 |
| 48443 | 530133783 | $312.00 | 167665 | 530256918 | $184.50 |

| | | | | | |
|---|---|---|---|---|---|
| 48444 | 530133786 | $1,898.89 | 167666 | 530256919 | $209.10 |
| 48445 | 530133787 | $100.08 | 167667 | 530256920 | $2,289.17 |
| 48446 | 530133788 | $1,182.85 | 167668 | 530256921 | $129.15 |
| 48447 | 530133789 | $52.35 | 167669 | 530256922 | $110.88 |
| 48448 | 530133790 | $497.00 | 167670 | 530256923 | $660.79 |
| 48449 | 530133791 | $68.02 | 167671 | 530256924 | $426.88 |
| 48450 | 530133792 | $463.87 | 167672 | 530256926 | $137.82 |
| 48451 | 530133795 | $124.85 | 167673 | 530256927 | $164.30 |
| 48452 | 530133796 | $687.17 | 167674 | 530256928 | $695.00 |
| 48453 | 530133797 | $2,295.25 | 167675 | 530256929 | $306.19 |
| 48454 | 530133799 | $697.23 | 167676 | 530256930 | $2,945.60 |
| 48455 | 530133801 | $425.05 | 167677 | 530256931 | $51.84 |
| 48456 | 530133803 | $102.86 | 167678 | 530256932 | $116.76 |
| 48457 | 530133805 | $347.73 | 167679 | 530256933 | $3.14 |
| 48458 | 530133807 | $7.88 | 167680 | 530256934 | $908.04 |
| 48459 | 530133809 | $71.82 | 167681 | 530256935 | $83.44 |
| 48460 | 530133810 | $484.62 | 167682 | 530256936 | $308.45 |
| 48461 | 530133811 | $1.27 | 167683 | 530256937 | $41.57 |
| 48462 | 530133814 | $875.81 | 167684 | 530256938 | $7.70 |
| 48463 | 530133815 | $972.09 | 167685 | 530256939 | $743.88 |
| 48464 | 530133816 | $1,676.52 | 167686 | 530256941 | $10.50 |
| 48465 | 530133817 | $42.26 | 167687 | 530256942 | $36.75 |
| 48466 | 530133824 | $130.20 | 167688 | 530256943 | $1,860.00 |
| 48467 | 530133825 | $129.15 | 167689 | 530256944 | $239.58 |
| 48468 | 530133826 | $4.25 | 167690 | 530256945 | $205.46 |
| 48469 | 530133827 | $253.10 | 167691 | 530256946 | $274.44 |
| 48470 | 530133828 | $1,360.49 | 167692 | 530256947 | $160.75 |
| 48471 | 530133829 | $123.56 | 167693 | 530256948 | $46.09 |
| 48472 | 530133830 | $1,131.68 | 167694 | 530256949 | $156.00 |
| 48473 | 530133831 | $1,546.48 | 167695 | 530256950 | $131.33 |
| 48474 | 530133832 | $631.40 | 167696 | 530256951 | $4,602.50 |
| 48475 | 530133833 | $67.21 | 167697 | 530256953 | $257.00 |
| 48476 | 530133834 | $406.82 | 167698 | 530256954 | $10.95 |
| 48477 | 530133836 | $1,717.07 | 167699 | 530256955 | $196.94 |
| 48478 | 530133837 | $465.30 | 167700 | 530256956 | $223.29 |
| 48479 | 530133838 | $695.81 | 167701 | 530256957 | $72.59 |
| 48480 | 530133839 | $698.19 | 167702 | 530256958 | $627.13 |
| 48481 | 530133841 | $863.39 | 167703 | 530256959 | $53.57 |
| 48482 | 530133842 | $544.58 | 167704 | 530256960 | $2,629.85 |
| 48483 | 530133843 | $244.28 | 167705 | 530256961 | $119.70 |
| 48484 | 530133845 | $260.89 | 167706 | 530256962 | $222.30 |
| 48485 | 530133847 | $121.35 | 167707 | 530256963 | $218.84 |
| 48486 | 530133848 | $198.09 | 167708 | 530256964 | $17.14 |
| 48487 | 530133849 | $172.20 | 167709 | 530256965 | $1,057.50 |
| 48488 | 530133855 | $172.74 | 167710 | 530256966 | $301.49 |
| 48489 | 530133856 | $110.24 | 167711 | 530256967 | $14.41 |
| 48490 | 530133857 | $331.77 | 167712 | 530256968 | $105.01 |
| 48491 | 530133858 | $185.28 | 167713 | 530256969 | $169.13 |
| 48492 | 530133860 | $1,325.35 | 167714 | 530256970 | $21.00 |
| 48493 | 530133861 | $1,129.38 | 167715 | 530256971 | $572.86 |
| 48494 | 530133862 | $150.61 | 167716 | 530256972 | $330.88 |
| 48495 | 530133863 | $338.00 | 167717 | 530256974 | $56.01 |
| 48496 | 530133864 | $5.52 | 167718 | 530256975 | $99.68 |
| 48497 | 530133865 | $2,288.00 | 167719 | 530256976 | $63.04 |
| 48498 | 530133866 | $166.88 | 167720 | 530256977 | $86.68 |
| 48499 | 530133867 | $715.20 | 167721 | 530256978 | $10.50 |
| 48500 | 530133869 | $65.04 | 167722 | 530256979 | $49.47 |
| 48501 | 530133874 | $166.23 | 167723 | 530256980 | $101.98 |
| 48502 | 530133876 | $583.21 | 167724 | 530256981 | $172.75 |
| 48503 | 530133877 | $1,093.63 | 167725 | 530256982 | $241.32 |
| 48504 | 530133878 | $25.14 | 167726 | 530256983 | $83.23 |
| 48505 | 530133879 | $177.30 | 167727 | 530256984 | $118.91 |
| 48506 | 530133880 | $395.85 | 167728 | 530256985 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48507 | 530133881 | $59.60 | 167729 | 530256987 | $53.76 |
| 48508 | 530133882 | $101.84 | 167730 | 530256988 | $404.03 |
| 48509 | 530133883 | $96.44 | 167731 | 530256989 | $329.52 |
| 48510 | 530133884 | $731.00 | 167732 | 530256990 | $175.50 |
| 48511 | 530133885 | $440.45 | 167733 | 530256991 | $136.50 |
| 48512 | 530133887 | $339.16 | 167734 | 530256992 | $208.00 |
| 48513 | 530133889 | $47.25 | 167735 | 530256994 | $689.46 |
| 48514 | 530133890 | $229.74 | 167736 | 530256999 | $511.83 |
| 48515 | 530133891 | $186.12 | 167737 | 530257000 | $15.51 |
| 48516 | 530133892 | $986.25 | 167738 | 530257001 | $32.40 |
| 48517 | 530133893 | $1,091.63 | 167739 | 530257002 | $35.81 |
| 48518 | 530133895 | $147.50 | 167740 | 530257004 | $12.25 |
| 48519 | 530133896 | $324.81 | 167741 | 530257006 | $78.32 |
| 48520 | 530133897 | $996.00 | 167742 | 530257007 | $156.00 |
| 48521 | 530133899 | $440.44 | 167743 | 530257008 | $216.89 |
| 48522 | 530133904 | $5,251.54 | 167744 | 530257009 | $54.72 |
| 48523 | 530133905 | $467.54 | 167745 | 530257011 | $424.86 |
| 48524 | 530133906 | $1.27 | 167746 | 530257014 | $193.81 |
| 48525 | 530133907 | $858.75 | 167747 | 530257015 | $327.02 |
| 48526 | 530133908 | $462.39 | 167748 | 530257016 | $9.84 |
| 48527 | 530133909 | $9.84 | 167749 | 530257017 | $39.30 |
| 48528 | 530133910 | $574.26 | 167750 | 530257018 | $141.31 |
| 48529 | 530133911 | $1,616.82 | 167751 | 530257019 | $296.27 |
| 48530 | 530133913 | $16.44 | 167752 | 530257021 | $25.68 |
| 48531 | 530133914 | $2,301.25 | 167753 | 530257022 | $1,331.42 |
| 48532 | 530133916 | $47.56 | 167754 | 530257023 | $242.59 |
| 48533 | 530133917 | $93.71 | 167755 | 530257024 | $98.40 |
| 48534 | 530133918 | $629.70 | 167756 | 530257025 | $187.15 |
| 48535 | 530133922 | $129.25 | 167757 | 530257026 | $207.06 |
| 48536 | 530133923 | $156.33 | 167758 | 530257027 | $228.52 |
| 48537 | 530133924 | $82.72 | 167759 | 530257028 | $383.54 |
| 48538 | 530133925 | $67.21 | 167760 | 530257029 | $88.36 |
| 48539 | 530133929 | $2.97 | 167761 | 530257030 | $427.14 |
| 48540 | 530133932 | $126.52 | 167762 | 530257031 | $142.08 |
| 48541 | 530133934 | $1,487.58 | 167763 | 530257032 | $72.24 |
| 48542 | 530133935 | $7.88 | 167764 | 530257033 | $116.21 |
| 48543 | 530133936 | $5,382.20 | 167765 | 530257034 | $28.00 |
| 48544 | 530133937 | $451.47 | 167766 | 530257037 | $9.84 |
| 48545 | 530133938 | $1,131.85 | 167767 | 530257038 | $37.62 |
| 48546 | 530133939 | $63.96 | 167768 | 530257040 | $587.76 |
| 48547 | 530133940 | $36.09 | 167769 | 530257041 | $162.01 |
| 48548 | 530133942 | $325.71 | 167770 | 530257042 | $653.29 |
| 48549 | 530133944 | $56.87 | 167771 | 530257043 | $493.82 |
| 48550 | 530133945 | $29.52 | 167772 | 530257045 | $647.37 |
| 48551 | 530133947 | $59.04 | 167773 | 530257047 | $207.40 |
| 48552 | 530133948 | $103.40 | 167774 | 530257049 | $0.73 |
| 48553 | 530133949 | $219.49 | 167775 | 530257050 | $249.82 |
| 48554 | 530133950 | $3.40 | 167776 | 530257051 | $170.95 |
| 48555 | 530133957 | $5.10 | 167777 | 530257052 | $115.92 |
| 48556 | 530133963 | $959.75 | 167778 | 530257053 | $216.11 |
| 48557 | 530133968 | $704.60 | 167779 | 530257054 | $175.00 |
| 48558 | 530133969 | $2,023.64 | 167780 | 530257055 | $24.58 |
| 48559 | 530133970 | $741.29 | 167781 | 530257056 | $21.17 |
| 48560 | 530133973 | $1,983.59 | 167782 | 530257057 | $118.91 |
| 48561 | 530133974 | $118.91 | 167783 | 530257058 | $21.72 |
| 48562 | 530133975 | $155.10 | 167784 | 530257059 | $1,047.13 |
| 48563 | 530133977 | $2,288.64 | 167785 | 530257061 | $201.25 |
| 48564 | 530133978 | $1.70 | 167786 | 530257062 | $48.03 |
| 48565 | 530133979 | $242.99 | 167787 | 530257063 | $106.75 |
| 48566 | 530133980 | $946.11 | 167788 | 530257064 | $382.18 |
| 48567 | 530133981 | $469.07 | 167789 | 530257065 | $332.50 |
| 48568 | 530133982 | $567.16 | 167790 | 530257066 | $118.03 |
| 48569 | 530133983 | $71.52 | 167791 | 530257067 | $166.25 |

| | | | | | |
|---|---|---:|---|---|---:|
| 48570 | 530133984 | $51.70 | 167792 | 530257068 | $84.55 |
| 48571 | 530133985 | $5,304.48 | 167793 | 530257070 | $104.73 |
| 48572 | 530133986 | $685.48 | 167794 | 530257071 | $169.04 |
| 48573 | 530133987 | $454.13 | 167795 | 530257072 | $397.56 |
| 48574 | 530133988 | $66.50 | 167796 | 530257073 | $200.54 |
| 48575 | 530133989 | $179.07 | 167797 | 530257074 | $354.46 |
| 48576 | 530133991 | $51.70 | 167798 | 530257075 | $881.33 |
| 48577 | 530133992 | $1,059.50 | 167799 | 530257076 | $157.18 |
| 48578 | 530133993 | $382.58 | 167800 | 530257079 | $19.33 |
| 48579 | 530133994 | $1,380.39 | 167801 | 530257080 | $26.30 |
| 48580 | 530133995 | $162.06 | 167802 | 530257081 | $11.92 |
| 48581 | 530133997 | $1,915.76 | 167803 | 530257082 | $78.60 |
| 48582 | 530133999 | $67.21 | 167804 | 530257083 | $9.43 |
| 48583 | 530134000 | $276.74 | 167805 | 530257084 | $13.15 |
| 48584 | 530134001 | $5,203.46 | 167806 | 530257085 | $13.15 |
| 48585 | 530134002 | $1,507.04 | 167807 | 530257086 | $20.56 |
| 48586 | 530134003 | $859.03 | 167808 | 530257087 | $13.15 |
| 48587 | 530134004 | $118.17 | 167809 | 530257088 | $23.33 |
| 48588 | 530134005 | $820.80 | 167810 | 530257089 | $10.28 |
| 48589 | 530134006 | $656.64 | 167811 | 530257090 | $10.28 |
| 48590 | 530134007 | $1,118.57 | 167812 | 530257091 | $86.46 |
| 48591 | 530134008 | $1,165.98 | 167813 | 530257092 | $10.28 |
| 48592 | 530134009 | $1,005.46 | 167814 | 530257093 | $248.99 |
| 48593 | 530134010 | $10.19 | 167815 | 530257094 | $63.04 |
| 48594 | 530134011 | $217.77 | 167816 | 530257095 | $15.76 |
| 48595 | 530134012 | $248.23 | 167817 | 530257098 | $219.00 |
| 48596 | 530134014 | $145.78 | 167818 | 530257099 | $92.80 |
| 48597 | 530134015 | $27.58 | 167819 | 530257100 | $5,600.00 |
| 48598 | 530134017 | $1,300.82 | 167820 | 530257101 | $26.30 |
| 48599 | 530134018 | $29.75 | 167821 | 530257102 | $661.00 |
| 48600 | 530134019 | $94.56 | 167822 | 530257103 | $26.30 |
| 48601 | 530134021 | $51.22 | 167823 | 530257104 | $276.15 |
| 48602 | 530134022 | $155.10 | 167824 | 530257105 | $520.25 |
| 48603 | 530134023 | $560.76 | 167825 | 530257106 | $2,460.22 |
| 48604 | 530134024 | $549.70 | 167826 | 530257108 | $144.76 |
| 48605 | 530134025 | $226.48 | 167827 | 530257109 | $22.75 |
| 48606 | 530134026 | $14.28 | 167828 | 530257110 | $498.00 |
| 48607 | 530134027 | $65.63 | 167829 | 530257111 | $91.65 |
| 48608 | 530134028 | $314.10 | 167830 | 530257112 | $250.75 |
| 48609 | 530134032 | $684.31 | 167831 | 530257113 | $55.84 |
| 48610 | 530134033 | $365.35 | 167832 | 530257114 | $1,092.79 |
| 48611 | 530134034 | $581.00 | 167833 | 530257115 | $597.46 |
| 48612 | 530134035 | $2,870.00 | 167834 | 530257116 | $410.51 |
| 48613 | 530134036 | $1,993.14 | 167835 | 530257118 | $119.20 |
| 48614 | 530134038 | $22.96 | 167836 | 530257119 | $372.43 |
| 48615 | 530134039 | $227.48 | 167837 | 530257120 | $25.85 |
| 48616 | 530134040 | $1,489.20 | 167838 | 530257121 | $7.00 |
| 48617 | 530134041 | $33.22 | 167839 | 530257122 | $129.25 |
| 48618 | 530134042 | $2.12 | 167840 | 530257123 | $434.55 |
| 48619 | 530134043 | $1,817.89 | 167841 | 530257125 | $0.51 |
| 48620 | 530134044 | $1,739.16 | 167842 | 530257126 | $256.10 |
| 48621 | 530134045 | $3,165.11 | 167843 | 530257129 | $104.16 |
| 48622 | 530134047 | $1,757.33 | 167844 | 530257130 | $474.82 |
| 48623 | 530134048 | $65.37 | 167845 | 530257131 | $175.01 |
| 48624 | 530134049 | $838.57 | 167846 | 530257132 | $155.23 |
| 48625 | 530134050 | $477.07 | 167847 | 530257133 | $75.10 |
| 48626 | 530134051 | $110.80 | 167848 | 530257135 | $263.66 |
| 48627 | 530134054 | $36,289.18 | 167849 | 530257137 | $157.02 |
| 48628 | 530134055 | $424.25 | 167850 | 530257139 | $555.54 |
| 48629 | 530134056 | $12,895.20 | 167851 | 530257140 | $1,587.00 |
| 48630 | 530134057 | $838.50 | 167852 | 530257141 | $29.63 |
| 48631 | 530134059 | $5.17 | 167853 | 530257142 | $327.17 |
| 48632 | 530134060 | $5,927.43 | 167854 | 530257143 | $615.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48633 | 530134061 | $277.39 | 167855 | 530257144 | $24.35 |
| 48634 | 530134062 | $4,468.91 | 167856 | 530257147 | $4,599.00 |
| 48635 | 530134063 | $205.73 | 167857 | 530257148 | $5.25 |
| 48636 | 530134064 | $107.83 | 167858 | 530257152 | $206.62 |
| 48637 | 530134065 | $490.79 | 167859 | 530257153 | $93.00 |
| 48638 | 530134069 | $132.58 | 167860 | 530257154 | $98.92 |
| 48639 | 530134070 | $136.82 | 167861 | 530257156 | $1,022.00 |
| 48640 | 530134073 | $3.82 | 167862 | 530257160 | $110.34 |
| 48641 | 530134074 | $149.93 | 167863 | 530257161 | $6,883.90 |
| 48642 | 530134075 | $1.82 | 167864 | 530257162 | $23.67 |
| 48643 | 530134076 | $1.27 | 167865 | 530257163 | $17.42 |
| 48644 | 530134077 | $457.66 | 167866 | 530257165 | $256.50 |
| 48645 | 530134080 | $1,028.00 | 167867 | 530257166 | $7.88 |
| 48646 | 530134081 | $54.18 | 167868 | 530257167 | $401.76 |
| 48647 | 530134082 | $185.18 | 167869 | 530257169 | $1,230.00 |
| 48648 | 530134083 | $6,914.90 | 167870 | 530257170 | $3.94 |
| 48649 | 530134085 | $887.30 | 167871 | 530257172 | $1,305.70 |
| 48650 | 530134086 | $164.82 | 167872 | 530257173 | $108.57 |
| 48651 | 530134087 | $705.64 | 167873 | 530257175 | $50.24 |
| 48652 | 530134089 | $1,009.05 | 167874 | 530257176 | $388.83 |
| 48653 | 530134091 | $2,005.35 | 167875 | 530257177 | $747.75 |
| 48654 | 530134092 | $2,044.07 | 167876 | 530257178 | $33.25 |
| 48655 | 530134093 | $1,517.63 | 167877 | 530257179 | $323.08 |
| 48656 | 530134094 | $108.24 | 167878 | 530257180 | $144.76 |
| 48657 | 530134096 | $768.28 | 167879 | 530257181 | $1,454.50 |
| 48658 | 530134097 | $113.88 | 167880 | 530257182 | $12.25 |
| 48659 | 530134099 | $1,875.87 | 167881 | 530257183 | $860.56 |
| 48660 | 530134100 | $1,199.39 | 167882 | 530257184 | $490.91 |
| 48661 | 530134101 | $199.26 | 167883 | 530257185 | $57,897.00 |
| 48662 | 530134104 | $41.44 | 167884 | 530257186 | $124.55 |
| 48663 | 530134111 | $462.80 | 167885 | 530257187 | $831.20 |
| 48664 | 530134112 | $24.60 | 167886 | 530257188 | $426.66 |
| 48665 | 530134113 | $4,419.71 | 167887 | 530257190 | $1,441.36 |
| 48666 | 530134117 | $152.34 | 167888 | 530257191 | $317.88 |
| 48667 | 530134118 | $510.24 | 167889 | 530257193 | $59.10 |
| 48668 | 530134120 | $1,803.65 | 167890 | 530257194 | $318.73 |
| 48669 | 530134121 | $1,230.00 | 167891 | 530257195 | $473.40 |
| 48670 | 530134122 | $378.29 | 167892 | 530257196 | $500.61 |
| 48671 | 530134123 | $258.50 | 167893 | 530257199 | $131.12 |
| 48672 | 530134124 | $129.25 | 167894 | 530257200 | $50.14 |
| 48673 | 530134125 | $432.72 | 167895 | 530257201 | $232.65 |
| 48674 | 530134126 | $82.72 | 167896 | 530257202 | $150.71 |
| 48675 | 530134131 | $870.21 | 167897 | 530257203 | $141.45 |
| 48676 | 530134132 | $439.92 | 167898 | 530257205 | $654.77 |
| 48677 | 530134133 | $1,885.87 | 167899 | 530257206 | $223.16 |
| 48678 | 530134136 | $15.71 | 167900 | 530257207 | $46.49 |
| 48679 | 530134137 | $2,384.00 | 167901 | 530257208 | $124.87 |
| 48680 | 530134138 | $735.94 | 167902 | 530257210 | $2,511.73 |
| 48681 | 530134139 | $27.58 | 167903 | 530257211 | $2.16 |
| 48682 | 530134140 | $918.23 | 167904 | 530257212 | $61.76 |
| 48683 | 530134141 | $2.12 | 167905 | 530257214 | $44.00 |
| 48684 | 530134142 | $1,239.10 | 167906 | 530257215 | $121.27 |
| 48685 | 530134143 | $4.20 | 167907 | 530257216 | $28.00 |
| 48686 | 530134144 | $19.09 | 167908 | 530257217 | $1,415.72 |
| 48687 | 530134145 | $65.75 | 167909 | 530257218 | $230.91 |
| 48688 | 530134146 | $471.11 | 167910 | 530257219 | $223.83 |
| 48689 | 530134147 | $83.57 | 167911 | 530257220 | $434.33 |
| 48690 | 530134151 | $336.72 | 167912 | 530257222 | $6,575.00 |
| 48691 | 530134152 | $42.26 | 167913 | 530257223 | $1,461.27 |
| 48692 | 530134153 | $646.87 | 167914 | 530257224 | $363.25 |
| 48693 | 530134154 | $82.72 | 167915 | 530257225 | $879.03 |
| 48694 | 530134159 | $1,350.48 | 167916 | 530257226 | $658.70 |
| 48695 | 530134160 | $1,066.40 | 167917 | 530257227 | $63.04 |

| | | | | | |
|---|---|---|---|---|---|
| 48696 | 530134162 | $102.26 | 167918 | 530257228 | $398.02 |
| 48697 | 530134163 | $72.88 | 167919 | 530257229 | $516.85 |
| 48698 | 530134167 | $175.78 | 167920 | 530257230 | $453.10 |
| 48699 | 530134169 | $139.93 | 167921 | 530257231 | $47.88 |
| 48700 | 530134170 | $87.89 | 167922 | 530257232 | $72.46 |
| 48701 | 530134171 | $193.91 | 167923 | 530257234 | $17.26 |
| 48702 | 530134176 | $13,000.00 | 167924 | 530257235 | $75.88 |
| 48703 | 530134177 | $129.25 | 167925 | 530257236 | $102.54 |
| 48704 | 530134179 | $142.78 | 167926 | 530257237 | $3,142.35 |
| 48705 | 530134182 | $114.35 | 167927 | 530257238 | $175.77 |
| 48706 | 530134183 | $20.68 | 167928 | 530257239 | $23.81 |
| 48707 | 530134184 | $5,960.00 | 167929 | 530257240 | $175.50 |
| 48708 | 530134185 | $19.25 | 167930 | 530257242 | $871.69 |
| 48709 | 530134186 | $558.36 | 167931 | 530257243 | $62.04 |
| 48710 | 530134187 | $5.52 | 167932 | 530257244 | $46.94 |
| 48711 | 530134192 | $155.10 | 167933 | 530257245 | $23.58 |
| 48712 | 530134193 | $367.07 | 167934 | 530257246 | $69.61 |
| 48713 | 530134194 | $190.81 | 167935 | 530257247 | $14.00 |
| 48714 | 530134195 | $10.50 | 167936 | 530257248 | $281.86 |
| 48715 | 530134196 | $569.80 | 167937 | 530257249 | $2,237.90 |
| 48716 | 530134197 | $569.80 | 167938 | 530257250 | $94.87 |
| 48717 | 530134198 | $569.80 | 167939 | 530257252 | $117.88 |
| 48718 | 530134199 | $569.80 | 167940 | 530257253 | $498.02 |
| 48719 | 530134200 | $38.70 | 167941 | 530257254 | $150.14 |
| 48720 | 530134201 | $243.25 | 167942 | 530257255 | $81.06 |
| 48721 | 530134202 | $254.51 | 167943 | 530257257 | $145.64 |
| 48722 | 530134203 | $26.25 | 167944 | 530257258 | $43.66 |
| 48723 | 530134204 | $942.79 | 167945 | 530257259 | $148.75 |
| 48724 | 530134205 | $357.89 | 167946 | 530257260 | $369.67 |
| 48725 | 530134206 | $226.21 | 167947 | 530257261 | $135.04 |
| 48726 | 530134207 | $15.75 | 167948 | 530257262 | $35.46 |
| 48727 | 530134208 | $660.48 | 167949 | 530257264 | $3.38 |
| 48728 | 530134209 | $818.31 | 167950 | 530257265 | $1,860.00 |
| 48729 | 530134210 | $219.05 | 167951 | 530257266 | $985.50 |
| 48730 | 530134211 | $81.21 | 167952 | 530257267 | $26.00 |
| 48731 | 530134212 | $81.63 | 167953 | 530257268 | $243.88 |
| 48732 | 530134213 | $81.63 | 167954 | 530257270 | $10.34 |
| 48733 | 530134214 | $7,457.56 | 167955 | 530257271 | $3.63 |
| 48734 | 530134217 | $26.18 | 167956 | 530257272 | $120.64 |
| 48735 | 530134222 | $10,041.40 | 167957 | 530257273 | $129.39 |
| 48736 | 530134223 | $156.15 | 167958 | 530257274 | $216.50 |
| 48737 | 530134224 | $2,493.58 | 167959 | 530257275 | $11.48 |
| 48738 | 530134225 | $3,891.26 | 167960 | 530257276 | $20.00 |
| 48739 | 530134226 | $480.32 | 167961 | 530257278 | $27.58 |
| 48740 | 530134240 | $4,074.43 | 167962 | 530257279 | $267.64 |
| 48741 | 530134241 | $198.19 | 167963 | 530257280 | $93.99 |
| 48742 | 530134242 | $538.65 | 167964 | 530257281 | $43.70 |
| 48743 | 530134244 | $2.46 | 167965 | 530257282 | $18.94 |
| 48744 | 530134246 | $1,114.01 | 167966 | 530257283 | $16.35 |
| 48745 | 530134248 | $1,196.07 | 167967 | 530257284 | $744.99 |
| 48746 | 530134249 | $1,057.36 | 167968 | 530257285 | $67.67 |
| 48747 | 530134250 | $57.81 | 167969 | 530257286 | $309.90 |
| 48748 | 530134251 | $962.63 | 167970 | 530257287 | $205.29 |
| 48749 | 530134252 | $1,566.68 | 167971 | 530257288 | $85.43 |
| 48750 | 530134254 | $2,436.00 | 167972 | 530257289 | $185.37 |
| 48751 | 530134255 | $753.25 | 167973 | 530257290 | $1,225.32 |
| 48752 | 530134256 | $288.28 | 167974 | 530257291 | $776.85 |
| 48753 | 530134258 | $848.62 | 167975 | 530257295 | $46.95 |
| 48754 | 530134260 | $1,396.70 | 167976 | 530257297 | $71.52 |
| 48755 | 530134261 | $198.17 | 167977 | 530257299 | $93.14 |
| 48756 | 530134262 | $319.09 | 167978 | 530257302 | $110.32 |
| 48757 | 530134266 | $1,192.91 | 167979 | 530257303 | $153.26 |
| 48758 | 530134267 | $125.29 | 167980 | 530257304 | $137.99 |

| | | | | | |
|---|---|---|---|---|---|
| 48759 | 530134268 | $487.00 | 167981 | 530257306 | $364.43 |
| 48760 | 530134269 | $81.26 | 167982 | 530257307 | $382.82 |
| 48761 | 530134270 | $846.04 | 167983 | 530257308 | $425.17 |
| 48762 | 530134271 | $131.61 | 167984 | 530257309 | $56.20 |
| 48763 | 530134272 | $142.68 | 167985 | 530257310 | $113.81 |
| 48764 | 530134273 | $118.91 | 167986 | 530257312 | $97.93 |
| 48765 | 530134274 | $262.12 | 167987 | 530257313 | $177.46 |
| 48766 | 530134275 | $306.76 | 167988 | 530257314 | $154.96 |
| 48767 | 530134276 | $759.99 | 167989 | 530257315 | $840.50 |
| 48768 | 530134277 | $2,200.04 | 167990 | 530257316 | $1,905.75 |
| 48769 | 530134278 | $2,952.37 | 167991 | 530257317 | $6,417.66 |
| 48770 | 530134279 | $2,661.48 | 167992 | 530257318 | $190.17 |
| 48771 | 530134280 | $1,059.37 | 167993 | 530257319 | $139.93 |
| 48772 | 530134281 | $47.56 | 167994 | 530257321 | $126.78 |
| 48773 | 530134282 | $5,000.24 | 167995 | 530257322 | $295.28 |
| 48774 | 530134283 | $25.11 | 167996 | 530257323 | $173.23 |
| 48775 | 530134284 | $548.13 | 167997 | 530257325 | $670.21 |
| 48776 | 530134285 | $4,451.49 | 167998 | 530257326 | $46.53 |
| 48777 | 530134286 | $1,740.83 | 167999 | 530257327 | $36.19 |
| 48778 | 530134287 | $1,936.10 | 168000 | 530257328 | $206.80 |
| 48779 | 530134288 | $278.04 | 168001 | 530257330 | $86.44 |
| 48780 | 530134289 | $144.65 | 168002 | 530257331 | $70.87 |
| 48781 | 530134290 | $408.36 | 168003 | 530257332 | $4.35 |
| 48782 | 530134291 | $34.04 | 168004 | 530257334 | $93.87 |
| 48783 | 530134292 | $1,393.04 | 168005 | 530257335 | $167.18 |
| 48784 | 530134293 | $832.65 | 168006 | 530257336 | $10.95 |
| 48785 | 530134294 | $90.34 | 168007 | 530257337 | $1,099.00 |
| 48786 | 530134295 | $1,111.55 | 168008 | 530257338 | $1,087.50 |
| 48787 | 530134296 | $1,369.43 | 168009 | 530257339 | $109.68 |
| 48788 | 530134297 | $585.90 | 168010 | 530257345 | $334.88 |
| 48789 | 530134298 | $2,418.32 | 168011 | 530257346 | $504.52 |
| 48790 | 530134299 | $500.00 | 168012 | 530257347 | $109.78 |
| 48791 | 530134300 | $43.36 | 168013 | 530257349 | $30.94 |
| 48792 | 530134301 | $921.72 | 168014 | 530257350 | $155.83 |
| 48793 | 530134302 | $532.53 | 168015 | 530257351 | $50.63 |
| 48794 | 530134303 | $2,005.50 | 168016 | 530257352 | $131.25 |
| 48795 | 530134304 | $190.65 | 168017 | 530257353 | $37.80 |
| 48796 | 530134305 | $462.04 | 168018 | 530257354 | $183.77 |
| 48797 | 530134306 | $1,509.27 | 168019 | 530257355 | $53.25 |
| 48798 | 530134307 | $1,234.83 | 168020 | 530257356 | $98.50 |
| 48799 | 530134308 | $940.17 | 168021 | 530257360 | $390.00 |
| 48800 | 530134309 | $559.13 | 168022 | 530257361 | $496.44 |
| 48801 | 530134310 | $1,297.02 | 168023 | 530257363 | $31.52 |
| 48802 | 530134311 | $6,133.51 | 168024 | 530257365 | $349.75 |
| 48803 | 530134312 | $638.34 | 168025 | 530257366 | $2,182.14 |
| 48804 | 530134313 | $3.82 | 168026 | 530257368 | $1,008.13 |
| 48805 | 530134314 | $16.26 | 168027 | 530257369 | $19.33 |
| 48806 | 530134315 | $70.11 | 168028 | 530257370 | $35.76 |
| 48807 | 530134316 | $79.27 | 168029 | 530257371 | $117.48 |
| 48808 | 530134317 | $1.23 | 168030 | 530257372 | $21.22 |
| 48809 | 530134318 | $144.12 | 168031 | 530257373 | $42.00 |
| 48810 | 530134319 | $1,383.20 | 168032 | 530257375 | $377.01 |
| 48811 | 530134320 | $13.73 | 168033 | 530257376 | $33.67 |
| 48812 | 530134321 | $279.18 | 168034 | 530257379 | $133.17 |
| 48813 | 530134322 | $21.00 | 168035 | 530257380 | $2,340.70 |
| 48814 | 530134323 | $2,979.25 | 168036 | 530257382 | $228.52 |
| 48815 | 530134324 | $1,131.72 | 168037 | 530257383 | $279.50 |
| 48816 | 530134325 | $325.35 | 168038 | 530257386 | $731.06 |
| 48817 | 530134326 | $1,316.36 | 168039 | 530257387 | $183.64 |
| 48818 | 530134327 | $3,450.68 | 168040 | 530257388 | $151.92 |
| 48819 | 530134328 | $999.85 | 168041 | 530257390 | $817.84 |
| 48820 | 530134329 | $369.74 | 168042 | 530257391 | $1,025.34 |
| 48821 | 530134332 | $2,247.75 | 168043 | 530257392 | $206.34 |

| | | | | | |
|---|---|---|---|---|---|
| 48822 | 530134333 | $8.49 | 168044 | 530257393 | $592.92 |
| 48823 | 530134335 | $1,028.12 | 168045 | 530257394 | $932.12 |
| 48824 | 530134336 | $9,728.14 | 168046 | 530257396 | $1,028.00 |
| 48825 | 530134337 | $6.50 | 168047 | 530257397 | $1,330.00 |
| 48826 | 530134338 | $712.02 | 168048 | 530257398 | $76.61 |
| 48827 | 530134339 | $25.08 | 168049 | 530257399 | $6,030.00 |
| 48828 | 530134340 | $6,059.44 | 168050 | 530257400 | $437.50 |
| 48829 | 530134341 | $1,325.64 | 168051 | 530257402 | $258.95 |
| 48830 | 530134342 | $614.68 | 168052 | 530257403 | $48.76 |
| 48831 | 530134343 | $363.68 | 168053 | 530257404 | $21.22 |
| 48832 | 530134345 | $958.95 | 168054 | 530257409 | $704.75 |
| 48833 | 530134346 | $942.92 | 168055 | 530257410 | $117.00 |
| 48834 | 530134347 | $87.20 | 168056 | 530257411 | $8.76 |
| 48835 | 530134348 | $729.91 | 168057 | 530257412 | $445.51 |
| 48836 | 530134349 | $4,883.04 | 168058 | 530257413 | $56.87 |
| 48837 | 530134350 | $201.97 | 168059 | 530257415 | $225.95 |
| 48838 | 530134352 | $21,894.99 | 168060 | 530257416 | $64.70 |
| 48839 | 530134353 | $21,772.85 | 168061 | 530257419 | $44.57 |
| 48840 | 530134354 | $21,764.96 | 168062 | 530257421 | $13,150.00 |
| 48841 | 530134355 | $276.27 | 168063 | 530257422 | $4,394.50 |
| 48842 | 530134356 | $376.03 | 168064 | 530257423 | $20.70 |
| 48843 | 530134357 | $1.27 | 168065 | 530257424 | $84.50 |
| 48844 | 530134358 | $1,046.37 | 168066 | 530257425 | $13.15 |
| 48845 | 530134359 | $134.76 | 168067 | 530257426 | $2,822.00 |
| 48846 | 530134360 | $1,492.29 | 168068 | 530257427 | $180.66 |
| 48847 | 530134362 | $206.64 | 168069 | 530257428 | $1,309.74 |
| 48848 | 530134363 | $77.56 | 168070 | 530257429 | $2,028.20 |
| 48849 | 530134365 | $1,470.49 | 168071 | 530257430 | $182.00 |
| 48850 | 530134366 | $1,215.52 | 168072 | 530257432 | $139.93 |
| 48851 | 530134367 | $1,537.83 | 168073 | 530257433 | $975.00 |
| 48852 | 530134368 | $3,347.27 | 168074 | 530257434 | $182.19 |
| 48853 | 530134369 | $108.49 | 168075 | 530257435 | $233.05 |
| 48854 | 530134370 | $588.55 | 168076 | 530257437 | $222.90 |
| 48855 | 530134371 | $632.26 | 168077 | 530257441 | $102.92 |
| 48856 | 530134372 | $765.07 | 168078 | 530257442 | $119.04 |
| 48857 | 530134373 | $4,112.49 | 168079 | 530257443 | $262.85 |
| 48858 | 530134374 | $184.20 | 168080 | 530257444 | $174.42 |
| 48859 | 530134375 | $6,583.21 | 168081 | 530257445 | $420.66 |
| 48860 | 530134376 | $298.63 | 168082 | 530257446 | $34.20 |
| 48861 | 530134377 | $131.95 | 168083 | 530257447 | $92.34 |
| 48862 | 530134378 | $1.23 | 168084 | 530257448 | $42.07 |
| 48863 | 530134379 | $55.49 | 168085 | 530257452 | $324.92 |
| 48864 | 530134380 | $691.36 | 168086 | 530257453 | $206.96 |
| 48865 | 530134381 | $231.08 | 168087 | 530257457 | $2,180.00 |
| 48866 | 530134382 | $55.49 | 168088 | 530257458 | $51.22 |
| 48867 | 530134384 | $2,347.56 | 168089 | 530257461 | $13.15 |
| 48868 | 530134385 | $504.78 | 168090 | 530257462 | $155.23 |
| 48869 | 530134387 | $72.38 | 168091 | 530257463 | $129.81 |
| 48870 | 530134388 | $161.54 | 168092 | 530257464 | $372.94 |
| 48871 | 530134389 | $603.42 | 168093 | 530257465 | $1,381.54 |
| 48872 | 530134391 | $198.71 | 168094 | 530257466 | $232.65 |
| 48873 | 530134392 | $594.40 | 168095 | 530257467 | $99.91 |
| 48874 | 530134393 | $280.42 | 168096 | 530257468 | $133.51 |
| 48875 | 530134394 | $525.42 | 168097 | 530257469 | $149.83 |
| 48876 | 530134395 | $68.25 | 168098 | 530257470 | $480.82 |
| 48877 | 530134397 | $1,322.90 | 168099 | 530257471 | $65.81 |
| 48878 | 530134398 | $324.41 | 168100 | 530257472 | $84.69 |
| 48879 | 530134399 | $325.00 | 168101 | 530257473 | $11.92 |
| 48880 | 530134404 | $2,269.65 | 168102 | 530257474 | $369.07 |
| 48881 | 530134408 | $25,550.00 | 168103 | 530257475 | $49.38 |
| 48882 | 530134409 | $555.96 | 168104 | 530257476 | $3.72 |
| 48883 | 530134410 | $205.41 | 168105 | 530257477 | $21.22 |
| 48884 | 530134411 | $3,833.59 | 168106 | 530257479 | $39.73 |

| | | | | | |
|---|---|---|---|---|---|
| 48885 | 530134412 | $308.59 | 168107 | 530257480 | $174.82 |
| 48886 | 530134413 | $897.35 | 168108 | 530257481 | $196.41 |
| 48887 | 530134414 | $44.28 | 168109 | 530257482 | $202.91 |
| 48888 | 530134415 | $2,285.34 | 168110 | 530257483 | $172.75 |
| 48889 | 530134416 | $562.69 | 168111 | 530257484 | $130.50 |
| 48890 | 530134417 | $145.14 | 168112 | 530257485 | $74.36 |
| 48891 | 530134418 | $49.20 | 168113 | 530257486 | $310.35 |
| 48892 | 530134419 | $2,538.96 | 168114 | 530257487 | $67.21 |
| 48893 | 530134420 | $4,065.07 | 168115 | 530257488 | $273.98 |
| 48894 | 530134421 | $635.11 | 168116 | 530257489 | $266.96 |
| 48895 | 530134422 | $216.87 | 168117 | 530257490 | $280.74 |
| 48896 | 530134423 | $322.84 | 168118 | 530257491 | $139.96 |
| 48897 | 530134424 | $1,327.51 | 168119 | 530257492 | $153.26 |
| 48898 | 530134425 | $1,125.52 | 168120 | 530257493 | $150.56 |
| 48899 | 530134426 | $81.18 | 168121 | 530257494 | $96.14 |
| 48900 | 530134427 | $659.96 | 168122 | 530257495 | $90.06 |
| 48901 | 530134428 | $444.29 | 168123 | 530257496 | $133.27 |
| 48902 | 530134429 | $110.23 | 168124 | 530257497 | $324.86 |
| 48903 | 530134430 | $33.21 | 168125 | 530257498 | $284.63 |
| 48904 | 530134431 | $834.00 | 168126 | 530257499 | $33.48 |
| 48905 | 530134432 | $228.48 | 168127 | 530257500 | $56.98 |
| 48906 | 530134434 | $1,441.30 | 168128 | 530257501 | $105.18 |
| 48907 | 530134438 | $1,713.68 | 168129 | 530257502 | $84.87 |
| 48908 | 530134439 | $374.30 | 168130 | 530257503 | $126.81 |
| 48909 | 530134441 | $1,076.46 | 168131 | 530257504 | $7.26 |
| 48910 | 530134443 | $1,189.60 | 168132 | 530257505 | $153.30 |
| 48911 | 530134444 | $518.64 | 168133 | 530257506 | $19.55 |
| 48912 | 530134446 | $290.16 | 168134 | 530257507 | $328.96 |
| 48913 | 530134447 | $47.97 | 168135 | 530257508 | $325.85 |
| 48914 | 530134449 | $137.78 | 168136 | 530257509 | $637.36 |
| 48915 | 530134451 | $194.13 | 168137 | 530257510 | $858.24 |
| 48916 | 530134452 | $72.57 | 168138 | 530257511 | $110.88 |
| 48917 | 530134453 | $2.46 | 168139 | 530257512 | $487.50 |
| 48918 | 530134454 | $70,139.20 | 168140 | 530257513 | $256.14 |
| 48919 | 530134456 | $7,938.21 | 168141 | 530257514 | $327.21 |
| 48920 | 530134457 | $241.08 | 168142 | 530257515 | $1,060.88 |
| 48921 | 530134458 | $747.12 | 168143 | 530257516 | $31.22 |
| 48922 | 530134459 | $49.20 | 168144 | 530257519 | $23.84 |
| 48923 | 530134460 | $3,168.84 | 168145 | 530257520 | $66.96 |
| 48924 | 530134461 | $439.27 | 168146 | 530257521 | $71.52 |
| 48925 | 530134462 | $546.40 | 168147 | 530257522 | $214.56 |
| 48926 | 530134465 | $8.92 | 168148 | 530257523 | $59.60 |
| 48927 | 530134466 | $44,518.50 | 168149 | 530257524 | $348.98 |
| 48928 | 530134467 | $775.21 | 168150 | 530257525 | $260.83 |
| 48929 | 530134468 | $1,241.79 | 168151 | 530257526 | $74.50 |
| 48930 | 530134469 | $2,697.62 | 168152 | 530257527 | $214.46 |
| 48931 | 530134470 | $778.39 | 168153 | 530257528 | $1,782.00 |
| 48932 | 530134471 | $12.31 | 168154 | 530257529 | $667.85 |
| 48933 | 530134472 | $569.51 | 168155 | 530257531 | $322.15 |
| 48934 | 530134473 | $452.05 | 168156 | 530257532 | $152.90 |
| 48935 | 530134474 | $319.14 | 168157 | 530257533 | $377.15 |
| 48936 | 530134478 | $74.85 | 168158 | 530257534 | $96.31 |
| 48937 | 530134479 | $41.61 | 168159 | 530257535 | $113.74 |
| 48938 | 530134482 | $135.78 | 168160 | 530257536 | $100.47 |
| 48939 | 530134483 | $903.60 | 168161 | 530257537 | $11.17 |
| 48940 | 530134490 | $1,131.00 | 168162 | 530257538 | $145.13 |
| 48941 | 530134493 | $1,183.50 | 168163 | 530257539 | $148.85 |
| 48942 | 530134497 | $5,870.32 | 168164 | 530257540 | $89.31 |
| 48943 | 530134501 | $7.64 | 168165 | 530257543 | $248.22 |
| 48944 | 530134502 | $5.10 | 168166 | 530257544 | $11.17 |
| 48945 | 530134503 | $332.03 | 168167 | 530257546 | $160.02 |
| 48946 | 530134504 | $2,206.35 | 168168 | 530257548 | $70.71 |
| 48947 | 530134505 | $4,211.69 | 168169 | 530257549 | $22.32 |

| | | | | | |
|---|---|---|---|---|---|
| 48948 | 530134506 | $646.00 | 168170 | 530257555 | $1.75 |
| 48949 | 530134507 | $102.44 | 168171 | 530257556 | $128.82 |
| 48950 | 530134509 | $2.55 | 168172 | 530257557 | $140.81 |
| 48951 | 530134510 | $914.98 | 168173 | 530257558 | $46.12 |
| 48952 | 530134511 | $247.19 | 168174 | 530257559 | $97.67 |
| 48953 | 530134512 | $2,312.48 | 168175 | 530257560 | $210.40 |
| 48954 | 530134513 | $2,272.00 | 168176 | 530257561 | $78.80 |
| 48955 | 530134514 | $1,752.24 | 168177 | 530257562 | $1,065.68 |
| 48956 | 530134515 | $58.16 | 168178 | 530257563 | $429.69 |
| 48957 | 530134516 | $102.44 | 168179 | 530257564 | $184.78 |
| 48958 | 530134517 | $21.00 | 168180 | 530257565 | $121.66 |
| 48959 | 530134518 | $238.08 | 168181 | 530257566 | $3,183.22 |
| 48960 | 530134519 | $358.66 | 168182 | 530257567 | $293.21 |
| 48961 | 530134522 | $556.39 | 168183 | 530257568 | $46.01 |
| 48962 | 530134523 | $25.83 | 168184 | 530257570 | $26.51 |
| 48963 | 530134525 | $39.54 | 168185 | 530257571 | $320.44 |
| 48964 | 530134526 | $1.23 | 168186 | 530257572 | $5.17 |
| 48965 | 530134527 | $23.37 | 168187 | 530257574 | $65.98 |
| 48966 | 530134529 | $19.68 | 168188 | 530257575 | $213.36 |
| 48967 | 530134530 | $39.36 | 168189 | 530257576 | $2,340.65 |
| 48968 | 530134534 | $728.61 | 168190 | 530257578 | $726.98 |
| 48969 | 530134535 | $1.70 | 168191 | 530257579 | $382.18 |
| 48970 | 530134536 | $3.40 | 168192 | 530257580 | $60.00 |
| 48971 | 530134537 | $3,531.34 | 168193 | 530257581 | $283.94 |
| 48972 | 530134538 | $1,336.36 | 168194 | 530257582 | $154.31 |
| 48973 | 530134539 | $1,594.04 | 168195 | 530257585 | $736.84 |
| 48974 | 530134540 | $255.39 | 168196 | 530257586 | $65.75 |
| 48975 | 530134541 | $208.84 | 168197 | 530257590 | $8.34 |
| 48976 | 530134542 | $451.09 | 168198 | 530257591 | $23.68 |
| 48977 | 530134543 | $136.21 | 168199 | 530257592 | $156.00 |
| 48978 | 530134544 | $1.27 | 168200 | 530257593 | $2,248.65 |
| 48979 | 530134545 | $1,148.00 | 168201 | 530257594 | $4,231.60 |
| 48980 | 530134546 | $5,160.59 | 168202 | 530257595 | $214.92 |
| 48981 | 530134547 | $142.79 | 168203 | 530257596 | $81.77 |
| 48982 | 530134548 | $564.64 | 168204 | 530257597 | $988.55 |
| 48983 | 530134549 | $1.23 | 168205 | 530257598 | $175.86 |
| 48984 | 530134550 | $20.68 | 168206 | 530257599 | $282.22 |
| 48985 | 530134551 | $29.65 | 168207 | 530257600 | $85.29 |
| 48986 | 530134552 | $1,064.90 | 168208 | 530257601 | $63.01 |
| 48987 | 530134553 | $319.57 | 168209 | 530257602 | $294.64 |
| 48988 | 530134554 | $25.34 | 168210 | 530257603 | $144.65 |
| 48989 | 530134555 | $832.72 | 168211 | 530257604 | $124.59 |
| 48990 | 530134556 | $11.22 | 168212 | 530257605 | $78.94 |
| 48991 | 530134557 | $366.17 | 168213 | 530257606 | $123.85 |
| 48992 | 530134558 | $0.64 | 168214 | 530257607 | $46.53 |
| 48993 | 530134559 | $3,720.00 | 168215 | 530257608 | $289.60 |
| 48994 | 530134560 | $41.36 | 168216 | 530257609 | $411.36 |
| 48995 | 530134561 | $27.58 | 168217 | 530257610 | $175.52 |
| 48996 | 530134562 | $10.50 | 168218 | 530257611 | $210.40 |
| 48997 | 530134563 | $305.03 | 168219 | 530257613 | $55.64 |
| 48998 | 530134564 | $9.34 | 168220 | 530257615 | $286.21 |
| 48999 | 530134566 | $3,290.89 | 168221 | 530257616 | $181.77 |
| 49000 | 530134567 | $6.37 | 168222 | 530257617 | $286.06 |
| 49001 | 530134568 | $5.10 | 168223 | 530257619 | $256.98 |
| 49002 | 530134570 | $3,054.48 | 168224 | 530257620 | $430.04 |
| 49003 | 530134571 | $1,075.29 | 168225 | 530257621 | $272.04 |
| 49004 | 530134572 | $118.80 | 168226 | 530257622 | $71.57 |
| 49005 | 530134575 | $10.96 | 168227 | 530257623 | $106.47 |
| 49006 | 530134576 | $19.34 | 168228 | 530257624 | $62.15 |
| 49007 | 530134578 | $698.52 | 168229 | 530257625 | $35.32 |
| 49008 | 530134580 | $161.69 | 168230 | 530257626 | $224.71 |
| 49009 | 530134582 | $2,293.23 | 168231 | 530257627 | $181.24 |
| 49010 | 530134584 | $120.68 | 168232 | 530257628 | $721.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49011 | 530134588 | $1,241.30 | | 168233 | 530257629 | $373.27 |
| 49012 | 530134589 | $701.98 | | 168234 | 530257631 | $289.52 |
| 49013 | 530134590 | $327.12 | | 168235 | 530257632 | $59.50 |
| 49014 | 530134592 | $4,177.36 | | 168236 | 530257633 | $44.48 |
| 49015 | 530134593 | $2,745.27 | | 168237 | 530257635 | $23.58 |
| 49016 | 530134594 | $5.94 | | 168238 | 530257636 | $62.88 |
| 49017 | 530134595 | $211.57 | | 168239 | 530257637 | $81.26 |
| 49018 | 530134596 | $8,882.30 | | 168240 | 530257638 | $1,626.42 |
| 49019 | 530134597 | $9,163.84 | | 168241 | 530257640 | $38.22 |
| 49020 | 530134598 | $12.30 | | 168242 | 530257642 | $374.38 |
| 49021 | 530134600 | $915.94 | | 168243 | 530257643 | $956.46 |
| 49022 | 530134601 | $2.55 | | 168244 | 530257646 | $227.47 |
| 49023 | 530134602 | $31.52 | | 168245 | 530257648 | $19.95 |
| 49024 | 530134603 | $1,814.35 | | 168246 | 530257650 | $211.97 |
| 49025 | 530134604 | $4,589.20 | | 168247 | 530257651 | $237.82 |
| 49026 | 530134607 | $151.52 | | 168248 | 530257652 | $82.72 |
| 49027 | 530134610 | $366.50 | | 168249 | 530257653 | $41.36 |
| 49028 | 530134611 | $630.74 | | 168250 | 530257655 | $122.76 |
| 49029 | 530134613 | $650.00 | | 168251 | 530257657 | $1,108.41 |
| 49030 | 530134614 | $272.73 | | 168252 | 530257658 | $16.64 |
| 49031 | 530134615 | $4,312.12 | | 168253 | 530257659 | $15.72 |
| 49032 | 530134617 | $5.94 | | 168254 | 530257660 | $118.80 |
| 49033 | 530134619 | $31.02 | | 168255 | 530257661 | $46.53 |
| 49034 | 530134620 | $156.02 | | 168256 | 530257662 | $11.92 |
| 49035 | 530134621 | $552.19 | | 168257 | 530257663 | $19.50 |
| 49036 | 530134622 | $791.07 | | 168258 | 530257664 | $22,648.00 |
| 49037 | 530134623 | $6,237.84 | | 168259 | 530257665 | $258.50 |
| 49038 | 530134625 | $842.49 | | 168260 | 530257666 | $600.58 |
| 49039 | 530134626 | $402.15 | | 168261 | 530257667 | $156.93 |
| 49040 | 530134629 | $25.85 | | 168262 | 530257668 | $207.68 |
| 49041 | 530134630 | $2,650.50 | | 168263 | 530257669 | $341.64 |
| 49042 | 530134631 | $413.82 | | 168264 | 530257671 | $293.01 |
| 49043 | 530134632 | $389.88 | | 168265 | 530257672 | $634.25 |
| 49044 | 530134633 | $120.66 | | 168266 | 530257673 | $337.70 |
| 49045 | 530134634 | $62.04 | | 168267 | 530257674 | $694.23 |
| 49046 | 530134638 | $3,347.87 | | 168268 | 530257675 | $592.49 |
| 49047 | 530134639 | $2.97 | | 168269 | 530257676 | $226.27 |
| 49048 | 530134642 | $999.50 | | 168270 | 530257677 | $196.73 |
| 49049 | 530134643 | $3.40 | | 168271 | 530257678 | $355.17 |
| 49050 | 530134644 | $2.55 | | 168272 | 530257679 | $760.14 |
| 49051 | 530134645 | $254.61 | | 168273 | 530257680 | $813.86 |
| 49052 | 530134647 | $365.80 | | 168274 | 530257683 | $65.61 |
| 49053 | 530134649 | $1,197.00 | | 168275 | 530257684 | $22.65 |
| 49054 | 530134650 | $171.03 | | 168276 | 530257685 | $87.51 |
| 49055 | 530134652 | $804.90 | | 168277 | 530257686 | $61.62 |
| 49056 | 530134653 | $3,264.33 | | 168278 | 530257687 | $212.76 |
| 49057 | 530134654 | $55.16 | | 168279 | 530257688 | $98.40 |
| 49058 | 530134655 | $55.16 | | 168280 | 530257689 | $433.86 |
| 49059 | 530134656 | $404.47 | | 168281 | 530257690 | $242.88 |
| 49060 | 530134658 | $181.19 | | 168282 | 530257691 | $235.39 |
| 49061 | 530134660 | $7,894.11 | | 168283 | 530257692 | $2.46 |
| 49062 | 530134661 | $764.03 | | 168284 | 530257694 | $1,785.29 |
| 49063 | 530134662 | $24.62 | | 168285 | 530257695 | $250.56 |
| 49064 | 530134663 | $650.20 | | 168286 | 530257696 | $25.20 |
| 49065 | 530134665 | $62.42 | | 168287 | 530257697 | $220.64 |
| 49066 | 530134666 | $1,556.17 | | 168288 | 530257698 | $1,701.00 |
| 49067 | 530134667 | $313.00 | | 168289 | 530257699 | $117.00 |
| 49068 | 530134668 | $139.59 | | 168290 | 530257700 | $687.31 |
| 49069 | 530134669 | $154.08 | | 168291 | 530257701 | $580.45 |
| 49070 | 530134671 | $875.98 | | 168292 | 530257702 | $1,578.00 |
| 49071 | 530134672 | $10,503.00 | | 168293 | 530257703 | $784.29 |
| 49072 | 530134673 | $67.20 | | 168294 | 530257704 | $59.44 |
| 49073 | 530134674 | $8.61 | | 168295 | 530257705 | $3.82 |

| | | | | | |
|---|---|---|---|---|---|
| 49074 | 530134675 | $4.07 | 168296 | 530257706 | $647.39 |
| 49075 | 530134676 | $6,240.44 | 168297 | 530257708 | $96.28 |
| 49076 | 530134677 | $1.23 | 168298 | 530257709 | $170.08 |
| 49077 | 530134679 | $2,246.45 | 168299 | 530257710 | $98.70 |
| 49078 | 530134680 | $16,700.26 | 168300 | 530257711 | $163.97 |
| 49079 | 530134681 | $317.08 | 168301 | 530257712 | $435.50 |
| 49080 | 530134682 | $41.36 | 168302 | 530257713 | $245.14 |
| 49081 | 530134683 | $7.88 | 168303 | 530257714 | $292.50 |
| 49082 | 530134685 | $579.04 | 168304 | 530257715 | $121.98 |
| 49083 | 530134686 | $542.09 | 168305 | 530257716 | $229.62 |
| 49084 | 530134687 | $315.12 | 168306 | 530257717 | $43.75 |
| 49085 | 530134688 | $20.68 | 168307 | 530257718 | $535.42 |
| 49086 | 530134689 | $25.85 | 168308 | 530257719 | $94.56 |
| 49087 | 530134690 | $2,901.81 | 168309 | 530257721 | $5,329.19 |
| 49088 | 530134691 | $63.42 | 168310 | 530257723 | $51.22 |
| 49089 | 530134692 | $416.68 | 168311 | 530257724 | $51.22 |
| 49090 | 530134693 | $17.75 | 168312 | 530257726 | $584.21 |
| 49091 | 530134694 | $335.89 | 168313 | 530257727 | $197.29 |
| 49092 | 530134695 | $120.48 | 168314 | 530257729 | $63.07 |
| 49093 | 530134698 | $196.85 | 168315 | 530257730 | $35.11 |
| 49094 | 530134699 | $471.22 | 168316 | 530257731 | $50.82 |
| 49095 | 530134700 | $7.64 | 168317 | 530257732 | $312.09 |
| 49096 | 530134701 | $4,211.13 | 168318 | 530257733 | $141.67 |
| 49097 | 530134702 | $1,928.51 | 168319 | 530257734 | $210.33 |
| 49098 | 530134703 | $704.83 | 168320 | 530257736 | $51.28 |
| 49099 | 530134706 | $1,271.92 | 168321 | 530257739 | $39.90 |
| 49100 | 530134709 | $113.08 | 168322 | 530257740 | $197.77 |
| 49101 | 530134710 | $2,161.03 | 168323 | 530257741 | $559.72 |
| 49102 | 530134711 | $38.94 | 168324 | 530257742 | $39.45 |
| 49103 | 530134712 | $1,744.89 | 168325 | 530257743 | $211.82 |
| 49104 | 530134713 | $36.40 | 168326 | 530257744 | $103.40 |
| 49105 | 530134715 | $195.32 | 168327 | 530257745 | $352.79 |
| 49106 | 530134716 | $75.77 | 168328 | 530257746 | $369.10 |
| 49107 | 530134719 | $216.13 | 168329 | 530257747 | $92.68 |
| 49108 | 530134720 | $693.17 | 168330 | 530257748 | $15.72 |
| 49109 | 530134722 | $59.60 | 168331 | 530257750 | $185.23 |
| 49110 | 530134725 | $101.86 | 168332 | 530257752 | $126.79 |
| 49111 | 530134726 | $1,029.32 | 168333 | 530257753 | $113.74 |
| 49112 | 530134727 | $10.40 | 168334 | 530257754 | $3.42 |
| 49113 | 530134729 | $124.04 | 168335 | 530257755 | $3.42 |
| 49114 | 530134730 | $890.15 | 168336 | 530257756 | $6.84 |
| 49115 | 530134731 | $287.00 | 168337 | 530257757 | $245.08 |
| 49116 | 530134733 | $32.07 | 168338 | 530257758 | $175.01 |
| 49117 | 530134734 | $961.18 | 168339 | 530257759 | $227.93 |
| 49118 | 530134735 | $241.09 | 168340 | 530257761 | $55.16 |
| 49119 | 530134736 | $778.18 | 168341 | 530257762 | $31.02 |
| 49120 | 530134737 | $563.03 | 168342 | 530257763 | $38.50 |
| 49121 | 530134738 | $185.18 | 168343 | 530257764 | $133.96 |
| 49122 | 530134739 | $131.95 | 168344 | 530257765 | $72.38 |
| 49123 | 530134740 | $317.44 | 168345 | 530257766 | $149.93 |
| 49124 | 530134741 | $679.22 | 168346 | 530257767 | $488.39 |
| 49125 | 530134743 | $460.75 | 168347 | 530257770 | $26.00 |
| 49126 | 530134745 | $215.65 | 168348 | 530257771 | $11.32 |
| 49127 | 530134746 | $703.28 | 168349 | 530257772 | $87.51 |
| 49128 | 530134747 | $8.30 | 168350 | 530257773 | $1,627.73 |
| 49129 | 530134748 | $423.85 | 168351 | 530257774 | $318.17 |
| 49130 | 530134749 | $2,156.71 | 168352 | 530257775 | $47.56 |
| 49131 | 530134750 | $1,148.75 | 168353 | 530257776 | $1,017.59 |
| 49132 | 530134751 | $1,530.43 | 168354 | 530257777 | $22.32 |
| 49133 | 530134752 | $31.71 | 168355 | 530257778 | $190.17 |
| 49134 | 530134753 | $110.82 | 168356 | 530257779 | $297.33 |
| 49135 | 530134754 | $675.71 | 168357 | 530257780 | $420.39 |
| 49136 | 530134755 | $33.25 | 168358 | 530257781 | $9.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49137 | 530134756 | $266.28 | | 168359 | 530257782 | $55.16 |
| 49138 | 530134757 | $74.05 | | 168360 | 530257783 | $253.74 |
| 49139 | 530134759 | $29.75 | | 168361 | 530257784 | $146.82 |
| 49140 | 530134761 | $3,892.03 | | 168362 | 530257785 | $1,158.06 |
| 49141 | 530134762 | $786.27 | | 168363 | 530257786 | $210.12 |
| 49142 | 530134763 | $46.95 | | 168364 | 530257790 | $670.44 |
| 49143 | 530134764 | $2,384.00 | | 168365 | 530257791 | $21.72 |
| 49144 | 530134768 | $114.30 | | 168366 | 530257792 | $266.69 |
| 49145 | 530134769 | $275.10 | | 168367 | 530257793 | $837.35 |
| 49146 | 530134771 | $81.87 | | 168368 | 530257794 | $19.50 |
| 49147 | 530134775 | $105.78 | | 168369 | 530257795 | $58.50 |
| 49148 | 530134776 | $175.89 | | 168370 | 530257796 | $19.60 |
| 49149 | 530134784 | $144.76 | | 168371 | 530257798 | $287.85 |
| 49150 | 530134789 | $1,168.48 | | 168372 | 530257799 | $3,892.00 |
| 49151 | 530134790 | $863.94 | | 168373 | 530257800 | $1,241.66 |
| 49152 | 530134791 | $35.24 | | 168374 | 530257801 | $1,715.00 |
| 49153 | 530134792 | $57.74 | | 168375 | 530257802 | $1,315.00 |
| 49154 | 530134793 | $103.80 | | 168376 | 530257803 | $184.50 |
| 49155 | 530134794 | $13,150.00 | | 168377 | 530257804 | $129.15 |
| 49156 | 530134796 | $29.52 | | 168378 | 530257805 | $135.30 |
| 49157 | 530134797 | $2,384.00 | | 168379 | 530257806 | $525.00 |
| 49158 | 530134798 | $1,140.64 | | 168380 | 530257807 | $800.40 |
| 49159 | 530134800 | $24.60 | | 168381 | 530257809 | $2,067.69 |
| 49160 | 530134802 | $19.68 | | 168382 | 530257810 | $7.38 |
| 49161 | 530134803 | $28.29 | | 168383 | 530257811 | $65.76 |
| 49162 | 530134804 | $50.37 | | 168384 | 530257812 | $2,056.00 |
| 49163 | 530134805 | $4,070.56 | | 168385 | 530257813 | $294.94 |
| 49164 | 530134806 | $4,069.08 | | 168386 | 530257814 | $131.66 |
| 49165 | 530134807 | $4,069.08 | | 168387 | 530257815 | $69.17 |
| 49166 | 530134808 | $19.25 | | 168388 | 530257816 | $2,186.33 |
| 49167 | 530134809 | $118.83 | | 168389 | 530257817 | $96.14 |
| 49168 | 530134810 | $59.57 | | 168390 | 530257820 | $240.34 |
| 49169 | 530134811 | $39.26 | | 168391 | 530257821 | $247.26 |
| 49170 | 530134812 | $55.16 | | 168392 | 530257822 | $450.33 |
| 49171 | 530134813 | $3.82 | | 168393 | 530257823 | $270.73 |
| 49172 | 530134814 | $784.62 | | 168394 | 530257824 | $138.75 |
| 49173 | 530134815 | $4,173.82 | | 168395 | 530257825 | $46.09 |
| 49174 | 530134816 | $165.44 | | 168396 | 530257826 | $212.50 |
| 49175 | 530134817 | $211.97 | | 168397 | 530257828 | $208.82 |
| 49176 | 530134818 | $537.68 | | 168398 | 530257829 | $920.50 |
| 49177 | 530134819 | $522.17 | | 168399 | 530257830 | $71.50 |
| 49178 | 530134820 | $167.23 | | 168400 | 530257832 | $120.27 |
| 49179 | 530134821 | $140.22 | | 168401 | 530257833 | $1,140.37 |
| 49180 | 530134822 | $1,531.66 | | 168402 | 530257834 | $185.76 |
| 49181 | 530134823 | $952.37 | | 168403 | 530257835 | $686.83 |
| 49182 | 530134824 | $669.60 | | 168404 | 530257836 | $372.46 |
| 49183 | 530134825 | $964.25 | | 168405 | 530257837 | $96.43 |
| 49184 | 530134826 | $12,829.35 | | 168406 | 530257838 | $866.61 |
| 49185 | 530134827 | $1,123.90 | | 168407 | 530257839 | $5.17 |
| 49186 | 530134829 | $816.59 | | 168408 | 530257840 | $165.48 |
| 49187 | 530134830 | $1,207.12 | | 168409 | 530257841 | $220.20 |
| 49188 | 530134832 | $735.90 | | 168410 | 530257843 | $1,307.34 |
| 49189 | 530134834 | $526.00 | | 168411 | 530257844 | $26.79 |
| 49190 | 530134835 | $886.89 | | 168412 | 530257846 | $67.21 |
| 49191 | 530134836 | $99.42 | | 168413 | 530257847 | $78.80 |
| 49192 | 530134837 | $77.55 | | 168414 | 530257848 | $70.92 |
| 49193 | 530134838 | $1,001.79 | | 168415 | 530257849 | $220.64 |
| 49194 | 530134840 | $854.98 | | 168416 | 530257850 | $91.00 |
| 49195 | 530134841 | $687.07 | | 168417 | 530257852 | $994.51 |
| 49196 | 530134843 | $7,308.33 | | 168418 | 530257853 | $328.27 |
| 49197 | 530134844 | $997.50 | | 168419 | 530257854 | $109.63 |
| 49198 | 530134845 | $78.02 | | 168420 | 530257855 | $2,558.81 |
| 49199 | 530134846 | $138.70 | | 168421 | 530257856 | $69.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49200 | 530134847 | $2,553.60 | 168422 | 530257857 | $623.36 |
| 49201 | 530134848 | $3,404.80 | 168423 | 530257858 | $67.60 |
| 49202 | 530134849 | $1,715.70 | 168424 | 530257859 | $347.90 |
| 49203 | 530134850 | $1,194.91 | 168425 | 530257861 | $216.64 |
| 49204 | 530134851 | $97.17 | 168426 | 530257862 | $174.46 |
| 49205 | 530134852 | $203.02 | 168427 | 530257863 | $62.10 |
| 49206 | 530134854 | $242.82 | 168428 | 530257864 | $35.46 |
| 49207 | 530134855 | $674.38 | 168429 | 530257865 | $153.66 |
| 49208 | 530134856 | $89.96 | 168430 | 530257866 | $151.35 |
| 49209 | 530134857 | $443.08 | 168431 | 530257867 | $261.09 |
| 49210 | 530134858 | $42.65 | 168432 | 530257868 | $2,632.26 |
| 49211 | 530134859 | $2,746.45 | 168433 | 530257869 | $17.50 |
| 49212 | 530134860 | $152.79 | 168434 | 530257870 | $219.01 |
| 49213 | 530134861 | $1,123.85 | 168435 | 530257873 | $372.41 |
| 49214 | 530134862 | $598.50 | 168436 | 530257874 | $117.48 |
| 49215 | 530134863 | $22.75 | 168437 | 530257875 | $1,905.24 |
| 49216 | 530134864 | $434.26 | 168438 | 530257876 | $256.79 |
| 49217 | 530134865 | $990.70 | 168439 | 530257879 | $145.97 |
| 49218 | 530134867 | $51.22 | 168440 | 530257881 | $50.14 |
| 49219 | 530134868 | $43.34 | 168441 | 530257882 | $256.44 |
| 49220 | 530134869 | $228.62 | 168442 | 530257883 | $117.00 |
| 49221 | 530134870 | $758.10 | 168443 | 530257884 | $17.50 |
| 49222 | 530134871 | $354.71 | 168444 | 530257885 | $20.09 |
| 49223 | 530134873 | $39.40 | 168445 | 530257888 | $1,983.14 |
| 49224 | 530134874 | $55.16 | 168446 | 530257889 | $118.63 |
| 49225 | 530134875 | $56.00 | 168447 | 530257890 | $2,313.50 |
| 49226 | 530134876 | $374.17 | 168448 | 530257891 | $70.82 |
| 49227 | 530134877 | $2,785.05 | 168449 | 530257893 | $136.53 |
| 49228 | 530134878 | $2,604.10 | 168450 | 530257894 | $67.37 |
| 49229 | 530134879 | $108.57 | 168451 | 530257895 | $11.22 |
| 49230 | 530134880 | $82.72 | 168452 | 530257896 | $1,034.00 |
| 49231 | 530134881 | $1,859.97 | 168453 | 530257897 | $82.72 |
| 49232 | 530134882 | $126.25 | 168454 | 530257898 | $166.05 |
| 49233 | 530134883 | $1,518.99 | 168455 | 530257899 | $56.87 |
| 49234 | 530134884 | $1,486.56 | 168456 | 530257900 | $2,711.80 |
| 49235 | 530134885 | $66.50 | 168457 | 530257901 | $56.87 |
| 49236 | 530134887 | $18,030.00 | 168458 | 530257902 | $323.75 |
| 49237 | 530134888 | $1,607.92 | 168459 | 530257903 | $40.25 |
| 49238 | 530134889 | $478.45 | 168460 | 530257904 | $74.86 |
| 49239 | 530134890 | $902.82 | 168461 | 530257905 | $282.09 |
| 49240 | 530134891 | $56.87 | 168462 | 530257909 | $149.93 |
| 49241 | 530134892 | $5.17 | 168463 | 530257910 | $32.52 |
| 49242 | 530134893 | $232.70 | 168464 | 530257911 | $1,898.90 |
| 49243 | 530134894 | $2,877.95 | 168465 | 530257912 | $421.59 |
| 49244 | 530134895 | $310.10 | 168466 | 530257913 | $469.54 |
| 49245 | 530134896 | $375.92 | 168467 | 530257914 | $305.45 |
| 49246 | 530134897 | $59.10 | 168468 | 530257915 | $113.82 |
| 49247 | 530134899 | $148.90 | 168469 | 530257916 | $65.80 |
| 49248 | 530134900 | $1,408.95 | 168470 | 530257917 | $92.57 |
| 49249 | 530134901 | $1,017.29 | 168471 | 530257918 | $55.02 |
| 49250 | 530134905 | $593.77 | 168472 | 530257919 | $13.15 |
| 49251 | 530134906 | $231.94 | 168473 | 530257920 | $13.15 |
| 49252 | 530134908 | $213.38 | 168474 | 530257921 | $456.39 |
| 49253 | 530134909 | $43.70 | 168475 | 530257922 | $86.46 |
| 49254 | 530134910 | $74.85 | 168476 | 530257923 | $86.46 |
| 49255 | 530134911 | $650.00 | 168477 | 530257924 | $10.28 |
| 49256 | 530134912 | $1,321.64 | 168478 | 530257925 | $33.24 |
| 49257 | 530134913 | $10,119.25 | 168479 | 530257926 | $39.45 |
| 49258 | 530134914 | $2,052.04 | 168480 | 530257927 | $9.30 |
| 49259 | 530134915 | $355.54 | 168481 | 530257928 | $5.42 |
| 49260 | 530134916 | $1,758.47 | 168482 | 530257929 | $1,419.18 |
| 49261 | 530134917 | $35.67 | 168483 | 530257930 | $2,035.52 |
| 49262 | 530134918 | $844.55 | 168484 | 530257931 | $591.75 |

| | | | | | | |
|---|---|---|---|---|---|
| 49263 | 530134919 | $6,816.25 | 168485 | 530257932 | $556.56 |
| 49264 | 530134920 | $1,662.50 | 168486 | 530257933 | $6,016.95 |
| 49265 | 530134922 | $2,992.50 | 168487 | 530257934 | $973.54 |
| 49266 | 530134923 | $222.59 | 168488 | 530257936 | $121.56 |
| 49267 | 530134925 | $384.01 | 168489 | 530257938 | $166.13 |
| 49268 | 530134926 | $358.47 | 168490 | 530257939 | $145.65 |
| 49269 | 530134927 | $589.41 | 168491 | 530257941 | $100.22 |
| 49270 | 530134928 | $699.33 | 168492 | 530257942 | $694.66 |
| 49271 | 530134929 | $232.47 | 168493 | 530257943 | $2,045.68 |
| 49272 | 530134930 | $120.49 | 168494 | 530257944 | $2,042.00 |
| 49273 | 530134931 | $107.24 | 168495 | 530257945 | $1,127.07 |
| 49274 | 530134932 | $1,763.00 | 168496 | 530257946 | $851.93 |
| 49275 | 530134935 | $666.33 | 168497 | 530257947 | $71.50 |
| 49276 | 530134937 | $217.93 | 168498 | 530257948 | $153.08 |
| 49277 | 530134939 | $73.02 | 168499 | 530257950 | $790.89 |
| 49278 | 530134940 | $853.19 | 168500 | 530257951 | $18.42 |
| 49279 | 530134941 | $20,641.04 | 168501 | 530257952 | $82.64 |
| 49280 | 530134942 | $2,519.44 | 168502 | 530257953 | $222.80 |
| 49281 | 530134943 | $1,611.32 | 168503 | 530257954 | $90.06 |
| 49282 | 530134944 | $506.82 | 168504 | 530257955 | $120.01 |
| 49283 | 530134945 | $1,591.27 | 168505 | 530257956 | $103.26 |
| 49284 | 530134948 | $695.68 | 168506 | 530257957 | $378.24 |
| 49285 | 530134949 | $47.68 | 168507 | 530257958 | $82.74 |
| 49286 | 530134950 | $1,315.00 | 168508 | 530257959 | $191.99 |
| 49287 | 530134952 | $17.22 | 168509 | 530257961 | $169.47 |
| 49288 | 530134953 | $394.00 | 168510 | 530257962 | $134.97 |
| 49289 | 530134954 | $1,970.00 | 168511 | 530257963 | $419.22 |
| 49290 | 530134956 | $804.63 | 168512 | 530257964 | $383.74 |
| 49291 | 530134957 | $723.23 | 168513 | 530257965 | $67.36 |
| 49292 | 530134958 | $357.29 | 168514 | 530257966 | $31.50 |
| 49293 | 530134959 | $1,053.00 | 168515 | 530257967 | $208.82 |
| 49294 | 530134960 | $299.01 | 168516 | 530257968 | $1,135.82 |
| 49295 | 530134961 | $2,168.81 | 168517 | 530257969 | $2,205.20 |
| 49296 | 530134962 | $419.53 | 168518 | 530257970 | $1,330.00 |
| 49297 | 530134963 | $351.56 | 168519 | 530257971 | $53.89 |
| 49298 | 530134964 | $4,074.07 | 168520 | 530257972 | $98.40 |
| 49299 | 530134965 | $1,046.36 | 168521 | 530257973 | $3,237.22 |
| 49300 | 530134966 | $173.43 | 168522 | 530257974 | $68.63 |
| 49301 | 530134967 | $1,921.27 | 168523 | 530257975 | $511.00 |
| 49302 | 530134968 | $72.38 | 168524 | 530257976 | $338.51 |
| 49303 | 530134969 | $2.97 | 168525 | 530257977 | $24.99 |
| 49304 | 530134970 | $2,625.00 | 168526 | 530257979 | $1,403.52 |
| 49305 | 530134972 | $2.57 | 168527 | 530257980 | $568.70 |
| 49306 | 530134973 | $472.95 | 168528 | 530257981 | $3.50 |
| 49307 | 530134974 | $5,913.53 | 168529 | 530257982 | $105.65 |
| 49308 | 530134975 | $127.92 | 168530 | 530257983 | $5,260.00 |
| 49309 | 530134976 | $253.33 | 168531 | 530257984 | $59.24 |
| 49310 | 530134977 | $1,530.49 | 168532 | 530257985 | $282.43 |
| 49311 | 530134978 | $415.63 | 168533 | 530257986 | $129.85 |
| 49312 | 530134979 | $603.53 | 168534 | 530257989 | $84.50 |
| 49313 | 530134980 | $1,322.54 | 168535 | 530257990 | $47.28 |
| 49314 | 530134981 | $7.22 | 168536 | 530257993 | $94.56 |
| 49315 | 530134982 | $134.07 | 168537 | 530257994 | $356.76 |
| 49316 | 530134983 | $1,028.54 | 168538 | 530257995 | $301.41 |
| 49317 | 530134984 | $117.13 | 168539 | 530257996 | $63.18 |
| 49318 | 530134986 | $5.52 | 168540 | 530257998 | $56.87 |
| 49319 | 530134987 | $7,215.08 | 168541 | 530257999 | $425.36 |
| 49320 | 530134988 | $6,767.67 | 168542 | 530258000 | $5.17 |
| 49321 | 530134989 | $26,300.00 | 168543 | 530258001 | $599.16 |
| 49322 | 530134990 | $283.90 | 168544 | 530258003 | $14.17 |
| 49323 | 530134992 | $2,347.58 | 168545 | 530258004 | $1,139.17 |
| 49324 | 530134993 | $2,247.32 | 168546 | 530258005 | $427.50 |
| 49325 | 530134995 | $289.32 | 168547 | 530258006 | $11.06 |

| | | | | | |
|---|---|---|---|---|---|
| 49326 | 530134996 | $1.23 | 168548 | 530258007 | $144.85 |
| 49327 | 530134997 | $326.61 | 168549 | 530258008 | $452.88 |
| 49328 | 530134998 | $61.95 | 168550 | 530258009 | $146.50 |
| 49329 | 530134999 | $222.31 | 168551 | 530258011 | $196.46 |
| 49330 | 530135001 | $503.90 | 168552 | 530258012 | $327.18 |
| 49331 | 530135003 | $229.24 | 168553 | 530258013 | $940.94 |
| 49332 | 530135004 | $70.68 | 168554 | 530258014 | $6,235.02 |
| 49333 | 530135006 | $203.60 | 168555 | 530258015 | $286.00 |
| 49334 | 530135008 | $284.82 | 168556 | 530258016 | $364.00 |
| 49335 | 530135009 | $1,211.23 | 168557 | 530258018 | $69.10 |
| 49336 | 530135010 | $922.15 | 168558 | 530258019 | $36.84 |
| 49337 | 530135011 | $713.46 | 168559 | 530258020 | $804.26 |
| 49338 | 530135012 | $1,260.05 | 168560 | 530258021 | $52.01 |
| 49339 | 530135014 | $227.48 | 168561 | 530258022 | $2,027.75 |
| 49340 | 530135015 | $2,979.36 | 168562 | 530258023 | $164.72 |
| 49341 | 530135017 | $29.52 | 168563 | 530258025 | $185.08 |
| 49342 | 530135019 | $46.53 | 168564 | 530258026 | $87.35 |
| 49343 | 530135020 | $1,264.98 | 168565 | 530258027 | $76.36 |
| 49344 | 530135021 | $242.99 | 168566 | 530258028 | $26.60 |
| 49345 | 530135022 | $334.45 | 168567 | 530258029 | $7.47 |
| 49346 | 530135023 | $358.03 | 168568 | 530258030 | $186.11 |
| 49347 | 530135024 | $63.04 | 168569 | 530258031 | $9.73 |
| 49348 | 530135025 | $186.23 | 168570 | 530258032 | $174.83 |
| 49349 | 530135027 | $11,475.06 | 168571 | 530258033 | $44.28 |
| 49350 | 530135029 | $339.77 | 168572 | 530258035 | $331.14 |
| 49351 | 530135033 | $51.70 | 168573 | 530258036 | $253.98 |
| 49352 | 530135035 | $212.80 | 168574 | 530258037 | $287.45 |
| 49353 | 530135036 | $650.00 | 168575 | 530258038 | $119.68 |
| 49354 | 530135038 | $1,185.12 | 168576 | 530258040 | $618.37 |
| 49355 | 530135039 | $193.53 | 168577 | 530258042 | $234.11 |
| 49356 | 530135040 | $165.24 | 168578 | 530258043 | $972.36 |
| 49357 | 530135041 | $6,923.70 | 168579 | 530258044 | $237.82 |
| 49358 | 530135042 | $307.50 | 168580 | 530258045 | $47.39 |
| 49359 | 530135043 | $19,959.80 | 168581 | 530258048 | $183.91 |
| 49360 | 530135044 | $837.75 | 168582 | 530258049 | $1,006.96 |
| 49361 | 530135046 | $939.17 | 168583 | 530258050 | $6.84 |
| 49362 | 530135047 | $1.07 | 168584 | 530258051 | $51.17 |
| 49363 | 530135049 | $2,807.39 | 168585 | 530258052 | $368.25 |
| 49364 | 530135050 | $290.70 | 168586 | 530258053 | $66.65 |
| 49365 | 530135051 | $78.66 | 168587 | 530258054 | $39.45 |
| 49366 | 530135053 | $976.60 | 168588 | 530258055 | $38.13 |
| 49367 | 530135055 | $3,769.83 | 168589 | 530258056 | $87.65 |
| 49368 | 530135056 | $4,347.86 | 168590 | 530258057 | $221.86 |
| 49369 | 530135057 | $102.60 | 168591 | 530258058 | $730.92 |
| 49370 | 530135058 | $537.00 | 168592 | 530258059 | $67.21 |
| 49371 | 530135059 | $684.00 | 168593 | 530258060 | $33.88 |
| 49372 | 530135060 | $28.29 | 168594 | 530258061 | $1,530.90 |
| 49373 | 530135062 | $11,192.77 | 168595 | 530258062 | $79.80 |
| 49374 | 530135063 | $239.40 | 168596 | 530258063 | $30.43 |
| 49375 | 530135064 | $348.75 | 168597 | 530258064 | $14.00 |
| 49376 | 530135065 | $5,323.36 | 168598 | 530258065 | $5,191.40 |
| 49377 | 530135066 | $5,322.78 | 168599 | 530258066 | $23.84 |
| 49378 | 530135067 | $205.20 | 168600 | 530258067 | $165.43 |
| 49379 | 530135069 | $43.05 | 168601 | 530258068 | $258.05 |
| 49380 | 530135070 | $472.94 | 168602 | 530258069 | $3.50 |
| 49381 | 530135071 | $107.40 | 168603 | 530258070 | $300.84 |
| 49382 | 530135072 | $3,228.24 | 168604 | 530258073 | $33.87 |
| 49383 | 530135073 | $4.92 | 168605 | 530258074 | $2.46 |
| 49384 | 530135075 | $324.90 | 168606 | 530258075 | $665.68 |
| 49385 | 530135076 | $175.80 | 168607 | 530258076 | $676.23 |
| 49386 | 530135077 | $64.98 | 168608 | 530258077 | $362.87 |
| 49387 | 530135078 | $64.98 | 168609 | 530258078 | $1,434.32 |
| 49388 | 530135079 | $342.00 | 168610 | 530258079 | $110.50 |

| | | | | | |
|---|---|---|---|---|---|
| 49389 | 530135083 | $135.30 | 168611 | 530258080 | $485.00 |
| 49390 | 530135084 | $61.83 | 168612 | 530258081 | $138.62 |
| 49391 | 530135085 | $184.50 | 168613 | 530258083 | $78.27 |
| 49392 | 530135088 | $68.40 | 168614 | 530258084 | $383.79 |
| 49393 | 530135090 | $1,243.29 | 168615 | 530258088 | $628.78 |
| 49394 | 530135091 | $120.14 | 168616 | 530258089 | $222.66 |
| 49395 | 530135092 | $26,243.36 | 168617 | 530258090 | $2,097.12 |
| 49396 | 530135095 | $140.99 | 168618 | 530258091 | $403.53 |
| 49397 | 530135096 | $285.75 | 168619 | 530258092 | $649.06 |
| 49398 | 530135097 | $328.75 | 168620 | 530258093 | $233.84 |
| 49399 | 530135098 | $89.48 | 168621 | 530258094 | $29.30 |
| 49400 | 530135099 | $594.12 | 168622 | 530258095 | $54.57 |
| 49401 | 530135100 | $126.54 | 168623 | 530258099 | $698.61 |
| 49402 | 530135101 | $240.91 | 168624 | 530258103 | $131.12 |
| 49403 | 530135102 | $1,246.80 | 168625 | 530258105 | $139.93 |
| 49404 | 530135103 | $1,505.03 | 168626 | 530258106 | $8.61 |
| 49405 | 530135104 | $1,578.51 | 168627 | 530258107 | $89.69 |
| 49406 | 530135106 | $822.18 | 168628 | 530258108 | $308.97 |
| 49407 | 530135110 | $1,285.74 | 168629 | 530258109 | $162.64 |
| 49408 | 530135111 | $1.27 | 168630 | 530258110 | $193.37 |
| 49409 | 530135112 | $87.83 | 168631 | 530258111 | $236.44 |
| 49410 | 530135113 | $69.66 | 168632 | 530258112 | $2,687.67 |
| 49411 | 530135114 | $87.77 | 168633 | 530258114 | $4,768.00 |
| 49412 | 530135118 | $52.14 | 168634 | 530258115 | $319.77 |
| 49413 | 530135119 | $375.45 | 168635 | 530258116 | $1,783.16 |
| 49414 | 530135120 | $27.06 | 168636 | 530258118 | $8.71 |
| 49415 | 530135122 | $155.95 | 168637 | 530258119 | $98.85 |
| 49416 | 530135123 | $240.69 | 168638 | 530258120 | $115.77 |
| 49417 | 530135124 | $64.29 | 168639 | 530258121 | $137.97 |
| 49418 | 530135126 | $893.70 | 168640 | 530258122 | $444.85 |
| 49419 | 530135132 | $41.36 | 168641 | 530258123 | $321.61 |
| 49420 | 530135134 | $131.95 | 168642 | 530258125 | $992.17 |
| 49421 | 530135135 | $121.75 | 168643 | 530258127 | $340.55 |
| 49422 | 530135136 | $343.34 | 168644 | 530258128 | $458.35 |
| 49423 | 530135137 | $1.07 | 168645 | 530258130 | $385.00 |
| 49424 | 530135138 | $3,013.35 | 168646 | 530258131 | $97.50 |
| 49425 | 530135139 | $82.72 | 168647 | 530258132 | $193.30 |
| 49426 | 530135141 | $8.61 | 168648 | 530258133 | $88.20 |
| 49427 | 530135142 | $1,089.23 | 168649 | 530258134 | $1,132.38 |
| 49428 | 530135144 | $45.51 | 168650 | 530258135 | $25.83 |
| 49429 | 530135147 | $71.52 | 168651 | 530258137 | $31.52 |
| 49430 | 530135149 | $446.56 | 168652 | 530258138 | $65.00 |
| 49431 | 530135150 | $582.71 | 168653 | 530258139 | $66.98 |
| 49432 | 530135152 | $150.61 | 168654 | 530258140 | $55.16 |
| 49433 | 530135153 | $150.61 | 168655 | 530258141 | $177.30 |
| 49434 | 530135154 | $826.64 | 168656 | 530258142 | $460.98 |
| 49435 | 530135155 | $47.28 | 168657 | 530258143 | $39.30 |
| 49436 | 530135156 | $70.00 | 168658 | 530258144 | $2.16 |
| 49437 | 530135157 | $137.90 | 168659 | 530258145 | $189.12 |
| 49438 | 530135161 | $1,192.00 | 168660 | 530258146 | $1,034.00 |
| 49439 | 530135163 | $1,235.57 | 168661 | 530258147 | $47.28 |
| 49440 | 530135164 | $330.40 | 168662 | 530258148 | $370.36 |
| 49441 | 530135167 | $1.70 | 168663 | 530258149 | $120.78 |
| 49442 | 530135168 | $1,079.35 | 168664 | 530258150 | $65.75 |
| 49443 | 530135169 | $5.10 | 168665 | 530258151 | $400.73 |
| 49444 | 530135170 | $2,200.18 | 168666 | 530258152 | $154.11 |
| 49445 | 530135171 | $240.83 | 168667 | 530258153 | $104.51 |
| 49446 | 530135173 | $34.44 | 168668 | 530258154 | $6.67 |
| 49447 | 530135175 | $31,837.00 | 168669 | 530258155 | $1,435.00 |
| 49448 | 530135177 | $330.55 | 168670 | 530258156 | $451.44 |
| 49449 | 530135178 | $363.73 | 168671 | 530258157 | $728.76 |
| 49450 | 530135179 | $6.37 | 168672 | 530258158 | $481.35 |
| 49451 | 530135180 | $103.20 | 168673 | 530258159 | $301.72 |

| | | | | | |
|---|---|---|---|---|---|
| 49452 | 530135181 | $750.27 | 168674 | 530258160 | $447.91 |
| 49453 | 530135182 | $4.25 | 168675 | 530258161 | $295.72 |
| 49454 | 530135183 | $446.85 | 168676 | 530258162 | $365.44 |
| 49455 | 530135184 | $646.25 | 168677 | 530258163 | $135.03 |
| 49456 | 530135185 | $423.84 | 168678 | 530258164 | $2,962.50 |
| 49457 | 530135186 | $59.04 | 168679 | 530258165 | $476.18 |
| 49458 | 530135187 | $178.54 | 168680 | 530258166 | $1,192.00 |
| 49459 | 530135188 | $2,890.94 | 168681 | 530258167 | $171.82 |
| 49460 | 530135189 | $22.75 | 168682 | 530258168 | $2.01 |
| 49461 | 530135190 | $248.97 | 168683 | 530258170 | $323.87 |
| 49462 | 530135192 | $50.65 | 168684 | 530258172 | $1,012.40 |
| 49463 | 530135193 | $232.63 | 168685 | 530258175 | $413.18 |
| 49464 | 530135194 | $210.29 | 168686 | 530258177 | $32.83 |
| 49465 | 530135195 | $57.81 | 168687 | 530258179 | $288.85 |
| 49466 | 530135196 | $347.82 | 168688 | 530258180 | $9,730.00 |
| 49467 | 530135197 | $75.03 | 168689 | 530258181 | $263.54 |
| 49468 | 530135198 | $314.34 | 168690 | 530258184 | $24.76 |
| 49469 | 530135199 | $8,149.24 | 168691 | 530258185 | $267.77 |
| 49470 | 530135200 | $25.85 | 168692 | 530258186 | $180.66 |
| 49471 | 530135201 | $78.02 | 168693 | 530258187 | $65.00 |
| 49472 | 530135202 | $59.21 | 168694 | 530258188 | $103.74 |
| 49473 | 530135204 | $126.78 | 168695 | 530258189 | $19,110.00 |
| 49474 | 530135205 | $82.72 | 168696 | 530258190 | $7,789.90 |
| 49475 | 530135206 | $693.28 | 168697 | 530258191 | $5,960.00 |
| 49476 | 530135207 | $214.02 | 168698 | 530258192 | $504.29 |
| 49477 | 530135208 | $1,986.07 | 168699 | 530258194 | $34.37 |
| 49478 | 530135209 | $1,987.66 | 168700 | 530258195 | $884.99 |
| 49479 | 530135210 | $315.37 | 168701 | 530258199 | $126.78 |
| 49480 | 530135211 | $45.51 | 168702 | 530258200 | $5.15 |
| 49481 | 530135212 | $60.27 | 168703 | 530258201 | $54.30 |
| 49482 | 530135213 | $1,072.54 | 168704 | 530258202 | $957.50 |
| 49483 | 530135214 | $969.79 | 168705 | 530258203 | $132.03 |
| 49484 | 530135215 | $25.83 | 168706 | 530258204 | $4.43 |
| 49485 | 530135217 | $11.07 | 168707 | 530258205 | $975.00 |
| 49486 | 530135218 | $588.89 | 168708 | 530258206 | $153.08 |
| 49487 | 530135219 | $96.81 | 168709 | 530258207 | $203.32 |
| 49488 | 530135220 | $515.25 | 168710 | 530258208 | $226.58 |
| 49489 | 530135222 | $175.55 | 168711 | 530258209 | $930.24 |
| 49490 | 530135227 | $483.54 | 168712 | 530258210 | $222.30 |
| 49491 | 530135228 | $4,480.88 | 168713 | 530258211 | $70.57 |
| 49492 | 530135229 | $449.27 | 168714 | 530258212 | $272.56 |
| 49493 | 530135230 | $1.23 | 168715 | 530258213 | $195.24 |
| 49494 | 530135231 | $131.57 | 168716 | 530258215 | $325.59 |
| 49495 | 530135232 | $369.00 | 168717 | 530258216 | $232.65 |
| 49496 | 530135235 | $1,244.33 | 168718 | 530258218 | $9.67 |
| 49497 | 530135236 | $723.93 | 168719 | 530258220 | $124.40 |
| 49498 | 530135237 | $354.86 | 168720 | 530258221 | $140.74 |
| 49499 | 530135238 | $2,233.95 | 168721 | 530258222 | $17.38 |
| 49500 | 530135239 | $2,501.05 | 168722 | 530258223 | $516.32 |
| 49501 | 530135240 | $2,706.78 | 168723 | 530258224 | $10.34 |
| 49502 | 530135241 | $2.55 | 168724 | 530258226 | $380.58 |
| 49503 | 530135242 | $1,270.37 | 168725 | 530258227 | $3,945.00 |
| 49504 | 530135243 | $1,773.86 | 168726 | 530258229 | $2.87 |
| 49505 | 530135244 | $1,876.63 | 168727 | 530258231 | $255.17 |
| 49506 | 530135245 | $122.43 | 168728 | 530258233 | $246.69 |
| 49507 | 530135246 | $358.96 | 168729 | 530258235 | $532.54 |
| 49508 | 530135247 | $1,035.97 | 168730 | 530258237 | $13.15 |
| 49509 | 530135249 | $123.92 | 168731 | 530258238 | $40.05 |
| 49510 | 530135250 | $5,155.61 | 168732 | 530258239 | $197.69 |
| 49511 | 530135252 | $3,050.34 | 168733 | 530258241 | $155.89 |
| 49512 | 530135254 | $5.14 | 168734 | 530258242 | $330.34 |
| 49513 | 530135255 | $1,402.98 | 168735 | 530258243 | $7,254.00 |
| 49514 | 530135256 | $84.52 | 168736 | 530258244 | $139.82 |

| | | | | | |
|---|---|---|---|---|---|
| 49515 | 530135257 | $1,041.29 | 168737 | 530258245 | $218.13 |
| 49516 | 530135258 | $22.75 | 168738 | 530258246 | $80.46 |
| 49517 | 530135259 | $13.19 | 168739 | 530258247 | $446.85 |
| 49518 | 530135260 | $927.90 | 168740 | 530258248 | $87.80 |
| 49519 | 530135261 | $1,009.03 | 168741 | 530258249 | $825.60 |
| 49520 | 530135262 | $227.36 | 168742 | 530258250 | $69.84 |
| 49521 | 530135263 | $63.00 | 168743 | 530258251 | $157.49 |
| 49522 | 530135266 | $8.76 | 168744 | 530258252 | $144.13 |
| 49523 | 530135268 | $211.56 | 168745 | 530258253 | $61.31 |
| 49524 | 530135269 | $598.90 | 168746 | 530258254 | $61.18 |
| 49525 | 530135270 | $63.59 | 168747 | 530258255 | $143.04 |
| 49526 | 530135273 | $3,037.32 | 168748 | 530258256 | $127.76 |
| 49527 | 530135276 | $2,341.82 | 168749 | 530258257 | $285.66 |
| 49528 | 530135292 | $8.07 | 168750 | 530258258 | $356.52 |
| 49529 | 530135294 | $5.94 | 168751 | 530258259 | $1,385.52 |
| 49530 | 530135295 | $63.04 | 168752 | 530258260 | $2,585.00 |
| 49531 | 530135297 | $197.16 | 168753 | 530258262 | $10.34 |
| 49532 | 530135298 | $2,558.00 | 168754 | 530258264 | $123.00 |
| 49533 | 530135299 | $1,712.10 | 168755 | 530258266 | $2,222.35 |
| 49534 | 530135301 | $112.21 | 168756 | 530258267 | $7.95 |
| 49535 | 530135302 | $499.45 | 168757 | 530258269 | $185.29 |
| 49536 | 530135303 | $872.10 | 168758 | 530258270 | $1,921.48 |
| 49537 | 530135309 | $191.29 | 168759 | 530258271 | $376.05 |
| 49538 | 530135310 | $100.33 | 168760 | 530258272 | $349.46 |
| 49539 | 530135314 | $511.00 | 168761 | 530258273 | $512.81 |
| 49540 | 530135318 | $906.00 | 168762 | 530258274 | $235.52 |
| 49541 | 530135319 | $139.59 | 168763 | 530258275 | $842.73 |
| 49542 | 530135320 | $7,310.05 | 168764 | 530258276 | $981.48 |
| 49543 | 530135321 | $2,229.36 | 168765 | 530258277 | $84.78 |
| 49544 | 530135322 | $4,840.42 | 168766 | 530258278 | $175.16 |
| 49545 | 530135323 | $960.34 | 168767 | 530258279 | $192.44 |
| 49546 | 530135324 | $1,637.94 | 168768 | 530258280 | $22.61 |
| 49547 | 530135325 | $118.91 | 168769 | 530258281 | $318.96 |
| 49548 | 530135326 | $17,504.25 | 168770 | 530258282 | $397.29 |
| 49549 | 530135327 | $935.77 | 168771 | 530258285 | $24.75 |
| 49550 | 530135328 | $77.55 | 168772 | 530258289 | $11.16 |
| 49551 | 530135331 | $482.80 | 168773 | 530258291 | $33.49 |
| 49552 | 530135332 | $708.30 | 168774 | 530258292 | $133.97 |
| 49553 | 530135333 | $1,287.07 | 168775 | 530258293 | $40.94 |
| 49554 | 530135334 | $254.70 | 168776 | 530258294 | $18.60 |
| 49555 | 530135336 | $173.25 | 168777 | 530258295 | $18.61 |
| 49556 | 530135338 | $8.07 | 168778 | 530258296 | $7.45 |
| 49557 | 530135339 | $6.37 | 168779 | 530258298 | $48.38 |
| 49558 | 530135340 | $139.59 | 168780 | 530258300 | $406.42 |
| 49559 | 530135341 | $12.31 | 168781 | 530258301 | $297.68 |
| 49560 | 530135342 | $120.75 | 168782 | 530258302 | $939.00 |
| 49561 | 530135343 | $2.57 | 168783 | 530258303 | $258.76 |
| 49562 | 530135344 | $2.55 | 168784 | 530258304 | $31.80 |
| 49563 | 530135345 | $1.23 | 168785 | 530258305 | $13.24 |
| 49564 | 530135346 | $24.50 | 168786 | 530258306 | $52.93 |
| 49565 | 530135347 | $756.08 | 168787 | 530258307 | $6.86 |
| 49566 | 530135348 | $133.47 | 168788 | 530258308 | $31.21 |
| 49567 | 530135350 | $1,752.24 | 168789 | 530258309 | $1,032.46 |
| 49568 | 530135351 | $394.00 | 168790 | 530258310 | $616.68 |
| 49569 | 530135353 | $4,660.50 | 168791 | 530258311 | $350.00 |
| 49570 | 530135355 | $20.48 | 168792 | 530258312 | $345.45 |
| 49571 | 530135357 | $172.20 | 168793 | 530258313 | $31.09 |
| 49572 | 530135358 | $1,106.60 | 168794 | 530258314 | $3,250.00 |
| 49573 | 530135359 | $1,442.43 | 168795 | 530258315 | $421.82 |
| 49574 | 530135360 | $101.64 | 168796 | 530258316 | $9.54 |
| 49575 | 530135361 | $450.12 | 168797 | 530258317 | $239.87 |
| 49576 | 530135362 | $341.94 | 168798 | 530258318 | $170.95 |
| 49577 | 530135363 | $341.94 | 168799 | 530258319 | $200.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49578 | 530135364 | $77.84 | 168800 | 530258320 | $155.89 |
| 49579 | 530135366 | $864.50 | 168801 | 530258321 | $92.92 |
| 49580 | 530135367 | $1,423.96 | 168802 | 530258322 | $153.53 |
| 49581 | 530135368 | $1,173.10 | 168803 | 530258323 | $818.39 |
| 49582 | 530135371 | $14.44 | 168804 | 530258324 | $388.44 |
| 49583 | 530135372 | $525.58 | 168805 | 530258325 | $304.52 |
| 49584 | 530135374 | $14.47 | 168806 | 530258326 | $98.50 |
| 49585 | 530135375 | $1,745.07 | 168807 | 530258327 | $518.02 |
| 49586 | 530135377 | $460.21 | 168808 | 530258329 | $303.38 |
| 49587 | 530135378 | $2,292.43 | 168809 | 530258330 | $115.92 |
| 49588 | 530135379 | $177.93 | 168810 | 530258331 | $597.20 |
| 49589 | 530135380 | $263.67 | 168811 | 530258332 | $1,212.29 |
| 49590 | 530135381 | $72.57 | 168812 | 530258333 | $33.96 |
| 49591 | 530135382 | $343.50 | 168813 | 530258334 | $54.99 |
| 49592 | 530135383 | $457.95 | 168814 | 530258335 | $153.08 |
| 49593 | 530135384 | $1,107.34 | 168815 | 530258336 | $113.34 |
| 49594 | 530135385 | $431.55 | 168816 | 530258337 | $312.49 |
| 49595 | 530135386 | $1.50 | 168817 | 530258338 | $65.72 |
| 49596 | 530135388 | $27.44 | 168818 | 530258339 | $98.14 |
| 49597 | 530135389 | $373.77 | 168819 | 530258340 | $135.47 |
| 49598 | 530135390 | $4,088.00 | 168820 | 530258341 | $158.43 |
| 49599 | 530135391 | $273.57 | 168821 | 530258342 | $118.20 |
| 49600 | 530135392 | $1,585.10 | 168822 | 530258345 | $109.93 |
| 49601 | 530135395 | $2.57 | 168823 | 530258348 | $398.50 |
| 49602 | 530135396 | $189.79 | 168824 | 530258349 | $8.61 |
| 49603 | 530135397 | $327.29 | 168825 | 530258350 | $235.47 |
| 49604 | 530135399 | $21,840.61 | 168826 | 530258351 | $63.04 |
| 49605 | 530135400 | $7,329.00 | 168827 | 530258352 | $132.35 |
| 49606 | 530135402 | $78.02 | 168828 | 530258353 | $3.50 |
| 49607 | 530135403 | $448.50 | 168829 | 530258354 | $20.68 |
| 49608 | 530135404 | $357.50 | 168830 | 530258356 | $188.50 |
| 49609 | 530135406 | $1,753.55 | 168831 | 530258358 | $121.56 |
| 49610 | 530135407 | $282.39 | 168832 | 530258360 | $13.15 |
| 49611 | 530135408 | $707.59 | 168833 | 530258361 | $80.17 |
| 49612 | 530135409 | $65.92 | 168834 | 530258362 | $2,204.11 |
| 49613 | 530135412 | $253.58 | 168835 | 530258363 | $22.75 |
| 49614 | 530135413 | $3,397.06 | 168836 | 530258364 | $488.85 |
| 49615 | 530135414 | $3.40 | 168837 | 530258365 | $46.53 |
| 49616 | 530135415 | $87.00 | 168838 | 530258366 | $197.25 |
| 49617 | 530135416 | $716.59 | 168839 | 530258367 | $297.32 |
| 49618 | 530135417 | $161.10 | 168840 | 530258368 | $748.60 |
| 49619 | 530135420 | $104.08 | 168841 | 530258369 | $102.36 |
| 49620 | 530135421 | $339.44 | 168842 | 530258375 | $9.73 |
| 49621 | 530135422 | $134.93 | 168843 | 530258376 | $4.54 |
| 49622 | 530135423 | $2,984.63 | 168844 | 530258377 | $11.60 |
| 49623 | 530135424 | $659.74 | 168845 | 530258379 | $695.34 |
| 49624 | 530135425 | $172.68 | 168846 | 530258380 | $728.85 |
| 49625 | 530135426 | $23.37 | 168847 | 530258381 | $245.32 |
| 49626 | 530135427 | $456.47 | 168848 | 530258382 | $80.74 |
| 49627 | 530135428 | $3,009.76 | 168849 | 530258383 | $345.19 |
| 49628 | 530135430 | $1,370.59 | 168850 | 530258384 | $203.01 |
| 49629 | 530135431 | $1,329.26 | 168851 | 530258385 | $213.68 |
| 49630 | 530135432 | $2,056.35 | 168852 | 530258386 | $143.50 |
| 49631 | 530135433 | $646.56 | 168853 | 530258387 | $100.44 |
| 49632 | 530135434 | $2,064.07 | 168854 | 530258388 | $350.24 |
| 49633 | 530135435 | $527.34 | 168855 | 530258390 | $394.29 |
| 49634 | 530135438 | $191.00 | 168856 | 530258391 | $193.06 |
| 49635 | 530135441 | $1,221.01 | 168857 | 530258392 | $174.21 |
| 49636 | 530135442 | $387.75 | 168858 | 530258393 | $73.61 |
| 49637 | 530135443 | $268.84 | 168859 | 530258394 | $331.92 |
| 49638 | 530135444 | $253.33 | 168860 | 530258395 | $194.39 |
| 49639 | 530135445 | $315.37 | 168861 | 530258396 | $56.87 |
| 49640 | 530135446 | $418.77 | 168862 | 530258397 | $141.02 |

| | | | | | | |
|---|---|---|---|---|---|
| 49641 | 530135447 | $449.79 | | 168863 | 530258399 | $32.74 |
| 49642 | 530135448 | $506.66 | | 168864 | 530258400 | $18.88 |
| 49643 | 530135449 | $367.07 | | 168865 | 530258401 | $1,066.00 |
| 49644 | 530135461 | $565.73 | | 168866 | 530258402 | $247.00 |
| 49645 | 530135463 | $233.44 | | 168867 | 530258403 | $683.53 |
| 49646 | 530135464 | $1.27 | | 168868 | 530258404 | $237.93 |
| 49647 | 530135467 | $1,931.04 | | 168869 | 530258406 | $149.93 |
| 49648 | 530135469 | $232.88 | | 168870 | 530258407 | $37.62 |
| 49649 | 530135470 | $391.12 | | 168871 | 530258408 | $108.57 |
| 49650 | 530135472 | $1,092.00 | | 168872 | 530258409 | $255.99 |
| 49651 | 530135473 | $448.04 | | 168873 | 530258410 | $107.88 |
| 49652 | 530135474 | $1,764.56 | | 168874 | 530258411 | $11.92 |
| 49653 | 530135476 | $8,273.82 | | 168875 | 530258412 | $1,005.91 |
| 49654 | 530135477 | $520.09 | | 168876 | 530258413 | $263.52 |
| 49655 | 530135478 | $574.97 | | 168877 | 530258414 | $342.85 |
| 49656 | 530135479 | $87.06 | | 168878 | 530258415 | $211.06 |
| 49657 | 530135480 | $1,327.49 | | 168879 | 530258416 | $374.78 |
| 49658 | 530135481 | $1,368.37 | | 168880 | 530258417 | $4,059.00 |
| 49659 | 530135482 | $92.34 | | 168881 | 530258419 | $21.00 |
| 49660 | 530135483 | $293.94 | | 168882 | 530258420 | $572.93 |
| 49661 | 530135484 | $1,122.00 | | 168883 | 530258421 | $370.35 |
| 49662 | 530135486 | $177.63 | | 168884 | 530258423 | $5,258.28 |
| 49663 | 530135487 | $166.88 | | 168885 | 530258424 | $5,896.02 |
| 49664 | 530135488 | $25.83 | | 168886 | 530258425 | $295.75 |
| 49665 | 530135489 | $14.63 | | 168887 | 530258426 | $529.74 |
| 49666 | 530135490 | $383.50 | | 168888 | 530258427 | $52.97 |
| 49667 | 530135491 | $5,870.34 | | 168889 | 530258429 | $601.92 |
| 49668 | 530135492 | $3,341.96 | | 168890 | 530258430 | $60.27 |
| 49669 | 530135493 | $61.50 | | 168891 | 530258431 | $2,242.08 |
| 49670 | 530135494 | $491.16 | | 168892 | 530258432 | $212.92 |
| 49671 | 530135495 | $277.88 | | 168893 | 530258433 | $204.88 |
| 49672 | 530135496 | $296.75 | | 168894 | 530258434 | $193.06 |
| 49673 | 530135499 | $4,672.99 | | 168895 | 530258435 | $291.26 |
| 49674 | 530135500 | $6,710.42 | | 168896 | 530258436 | $65.00 |
| 49675 | 530135501 | $46.53 | | 168897 | 530258437 | $14.83 |
| 49676 | 530135502 | $39.36 | | 168898 | 530258438 | $639.17 |
| 49677 | 530135503 | $884.84 | | 168899 | 530258439 | $415.36 |
| 49678 | 530135504 | $36.90 | | 168900 | 530258440 | $65.24 |
| 49679 | 530135505 | $228.81 | | 168901 | 530258441 | $52.56 |
| 49680 | 530135506 | $177.30 | | 168902 | 530258442 | $494.00 |
| 49681 | 530135507 | $170.27 | | 168903 | 530258447 | $197.00 |
| 49682 | 530135508 | $2,537.42 | | 168904 | 530258449 | $32.38 |
| 49683 | 530135509 | $299.66 | | 168905 | 530258450 | $208.19 |
| 49684 | 530135510 | $106.91 | | 168906 | 530258451 | $227.50 |
| 49685 | 530135511 | $20.91 | | 168907 | 530258452 | $39.40 |
| 49686 | 530135512 | $824.81 | | 168908 | 530258453 | $519.67 |
| 49687 | 530135513 | $175.89 | | 168909 | 530258454 | $444.00 |
| 49688 | 530135514 | $6,096.84 | | 168910 | 530258455 | $3,002.00 |
| 49689 | 530135515 | $309.41 | | 168911 | 530258456 | $1,687.00 |
| 49690 | 530135516 | $7.38 | | 168912 | 530258457 | $566.61 |
| 49691 | 530135518 | $1.23 | | 168913 | 530258459 | $682.14 |
| 49692 | 530135519 | $241.28 | | 168914 | 530258460 | $76.23 |
| 49693 | 530135520 | $11,311.19 | | 168915 | 530258463 | $263.64 |
| 49694 | 530135521 | $1,615.69 | | 168916 | 530258464 | $225.92 |
| 49695 | 530135522 | $1,969.40 | | 168917 | 530258465 | $295.98 |
| 49696 | 530135523 | $1,872.34 | | 168918 | 530258466 | $140.08 |
| 49697 | 530135524 | $324.66 | | 168919 | 530258467 | $617.11 |
| 49698 | 530135525 | $102.56 | | 168920 | 530258468 | $424.73 |
| 49699 | 530135526 | $174.21 | | 168921 | 530258469 | $33.82 |
| 49700 | 530135527 | $466.16 | | 168922 | 530258470 | $732.63 |
| 49701 | 530135528 | $1.70 | | 168923 | 530258471 | $926.86 |
| 49702 | 530135529 | $6,596.83 | | 168924 | 530258472 | $105.00 |
| 49703 | 530135530 | $1,415.16 | | 168925 | 530258473 | $342.00 |

| | | | | | |
|---|---|---|---|---|---|
| 49704 | 530135532 | $77.92 | 168926 | 530258474 | $39.00 |
| 49705 | 530135533 | $921.13 | 168927 | 530258475 | $426.60 |
| 49706 | 530135534 | $19.68 | 168928 | 530258476 | $86.85 |
| 49707 | 530135535 | $91.00 | 168929 | 530258477 | $50.75 |
| 49708 | 530135539 | $381.44 | 168930 | 530258478 | $310.11 |
| 49709 | 530135542 | $1,255.05 | 168931 | 530258479 | $37.89 |
| 49710 | 530135543 | $258.50 | 168932 | 530258481 | $153.75 |
| 49711 | 530135544 | $11,186.51 | 168933 | 530258482 | $77.01 |
| 49712 | 530135545 | $1,537.82 | 168934 | 530258483 | $294.33 |
| 49713 | 530135546 | $19.96 | 168935 | 530258484 | $775.50 |
| 49714 | 530135547 | $685.44 | 168936 | 530258485 | $258.82 |
| 49715 | 530135548 | $5.52 | 168937 | 530258486 | $87.65 |
| 49716 | 530135549 | $387.86 | 168938 | 530258487 | $7.38 |
| 49717 | 530135550 | $4.67 | 168939 | 530258489 | $85.54 |
| 49718 | 530135551 | $71,931.66 | 168940 | 530258490 | $138.42 |
| 49719 | 530135552 | $1,062.94 | 168941 | 530258491 | $189.20 |
| 49720 | 530135553 | $739.71 | 168942 | 530258493 | $84.06 |
| 49721 | 530135554 | $2,931.81 | 168943 | 530258494 | $33.30 |
| 49722 | 530135555 | $1,480.37 | 168944 | 530258495 | $108.57 |
| 49723 | 530135556 | $3,290.27 | 168945 | 530258497 | $1,286.00 |
| 49724 | 530135557 | $2,093.88 | 168946 | 530258498 | $585.75 |
| 49725 | 530135558 | $29,670.00 | 168947 | 530258499 | $11.92 |
| 49726 | 530135560 | $2,896.49 | 168948 | 530258500 | $3,378.44 |
| 49727 | 530135561 | $84.00 | 168949 | 530258502 | $166.00 |
| 49728 | 530135562 | $2.12 | 168950 | 530258503 | $4.67 |
| 49729 | 530135563 | $454.79 | 168951 | 530258504 | $292.70 |
| 49730 | 530135564 | $5.52 | 168952 | 530258505 | $21.23 |
| 49731 | 530135565 | $1,014.70 | 168953 | 530258506 | $2,335.20 |
| 49732 | 530135566 | $1,347.43 | 168954 | 530258507 | $59.60 |
| 49733 | 530135567 | $1,474.15 | 168955 | 530258508 | $386.75 |
| 49734 | 530135568 | $10,679.21 | 168956 | 530258509 | $14.00 |
| 49735 | 530135569 | $2,377.17 | 168957 | 530258510 | $19.25 |
| 49736 | 530135571 | $890.88 | 168958 | 530258512 | $24.50 |
| 49737 | 530135572 | $162.54 | 168959 | 530258513 | $10.50 |
| 49738 | 530135573 | $1,139.95 | 168960 | 530258514 | $334.03 |
| 49739 | 530135574 | $525.28 | 168961 | 530258515 | $49.84 |
| 49740 | 530135575 | $491.15 | 168962 | 530258516 | $50.37 |
| 49741 | 530135576 | $258.50 | 168963 | 530258517 | $132.86 |
| 49742 | 530135577 | $980.35 | 168964 | 530258518 | $13.68 |
| 49743 | 530135578 | $11.46 | 168965 | 530258519 | $49.00 |
| 49744 | 530135579 | $428.53 | 168966 | 530258520 | $104.00 |
| 49745 | 530135581 | $1,326.31 | 168967 | 530258522 | $132.80 |
| 49746 | 530135586 | $93.99 | 168968 | 530258523 | $650.00 |
| 49747 | 530135587 | $104.16 | 168969 | 530258524 | $184.10 |
| 49748 | 530135588 | $78.66 | 168970 | 530258525 | $9.11 |
| 49749 | 530135589 | $482.72 | 168971 | 530258526 | $153.40 |
| 49750 | 530135590 | $445.37 | 168972 | 530258527 | $136.76 |
| 49751 | 530135591 | $37.23 | 168973 | 530258529 | $192.85 |
| 49752 | 530135592 | $5.10 | 168974 | 530258530 | $55.02 |
| 49753 | 530135593 | $6.37 | 168975 | 530258532 | $9.84 |
| 49754 | 530135594 | $122.52 | 168976 | 530258533 | $148.67 |
| 49755 | 530135595 | $144.23 | 168977 | 530258534 | $133.64 |
| 49756 | 530135596 | $404.08 | 168978 | 530258535 | $29,239.59 |
| 49757 | 530135597 | $412.03 | 168979 | 530258536 | $13.50 |
| 49758 | 530135598 | $1,197.15 | 168980 | 530258537 | $1,191.05 |
| 49759 | 530135599 | $14.44 | 168981 | 530258539 | $1,796.03 |
| 49760 | 530135600 | $2,839.93 | 168982 | 530258544 | $210.40 |
| 49761 | 530135601 | $391.19 | 168983 | 530258546 | $162.17 |
| 49762 | 530135602 | $2.12 | 168984 | 530258547 | $53.64 |
| 49763 | 530135603 | $909.17 | 168985 | 530258548 | $708.84 |
| 49764 | 530135604 | $550.59 | 168986 | 530258549 | $67.21 |
| 49765 | 530135605 | $11.04 | 168987 | 530258550 | $31.52 |
| 49766 | 530135606 | $475.58 | 168988 | 530258552 | $23.58 |

| | | | | | |
|---|---|---|---|---|---|
| 49767 | 530135607 | $138.84 | 168989 | 530258553 | $182.00 |
| 49768 | 530135608 | $409.74 | 168990 | 530258554 | $8.75 |
| 49769 | 530135612 | $461.01 | 168991 | 530258555 | $18.10 |
| 49770 | 530135613 | $642.51 | 168992 | 530258556 | $108.62 |
| 49771 | 530135614 | $1,516.94 | 168993 | 530258557 | $52.09 |
| 49772 | 530135616 | $1,440.34 | 168994 | 530258559 | $87.51 |
| 49773 | 530135617 | $3,339.49 | 168995 | 530258560 | $263.47 |
| 49774 | 530135618 | $119.09 | 168996 | 530258561 | $101.15 |
| 49775 | 530135619 | $308.70 | 168997 | 530258562 | $2,045.62 |
| 49776 | 530135620 | $169.42 | 168998 | 530258563 | $786.38 |
| 49777 | 530135621 | $492.50 | 168999 | 530258564 | $1,320.81 |
| 49778 | 530135622 | $579.04 | 169000 | 530258566 | $20.56 |
| 49779 | 530135623 | $2,232.00 | 169001 | 530258567 | $76.85 |
| 49780 | 530135624 | $3,099.49 | 169002 | 530258568 | $17.14 |
| 49781 | 530135625 | $1,747.79 | 169003 | 530258569 | $10.28 |
| 49782 | 530135626 | $2,382.93 | 169004 | 530258570 | $25.07 |
| 49783 | 530135627 | $706.50 | 169005 | 530258571 | $10.28 |
| 49784 | 530135628 | $389.28 | 169006 | 530258572 | $13.15 |
| 49785 | 530135629 | $343.24 | 169007 | 530258573 | $142.08 |
| 49786 | 530135639 | $93.06 | 169008 | 530258574 | $79.31 |
| 49787 | 530135640 | $2.46 | 169009 | 530258575 | $1,839.89 |
| 49788 | 530135642 | $1,535.49 | 169010 | 530258576 | $97.78 |
| 49789 | 530135643 | $1,204.87 | 169011 | 530258577 | $776.73 |
| 49790 | 530135644 | $4.92 | 169012 | 530258578 | $349.46 |
| 49791 | 530135645 | $159.03 | 169013 | 530258579 | $62.04 |
| 49792 | 530135646 | $37.71 | 169014 | 530258580 | $553.33 |
| 49793 | 530135647 | $557.40 | 169015 | 530258581 | $129.24 |
| 49794 | 530135648 | $1,724.70 | 169016 | 530258582 | $317.95 |
| 49795 | 530135650 | $1,192.94 | 169017 | 530258583 | $815.58 |
| 49796 | 530135651 | $303.81 | 169018 | 530258584 | $2,210.90 |
| 49797 | 530135652 | $428.36 | 169019 | 530258585 | $231.99 |
| 49798 | 530135653 | $189.12 | 169020 | 530258586 | $72.38 |
| 49799 | 530135654 | $3.82 | 169021 | 530258587 | $200.33 |
| 49800 | 530135655 | $216.01 | 169022 | 530258588 | $11.92 |
| 49801 | 530135656 | $111.14 | 169023 | 530258589 | $197.50 |
| 49802 | 530135657 | $124.08 | 169024 | 530258590 | $67.13 |
| 49803 | 530135658 | $148.07 | 169025 | 530258591 | $3,976.54 |
| 49804 | 530135659 | $107.31 | 169026 | 530258592 | $303.94 |
| 49805 | 530135661 | $13.60 | 169027 | 530258593 | $99.19 |
| 49806 | 530135664 | $497.60 | 169028 | 530258594 | $1,490.00 |
| 49807 | 530135665 | $1,002.54 | 169029 | 530258595 | $1,686.56 |
| 49808 | 530135666 | $464.28 | 169030 | 530258596 | $148.92 |
| 49809 | 530135667 | $4.25 | 169031 | 530258597 | $610.75 |
| 49810 | 530135668 | $143.04 | 169032 | 530258598 | $89.69 |
| 49811 | 530135669 | $16,978.94 | 169033 | 530258600 | $541.73 |
| 49812 | 530135670 | $1,923.13 | 169034 | 530258601 | $105.64 |
| 49813 | 530135672 | $269.37 | 169035 | 530258602 | $278.43 |
| 49814 | 530135673 | $470.79 | 169036 | 530258603 | $119.23 |
| 49815 | 530135675 | $46.53 | 169037 | 530258604 | $190.56 |
| 49816 | 530135676 | $1,575.86 | 169038 | 530258605 | $1.76 |
| 49817 | 530135677 | $308.23 | 169039 | 530258608 | $58.50 |
| 49818 | 530135678 | $6.37 | 169040 | 530258609 | $31.44 |
| 49819 | 530135680 | $1,829.51 | 169041 | 530258610 | $142.22 |
| 49820 | 530135683 | $1,840.74 | 169042 | 530258611 | $4,351.32 |
| 49821 | 530135684 | $1,815.49 | 169043 | 530258614 | $87.51 |
| 49822 | 530135685 | $227.48 | 169044 | 530258616 | $1,945.00 |
| 49823 | 530135686 | $415.22 | 169045 | 530258617 | $317.57 |
| 49824 | 530135687 | $134.21 | 169046 | 530258618 | $112.02 |
| 49825 | 530135688 | $1,569.53 | 169047 | 530258619 | $1,354.29 |
| 49826 | 530135689 | $55.16 | 169048 | 530258620 | $214.52 |
| 49827 | 530135690 | $69.01 | 169049 | 530258621 | $161.65 |
| 49828 | 530135691 | $151.19 | 169050 | 530258622 | $1,746.97 |
| 49829 | 530135693 | $347.62 | 169051 | 530258625 | $13,657.35 |

| | | | | | |
|---|---|---|---|---|---|
| 49830 | 530135694 | $308.17 | 169052 | 530258627 | $445.75 |
| 49831 | 530135696 | $203.47 | 169053 | 530258628 | $66.98 |
| 49832 | 530135697 | $123.36 | 169054 | 530258629 | $117.73 |
| 49833 | 530135698 | $487.90 | 169055 | 530258630 | $390.06 |
| 49834 | 530135699 | $174.46 | 169056 | 530258631 | $112.07 |
| 49835 | 530135700 | $47.26 | 169057 | 530258632 | $218.94 |
| 49836 | 530135701 | $82.24 | 169058 | 530258635 | $246.00 |
| 49837 | 530135702 | $1,367.57 | 169059 | 530258637 | $182.00 |
| 49838 | 530135703 | $85.18 | 169060 | 530258639 | $63.02 |
| 49839 | 530135704 | $684.12 | 169061 | 530258640 | $558.47 |
| 49840 | 530135705 | $27.57 | 169062 | 530258641 | $290.22 |
| 49841 | 530135706 | $91.00 | 169063 | 530258642 | $60.26 |
| 49842 | 530135707 | $283.36 | 169064 | 530258644 | $23.94 |
| 49843 | 530135708 | $1,246.72 | 169065 | 530258645 | $420.80 |
| 49844 | 530135710 | $584.30 | 169066 | 530258646 | $152.69 |
| 49845 | 530135711 | $274.01 | 169067 | 530258648 | $0.51 |
| 49846 | 530135714 | $431.55 | 169068 | 530258650 | $94.10 |
| 49847 | 530135715 | $110.07 | 169069 | 530258651 | $533.09 |
| 49848 | 530135716 | $796.03 | 169070 | 530258652 | $65.54 |
| 49849 | 530135717 | $211.81 | 169071 | 530258653 | $1.23 |
| 49850 | 530135718 | $1,100.81 | 169072 | 530258654 | $642.69 |
| 49851 | 530135719 | $1,576.20 | 169073 | 530258655 | $1,115.98 |
| 49852 | 530135720 | $484.87 | 169074 | 530258656 | $500.71 |
| 49853 | 530135721 | $1,770.84 | 169075 | 530258657 | $91.86 |
| 49854 | 530135722 | $804.04 | 169076 | 530258658 | $98.70 |
| 49855 | 530135723 | $1,953.00 | 169077 | 530258660 | $45.51 |
| 49856 | 530135724 | $351.35 | 169078 | 530258661 | $180.60 |
| 49857 | 530135727 | $2,351.94 | 169079 | 530258662 | $255.93 |
| 49858 | 530135732 | $387.40 | 169080 | 530258663 | $131.29 |
| 49859 | 530135734 | $2,533.30 | 169081 | 530258664 | $89.12 |
| 49860 | 530135736 | $286.11 | 169082 | 530258665 | $286.00 |
| 49861 | 530135737 | $240.56 | 169083 | 530258666 | $166.89 |
| 49862 | 530135738 | $88.22 | 169084 | 530258667 | $114.75 |
| 49863 | 530135739 | $198.30 | 169085 | 530258668 | $282.36 |
| 49864 | 530135740 | $312.07 | 169086 | 530258669 | $10.50 |
| 49865 | 530135741 | $523.40 | 169087 | 530258670 | $128.93 |
| 49866 | 530135742 | $40.88 | 169088 | 530258671 | $162.68 |
| 49867 | 530135743 | $228.42 | 169089 | 530258672 | $111.31 |
| 49868 | 530135744 | $37.69 | 169090 | 530258673 | $104.00 |
| 49869 | 530135745 | $2,631.67 | 169091 | 530258674 | $173.84 |
| 49870 | 530135748 | $1,033.85 | 169092 | 530258675 | $257.89 |
| 49871 | 530135760 | $184.44 | 169093 | 530258676 | $270.41 |
| 49872 | 530135763 | $82.24 | 169094 | 530258677 | $774.19 |
| 49873 | 530135764 | $27.80 | 169095 | 530258678 | $654.48 |
| 49874 | 530135765 | $6.15 | 169096 | 530258679 | $966.16 |
| 49875 | 530135766 | $157.31 | 169097 | 530258681 | $2,598.00 |
| 49876 | 530135769 | $119.12 | 169098 | 530258682 | $10,880.00 |
| 49877 | 530135770 | $357.37 | 169099 | 530258683 | $819.02 |
| 49878 | 530135771 | $216.16 | 169100 | 530258684 | $586.90 |
| 49879 | 530135772 | $223.20 | 169101 | 530258686 | $284.16 |
| 49880 | 530135774 | $187.14 | 169102 | 530258687 | $62.88 |
| 49881 | 530135775 | $256.68 | 169103 | 530258688 | $15.51 |
| 49882 | 530135776 | $416.93 | 169104 | 530258689 | $45.50 |
| 49883 | 530135777 | $665.10 | 169105 | 530258691 | $422.50 |
| 49884 | 530135778 | $999.13 | 169106 | 530258693 | $296.37 |
| 49885 | 530135780 | $5.94 | 169107 | 530258695 | $371.96 |
| 49886 | 530135781 | $346.99 | 169108 | 530258697 | $237.67 |
| 49887 | 530135785 | $2,585.00 | 169109 | 530258698 | $246.72 |
| 49888 | 530135786 | $296.19 | 169110 | 530258699 | $290.30 |
| 49889 | 530135787 | $753.11 | 169111 | 530258700 | $209.38 |
| 49890 | 530135788 | $2,770.46 | 169112 | 530258701 | $195.36 |
| 49891 | 530135789 | $612.62 | 169113 | 530258702 | $711.88 |
| 49892 | 530135790 | $139.59 | 169114 | 530258703 | $352.44 |

| | | | | | |
|---|---|---|---|---|---|
| 49893 | 530135791 | $61.50 | 169115 | 530258704 | $4,112.00 |
| 49894 | 530135792 | $258.50 | 169116 | 530258705 | $4,112.00 |
| 49895 | 530135793 | $153.62 | 169117 | 530258706 | $1,758.54 |
| 49896 | 530135794 | $480.83 | 169118 | 530258707 | $157.11 |
| 49897 | 530135795 | $744.00 | 169119 | 530258708 | $42.04 |
| 49898 | 530135797 | $79.95 | 169120 | 530258709 | $845.25 |
| 49899 | 530135798 | $38.13 | 169121 | 530258711 | $734.09 |
| 49900 | 530135800 | $105.07 | 169122 | 530258712 | $376.89 |
| 49901 | 530135801 | $472.53 | 169123 | 530258715 | $2,585.00 |
| 49902 | 530135804 | $775.50 | 169124 | 530258716 | $3,579.98 |
| 49903 | 530135805 | $1,388.36 | 169125 | 530258717 | $158.78 |
| 49904 | 530135806 | $112.95 | 169126 | 530258718 | $295.82 |
| 49905 | 530135807 | $2,273.40 | 169127 | 530258719 | $145.07 |
| 49906 | 530135808 | $1,912.00 | 169128 | 530258720 | $223.55 |
| 49907 | 530135809 | $950.71 | 169129 | 530258721 | $32.58 |
| 49908 | 530135810 | $1,570.65 | 169130 | 530258723 | $13.15 |
| 49909 | 530135811 | $5.52 | 169131 | 530258724 | $22.75 |
| 49910 | 530135812 | $35.76 | 169132 | 530258725 | $9,306.00 |
| 49911 | 530135813 | $13.15 | 169133 | 530258727 | $61.26 |
| 49912 | 530135814 | $1,411.38 | 169134 | 530258729 | $154.43 |
| 49913 | 530135815 | $2,196.90 | 169135 | 530258731 | $25.07 |
| 49914 | 530135816 | $526.00 | 169136 | 530258733 | $47.28 |
| 49915 | 530135817 | $994.50 | 169137 | 530258734 | $51.22 |
| 49916 | 530135818 | $833.71 | 169138 | 530258736 | $163.52 |
| 49917 | 530135819 | $358.22 | 169139 | 530258737 | $5,855.00 |
| 49918 | 530135820 | $9.84 | 169140 | 530258739 | $897.80 |
| 49919 | 530135821 | $1.70 | 169141 | 530258740 | $290.88 |
| 49920 | 530135822 | $130.84 | 169142 | 530258742 | $97.67 |
| 49921 | 530135824 | $310.14 | 169143 | 530258743 | $298.00 |
| 49922 | 530135825 | $122.98 | 169144 | 530258745 | $269.35 |
| 49923 | 530135826 | $188.50 | 169145 | 530258746 | $173.84 |
| 49924 | 530135827 | $4,151.40 | 169146 | 530258750 | $295.61 |
| 49925 | 530135831 | $1,261.34 | 169147 | 530258751 | $15.99 |
| 49926 | 530135832 | $1,112.02 | 169148 | 530258752 | $853.08 |
| 49927 | 530135833 | $1,262.37 | 169149 | 530258753 | $380.71 |
| 49928 | 530135834 | $2,081.61 | 169150 | 530258754 | $8.23 |
| 49929 | 530135835 | $1,053.11 | 169151 | 530258755 | $162.00 |
| 49930 | 530135836 | $282.43 | 169152 | 530258756 | $134.89 |
| 49931 | 530135837 | $1,348.05 | 169153 | 530258757 | $87.37 |
| 49932 | 530135838 | $3,665.59 | 169154 | 530258759 | $688.24 |
| 49933 | 530135839 | $1,623.79 | 169155 | 530258760 | $338.79 |
| 49934 | 530135840 | $328.03 | 169156 | 530258761 | $282.91 |
| 49935 | 530135841 | $45.51 | 169157 | 530258762 | $169.07 |
| 49936 | 530135842 | $1,022.77 | 169158 | 530258763 | $26.00 |
| 49937 | 530135843 | $314.43 | 169159 | 530258764 | $271.83 |
| 49938 | 530135844 | $110.50 | 169160 | 530258766 | $205.69 |
| 49939 | 530135846 | $335.79 | 169161 | 530258767 | $236.80 |
| 49940 | 530135847 | $6.15 | 169162 | 530258768 | $1.47 |
| 49941 | 530135848 | $51.66 | 169163 | 530258769 | $153.08 |
| 49942 | 530135849 | $202.95 | 169164 | 530258770 | $333.95 |
| 49943 | 530135850 | $108.57 | 169165 | 530258771 | $502.72 |
| 49944 | 530135851 | $2,164.11 | 169166 | 530258772 | $29.75 |
| 49945 | 530135852 | $721.32 | 169167 | 530258773 | $799.67 |
| 49946 | 530135853 | $102.09 | 169168 | 530258774 | $61.28 |
| 49947 | 530135854 | $11.07 | 169169 | 530258777 | $695.50 |
| 49948 | 530135855 | $2,598.07 | 169170 | 530258778 | $481.00 |
| 49949 | 530135856 | $33.21 | 169171 | 530258779 | $386.66 |
| 49950 | 530135857 | $812.37 | 169172 | 530258780 | $91.00 |
| 49951 | 530135859 | $231.24 | 169173 | 530258781 | $2,069.02 |
| 49952 | 530135860 | $259.87 | 169174 | 530258782 | $189.50 |
| 49953 | 530135861 | $71.15 | 169175 | 530258783 | $377.00 |
| 49954 | 530135862 | $955.55 | 169176 | 530258784 | $37.38 |
| 49955 | 530135863 | $258.50 | 169177 | 530258785 | $565.39 |

| | | | | | |
|---|---|---|---|---|---|
| 49956 | 530135864 | $201.63 | 169178 | 530258786 | $421.62 |
| 49957 | 530135865 | $95.94 | 169179 | 530258787 | $200.85 |
| 49958 | 530135867 | $349.65 | 169180 | 530258788 | $2,835.70 |
| 49959 | 530135868 | $62.04 | 169181 | 530258789 | $1,777.70 |
| 49960 | 530135869 | $398.71 | 169182 | 530258790 | $25.62 |
| 49961 | 530135870 | $150.06 | 169183 | 530258791 | $10.34 |
| 49962 | 530135872 | $34.44 | 169184 | 530258792 | $816.61 |
| 49963 | 530135873 | $9.84 | 169185 | 530258793 | $221.49 |
| 49964 | 530135874 | $267.06 | 169186 | 530258794 | $317.89 |
| 49965 | 530135875 | $507.66 | 169187 | 530258797 | $559.11 |
| 49966 | 530135877 | $143.94 | 169188 | 530258801 | $295.20 |
| 49967 | 530135878 | $251.37 | 169189 | 530258803 | $65.46 |
| 49968 | 530135879 | $707.17 | 169190 | 530258805 | $190.71 |
| 49969 | 530135880 | $996.28 | 169191 | 530258806 | $231.73 |
| 49970 | 530135883 | $162.50 | 169192 | 530258809 | $269.42 |
| 49971 | 530135885 | $60.58 | 169193 | 530258810 | $182.00 |
| 49972 | 530135886 | $4.67 | 169194 | 530258811 | $824.22 |
| 49973 | 530135888 | $248.69 | 169195 | 530258812 | $2,056.00 |
| 49974 | 530135889 | $1,326.68 | 169196 | 530258813 | $755.08 |
| 49975 | 530135891 | $377.00 | 169197 | 530258814 | $1,210.68 |
| 49976 | 530135893 | $1,603.35 | 169198 | 530258815 | $78.80 |
| 49977 | 530135894 | $971.76 | 169199 | 530258817 | $118.20 |
| 49978 | 530135895 | $90.62 | 169200 | 530258819 | $36.19 |
| 49979 | 530135896 | $20.68 | 169201 | 530258821 | $370.00 |
| 49980 | 530135897 | $5.17 | 169202 | 530258822 | $116.07 |
| 49981 | 530135898 | $20.68 | 169203 | 530258823 | $76.23 |
| 49982 | 530135899 | $82.72 | 169204 | 530258824 | $105.27 |
| 49983 | 530135900 | $216.47 | 169205 | 530258825 | $39.30 |
| 49984 | 530135901 | $310.20 | 169206 | 530258827 | $464.07 |
| 49985 | 530135902 | $2.55 | 169207 | 530258830 | $144.48 |
| 49986 | 530135903 | $305.64 | 169208 | 530258833 | $173.55 |
| 49987 | 530135904 | $227.49 | 169209 | 530258834 | $180.22 |
| 49988 | 530135905 | $207.76 | 169210 | 530258836 | $491.95 |
| 49989 | 530135906 | $300.09 | 169211 | 530258837 | $747.70 |
| 49990 | 530135907 | $405.12 | 169212 | 530258838 | $348.55 |
| 49991 | 530135908 | $13.54 | 169213 | 530258839 | $82.43 |
| 49992 | 530135910 | $3.50 | 169214 | 530258840 | $375.17 |
| 49993 | 530135911 | $199.02 | 169215 | 530258841 | $157.27 |
| 49994 | 530135913 | $2,923.30 | 169216 | 530258842 | $247.74 |
| 49995 | 530135914 | $46.59 | 169217 | 530258846 | $63.01 |
| 49996 | 530135915 | $838.34 | 169218 | 530258847 | $1,319.30 |
| 49997 | 530135916 | $130.14 | 169219 | 530258848 | $972.65 |
| 49998 | 530135917 | $1,180.08 | 169220 | 530258849 | $122.92 |
| 49999 | 530135918 | $47.56 | 169221 | 530258850 | $17.10 |
| 50000 | 530135919 | $33.25 | 169222 | 530258851 | $12.74 |
| 50001 | 530135920 | $1,049.68 | 169223 | 530258852 | $308.59 |
| 50002 | 530135922 | $1,735.80 | 169224 | 530258854 | $568.87 |
| 50003 | 530135923 | $1,177.50 | 169225 | 530258855 | $2,045.10 |
| 50004 | 530135924 | $52.89 | 169226 | 530258857 | $22.14 |
| 50005 | 530135926 | $417.94 | 169227 | 530258858 | $18.57 |
| 50006 | 530135927 | $195.32 | 169228 | 530258859 | $790.59 |
| 50007 | 530135928 | $364.01 | 169229 | 530258860 | $162.88 |
| 50008 | 530135929 | $5,260.00 | 169230 | 530258861 | $293.45 |
| 50009 | 530135932 | $698.93 | 169231 | 530258862 | $581.62 |
| 50010 | 530135933 | $333.04 | 169232 | 530258863 | $662.21 |
| 50011 | 530135934 | $108.57 | 169233 | 530258864 | $24.01 |
| 50012 | 530135936 | $2.89 | 169234 | 530258865 | $321.15 |
| 50013 | 530135937 | $1,138.50 | 169235 | 530258867 | $2,269.68 |
| 50014 | 530135938 | $43.34 | 169236 | 530258868 | $492.10 |
| 50015 | 530135939 | $162.73 | 169237 | 530258869 | $26.30 |
| 50016 | 530135940 | $157.60 | 169238 | 530258870 | $185.54 |
| 50017 | 530135941 | $63.00 | 169239 | 530258871 | $195.30 |
| 50018 | 530135942 | $294.13 | 169240 | 530258872 | $126.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50019 | 530135943 | $318.90 | | 169241 | 530258873 | $253.97 |
| 50020 | 530135944 | $268.78 | | 169242 | 530258875 | $5,170.00 |
| 50021 | 530135945 | $255.86 | | 169243 | 530258876 | $235.60 |
| 50022 | 530135946 | $2,427.20 | | 169244 | 530258877 | $81.71 |
| 50023 | 530135948 | $112.86 | | 169245 | 530258878 | $97.30 |
| 50024 | 530135949 | $971.52 | | 169246 | 530258879 | $120.75 |
| 50025 | 530135950 | $1,877.80 | | 169247 | 530258880 | $197.90 |
| 50026 | 530135951 | $1,192.00 | | 169248 | 530258881 | $1,315.00 |
| 50027 | 530135952 | $291.56 | | 169249 | 530258882 | $1,058.79 |
| 50028 | 530135953 | $1,179.28 | | 169250 | 530258884 | $372.00 |
| 50029 | 530135955 | $119.39 | | 169251 | 530258885 | $42.86 |
| 50030 | 530135958 | $563.94 | | 169252 | 530258887 | $538.19 |
| 50031 | 530135962 | $304.92 | | 169253 | 530258888 | $150.72 |
| 50032 | 530135965 | $330.96 | | 169254 | 530258889 | $143.00 |
| 50033 | 530135966 | $51.70 | | 169255 | 530258890 | $164.56 |
| 50034 | 530135967 | $1,795.80 | | 169256 | 530258891 | $13.53 |
| 50035 | 530135968 | $27.58 | | 169257 | 530258894 | $15.14 |
| 50036 | 530135969 | $66,398.82 | | 169258 | 530258895 | $560.94 |
| 50037 | 530135970 | $5,687.00 | | 169259 | 530258896 | $1,128.82 |
| 50038 | 530135971 | $67.83 | | 169260 | 530258897 | $2,162.69 |
| 50039 | 530135972 | $3,021.20 | | 169261 | 530258898 | $55.43 |
| 50040 | 530135974 | $3,576.72 | | 169262 | 530258900 | $136.53 |
| 50041 | 530135977 | $2,076.40 | | 169263 | 530258901 | $9.05 |
| 50042 | 530135978 | $216.20 | | 169264 | 530258903 | $275.67 |
| 50043 | 530135979 | $477.24 | | 169265 | 530258904 | $49.20 |
| 50044 | 530135980 | $282.22 | | 169266 | 530258908 | $516.19 |
| 50045 | 530135981 | $1,013.20 | | 169267 | 530258909 | $83.44 |
| 50046 | 530135982 | $606.76 | | 169268 | 530258910 | $60.13 |
| 50047 | 530135983 | $414.63 | | 169269 | 530258911 | $83.44 |
| 50048 | 530135986 | $206.09 | | 169270 | 530258912 | $1,023.95 |
| 50049 | 530135987 | $241.23 | | 169271 | 530258913 | $1,138.48 |
| 50050 | 530135988 | $954.48 | | 169272 | 530258914 | $196.18 |
| 50051 | 530135989 | $153.65 | | 169273 | 530258915 | $280.64 |
| 50052 | 530135990 | $1.27 | | 169274 | 530258916 | $157.69 |
| 50053 | 530135991 | $371.77 | | 169275 | 530258917 | $212.80 |
| 50054 | 530135992 | $369.52 | | 169276 | 530258918 | $236.70 |
| 50055 | 530135993 | $220.64 | | 169277 | 530258920 | $1,788.51 |
| 50056 | 530135995 | $1.27 | | 169278 | 530258922 | $2,543.38 |
| 50057 | 530136001 | $3.94 | | 169279 | 530258923 | $14,465.00 |
| 50058 | 530136003 | $39.40 | | 169280 | 530258924 | $3,480.64 |
| 50059 | 530136004 | $67.38 | | 169281 | 530258926 | $1,157.87 |
| 50060 | 530136005 | $530.38 | | 169282 | 530258927 | $172.47 |
| 50061 | 530136006 | $59.30 | | 169283 | 530258928 | $45.50 |
| 50062 | 530136008 | $96.47 | | 169284 | 530258929 | $619.61 |
| 50063 | 530136009 | $86.87 | | 169285 | 530258930 | $4,596.48 |
| 50064 | 530136010 | $67.21 | | 169286 | 530258931 | $227.50 |
| 50065 | 530136011 | $498.37 | | 169287 | 530258932 | $1,274.00 |
| 50066 | 530136012 | $893.65 | | 169288 | 530258934 | $1,136.52 |
| 50067 | 530136014 | $286.77 | | 169289 | 530258935 | $282.08 |
| 50068 | 530136015 | $727.42 | | 169290 | 530258936 | $690.72 |
| 50069 | 530136016 | $454.67 | | 169291 | 530258937 | $51.93 |
| 50070 | 530136019 | $1,182.00 | | 169292 | 530258938 | $38.21 |
| 50071 | 530136020 | $2,280.08 | | 169293 | 530258939 | $417.20 |
| 50072 | 530136022 | $1,317.75 | | 169294 | 530258940 | $656.85 |
| 50073 | 530136023 | $34.44 | | 169295 | 530258941 | $412.25 |
| 50074 | 530136024 | $43.05 | | 169296 | 530258942 | $10.95 |
| 50075 | 530136025 | $56.58 | | 169297 | 530258943 | $5.17 |
| 50076 | 530136027 | $8.07 | | 169298 | 530258944 | $2,620.00 |
| 50077 | 530136030 | $41.82 | | 169299 | 530258945 | $60.02 |
| 50078 | 530136031 | $67.73 | | 169300 | 530258947 | $25.07 |
| 50079 | 530136032 | $28.29 | | 169301 | 530258948 | $348.94 |
| 50080 | 530136036 | $186.96 | | 169302 | 530258949 | $18.73 |
| 50081 | 530136043 | $961.20 | | 169303 | 530258950 | $213.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50082 | 530136044 | $29.52 | 169304 | 530258951 | $1,901.72 |
| 50083 | 530136046 | $2,232.00 | 169305 | 530258952 | $58.85 |
| 50084 | 530136050 | $46.74 | 169306 | 530258953 | $119.70 |
| 50085 | 530136051 | $63.96 | 169307 | 530258954 | $273.60 |
| 50086 | 530136052 | $91.35 | 169308 | 530258955 | $119.70 |
| 50087 | 530136053 | $70.11 | 169309 | 530258956 | $342.00 |
| 50088 | 530136055 | $1,056.51 | 169310 | 530258957 | $2,980.00 |
| 50089 | 530136056 | $144.75 | 169311 | 530258958 | $19,725.00 |
| 50090 | 530136057 | $93.91 | 169312 | 530258959 | $113.74 |
| 50091 | 530136058 | $517.00 | 169313 | 530258960 | $536.98 |
| 50092 | 530136059 | $274.66 | 169314 | 530258962 | $150.95 |
| 50093 | 530136060 | $308.43 | 169315 | 530258963 | $172.88 |
| 50094 | 530136067 | $692.26 | 169316 | 530258964 | $279.74 |
| 50095 | 530136068 | $647.21 | 169317 | 530258965 | $68.25 |
| 50096 | 530136076 | $348.24 | 169318 | 530258967 | $956.77 |
| 50097 | 530136079 | $1,260.80 | 169319 | 530258968 | $35.00 |
| 50098 | 530136080 | $41.29 | 169320 | 530258969 | $89.77 |
| 50099 | 530136082 | $12,039.20 | 169321 | 530258970 | $51.22 |
| 50100 | 530136083 | $146.48 | 169322 | 530258971 | $284.55 |
| 50101 | 530136084 | $1,820.00 | 169323 | 530258972 | $107.03 |
| 50102 | 530136085 | $1,963.01 | 169324 | 530258974 | $5.69 |
| 50103 | 530136086 | $1,372.68 | 169325 | 530258975 | $74.86 |
| 50104 | 530136087 | $1,791.16 | 169326 | 530258976 | $66.98 |
| 50105 | 530136088 | $729.75 | 169327 | 530258977 | $161.30 |
| 50106 | 530136089 | $1,495.12 | 169328 | 530258978 | $72.39 |
| 50107 | 530136091 | $5,106.39 | 169329 | 530258980 | $11.92 |
| 50108 | 530136093 | $260.00 | 169330 | 530258981 | $87.51 |
| 50109 | 530136094 | $2,851.67 | 169331 | 530258984 | $115.85 |
| 50110 | 530136095 | $585.00 | 169332 | 530258988 | $305.03 |
| 50111 | 530136097 | $928.25 | 169333 | 530258990 | $195.95 |
| 50112 | 530136098 | $7,252.96 | 169334 | 530258991 | $120.12 |
| 50113 | 530136099 | $2,660.19 | 169335 | 530258994 | $49.24 |
| 50114 | 530136100 | $322.12 | 169336 | 530258995 | $55.49 |
| 50115 | 530136101 | $317.63 | 169337 | 530258996 | $507.57 |
| 50116 | 530136102 | $156.24 | 169338 | 530258997 | $175.78 |
| 50117 | 530136103 | $233.00 | 169339 | 530258998 | $57.94 |
| 50118 | 530136104 | $1,138.57 | 169340 | 530259000 | $206.18 |
| 50119 | 530136105 | $392.22 | 169341 | 530259002 | $47.28 |
| 50120 | 530136106 | $3,292.20 | 169342 | 530259004 | $143.50 |
| 50121 | 530136107 | $1,628.54 | 169343 | 530259005 | $61.74 |
| 50122 | 530136108 | $1,613.29 | 169344 | 530259006 | $1,262.20 |
| 50123 | 530136109 | $2,822.16 | 169345 | 530259007 | $5,170.00 |
| 50124 | 530136111 | $577.66 | 169346 | 530259008 | $62.04 |
| 50125 | 530136113 | $179.42 | 169347 | 530259009 | $38.50 |
| 50126 | 530136114 | $750.22 | 169348 | 530259010 | $41.36 |
| 50127 | 530136115 | $141.45 | 169349 | 530259011 | $82.72 |
| 50128 | 530136116 | $14.76 | 169350 | 530259012 | $39.40 |
| 50129 | 530136138 | $203.28 | 169351 | 530259013 | $35.89 |
| 50130 | 530136140 | $755.85 | 169352 | 530259014 | $12.25 |
| 50131 | 530136141 | $659.49 | 169353 | 530259015 | $375.49 |
| 50132 | 530136142 | $62.04 | 169354 | 530259016 | $277.87 |
| 50133 | 530136143 | $11.09 | 169355 | 530259017 | $372.65 |
| 50134 | 530136144 | $424.84 | 169356 | 530259018 | $162.32 |
| 50135 | 530136146 | $454.96 | 169357 | 530259019 | $341.15 |
| 50136 | 530136147 | $14.00 | 169358 | 530259023 | $327.60 |
| 50137 | 530136148 | $2,381.58 | 169359 | 530259024 | $1,970.00 |
| 50138 | 530136149 | $1,766.00 | 169360 | 530259026 | $48.79 |
| 50139 | 530136150 | $12.25 | 169361 | 530259027 | $35.64 |
| 50140 | 530136152 | $35.67 | 169362 | 530259028 | $21.00 |
| 50141 | 530136153 | $319.12 | 169363 | 530259029 | $10.50 |
| 50142 | 530136154 | $630.68 | 169364 | 530259031 | $51.22 |
| 50143 | 530136155 | $300.93 | 169365 | 530259035 | $172.20 |
| 50144 | 530136156 | $7.88 | 169366 | 530259036 | $378.50 |

| | | | | | |
|---|---|---|---|---|---|
| 50145 | 530136157 | $692.57 | 169367 | 530259038 | $449.79 |
| 50146 | 530136158 | $310.20 | 169368 | 530259043 | $56.87 |
| 50147 | 530136159 | $220.02 | 169369 | 530259044 | $102.44 |
| 50148 | 530136161 | $76.83 | 169370 | 530259045 | $90.62 |
| 50149 | 530136164 | $14.00 | 169371 | 530259046 | $345.39 |
| 50150 | 530136165 | $444.08 | 169372 | 530259047 | $26.69 |
| 50151 | 530136166 | $169.35 | 169373 | 530259049 | $5,733.90 |
| 50152 | 530136167 | $9,639.18 | 169374 | 530259052 | $2,943.72 |
| 50153 | 530136168 | $946.16 | 169375 | 530259053 | $40.09 |
| 50154 | 530136169 | $464.94 | 169376 | 530259054 | $727.02 |
| 50155 | 530136170 | $9,785.00 | 169377 | 530259056 | $715.70 |
| 50156 | 530136171 | $24.63 | 169378 | 530259057 | $93.06 |
| 50157 | 530136172 | $2,973.96 | 169379 | 530259061 | $4,653.00 |
| 50158 | 530136173 | $54.12 | 169380 | 530259063 | $4,316.00 |
| 50159 | 530136174 | $1.27 | 169381 | 530259064 | $152.25 |
| 50160 | 530136175 | $594.90 | 169382 | 530259065 | $2.46 |
| 50161 | 530136176 | $591.25 | 169383 | 530259069 | $41.36 |
| 50162 | 530136177 | $1,155.82 | 169384 | 530259070 | $165.42 |
| 50163 | 530136178 | $1,318.58 | 169385 | 530259071 | $260.75 |
| 50164 | 530136179 | $15,175.90 | 169386 | 530259072 | $214.48 |
| 50165 | 530136180 | $3,145.68 | 169387 | 530259073 | $31.52 |
| 50166 | 530136181 | $405.49 | 169388 | 530259074 | $149.11 |
| 50167 | 530136182 | $307.48 | 169389 | 530259076 | $246.24 |
| 50168 | 530136184 | $443.70 | 169390 | 530259077 | $864.56 |
| 50169 | 530136185 | $1,998.58 | 169391 | 530259078 | $31.02 |
| 50170 | 530136186 | $685.23 | 169392 | 530259079 | $10.34 |
| 50171 | 530136187 | $111.93 | 169393 | 530259081 | $789.65 |
| 50172 | 530136188 | $308.90 | 169394 | 530259082 | $1,215.46 |
| 50173 | 530136189 | $1,327.35 | 169395 | 530259083 | $17.50 |
| 50174 | 530136190 | $25.83 | 169396 | 530259084 | $43.75 |
| 50175 | 530136191 | $682.63 | 169397 | 530259086 | $29.61 |
| 50176 | 530136192 | $1,065.26 | 169398 | 530259087 | $145.46 |
| 50177 | 530136193 | $538.23 | 169399 | 530259088 | $94.78 |
| 50178 | 530136194 | $118.80 | 169400 | 530259089 | $628.53 |
| 50179 | 530136195 | $128.04 | 169401 | 530259090 | $330.74 |
| 50180 | 530136196 | $1,248.87 | 169402 | 530259091 | $443.47 |
| 50181 | 530136197 | $5,126.16 | 169403 | 530259092 | $842.06 |
| 50182 | 530136198 | $52.89 | 169404 | 530259093 | $398.90 |
| 50183 | 530136199 | $307.65 | 169405 | 530259094 | $127.26 |
| 50184 | 530136200 | $5,444.95 | 169406 | 530259095 | $5,260.00 |
| 50185 | 530136202 | $1,891.74 | 169407 | 530259096 | $236.08 |
| 50186 | 530136203 | $46.53 | 169408 | 530259097 | $1,476.95 |
| 50187 | 530136204 | $43.34 | 169409 | 530259098 | $1,807.00 |
| 50188 | 530136205 | $428.91 | 169410 | 530259099 | $10.36 |
| 50189 | 530136206 | $728.12 | 169411 | 530259101 | $2,327.21 |
| 50190 | 530136207 | $805.50 | 169412 | 530259103 | $47.28 |
| 50191 | 530136208 | $316.54 | 169413 | 530259104 | $322.30 |
| 50192 | 530136210 | $3,181.60 | 169414 | 530259105 | $735.41 |
| 50193 | 530136214 | $62.04 | 169415 | 530259106 | $8.76 |
| 50194 | 530136215 | $1,149.85 | 169416 | 530259107 | $2,924.08 |
| 50195 | 530136218 | $15.99 | 169417 | 530259108 | $191.42 |
| 50196 | 530136219 | $306.15 | 169418 | 530259109 | $32.75 |
| 50197 | 530136221 | $68.63 | 169419 | 530259110 | $51.70 |
| 50198 | 530136223 | $72.90 | 169420 | 530259111 | $82.72 |
| 50199 | 530136224 | $88.97 | 169421 | 530259112 | $92.95 |
| 50200 | 530136225 | $31.52 | 169422 | 530259113 | $216.58 |
| 50201 | 530136226 | $1,664.91 | 169423 | 530259114 | $65.60 |
| 50202 | 530136227 | $26,546.70 | 169424 | 530259117 | $68.55 |
| 50203 | 530136228 | $2,184.23 | 169425 | 530259118 | $1,068.42 |
| 50204 | 530136229 | $3,564.13 | 169426 | 530259120 | $31.52 |
| 50205 | 530136230 | $1,482.00 | 169427 | 530259121 | $23.64 |
| 50206 | 530136231 | $525.59 | 169428 | 530259123 | $321.84 |
| 50207 | 530136233 | $345.90 | 169429 | 530259124 | $66.50 |

| | | | | | |
|---|---|---|---|---|---|
| 50208 | 530136234 | $346.39 | 169430 | 530259125 | $299.86 |
| 50209 | 530136235 | $764.00 | 169431 | 530259126 | $1,066.78 |
| 50210 | 530136236 | $2,237.54 | 169432 | 530259127 | $322.13 |
| 50211 | 530136237 | $674.31 | 169433 | 530259130 | $280.44 |
| 50212 | 530136238 | $4.25 | 169434 | 530259131 | $1,112.00 |
| 50213 | 530136240 | $6.15 | 169435 | 530259132 | $104.43 |
| 50214 | 530136241 | $1.70 | 169436 | 530259133 | $87.13 |
| 50215 | 530136242 | $1,074.04 | 169437 | 530259136 | $37.94 |
| 50216 | 530136243 | $705.15 | 169438 | 530259137 | $47.16 |
| 50217 | 530136244 | $11.36 | 169439 | 530259138 | $1.75 |
| 50218 | 530136245 | $0.85 | 169440 | 530259139 | $47.16 |
| 50219 | 530136247 | $209.04 | 169441 | 530259140 | $222.39 |
| 50220 | 530136248 | $31.79 | 169442 | 530259142 | $253.50 |
| 50221 | 530136249 | $9.56 | 169443 | 530259143 | $255.41 |
| 50222 | 530136252 | $1.07 | 169444 | 530259144 | $18.46 |
| 50223 | 530136253 | $222.12 | 169445 | 530259145 | $594.56 |
| 50224 | 530136254 | $31.02 | 169446 | 530259146 | $3,005.63 |
| 50225 | 530136255 | $274.46 | 169447 | 530259147 | $93.01 |
| 50226 | 530136256 | $140.04 | 169448 | 530259148 | $32.66 |
| 50227 | 530136257 | $118.95 | 169449 | 530259149 | $45.50 |
| 50228 | 530136258 | $249.69 | 169450 | 530259150 | $7.88 |
| 50229 | 530136259 | $249.69 | 169451 | 530259152 | $10.50 |
| 50230 | 530136260 | $58.08 | 169452 | 530259153 | $1,271.80 |
| 50231 | 530136263 | $1,436.94 | 169453 | 530259154 | $1,188.57 |
| 50232 | 530136264 | $371.66 | 169454 | 530259157 | $621.81 |
| 50233 | 530136265 | $3.82 | 169455 | 530259158 | $139.59 |
| 50234 | 530136266 | $1.70 | 169456 | 530259159 | $15.25 |
| 50235 | 530136267 | $357.74 | 169457 | 530259160 | $10.50 |
| 50236 | 530136268 | $206.80 | 169458 | 530259161 | $292.22 |
| 50237 | 530136269 | $531.16 | 169459 | 530259162 | $95.98 |
| 50238 | 530136270 | $464.88 | 169460 | 530259163 | $81.25 |
| 50239 | 530136271 | $3,265.99 | 169461 | 530259164 | $10.34 |
| 50240 | 530136272 | $13.53 | 169462 | 530259165 | $160.82 |
| 50241 | 530136273 | $4,053.75 | 169463 | 530259166 | $31.92 |
| 50242 | 530136274 | $3,082.41 | 169464 | 530259167 | $47.28 |
| 50243 | 530136275 | $4,084.08 | 169465 | 530259169 | $1,285.00 |
| 50244 | 530136276 | $1,144.32 | 169466 | 530259170 | $114.74 |
| 50245 | 530136280 | $3,972.00 | 169467 | 530259171 | $98.02 |
| 50246 | 530136281 | $1,121.17 | 169468 | 530259172 | $310.00 |
| 50247 | 530136282 | $1,378.75 | 169469 | 530259173 | $258.50 |
| 50248 | 530136284 | $36.09 | 169470 | 530259174 | $191.79 |
| 50249 | 530136285 | $165.44 | 169471 | 530259175 | $202.13 |
| 50250 | 530136286 | $1,230.00 | 169472 | 530259176 | $56.87 |
| 50251 | 530136287 | $4,407.00 | 169473 | 530259177 | $231.88 |
| 50252 | 530136288 | $421.41 | 169474 | 530259178 | $36.55 |
| 50253 | 530136291 | $4,682.97 | 169475 | 530259179 | $963.54 |
| 50254 | 530136292 | $5,505.50 | 169476 | 530259180 | $162.50 |
| 50255 | 530136294 | $442.75 | 169477 | 530259181 | $402.49 |
| 50256 | 530136295 | $1,208.58 | 169478 | 530259182 | $45.92 |
| 50257 | 530136296 | $409.50 | 169479 | 530259184 | $105.65 |
| 50258 | 530136297 | $514.18 | 169480 | 530259185 | $166.23 |
| 50259 | 530136298 | $837.00 | 169481 | 530259186 | $268.78 |
| 50260 | 530136299 | $135.03 | 169482 | 530259187 | $118.80 |
| 50261 | 530136300 | $760.50 | 169483 | 530259188 | $129.24 |
| 50262 | 530136303 | $1,792.56 | 169484 | 530259190 | $15.75 |
| 50263 | 530136304 | $679.30 | 169485 | 530259191 | $253.79 |
| 50264 | 530136306 | $71.53 | 169486 | 530259192 | $74.93 |
| 50265 | 530136307 | $7.38 | 169487 | 530259193 | $1,580.40 |
| 50266 | 530136308 | $1,261.00 | 169488 | 530259194 | $19.80 |
| 50267 | 530136311 | $409.50 | 169489 | 530259195 | $363.33 |
| 50268 | 530136313 | $3,119.19 | 169490 | 530259196 | $495.82 |
| 50269 | 530136314 | $255.00 | 169491 | 530259197 | $23.64 |
| 50270 | 530136316 | $306.68 | 169492 | 530259198 | $59.09 |

| | | |
|---|---|---|
| 50271 | 530136317 | $306.68 |
| 50272 | 530136318 | $1,183.00 |
| 50273 | 530136319 | $15.68 |
| 50274 | 530136320 | $76.35 |
| 50275 | 530136321 | $2,811.52 |
| 50276 | 530136322 | $8.92 |
| 50277 | 530136323 | $986.00 |
| 50278 | 530136324 | $38.96 |
| 50279 | 530136325 | $50.13 |
| 50280 | 530136329 | $107.19 |
| 50281 | 530136330 | $54.18 |
| 50282 | 530136332 | $10.95 |
| 50283 | 530136333 | $10.95 |
| 50284 | 530136334 | $271.24 |
| 50285 | 530136335 | $1,057.80 |
| 50286 | 530136337 | $1,626.07 |
| 50287 | 530136338 | $1,512.78 |
| 50288 | 530136339 | $4,795.00 |
| 50289 | 530136340 | $44.28 |
| 50290 | 530136341 | $2.97 |
| 50291 | 530136344 | $70,630.41 |
| 50292 | 530136346 | $77.63 |
| 50293 | 530136347 | $239.54 |
| 50294 | 530136348 | $359.82 |
| 50295 | 530136349 | $1.27 |
| 50296 | 530136350 | $768.18 |
| 50297 | 530136351 | $422.30 |
| 50298 | 530136352 | $3,283.56 |
| 50299 | 530136353 | $1.70 |
| 50300 | 530136354 | $27.06 |
| 50301 | 530136356 | $37.88 |
| 50302 | 530136357 | $193.35 |
| 50303 | 530136359 | $137.76 |
| 50304 | 530136360 | $50.43 |
| 50305 | 530136361 | $766.50 |
| 50306 | 530136362 | $208.81 |
| 50307 | 530136363 | $99.04 |
| 50308 | 530136364 | $227.68 |
| 50309 | 530136365 | $10.62 |
| 50310 | 530136366 | $81.18 |
| 50311 | 530136367 | $824.19 |
| 50312 | 530136368 | $62,127.32 |
| 50313 | 530136369 | $23.64 |
| 50314 | 530136370 | $4,864.66 |
| 50315 | 530136371 | $27.58 |
| 50316 | 530136372 | $27.58 |
| 50317 | 530136373 | $31.52 |
| 50318 | 530136374 | $52.25 |
| 50319 | 530136375 | $15.76 |
| 50320 | 530136376 | $355.50 |
| 50321 | 530136377 | $3.50 |
| 50322 | 530136379 | $113.39 |
| 50323 | 530136380 | $604.90 |
| 50324 | 530136381 | $1,737.12 |
| 50325 | 530136383 | $2,540.65 |
| 50326 | 530136384 | $181.77 |
| 50327 | 530136386 | $474.50 |
| 50328 | 530136387 | $9,307.36 |
| 50329 | 530136389 | $1.23 |
| 50330 | 530136390 | $82.89 |
| 50331 | 530136391 | $1,170.00 |
| 50332 | 530136392 | $949.07 |
| 50333 | 530136393 | $1,844.27 |

| | | |
|---|---|---|
| 169493 | 530259199 | $129.22 |
| 169494 | 530259201 | $150.16 |
| 169495 | 530259202 | $1,046.66 |
| 169496 | 530259204 | $1,914.27 |
| 169497 | 530259205 | $26.60 |
| 169498 | 530259206 | $65.68 |
| 169499 | 530259207 | $190.45 |
| 169500 | 530259208 | $2,508.71 |
| 169501 | 530259209 | $471.92 |
| 169502 | 530259210 | $274.01 |
| 169503 | 530259211 | $155.73 |
| 169504 | 530259212 | $108.62 |
| 169505 | 530259213 | $502.22 |
| 169506 | 530259214 | $69.64 |
| 169507 | 530259215 | $202.85 |
| 169508 | 530259216 | $812.38 |
| 169509 | 530259217 | $987.35 |
| 169510 | 530259218 | $13.00 |
| 169511 | 530259219 | $727.66 |
| 169512 | 530259220 | $4,713.39 |
| 169513 | 530259221 | $879.47 |
| 169514 | 530259222 | $25.85 |
| 169515 | 530259223 | $1,550.63 |
| 169516 | 530259224 | $1,012.77 |
| 169517 | 530259225 | $39.00 |
| 169518 | 530259226 | $131.14 |
| 169519 | 530259227 | $59.25 |
| 169520 | 530259228 | $539.53 |
| 169521 | 530259230 | $66.01 |
| 169522 | 530259231 | $27.06 |
| 169523 | 530259232 | $499.51 |
| 169524 | 530259233 | $46.53 |
| 169525 | 530259234 | $160.71 |
| 169526 | 530259235 | $6,978.77 |
| 169527 | 530259236 | $172.10 |
| 169528 | 530259237 | $52.42 |
| 169529 | 530259238 | $58.50 |
| 169530 | 530259239 | $3,659.95 |
| 169531 | 530259240 | $15,887.80 |
| 169532 | 530259241 | $1,530.63 |
| 169533 | 530259242 | $1,257.50 |
| 169534 | 530259243 | $5.17 |
| 169535 | 530259244 | $9.74 |
| 169536 | 530259246 | $54.50 |
| 169537 | 530259247 | $302.32 |
| 169538 | 530259249 | $188.10 |
| 169539 | 530259252 | $440.93 |
| 169540 | 530259253 | $298.16 |
| 169541 | 530259254 | $87.51 |
| 169542 | 530259255 | $45.50 |
| 169543 | 530259256 | $682.53 |
| 169544 | 530259257 | $70.04 |
| 169545 | 530259258 | $70.00 |
| 169546 | 530259263 | $24.50 |
| 169547 | 530259265 | $46.11 |
| 169548 | 530259266 | $409.50 |
| 169549 | 530259267 | $273.00 |
| 169550 | 530259269 | $26.30 |
| 169551 | 530259271 | $190.42 |
| 169552 | 530259272 | $4,870.68 |
| 169553 | 530259273 | $644.35 |
| 169554 | 530259274 | $31.52 |
| 169555 | 530259275 | $1,777.70 |

| | | | | | |
|---|---|---|---|---|---|
| 50334 | 530136394 | $2,082.28 | 169556 | 530259276 | $433.95 |
| 50335 | 530136395 | $341.41 | 169557 | 530259279 | $739.46 |
| 50336 | 530136396 | $3,051.28 | 169558 | 530259280 | $144.85 |
| 50337 | 530136397 | $1,262.42 | 169559 | 530259281 | $836.23 |
| 50338 | 530136399 | $634.50 | 169560 | 530259282 | $230.43 |
| 50339 | 530136400 | $2,041.97 | 169561 | 530259284 | $816.86 |
| 50340 | 530136401 | $988.85 | 169562 | 530259285 | $95.57 |
| 50341 | 530136402 | $770.05 | 169563 | 530259286 | $260.61 |
| 50342 | 530136403 | $490.22 | 169564 | 530259287 | $99.31 |
| 50343 | 530136404 | $531.39 | 169565 | 530259288 | $941.97 |
| 50344 | 530136405 | $2,384.00 | 169566 | 530259290 | $11,657.30 |
| 50345 | 530136406 | $1,615.00 | 169567 | 530259291 | $2,058.00 |
| 50346 | 530136407 | $99.09 | 169568 | 530259292 | $107.10 |
| 50347 | 530136409 | $2.12 | 169569 | 530259293 | $10.34 |
| 50348 | 530136410 | $229.62 | 169570 | 530259294 | $187.08 |
| 50349 | 530136412 | $635.94 | 169571 | 530259295 | $19.70 |
| 50350 | 530136413 | $39.63 | 169572 | 530259296 | $219.18 |
| 50351 | 530136415 | $603.80 | 169573 | 530259298 | $507.35 |
| 50352 | 530136416 | $65.75 | 169574 | 530259299 | $593.56 |
| 50353 | 530136417 | $1,583.70 | 169575 | 530259300 | $73.34 |
| 50354 | 530136418 | $152.11 | 169576 | 530259301 | $267.61 |
| 50355 | 530136420 | $1,514.14 | 169577 | 530259302 | $5.45 |
| 50356 | 530136421 | $898.15 | 169578 | 530259303 | $18.42 |
| 50357 | 530136422 | $5.17 | 169579 | 530259304 | $518.47 |
| 50358 | 530136423 | $460.28 | 169580 | 530259305 | $859.87 |
| 50359 | 530136424 | $422.08 | 169581 | 530259307 | $229.82 |
| 50360 | 530136427 | $3,130.27 | 169582 | 530259308 | $215.88 |
| 50361 | 530136428 | $3,604.35 | 169583 | 530259309 | $391.59 |
| 50362 | 530136430 | $1,031.77 | 169584 | 530259310 | $741.70 |
| 50363 | 530136431 | $3,019.73 | 169585 | 530259311 | $113.81 |
| 50364 | 530136432 | $960.40 | 169586 | 530259312 | $157.22 |
| 50365 | 530136433 | $2,812.24 | 169587 | 530259313 | $491.50 |
| 50366 | 530136434 | $1,102.06 | 169588 | 530259314 | $121.10 |
| 50367 | 530136435 | $204.50 | 169589 | 530259316 | $109.68 |
| 50368 | 530136436 | $87.33 | 169590 | 530259317 | $226.16 |
| 50369 | 530136437 | $155.10 | 169591 | 530259318 | $272.51 |
| 50370 | 530136438 | $199.76 | 169592 | 530259319 | $439.71 |
| 50371 | 530136439 | $1,852.70 | 169593 | 530259320 | $687.61 |
| 50372 | 530136440 | $360.38 | 169594 | 530259321 | $22.44 |
| 50373 | 530136444 | $1,130.81 | 169595 | 530259322 | $173.09 |
| 50374 | 530136445 | $99.63 | 169596 | 530259323 | $174.21 |
| 50375 | 530136446 | $1,004.83 | 169597 | 530259324 | $214.50 |
| 50376 | 530136448 | $2.55 | 169598 | 530259325 | $736.25 |
| 50377 | 530136450 | $2,740.00 | 169599 | 530259326 | $457.17 |
| 50378 | 530136451 | $1,384.27 | 169600 | 530259950 | $973.48 |
| 50379 | 530136452 | $1,299.69 | 169601 | 530259952 | $52.97 |
| 50380 | 530136453 | $39.34 | 169602 | 530259953 | $446.81 |
| 50381 | 530136454 | $1,005.44 | 169603 | 530259954 | $195.78 |
| 50382 | 530136457 | $325.00 | 169604 | 530259955 | $72.16 |
| 50383 | 530136458 | $0.85 | 169605 | 530259957 | $430.76 |
| 50384 | 530136460 | $736.00 | 169606 | 530259958 | $312.00 |
| 50385 | 530136461 | $16,775.06 | 169607 | 530259959 | $176.68 |
| 50386 | 530136462 | $1,076.50 | 169608 | 530259960 | $36.84 |
| 50387 | 530136463 | $516.08 | 169609 | 530259961 | $176.19 |
| 50388 | 530136465 | $1,593.12 | 169610 | 530259963 | $75.13 |
| 50389 | 530136467 | $1,744.27 | 169611 | 530259964 | $20.21 |
| 50390 | 530136474 | $1,300.00 | 169612 | 530259965 | $77.84 |
| 50391 | 530136475 | $199.88 | 169613 | 530259967 | $3.61 |
| 50392 | 530136476 | $6,264.00 | 169614 | 530259968 | $43.03 |
| 50393 | 530136477 | $94.77 | 169615 | 530259971 | $14.64 |
| 50394 | 530136479 | $2,674.84 | 169616 | 530259972 | $25.85 |
| 50395 | 530136482 | $2,352.25 | 169617 | 530259973 | $729.38 |
| 50396 | 530136483 | $15,119.70 | 169618 | 530259974 | $349.89 |

| | | | | | |
|---|---|---|---|---|---|
| 50397 | 530136499 | $3,240.95 | 169619 | 530259975 | $112.71 |
| 50398 | 530136500 | $5,359.55 | 169620 | 530259976 | $2,100.23 |
| 50399 | 530136502 | $288.98 | 169621 | 530259977 | $78.80 |
| 50400 | 530136506 | $633.60 | 169622 | 530259978 | $370.36 |
| 50401 | 530136507 | $617.30 | 169623 | 530259979 | $9.90 |
| 50402 | 530136509 | $51.63 | 169624 | 530259980 | $184.88 |
| 50403 | 530136510 | $5,220.00 | 169625 | 530259982 | $184.72 |
| 50404 | 530136512 | $2,788.56 | 169626 | 530259986 | $176.40 |
| 50405 | 530136513 | $5,778.13 | 169627 | 530259987 | $54.94 |
| 50406 | 530136514 | $524.10 | 169628 | 530259988 | $220.40 |
| 50407 | 530136516 | $1,280.40 | 169629 | 530259989 | $40.49 |
| 50408 | 530136517 | $968.98 | 169630 | 530259990 | $620.41 |
| 50409 | 530136519 | $506.21 | 169631 | 530259991 | $74.86 |
| 50410 | 530136520 | $154.95 | 169632 | 530259992 | $441.40 |
| 50411 | 530136521 | $219.35 | 169633 | 530259993 | $327.02 |
| 50412 | 530136522 | $297.16 | 169634 | 530259994 | $100.44 |
| 50413 | 530136524 | $1,877.00 | 169635 | 530259995 | $42.93 |
| 50414 | 530136526 | $372.24 | 169636 | 530259996 | $43.83 |
| 50415 | 530136529 | $721.50 | 169637 | 530259997 | $11.92 |
| 50416 | 530136534 | $407.65 | 169638 | 530259998 | $13.15 |
| 50417 | 530136535 | $808.23 | 169639 | 530259999 | $1,851.66 |
| 50418 | 530136536 | $471.20 | 169640 | 530260000 | $8.07 |
| 50419 | 530136539 | $62.46 | 169641 | 530260001 | $465.36 |
| 50420 | 530136543 | $603.61 | 169642 | 530260002 | $35.76 |
| 50421 | 530136544 | $35.67 | 169643 | 530260003 | $2,138.52 |
| 50422 | 530136545 | $1,163.25 | 169644 | 530260004 | $98.23 |
| 50423 | 530136547 | $3,226.00 | 169645 | 530260005 | $55.35 |
| 50424 | 530136549 | $13.15 | 169646 | 530260006 | $192.14 |
| 50425 | 530136550 | $10.50 | 169647 | 530260007 | $300.82 |
| 50426 | 530136552 | $14.76 | 169648 | 530260008 | $160.05 |
| 50427 | 530136554 | $97.09 | 169649 | 530260009 | $149.11 |
| 50428 | 530136555 | $148.53 | 169650 | 530260011 | $316.43 |
| 50429 | 530136557 | $26.63 | 169651 | 530260012 | $45.84 |
| 50430 | 530136558 | $2.55 | 169652 | 530260014 | $24.82 |
| 50431 | 530136559 | $1,387.04 | 169653 | 530260015 | $212.52 |
| 50432 | 530136560 | $1,129.77 | 169654 | 530260016 | $70.88 |
| 50433 | 530136562 | $1,215.21 | 169655 | 530260017 | $304.91 |
| 50434 | 530136563 | $1,456.54 | 169656 | 530260018 | $22.67 |
| 50435 | 530136564 | $167.65 | 169657 | 530260019 | $175.78 |
| 50436 | 530136565 | $7.44 | 169658 | 530260021 | $128.69 |
| 50437 | 530136566 | $1,497.55 | 169659 | 530260022 | $390.00 |
| 50438 | 530136567 | $237.82 | 169660 | 530260023 | $241.74 |
| 50439 | 530136568 | $330.88 | 169661 | 530260025 | $1,048.68 |
| 50440 | 530136570 | $410.30 | 169662 | 530260026 | $209.71 |
| 50441 | 530136571 | $211.04 | 169663 | 530260027 | $2,042.95 |
| 50442 | 530136572 | $678.92 | 169664 | 530260028 | $910.32 |
| 50443 | 530136573 | $13.10 | 169665 | 530260029 | $1,259.22 |
| 50444 | 530136574 | $334.39 | 169666 | 530260030 | $660.65 |
| 50445 | 530136576 | $536.29 | 169667 | 530260033 | $396.70 |
| 50446 | 530136577 | $4.67 | 169668 | 530260034 | $457.15 |
| 50447 | 530136578 | $42.26 | 169669 | 530260036 | $143.00 |
| 50448 | 530136579 | $3.82 | 169670 | 530260038 | $452.11 |
| 50449 | 530136580 | $1,231.39 | 169671 | 530260039 | $10.59 |
| 50450 | 530136581 | $136.48 | 169672 | 530260041 | $653.33 |
| 50451 | 530136582 | $129.13 | 169673 | 530260042 | $133.75 |
| 50452 | 530136583 | $3.86 | 169674 | 530260044 | $14.76 |
| 50453 | 530136584 | $117.62 | 169675 | 530260045 | $2,153.52 |
| 50454 | 530136586 | $64.48 | 169676 | 530260046 | $3,693.60 |
| 50455 | 530136588 | $649.42 | 169677 | 530260047 | $546.29 |
| 50456 | 530136591 | $894.94 | 169678 | 530260048 | $435.90 |
| 50457 | 530136595 | $379.77 | 169679 | 530260049 | $91.04 |
| 50458 | 530136596 | $850.50 | 169680 | 530260050 | $83.44 |
| 50459 | 530136597 | $2,944.50 | 169681 | 530260051 | $1,551.00 |

| | | | | | |
|---|---|---|---|---|---|
| 50460 | 530136598 | $1,044.63 | 169682 | 530260052 | $709.20 |
| 50461 | 530136599 | $874.75 | 169683 | 530260053 | $28.82 |
| 50462 | 530136600 | $22.75 | 169684 | 530260055 | $16.83 |
| 50463 | 530136601 | $323.90 | 169685 | 530260056 | $935.60 |
| 50464 | 530136602 | $54.12 | 169686 | 530260057 | $854.76 |
| 50465 | 530136603 | $2,006.56 | 169687 | 530260058 | $703.46 |
| 50466 | 530136605 | $545.41 | 169688 | 530260059 | $555.95 |
| 50467 | 530136607 | $262.80 | 169689 | 530260061 | $855.00 |
| 50468 | 530136608 | $10.62 | 169690 | 530260062 | $166.35 |
| 50469 | 530136610 | $10.34 | 169691 | 530260063 | $6,510.00 |
| 50470 | 530136611 | $256.12 | 169692 | 530260064 | $248.16 |
| 50471 | 530136612 | $64.64 | 169693 | 530260065 | $103.64 |
| 50472 | 530136613 | $87.89 | 169694 | 530260066 | $276.75 |
| 50473 | 530136614 | $5.17 | 169695 | 530260067 | $397.43 |
| 50474 | 530136615 | $180.22 | 169696 | 530260068 | $97.13 |
| 50475 | 530136616 | $178.18 | 169697 | 530260069 | $5,170.00 |
| 50476 | 530136617 | $31.52 | 169698 | 530260071 | $51.70 |
| 50477 | 530136623 | $4.67 | 169699 | 530260072 | $9.67 |
| 50478 | 530136624 | $474.90 | 169700 | 530260073 | $398.30 |
| 50479 | 530136625 | $75.46 | 169701 | 530260074 | $2,630.00 |
| 50480 | 530136626 | $211.47 | 169702 | 530260075 | $139.93 |
| 50481 | 530136627 | $209.45 | 169703 | 530260076 | $152.55 |
| 50482 | 530136632 | $111.71 | 169704 | 530260077 | $64.98 |
| 50483 | 530136634 | $184.28 | 169705 | 530260078 | $72.38 |
| 50484 | 530136635 | $1,680.25 | 169706 | 530260080 | $11.82 |
| 50485 | 530136637 | $13.53 | 169707 | 530260082 | $444.00 |
| 50486 | 530136638 | $63.71 | 169708 | 530260083 | $1,480.00 |
| 50487 | 530136639 | $626.22 | 169709 | 530260084 | $101.02 |
| 50488 | 530136641 | $4.07 | 169710 | 530260085 | $634.70 |
| 50489 | 530136643 | $1.27 | 169711 | 530260086 | $268.62 |
| 50490 | 530136644 | $876.45 | 169712 | 530260087 | $63.41 |
| 50491 | 530136645 | $0.85 | 169713 | 530260088 | $2,149.50 |
| 50492 | 530136646 | $267.85 | 169714 | 530260089 | $117.00 |
| 50493 | 530136647 | $377.50 | 169715 | 530260090 | $247.78 |
| 50494 | 530136649 | $981.85 | 169716 | 530260091 | $11.55 |
| 50495 | 530136650 | $10.57 | 169717 | 530260092 | $17.50 |
| 50496 | 530136651 | $273.06 | 169718 | 530260093 | $1.05 |
| 50497 | 530136655 | $269.02 | 169719 | 530260094 | $585.00 |
| 50498 | 530136656 | $84.52 | 169720 | 530260097 | $470.79 |
| 50499 | 530136657 | $183.12 | 169721 | 530260098 | $532.03 |
| 50500 | 530136658 | $55.40 | 169722 | 530260099 | $201.78 |
| 50501 | 530136659 | $4.67 | 169723 | 530260102 | $1,005.49 |
| 50502 | 530136660 | $506.77 | 169724 | 530260103 | $485.14 |
| 50503 | 530136661 | $782.48 | 169725 | 530260104 | $476.16 |
| 50504 | 530136662 | $112.00 | 169726 | 530260108 | $115.92 |
| 50505 | 530136663 | $483.32 | 169727 | 530260109 | $1,480.75 |
| 50506 | 530136664 | $100.98 | 169728 | 530260110 | $90.62 |
| 50507 | 530136665 | $485.23 | 169729 | 530260111 | $71.75 |
| 50508 | 530136666 | $178.87 | 169730 | 530260112 | $118.35 |
| 50509 | 530136667 | $1,971.60 | 169731 | 530260113 | $164.91 |
| 50510 | 530136668 | $2,848.50 | 169732 | 530260114 | $55.02 |
| 50511 | 530136669 | $1,401.00 | 169733 | 530260115 | $6.15 |
| 50512 | 530136670 | $1,487.85 | 169734 | 530260116 | $65.00 |
| 50513 | 530136671 | $4,748.00 | 169735 | 530260118 | $165.79 |
| 50514 | 530136672 | $650.00 | 169736 | 530260119 | $1,090.48 |
| 50515 | 530136674 | $39.75 | 169737 | 530260121 | $259.36 |
| 50516 | 530136675 | $197.83 | 169738 | 530260122 | $54.14 |
| 50517 | 530136676 | $431.79 | 169739 | 530260123 | $145.46 |
| 50518 | 530136677 | $489.38 | 169740 | 530260124 | $35.46 |
| 50519 | 530136678 | $1.70 | 169741 | 530260125 | $496.33 |
| 50520 | 530136679 | $24.14 | 169742 | 530260126 | $189.33 |
| 50521 | 530136680 | $61.31 | 169743 | 530260131 | $13.00 |
| 50522 | 530136681 | $817.89 | 169744 | 530260132 | $634.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50523 | 530136682 | $2,058.00 | | 169745 | 530260133 | $48.30 |
| 50524 | 530136683 | $22.14 | | 169746 | 530260134 | $339.82 |
| 50525 | 530136684 | $22.14 | | 169747 | 530260135 | $12.25 |
| 50526 | 530136685 | $17.22 | | 169748 | 530260137 | $174.92 |
| 50527 | 530136686 | $846.64 | | 169749 | 530260138 | $646.80 |
| 50528 | 530136687 | $4,234.00 | | 169750 | 530260141 | $772.62 |
| 50529 | 530136688 | $1,946.00 | | 169751 | 530260142 | $584.41 |
| 50530 | 530136689 | $3,242.27 | | 169752 | 530260143 | $355.18 |
| 50531 | 530136690 | $946.50 | | 169753 | 530260144 | $1,330.00 |
| 50532 | 530136692 | $5.25 | | 169754 | 530260145 | $123.17 |
| 50533 | 530136693 | $186.12 | | 169755 | 530260146 | $189.81 |
| 50534 | 530136694 | $9,909.60 | | 169756 | 530260147 | $480.16 |
| 50535 | 530136697 | $103.40 | | 169757 | 530260148 | $2,189.96 |
| 50536 | 530136698 | $103.40 | | 169758 | 530260149 | $97.67 |
| 50537 | 530136699 | $98.50 | | 169759 | 530260150 | $383.25 |
| 50538 | 530136700 | $4.67 | | 169760 | 530260151 | $51.75 |
| 50539 | 530136701 | $918.03 | | 169761 | 530260152 | $752.10 |
| 50540 | 530136702 | $102.25 | | 169762 | 530260153 | $87.80 |
| 50541 | 530136703 | $21.00 | | 169763 | 530260154 | $119.27 |
| 50542 | 530136704 | $9.45 | | 169764 | 530260155 | $164.64 |
| 50543 | 530136706 | $481.60 | | 169765 | 530260156 | $70.80 |
| 50544 | 530136707 | $318.24 | | 169766 | 530260157 | $333.19 |
| 50545 | 530136708 | $198.05 | | 169767 | 530260158 | $2.72 |
| 50546 | 530136709 | $27.58 | | 169768 | 530260161 | $133.64 |
| 50547 | 530136714 | $1,361.71 | | 169769 | 530260162 | $235.55 |
| 50548 | 530136718 | $349.40 | | 169770 | 530260163 | $2,341.44 |
| 50549 | 530136723 | $10.41 | | 169771 | 530260167 | $86.56 |
| 50550 | 530136724 | $2,513.79 | | 169772 | 530260168 | $134.75 |
| 50551 | 530136725 | $4.67 | | 169773 | 530260169 | $492.48 |
| 50552 | 530136727 | $12.31 | | 169774 | 530260170 | $752.03 |
| 50553 | 530136729 | $1,876.71 | | 169775 | 530260171 | $479.86 |
| 50554 | 530136730 | $5.17 | | 169776 | 530260172 | $708.65 |
| 50555 | 530136731 | $149.93 | | 169777 | 530260173 | $201.06 |
| 50556 | 530136733 | $134.42 | | 169778 | 530260174 | $337.14 |
| 50557 | 530136734 | $633.80 | | 169779 | 530260177 | $246.50 |
| 50558 | 530136735 | $372.24 | | 169780 | 530260178 | $1,292.50 |
| 50559 | 530136737 | $210.60 | | 169781 | 530260179 | $318.62 |
| 50560 | 530136739 | $5.94 | | 169782 | 530260180 | $460.44 |
| 50561 | 530136740 | $65.93 | | 169783 | 530260184 | $11.17 |
| 50562 | 530136741 | $575.22 | | 169784 | 530260185 | $40.94 |
| 50563 | 530136742 | $712.39 | | 169785 | 530260187 | $22.32 |
| 50564 | 530136743 | $31.50 | | 169786 | 530260188 | $102.62 |
| 50565 | 530136744 | $10.19 | | 169787 | 530260189 | $344.88 |
| 50566 | 530136746 | $73.50 | | 169788 | 530260190 | $177.57 |
| 50567 | 530136748 | $125.67 | | 169789 | 530260191 | $24.92 |
| 50568 | 530136749 | $413.60 | | 169790 | 530260192 | $102.44 |
| 50569 | 530136750 | $98.23 | | 169791 | 530260193 | $67.21 |
| 50570 | 530136751 | $2.14 | | 169792 | 530260195 | $117.90 |
| 50571 | 530136752 | $1.70 | | 169793 | 530260197 | $1,013.60 |
| 50572 | 530136753 | $3.82 | | 169794 | 530260198 | $22.75 |
| 50573 | 530136754 | $242.99 | | 169795 | 530260199 | $3.94 |
| 50574 | 530136755 | $687.61 | | 169796 | 530260200 | $5,128.60 |
| 50575 | 530136756 | $308.61 | | 169797 | 530260201 | $120.89 |
| 50576 | 530136757 | $35.46 | | 169798 | 530260202 | $1,346.47 |
| 50577 | 530136759 | $37.48 | | 169799 | 530260203 | $14.99 |
| 50578 | 530136760 | $86.66 | | 169800 | 530260204 | $218.41 |
| 50579 | 530136761 | $1,879.04 | | 169801 | 530260207 | $29.58 |
| 50580 | 530136762 | $124.08 | | 169802 | 530260209 | $128.31 |
| 50581 | 530136764 | $266.16 | | 169803 | 530260210 | $1,295.80 |
| 50582 | 530136765 | $27.58 | | 169804 | 530260214 | $79.91 |
| 50583 | 530136766 | $36.77 | | 169805 | 530260217 | $251.38 |
| 50584 | 530136767 | $11.89 | | 169806 | 530260218 | $1,116.00 |
| 50585 | 530136768 | $89.25 | | 169807 | 530260219 | $139.93 |

| | | | | | |
|---|---|---|---|---|---|
| 50586 | 530136769 | $123.36 | 169808 | 530260220 | $362.17 |
| 50587 | 530136770 | $95.00 | 169809 | 530260221 | $1,034.00 |
| 50588 | 530136772 | $134.92 | 169810 | 530260222 | $1,018.34 |
| 50589 | 530136773 | $117.00 | 169811 | 530260223 | $122.14 |
| 50590 | 530136774 | $153.32 | 169812 | 530260224 | $171.62 |
| 50591 | 530136775 | $334.90 | 169813 | 530260225 | $1,306.34 |
| 50592 | 530136776 | $82.74 | 169814 | 530260226 | $230.15 |
| 50593 | 530136778 | $196.22 | 169815 | 530260227 | $140.59 |
| 50594 | 530136779 | $72.38 | 169816 | 530260228 | $141.84 |
| 50595 | 530136780 | $122.59 | 169817 | 530260229 | $290.43 |
| 50596 | 530136781 | $56.87 | 169818 | 530260230 | $236.40 |
| 50597 | 530136782 | $330.05 | 169819 | 530260231 | $1,034.00 |
| 50598 | 530136783 | $1,376.24 | 169820 | 530260232 | $1,526.40 |
| 50599 | 530136784 | $23.73 | 169821 | 530260234 | $102.84 |
| 50600 | 530136785 | $1,221.33 | 169822 | 530260235 | $13.15 |
| 50601 | 530136786 | $14.89 | 169823 | 530260236 | $475.72 |
| 50602 | 530136787 | $380.07 | 169824 | 530260237 | $422.91 |
| 50603 | 530136788 | $557.80 | 169825 | 530260238 | $8.61 |
| 50604 | 530136789 | $93.06 | 169826 | 530260239 | $557.82 |
| 50605 | 530136790 | $371.01 | 169827 | 530260240 | $92.50 |
| 50606 | 530136791 | $540.13 | 169828 | 530260241 | $170.95 |
| 50607 | 530136792 | $2,319.93 | 169829 | 530260243 | $429.00 |
| 50608 | 530136795 | $175.01 | 169830 | 530260244 | $198.50 |
| 50609 | 530136796 | $9.87 | 169831 | 530260245 | $130.93 |
| 50610 | 530136797 | $127.98 | 169832 | 530260247 | $112.53 |
| 50611 | 530136798 | $2.55 | 169833 | 530260249 | $3,118.36 |
| 50612 | 530136799 | $1.07 | 169834 | 530260250 | $316.75 |
| 50613 | 530136800 | $14.72 | 169835 | 530260251 | $1,072.66 |
| 50614 | 530136801 | $2,818.93 | 169836 | 530260252 | $236.52 |
| 50615 | 530136802 | $3,772.62 | 169837 | 530260253 | $699.67 |
| 50616 | 530136803 | $404.30 | 169838 | 530260254 | $249.05 |
| 50617 | 530136804 | $1,003.25 | 169839 | 530260255 | $177.89 |
| 50618 | 530136806 | $230.44 | 169840 | 530260258 | $50.82 |
| 50619 | 530136807 | $280.57 | 169841 | 530260259 | $1,272.64 |
| 50620 | 530136808 | $329.00 | 169842 | 530260260 | $179.31 |
| 50621 | 530136809 | $858.70 | 169843 | 530260261 | $306.38 |
| 50622 | 530136810 | $450.24 | 169844 | 530260262 | $15.72 |
| 50623 | 530136811 | $4,051.75 | 169845 | 530260263 | $1,732.78 |
| 50624 | 530136812 | $205.33 | 169846 | 530260264 | $10,003.60 |
| 50625 | 530136815 | $323.08 | 169847 | 530260265 | $10.28 |
| 50626 | 530136816 | $2.97 | 169848 | 530260267 | $608.84 |
| 50627 | 530136817 | $409.38 | 169849 | 530260268 | $467.79 |
| 50628 | 530136818 | $1,828.57 | 169850 | 530260269 | $143.07 |
| 50629 | 530136820 | $718.69 | 169851 | 530260270 | $246.76 |
| 50630 | 530136826 | $8.75 | 169852 | 530260272 | $132.71 |
| 50631 | 530136827 | $283.14 | 169853 | 530260273 | $650.32 |
| 50632 | 530136828 | $149.50 | 169854 | 530260274 | $257.25 |
| 50633 | 530136829 | $98.23 | 169855 | 530260275 | $390.04 |
| 50634 | 530136831 | $980.28 | 169856 | 530260276 | $283.68 |
| 50635 | 530136832 | $4,273.08 | 169857 | 530260277 | $197.00 |
| 50636 | 530136833 | $1,311.00 | 169858 | 530260278 | $102.44 |
| 50637 | 530136834 | $77.55 | 169859 | 530260279 | $5.60 |
| 50638 | 530136835 | $6.15 | 169860 | 530260280 | $6.05 |
| 50639 | 530136836 | $146.19 | 169861 | 530260281 | $41.36 |
| 50640 | 530136837 | $744.29 | 169862 | 530260282 | $165.91 |
| 50641 | 530136838 | $1,720.93 | 169863 | 530260283 | $139.59 |
| 50642 | 530136839 | $44.28 | 169864 | 530260284 | $41.36 |
| 50643 | 530136840 | $746.32 | 169865 | 530260285 | $2,975.22 |
| 50644 | 530136841 | $120.54 | 169866 | 530260287 | $10.50 |
| 50645 | 530136842 | $562.82 | 169867 | 530260289 | $492.36 |
| 50646 | 530136843 | $2,113.99 | 169868 | 530260291 | $1,132.25 |
| 50647 | 530136844 | $1,182.71 | 169869 | 530260292 | $3.72 |
| 50648 | 530136845 | $2,124.44 | 169870 | 530260295 | $125.96 |

| | | | | | |
|---|---|---|---|---|---|
| 50649 | 530136846 | $300.70 | 169871 | 530260296 | $20.14 |
| 50650 | 530136849 | $3,851.62 | 169872 | 530260297 | $344.38 |
| 50651 | 530136850 | $254.92 | 169873 | 530260298 | $2,572.49 |
| 50652 | 530136851 | $1,145.74 | 169874 | 530260299 | $263.73 |
| 50653 | 530136852 | $143.65 | 169875 | 530260300 | $3,087.50 |
| 50654 | 530136858 | $4,441.25 | 169876 | 530260301 | $25.04 |
| 50655 | 530136859 | $2,977.74 | 169877 | 530260302 | $1,004.50 |
| 50656 | 530136860 | $5,811.40 | 169878 | 530260307 | $63.04 |
| 50657 | 530136861 | $5,386.38 | 169879 | 530260308 | $28.32 |
| 50658 | 530136862 | $898.96 | 169880 | 530260309 | $227.16 |
| 50659 | 530136863 | $1,546.02 | 169881 | 530260310 | $273.56 |
| 50660 | 530136864 | $739.49 | 169882 | 530260311 | $46.53 |
| 50661 | 530136865 | $1,432.55 | 169883 | 530260312 | $31.52 |
| 50662 | 530136866 | $3.40 | 169884 | 530260315 | $2,980.00 |
| 50663 | 530136868 | $209.23 | 169885 | 530260316 | $266.50 |
| 50664 | 530136869 | $8.61 | 169886 | 530260317 | $1,004.50 |
| 50665 | 530136870 | $200.08 | 169887 | 530260318 | $110.82 |
| 50666 | 530136871 | $195.99 | 169888 | 530260319 | $902.22 |
| 50667 | 530136872 | $846.80 | 169889 | 530260321 | $134.89 |
| 50668 | 530136873 | $136.43 | 169890 | 530260323 | $10.50 |
| 50669 | 530136875 | $2,827.41 | 169891 | 530260325 | $248.94 |
| 50670 | 530136876 | $2,140.44 | 169892 | 530260326 | $557.26 |
| 50671 | 530136877 | $21.23 | 169893 | 530260327 | $285.45 |
| 50672 | 530136878 | $2,168.74 | 169894 | 530260328 | $214.56 |
| 50673 | 530136879 | $418.43 | 169895 | 530260329 | $13.15 |
| 50674 | 530136882 | $6,341.10 | 169896 | 530260331 | $19.76 |
| 50675 | 530136883 | $294.24 | 169897 | 530260332 | $55.16 |
| 50676 | 530136885 | $19.46 | 169898 | 530260333 | $381.08 |
| 50677 | 530136886 | $114.45 | 169899 | 530260335 | $186.96 |
| 50678 | 530136887 | $339.48 | 169900 | 530260336 | $164.86 |
| 50679 | 530136888 | $607.40 | 169901 | 530260337 | $240.61 |
| 50680 | 530136889 | $117.00 | 169902 | 530260338 | $139.93 |
| 50681 | 530136890 | $390.88 | 169903 | 530260340 | $162.50 |
| 50682 | 530136891 | $397.15 | 169904 | 530260341 | $480.72 |
| 50683 | 530136892 | $566.90 | 169905 | 530260342 | $154.86 |
| 50684 | 530136893 | $280.67 | 169906 | 530260343 | $39.35 |
| 50685 | 530136894 | $111.26 | 169907 | 530260344 | $11.71 |
| 50686 | 530136895 | $1,072.24 | 169908 | 530260345 | $94.56 |
| 50687 | 530136896 | $337.92 | 169909 | 530260346 | $104.55 |
| 50688 | 530136897 | $355.42 | 169910 | 530260347 | $28.00 |
| 50689 | 530136898 | $202.94 | 169911 | 530260350 | $130.42 |
| 50690 | 530136899 | $266.98 | 169912 | 530260351 | $13.56 |
| 50691 | 530136900 | $251.25 | 169913 | 530260352 | $21.00 |
| 50692 | 530136901 | $129.10 | 169914 | 530260353 | $1,192.00 |
| 50693 | 530136902 | $6,747.52 | 169915 | 530260354 | $107.94 |
| 50694 | 530136903 | $1,782.52 | 169916 | 530260355 | $175.50 |
| 50695 | 530136904 | $2,345.94 | 169917 | 530260356 | $107.94 |
| 50696 | 530136905 | $929.90 | 169918 | 530260357 | $133.49 |
| 50697 | 530136906 | $67.21 | 169919 | 530260358 | $28.47 |
| 50698 | 530136907 | $668.02 | 169920 | 530260359 | $23.64 |
| 50699 | 530136908 | $25.74 | 169921 | 530260360 | $124.08 |
| 50700 | 530136909 | $1,243.02 | 169922 | 530260361 | $497.07 |
| 50701 | 530136910 | $183.04 | 169923 | 530260362 | $334.76 |
| 50702 | 530136911 | $366.54 | 169924 | 530260363 | $117.90 |
| 50703 | 530136912 | $241.06 | 169925 | 530260364 | $382.18 |
| 50704 | 530136913 | $89.67 | 169926 | 530260365 | $18.15 |
| 50705 | 530136914 | $775.50 | 169927 | 530260366 | $145.78 |
| 50706 | 530136915 | $525.14 | 169928 | 530260369 | $1,270.85 |
| 50707 | 530136916 | $0.85 | 169929 | 530260370 | $26.00 |
| 50708 | 530136917 | $110.50 | 169930 | 530260371 | $166.58 |
| 50709 | 530136918 | $653.58 | 169931 | 530260372 | $49.79 |
| 50710 | 530136920 | $59.60 | 169932 | 530260373 | $47.06 |
| 50711 | 530136922 | $1,976.90 | 169933 | 530260374 | $82.08 |

| | | | | | | |
|---|---|---|---|---|---|
| 50712 | 530136923 | $311.19 | 169934 | 530260375 | $9.41 |
| 50713 | 530136924 | $20.81 | 169935 | 530260376 | $628.48 |
| 50714 | 530136925 | $68.25 | 169936 | 530260379 | $27.94 |
| 50715 | 530136926 | $9,407.66 | 169937 | 530260382 | $22.10 |
| 50716 | 530136927 | $523.99 | 169938 | 530260383 | $360.76 |
| 50717 | 530136929 | $651.30 | 169939 | 530260385 | $203.38 |
| 50718 | 530136932 | $990.12 | 169940 | 530260386 | $138.11 |
| 50719 | 530136934 | $270.31 | 169941 | 530260387 | $378.62 |
| 50720 | 530136935 | $582.96 | 169942 | 530260388 | $161.06 |
| 50721 | 530136936 | $228.31 | 169943 | 530260389 | $288.79 |
| 50722 | 530136938 | $395.92 | 169944 | 530260390 | $190.90 |
| 50723 | 530136941 | $39.06 | 169945 | 530260391 | $249.95 |
| 50724 | 530136942 | $25.02 | 169946 | 530260393 | $184.10 |
| 50725 | 530136943 | $343.48 | 169947 | 530260394 | $204.33 |
| 50726 | 530136945 | $4,199.00 | 169948 | 530260395 | $237.84 |
| 50727 | 530136948 | $468.16 | 169949 | 530260397 | $19.25 |
| 50728 | 530136949 | $6,157.60 | 169950 | 530260398 | $83.67 |
| 50729 | 530136952 | $53.18 | 169951 | 530260399 | $249.16 |
| 50730 | 530136953 | $8,329.49 | 169952 | 530260401 | $314.14 |
| 50731 | 530136954 | $403.01 | 169953 | 530260402 | $541.00 |
| 50732 | 530136955 | $201.63 | 169954 | 530260403 | $560.29 |
| 50733 | 530136960 | $5.17 | 169955 | 530260404 | $198.67 |
| 50734 | 530136962 | $1,014.70 | 169956 | 530260405 | $224.45 |
| 50735 | 530136963 | $732.98 | 169957 | 530260406 | $308.55 |
| 50736 | 530136965 | $1,084.00 | 169958 | 530260407 | $4,078.57 |
| 50737 | 530136966 | $1,420.87 | 169959 | 530260408 | $192.93 |
| 50738 | 530136969 | $246.32 | 169960 | 530260409 | $438.68 |
| 50739 | 530136971 | $175.00 | 169961 | 530260410 | $125.55 |
| 50740 | 530136972 | $10.34 | 169962 | 530260411 | $22.10 |
| 50741 | 530136978 | $2.12 | 169963 | 530260412 | $214.50 |
| 50742 | 530136979 | $289.52 | 169964 | 530260414 | $141.84 |
| 50743 | 530136980 | $3.40 | 169965 | 530260415 | $205.54 |
| 50744 | 530136981 | $644.55 | 169966 | 530260416 | $97.67 |
| 50745 | 530136983 | $325.71 | 169967 | 530260417 | $402.59 |
| 50746 | 530136985 | $128.05 | 169968 | 530260419 | $321.26 |
| 50747 | 530136989 | $1,752.00 | 169969 | 530260420 | $1,101.79 |
| 50748 | 530136991 | $109.79 | 169970 | 530260421 | $55.66 |
| 50749 | 530136992 | $2,439.43 | 169971 | 530260423 | $4,265.25 |
| 50750 | 530136993 | $236.44 | 169972 | 530260424 | $351.00 |
| 50751 | 530136994 | $135.14 | 169973 | 530260425 | $664.91 |
| 50752 | 530136995 | $490.71 | 169974 | 530260426 | $131.99 |
| 50753 | 530136999 | $2,548.29 | 169975 | 530260427 | $239.08 |
| 50754 | 530137000 | $966.61 | 169976 | 530260428 | $427.89 |
| 50755 | 530137001 | $604.03 | 169977 | 530260430 | $200.26 |
| 50756 | 530137002 | $19.70 | 169978 | 530260432 | $184.50 |
| 50757 | 530137006 | $383.99 | 169979 | 530260434 | $5,960.00 |
| 50758 | 530137008 | $920.90 | 169980 | 530260438 | $6.15 |
| 50759 | 530137009 | $908.55 | 169981 | 530260439 | $7.38 |
| 50760 | 530137012 | $55.80 | 169982 | 530260440 | $6.84 |
| 50761 | 530137014 | $27.58 | 169983 | 530260441 | $206.11 |
| 50762 | 530137016 | $1,183.50 | 169984 | 530260442 | $172.39 |
| 50763 | 530137017 | $318.68 | 169985 | 530260444 | $238.40 |
| 50764 | 530137018 | $118.91 | 169986 | 530260445 | $250.32 |
| 50765 | 530137019 | $4,920.00 | 169987 | 530260446 | $52.56 |
| 50766 | 530137029 | $4,447.06 | 169988 | 530260447 | $146.05 |
| 50767 | 530137030 | $150.83 | 169989 | 530260448 | $2,643.48 |
| 50768 | 530137031 | $244.35 | 169990 | 530260449 | $1,921.69 |
| 50769 | 530137034 | $392.22 | 169991 | 530260450 | $51.44 |
| 50770 | 530137035 | $46.53 | 169992 | 530260451 | $1,328.60 |
| 50771 | 530137036 | $147.47 | 169993 | 530260452 | $662.97 |
| 50772 | 530137037 | $397.48 | 169994 | 530260453 | $3,245.42 |
| 50773 | 530137038 | $531.73 | 169995 | 530260454 | $439.08 |
| 50774 | 530137040 | $212.41 | 169996 | 530260455 | $1,667.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50775 | 530137041 | $42.48 | | 169997 | 530260456 | $802.31 |
| 50776 | 530137042 | $27.58 | | 169998 | 530260457 | $2,018.36 |
| 50777 | 530137043 | $197.00 | | 169999 | 530260458 | $630.50 |
| 50778 | 530137045 | $220.68 | | 170000 | 530260459 | $429.00 |
| 50779 | 530137049 | $657.78 | | 170001 | 530260461 | $383.50 |
| 50780 | 530137051 | $203.45 | | 170002 | 530260462 | $55.36 |
| 50781 | 530137052 | $126.78 | | 170003 | 530260463 | $2,074.07 |
| 50782 | 530137053 | $345.32 | | 170004 | 530260464 | $11.18 |
| 50783 | 530137054 | $174.46 | | 170005 | 530260466 | $5,798.30 |
| 50784 | 530137055 | $1,689.07 | | 170006 | 530260468 | $168.80 |
| 50785 | 530137056 | $462.09 | | 170007 | 530260469 | $1,273.00 |
| 50786 | 530137057 | $739.58 | | 170008 | 530260470 | $92.05 |
| 50787 | 530137058 | $254.85 | | 170009 | 530260471 | $88.13 |
| 50788 | 530137059 | $167.29 | | 170010 | 530260472 | $5.17 |
| 50789 | 530137060 | $636.34 | | 170011 | 530260473 | $684.01 |
| 50790 | 530137061 | $3.40 | | 170012 | 530260474 | $126.78 |
| 50791 | 530137062 | $4,536.59 | | 170013 | 530260475 | $1,459.50 |
| 50792 | 530137064 | $211.30 | | 170014 | 530260476 | $16.72 |
| 50793 | 530137065 | $233.15 | | 170015 | 530260479 | $3,938.38 |
| 50794 | 530137067 | $606.70 | | 170016 | 530260480 | $2,805.00 |
| 50795 | 530137068 | $495.82 | | 170017 | 530260481 | $533.50 |
| 50796 | 530137069 | $194.07 | | 170018 | 530260482 | $142.63 |
| 50797 | 530137070 | $1,801.55 | | 170019 | 530260483 | $79.00 |
| 50798 | 530137071 | $1,459.14 | | 170020 | 530260486 | $1,898.74 |
| 50799 | 530137072 | $240.74 | | 170021 | 530260487 | $701.97 |
| 50800 | 530137073 | $633.85 | | 170022 | 530260488 | $96.72 |
| 50801 | 530137074 | $956.19 | | 170023 | 530260489 | $524.40 |
| 50802 | 530137075 | $1,629.26 | | 170024 | 530260491 | $513.00 |
| 50803 | 530137076 | $307.69 | | 170025 | 530260492 | $2.19 |
| 50804 | 530137077 | $8,108.62 | | 170026 | 530260493 | $23.64 |
| 50805 | 530137078 | $2,753.19 | | 170027 | 530260495 | $2,025.10 |
| 50806 | 530137079 | $6.86 | | 170028 | 530260496 | $512.56 |
| 50807 | 530137080 | $3,193.34 | | 170029 | 530260497 | $4,637.30 |
| 50808 | 530137081 | $513.50 | | 170030 | 530260498 | $443.78 |
| 50809 | 530137082 | $386.21 | | 170031 | 530260499 | $64.75 |
| 50810 | 530137083 | $1,132.42 | | 170032 | 530260500 | $211.97 |
| 50811 | 530137084 | $338.64 | | 170033 | 530260502 | $241.08 |
| 50812 | 530137085 | $397.64 | | 170034 | 530260504 | $559.35 |
| 50813 | 530137086 | $991.17 | | 170035 | 530260505 | $1,356.10 |
| 50814 | 530137087 | $10.95 | | 170036 | 530260507 | $1,740.59 |
| 50815 | 530137088 | $356.73 | | 170037 | 530260508 | $883.00 |
| 50816 | 530137089 | $31.42 | | 170038 | 530260510 | $9.05 |
| 50817 | 530137090 | $736.40 | | 170039 | 530260511 | $778.14 |
| 50818 | 530137091 | $505.70 | | 170040 | 530260512 | $186.50 |
| 50819 | 530137092 | $331.59 | | 170041 | 530260515 | $13.45 |
| 50820 | 530137093 | $311.59 | | 170042 | 530260516 | $134.42 |
| 50821 | 530137094 | $156.75 | | 170043 | 530260517 | $51.63 |
| 50822 | 530137096 | $437.02 | | 170044 | 530260519 | $179.38 |
| 50823 | 530137098 | $587.62 | | 170045 | 530260520 | $522.17 |
| 50824 | 530137099 | $907.42 | | 170046 | 530260521 | $153.35 |
| 50825 | 530137100 | $8,411.40 | | 170047 | 530260522 | $17.51 |
| 50826 | 530137101 | $41.36 | | 170048 | 530260523 | $186.12 |
| 50827 | 530137102 | $4,200.32 | | 170049 | 530260524 | $118.91 |
| 50828 | 530137103 | $315.37 | | 170050 | 530260525 | $544.25 |
| 50829 | 530137104 | $90.35 | | 170051 | 530260529 | $466.54 |
| 50830 | 530137105 | $270.85 | | 170052 | 530260530 | $319.14 |
| 50831 | 530137106 | $261.21 | | 170053 | 530260531 | $10.50 |
| 50832 | 530137107 | $2.55 | | 170054 | 530260534 | $10.50 |
| 50833 | 530137108 | $4.67 | | 170055 | 530260535 | $3.29 |
| 50834 | 530137109 | $23.22 | | 170056 | 530260536 | $72.38 |
| 50835 | 530137110 | $848.01 | | 170057 | 530260537 | $139.93 |
| 50836 | 530137111 | $553.68 | | 170058 | 530260538 | $47.28 |
| 50837 | 530137112 | $234.38 | | 170059 | 530260539 | $39.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50838 | 530137113 | $1,463.28 | | 170060 | 530260540 | $90.62 |
| 50839 | 530137114 | $206.80 | | 170061 | 530260541 | $22.75 |
| 50840 | 530137115 | $2.55 | | 170062 | 530260542 | $300.99 |
| 50841 | 530137116 | $2,070.31 | | 170063 | 530260543 | $285.03 |
| 50842 | 530137117 | $718.25 | | 170064 | 530260544 | $139.59 |
| 50843 | 530137118 | $711.62 | | 170065 | 530260545 | $172.91 |
| 50844 | 530137119 | $106.13 | | 170066 | 530260546 | $28.56 |
| 50845 | 530137120 | $527.34 | | 170067 | 530260547 | $548.19 |
| 50846 | 530137121 | $925.16 | | 170068 | 530260548 | $204.03 |
| 50847 | 530137123 | $126.78 | | 170069 | 530260549 | $840.26 |
| 50848 | 530137124 | $152.88 | | 170070 | 530260550 | $1,776.00 |
| 50849 | 530137125 | $103.40 | | 170071 | 530260552 | $129.42 |
| 50850 | 530137127 | $539.09 | | 170072 | 530260553 | $198.00 |
| 50851 | 530137128 | $85.13 | | 170073 | 530260554 | $13.15 |
| 50852 | 530137129 | $2,877.45 | | 170074 | 530260555 | $46.41 |
| 50853 | 530137130 | $53.66 | | 170075 | 530260556 | $43.34 |
| 50854 | 530137131 | $529.42 | | 170076 | 530260557 | $634.00 |
| 50855 | 530137132 | $72.38 | | 170077 | 530260558 | $652.62 |
| 50856 | 530137133 | $67.21 | | 170078 | 530260560 | $235.67 |
| 50857 | 530137134 | $342.71 | | 170079 | 530260562 | $27.58 |
| 50858 | 530137135 | $3.94 | | 170080 | 530260563 | $35.04 |
| 50859 | 530137136 | $259.98 | | 170081 | 530260564 | $210.40 |
| 50860 | 530137137 | $312.00 | | 170082 | 530260565 | $835.00 |
| 50861 | 530137138 | $59.04 | | 170083 | 530260566 | $3,393.02 |
| 50862 | 530137139 | $397.76 | | 170084 | 530260567 | $98.50 |
| 50863 | 530137140 | $1.23 | | 170085 | 530260568 | $122.13 |
| 50864 | 530137141 | $134.42 | | 170086 | 530260569 | $107.07 |
| 50865 | 530137142 | $165.19 | | 170087 | 530260570 | $12.07 |
| 50866 | 530137144 | $173.26 | | 170088 | 530260571 | $70.23 |
| 50867 | 530137145 | $141.67 | | 170089 | 530260572 | $34.47 |
| 50868 | 530137146 | $23.84 | | 170090 | 530260573 | $3.94 |
| 50869 | 530137147 | $246.62 | | 170091 | 530260574 | $155.01 |
| 50870 | 530137148 | $77.71 | | 170092 | 530260575 | $142.72 |
| 50871 | 530137149 | $63.04 | | 170093 | 530260576 | $6,545.43 |
| 50872 | 530137150 | $47.28 | | 170094 | 530260577 | $88.79 |
| 50873 | 530137151 | $232.46 | | 170095 | 530260578 | $475.20 |
| 50874 | 530137153 | $235.12 | | 170096 | 530260580 | $650.00 |
| 50875 | 530137154 | $209.31 | | 170097 | 530260581 | $33.48 |
| 50876 | 530137155 | $141.66 | | 170098 | 530260582 | $140.75 |
| 50877 | 530137156 | $65.00 | | 170099 | 530260583 | $10.86 |
| 50878 | 530137157 | $117.00 | | 170100 | 530260584 | $88.72 |
| 50879 | 530137158 | $96.72 | | 170101 | 530260586 | $161.06 |
| 50880 | 530137159 | $14.45 | | 170102 | 530260588 | $30.44 |
| 50881 | 530137165 | $272.39 | | 170103 | 530260589 | $48.00 |
| 50882 | 530137167 | $304.90 | | 170104 | 530260590 | $787.50 |
| 50883 | 530137169 | $147.22 | | 170105 | 530260591 | $5.17 |
| 50884 | 530137170 | $380.83 | | 170106 | 530260592 | $144.65 |
| 50885 | 530137171 | $1,069.12 | | 170107 | 530260594 | $283.12 |
| 50886 | 530137174 | $2,630.00 | | 170108 | 530260595 | $42.45 |
| 50887 | 530137175 | $319.31 | | 170109 | 530260596 | $12.25 |
| 50888 | 530137177 | $388.75 | | 170110 | 530260597 | $423.32 |
| 50889 | 530137178 | $293.07 | | 170111 | 530260599 | $465.88 |
| 50890 | 530137181 | $78.46 | | 170112 | 530260600 | $36.36 |
| 50891 | 530137182 | $3,320.72 | | 170113 | 530260601 | $404.51 |
| 50892 | 530137184 | $94.89 | | 170114 | 530260603 | $408.66 |
| 50893 | 530137185 | $572.16 | | 170115 | 530260604 | $647.16 |
| 50894 | 530137186 | $1,002.98 | | 170116 | 530260606 | $32.52 |
| 50895 | 530137188 | $198.91 | | 170117 | 530260607 | $188.10 |
| 50896 | 530137190 | $642.96 | | 170118 | 530260608 | $122.37 |
| 50897 | 530137191 | $199.98 | | 170119 | 530260609 | $31.44 |
| 50898 | 530137192 | $382.60 | | 170120 | 530260610 | $19.33 |
| 50899 | 530137193 | $437.56 | | 170121 | 530260611 | $342.00 |
| 50900 | 530137194 | $509.87 | | 170122 | 530260612 | $662.31 |

| | | | | | |
|---|---|---|---|---|---|
| 50901 | 530137196 | $115.46 | 170123 | 530260613 | $26.30 |
| 50902 | 530137197 | $0.85 | 170124 | 530260614 | $2,181.09 |
| 50903 | 530137198 | $4,255.92 | 170125 | 530260615 | $1,572.83 |
| 50904 | 530137199 | $222.40 | 170126 | 530260616 | $440.91 |
| 50905 | 530137200 | $7,905.83 | 170127 | 530260617 | $1,157.00 |
| 50906 | 530137201 | $1,357.86 | 170128 | 530260618 | $723.25 |
| 50907 | 530137202 | $2,744.36 | 170129 | 530260619 | $195.78 |
| 50908 | 530137203 | $1,117.75 | 170130 | 530260621 | $303.67 |
| 50909 | 530137204 | $139.59 | 170131 | 530260622 | $20.81 |
| 50910 | 530137205 | $5,316.61 | 170132 | 530260626 | $720.18 |
| 50911 | 530137206 | $1,137.61 | 170133 | 530260627 | $1,938.44 |
| 50912 | 530137207 | $123.42 | 170134 | 530260628 | $535.15 |
| 50913 | 530137208 | $39.67 | 170135 | 530260629 | $155.25 |
| 50914 | 530137210 | $1,299.20 | 170136 | 530260630 | $46.53 |
| 50915 | 530137211 | $273.30 | 170137 | 530260631 | $73.36 |
| 50916 | 530137212 | $220.49 | 170138 | 530260633 | $265.78 |
| 50917 | 530137213 | $43.05 | 170139 | 530260636 | $300.99 |
| 50918 | 530137214 | $1,150.85 | 170140 | 530260637 | $51.22 |
| 50919 | 530137215 | $40.25 | 170141 | 530260638 | $276.64 |
| 50920 | 530137217 | $337.96 | 170142 | 530260639 | $1,060.98 |
| 50921 | 530137218 | $121.14 | 170143 | 530260640 | $853.97 |
| 50922 | 530137219 | $23.64 | 170144 | 530260643 | $41.36 |
| 50923 | 530137220 | $51.22 | 170145 | 530260644 | $81.99 |
| 50924 | 530137223 | $79.67 | 170146 | 530260645 | $64.50 |
| 50925 | 530137225 | $1.70 | 170147 | 530260646 | $0.39 |
| 50926 | 530137226 | $690.56 | 170148 | 530260647 | $36.93 |
| 50927 | 530137228 | $704.76 | 170149 | 530260648 | $245.13 |
| 50928 | 530137229 | $866.88 | 170150 | 530260649 | $128.93 |
| 50929 | 530137230 | $187.36 | 170151 | 530260650 | $2,599.20 |
| 50930 | 530137232 | $2,206.29 | 170152 | 530260652 | $547.45 |
| 50931 | 530137233 | $264.04 | 170153 | 530260654 | $183.47 |
| 50932 | 530137234 | $3,027.02 | 170154 | 530260656 | $10.34 |
| 50933 | 530137235 | $129.15 | 170155 | 530260657 | $311.26 |
| 50934 | 530137237 | $1,903.63 | 170156 | 530260658 | $54.72 |
| 50935 | 530137238 | $21.68 | 170157 | 530260660 | $207.74 |
| 50936 | 530137239 | $697.03 | 170158 | 530260662 | $95.12 |
| 50937 | 530137240 | $789.98 | 170159 | 530260663 | $75.92 |
| 50938 | 530137241 | $2,126.40 | 170160 | 530260665 | $154.59 |
| 50939 | 530137242 | $48.20 | 170161 | 530260666 | $2,145.60 |
| 50940 | 530137244 | $1,276.99 | 170162 | 530260667 | $854.62 |
| 50941 | 530137246 | $122.34 | 170163 | 530260668 | $4.05 |
| 50942 | 530137247 | $131.95 | 170164 | 530260669 | $3.52 |
| 50943 | 530137248 | $120.88 | 170165 | 530260670 | $41.36 |
| 50944 | 530137249 | $998.11 | 170166 | 530260671 | $375.84 |
| 50945 | 530137258 | $458.75 | 170167 | 530260672 | $12.25 |
| 50946 | 530137261 | $602.50 | 170168 | 530260674 | $160.89 |
| 50947 | 530137262 | $2,714.16 | 170169 | 530260675 | $133.92 |
| 50948 | 530137263 | $2,103.03 | 170170 | 530260678 | $777.86 |
| 50949 | 530137264 | $224.85 | 170171 | 530260679 | $21.49 |
| 50950 | 530137265 | $1,700.46 | 170172 | 530260681 | $250.32 |
| 50951 | 530137267 | $413.72 | 170173 | 530260682 | $16.75 |
| 50952 | 530137268 | $205.26 | 170174 | 530260683 | $250.46 |
| 50953 | 530137269 | $969.43 | 170175 | 530260684 | $433.97 |
| 50954 | 530137272 | $3,650.50 | 170176 | 530260685 | $39.23 |
| 50955 | 530137273 | $1,019.55 | 170177 | 530260686 | $47.28 |
| 50956 | 530137274 | $934.69 | 170178 | 530260687 | $43.83 |
| 50957 | 530137275 | $678.91 | 170179 | 530260688 | $179.12 |
| 50958 | 530137276 | $516.90 | 170180 | 530260689 | $5.17 |
| 50959 | 530137277 | $722.84 | 170181 | 530260692 | $538.10 |
| 50960 | 530137278 | $3,986.04 | 170182 | 530260694 | $60.90 |
| 50961 | 530137279 | $98.00 | 170183 | 530260695 | $49.48 |
| 50962 | 530137280 | $252.71 | 170184 | 530260696 | $6.84 |
| 50963 | 530137285 | $1,886.47 | 170185 | 530260697 | $125.46 |

| | | | | | |
|---|---|---|---|---|---|
| 50964 | 530137286 | $108.80 | 170186 | 530260698 | $377.41 |
| 50965 | 530137288 | $181.46 | 170187 | 530260699 | $225.09 |
| 50966 | 530137289 | $1,823.01 | 170188 | 530260700 | $309.97 |
| 50967 | 530137290 | $271.83 | 170189 | 530260701 | $111.58 |
| 50968 | 530137291 | $216.68 | 170190 | 530260703 | $10.50 |
| 50969 | 530137292 | $307.50 | 170191 | 530260705 | $3,497.60 |
| 50970 | 530137293 | $5,599.58 | 170192 | 530260708 | $118.35 |
| 50971 | 530137294 | $218.88 | 170193 | 530260709 | $487.53 |
| 50972 | 530137295 | $129.25 | 170194 | 530260710 | $487.53 |
| 50973 | 530137296 | $1,262.99 | 170195 | 530260711 | $487.53 |
| 50974 | 530137301 | $38.13 | 170196 | 530260712 | $487.53 |
| 50975 | 530137303 | $3,884.89 | 170197 | 530260713 | $487.53 |
| 50976 | 530137304 | $4,000.07 | 170198 | 530260714 | $487.53 |
| 50977 | 530137305 | $1,100.38 | 170199 | 530260715 | $487.53 |
| 50978 | 530137306 | $2,269.84 | 170200 | 530260717 | $200.51 |
| 50979 | 530137307 | $18,925.05 | 170201 | 530260718 | $46.53 |
| 50980 | 530137308 | $2,151.87 | 170202 | 530260719 | $46.53 |
| 50981 | 530137309 | $2,542.63 | 170203 | 530260720 | $56.87 |
| 50982 | 530137310 | $35.67 | 170204 | 530260721 | $117.00 |
| 50983 | 530137311 | $925.46 | 170205 | 530260723 | $112.80 |
| 50984 | 530137313 | $301.04 | 170206 | 530260724 | $44.86 |
| 50985 | 530137316 | $645.12 | 170207 | 530260725 | $512.60 |
| 50986 | 530137317 | $792.20 | 170208 | 530260727 | $89.24 |
| 50987 | 530137318 | $2,115.53 | 170209 | 530260728 | $174.21 |
| 50988 | 530137319 | $16,571.99 | 170210 | 530260729 | $328.79 |
| 50989 | 530137320 | $2,106.60 | 170211 | 530260730 | $62.04 |
| 50990 | 530137321 | $59.10 | 170212 | 530260731 | $43.34 |
| 50991 | 530137322 | $24,705.07 | 170213 | 530260734 | $412.87 |
| 50992 | 530137323 | $7,783.87 | 170214 | 530260735 | $175.37 |
| 50993 | 530137324 | $9,629.03 | 170215 | 530260736 | $34.91 |
| 50994 | 530137325 | $224.07 | 170216 | 530260737 | $1,869.74 |
| 50995 | 530137326 | $3,157.71 | 170217 | 530260739 | $170.61 |
| 50996 | 530137327 | $6,224.46 | 170218 | 530260740 | $735.10 |
| 50997 | 530137328 | $1,189.44 | 170219 | 530260741 | $308.84 |
| 50998 | 530137329 | $1,727.93 | 170220 | 530260742 | $2,848.12 |
| 50999 | 530137331 | $23.37 | 170221 | 530260743 | $8,003.89 |
| 51000 | 530137332 | $74.49 | 170222 | 530260744 | $1,205.47 |
| 51001 | 530137333 | $970.12 | 170223 | 530260745 | $501.44 |
| 51002 | 530137334 | $15.99 | 170224 | 530260746 | $221.00 |
| 51003 | 530137336 | $140.18 | 170225 | 530260747 | $494.65 |
| 51004 | 530137342 | $946.59 | 170226 | 530260748 | $254.52 |
| 51005 | 530137346 | $3.40 | 170227 | 530260749 | $65.68 |
| 51006 | 530137347 | $1,034.31 | 170228 | 530260750 | $763.89 |
| 51007 | 530137348 | $1,881.00 | 170229 | 530260751 | $396.64 |
| 51008 | 530137349 | $1,071.65 | 170230 | 530260753 | $82.67 |
| 51009 | 530137350 | $3,299.88 | 170231 | 530260754 | $131.50 |
| 51010 | 530137352 | $1.23 | 170232 | 530260755 | $52.46 |
| 51011 | 530137353 | $2,397.77 | 170233 | 530260757 | $410.79 |
| 51012 | 530137354 | $915.13 | 170234 | 530260758 | $201.63 |
| 51013 | 530137356 | $1,687.01 | 170235 | 530260759 | $1,283.19 |
| 51014 | 530137357 | $88.72 | 170236 | 530260760 | $55.80 |
| 51015 | 530137358 | $2,373.67 | 170237 | 530260761 | $249.90 |
| 51016 | 530137360 | $136.07 | 170238 | 530260762 | $353.40 |
| 51017 | 530137363 | $5,170.00 | 170239 | 530260763 | $240.13 |
| 51018 | 530137369 | $109.44 | 170240 | 530260764 | $178.74 |
| 51019 | 530137370 | $4,391.00 | 170241 | 530260765 | $51.30 |
| 51020 | 530137371 | $2.46 | 170242 | 530260766 | $18.60 |
| 51021 | 530137372 | $7,977.31 | 170243 | 530260767 | $61.44 |
| 51022 | 530137373 | $1,152.91 | 170244 | 530260769 | $191.88 |
| 51023 | 530137374 | $1,318.35 | 170245 | 530260770 | $1,179.75 |
| 51024 | 530137375 | $1,318.35 | 170246 | 530260771 | $2,624.60 |
| 51025 | 530137376 | $1,494.13 | 170247 | 530260772 | $160.25 |
| 51026 | 530137377 | $5,082.11 | 170248 | 530260773 | $133.92 |

| | | | | | |
|---|---|---|---|---|---|
| 51027 | 530137378 | $1,669.91 | 170249 | 530260774 | $53.28 |
| 51028 | 530137379 | $1,607.87 | 170250 | 530260776 | $2,601.68 |
| 51029 | 530137380 | $6,483.18 | 170251 | 530260777 | $10,799.52 |
| 51030 | 530137381 | $5,190.68 | 170252 | 530260778 | $987.89 |
| 51031 | 530137382 | $218.88 | 170253 | 530260781 | $360.84 |
| 51032 | 530137384 | $480.16 | 170254 | 530260782 | $46.53 |
| 51033 | 530137385 | $650.25 | 170255 | 530260783 | $514.00 |
| 51034 | 530137387 | $2,600.00 | 170256 | 530260784 | $72.60 |
| 51035 | 530137388 | $190.99 | 170257 | 530260786 | $39.92 |
| 51036 | 530137390 | $46.53 | 170258 | 530260787 | $399.68 |
| 51037 | 530137391 | $59.33 | 170259 | 530260788 | $75.59 |
| 51038 | 530137392 | $98.23 | 170260 | 530260789 | $233.98 |
| 51039 | 530137394 | $1,587.77 | 170261 | 530260791 | $1.75 |
| 51040 | 530137395 | $177.94 | 170262 | 530260792 | $49.56 |
| 51041 | 530137396 | $809.82 | 170263 | 530260793 | $68.39 |
| 51042 | 530137397 | $801.19 | 170264 | 530260794 | $4,114.86 |
| 51043 | 530137398 | $321.42 | 170265 | 530260795 | $37.51 |
| 51044 | 530137399 | $301.53 | 170266 | 530260796 | $29.40 |
| 51045 | 530137400 | $311.26 | 170267 | 530260797 | $11,073.56 |
| 51046 | 530137401 | $55.20 | 170268 | 530260798 | $269.37 |
| 51047 | 530137402 | $883.12 | 170269 | 530260799 | $6,221.95 |
| 51048 | 530137405 | $1,351.98 | 170270 | 530260800 | $348.99 |
| 51049 | 530137406 | $896.37 | 170271 | 530260801 | $6,062.00 |
| 51050 | 530137407 | $6.79 | 170272 | 530260803 | $468.20 |
| 51051 | 530137408 | $996.09 | 170273 | 530260804 | $18.42 |
| 51052 | 530137409 | $485.87 | 170274 | 530260805 | $1,030.80 |
| 51053 | 530137411 | $1,580.83 | 170275 | 530260806 | $260.40 |
| 51054 | 530137412 | $1,972.50 | 170276 | 530260808 | $12.25 |
| 51055 | 530137413 | $813.96 | 170277 | 530260812 | $214.56 |
| 51056 | 530137414 | $268.72 | 170278 | 530260813 | $434.10 |
| 51057 | 530137417 | $2,596.17 | 170279 | 530260814 | $177.40 |
| 51058 | 530137418 | $2,583.27 | 170280 | 530260815 | $930.67 |
| 51059 | 530137419 | $20.91 | 170281 | 530260816 | $153.08 |
| 51060 | 530137423 | $1,497.57 | 170282 | 530260817 | $1,353.00 |
| 51061 | 530137424 | $448.37 | 170283 | 530260818 | $798.00 |
| 51062 | 530137425 | $289.46 | 170284 | 530260819 | $662.50 |
| 51063 | 530137428 | $1,132.17 | 170285 | 530260820 | $809.43 |
| 51064 | 530137431 | $2,718.48 | 170286 | 530260821 | $377.04 |
| 51065 | 530137432 | $58.08 | 170287 | 530260822 | $1,174.95 |
| 51066 | 530137433 | $784.52 | 170288 | 530260823 | $284.24 |
| 51067 | 530137434 | $97.50 | 170289 | 530260824 | $189.57 |
| 51068 | 530137435 | $61.71 | 170290 | 530260825 | $61.71 |
| 51069 | 530137438 | $478.39 | 170291 | 530260826 | $129.42 |
| 51070 | 530137439 | $847.01 | 170292 | 530260827 | $59.91 |
| 51071 | 530137442 | $3.82 | 170293 | 530260828 | $905.03 |
| 51072 | 530137444 | $182.32 | 170294 | 530260830 | $3.50 |
| 51073 | 530137445 | $403.26 | 170295 | 530260831 | $125.52 |
| 51074 | 530137446 | $599.72 | 170296 | 530260832 | $220.02 |
| 51075 | 530137447 | $8,129.88 | 170297 | 530260833 | $116.07 |
| 51076 | 530137448 | $4,517.26 | 170298 | 530260834 | $66.23 |
| 51077 | 530137449 | $75.34 | 170299 | 530260835 | $445.29 |
| 51078 | 530137451 | $63.21 | 170300 | 530260836 | $827.02 |
| 51079 | 530137452 | $132.75 | 170301 | 530260837 | $35.54 |
| 51080 | 530137453 | $151.81 | 170302 | 530260839 | $335.03 |
| 51081 | 530137454 | $194.10 | 170303 | 530260840 | $147.82 |
| 51082 | 530137456 | $314.70 | 170304 | 530260841 | $5.17 |
| 51083 | 530137457 | $195.42 | 170305 | 530260842 | $214.98 |
| 51084 | 530137459 | $5,245.84 | 170306 | 530260843 | $72.36 |
| 51085 | 530137460 | $650.84 | 170307 | 530260844 | $63.04 |
| 51086 | 530137461 | $19.70 | 170308 | 530260845 | $140.64 |
| 51087 | 530137462 | $594.47 | 170309 | 530260846 | $125.29 |
| 51088 | 530137463 | $327.48 | 170310 | 530260847 | $178.52 |
| 51089 | 530137464 | $47.80 | 170311 | 530260849 | $77.79 |

| | | | | | |
|---|---|---|---|---|---|
| 51090 | 530137465 | $657.38 | 170312 | 530260850 | $22.16 |
| 51091 | 530137466 | $1,376.25 | 170313 | 530260851 | $26.73 |
| 51092 | 530137468 | $395.94 | 170314 | 530260852 | $2,384.00 |
| 51093 | 530137470 | $1,082.06 | 170315 | 530260853 | $12.35 |
| 51094 | 530137472 | $652.47 | 170316 | 530260854 | $130.34 |
| 51095 | 530137473 | $455.73 | 170317 | 530260855 | $9.05 |
| 51096 | 530137474 | $1,820.28 | 170318 | 530260856 | $294.69 |
| 51097 | 530137476 | $798.92 | 170319 | 530260858 | $1,898.32 |
| 51098 | 530137478 | $222.31 | 170320 | 530260859 | $84.71 |
| 51099 | 530137479 | $222.31 | 170321 | 530260860 | $816.60 |
| 51100 | 530137480 | $175.65 | 170322 | 530260861 | $201.50 |
| 51101 | 530137481 | $633.37 | 170323 | 530260863 | $62.04 |
| 51102 | 530137483 | $231.57 | 170324 | 530260867 | $3.69 |
| 51103 | 530137484 | $51.22 | 170325 | 530260868 | $285.68 |
| 51104 | 530137485 | $93.67 | 170326 | 530260869 | $201.58 |
| 51105 | 530137486 | $103.04 | 170327 | 530260870 | $8,208.17 |
| 51106 | 530137487 | $110.30 | 170328 | 530260871 | $98.77 |
| 51107 | 530137488 | $58.08 | 170329 | 530260872 | $142.16 |
| 51108 | 530137490 | $1,554.20 | 170330 | 530260873 | $7.92 |
| 51109 | 530137491 | $60.68 | 170331 | 530260874 | $107.44 |
| 51110 | 530137493 | $3,055.87 | 170332 | 530260875 | $119.65 |
| 51111 | 530137494 | $926.17 | 170333 | 530260876 | $136.80 |
| 51112 | 530137495 | $856.49 | 170334 | 530260877 | $899.22 |
| 51113 | 530137496 | $100.46 | 170335 | 530260878 | $21.00 |
| 51114 | 530137497 | $787.86 | 170336 | 530260879 | $986.79 |
| 51115 | 530137498 | $89.25 | 170337 | 530260880 | $14.00 |
| 51116 | 530137499 | $488.25 | 170338 | 530260881 | $6.93 |
| 51117 | 530137500 | $40.25 | 170339 | 530260882 | $165.30 |
| 51118 | 530137501 | $47.25 | 170340 | 530260883 | $190.61 |
| 51119 | 530137502 | $92.75 | 170341 | 530260884 | $177.30 |
| 51120 | 530137503 | $21.00 | 170342 | 530260885 | $19.70 |
| 51121 | 530137504 | $22.75 | 170343 | 530260886 | $275.80 |
| 51122 | 530137505 | $253.75 | 170344 | 530260887 | $181.57 |
| 51123 | 530137506 | $43.05 | 170345 | 530260888 | $232.09 |
| 51124 | 530137507 | $203.00 | 170346 | 530260890 | $184.71 |
| 51125 | 530137509 | $477.75 | 170347 | 530260891 | $479.10 |
| 51126 | 530137510 | $57.75 | 170348 | 530260892 | $2.90 |
| 51127 | 530137511 | $131.25 | 170349 | 530260893 | $64.13 |
| 51128 | 530137512 | $71.75 | 170350 | 530260895 | $45.30 |
| 51129 | 530137513 | $99.75 | 170351 | 530260896 | $5,960.00 |
| 51130 | 530137514 | $28.00 | 170352 | 530260897 | $651.81 |
| 51131 | 530137515 | $28.00 | 170353 | 530260898 | $350.15 |
| 51132 | 530137516 | $604.50 | 170354 | 530260899 | $97.78 |
| 51133 | 530137517 | $87.50 | 170355 | 530260900 | $174.77 |
| 51134 | 530137518 | $171.50 | 170356 | 530260901 | $402.06 |
| 51135 | 530137519 | $147.00 | 170357 | 530260902 | $169.23 |
| 51136 | 530137520 | $63.00 | 170358 | 530260903 | $65.34 |
| 51137 | 530137521 | $19.25 | 170359 | 530260904 | $245.49 |
| 51138 | 530137522 | $182.00 | 170360 | 530260906 | $1,300.00 |
| 51139 | 530137523 | $145.25 | 170361 | 530260907 | $182.28 |
| 51140 | 530137524 | $299.25 | 170362 | 530260910 | $8.09 |
| 51141 | 530137525 | $152.25 | 170363 | 530260911 | $10.04 |
| 51142 | 530137526 | $133.00 | 170364 | 530260912 | $6.79 |
| 51143 | 530137527 | $64.75 | 170365 | 530260913 | $1,361.71 |
| 51144 | 530137528 | $238.00 | 170366 | 530260915 | $467.02 |
| 51145 | 530137529 | $98.00 | 170367 | 530260917 | $1,280.50 |
| 51146 | 530137530 | $63.00 | 170368 | 530260918 | $219.00 |
| 51147 | 530137532 | $123.00 | 170369 | 530260919 | $2,068.00 |
| 51148 | 530137533 | $707.10 | 170370 | 530260920 | $104.72 |
| 51149 | 530137535 | $9.95 | 170371 | 530260921 | $231.64 |
| 51150 | 530137536 | $140.66 | 170372 | 530260923 | $1,042.02 |
| 51151 | 530137537 | $420.09 | 170373 | 530260924 | $728.97 |
| 51152 | 530137538 | $19.24 | 170374 | 530260926 | $27.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51153 | 530137539 | $2,523.70 | | 170375 | 530260927 | $5,260.00 |
| 51154 | 530137540 | $1,602.22 | | 170376 | 530260928 | $177.02 |
| 51155 | 530137541 | $3,225.34 | | 170377 | 530260929 | $85.26 |
| 51156 | 530137542 | $404.78 | | 170378 | 530260931 | $382.86 |
| 51157 | 530137543 | $255.89 | | 170379 | 530260932 | $317.69 |
| 51158 | 530137544 | $305.80 | | 170380 | 530260933 | $5,910.00 |
| 51159 | 530137545 | $8.07 | | 170381 | 530260934 | $72.16 |
| 51160 | 530137546 | $5.10 | | 170382 | 530260936 | $572.00 |
| 51161 | 530137547 | $21.37 | | 170383 | 530260937 | $153.08 |
| 51162 | 530137548 | $401.46 | | 170384 | 530260938 | $1,651.35 |
| 51163 | 530137549 | $14.04 | | 170385 | 530260939 | $153.11 |
| 51164 | 530137550 | $183.97 | | 170386 | 530260941 | $32.42 |
| 51165 | 530137553 | $112.00 | | 170387 | 530260942 | $78.11 |
| 51166 | 530137554 | $2,019.20 | | 170388 | 530260944 | $271.88 |
| 51167 | 530137556 | $1,423.26 | | 170389 | 530260950 | $1,315.00 |
| 51168 | 530137557 | $3,627.20 | | 170390 | 530260952 | $225.21 |
| 51169 | 530137559 | $307.45 | | 170391 | 530260953 | $474.12 |
| 51170 | 530137560 | $307.45 | | 170392 | 530260954 | $1,534.18 |
| 51171 | 530137561 | $307.45 | | 170393 | 530260955 | $29.28 |
| 51172 | 530137562 | $4,534.06 | | 170394 | 530260956 | $346.26 |
| 51173 | 530137563 | $4.67 | | 170395 | 530260957 | $1,061.44 |
| 51174 | 530137567 | $236.11 | | 170396 | 530260958 | $21.67 |
| 51175 | 530137569 | $109.80 | | 170397 | 530260960 | $1,970.00 |
| 51176 | 530137570 | $36.19 | | 170398 | 530260961 | $5.10 |
| 51177 | 530137571 | $163.02 | | 170399 | 530260964 | $113.93 |
| 51178 | 530137572 | $720.08 | | 170400 | 530260965 | $479.18 |
| 51179 | 530137573 | $1,951.78 | | 170401 | 530260966 | $149.87 |
| 51180 | 530137574 | $959.40 | | 170402 | 530260969 | $10.50 |
| 51181 | 530137575 | $684.59 | | 170403 | 530260971 | $10.34 |
| 51182 | 530137576 | $308.53 | | 170404 | 530260972 | $5.25 |
| 51183 | 530137577 | $1,751.90 | | 170405 | 530260973 | $46.33 |
| 51184 | 530137586 | $223.87 | | 170406 | 530260976 | $12.95 |
| 51185 | 530137587 | $707.42 | | 170407 | 530260978 | $372.30 |
| 51186 | 530137589 | $9.77 | | 170408 | 530260980 | $271.08 |
| 51187 | 530137590 | $1,195.46 | | 170409 | 530260981 | $819.75 |
| 51188 | 530137591 | $1,429.52 | | 170410 | 530260982 | $450.68 |
| 51189 | 530137592 | $468.90 | | 170411 | 530260984 | $472.34 |
| 51190 | 530137593 | $318.40 | | 170412 | 530260985 | $127.94 |
| 51191 | 530137594 | $165.24 | | 170413 | 530260986 | $242.40 |
| 51192 | 530137595 | $205.78 | | 170414 | 530260987 | $199.63 |
| 51193 | 530137596 | $2,848.56 | | 170415 | 530260988 | $512.32 |
| 51194 | 530137598 | $3,064.12 | | 170416 | 530260989 | $618.49 |
| 51195 | 530137600 | $18,174.21 | | 170417 | 530260990 | $50.75 |
| 51196 | 530137601 | $2,938.14 | | 170418 | 530260991 | $248.91 |
| 51197 | 530137602 | $1,491.18 | | 170419 | 530260992 | $34.31 |
| 51198 | 530137603 | $88.96 | | 170420 | 530260993 | $317.02 |
| 51199 | 530137604 | $180.94 | | 170421 | 530260994 | $122.58 |
| 51200 | 530137605 | $2,483.79 | | 170422 | 530260995 | $36.20 |
| 51201 | 530137606 | $882.55 | | 170423 | 530260996 | $144.65 |
| 51202 | 530137607 | $2,717.01 | | 170424 | 530260999 | $524.28 |
| 51203 | 530137608 | $18.50 | | 170425 | 530261000 | $1,770.19 |
| 51204 | 530137609 | $3,699.37 | | 170426 | 530261001 | $301.45 |
| 51205 | 530137610 | $201.66 | | 170427 | 530261003 | $435.75 |
| 51206 | 530137611 | $907.39 | | 170428 | 530261005 | $507.81 |
| 51207 | 530137612 | $1,577.55 | | 170429 | 530261006 | $396.43 |
| 51208 | 530137613 | $1,390.77 | | 170430 | 530261007 | $313.33 |
| 51209 | 530137614 | $189.05 | | 170431 | 530261009 | $10.28 |
| 51210 | 530137615 | $0.58 | | 170432 | 530261010 | $1,462.32 |
| 51211 | 530137616 | $1,870.70 | | 170433 | 530261012 | $1,634.52 |
| 51212 | 530137617 | $1,870.66 | | 170434 | 530261013 | $26.04 |
| 51213 | 530137621 | $115.50 | | 170435 | 530261014 | $327.36 |
| 51214 | 530137622 | $38.99 | | 170436 | 530261017 | $22.33 |
| 51215 | 530137623 | $46.72 | | 170437 | 530261020 | $1,609.87 |

| | | | | | |
|---|---|---|---|---|---|
| 51216 | 530137627 | $33.25 | 170438 | 530261021 | $7.00 |
| 51217 | 530137628 | $687.39 | 170439 | 530261022 | $65.98 |
| 51218 | 530137629 | $2,825.03 | 170440 | 530261023 | $32.50 |
| 51219 | 530137630 | $3,696.07 | 170441 | 530261024 | $261.69 |
| 51220 | 530137631 | $521.46 | 170442 | 530261025 | $36.75 |
| 51221 | 530137632 | $19.46 | 170443 | 530261026 | $111.60 |
| 51222 | 530137633 | $250.32 | 170444 | 530261027 | $6.95 |
| 51223 | 530137634 | $120.18 | 170445 | 530261028 | $19.50 |
| 51224 | 530137635 | $10.28 | 170446 | 530261029 | $289.12 |
| 51225 | 530137636 | $500.78 | 170447 | 530261031 | $129.38 |
| 51226 | 530137638 | $811.96 | 170448 | 530261032 | $1,355.87 |
| 51227 | 530137640 | $203.16 | 170449 | 530261033 | $266.58 |
| 51228 | 530137642 | $710.48 | 170450 | 530261035 | $103.86 |
| 51229 | 530137645 | $560.24 | 170451 | 530261036 | $21.82 |
| 51230 | 530137646 | $536.40 | 170452 | 530261037 | $1,073.27 |
| 51231 | 530137647 | $3,377.03 | 170453 | 530261038 | $505.02 |
| 51232 | 530137648 | $727.12 | 170454 | 530261039 | $57.26 |
| 51233 | 530137649 | $441.04 | 170455 | 530261041 | $13.15 |
| 51234 | 530137650 | $150.55 | 170456 | 530261042 | $191.62 |
| 51235 | 530137653 | $183.85 | 170457 | 530261043 | $161.54 |
| 51236 | 530137654 | $157.80 | 170458 | 530261044 | $271.42 |
| 51237 | 530137656 | $3,910.72 | 170459 | 530261045 | $140.41 |
| 51238 | 530137657 | $131.12 | 170460 | 530261046 | $62.60 |
| 51239 | 530137658 | $1,147.45 | 170461 | 530261047 | $233.52 |
| 51240 | 530137659 | $1,190.43 | 170462 | 530261048 | $39.39 |
| 51241 | 530137661 | $200.90 | 170463 | 530261049 | $54.33 |
| 51242 | 530137666 | $157.63 | 170464 | 530261050 | $57.81 |
| 51243 | 530137667 | $37.00 | 170465 | 530261051 | $126.08 |
| 51244 | 530137668 | $14.06 | 170466 | 530261053 | $15.76 |
| 51245 | 530137669 | $31.51 | 170467 | 530261054 | $204.11 |
| 51246 | 530137671 | $280.38 | 170468 | 530261055 | $70.12 |
| 51247 | 530137672 | $1,788.00 | 170469 | 530261056 | $16.06 |
| 51248 | 530137680 | $324.09 | 170470 | 530261057 | $17.22 |
| 51249 | 530137681 | $108.82 | 170471 | 530261058 | $1,519.87 |
| 51250 | 530137682 | $1.23 | 170472 | 530261059 | $14.45 |
| 51251 | 530137684 | $1,785.10 | 170473 | 530261060 | $130.34 |
| 51252 | 530137685 | $2,186.79 | 170474 | 530261061 | $716.06 |
| 51253 | 530137687 | $349.14 | 170475 | 530261062 | $246.01 |
| 51254 | 530137688 | $1.70 | 170476 | 530261063 | $1,925.04 |
| 51255 | 530137689 | $221.29 | 170477 | 530261065 | $225.74 |
| 51256 | 530137690 | $600.49 | 170478 | 530261067 | $183.95 |
| 51257 | 530137691 | $63.96 | 170479 | 530261068 | $137.79 |
| 51258 | 530137692 | $242.31 | 170480 | 530261069 | $3.94 |
| 51259 | 530137693 | $3,564.24 | 170481 | 530261071 | $139.58 |
| 51260 | 530137696 | $2,729.31 | 170482 | 530261072 | $8.76 |
| 51261 | 530137697 | $3,252.44 | 170483 | 530261073 | $135.16 |
| 51262 | 530137698 | $792.36 | 170484 | 530261074 | $1,615.14 |
| 51263 | 530137699 | $5,522.77 | 170485 | 530261076 | $224.58 |
| 51264 | 530137700 | $2,946.51 | 170486 | 530261077 | $64.79 |
| 51265 | 530137701 | $1,261.00 | 170487 | 530261081 | $383.50 |
| 51266 | 530137702 | $231.30 | 170488 | 530261082 | $98.23 |
| 51267 | 530137703 | $1,265.97 | 170489 | 530261083 | $344.50 |
| 51268 | 530137704 | $51.66 | 170490 | 530261085 | $56.83 |
| 51269 | 530137705 | $1,520.49 | 170491 | 530261086 | $67.21 |
| 51270 | 530137706 | $2,600.00 | 170492 | 530261089 | $100.28 |
| 51271 | 530137707 | $185.72 | 170493 | 530261090 | $8.17 |
| 51272 | 530137708 | $54.18 | 170494 | 530261091 | $29.00 |
| 51273 | 530137709 | $6,528.82 | 170495 | 530261092 | $56.98 |
| 51274 | 530137710 | $42.26 | 170496 | 530261093 | $9.05 |
| 51275 | 530137711 | $66.10 | 170497 | 530261094 | $715.35 |
| 51276 | 530137714 | $2.55 | 170498 | 530261095 | $296.51 |
| 51277 | 530137715 | $96.44 | 170499 | 530261096 | $568.79 |
| 51278 | 530137716 | $850.64 | 170500 | 530261098 | $188.09 |

| | | | | | |
|---|---|---|---|---|---|
| 51279 | 530137720 | $46.34 | 170501 | 530261099 | $98.50 |
| 51280 | 530137721 | $38.50 | 170502 | 530261100 | $144.89 |
| 51281 | 530137726 | $1,322.34 | 170503 | 530261101 | $146.09 |
| 51282 | 530137727 | $2,419.13 | 170504 | 530261102 | $141.90 |
| 51283 | 530137729 | $46.53 | 170505 | 530261103 | $172.75 |
| 51284 | 530137731 | $198.61 | 170506 | 530261104 | $108.57 |
| 51285 | 530137732 | $240.50 | 170507 | 530261107 | $62.89 |
| 51286 | 530137733 | $2,832.00 | 170508 | 530261108 | $1,982.50 |
| 51287 | 530137734 | $4,062.62 | 170509 | 530261109 | $2,684.50 |
| 51288 | 530137735 | $350.00 | 170510 | 530261110 | $2,550.66 |
| 51289 | 530137736 | $1,318.00 | 170511 | 530261111 | $93.06 |
| 51290 | 530137737 | $2,429.61 | 170512 | 530261112 | $51.66 |
| 51291 | 530137738 | $535.14 | 170513 | 530261113 | $839.22 |
| 51292 | 530137739 | $88.15 | 170514 | 530261114 | $619.88 |
| 51293 | 530137740 | $516.87 | 170515 | 530261115 | $485.98 |
| 51294 | 530137741 | $155.93 | 170516 | 530261116 | $192.97 |
| 51295 | 530137743 | $6,575.00 | 170517 | 530261117 | $573.90 |
| 51296 | 530137744 | $3,657.76 | 170518 | 530261118 | $16.02 |
| 51297 | 530137745 | $1,315.00 | 170519 | 530261119 | $111.40 |
| 51298 | 530137746 | $171.00 | 170520 | 530261120 | $33.66 |
| 51299 | 530137748 | $86.39 | 170521 | 530261121 | $59.10 |
| 51300 | 530137750 | $28.00 | 170522 | 530261122 | $389.66 |
| 51301 | 530137751 | $685.66 | 170523 | 530261125 | $44.64 |
| 51302 | 530137753 | $559.85 | 170524 | 530261129 | $128.51 |
| 51303 | 530137755 | $428.07 | 170525 | 530261132 | $98.23 |
| 51304 | 530137757 | $2,051.73 | 170526 | 530261133 | $150.11 |
| 51305 | 530137759 | $783.96 | 170527 | 530261134 | $260.04 |
| 51306 | 530137764 | $442.21 | 170528 | 530261135 | $15.75 |
| 51307 | 530137774 | $3,124.33 | 170529 | 530261136 | $10.50 |
| 51308 | 530137778 | $59.60 | 170530 | 530261137 | $125.35 |
| 51309 | 530137780 | $50.69 | 170531 | 530261138 | $97.67 |
| 51310 | 530137781 | $1,004.78 | 170532 | 530261139 | $146.29 |
| 51311 | 530137785 | $467.59 | 170533 | 530261141 | $129.00 |
| 51312 | 530137789 | $8,641.09 | 170534 | 530261142 | $46.74 |
| 51313 | 530137790 | $113.74 | 170535 | 530261144 | $6.15 |
| 51314 | 530137792 | $325.00 | 170536 | 530261145 | $1,389.38 |
| 51315 | 530137793 | $285.78 | 170537 | 530261147 | $31.38 |
| 51316 | 530137794 | $98.23 | 170538 | 530261148 | $481.36 |
| 51317 | 530137795 | $95.37 | 170539 | 530261150 | $67.21 |
| 51318 | 530137796 | $97.67 | 170540 | 530261151 | $10.50 |
| 51319 | 530137797 | $266.93 | 170541 | 530261152 | $112.04 |
| 51320 | 530137798 | $109.55 | 170542 | 530261153 | $17.06 |
| 51321 | 530137799 | $901.69 | 170543 | 530261154 | $82.74 |
| 51322 | 530137800 | $71.34 | 170544 | 530261155 | $3.94 |
| 51323 | 530137801 | $5.17 | 170545 | 530261158 | $28.76 |
| 51324 | 530137802 | $438.46 | 170546 | 530261160 | $223.83 |
| 51325 | 530137803 | $343.95 | 170547 | 530261161 | $1,183.83 |
| 51326 | 530137804 | $2.97 | 170548 | 530261167 | $44.28 |
| 51327 | 530137805 | $1,883.00 | 170549 | 530261168 | $546.13 |
| 51328 | 530137806 | $82.34 | 170550 | 530261169 | $1,267.22 |
| 51329 | 530137807 | $116.49 | 170551 | 530261170 | $5.17 |
| 51330 | 530137808 | $39.81 | 170552 | 530261171 | $175.36 |
| 51331 | 530137810 | $3,325.00 | 170553 | 530261172 | $59.17 |
| 51332 | 530137811 | $200.15 | 170554 | 530261174 | $49.94 |
| 51333 | 530137812 | $6,452.28 | 170555 | 530261175 | $388.00 |
| 51334 | 530137813 | $1,137.50 | 170556 | 530261176 | $748.13 |
| 51335 | 530137814 | $6,883.25 | 170557 | 530261177 | $51.22 |
| 51336 | 530137815 | $82.72 | 170558 | 530261178 | $59.10 |
| 51337 | 530137816 | $17.41 | 170559 | 530261179 | $39.40 |
| 51338 | 530137817 | $7,864.52 | 170560 | 530261180 | $62.04 |
| 51339 | 530137818 | $1,083.63 | 170561 | 530261182 | $46.30 |
| 51340 | 530137819 | $11,262.30 | 170562 | 530261183 | $41.36 |
| 51341 | 530137822 | $4,839.17 | 170563 | 530261184 | $22.75 |

| | | | | | |
|---|---|---|---|---|---|
| 51342 | 530137823 | $714.84 | 170564 | 530261185 | $245.73 |
| 51343 | 530137826 | $4.92 | 170565 | 530261186 | $274.89 |
| 51344 | 530137833 | $28.29 | 170566 | 530261187 | $72.53 |
| 51345 | 530137834 | $110.99 | 170567 | 530261189 | $89.62 |
| 51346 | 530137835 | $475.44 | 170568 | 530261190 | $251.41 |
| 51347 | 530137837 | $226.54 | 170569 | 530261191 | $179.08 |
| 51348 | 530137838 | $68.13 | 170570 | 530261192 | $470.36 |
| 51349 | 530137839 | $1,655.37 | 170571 | 530261193 | $31.76 |
| 51350 | 530137840 | $78.72 | 170572 | 530261194 | $26.30 |
| 51351 | 530137841 | $1,220.00 | 170573 | 530261195 | $388.38 |
| 51352 | 530137842 | $3.82 | 170574 | 530261196 | $385.70 |
| 51353 | 530137843 | $5,320.32 | 170575 | 530261197 | $465.77 |
| 51354 | 530137844 | $57.10 | 170576 | 530261198 | $288.94 |
| 51355 | 530137845 | $327.74 | 170577 | 530261202 | $517.00 |
| 51356 | 530137846 | $78.85 | 170578 | 530261203 | $54.53 |
| 51357 | 530137847 | $647.47 | 170579 | 530261204 | $16.90 |
| 51358 | 530137849 | $1,289.48 | 170580 | 530261205 | $287.72 |
| 51359 | 530137850 | $89.32 | 170581 | 530261206 | $97.67 |
| 51360 | 530137851 | $207.92 | 170582 | 530261208 | $2,064.46 |
| 51361 | 530137852 | $2,950.08 | 170583 | 530261209 | $45.33 |
| 51362 | 530137853 | $1,034.00 | 170584 | 530261210 | $8.45 |
| 51363 | 530137854 | $1,878.58 | 170585 | 530261211 | $90.16 |
| 51364 | 530137855 | $947.32 | 170586 | 530261213 | $422.27 |
| 51365 | 530137856 | $263.84 | 170587 | 530261214 | $4,400.50 |
| 51366 | 530137857 | $853.21 | 170588 | 530261215 | $423.54 |
| 51367 | 530137858 | $341.22 | 170589 | 530261217 | $5,662.90 |
| 51368 | 530137859 | $2.97 | 170590 | 530261218 | $195.00 |
| 51369 | 530137860 | $749.61 | 170591 | 530261220 | $1,035.62 |
| 51370 | 530137862 | $66.44 | 170592 | 530261221 | $902.88 |
| 51371 | 530137863 | $808.36 | 170593 | 530261222 | $246.00 |
| 51372 | 530137864 | $77.50 | 170594 | 530261223 | $1,972.50 |
| 51373 | 530137866 | $1.23 | 170595 | 530261224 | $156.53 |
| 51374 | 530137867 | $119.00 | 170596 | 530261225 | $1,234.99 |
| 51375 | 530137868 | $194.19 | 170597 | 530261226 | $134.42 |
| 51376 | 530137869 | $1,266.47 | 170598 | 530261227 | $275.67 |
| 51377 | 530137870 | $835.11 | 170599 | 530261228 | $50.43 |
| 51378 | 530137872 | $301.43 | 170600 | 530261229 | $7,813.49 |
| 51379 | 530137874 | $185.06 | 170601 | 530261231 | $16.34 |
| 51380 | 530137875 | $216.87 | 170602 | 530261232 | $106.51 |
| 51381 | 530137876 | $23.59 | 170603 | 530261233 | $266.17 |
| 51382 | 530137877 | $627.82 | 170604 | 530261234 | $1,954.88 |
| 51383 | 530137878 | $11.46 | 170605 | 530261235 | $3,947.40 |
| 51384 | 530137879 | $7.72 | 170606 | 530261236 | $2,334.82 |
| 51385 | 530137880 | $22.08 | 170607 | 530261237 | $998.76 |
| 51386 | 530137883 | $189.98 | 170608 | 530261238 | $531.96 |
| 51387 | 530137884 | $58.08 | 170609 | 530261239 | $133.92 |
| 51388 | 530137885 | $2.97 | 170610 | 530261240 | $22.32 |
| 51389 | 530137886 | $129.15 | 170611 | 530261241 | $74.86 |
| 51390 | 530137887 | $1,863.11 | 170612 | 530261243 | $134.67 |
| 51391 | 530137889 | $13.60 | 170613 | 530261244 | $504.94 |
| 51392 | 530137892 | $1,367.60 | 170614 | 530261245 | $393.41 |
| 51393 | 530137893 | $145.63 | 170615 | 530261246 | $154.00 |
| 51394 | 530137894 | $172.20 | 170616 | 530261247 | $696.40 |
| 51395 | 530137895 | $684.00 | 170617 | 530261251 | $211.59 |
| 51396 | 530137896 | $2,346.46 | 170618 | 530261252 | $950.36 |
| 51397 | 530137897 | $953.95 | 170619 | 530261253 | $247.26 |
| 51398 | 530137899 | $60.68 | 170620 | 530261256 | $463.60 |
| 51399 | 530137900 | $1,289.27 | 170621 | 530261258 | $120.14 |
| 51400 | 530137903 | $214.52 | 170622 | 530261259 | $275.67 |
| 51401 | 530137904 | $1,014.22 | 170623 | 530261260 | $146.74 |
| 51402 | 530137905 | $54.12 | 170624 | 530261263 | $1,478.77 |
| 51403 | 530137907 | $370.88 | 170625 | 530261268 | $168.71 |
| 51404 | 530137908 | $6.50 | 170626 | 530261272 | $251.72 |

| | | | | | |
|---|---|---|---|---|---|
| 51405 | 530137909 | $3,111.43 | 170627 | 530261273 | $143.39 |
| 51406 | 530137910 | $591.75 | 170628 | 530261274 | $272.91 |
| 51407 | 530137913 | $724.91 | 170629 | 530261275 | $305.74 |
| 51408 | 530137917 | $248.16 | 170630 | 530261276 | $313.28 |
| 51409 | 530137918 | $1.27 | 170631 | 530261278 | $754.83 |
| 51410 | 530137921 | $279.49 | 170632 | 530261279 | $480.30 |
| 51411 | 530137924 | $1,837.75 | 170633 | 530261280 | $3,835.93 |
| 51412 | 530137926 | $1,330.00 | 170634 | 530261281 | $95.90 |
| 51413 | 530137929 | $2,248.04 | 170635 | 530261283 | $310.20 |
| 51414 | 530137932 | $744.00 | 170636 | 530261286 | $563.53 |
| 51415 | 530137937 | $2.55 | 170637 | 530261287 | $226.51 |
| 51416 | 530137943 | $735.56 | 170638 | 530261289 | $367.61 |
| 51417 | 530137946 | $26.25 | 170639 | 530261290 | $225.67 |
| 51418 | 530137948 | $1,108.93 | 170640 | 530261291 | $39.40 |
| 51419 | 530137949 | $2,715.00 | 170641 | 530261293 | $22.75 |
| 51420 | 530137950 | $5.17 | 170642 | 530261295 | $3,707.92 |
| 51421 | 530137951 | $77.55 | 170643 | 530261297 | $19.25 |
| 51422 | 530137954 | $70.04 | 170644 | 530261300 | $2,849.21 |
| 51423 | 530137955 | $1,178.80 | 170645 | 530261301 | $688.51 |
| 51424 | 530137956 | $444.17 | 170646 | 530261303 | $1,637.36 |
| 51425 | 530137958 | $578.10 | 170647 | 530261304 | $36.19 |
| 51426 | 530137959 | $720.31 | 170648 | 530261305 | $238.40 |
| 51427 | 530137960 | $2,158.67 | 170649 | 530261306 | $10.50 |
| 51428 | 530137962 | $425.52 | 170650 | 530261307 | $190.71 |
| 51429 | 530137963 | $470.21 | 170651 | 530261308 | $4.38 |
| 51430 | 530137965 | $91.98 | 170652 | 530261309 | $113.55 |
| 51431 | 530137967 | $1,207.75 | 170653 | 530261310 | $423.70 |
| 51432 | 530137969 | $353.54 | 170654 | 530261311 | $3.69 |
| 51433 | 530137971 | $32.05 | 170655 | 530261317 | $461.63 |
| 51434 | 530137972 | $25,172.93 | 170656 | 530261318 | $22.57 |
| 51435 | 530137975 | $2,177.17 | 170657 | 530261319 | $128.63 |
| 51436 | 530137977 | $929.05 | 170658 | 530261320 | $88.79 |
| 51437 | 530137981 | $546.00 | 170659 | 530261321 | $2,079.66 |
| 51438 | 530137983 | $317.92 | 170660 | 530261322 | $583.73 |
| 51439 | 530137984 | $122.35 | 170661 | 530261324 | $13,471.78 |
| 51440 | 530137989 | $35.67 | 170662 | 530261326 | $5,941.00 |
| 51441 | 530137990 | $4,123.83 | 170663 | 530261327 | $1,814.34 |
| 51442 | 530137991 | $45.51 | 170664 | 530261328 | $1,315.00 |
| 51443 | 530137992 | $382.58 | 170665 | 530261329 | $1,276.44 |
| 51444 | 530137995 | $14.44 | 170666 | 530261330 | $30.75 |
| 51445 | 530137997 | $118.91 | 170667 | 530261331 | $1.23 |
| 51446 | 530137998 | $240.34 | 170668 | 530261333 | $149.29 |
| 51447 | 530137999 | $131.70 | 170669 | 530261335 | $700.73 |
| 51448 | 530138000 | $122.12 | 170670 | 530261336 | $141.75 |
| 51449 | 530138001 | $41.36 | 170671 | 530261337 | $98.23 |
| 51450 | 530138003 | $878.48 | 170672 | 530261338 | $47.28 |
| 51451 | 530138005 | $759.36 | 170673 | 530261339 | $201.25 |
| 51452 | 530138006 | $237.70 | 170674 | 530261340 | $46.53 |
| 51453 | 530138007 | $5,698.08 | 170675 | 530261345 | $279.98 |
| 51454 | 530138008 | $284.35 | 170676 | 530261346 | $383.60 |
| 51455 | 530138009 | $444.78 | 170677 | 530261347 | $94.56 |
| 51456 | 530138010 | $1,626.00 | 170678 | 530261350 | $27.58 |
| 51457 | 530138011 | $82.72 | 170679 | 530261351 | $47.68 |
| 51458 | 530138012 | $94.56 | 170680 | 530261352 | $15.72 |
| 51459 | 530138013 | $408.80 | 170681 | 530261353 | $108.57 |
| 51460 | 530138014 | $2,327.50 | 170682 | 530261354 | $175.16 |
| 51461 | 530138015 | $110.61 | 170683 | 530261355 | $1,052.00 |
| 51462 | 530138016 | $8.61 | 170684 | 530261356 | $881.05 |
| 51463 | 530138018 | $37.31 | 170685 | 530261357 | $118.35 |
| 51464 | 530138021 | $63.83 | 170686 | 530261358 | $2,462.12 |
| 51465 | 530138022 | $65.75 | 170687 | 530261360 | $181.90 |
| 51466 | 530138024 | $35.70 | 170688 | 530261361 | $525.19 |
| 51467 | 530138025 | $115.19 | 170689 | 530261362 | $62.04 |

| | | | | | |
|---|---|---|---|---|---|
| 51468 | 530138027 | $62.57 | 170690 | 530261363 | $108.24 |
| 51469 | 530138028 | $59.60 | 170691 | 530261364 | $58.13 |
| 51470 | 530138029 | $190.72 | 170692 | 530261365 | $163.45 |
| 51471 | 530138030 | $64.94 | 170693 | 530261367 | $77.67 |
| 51472 | 530138031 | $8.01 | 170694 | 530261368 | $31.50 |
| 51473 | 530138035 | $1,933.43 | 170695 | 530261369 | $446.98 |
| 51474 | 530138036 | $523.55 | 170696 | 530261370 | $307.70 |
| 51475 | 530138037 | $420.94 | 170697 | 530261371 | $107.03 |
| 51476 | 530138038 | $2,310.47 | 170698 | 530261374 | $495.90 |
| 51477 | 530138039 | $849.22 | 170699 | 530261375 | $71.94 |
| 51478 | 530138040 | $6,043.71 | 170700 | 530261376 | $15.75 |
| 51479 | 530138041 | $523.74 | 170701 | 530261377 | $71.75 |
| 51480 | 530138042 | $28.00 | 170702 | 530261378 | $1,178.11 |
| 51481 | 530138044 | $977.15 | 170703 | 530261379 | $445.12 |
| 51482 | 530138045 | $462.03 | 170704 | 530261380 | $43.34 |
| 51483 | 530138046 | $139.63 | 170705 | 530261381 | $106.38 |
| 51484 | 530138047 | $610.43 | 170706 | 530261382 | $1.75 |
| 51485 | 530138048 | $129.25 | 170707 | 530261383 | $35.00 |
| 51486 | 530138049 | $1,062.07 | 170708 | 530261384 | $78.61 |
| 51487 | 530138050 | $358.73 | 170709 | 530261385 | $544.84 |
| 51488 | 530138051 | $154.46 | 170710 | 530261387 | $20.68 |
| 51489 | 530138052 | $23.94 | 170711 | 530261388 | $301.92 |
| 51490 | 530138053 | $64.98 | 170712 | 530261389 | $193.75 |
| 51491 | 530138054 | $1,442.65 | 170713 | 530261391 | $704.51 |
| 51492 | 530138055 | $67.50 | 170714 | 530261393 | $110.32 |
| 51493 | 530138056 | $3,900.00 | 170715 | 530261394 | $172.38 |
| 51494 | 530138057 | $4,164.48 | 170716 | 530261395 | $50.68 |
| 51495 | 530138058 | $2,451.45 | 170717 | 530261396 | $879.64 |
| 51496 | 530138059 | $218.68 | 170718 | 530261397 | $287.40 |
| 51497 | 530138060 | $1,341.00 | 170719 | 530261399 | $196.94 |
| 51498 | 530138061 | $2,585.50 | 170720 | 530261400 | $8.04 |
| 51499 | 530138062 | $1,030.45 | 170721 | 530261403 | $44.72 |
| 51500 | 530138063 | $5,835.00 | 170722 | 530261404 | $82.72 |
| 51501 | 530138064 | $2,373.00 | 170723 | 530261407 | $4,714.82 |
| 51502 | 530138065 | $166.09 | 170724 | 530261408 | $536.99 |
| 51503 | 530138066 | $164.82 | 170725 | 530261409 | $299.34 |
| 51504 | 530138067 | $2,579.89 | 170726 | 530261411 | $155.49 |
| 51505 | 530138068 | $2,630.00 | 170727 | 530261412 | $153.66 |
| 51506 | 530138069 | $1,063.31 | 170728 | 530261413 | $390.06 |
| 51507 | 530138070 | $494.87 | 170729 | 530261415 | $7.38 |
| 51508 | 530138072 | $1,884.16 | 170730 | 530261416 | $192.30 |
| 51509 | 530138074 | $2,416.84 | 170731 | 530261417 | $74.39 |
| 51510 | 530138076 | $922.75 | 170732 | 530261418 | $172.87 |
| 51511 | 530138077 | $13.15 | 170733 | 530261420 | $153.40 |
| 51512 | 530138078 | $325.96 | 170734 | 530261421 | $16.90 |
| 51513 | 530138079 | $426.94 | 170735 | 530261422 | $49.00 |
| 51514 | 530138080 | $19.68 | 170736 | 530261423 | $4,468.50 |
| 51515 | 530138081 | $993.00 | 170737 | 530261426 | $2,394.00 |
| 51516 | 530138082 | $531.79 | 170738 | 530261427 | $636.15 |
| 51517 | 530138083 | $24.60 | 170739 | 530261429 | $52.84 |
| 51518 | 530138084 | $69.58 | 170740 | 530261430 | $1,281.69 |
| 51519 | 530138085 | $616.54 | 170741 | 530261431 | $43.34 |
| 51520 | 530138086 | $774.30 | 170742 | 530261432 | $616.40 |
| 51521 | 530138087 | $130.27 | 170743 | 530261434 | $175.50 |
| 51522 | 530138088 | $7,226.00 | 170744 | 530261435 | $297.14 |
| 51523 | 530138089 | $1,352.05 | 170745 | 530261436 | $758.40 |
| 51524 | 530138090 | $61.50 | 170746 | 530261437 | $252.72 |
| 51525 | 530138091 | $1,315.00 | 170747 | 530261438 | $352.69 |
| 51526 | 530138093 | $187.39 | 170748 | 530261439 | $2,194.05 |
| 51527 | 530138094 | $489.69 | 170749 | 530261440 | $487.36 |
| 51528 | 530138095 | $645.79 | 170750 | 530261443 | $56.42 |
| 51529 | 530138096 | $92.70 | 170751 | 530261445 | $1,291.57 |
| 51530 | 530138097 | $3.40 | 170752 | 530261446 | $78.15 |

| | | | | | |
|---|---|---|---|---|---|
| 51531 | 530138099 | $2,210.28 | 170753 | 530261447 | $43.14 |
| 51532 | 530138100 | $2,987.67 | 170754 | 530261448 | $132.86 |
| 51533 | 530138101 | $5,332.12 | 170755 | 530261449 | $194.75 |
| 51534 | 530138103 | $623.07 | 170756 | 530261450 | $1,319.50 |
| 51535 | 530138104 | $2,311.53 | 170757 | 530261451 | $842.96 |
| 51536 | 530138105 | $22.75 | 170758 | 530261452 | $8,835.15 |
| 51537 | 530138106 | $447.52 | 170759 | 530261453 | $179.30 |
| 51538 | 530138107 | $464.95 | 170760 | 530261454 | $46.53 |
| 51539 | 530138109 | $3.40 | 170761 | 530261455 | $49.74 |
| 51540 | 530138110 | $10.62 | 170762 | 530261456 | $31.92 |
| 51541 | 530138111 | $211.75 | 170763 | 530261457 | $45.33 |
| 51542 | 530138112 | $126.38 | 170764 | 530261458 | $71.50 |
| 51543 | 530138114 | $390.08 | 170765 | 530261459 | $358.11 |
| 51544 | 530138115 | $2,303.26 | 170766 | 530261461 | $328.75 |
| 51545 | 530138116 | $435.49 | 170767 | 530261462 | $60.77 |
| 51546 | 530138117 | $166.25 | 170768 | 530261463 | $7.88 |
| 51547 | 530138118 | $7,421.66 | 170769 | 530261464 | $240.34 |
| 51548 | 530138119 | $493.88 | 170770 | 530261465 | $192.13 |
| 51549 | 530138120 | $8,378.27 | 170771 | 530261467 | $111.40 |
| 51550 | 530138122 | $2,259.62 | 170772 | 530261468 | $560.07 |
| 51551 | 530138124 | $518.33 | 170773 | 530261469 | $60.68 |
| 51552 | 530138125 | $3,976.45 | 170774 | 530261470 | $97.50 |
| 51553 | 530138127 | $765.73 | 170775 | 530261472 | $72.38 |
| 51554 | 530138128 | $2,094.01 | 170776 | 530261473 | $217.52 |
| 51555 | 530138129 | $97.14 | 170777 | 530261474 | $1,015.07 |
| 51556 | 530138130 | $8.49 | 170778 | 530261476 | $39.92 |
| 51557 | 530138132 | $2,036.04 | 170779 | 530261477 | $2,084.88 |
| 51558 | 530138133 | $1.70 | 170780 | 530261478 | $10.86 |
| 51559 | 530138134 | $143.16 | 170781 | 530261481 | $65.55 |
| 51560 | 530138135 | $392.10 | 170782 | 530261482 | $106.38 |
| 51561 | 530138136 | $14,614.32 | 170783 | 530261484 | $50.07 |
| 51562 | 530138137 | $200.22 | 170784 | 530261485 | $1,297.62 |
| 51563 | 530138138 | $840.99 | 170785 | 530261487 | $4,525.00 |
| 51564 | 530138139 | $169.42 | 170786 | 530261488 | $1,407.05 |
| 51565 | 530138140 | $1,406.04 | 170787 | 530261489 | $149.33 |
| 51566 | 530138141 | $306.01 | 170788 | 530261490 | $102.79 |
| 51567 | 530138143 | $5.17 | 170789 | 530261491 | $196.89 |
| 51568 | 530138144 | $118.20 | 170790 | 530261492 | $376.25 |
| 51569 | 530138145 | $452.91 | 170791 | 530261493 | $1,508.69 |
| 51570 | 530138146 | $3,898.00 | 170792 | 530261494 | $103.65 |
| 51571 | 530138147 | $153.62 | 170793 | 530261495 | $265.71 |
| 51572 | 530138148 | $14.00 | 170794 | 530261497 | $3,774.82 |
| 51573 | 530138149 | $561.03 | 170795 | 530261499 | $537.07 |
| 51574 | 530138150 | $401.82 | 170796 | 530261501 | $86.40 |
| 51575 | 530138151 | $99.46 | 170797 | 530261502 | $476.22 |
| 51576 | 530138152 | $1,126.50 | 170798 | 530261503 | $330.10 |
| 51577 | 530138153 | $1,401.72 | 170799 | 530261504 | $521.70 |
| 51578 | 530138154 | $222.42 | 170800 | 530261505 | $475.37 |
| 51579 | 530138155 | $397.74 | 170801 | 530261506 | $624.31 |
| 51580 | 530138156 | $22.75 | 170802 | 530261508 | $102.90 |
| 51581 | 530138157 | $314.59 | 170803 | 530261509 | $42.04 |
| 51582 | 530138158 | $51.12 | 170804 | 530261510 | $145.55 |
| 51583 | 530138160 | $227.42 | 170805 | 530261511 | $231.57 |
| 51584 | 530138161 | $638.13 | 170806 | 530261512 | $60.14 |
| 51585 | 530138162 | $1,396.99 | 170807 | 530261514 | $167.33 |
| 51586 | 530138163 | $337.25 | 170808 | 530261515 | $347.61 |
| 51587 | 530138164 | $578.17 | 170809 | 530261518 | $96.14 |
| 51588 | 530138165 | $408.92 | 170810 | 530261519 | $524.39 |
| 51589 | 530138166 | $773.51 | 170811 | 530261520 | $112.01 |
| 51590 | 530138167 | $675.42 | 170812 | 530261522 | $259.98 |
| 51591 | 530138168 | $7,998.32 | 170813 | 530261523 | $1,930.42 |
| 51592 | 530138169 | $526.35 | 170814 | 530261525 | $17.57 |
| 51593 | 530138170 | $624.64 | 170815 | 530261526 | $34.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51594 | 530138171 | $1,048.40 | 170816 | 530261527 | $47.51 |
| 51595 | 530138172 | $5,654.88 | 170817 | 530261528 | $258.30 |
| 51596 | 530138173 | $82.18 | 170818 | 530261529 | $118.20 |
| 51597 | 530138175 | $47.19 | 170819 | 530261530 | $145.28 |
| 51598 | 530138177 | $17.10 | 170820 | 530261531 | $99.78 |
| 51599 | 530138178 | $71.34 | 170821 | 530261533 | $357.22 |
| 51600 | 530138179 | $230.51 | 170822 | 530261534 | $32.45 |
| 51601 | 530138181 | $164.82 | 170823 | 530261535 | $52.45 |
| 51602 | 530138185 | $358.22 | 170824 | 530261536 | $782.64 |
| 51603 | 530138186 | $146.77 | 170825 | 530261537 | $49.14 |
| 51604 | 530138188 | $1,241.09 | 170826 | 530261538 | $117.00 |
| 51605 | 530138192 | $57.81 | 170827 | 530261539 | $76.10 |
| 51606 | 530138194 | $165.44 | 170828 | 530261540 | $87.10 |
| 51607 | 530138196 | $480.56 | 170829 | 530261541 | $979.75 |
| 51608 | 530138198 | $50.47 | 170830 | 530261542 | $350.99 |
| 51609 | 530138199 | $402.66 | 170831 | 530261543 | $158.00 |
| 51610 | 530138201 | $180.25 | 170832 | 530261544 | $8.78 |
| 51611 | 530138204 | $42.00 | 170833 | 530261545 | $1,380.26 |
| 51612 | 530138205 | $48.79 | 170834 | 530261546 | $22.49 |
| 51613 | 530138207 | $417.44 | 170835 | 530261547 | $30.70 |
| 51614 | 530138208 | $78.36 | 170836 | 530261550 | $1,009.15 |
| 51615 | 530138209 | $1,821.06 | 170837 | 530261551 | $666.61 |
| 51616 | 530138211 | $1,902.38 | 170838 | 530261552 | $38.22 |
| 51617 | 530138214 | $58.93 | 170839 | 530261553 | $1,224.53 |
| 51618 | 530138215 | $5.17 | 170840 | 530261555 | $100.44 |
| 51619 | 530138216 | $115.83 | 170841 | 530261557 | $87.89 |
| 51620 | 530138218 | $46.53 | 170842 | 530261560 | $47.38 |
| 51621 | 530138219 | $97.00 | 170843 | 530261561 | $159.88 |
| 51622 | 530138220 | $183.66 | 170844 | 530261562 | $142.22 |
| 51623 | 530138221 | $556.62 | 170845 | 530261563 | $914.67 |
| 51624 | 530138222 | $31.71 | 170846 | 530261564 | $76.86 |
| 51625 | 530138223 | $12.25 | 170847 | 530261565 | $323.25 |
| 51626 | 530138224 | $67.21 | 170848 | 530261566 | $359.51 |
| 51627 | 530138225 | $478.67 | 170849 | 530261568 | $4,865.00 |
| 51628 | 530138226 | $96.75 | 170850 | 530261570 | $523.84 |
| 51629 | 530138227 | $37.42 | 170851 | 530261571 | $1,139.55 |
| 51630 | 530138228 | $27.58 | 170852 | 530261572 | $275.89 |
| 51631 | 530138229 | $144.76 | 170853 | 530261574 | $32.11 |
| 51632 | 530138230 | $139.59 | 170854 | 530261576 | $75.24 |
| 51633 | 530138231 | $201.63 | 170855 | 530261577 | $297.03 |
| 51634 | 530138232 | $31.52 | 170856 | 530261579 | $3,757.85 |
| 51635 | 530138235 | $12.25 | 170857 | 530261580 | $360.54 |
| 51636 | 530138236 | $14.00 | 170858 | 530261582 | $372.82 |
| 51637 | 530138237 | $94.97 | 170859 | 530261583 | $85.39 |
| 51638 | 530138238 | $31.52 | 170860 | 530261584 | $465.40 |
| 51639 | 530138242 | $374.11 | 170861 | 530261588 | $20.28 |
| 51640 | 530138243 | $3.82 | 170862 | 530261589 | $7.38 |
| 51641 | 530138244 | $0.42 | 170863 | 530261590 | $76.91 |
| 51642 | 530138246 | $39.04 | 170864 | 530261591 | $559.31 |
| 51643 | 530138247 | $287.40 | 170865 | 530261592 | $8,562.01 |
| 51644 | 530138251 | $5,364.00 | 170866 | 530261593 | $546.17 |
| 51645 | 530138252 | $1,072.80 | 170867 | 530261594 | $604.39 |
| 51646 | 530138254 | $77.55 | 170868 | 530261595 | $209.57 |
| 51647 | 530138256 | $985.50 | 170869 | 530261596 | $1,963.36 |
| 51648 | 530138257 | $1,277.54 | 170870 | 530261597 | $7,755.00 |
| 51649 | 530138258 | $4,455.30 | 170871 | 530261598 | $11,222.85 |
| 51650 | 530138259 | $776.44 | 170872 | 530261601 | $305.50 |
| 51651 | 530138261 | $1,215.24 | 170873 | 530261602 | $507.43 |
| 51652 | 530138262 | $843.29 | 170874 | 530261607 | $444.00 |
| 51653 | 530138263 | $1,878.66 | 170875 | 530261608 | $77.84 |
| 51654 | 530138265 | $713.46 | 170876 | 530261609 | $123.50 |
| 51655 | 530138268 | $5.17 | 170877 | 530261610 | $435.79 |
| 51656 | 530138269 | $108.24 | 170878 | 530261611 | $740.00 |

| | | | | | |
|---|---|---|---|---|---|
| 51657 | 530138271 | $249.13 | 170879 | 530261613 | $296.00 |
| 51658 | 530138273 | $71.34 | 170880 | 530261614 | $5.17 |
| 51659 | 530138274 | $61.50 | 170881 | 530261616 | $908.97 |
| 51660 | 530138277 | $627.00 | 170882 | 530261617 | $250.05 |
| 51661 | 530138278 | $585.35 | 170883 | 530261618 | $417.24 |
| 51662 | 530138281 | $3,560.16 | 170884 | 530261627 | $1,145.48 |
| 51663 | 530138283 | $30,427.54 | 170885 | 530261628 | $578.31 |
| 51664 | 530138284 | $256.19 | 170886 | 530261629 | $260.86 |
| 51665 | 530138285 | $3,052.52 | 170887 | 530261630 | $307.32 |
| 51666 | 530138287 | $108.51 | 170888 | 530261634 | $463.72 |
| 51667 | 530138288 | $378.14 | 170889 | 530261635 | $260.40 |
| 51668 | 530138289 | $13.32 | 170890 | 530261638 | $76.95 |
| 51669 | 530138290 | $5,242.58 | 170891 | 530261639 | $5.17 |
| 51670 | 530138291 | $4,913.51 | 170892 | 530261640 | $47.68 |
| 51671 | 530138294 | $325.46 | 170893 | 530261641 | $133.58 |
| 51672 | 530138295 | $162.36 | 170894 | 530261642 | $25.07 |
| 51673 | 530138296 | $1,305.56 | 170895 | 530261643 | $1,130.40 |
| 51674 | 530138297 | $3,029.12 | 170896 | 530261644 | $263.13 |
| 51675 | 530138298 | $11.07 | 170897 | 530261645 | $224.59 |
| 51676 | 530138299 | $1,040.25 | 170898 | 530261646 | $303.79 |
| 51677 | 530138300 | $8.07 | 170899 | 530261650 | $198.29 |
| 51678 | 530138301 | $8.49 | 170900 | 530261651 | $174.92 |
| 51679 | 530138302 | $982.05 | 170901 | 530261653 | $492.50 |
| 51680 | 530138303 | $2.12 | 170902 | 530261654 | $229.62 |
| 51681 | 530138304 | $144.76 | 170903 | 530261655 | $309.00 |
| 51682 | 530138306 | $1,679.62 | 170904 | 530261656 | $795.33 |
| 51683 | 530138307 | $9,252.00 | 170905 | 530261658 | $34.36 |
| 51684 | 530138309 | $123.50 | 170906 | 530261659 | $80.10 |
| 51685 | 530138310 | $669.65 | 170907 | 530261660 | $139.76 |
| 51686 | 530138312 | $5,421.36 | 170908 | 530261663 | $358.79 |
| 51687 | 530138315 | $5,330.64 | 170909 | 530261664 | $48.99 |
| 51688 | 530138317 | $104.00 | 170910 | 530261665 | $123.50 |
| 51689 | 530138318 | $59.52 | 170911 | 530261666 | $51.70 |
| 51690 | 530138319 | $4,269.55 | 170912 | 530261669 | $36.19 |
| 51691 | 530138320 | $1,630.54 | 170913 | 530261670 | $270.37 |
| 51692 | 530138321 | $222.31 | 170914 | 530261671 | $576.01 |
| 51693 | 530138322 | $563.53 | 170915 | 530261673 | $14.76 |
| 51694 | 530138324 | $657.50 | 170916 | 530261674 | $133.64 |
| 51695 | 530138326 | $66.98 | 170917 | 530261675 | $264.04 |
| 51696 | 530138327 | $715.20 | 170918 | 530261676 | $3,193.65 |
| 51697 | 530138328 | $67.21 | 170919 | 530261677 | $716.37 |
| 51698 | 530138329 | $352.60 | 170920 | 530261678 | $2,455.52 |
| 51699 | 530138330 | $1,000.90 | 170921 | 530261679 | $71.55 |
| 51700 | 530138331 | $1,298.47 | 170922 | 530261680 | $434.25 |
| 51701 | 530138334 | $258.30 | 170923 | 530261681 | $85.83 |
| 51702 | 530138335 | $46.53 | 170924 | 530261682 | $147.02 |
| 51703 | 530138336 | $124.52 | 170925 | 530261683 | $169.00 |
| 51704 | 530138337 | $62.04 | 170926 | 530261684 | $23.64 |
| 51705 | 530138338 | $715.20 | 170927 | 530261685 | $451.99 |
| 51706 | 530138339 | $1,269.00 | 170928 | 530261686 | $665.00 |
| 51707 | 530138340 | $503.68 | 170929 | 530261689 | $586.46 |
| 51708 | 530138341 | $259.16 | 170930 | 530261690 | $98.54 |
| 51709 | 530138342 | $35.00 | 170931 | 530261691 | $414.28 |
| 51710 | 530138343 | $26.25 | 170932 | 530261695 | $346.72 |
| 51711 | 530138344 | $33.25 | 170933 | 530261696 | $66.98 |
| 51712 | 530138346 | $62.04 | 170934 | 530261698 | $26.05 |
| 51713 | 530138347 | $623.70 | 170935 | 530261701 | $48.37 |
| 51714 | 530138349 | $823.02 | 170936 | 530261703 | $59.52 |
| 51715 | 530138350 | $632.46 | 170937 | 530261704 | $43.08 |
| 51716 | 530138352 | $1,023.59 | 170938 | 530261705 | $227.38 |
| 51717 | 530138353 | $49.49 | 170939 | 530261706 | $99.05 |
| 51718 | 530138354 | $351.02 | 170940 | 530261707 | $942.13 |
| 51719 | 530138355 | $1,003.04 | 170941 | 530261708 | $74.44 |

| | | | | | |
|---|---|---|---|---|---|
| 51720 | 530138356 | $1,747.57 | 170942 | 530261709 | $240.95 |
| 51721 | 530138361 | $362.31 | 170943 | 530261710 | $43.05 |
| 51722 | 530138362 | $365.44 | 170944 | 530261711 | $23.76 |
| 51723 | 530138363 | $497.68 | 170945 | 530261712 | $50.82 |
| 51724 | 530138364 | $186.62 | 170946 | 530261713 | $480.68 |
| 51725 | 530138367 | $762.74 | 170947 | 530261714 | $458.76 |
| 51726 | 530138369 | $432.32 | 170948 | 530261715 | $4,358.42 |
| 51727 | 530138371 | $3,501.68 | 170949 | 530261716 | $2,602.69 |
| 51728 | 530138372 | $1,825.59 | 170950 | 530261717 | $541.50 |
| 51729 | 530138373 | $504.50 | 170951 | 530261718 | $212.66 |
| 51730 | 530138374 | $484.06 | 170952 | 530261719 | $145.10 |
| 51731 | 530138377 | $235.22 | 170953 | 530261720 | $214.46 |
| 51732 | 530138378 | $834.83 | 170954 | 530261721 | $195.32 |
| 51733 | 530138379 | $339.05 | 170955 | 530261722 | $35.76 |
| 51734 | 530138380 | $4,156.13 | 170956 | 530261723 | $295.50 |
| 51735 | 530138381 | $2,185.04 | 170957 | 530261724 | $560.52 |
| 51736 | 530138382 | $2,770.73 | 170958 | 530261726 | $54.45 |
| 51737 | 530138383 | $15,506.26 | 170959 | 530261727 | $55.41 |
| 51738 | 530138384 | $105.74 | 170960 | 530261729 | $78.47 |
| 51739 | 530138385 | $617.50 | 170961 | 530261731 | $102.44 |
| 51740 | 530138386 | $367.09 | 170962 | 530261734 | $100.45 |
| 51741 | 530138387 | $370.85 | 170963 | 530261738 | $6.57 |
| 51742 | 530138388 | $46.53 | 170964 | 530261741 | $191.61 |
| 51743 | 530138389 | $754.28 | 170965 | 530261742 | $99.44 |
| 51744 | 530138392 | $351.59 | 170966 | 530261743 | $376.24 |
| 51745 | 530138394 | $0.85 | 170967 | 530261744 | $1,035.44 |
| 51746 | 530138396 | $155.10 | 170968 | 530261747 | $1.75 |
| 51747 | 530138397 | $78.80 | 170969 | 530261748 | $217.30 |
| 51748 | 530138398 | $55.16 | 170970 | 530261749 | $46.53 |
| 51749 | 530138399 | $22.75 | 170971 | 530261750 | $254.70 |
| 51750 | 530138400 | $134.70 | 170972 | 530261751 | $78.90 |
| 51751 | 530138401 | $134.70 | 170973 | 530261752 | $11.92 |
| 51752 | 530138402 | $183.96 | 170974 | 530261754 | $656.57 |
| 51753 | 530138405 | $78.72 | 170975 | 530261755 | $454.51 |
| 51754 | 530138406 | $200.17 | 170976 | 530261756 | $23.58 |
| 51755 | 530138407 | $68.40 | 170977 | 530261757 | $55.53 |
| 51756 | 530138408 | $366.54 | 170978 | 530261758 | $1,551.00 |
| 51757 | 530138409 | $397.86 | 170979 | 530261759 | $43.80 |
| 51758 | 530138412 | $1.27 | 170980 | 530261761 | $2,168.00 |
| 51759 | 530138413 | $2,186.18 | 170981 | 530261763 | $1,770.87 |
| 51760 | 530138414 | $2,191.43 | 170982 | 530261765 | $220.64 |
| 51761 | 530138415 | $1,299.75 | 170983 | 530261767 | $57.40 |
| 51762 | 530138416 | $273.78 | 170984 | 530261768 | $941.66 |
| 51763 | 530138418 | $62.29 | 170985 | 530261769 | $41.36 |
| 51764 | 530138419 | $16.19 | 170986 | 530261771 | $170.88 |
| 51765 | 530138420 | $299.15 | 170987 | 530261772 | $99.83 |
| 51766 | 530138422 | $427.50 | 170988 | 530261773 | $51.70 |
| 51767 | 530138424 | $423.50 | 170989 | 530261775 | $7.90 |
| 51768 | 530138426 | $1,348.75 | 170990 | 530261776 | $1,077.71 |
| 51769 | 530138427 | $708.31 | 170991 | 530261777 | $84.52 |
| 51770 | 530138429 | $974.83 | 170992 | 530261778 | $468.35 |
| 51771 | 530138430 | $399.78 | 170993 | 530261779 | $52.09 |
| 51772 | 530138431 | $39.42 | 170994 | 530261780 | $1,114.05 |
| 51773 | 530138432 | $1,066.09 | 170995 | 530261781 | $1.75 |
| 51774 | 530138433 | $141.28 | 170996 | 530261782 | $90.62 |
| 51775 | 530138435 | $426.10 | 170997 | 530261783 | $444.07 |
| 51776 | 530138436 | $938.38 | 170998 | 530261784 | $208.10 |
| 51777 | 530138439 | $1,606.80 | 170999 | 530261785 | $41.36 |
| 51778 | 530138440 | $129.25 | 171000 | 530261786 | $501.59 |
| 51779 | 530138442 | $331.70 | 171001 | 530261787 | $1,989.00 |
| 51780 | 530138444 | $64.98 | 171002 | 530261788 | $65.00 |
| 51781 | 530138448 | $648.56 | 171003 | 530261790 | $180.95 |
| 51782 | 530138449 | $1,001.94 | 171004 | 530261791 | $301.86 |

| | | | | | |
|---|---|---|---|---|---|
| 51783 | 530138450 | $137.38 | 171005 | 530261792 | $165.44 |
| 51784 | 530138453 | $271.32 | 171006 | 530261793 | $1,200.76 |
| 51785 | 530138455 | $709.17 | 171007 | 530261794 | $314.98 |
| 51786 | 530138457 | $96.20 | 171008 | 530261795 | $181.92 |
| 51787 | 530138458 | $591.32 | 171009 | 530261796 | $1,838.90 |
| 51788 | 530138459 | $9.34 | 171010 | 530261797 | $126.09 |
| 51789 | 530138460 | $340.86 | 171011 | 530261798 | $588.81 |
| 51790 | 530138462 | $812.03 | 171012 | 530261799 | $470.89 |
| 51791 | 530138463 | $1,026.98 | 171013 | 530261800 | $304.11 |
| 51792 | 530138466 | $506.48 | 171014 | 530261801 | $3.94 |
| 51793 | 530138467 | $1,237.99 | 171015 | 530261802 | $2,801.75 |
| 51794 | 530138468 | $677.46 | 171016 | 530261803 | $978.61 |
| 51795 | 530138469 | $681.10 | 171017 | 530261804 | $1,496.10 |
| 51796 | 530138470 | $756.88 | 171018 | 530261805 | $58.14 |
| 51797 | 530138471 | $796.75 | 171019 | 530261807 | $73.74 |
| 51798 | 530138475 | $1,009.32 | 171020 | 530261808 | $36.90 |
| 51799 | 530138476 | $2,060.35 | 171021 | 530261809 | $185.18 |
| 51800 | 530138477 | $4,054.48 | 171022 | 530261811 | $170.94 |
| 51801 | 530138478 | $6.79 | 171023 | 530261812 | $486.61 |
| 51802 | 530138479 | $1,632.72 | 171024 | 530261813 | $815.25 |
| 51803 | 530138480 | $177.02 | 171025 | 530261814 | $15.72 |
| 51804 | 530138481 | $2.97 | 171026 | 530261816 | $381.48 |
| 51805 | 530138482 | $261.30 | 171027 | 530261817 | $98.01 |
| 51806 | 530138483 | $2,028.35 | 171028 | 530261818 | $66.94 |
| 51807 | 530138485 | $80.70 | 171029 | 530261819 | $401.29 |
| 51808 | 530138486 | $529.49 | 171030 | 530261820 | $1,315.00 |
| 51809 | 530138487 | $10.34 | 171031 | 530261821 | $176.62 |
| 51810 | 530138488 | $307.40 | 171032 | 530261822 | $53.80 |
| 51811 | 530138489 | $204.07 | 171033 | 530261823 | $201.50 |
| 51812 | 530138491 | $2,306.75 | 171034 | 530261826 | $47.56 |
| 51813 | 530138492 | $82.17 | 171035 | 530261827 | $245.70 |
| 51814 | 530138493 | $67.65 | 171036 | 530261828 | $299.86 |
| 51815 | 530138494 | $3.94 | 171037 | 530261829 | $155.10 |
| 51816 | 530138495 | $333.76 | 171038 | 530261831 | $223.56 |
| 51817 | 530138496 | $98.23 | 171039 | 530261833 | $279.74 |
| 51818 | 530138497 | $532.51 | 171040 | 530261834 | $300.19 |
| 51819 | 530138498 | $98.23 | 171041 | 530261835 | $315.66 |
| 51820 | 530138500 | $381.32 | 171042 | 530261839 | $3,523.65 |
| 51821 | 530138501 | $234.87 | 171043 | 530261842 | $274.49 |
| 51822 | 530138502 | $87.89 | 171044 | 530261843 | $370.50 |
| 51823 | 530138503 | $2,531.22 | 171045 | 530261844 | $12.25 |
| 51824 | 530138504 | $334.47 | 171046 | 530261845 | $21.00 |
| 51825 | 530138505 | $320.62 | 171047 | 530261846 | $272.83 |
| 51826 | 530138507 | $610.81 | 171048 | 530261847 | $223.41 |
| 51827 | 530138508 | $946.00 | 171049 | 530261848 | $23.73 |
| 51828 | 530138511 | $51.70 | 171050 | 530261849 | $198.42 |
| 51829 | 530138512 | $223.98 | 171051 | 530261850 | $490.33 |
| 51830 | 530138513 | $503.81 | 171052 | 530261851 | $234.21 |
| 51831 | 530138515 | $157.58 | 171053 | 530261852 | $129.90 |
| 51832 | 530138516 | $2,248.40 | 171054 | 530261853 | $195.72 |
| 51833 | 530138518 | $2,069.10 | 171055 | 530261854 | $495.53 |
| 51834 | 530138519 | $1,442.97 | 171056 | 530261855 | $46.19 |
| 51835 | 530138520 | $765.99 | 171057 | 530261856 | $271.88 |
| 51836 | 530138522 | $1,050.56 | 171058 | 530261857 | $22.66 |
| 51837 | 530138523 | $58.38 | 171059 | 530261858 | $139.82 |
| 51838 | 530138524 | $2.97 | 171060 | 530261860 | $166.00 |
| 51839 | 530138525 | $39.63 | 171061 | 530261861 | $220.96 |
| 51840 | 530138526 | $127.75 | 171062 | 530261864 | $5,260.00 |
| 51841 | 530138528 | $593.50 | 171063 | 530261865 | $87.24 |
| 51842 | 530138530 | $8.07 | 171064 | 530261866 | $119.16 |
| 51843 | 530138531 | $650.00 | 171065 | 530261867 | $92.99 |
| 51844 | 530138532 | $367.70 | 171066 | 530261869 | $3,978.83 |
| 51845 | 530138533 | $1.27 | 171067 | 530261870 | $783.01 |

| | | | | | |
|---|---|---|---|---|---|
| 51846 | 530138534 | $1,427.98 | 171068 | 530261872 | $276.05 |
| 51847 | 530138535 | $371.84 | 171069 | 530261876 | $432.80 |
| 51848 | 530138536 | $1,227.20 | 171070 | 530261877 | $1,778.43 |
| 51849 | 530138537 | $2,672.94 | 171071 | 530261879 | $191.29 |
| 51850 | 530138538 | $1,458.00 | 171072 | 530261880 | $2,978.01 |
| 51851 | 530138539 | $139.59 | 171073 | 530261881 | $307.50 |
| 51852 | 530138540 | $51.15 | 171074 | 530261882 | $30.78 |
| 51853 | 530138541 | $2,451.08 | 171075 | 530261883 | $37.43 |
| 51854 | 530138542 | $113.99 | 171076 | 530261884 | $290.88 |
| 51855 | 530138543 | $546.70 | 171077 | 530261885 | $300.97 |
| 51856 | 530138544 | $169.85 | 171078 | 530261886 | $306.88 |
| 51857 | 530138545 | $2,467.20 | 171079 | 530261887 | $170.64 |
| 51858 | 530138546 | $1,106.75 | 171080 | 530261888 | $76.26 |
| 51859 | 530138547 | $1,465.10 | 171081 | 530261890 | $123.50 |
| 51860 | 530138548 | $191.19 | 171082 | 530261891 | $452.96 |
| 51861 | 530138549 | $13.53 | 171083 | 530261892 | $2,465.36 |
| 51862 | 530138550 | $282.31 | 171084 | 530261893 | $95.36 |
| 51863 | 530138551 | $197.25 | 171085 | 530261894 | $143.04 |
| 51864 | 530138553 | $2,338.50 | 171086 | 530261895 | $276.15 |
| 51865 | 530138554 | $462.33 | 171087 | 530261896 | $1,868.07 |
| 51866 | 530138555 | $117.08 | 171088 | 530261897 | $2,826.39 |
| 51867 | 530138556 | $774.80 | 171089 | 530261898 | $1,072.33 |
| 51868 | 530138558 | $863.44 | 171090 | 530261899 | $95.18 |
| 51869 | 530138559 | $1,058.40 | 171091 | 530261901 | $1,293.50 |
| 51870 | 530138560 | $1,761.19 | 171092 | 530261902 | $345.96 |
| 51871 | 530138561 | $101.17 | 171093 | 530261903 | $66.00 |
| 51872 | 530138562 | $161.01 | 171094 | 530261904 | $60.23 |
| 51873 | 530138563 | $281.70 | 171095 | 530261905 | $496.17 |
| 51874 | 530138564 | $67.21 | 171096 | 530261906 | $72.39 |
| 51875 | 530138565 | $75.99 | 171097 | 530261908 | $98.02 |
| 51876 | 530138570 | $812.88 | 171098 | 530261909 | $2,634.29 |
| 51877 | 530138571 | $438.75 | 171099 | 530261910 | $620.97 |
| 51878 | 530138572 | $103.25 | 171100 | 530261911 | $41.36 |
| 51879 | 530138574 | $1,023.66 | 171101 | 530261912 | $118.35 |
| 51880 | 530138575 | $170.61 | 171102 | 530261915 | $120.44 |
| 51881 | 530138576 | $517.00 | 171103 | 530261916 | $39.45 |
| 51882 | 530138577 | $41.82 | 171104 | 530261917 | $69.98 |
| 51883 | 530138578 | $6,500.00 | 171105 | 530261918 | $2,802.21 |
| 51884 | 530138580 | $369.55 | 171106 | 530261919 | $196.75 |
| 51885 | 530138581 | $303.52 | 171107 | 530261920 | $2,221.47 |
| 51886 | 530138583 | $141.19 | 171108 | 530261921 | $584.25 |
| 51887 | 530138586 | $3.40 | 171109 | 530261923 | $3,831.20 |
| 51888 | 530138588 | $161.00 | 171110 | 530261924 | $855.00 |
| 51889 | 530138590 | $163.16 | 171111 | 530261925 | $48.28 |
| 51890 | 530138595 | $231.01 | 171112 | 530261926 | $149.50 |
| 51891 | 530138596 | $1,071.34 | 171113 | 530261927 | $70.43 |
| 51892 | 530138597 | $395.96 | 171114 | 530261928 | $82.76 |
| 51893 | 530138598 | $27.06 | 171115 | 530261931 | $231.50 |
| 51894 | 530138599 | $10,960.00 | 171116 | 530261932 | $4,622.90 |
| 51895 | 530138600 | $9.84 | 171117 | 530261938 | $605.55 |
| 51896 | 530138602 | $47.97 | 171118 | 530261940 | $315.37 |
| 51897 | 530138603 | $47.97 | 171119 | 530261941 | $279.74 |
| 51898 | 530138604 | $49.20 | 171120 | 530261942 | $220.64 |
| 51899 | 530138605 | $47.97 | 171121 | 530261943 | $6,748.69 |
| 51900 | 530138606 | $95.94 | 171122 | 530261944 | $114.71 |
| 51901 | 530138607 | $7,547.60 | 171123 | 530261945 | $170.05 |
| 51902 | 530138608 | $3,104.61 | 171124 | 530261946 | $18.42 |
| 51903 | 530138609 | $8.92 | 171125 | 530261947 | $11.92 |
| 51904 | 530138611 | $797.15 | 171126 | 530261948 | $200.94 |
| 51905 | 530138612 | $294.69 | 171127 | 530261949 | $676.56 |
| 51906 | 530138613 | $973.00 | 171128 | 530261951 | $4,974.49 |
| 51907 | 530138614 | $808.23 | 171129 | 530261952 | $973.58 |
| 51908 | 530138615 | $2,091.51 | 171130 | 530261953 | $111.80 |

| | | | | | |
|---|---|---|---|---|---|
| 51909 | 530138616 | $1,506.75 | 171131 | 530261954 | $496.44 |
| 51910 | 530138617 | $203.36 | 171132 | 530261955 | $5.17 |
| 51911 | 530138619 | $193.02 | 171133 | 530261956 | $41.44 |
| 51912 | 530138621 | $1,533.54 | 171134 | 530261957 | $157.05 |
| 51913 | 530138622 | $12.30 | 171135 | 530261958 | $53.97 |
| 51914 | 530138623 | $158.03 | 171136 | 530261960 | $49.00 |
| 51915 | 530138624 | $1,948.66 | 171137 | 530261961 | $11,800.00 |
| 51916 | 530138625 | $505.21 | 171138 | 530261962 | $63.14 |
| 51917 | 530138626 | $639.14 | 171139 | 530261963 | $69,742.70 |
| 51918 | 530138627 | $166.25 | 171140 | 530261964 | $108.57 |
| 51919 | 530138628 | $113.66 | 171141 | 530261965 | $12.25 |
| 51920 | 530138629 | $3,230.80 | 171142 | 530261966 | $287.84 |
| 51921 | 530138630 | $684.00 | 171143 | 530261967 | $2,565.00 |
| 51922 | 530138631 | $517.00 | 171144 | 530261968 | $1,326.90 |
| 51923 | 530138633 | $135.10 | 171145 | 530261969 | $206.46 |
| 51924 | 530138634 | $322.16 | 171146 | 530261971 | $158.85 |
| 51925 | 530138635 | $425.52 | 171147 | 530261972 | $183.23 |
| 51926 | 530138636 | $1,314.25 | 171148 | 530261973 | $74.08 |
| 51927 | 530138638 | $2,411.07 | 171149 | 530261974 | $42.26 |
| 51928 | 530138639 | $4,480.98 | 171150 | 530261975 | $478.34 |
| 51929 | 530138640 | $97.67 | 171151 | 530261976 | $829.15 |
| 51930 | 530138641 | $238.32 | 171152 | 530261977 | $46.53 |
| 51931 | 530138644 | $642.24 | 171153 | 530261978 | $111.28 |
| 51932 | 530138646 | $174.84 | 171154 | 530261979 | $17.50 |
| 51933 | 530138648 | $293.34 | 171155 | 530261982 | $185.18 |
| 51934 | 530138649 | $1,653.60 | 171156 | 530261984 | $10.50 |
| 51935 | 530138650 | $690.82 | 171157 | 530261985 | $80.57 |
| 51936 | 530138651 | $435.53 | 171158 | 530261987 | $23.24 |
| 51937 | 530138652 | $1,395.28 | 171159 | 530261988 | $7,466.40 |
| 51938 | 530138653 | $880.55 | 171160 | 530261989 | $400.27 |
| 51939 | 530138654 | $1,044.25 | 171161 | 530261992 | $649.14 |
| 51940 | 530138655 | $3,587.43 | 171162 | 530261993 | $1,644.96 |
| 51941 | 530138657 | $776.53 | 171163 | 530261994 | $675.53 |
| 51942 | 530138658 | $2,289.86 | 171164 | 530261995 | $81.22 |
| 51943 | 530138661 | $2,106.59 | 171165 | 530261997 | $234.19 |
| 51944 | 530138662 | $613.74 | 171166 | 530261998 | $910.16 |
| 51945 | 530138663 | $961.89 | 171167 | 530261999 | $534.48 |
| 51946 | 530138666 | $375.85 | 171168 | 530262000 | $645.00 |
| 51947 | 530138668 | $458.15 | 171169 | 530262005 | $323.95 |
| 51948 | 530138670 | $1,521.63 | 171170 | 530262006 | $79.96 |
| 51949 | 530138671 | $9.84 | 171171 | 530262007 | $27.10 |
| 51950 | 530138672 | $63.04 | 171172 | 530262008 | $113.74 |
| 51951 | 530138673 | $235.97 | 171173 | 530262009 | $690.90 |
| 51952 | 530138676 | $127.90 | 171174 | 530262010 | $36.19 |
| 51953 | 530138677 | $694.86 | 171175 | 530262015 | $18.10 |
| 51954 | 530138681 | $17.78 | 171176 | 530262016 | $1,734.81 |
| 51955 | 530138682 | $13.57 | 171177 | 530262018 | $78.00 |
| 51956 | 530138683 | $22.51 | 171178 | 530262019 | $163.82 |
| 51957 | 530138684 | $25.93 | 171179 | 530262021 | $154.66 |
| 51958 | 530138685 | $536.55 | 171180 | 530262022 | $3,385.84 |
| 51959 | 530138686 | $38.10 | 171181 | 530262024 | $1,533.00 |
| 51960 | 530138687 | $146.91 | 171182 | 530262025 | $51.22 |
| 51961 | 530138688 | $150.41 | 171183 | 530262026 | $12.25 |
| 51962 | 530138689 | $148.66 | 171184 | 530262027 | $450.34 |
| 51963 | 530138691 | $184.85 | 171185 | 530262029 | $429.00 |
| 51964 | 530138692 | $21.20 | 171186 | 530262030 | $226.37 |
| 51965 | 530138693 | $8.65 | 171187 | 530262031 | $133.20 |
| 51966 | 530138694 | $55.80 | 171188 | 530262032 | $48.76 |
| 51967 | 530138696 | $91.63 | 171189 | 530262034 | $402.88 |
| 51968 | 530138697 | $60.53 | 171190 | 530262039 | $47.28 |
| 51969 | 530138698 | $17.78 | 171191 | 530262040 | $147.91 |
| 51970 | 530138699 | $1.75 | 171192 | 530262042 | $208.29 |
| 51971 | 530138700 | $5.69 | 171193 | 530262043 | $75.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51972 | 530138701 | $31.70 | | 171194 | 530262045 | $309.48 |
| 51973 | 530138702 | $1.75 | | 171195 | 530262047 | $631.76 |
| 51974 | 530138703 | $39.85 | | 171196 | 530262048 | $2.26 |
| 51975 | 530138704 | $7.44 | | 171197 | 530262049 | $9.84 |
| 51976 | 530138705 | $167.31 | | 171198 | 530262050 | $56.58 |
| 51977 | 530138706 | $70.79 | | 171199 | 530262051 | $79.22 |
| 51978 | 530138708 | $239.52 | | 171200 | 530262052 | $47.25 |
| 51979 | 530138709 | $4.71 | | 171201 | 530262053 | $25.85 |
| 51980 | 530138710 | $3.23 | | 171202 | 530262054 | $42.00 |
| 51981 | 530138712 | $125.80 | | 171203 | 530262055 | $93.06 |
| 51982 | 530138713 | $195.00 | | 171204 | 530262056 | $1,827.70 |
| 51983 | 530138714 | $2.96 | | 171205 | 530262057 | $207.58 |
| 51984 | 530138718 | $360.73 | | 171206 | 530262058 | $294.25 |
| 51985 | 530138719 | $202.04 | | 171207 | 530262059 | $87.89 |
| 51986 | 530138720 | $41.55 | | 171208 | 530262060 | $279.74 |
| 51987 | 530138721 | $12.31 | | 171209 | 530262061 | $390.30 |
| 51988 | 530138722 | $57.04 | | 171210 | 530262063 | $120.98 |
| 51989 | 530138723 | $236.32 | | 171211 | 530262064 | $455.82 |
| 51990 | 530138724 | $252.17 | | 171212 | 530262065 | $213.87 |
| 51991 | 530138725 | $7.88 | | 171213 | 530262067 | $13.15 |
| 51992 | 530138726 | $4,490.44 | | 171214 | 530262069 | $349.73 |
| 51993 | 530138727 | $4,691.30 | | 171215 | 530262070 | $178.23 |
| 51994 | 530138728 | $10,333.60 | | 171216 | 530262071 | $200.17 |
| 51995 | 530138729 | $25,070.00 | | 171217 | 530262072 | $244.28 |
| 51996 | 530138730 | $78.12 | | 171218 | 530262073 | $13.15 |
| 51997 | 530138731 | $133.92 | | 171219 | 530262074 | $62.04 |
| 51998 | 530138734 | $372.00 | | 171220 | 530262075 | $55.80 |
| 51999 | 530138735 | $3,134.21 | | 171221 | 530262077 | $387.58 |
| 52000 | 530138736 | $2,255.16 | | 171222 | 530262078 | $122.14 |
| 52001 | 530138737 | $1,598.56 | | 171223 | 530262079 | $177.28 |
| 52002 | 530138738 | $160.27 | | 171224 | 530262080 | $2,287.61 |
| 52003 | 530138739 | $539.91 | | 171225 | 530262081 | $78.12 |
| 52004 | 530138740 | $123.95 | | 171226 | 530262082 | $4.95 |
| 52005 | 530138741 | $1,393.67 | | 171227 | 530262084 | $455.86 |
| 52006 | 530138742 | $3,105.69 | | 171228 | 530262085 | $829.94 |
| 52007 | 530138743 | $41.36 | | 171229 | 530262086 | $4,261.45 |
| 52008 | 530138744 | $1,093.84 | | 171230 | 530262087 | $246.45 |
| 52009 | 530138745 | $755.85 | | 171231 | 530262088 | $49.03 |
| 52010 | 530138748 | $203.15 | | 171232 | 530262091 | $72.38 |
| 52011 | 530138751 | $384.59 | | 171233 | 530262092 | $104.87 |
| 52012 | 530138752 | $154.32 | | 171234 | 530262093 | $190.71 |
| 52013 | 530138754 | $59.58 | | 171235 | 530262094 | $491.13 |
| 52014 | 530138755 | $131.76 | | 171236 | 530262095 | $149.95 |
| 52015 | 530138756 | $20.68 | | 171237 | 530262096 | $87.37 |
| 52016 | 530138757 | $3,708.24 | | 171238 | 530262099 | $821.33 |
| 52017 | 530138758 | $441.04 | | 171239 | 530262100 | $681.96 |
| 52018 | 530138759 | $223.35 | | 171240 | 530262101 | $117.52 |
| 52019 | 530138761 | $136.50 | | 171241 | 530262102 | $56.87 |
| 52020 | 530138763 | $648.59 | | 171242 | 530262103 | $996.93 |
| 52021 | 530138764 | $444.00 | | 171243 | 530262104 | $108.74 |
| 52022 | 530138767 | $577.23 | | 171244 | 530262105 | $133.95 |
| 52023 | 530138768 | $205.33 | | 171245 | 530262108 | $234.83 |
| 52024 | 530138769 | $629.73 | | 171246 | 530262109 | $102.80 |
| 52025 | 530138771 | $643.73 | | 171247 | 530262110 | $73.29 |
| 52026 | 530138772 | $106.89 | | 171248 | 530262111 | $27.71 |
| 52027 | 530138773 | $2.97 | | 171249 | 530262112 | $98.23 |
| 52028 | 530138774 | $99.05 | | 171250 | 530262113 | $113.20 |
| 52029 | 530138775 | $859.20 | | 171251 | 530262117 | $636.94 |
| 52030 | 530138776 | $448.68 | | 171252 | 530262118 | $652.72 |
| 52031 | 530138777 | $110.70 | | 171253 | 530262119 | $727.12 |
| 52032 | 530138778 | $72.78 | | 171254 | 530262120 | $390.00 |
| 52033 | 530138779 | $318.50 | | 171255 | 530262123 | $124.92 |
| 52034 | 530138780 | $3.82 | | 171256 | 530262124 | $657.92 |

| | | | | | |
|---|---|---|---|---|---|
| 52035 | 530138781 | $293.11 | 171257 | 530262125 | $386.58 |
| 52036 | 530138782 | $167.59 | 171258 | 530262127 | $39.27 |
| 52037 | 530138783 | $105.27 | 171259 | 530262128 | $198.06 |
| 52038 | 530138786 | $6,195.62 | 171260 | 530262129 | $111.26 |
| 52039 | 530138787 | $4,470.00 | 171261 | 530262130 | $144.07 |
| 52040 | 530138789 | $140.20 | 171262 | 530262131 | $456.05 |
| 52041 | 530138791 | $10.23 | 171263 | 530262132 | $184.25 |
| 52042 | 530138792 | $12,935.47 | 171264 | 530262133 | $108.57 |
| 52043 | 530138793 | $130.02 | 171265 | 530262134 | $22.65 |
| 52044 | 530138794 | $586.18 | 171266 | 530262135 | $301.49 |
| 52045 | 530138795 | $1,841.93 | 171267 | 530262136 | $662.34 |
| 52046 | 530138797 | $118.91 | 171268 | 530262138 | $238.04 |
| 52047 | 530138798 | $56.87 | 171269 | 530262139 | $154.48 |
| 52048 | 530138799 | $31.02 | 171270 | 530262140 | $13.60 |
| 52049 | 530138800 | $5.17 | 171271 | 530262141 | $16.71 |
| 52050 | 530138801 | $15.75 | 171272 | 530262142 | $769.50 |
| 52051 | 530138802 | $138.25 | 171273 | 530262144 | $7.88 |
| 52052 | 530138803 | $3,039.94 | 171274 | 530262146 | $300.86 |
| 52053 | 530138804 | $39.10 | 171275 | 530262148 | $87.91 |
| 52054 | 530138805 | $119.44 | 171276 | 530262149 | $368.20 |
| 52055 | 530138806 | $1,047.62 | 171277 | 530262150 | $377.33 |
| 52056 | 530138807 | $170.35 | 171278 | 530262151 | $51.22 |
| 52057 | 530138808 | $137.47 | 171279 | 530262152 | $235.96 |
| 52058 | 530138809 | $1,622.23 | 171280 | 530262153 | $198.12 |
| 52059 | 530138810 | $224.51 | 171281 | 530262154 | $110.04 |
| 52060 | 530138811 | $491.15 | 171282 | 530262155 | $222.31 |
| 52061 | 530138813 | $4,645.42 | 171283 | 530262156 | $52.50 |
| 52062 | 530138814 | $9,205.00 | 171284 | 530262157 | $945.60 |
| 52063 | 530138815 | $653.20 | 171285 | 530262158 | $17,893.90 |
| 52064 | 530138816 | $385.94 | 171286 | 530262159 | $25.07 |
| 52065 | 530138818 | $294.69 | 171287 | 530262160 | $25.07 |
| 52066 | 530138819 | $54.18 | 171288 | 530262161 | $563.74 |
| 52067 | 530138820 | $532.19 | 171289 | 530262163 | $2,131.68 |
| 52068 | 530138821 | $922.32 | 171290 | 530262164 | $24.51 |
| 52069 | 530138822 | $945.98 | 171291 | 530262165 | $836.28 |
| 52070 | 530138823 | $118.08 | 171292 | 530262166 | $1,170.51 |
| 52071 | 530138825 | $547.65 | 171293 | 530262167 | $11.55 |
| 52072 | 530138826 | $732.86 | 171294 | 530262168 | $393.64 |
| 52073 | 530138827 | $62.79 | 171295 | 530262170 | $518.99 |
| 52074 | 530138828 | $233.75 | 171296 | 530262171 | $3,248.50 |
| 52075 | 530138829 | $39.00 | 171297 | 530262172 | $478.61 |
| 52076 | 530138830 | $594.16 | 171298 | 530262173 | $93.06 |
| 52077 | 530138831 | $3,271.52 | 171299 | 530262175 | $283.30 |
| 52078 | 530138832 | $2,446.18 | 171300 | 530262176 | $544.26 |
| 52079 | 530138833 | $10,457.70 | 171301 | 530262177 | $74.47 |
| 52080 | 530138834 | $562.87 | 171302 | 530262178 | $108.87 |
| 52081 | 530138835 | $245.52 | 171303 | 530262180 | $392.21 |
| 52082 | 530138836 | $171.19 | 171304 | 530262181 | $1,703.44 |
| 52083 | 530138837 | $96.98 | 171305 | 530262182 | $17.50 |
| 52084 | 530138838 | $31.52 | 171306 | 530262183 | $1,411.20 |
| 52085 | 530138839 | $49.24 | 171307 | 530262184 | $124.55 |
| 52086 | 530138840 | $154.85 | 171308 | 530262185 | $582.85 |
| 52087 | 530138841 | $315.94 | 171309 | 530262187 | $1,105.99 |
| 52088 | 530138842 | $76.23 | 171310 | 530262188 | $2,023.95 |
| 52089 | 530138844 | $742.65 | 171311 | 530262189 | $327.36 |
| 52090 | 530138845 | $206.67 | 171312 | 530262191 | $114.62 |
| 52091 | 530138849 | $1,903.61 | 171313 | 530262192 | $190.43 |
| 52092 | 530138850 | $1,793.46 | 171314 | 530262193 | $726.93 |
| 52093 | 530138852 | $145.24 | 171315 | 530262194 | $154.71 |
| 52094 | 530138853 | $1,092.24 | 171316 | 530262195 | $14.00 |
| 52095 | 530138854 | $3,068.90 | 171317 | 530262197 | $62.04 |
| 52096 | 530138855 | $152.39 | 171318 | 530262198 | $885.61 |
| 52097 | 530138856 | $85.51 | 171319 | 530262200 | $1,891.12 |

| | | | | | |
|---|---|---:|---|---|---:|
| 52098 | 530138857 | $434.78 | 171320 | 530262202 | $547.43 |
| 52099 | 530138858 | $221.46 | 171321 | 530262203 | $156.63 |
| 52100 | 530138859 | $841.10 | 171322 | 530262204 | $23.33 |
| 52101 | 530138860 | $1.70 | 171323 | 530262206 | $69.28 |
| 52102 | 530138861 | $47.76 | 171324 | 530262207 | $295.80 |
| 52103 | 530138862 | $291.50 | 171325 | 530262208 | $126.62 |
| 52104 | 530138863 | $1,507.49 | 171326 | 530262209 | $329.88 |
| 52105 | 530138864 | $52.68 | 171327 | 530262210 | $580.04 |
| 52106 | 530138865 | $10.34 | 171328 | 530262211 | $96.72 |
| 52107 | 530138866 | $283.88 | 171329 | 530262212 | $183.47 |
| 52108 | 530138867 | $19.70 | 171330 | 530262213 | $141.00 |
| 52109 | 530138868 | $1,196.13 | 171331 | 530262215 | $60.97 |
| 52110 | 530138869 | $149.72 | 171332 | 530262217 | $787.65 |
| 52111 | 530138871 | $47.28 | 171333 | 530262219 | $78.76 |
| 52112 | 530138873 | $86.68 | 171334 | 530262224 | $214.17 |
| 52113 | 530138874 | $15.75 | 171335 | 530262226 | $39,846.00 |
| 52114 | 530138875 | $159.83 | 171336 | 530262227 | $1,266.57 |
| 52115 | 530138876 | $1,662.66 | 171337 | 530262228 | $31.50 |
| 52116 | 530138879 | $3,207.00 | 171338 | 530262229 | $995.57 |
| 52117 | 530138880 | $5.17 | 171339 | 530262230 | $63.87 |
| 52118 | 530138881 | $227.31 | 171340 | 530262232 | $36.19 |
| 52119 | 530138882 | $97.30 | 171341 | 530262234 | $7.80 |
| 52120 | 530138883 | $72.13 | 171342 | 530262235 | $292.38 |
| 52121 | 530138884 | $5.17 | 171343 | 530262237 | $5,472.81 |
| 52122 | 530138885 | $8.13 | 171344 | 530262238 | $149.87 |
| 52123 | 530138886 | $691.52 | 171345 | 530262239 | $2,630.00 |
| 52124 | 530138887 | $10.34 | 171346 | 530262241 | $39.40 |
| 52125 | 530138888 | $1,716.43 | 171347 | 530262242 | $176.33 |
| 52126 | 530138889 | $4,336.86 | 171348 | 530262243 | $5,622.12 |
| 52127 | 530138890 | $624.43 | 171349 | 530262244 | $537.70 |
| 52128 | 530138891 | $153.07 | 171350 | 530262245 | $210.40 |
| 52129 | 530138893 | $631.78 | 171351 | 530262246 | $436.18 |
| 52130 | 530138894 | $140.82 | 171352 | 530262247 | $1,438.89 |
| 52131 | 530138895 | $2,384.00 | 171353 | 530262248 | $115.92 |
| 52132 | 530138896 | $1,025.64 | 171354 | 530262249 | $228.39 |
| 52133 | 530138897 | $1,584.49 | 171355 | 530262250 | $434.56 |
| 52134 | 530138898 | $173.38 | 171356 | 530262251 | $10.50 |
| 52135 | 530138899 | $325.71 | 171357 | 530262252 | $15.51 |
| 52136 | 530138900 | $293.03 | 171358 | 530262253 | $6.31 |
| 52137 | 530138901 | $630.27 | 171359 | 530262254 | $227.47 |
| 52138 | 530138902 | $1,253.09 | 171360 | 530262257 | $53.44 |
| 52139 | 530138903 | $975.95 | 171361 | 530262258 | $228.40 |
| 52140 | 530138904 | $93.76 | 171362 | 530262259 | $1,154.98 |
| 52141 | 530138905 | $517.21 | 171363 | 530262260 | $796.88 |
| 52142 | 530138906 | $485.47 | 171364 | 530262261 | $1,673.56 |
| 52143 | 530138907 | $385.86 | 171365 | 530262262 | $302.83 |
| 52144 | 530138908 | $453.75 | 171366 | 530262263 | $468.85 |
| 52145 | 530138909 | $2.12 | 171367 | 530262264 | $234.62 |
| 52146 | 530138910 | $1,313.76 | 171368 | 530262265 | $126.81 |
| 52147 | 530138911 | $737.38 | 171369 | 530262267 | $296.00 |
| 52148 | 530138912 | $1,346.88 | 171370 | 530262269 | $13.15 |
| 52149 | 530138913 | $387.44 | 171371 | 530262270 | $314.84 |
| 52150 | 530138914 | $1,043.54 | 171372 | 530262271 | $215.78 |
| 52151 | 530138915 | $947.83 | 171373 | 530262272 | $11.11 |
| 52152 | 530138916 | $10.28 | 171374 | 530262273 | $1,488.43 |
| 52153 | 530138918 | $250.28 | 171375 | 530262275 | $256.45 |
| 52154 | 530138919 | $1,095.42 | 171376 | 530262277 | $492.83 |
| 52155 | 530138920 | $96.72 | 171377 | 530262278 | $2,188.51 |
| 52156 | 530138921 | $899.58 | 171378 | 530262279 | $437.85 |
| 52157 | 530138922 | $1,366.08 | 171379 | 530262280 | $390.00 |
| 52158 | 530138923 | $592.95 | 171380 | 530262281 | $288.37 |
| 52159 | 530138924 | $461.19 | 171381 | 530262282 | $899.01 |
| 52160 | 530138925 | $428.58 | 171382 | 530262283 | $51.24 |

| | | | | | |
|---|---|---|---|---|---|
| 52161 | 530138927 | $62.04 | 171383 | 530262284 | $276.32 |
| 52162 | 530138928 | $660.28 | 171384 | 530262288 | $48.38 |
| 52163 | 530138929 | $392.92 | 171385 | 530262289 | $40.18 |
| 52164 | 530138930 | $1,006.85 | 171386 | 530262291 | $7.44 |
| 52165 | 530138931 | $1,731.88 | 171387 | 530262292 | $22.33 |
| 52166 | 530138932 | $619.36 | 171388 | 530262293 | $177.30 |
| 52167 | 530138933 | $316.05 | 171389 | 530262296 | $145.53 |
| 52168 | 530138934 | $380.11 | 171390 | 530262297 | $7.80 |
| 52169 | 530138935 | $701.52 | 171391 | 530262298 | $307.84 |
| 52170 | 530138936 | $444.54 | 171392 | 530262299 | $244.10 |
| 52171 | 530138937 | $966.44 | 171393 | 530262300 | $600.48 |
| 52172 | 530138938 | $157.62 | 171394 | 530262301 | $180.40 |
| 52173 | 530138939 | $972.74 | 171395 | 530262302 | $73.80 |
| 52174 | 530138941 | $87.89 | 171396 | 530262303 | $213.10 |
| 52175 | 530138943 | $920.18 | 171397 | 530262304 | $2,141.20 |
| 52176 | 530138945 | $2,333.96 | 171398 | 530262305 | $659.18 |
| 52177 | 530138948 | $46.19 | 171399 | 530262306 | $614.72 |
| 52178 | 530138951 | $384.22 | 171400 | 530262307 | $4,417.84 |
| 52179 | 530138952 | $446.64 | 171401 | 530262308 | $7,780.22 |
| 52180 | 530138953 | $1,000.62 | 171402 | 530262309 | $43.10 |
| 52181 | 530138954 | $322.29 | 171403 | 530262310 | $112.07 |
| 52182 | 530138955 | $451.66 | 171404 | 530262312 | $396.77 |
| 52183 | 530138956 | $147.51 | 171405 | 530262313 | $133.98 |
| 52184 | 530138957 | $123.42 | 171406 | 530262314 | $17.76 |
| 52185 | 530138961 | $125.00 | 171407 | 530262316 | $352.29 |
| 52186 | 530138964 | $1,337.57 | 171408 | 530262318 | $558.00 |
| 52187 | 530138965 | $115.18 | 171409 | 530262319 | $59.01 |
| 52188 | 530138966 | $1,495.70 | 171410 | 530262320 | $43,508.00 |
| 52189 | 530138967 | $6,951.03 | 171411 | 530262322 | $134.42 |
| 52190 | 530138968 | $10.58 | 171412 | 530262324 | $2,197.03 |
| 52191 | 530138970 | $150.94 | 171413 | 530262325 | $305.03 |
| 52192 | 530138972 | $119.39 | 171414 | 530262326 | $87.57 |
| 52193 | 530138974 | $22.75 | 171415 | 530262327 | $294.69 |
| 52194 | 530138976 | $52.70 | 171416 | 530262328 | $3.44 |
| 52195 | 530138977 | $939.31 | 171417 | 530262330 | $284.48 |
| 52196 | 530138978 | $133.29 | 171418 | 530262331 | $146.04 |
| 52197 | 530138979 | $849.01 | 171419 | 530262332 | $342.00 |
| 52198 | 530138980 | $323.63 | 171420 | 530262335 | $21.00 |
| 52199 | 530138981 | $458.40 | 171421 | 530262336 | $23.64 |
| 52200 | 530138983 | $90.75 | 171422 | 530262337 | $367.46 |
| 52201 | 530138984 | $160.27 | 171423 | 530262338 | $215.30 |
| 52202 | 530138985 | $107.34 | 171424 | 530262339 | $178.41 |
| 52203 | 530138986 | $992.85 | 171425 | 530262340 | $641.09 |
| 52204 | 530138987 | $174.76 | 171426 | 530262341 | $139.56 |
| 52205 | 530138988 | $177.87 | 171427 | 530262342 | $104.14 |
| 52206 | 530138989 | $19,657.27 | 171428 | 530262343 | $663.96 |
| 52207 | 530138992 | $542.56 | 171429 | 530262344 | $201.50 |
| 52208 | 530138994 | $1,053.16 | 171430 | 530262347 | $597.13 |
| 52209 | 530138995 | $1,098.43 | 171431 | 530262348 | $884.07 |
| 52210 | 530138996 | $2.97 | 171432 | 530262350 | $3.38 |
| 52211 | 530138997 | $1,357.93 | 171433 | 530262351 | $56.83 |
| 52212 | 530138998 | $2,212.83 | 171434 | 530262352 | $137.65 |
| 52213 | 530138999 | $672.43 | 171435 | 530262353 | $144.48 |
| 52214 | 530139000 | $43.05 | 171436 | 530262354 | $496.19 |
| 52215 | 530139001 | $244.16 | 171437 | 530262356 | $35.46 |
| 52216 | 530139002 | $193.77 | 171438 | 530262357 | $17.50 |
| 52217 | 530139004 | $0.85 | 171439 | 530262358 | $308.36 |
| 52218 | 530139005 | $1,787.35 | 171440 | 530262359 | $100.66 |
| 52219 | 530139007 | $140.99 | 171441 | 530262360 | $97.50 |
| 52220 | 530139008 | $282.18 | 171442 | 530262361 | $929.50 |
| 52221 | 530139009 | $124.77 | 171443 | 530262362 | $1,300.00 |
| 52222 | 530139010 | $2.46 | 171444 | 530262363 | $238.56 |
| 52223 | 530139011 | $2,923.64 | 171445 | 530262364 | $1,315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 52224 | 530139012 | $4,662.41 | 171446 | 530262365 | $1,777.70 |
| 52225 | 530139013 | $2,786.71 | 171447 | 530262366 | $998.40 |
| 52226 | 530139014 | $457.62 | 171448 | 530262368 | $190.70 |
| 52227 | 530139015 | $4.92 | 171449 | 530262369 | $51.66 |
| 52228 | 530139016 | $2.46 | 171450 | 530262370 | $266.87 |
| 52229 | 530139017 | $1,379.56 | 171451 | 530262373 | $334.76 |
| 52230 | 530139018 | $1.23 | 171452 | 530262374 | $62.88 |
| 52231 | 530139019 | $384.31 | 171453 | 530262375 | $155.34 |
| 52232 | 530139020 | $161.15 | 171454 | 530262378 | $418.87 |
| 52233 | 530139021 | $1,554.32 | 171455 | 530262379 | $23.64 |
| 52234 | 530139022 | $1,542.37 | 171456 | 530262381 | $213.35 |
| 52235 | 530139023 | $524.71 | 171457 | 530262382 | $62.88 |
| 52236 | 530139024 | $331.53 | 171458 | 530262383 | $1,214.69 |
| 52237 | 530139025 | $4.92 | 171459 | 530262384 | $39.30 |
| 52238 | 530139026 | $1,480.89 | 171460 | 530262385 | $150.59 |
| 52239 | 530139027 | $3.69 | 171461 | 530262386 | $143.00 |
| 52240 | 530139028 | $2.46 | 171462 | 530262387 | $126.73 |
| 52241 | 530139029 | $3,402.50 | 171463 | 530262388 | $1,087.80 |
| 52242 | 530139030 | $657.50 | 171464 | 530262389 | $697.94 |
| 52243 | 530139031 | $2,131.55 | 171465 | 530262390 | $772.30 |
| 52244 | 530139032 | $231.47 | 171466 | 530262392 | $204.58 |
| 52245 | 530139033 | $1,102.23 | 171467 | 530262395 | $191.57 |
| 52246 | 530139034 | $920.63 | 171468 | 530262396 | $1,771.37 |
| 52247 | 530139036 | $217.32 | 171469 | 530262397 | $219.25 |
| 52248 | 530139037 | $289.52 | 171470 | 530262398 | $232.01 |
| 52249 | 530139038 | $326.69 | 171471 | 530262399 | $160.07 |
| 52250 | 530139039 | $1,734.00 | 171472 | 530262400 | $532.46 |
| 52251 | 530139041 | $4,192.35 | 171473 | 530262401 | $1,013.58 |
| 52252 | 530139042 | $1,112.50 | 171474 | 530262402 | $77.55 |
| 52253 | 530139044 | $264.65 | 171475 | 530262403 | $1,133.96 |
| 52254 | 530139047 | $436.12 | 171476 | 530262404 | $452.95 |
| 52255 | 530139048 | $436.12 | 171477 | 530262405 | $880.31 |
| 52256 | 530139049 | $209.96 | 171478 | 530262407 | $986.78 |
| 52257 | 530139050 | $144.51 | 171479 | 530262408 | $790.00 |
| 52258 | 530139051 | $579.04 | 171480 | 530262409 | $583.45 |
| 52259 | 530139052 | $1,915.72 | 171481 | 530262410 | $270.94 |
| 52260 | 530139055 | $436.61 | 171482 | 530262411 | $257.96 |
| 52261 | 530139058 | $152.52 | 171483 | 530262412 | $139.59 |
| 52262 | 530139061 | $289.77 | 171484 | 530262413 | $292.50 |
| 52263 | 530139062 | $202.91 | 171485 | 530262414 | $1,879.55 |
| 52264 | 530139064 | $800.05 | 171486 | 530262415 | $15,499.15 |
| 52265 | 530139065 | $217.17 | 171487 | 530262417 | $10.27 |
| 52266 | 530139066 | $270.97 | 171488 | 530262418 | $19.50 |
| 52267 | 530139067 | $1,262.74 | 171489 | 530262419 | $156.21 |
| 52268 | 530139068 | $1,784.24 | 171490 | 530262420 | $123.00 |
| 52269 | 530139069 | $1,428.53 | 171491 | 530262421 | $679.13 |
| 52270 | 530139070 | $881.04 | 171492 | 530262422 | $115.62 |
| 52271 | 530139071 | $3,219.98 | 171493 | 530262423 | $1,136.50 |
| 52272 | 530139073 | $762.70 | 171494 | 530262424 | $240.50 |
| 52273 | 530139074 | $932.86 | 171495 | 530262425 | $63.96 |
| 52274 | 530139075 | $822.02 | 171496 | 530262427 | $524.48 |
| 52275 | 530139076 | $54.18 | 171497 | 530262428 | $2,917.82 |
| 52276 | 530139077 | $8.07 | 171498 | 530262429 | $214.56 |
| 52277 | 530139078 | $276.29 | 171499 | 530262430 | $8,218.87 |
| 52278 | 530139079 | $282.67 | 171500 | 530262431 | $1,060.47 |
| 52279 | 530139080 | $63.98 | 171501 | 530262432 | $1,551.70 |
| 52280 | 530139083 | $321.84 | 171502 | 530262433 | $2,443.60 |
| 52281 | 530139085 | $51.66 | 171503 | 530262434 | $300.20 |
| 52282 | 530139087 | $521.57 | 171504 | 530262435 | $320.66 |
| 52283 | 530139088 | $322.09 | 171505 | 530262436 | $1,761.50 |
| 52284 | 530139089 | $5,815.58 | 171506 | 530262437 | $93.55 |
| 52285 | 530139091 | $77.55 | 171507 | 530262438 | $1,621.92 |
| 52286 | 530139092 | $1,192.00 | 171508 | 530262440 | $329.88 |

| | | | | | |
|---|---|---|---|---|---|
| 52287 | 530139093 | $138.26 | 171509 | 530262441 | $830.41 |
| 52288 | 530139094 | $121.98 | 171510 | 530262442 | $248.21 |
| 52289 | 530139095 | $58.08 | 171511 | 530262443 | $55.75 |
| 52290 | 530139098 | $5.10 | 171512 | 530262444 | $2,145.60 |
| 52291 | 530139099 | $195.32 | 171513 | 530262445 | $166.57 |
| 52292 | 530139100 | $391.41 | 171514 | 530262447 | $261.64 |
| 52293 | 530139102 | $1,535.33 | 171515 | 530262449 | $144.34 |
| 52294 | 530139103 | $91.43 | 171516 | 530262450 | $123.00 |
| 52295 | 530139104 | $977.40 | 171517 | 530262451 | $91.54 |
| 52296 | 530139105 | $13,281.07 | 171518 | 530262452 | $96.56 |
| 52297 | 530139106 | $5,140.00 | 171519 | 530262453 | $2.19 |
| 52298 | 530139107 | $347.18 | 171520 | 530262454 | $97.30 |
| 52299 | 530139108 | $197.25 | 171521 | 530262455 | $74.86 |
| 52300 | 530139109 | $12,221.98 | 171522 | 530262456 | $139.59 |
| 52301 | 530139110 | $1,300.00 | 171523 | 530262458 | $291.56 |
| 52302 | 530139111 | $5,465.47 | 171524 | 530262459 | $41.36 |
| 52303 | 530139113 | $3,865.80 | 171525 | 530262460 | $451.19 |
| 52304 | 530139114 | $155.10 | 171526 | 530262462 | $263.82 |
| 52305 | 530139115 | $2.12 | 171527 | 530262463 | $150.71 |
| 52306 | 530139116 | $711.78 | 171528 | 530262464 | $4,724.32 |
| 52307 | 530139117 | $3,017.42 | 171529 | 530262465 | $113.04 |
| 52308 | 530139118 | $20.68 | 171530 | 530262466 | $36.19 |
| 52309 | 530139119 | $20.68 | 171531 | 530262467 | $892.63 |
| 52310 | 530139120 | $272.74 | 171532 | 530262468 | $82.00 |
| 52311 | 530139121 | $1,057.42 | 171533 | 530262469 | $864.58 |
| 52312 | 530139122 | $2,562.80 | 171534 | 530262470 | $130.92 |
| 52313 | 530139124 | $120.67 | 171535 | 530262471 | $45.22 |
| 52314 | 530139125 | $732.89 | 171536 | 530262472 | $4,362.14 |
| 52315 | 530139126 | $17.50 | 171537 | 530262473 | $10.34 |
| 52316 | 530139128 | $12.25 | 171538 | 530262474 | $399.95 |
| 52317 | 530139129 | $14.00 | 171539 | 530262475 | $197.76 |
| 52318 | 530139130 | $66.50 | 171540 | 530262476 | $182.45 |
| 52319 | 530139131 | $702.35 | 171541 | 530262477 | $1,624.64 |
| 52320 | 530139132 | $2,411.33 | 171542 | 530262478 | $1,078.31 |
| 52321 | 530139133 | $585.03 | 171543 | 530262479 | $161.92 |
| 52322 | 530139135 | $219.86 | 171544 | 530262481 | $419.96 |
| 52323 | 530139136 | $623.01 | 171545 | 530262482 | $11.07 |
| 52324 | 530139137 | $238.26 | 171546 | 530262483 | $246.01 |
| 52325 | 530139138 | $213.84 | 171547 | 530262485 | $408.60 |
| 52326 | 530139139 | $2,870.00 | 171548 | 530262486 | $257.43 |
| 52327 | 530139140 | $2,617.62 | 171549 | 530262487 | $382.09 |
| 52328 | 530139141 | $2,659.79 | 171550 | 530262488 | $9.11 |
| 52329 | 530139142 | $1.27 | 171551 | 530262489 | $100.48 |
| 52330 | 530139143 | $1,023.00 | 171552 | 530262491 | $183.96 |
| 52331 | 530139144 | $2,040.39 | 171553 | 530262496 | $255.50 |
| 52332 | 530139145 | $666.90 | 171554 | 530262498 | $43.34 |
| 52333 | 530139146 | $1,320.68 | 171555 | 530262499 | $72.60 |
| 52334 | 530139147 | $41.82 | 171556 | 530262500 | $47.66 |
| 52335 | 530139148 | $3.40 | 171557 | 530262501 | $4,954.63 |
| 52336 | 530139149 | $352.70 | 171558 | 530262503 | $385.16 |
| 52337 | 530139150 | $2.12 | 171559 | 530262504 | $291.43 |
| 52338 | 530139151 | $369.28 | 171560 | 530262505 | $111.93 |
| 52339 | 530139152 | $960.00 | 171561 | 530262506 | $1,657.75 |
| 52340 | 530139154 | $47.28 | 171562 | 530262507 | $77.85 |
| 52341 | 530139155 | $305.76 | 171563 | 530262508 | $1,035.77 |
| 52342 | 530139156 | $2.55 | 171564 | 530262509 | $432.25 |
| 52343 | 530139157 | $736.77 | 171565 | 530262510 | $284.31 |
| 52344 | 530139158 | $337.77 | 171566 | 530262511 | $228.52 |
| 52345 | 530139159 | $2,078.03 | 171567 | 530262512 | $49.00 |
| 52346 | 530139160 | $82.72 | 171568 | 530262513 | $295.50 |
| 52347 | 530139161 | $547.36 | 171569 | 530262514 | $256.15 |
| 52348 | 530139162 | $1,200.10 | 171570 | 530262515 | $51.22 |
| 52349 | 530139163 | $51.22 | 171571 | 530262516 | $56.94 |

| | | | | | |
|---|---|---|---|---|---|
| 52350 | 530139166 | $536.54 | 171572 | 530262517 | $222.78 |
| 52351 | 530139167 | $546.71 | 171573 | 530262518 | $418.25 |
| 52352 | 530139168 | $4,600.48 | 171574 | 530262519 | $37.75 |
| 52353 | 530139169 | $319.71 | 171575 | 530262520 | $526.00 |
| 52354 | 530139171 | $1,034.00 | 171576 | 530262522 | $326.42 |
| 52355 | 530139172 | $31.52 | 171577 | 530262523 | $80.62 |
| 52356 | 530139173 | $1,192.00 | 171578 | 530262527 | $493.57 |
| 52357 | 530139174 | $133.03 | 171579 | 530262528 | $5.25 |
| 52358 | 530139175 | $2,110.86 | 171580 | 530262529 | $5,610.67 |
| 52359 | 530139177 | $465.58 | 171581 | 530262530 | $1,841.72 |
| 52360 | 530139178 | $354.71 | 171582 | 530262532 | $99.38 |
| 52361 | 530139179 | $469.18 | 171583 | 530262534 | $103.40 |
| 52362 | 530139180 | $61.58 | 171584 | 530262535 | $111.93 |
| 52363 | 530139181 | $171.45 | 171585 | 530262536 | $1,221.83 |
| 52364 | 530139183 | $409.50 | 171586 | 530262537 | $205.59 |
| 52365 | 530139184 | $403.83 | 171587 | 530262539 | $1,671.41 |
| 52366 | 530139185 | $339.99 | 171588 | 530262540 | $149.99 |
| 52367 | 530139197 | $71.34 | 171589 | 530262542 | $180.72 |
| 52368 | 530139200 | $71.34 | 171590 | 530262543 | $271.02 |
| 52369 | 530139202 | $28.29 | 171591 | 530262544 | $750.44 |
| 52370 | 530139203 | $154.98 | 171592 | 530262546 | $4,655.00 |
| 52371 | 530139204 | $25.83 | 171593 | 530262547 | $617.60 |
| 52372 | 530139205 | $25.83 | 171594 | 530262548 | $211.89 |
| 52373 | 530139206 | $71.93 | 171595 | 530262553 | $46.55 |
| 52374 | 530139210 | $39.36 | 171596 | 530262555 | $513.50 |
| 52375 | 530139212 | $51.66 | 171597 | 530262556 | $253.41 |
| 52376 | 530139215 | $67.65 | 171598 | 530262557 | $81.03 |
| 52377 | 530139216 | $64.75 | 171599 | 530262558 | $173.30 |
| 52378 | 530139224 | $135.30 | 171600 | 530262559 | $558.00 |
| 52379 | 530139226 | $60.72 | 171601 | 530262560 | $172.88 |
| 52380 | 530139227 | $417.63 | 171602 | 530262562 | $31.67 |
| 52381 | 530139228 | $287.28 | 171603 | 530262563 | $814.43 |
| 52382 | 530139229 | $58.69 | 171604 | 530262564 | $127.69 |
| 52383 | 530139230 | $2.55 | 171605 | 530262565 | $64.69 |
| 52384 | 530139231 | $1.70 | 171606 | 530262566 | $23.52 |
| 52385 | 530139232 | $36.23 | 171607 | 530262567 | $261.61 |
| 52386 | 530139233 | $427.23 | 171608 | 530262568 | $2,630.00 |
| 52387 | 530139234 | $830.01 | 171609 | 530262571 | $539.56 |
| 52388 | 530139235 | $106.02 | 171610 | 530262572 | $1,545.28 |
| 52389 | 530139236 | $660.86 | 171611 | 530262573 | $68.56 |
| 52390 | 530139237 | $701.10 | 171612 | 530262575 | $81.11 |
| 52391 | 530139238 | $177.12 | 171613 | 530262576 | $660.07 |
| 52392 | 530139239 | $1,125.54 | 171614 | 530262577 | $598.00 |
| 52393 | 530139240 | $1,163.18 | 171615 | 530262579 | $60.47 |
| 52394 | 530139241 | $130.85 | 171616 | 530262580 | $973.00 |
| 52395 | 530139242 | $1,717.30 | 171617 | 530262582 | $182.19 |
| 52396 | 530139243 | $624.92 | 171618 | 530262585 | $65.54 |
| 52397 | 530139244 | $430.07 | 171619 | 530262588 | $419.76 |
| 52398 | 530139245 | $319.02 | 171620 | 530262589 | $130.20 |
| 52399 | 530139246 | $2.97 | 171621 | 530262590 | $282.83 |
| 52400 | 530139247 | $215.20 | 171622 | 530262591 | $110.40 |
| 52401 | 530139248 | $762.66 | 171623 | 530262593 | $23.58 |
| 52402 | 530139249 | $425.04 | 171624 | 530262594 | $97.74 |
| 52403 | 530139250 | $68.88 | 171625 | 530262595 | $354.22 |
| 52404 | 530139251 | $2,190.00 | 171626 | 530262596 | $234.91 |
| 52405 | 530139252 | $141.65 | 171627 | 530262599 | $363.18 |
| 52406 | 530139253 | $254.49 | 171628 | 530262601 | $493.18 |
| 52407 | 530139255 | $0.22 | 171629 | 530262603 | $1,044.21 |
| 52408 | 530139258 | $708.50 | 171630 | 530262605 | $183.23 |
| 52409 | 530139259 | $490.88 | 171631 | 530262606 | $124.87 |
| 52410 | 530139260 | $1,585.88 | 171632 | 530262607 | $5,376.37 |
| 52411 | 530139261 | $563.13 | 171633 | 530262608 | $1,694.42 |
| 52412 | 530139262 | $589.92 | 171634 | 530262609 | $219.97 |

| | | | | | |
|---|---|---|---|---|---|
| 52413 | 530139263 | $486.47 | 171635 | 530262610 | $252.16 |
| 52414 | 530139265 | $696.82 | 171636 | 530262611 | $41.36 |
| 52415 | 530139266 | $2,409.80 | 171637 | 530262613 | $10.34 |
| 52416 | 530139267 | $1,092.00 | 171638 | 530262614 | $26.00 |
| 52417 | 530139268 | $2,850.94 | 171639 | 530262617 | $853.01 |
| 52418 | 530139269 | $51.70 | 171640 | 530262618 | $35.11 |
| 52419 | 530139270 | $377.23 | 171641 | 530262619 | $20.51 |
| 52420 | 530139271 | $2,612.52 | 171642 | 530262620 | $205.20 |
| 52421 | 530139272 | $7.22 | 171643 | 530262621 | $191.61 |
| 52422 | 530139274 | $7.22 | 171644 | 530262622 | $47.28 |
| 52423 | 530139276 | $888.48 | 171645 | 530262623 | $86.68 |
| 52424 | 530139277 | $467.38 | 171646 | 530262624 | $43.83 |
| 52425 | 530139278 | $423.94 | 171647 | 530262625 | $174.21 |
| 52426 | 530139279 | $431.44 | 171648 | 530262626 | $350.00 |
| 52427 | 530139280 | $496.89 | 171649 | 530262628 | $2,200.00 |
| 52428 | 530139281 | $241.22 | 171650 | 530262629 | $99.48 |
| 52429 | 530139282 | $5,642.84 | 171651 | 530262631 | $205.84 |
| 52430 | 530139283 | $1,650.53 | 171652 | 530262632 | $43.34 |
| 52431 | 530139285 | $1.70 | 171653 | 530262633 | $361.38 |
| 52432 | 530139286 | $3,028.61 | 171654 | 530262634 | $1.99 |
| 52433 | 530139287 | $681.10 | 171655 | 530262636 | $1,790.30 |
| 52434 | 530139288 | $2,467.43 | 171656 | 530262637 | $60.25 |
| 52435 | 530139289 | $1.27 | 171657 | 530262638 | $12.09 |
| 52436 | 530139291 | $467.95 | 171658 | 530262639 | $406.36 |
| 52437 | 530139292 | $2.97 | 171659 | 530262640 | $590.16 |
| 52438 | 530139293 | $2.46 | 171660 | 530262641 | $8.61 |
| 52439 | 530139295 | $1,276.28 | 171661 | 530262642 | $131.50 |
| 52440 | 530139296 | $330.82 | 171662 | 530262643 | $568.37 |
| 52441 | 530139297 | $2,179.53 | 171663 | 530262645 | $214.50 |
| 52442 | 530139300 | $3,344.00 | 171664 | 530262646 | $2,020.84 |
| 52443 | 530139301 | $1,105.49 | 171665 | 530262647 | $92.61 |
| 52444 | 530139302 | $988.11 | 171666 | 530262648 | $465.31 |
| 52445 | 530139303 | $736.67 | 171667 | 530262652 | $86.98 |
| 52446 | 530139305 | $591.62 | 171668 | 530262656 | $1,064.80 |
| 52447 | 530139306 | $350.90 | 171669 | 530262657 | $10.50 |
| 52448 | 530139309 | $233.03 | 171670 | 530262658 | $11.48 |
| 52449 | 530139310 | $82.72 | 171671 | 530262659 | $792.57 |
| 52450 | 530139311 | $340.97 | 171672 | 530262661 | $694.74 |
| 52451 | 530139312 | $165.44 | 171673 | 530262665 | $350.08 |
| 52452 | 530139313 | $1,086.03 | 171674 | 530262666 | $20.60 |
| 52453 | 530139314 | $997.06 | 171675 | 530262671 | $4.38 |
| 52454 | 530139316 | $1.70 | 171676 | 530262672 | $313.38 |
| 52455 | 530139317 | $621.19 | 171677 | 530262673 | $117.50 |
| 52456 | 530139318 | $2,081.16 | 171678 | 530262674 | $58.50 |
| 52457 | 530139319 | $1,115.25 | 171679 | 530262676 | $184.50 |
| 52458 | 530139320 | $395.48 | 171680 | 530262677 | $246.00 |
| 52459 | 530139321 | $1,427.99 | 171681 | 530262678 | $171.26 |
| 52460 | 530139322 | $230.83 | 171682 | 530262679 | $1,846.39 |
| 52461 | 530139323 | $970.35 | 171683 | 530262680 | $164.41 |
| 52462 | 530139324 | $1,950.24 | 171684 | 530262681 | $25.26 |
| 52463 | 530139325 | $660.53 | 171685 | 530262682 | $183.30 |
| 52464 | 530139326 | $87.89 | 171686 | 530262686 | $153.98 |
| 52465 | 530139328 | $697.04 | 171687 | 530262688 | $1,034.00 |
| 52466 | 530139329 | $271.03 | 171688 | 530262690 | $676.50 |
| 52467 | 530139330 | $381.60 | 171689 | 530262691 | $3,102.00 |
| 52468 | 530139331 | $135.56 | 171690 | 530262693 | $2,383.52 |
| 52469 | 530139333 | $2,355.50 | 171691 | 530262695 | $76.54 |
| 52470 | 530139334 | $358.75 | 171692 | 530262697 | $263.59 |
| 52471 | 530139335 | $215.25 | 171693 | 530262699 | $110.82 |
| 52472 | 530139337 | $1,047.55 | 171694 | 530262700 | $104.16 |
| 52473 | 530139341 | $777.91 | 171695 | 530262701 | $287.28 |
| 52474 | 530139344 | $2,396.19 | 171696 | 530262703 | $78.66 |
| 52475 | 530139345 | $1,034.00 | 171697 | 530262706 | $213.74 |

| | | | | | |
|---|---|---|---|---|---|
| 52476 | 530139346 | $3.40 | 171698 | 530262710 | $802.59 |
| 52477 | 530139347 | $1.70 | 171699 | 530262712 | $250.32 |
| 52478 | 530139349 | $43.79 | 171700 | 530262714 | $33.22 |
| 52479 | 530139350 | $66.10 | 171701 | 530262715 | $182.87 |
| 52480 | 530139354 | $725.24 | 171702 | 530262716 | $621.44 |
| 52481 | 530139355 | $97.17 | 171703 | 530262718 | $12.97 |
| 52482 | 530139356 | $82.49 | 171704 | 530262720 | $1,088.61 |
| 52483 | 530139357 | $53.11 | 171705 | 530262723 | $28.56 |
| 52484 | 530139358 | $38.72 | 171706 | 530262724 | $9,776.75 |
| 52485 | 530139359 | $188.84 | 171707 | 530262725 | $70.92 |
| 52486 | 530139360 | $201.96 | 171708 | 530262726 | $12.25 |
| 52487 | 530139362 | $32.64 | 171709 | 530262727 | $85.38 |
| 52488 | 530139363 | $105.22 | 171710 | 530262728 | $141.14 |
| 52489 | 530139364 | $411.87 | 171711 | 530262729 | $164.85 |
| 52490 | 530139365 | $237.75 | 171712 | 530262730 | $232.75 |
| 52491 | 530139366 | $1,946.00 | 171713 | 530262731 | $536.20 |
| 52492 | 530139367 | $2,384.00 | 171714 | 530262732 | $75.46 |
| 52493 | 530139369 | $4,827.71 | 171715 | 530262735 | $51.48 |
| 52494 | 530139370 | $4,638.69 | 171716 | 530262736 | $57.96 |
| 52495 | 530139374 | $2,495.70 | 171717 | 530262737 | $1,442.83 |
| 52496 | 530139375 | $37.23 | 171718 | 530262739 | $106.75 |
| 52497 | 530139376 | $1,710.00 | 171719 | 530262740 | $43.80 |
| 52498 | 530139377 | $519.22 | 171720 | 530262741 | $3,250.00 |
| 52499 | 530139378 | $31.02 | 171721 | 530262742 | $124.08 |
| 52500 | 530139379 | $98.23 | 171722 | 530262744 | $110.50 |
| 52501 | 530139380 | $50.82 | 171723 | 530262745 | $783.98 |
| 52502 | 530139381 | $4,971.83 | 171724 | 530262746 | $74.84 |
| 52503 | 530139382 | $960.63 | 171725 | 530262747 | $12.25 |
| 52504 | 530139383 | $413.28 | 171726 | 530262749 | $128.06 |
| 52505 | 530139384 | $2,705.60 | 171727 | 530262750 | $31.52 |
| 52506 | 530139385 | $3.40 | 171728 | 530262751 | $78.00 |
| 52507 | 530139386 | $154.50 | 171729 | 530262753 | $145.38 |
| 52508 | 530139387 | $110.02 | 171730 | 530262755 | $1,372.47 |
| 52509 | 530139388 | $84.52 | 171731 | 530262756 | $97.04 |
| 52510 | 530139389 | $399.07 | 171732 | 530262757 | $385.95 |
| 52511 | 530139390 | $899.63 | 171733 | 530262758 | $167.08 |
| 52512 | 530139391 | $1.71 | 171734 | 530262759 | $204.60 |
| 52513 | 530139392 | $32.99 | 171735 | 530262760 | $164.18 |
| 52514 | 530139393 | $6.15 | 171736 | 530262761 | $23.64 |
| 52515 | 530139394 | $51.22 | 171737 | 530262762 | $82.76 |
| 52516 | 530139395 | $86.68 | 171738 | 530262763 | $120.63 |
| 52517 | 530139396 | $126.00 | 171739 | 530262764 | $1,088.01 |
| 52518 | 530139397 | $30,889.25 | 171740 | 530262765 | $557.92 |
| 52519 | 530139398 | $2,295.48 | 171741 | 530262766 | $80.01 |
| 52520 | 530139399 | $1,943.17 | 171742 | 530262767 | $175.13 |
| 52521 | 530139400 | $656.79 | 171743 | 530262768 | $533.65 |
| 52522 | 530139401 | $8.49 | 171744 | 530262770 | $162.75 |
| 52523 | 530139402 | $115.37 | 171745 | 530262771 | $260.37 |
| 52524 | 530139404 | $470.47 | 171746 | 530262772 | $158.52 |
| 52525 | 530139405 | $1,432.09 | 171747 | 530262773 | $166.23 |
| 52526 | 530139406 | $156.69 | 171748 | 530262774 | $254.10 |
| 52527 | 530139407 | $260.04 | 171749 | 530262775 | $330.14 |
| 52528 | 530139408 | $27.58 | 171750 | 530262776 | $64.48 |
| 52529 | 530139409 | $46.75 | 171751 | 530262777 | $523.29 |
| 52530 | 530139411 | $261.00 | 171752 | 530262778 | $224.32 |
| 52531 | 530139413 | $363.88 | 171753 | 530262780 | $74.86 |
| 52532 | 530139414 | $138.26 | 171754 | 530262781 | $296.99 |
| 52533 | 530139416 | $139.00 | 171755 | 530262782 | $38.97 |
| 52534 | 530139417 | $105.18 | 171756 | 530262783 | $30.78 |
| 52535 | 530139418 | $293.00 | 171757 | 530262784 | $9.22 |
| 52536 | 530139419 | $143.13 | 171758 | 530262785 | $88.94 |
| 52537 | 530139422 | $435.77 | 171759 | 530262786 | $817.28 |
| 52538 | 530139423 | $306.85 | 171760 | 530262791 | $265.70 |

| | | | | | |
|---|---|---|---|---|---|
| 52539 | 530139424 | $25.51 | 171761 | 530262792 | $51.22 |
| 52540 | 530139425 | $68.25 | 171762 | 530262794 | $339.10 |
| 52541 | 530139426 | $16.86 | 171763 | 530262797 | $46.41 |
| 52542 | 530139427 | $305.92 | 171764 | 530262801 | $638.28 |
| 52543 | 530139428 | $74.86 | 171765 | 530262805 | $12.30 |
| 52544 | 530139429 | $31.02 | 171766 | 530262806 | $7.86 |
| 52545 | 530139430 | $17.22 | 171767 | 530262808 | $111.69 |
| 52546 | 530139431 | $3.94 | 171768 | 530262809 | $98.50 |
| 52547 | 530139432 | $27.58 | 171769 | 530262811 | $159.68 |
| 52548 | 530139433 | $1,352.35 | 171770 | 530262812 | $289.23 |
| 52549 | 530139434 | $542.00 | 171771 | 530262813 | $1,322.02 |
| 52550 | 530139435 | $202.58 | 171772 | 530262815 | $10.84 |
| 52551 | 530139436 | $56.87 | 171773 | 530262817 | $68.80 |
| 52552 | 530139437 | $435.34 | 171774 | 530262818 | $130.91 |
| 52553 | 530139438 | $13,000.00 | 171775 | 530262819 | $16.40 |
| 52554 | 530139442 | $6,423.34 | 171776 | 530262821 | $46.53 |
| 52555 | 530139443 | $9,442.63 | 171777 | 530262823 | $3,803.80 |
| 52556 | 530139444 | $5,921.74 | 171778 | 530262824 | $475.00 |
| 52557 | 530139446 | $15,203.56 | 171779 | 530262829 | $155.23 |
| 52558 | 530139447 | $3,890.21 | 171780 | 530262830 | $163.25 |
| 52559 | 530139448 | $2,273.01 | 171781 | 530262831 | $167.87 |
| 52560 | 530139449 | $189.70 | 171782 | 530262832 | $574.08 |
| 52561 | 530139454 | $5,294.48 | 171783 | 530262833 | $5,258.28 |
| 52562 | 530139455 | $6,715.75 | 171784 | 530262834 | $800.79 |
| 52563 | 530139456 | $8,603.10 | 171785 | 530262835 | $334.36 |
| 52564 | 530139457 | $5,014.12 | 171786 | 530262838 | $14.28 |
| 52565 | 530139459 | $2,266.65 | 171787 | 530262840 | $506.46 |
| 52566 | 530139460 | $2,956.50 | 171788 | 530262841 | $1,380.34 |
| 52567 | 530139461 | $4,584.02 | 171789 | 530262842 | $57.62 |
| 52568 | 530139462 | $382.36 | 171790 | 530262844 | $7,503.00 |
| 52569 | 530139463 | $755.55 | 171791 | 530262846 | $142.67 |
| 52570 | 530139467 | $20.52 | 171792 | 530262847 | $464.87 |
| 52571 | 530139468 | $37.23 | 171793 | 530262848 | $67.21 |
| 52572 | 530139469 | $20.38 | 171794 | 530262850 | $93.26 |
| 52573 | 530139470 | $24.06 | 171795 | 530262852 | $306.38 |
| 52574 | 530139471 | $13,741.49 | 171796 | 530262854 | $221.99 |
| 52575 | 530139472 | $2,135.25 | 171797 | 530262855 | $136.21 |
| 52576 | 530139473 | $28.47 | 171798 | 530262857 | $122.76 |
| 52577 | 530139474 | $1,767.36 | 171799 | 530262858 | $162.80 |
| 52578 | 530139475 | $264.02 | 171800 | 530262860 | $374.94 |
| 52579 | 530139476 | $942.35 | 171801 | 530262861 | $157.60 |
| 52580 | 530139478 | $36.19 | 171802 | 530262862 | $459.11 |
| 52581 | 530139479 | $1,644.80 | 171803 | 530262863 | $213.33 |
| 52582 | 530139481 | $263.67 | 171804 | 530262864 | $511.05 |
| 52583 | 530139483 | $2,326.46 | 171805 | 530262867 | $137.76 |
| 52584 | 530139487 | $71.90 | 171806 | 530262868 | $91.83 |
| 52585 | 530139488 | $1,390.86 | 171807 | 530262869 | $657.50 |
| 52586 | 530139491 | $43.34 | 171808 | 530262871 | $52.43 |
| 52587 | 530139492 | $198.44 | 171809 | 530262872 | $464.66 |
| 52588 | 530139493 | $1,325.47 | 171810 | 530262873 | $149.93 |
| 52589 | 530139495 | $465.10 | 171811 | 530262874 | $70.21 |
| 52590 | 530139496 | $14,134.60 | 171812 | 530262876 | $930.00 |
| 52591 | 530139505 | $15.51 | 171813 | 530262877 | $4.38 |
| 52592 | 530139506 | $3.69 | 171814 | 530262878 | $431.76 |
| 52593 | 530139507 | $804.54 | 171815 | 530262879 | $28.29 |
| 52594 | 530139510 | $304.00 | 171816 | 530262880 | $372.00 |
| 52595 | 530139511 | $9.84 | 171817 | 530262881 | $254.28 |
| 52596 | 530139512 | $3,440.25 | 171818 | 530262883 | $16.56 |
| 52597 | 530139513 | $7,497.11 | 171819 | 530262884 | $128.06 |
| 52598 | 530139516 | $49.15 | 171820 | 530262888 | $405.28 |
| 52599 | 530139517 | $67.50 | 171821 | 530262889 | $6.05 |
| 52600 | 530139519 | $511.60 | 171822 | 530262891 | $39.40 |
| 52601 | 530139520 | $110.53 | 171823 | 530262892 | $198.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52602 | 530139521 | $159.33 | | 171824 | 530262893 | $233.81 |
| 52603 | 530139522 | $89.95 | | 171825 | 530262896 | $486.42 |
| 52604 | 530139524 | $58.84 | | 171826 | 530262897 | $296.00 |
| 52605 | 530139525 | $181.38 | | 171827 | 530262898 | $9,726.81 |
| 52606 | 530139526 | $162.18 | | 171828 | 530262901 | $319.19 |
| 52607 | 530139528 | $66.56 | | 171829 | 530262904 | $960.75 |
| 52608 | 530139529 | $54.12 | | 171830 | 530262905 | $277.56 |
| 52609 | 530139530 | $65.55 | | 171831 | 530262906 | $2,303.62 |
| 52610 | 530139531 | $270.00 | | 171832 | 530262907 | $585.71 |
| 52611 | 530139532 | $2,928.73 | | 171833 | 530262909 | $154.24 |
| 52612 | 530139533 | $364.00 | | 171834 | 530262911 | $540,662.25 |
| 52613 | 530139534 | $433.88 | | 171835 | 530262912 | $5.10 |
| 52614 | 530139535 | $171.12 | | 171836 | 530262914 | $14.00 |
| 52615 | 530139537 | $124.08 | | 171837 | 530262915 | $0.86 |
| 52616 | 530139538 | $41.36 | | 171838 | 530262916 | $68.21 |
| 52617 | 530139539 | $497.02 | | 171839 | 530262919 | $479.79 |
| 52618 | 530139541 | $189.70 | | 171840 | 530262920 | $250.34 |
| 52619 | 530139544 | $1,795.27 | | 171841 | 530262922 | $149.57 |
| 52620 | 530139546 | $2,670.76 | | 171842 | 530262923 | $56.87 |
| 52621 | 530139547 | $607.70 | | 171843 | 530262924 | $87.29 |
| 52622 | 530139548 | $556.98 | | 171844 | 530262925 | $66.65 |
| 52623 | 530139549 | $556.98 | | 171845 | 530262926 | $228.11 |
| 52624 | 530139550 | $554.98 | | 171846 | 530262927 | $384.62 |
| 52625 | 530139551 | $1,292.67 | | 171847 | 530262928 | $285.20 |
| 52626 | 530139552 | $290.72 | | 171848 | 530262929 | $39.85 |
| 52627 | 530139553 | $91.00 | | 171849 | 530262930 | $86.46 |
| 52628 | 530139554 | $9,751.29 | | 171850 | 530262931 | $170.62 |
| 52629 | 530139555 | $683.99 | | 171851 | 530262932 | $49.52 |
| 52630 | 530139556 | $2,519.83 | | 171852 | 530262933 | $1,357.78 |
| 52631 | 530139557 | $8,276.41 | | 171853 | 530262934 | $141.92 |
| 52632 | 530139558 | $1,083.05 | | 171854 | 530262935 | $1,957.38 |
| 52633 | 530139560 | $415.63 | | 171855 | 530262936 | $21.21 |
| 52634 | 530139561 | $429.21 | | 171856 | 530262937 | $102.77 |
| 52635 | 530139563 | $632.92 | | 171857 | 530262938 | $267.53 |
| 52636 | 530139565 | $373.88 | | 171858 | 530262939 | $82.74 |
| 52637 | 530139566 | $982.90 | | 171859 | 530262940 | $59.12 |
| 52638 | 530139567 | $457.11 | | 171860 | 530262942 | $158.36 |
| 52639 | 530139568 | $221.10 | | 171861 | 530262943 | $84.50 |
| 52640 | 530139569 | $130.00 | | 171862 | 530262944 | $327.67 |
| 52641 | 530139570 | $1.23 | | 171863 | 530262945 | $38.22 |
| 52642 | 530139573 | $4,657.29 | | 171864 | 530262946 | $818.26 |
| 52643 | 530139574 | $12.74 | | 171865 | 530262947 | $2,026.40 |
| 52644 | 530139575 | $254.21 | | 171866 | 530262948 | $122.64 |
| 52645 | 530139576 | $518.13 | | 171867 | 530262949 | $2,666.72 |
| 52646 | 530139577 | $31.90 | | 171868 | 530262951 | $1,645.64 |
| 52647 | 530139578 | $32.32 | | 171869 | 530262952 | $133.29 |
| 52648 | 530139579 | $132.56 | | 171870 | 530262954 | $185.22 |
| 52649 | 530139580 | $368.60 | | 171871 | 530262956 | $88.06 |
| 52650 | 530139581 | $2,632.67 | | 171872 | 530262957 | $78.69 |
| 52651 | 530139582 | $202.35 | | 171873 | 530262958 | $1,095.32 |
| 52652 | 530139583 | $1,065.16 | | 171874 | 530262959 | $68.40 |
| 52653 | 530139584 | $2,718.89 | | 171875 | 530262962 | $2,560.11 |
| 52654 | 530139586 | $850.16 | | 171876 | 530262963 | $530.97 |
| 52655 | 530139587 | $1,356.60 | | 171877 | 530262964 | $1,027.42 |
| 52656 | 530139589 | $173.77 | | 171878 | 530262966 | $161.23 |
| 52657 | 530139590 | $20.93 | | 171879 | 530262967 | $419.40 |
| 52658 | 530139591 | $883.44 | | 171880 | 530262968 | $202.12 |
| 52659 | 530139592 | $1,923.15 | | 171881 | 530262969 | $214.96 |
| 52660 | 530139593 | $30.13 | | 171882 | 530262970 | $140.96 |
| 52661 | 530139594 | $559.00 | | 171883 | 530262971 | $97.50 |
| 52662 | 530139595 | $57.08 | | 171884 | 530262972 | $149.72 |
| 52663 | 530139596 | $1,282.16 | | 171885 | 530262974 | $3,945.00 |
| 52664 | 530139597 | $108.57 | | 171886 | 530262975 | $141.58 |

| | | | | | |
|---|---|---|---|---|---|
| 52665 | 530139598 | $15.75 | 171887 | 530262977 | $265.91 |
| 52666 | 530139599 | $3,120.24 | 171888 | 530262978 | $120.27 |
| 52667 | 530139600 | $137.76 | 171889 | 530262979 | $75.88 |
| 52668 | 530139601 | $791.35 | 171890 | 530262980 | $1,022.00 |
| 52669 | 530139602 | $325.00 | 171891 | 530262981 | $55.59 |
| 52670 | 530139603 | $4,306.51 | 171892 | 530262982 | $576.21 |
| 52671 | 530139604 | $3,262.84 | 171893 | 530262984 | $264.99 |
| 52672 | 530139605 | $297.25 | 171894 | 530262985 | $376.12 |
| 52673 | 530139606 | $647.77 | 171895 | 530262986 | $130.00 |
| 52674 | 530139607 | $92.14 | 171896 | 530262987 | $126.48 |
| 52675 | 530139608 | $986.44 | 171897 | 530262988 | $594.51 |
| 52676 | 530139611 | $252.96 | 171898 | 530262989 | $430.13 |
| 52677 | 530139612 | $1,623.91 | 171899 | 530262990 | $83.67 |
| 52678 | 530139614 | $10.34 | 171900 | 530262992 | $110.50 |
| 52679 | 530139616 | $517.83 | 171901 | 530262995 | $111.26 |
| 52680 | 530139618 | $1,020.50 | 171902 | 530262997 | $131.92 |
| 52681 | 530139619 | $2,239.04 | 171903 | 530262998 | $2,744.30 |
| 52682 | 530139620 | $1.27 | 171904 | 530262999 | $270.55 |
| 52683 | 530139621 | $497.97 | 171905 | 530263000 | $260.85 |
| 52684 | 530139622 | $94.38 | 171906 | 530263001 | $1,797.72 |
| 52685 | 530139623 | $1,609.19 | 171907 | 530263002 | $486.15 |
| 52686 | 530139624 | $869.50 | 171908 | 530263003 | $397.16 |
| 52687 | 530139625 | $440.52 | 171909 | 530263004 | $66.96 |
| 52688 | 530139626 | $4,174.79 | 171910 | 530263006 | $159.75 |
| 52689 | 530139627 | $514.99 | 171911 | 530263007 | $426.30 |
| 52690 | 530139628 | $997.06 | 171912 | 530263008 | $742.08 |
| 52691 | 530139629 | $669.58 | 171913 | 530263009 | $674.83 |
| 52692 | 530139630 | $1,386.90 | 171914 | 530263011 | $1,165.08 |
| 52693 | 530139631 | $77.55 | 171915 | 530263012 | $146.82 |
| 52694 | 530139632 | $1,226.22 | 171916 | 530263013 | $87.51 |
| 52695 | 530139633 | $292.90 | 171917 | 530263014 | $2,397.89 |
| 52696 | 530139634 | $55.35 | 171918 | 530263015 | $122.30 |
| 52697 | 530139635 | $2,651.67 | 171919 | 530263016 | $837.54 |
| 52698 | 530139636 | $296.00 | 171920 | 530263018 | $1,278.83 |
| 52699 | 530139638 | $5.94 | 171921 | 530263019 | $136.80 |
| 52700 | 530139639 | $2,348.43 | 171922 | 530263020 | $508.60 |
| 52701 | 530139640 | $215.96 | 171923 | 530263021 | $103.83 |
| 52702 | 530139641 | $4,166.12 | 171924 | 530263022 | $572.77 |
| 52703 | 530139642 | $1,594.41 | 171925 | 530263023 | $578.00 |
| 52704 | 530139649 | $2.97 | 171926 | 530263024 | $131,500.00 |
| 52705 | 530139650 | $54.18 | 171927 | 530263025 | $105.98 |
| 52706 | 530139661 | $0.51 | 171928 | 530263029 | $1,025.70 |
| 52707 | 530139662 | $4.25 | 171929 | 530263030 | $366.52 |
| 52708 | 530139665 | $1,309.26 | 171930 | 530263032 | $24.53 |
| 52709 | 530139666 | $126.48 | 171931 | 530263033 | $158.89 |
| 52710 | 530139667 | $10.10 | 171932 | 530263034 | $98.50 |
| 52711 | 530139668 | $562.85 | 171933 | 530263035 | $538.59 |
| 52712 | 530139669 | $890.90 | 171934 | 530263036 | $783.02 |
| 52713 | 530139670 | $593.39 | 171935 | 530263037 | $706.60 |
| 52714 | 530139671 | $5,654.08 | 171936 | 530263038 | $97.09 |
| 52715 | 530139672 | $20.81 | 171937 | 530263039 | $103.18 |
| 52716 | 530139673 | $155.58 | 171938 | 530263041 | $237.70 |
| 52717 | 530139674 | $202.79 | 171939 | 530263042 | $372.27 |
| 52718 | 530139678 | $1,180.08 | 171940 | 530263047 | $484.22 |
| 52719 | 530139679 | $7,208.74 | 171941 | 530263048 | $23.58 |
| 52720 | 530139684 | $3,260.77 | 171942 | 530263049 | $338.05 |
| 52721 | 530139685 | $1,239.10 | 171943 | 530263050 | $449.79 |
| 52722 | 530139687 | $9.77 | 171944 | 530263051 | $142.89 |
| 52723 | 530139688 | $12,346.68 | 171945 | 530263053 | $98.50 |
| 52724 | 530139689 | $629.39 | 171946 | 530263056 | $859.53 |
| 52725 | 530139690 | $1,543.01 | 171947 | 530263057 | $55.11 |
| 52726 | 530139691 | $1,418.79 | 171948 | 530263058 | $131.50 |
| 52727 | 530139692 | $1,405.79 | 171949 | 530263059 | $37.72 |

| | | | | | |
|---|---|---|---|---|---|
| 52728 | 530139693 | $50.44 | 171950 | 530263060 | $25.07 |
| 52729 | 530139694 | $494.03 | 171951 | 530263062 | $87.51 |
| 52730 | 530139695 | $3,699.79 | 171952 | 530263063 | $249.28 |
| 52731 | 530139696 | $2,185.18 | 171953 | 530263068 | $368.09 |
| 52732 | 530139697 | $245.12 | 171954 | 530263071 | $770.33 |
| 52733 | 530139698 | $2,767.95 | 171955 | 530263072 | $56.87 |
| 52734 | 530139699 | $333.47 | 171956 | 530263073 | $228.82 |
| 52735 | 530139700 | $622.62 | 171957 | 530263074 | $496.53 |
| 52736 | 530139701 | $2,723.86 | 171958 | 530263075 | $198.24 |
| 52737 | 530139702 | $365.45 | 171959 | 530263076 | $561.38 |
| 52738 | 530139703 | $148.89 | 171960 | 530263080 | $187.91 |
| 52739 | 530139705 | $161.44 | 171961 | 530263082 | $111.00 |
| 52740 | 530139706 | $14.88 | 171962 | 530263083 | $5.17 |
| 52741 | 530139707 | $148.89 | 171963 | 530263084 | $565.45 |
| 52742 | 530139708 | $2,279.50 | 171964 | 530263085 | $26.25 |
| 52743 | 530139709 | $1,598.20 | 171965 | 530263089 | $427.24 |
| 52744 | 530139710 | $3,523.30 | 171966 | 530263091 | $334.90 |
| 52745 | 530139711 | $24.07 | 171967 | 530263092 | $390.69 |
| 52746 | 530139712 | $12.73 | 171968 | 530263093 | $398.73 |
| 52747 | 530139717 | $1,764.79 | 171969 | 530263094 | $128.24 |
| 52748 | 530139718 | $1,091.45 | 171970 | 530263098 | $595.32 |
| 52749 | 530139719 | $45.82 | 171971 | 530263099 | $1,147.94 |
| 52750 | 530139720 | $2,384.00 | 171972 | 530263100 | $2,718.43 |
| 52751 | 530139721 | $21.03 | 171973 | 530263101 | $133.02 |
| 52752 | 530139723 | $1,166.38 | 171974 | 530263104 | $113.75 |
| 52753 | 530139724 | $31.71 | 171975 | 530263109 | $423.97 |
| 52754 | 530139725 | $787.94 | 171976 | 530263110 | $35.46 |
| 52755 | 530139727 | $5,805.80 | 171977 | 530263111 | $29.61 |
| 52756 | 530139728 | $1,828.50 | 171978 | 530263112 | $354.33 |
| 52757 | 530139729 | $23.78 | 171979 | 530263113 | $845.00 |
| 52758 | 530139730 | $1,059.54 | 171980 | 530263119 | $102.44 |
| 52759 | 530139731 | $23.37 | 171981 | 530263120 | $65.54 |
| 52760 | 530139734 | $12.25 | 171982 | 530263121 | $212.04 |
| 52761 | 530139736 | $253.08 | 171983 | 530263122 | $633.67 |
| 52762 | 530139737 | $214.23 | 171984 | 530263123 | $676.00 |
| 52763 | 530139739 | $366.27 | 171985 | 530263124 | $372.90 |
| 52764 | 530139740 | $306.91 | 171986 | 530263127 | $141.36 |
| 52765 | 530139741 | $308.55 | 171987 | 530263129 | $83.76 |
| 52766 | 530139742 | $1,556.74 | 171988 | 530263130 | $266.26 |
| 52767 | 530139743 | $612.50 | 171989 | 530263131 | $100.21 |
| 52768 | 530139746 | $1,420.20 | 171990 | 530263134 | $333.99 |
| 52769 | 530139748 | $1,169.92 | 171991 | 530263135 | $329.23 |
| 52770 | 530139749 | $745.91 | 171992 | 530263136 | $109.84 |
| 52771 | 530139750 | $337.75 | 171993 | 530263137 | $178.41 |
| 52772 | 530139751 | $126.00 | 171994 | 530263138 | $896.52 |
| 52773 | 530139752 | $150.50 | 171995 | 530263139 | $194.91 |
| 52774 | 530139753 | $160.30 | 171996 | 530263140 | $124.42 |
| 52775 | 530139754 | $425.59 | 171997 | 530263141 | $172.96 |
| 52776 | 530139755 | $13.65 | 171998 | 530263144 | $336.42 |
| 52777 | 530139756 | $15.34 | 171999 | 530263145 | $670.50 |
| 52778 | 530139758 | $572.00 | 172000 | 530263146 | $143.09 |
| 52779 | 530139759 | $0.85 | 172001 | 530263147 | $173.66 |
| 52780 | 530139760 | $20.56 | 172002 | 530263148 | $186.00 |
| 52781 | 530139763 | $132.52 | 172003 | 530263150 | $745.70 |
| 52782 | 530139764 | $553.69 | 172004 | 530263151 | $47.16 |
| 52783 | 530139765 | $196.46 | 172005 | 530263153 | $1,220.96 |
| 52784 | 530139766 | $348.16 | 172006 | 530263156 | $25.85 |
| 52785 | 530139767 | $2,564.74 | 172007 | 530263158 | $792.44 |
| 52786 | 530139768 | $2,559.32 | 172008 | 530263159 | $159.94 |
| 52787 | 530139770 | $756.25 | 172009 | 530263160 | $98.23 |
| 52788 | 530139771 | $93.06 | 172010 | 530263161 | $126.81 |
| 52789 | 530139772 | $157.27 | 172011 | 530263162 | $244.07 |
| 52790 | 530139774 | $123.85 | 172012 | 530263163 | $43.34 |

| | | | | | |
|---|---|---|---|---|---|
| 52791 | 530139775 | $2,384.00 | 172013 | 530263164 | $182.00 |
| 52792 | 530139776 | $122.14 | 172014 | 530263165 | $377.38 |
| 52793 | 530139777 | $340.12 | 172015 | 530263166 | $78.76 |
| 52794 | 530139778 | $352.70 | 172016 | 530263169 | $87.35 |
| 52795 | 530139779 | $0.85 | 172017 | 530263171 | $13.15 |
| 52796 | 530139780 | $451.47 | 172018 | 530263173 | $690.55 |
| 52797 | 530139784 | $44.58 | 172019 | 530263174 | $14.00 |
| 52798 | 530139785 | $1,742.41 | 172020 | 530263175 | $350.00 |
| 52799 | 530139792 | $273.61 | 172021 | 530263176 | $26.29 |
| 52800 | 530139793 | $311.71 | 172022 | 530263177 | $19.92 |
| 52801 | 530139794 | $867.90 | 172023 | 530263178 | $457.04 |
| 52802 | 530139795 | $214.40 | 172024 | 530263179 | $687.87 |
| 52803 | 530139802 | $211.73 | 172025 | 530263180 | $237.82 |
| 52804 | 530139803 | $4,793.42 | 172026 | 530263181 | $78.97 |
| 52805 | 530139804 | $9.34 | 172027 | 530263182 | $55.16 |
| 52806 | 530139805 | $9.34 | 172028 | 530263183 | $1,163.07 |
| 52807 | 530139807 | $397.80 | 172029 | 530263184 | $6.54 |
| 52808 | 530139808 | $180.95 | 172030 | 530263186 | $10.53 |
| 52809 | 530139809 | $60.27 | 172031 | 530263187 | $537.60 |
| 52810 | 530139810 | $162.50 | 172032 | 530263188 | $84.52 |
| 52811 | 530139811 | $47.98 | 172033 | 530263191 | $335.14 |
| 52812 | 530139812 | $82.42 | 172034 | 530263192 | $765.78 |
| 52813 | 530139813 | $102.20 | 172035 | 530263194 | $98.72 |
| 52814 | 530139816 | $2,056.00 | 172036 | 530263195 | $295.90 |
| 52815 | 530139818 | $175.00 | 172037 | 530263197 | $187.65 |
| 52816 | 530139822 | $1,829.38 | 172038 | 530263201 | $546.48 |
| 52817 | 530139824 | $27.06 | 172039 | 530263202 | $850.69 |
| 52818 | 530139830 | $3,676.96 | 172040 | 530263204 | $1,126.71 |
| 52819 | 530139831 | $28.29 | 172041 | 530263205 | $1,038.72 |
| 52820 | 530139833 | $242.20 | 172042 | 530263207 | $66.96 |
| 52821 | 530139835 | $565.40 | 172043 | 530263210 | $87,761.02 |
| 52822 | 530139837 | $462.07 | 172044 | 530263211 | $1,715.00 |
| 52823 | 530139840 | $43.05 | 172045 | 530263212 | $385.08 |
| 52824 | 530139843 | $1,760.52 | 172046 | 530263213 | $110.82 |
| 52825 | 530139846 | $281.92 | 172047 | 530263214 | $1,288.65 |
| 52826 | 530139851 | $307.04 | 172048 | 530263216 | $633.00 |
| 52827 | 530139859 | $865.97 | 172049 | 530263217 | $1,106.43 |
| 52828 | 530139860 | $266.97 | 172050 | 530263218 | $1,455.72 |
| 52829 | 530139861 | $87.89 | 172051 | 530263219 | $101.00 |
| 52830 | 530139862 | $2.46 | 172052 | 530263222 | $398.34 |
| 52831 | 530139864 | $588.82 | 172053 | 530263226 | $6.40 |
| 52832 | 530139867 | $61.50 | 172054 | 530263227 | $863.28 |
| 52833 | 530139868 | $2.46 | 172055 | 530263228 | $1,299.37 |
| 52834 | 530139870 | $542.81 | 172056 | 530263230 | $45.13 |
| 52835 | 530139871 | $137.57 | 172057 | 530263231 | $1,891.26 |
| 52836 | 530139873 | $243.04 | 172058 | 530263232 | $21.22 |
| 52837 | 530139874 | $748.30 | 172059 | 530263234 | $1,352.35 |
| 52838 | 530139875 | $130.28 | 172060 | 530263235 | $199.36 |
| 52839 | 530139876 | $532.04 | 172061 | 530263236 | $1,034.00 |
| 52840 | 530139877 | $696.09 | 172062 | 530263237 | $83.98 |
| 52841 | 530139880 | $798.64 | 172063 | 530263238 | $251.25 |
| 52842 | 530139882 | $272.54 | 172064 | 530263240 | $43.34 |
| 52843 | 530139884 | $1,513.84 | 172065 | 530263241 | $656.25 |
| 52844 | 530139885 | $856.24 | 172066 | 530263242 | $50.11 |
| 52845 | 530139886 | $1,027.00 | 172067 | 530263243 | $23.76 |
| 52846 | 530139887 | $183.48 | 172068 | 530263244 | $451.63 |
| 52847 | 530139888 | $296.84 | 172069 | 530263247 | $6.50 |
| 52848 | 530139889 | $3,126.89 | 172070 | 530263250 | $62.04 |
| 52849 | 530139890 | $4,551.53 | 172071 | 530263251 | $67.18 |
| 52850 | 530139891 | $113.74 | 172072 | 530263252 | $396.30 |
| 52851 | 530139892 | $7.38 | 172073 | 530263253 | $353.50 |
| 52852 | 530139893 | $676.00 | 172074 | 530263256 | $50.93 |
| 52853 | 530139894 | $4,783.63 | 172075 | 530263258 | $524.68 |

| | | | | | |
|---|---|---|---|---|---|
| 52854 | 530139895 | $2,640.23 | 172076 | 530263262 | $188.46 |
| 52855 | 530139896 | $1,044.79 | 172077 | 530263263 | $159.75 |
| 52856 | 530139897 | $257.65 | 172078 | 530263264 | $113.89 |
| 52857 | 530139898 | $1,795.60 | 172079 | 530263265 | $337.31 |
| 52858 | 530139899 | $2,031.58 | 172080 | 530263266 | $1.71 |
| 52859 | 530139900 | $156.37 | 172081 | 530263267 | $1,309.28 |
| 52860 | 530139901 | $375.28 | 172082 | 530263270 | $3,819.40 |
| 52861 | 530139902 | $9.73 | 172083 | 530263271 | $437.34 |
| 52862 | 530139903 | $1,631.28 | 172084 | 530263272 | $695.51 |
| 52863 | 530139904 | $2,552.10 | 172085 | 530263273 | $51.70 |
| 52864 | 530139906 | $542.87 | 172086 | 530263274 | $1,292.50 |
| 52865 | 530139907 | $29.62 | 172087 | 530263275 | $40.94 |
| 52866 | 530139908 | $10,588.50 | 172088 | 530263276 | $230.27 |
| 52867 | 530139909 | $1,610.83 | 172089 | 530263277 | $98.50 |
| 52868 | 530139910 | $4,170.91 | 172090 | 530263278 | $208.39 |
| 52869 | 530139911 | $1.27 | 172091 | 530263279 | $16.97 |
| 52870 | 530139912 | $336.73 | 172092 | 530263283 | $315.86 |
| 52871 | 530139913 | $518.34 | 172093 | 530263284 | $55.16 |
| 52872 | 530139914 | $52.10 | 172094 | 530263285 | $234.99 |
| 52873 | 530139915 | $922.83 | 172095 | 530263286 | $311.24 |
| 52874 | 530139916 | $21.90 | 172096 | 530263287 | $223.46 |
| 52875 | 530139917 | $44.28 | 172097 | 530263288 | $612.37 |
| 52876 | 530139918 | $1,845.13 | 172098 | 530263289 | $1,664.37 |
| 52877 | 530139919 | $195.42 | 172099 | 530263290 | $88.21 |
| 52878 | 530139920 | $325.25 | 172100 | 530263291 | $88.21 |
| 52879 | 530139921 | $1.50 | 172101 | 530263292 | $450.99 |
| 52880 | 530139922 | $1.23 | 172102 | 530263293 | $125.81 |
| 52881 | 530139923 | $0.85 | 172103 | 530263294 | $98.25 |
| 52882 | 530139924 | $1.70 | 172104 | 530263295 | $690.00 |
| 52883 | 530139926 | $13.53 | 172105 | 530263296 | $31.44 |
| 52884 | 530139927 | $73.01 | 172106 | 530263297 | $511.45 |
| 52885 | 530139928 | $2,180.19 | 172107 | 530263298 | $236.50 |
| 52886 | 530139929 | $401.59 | 172108 | 530263299 | $327.02 |
| 52887 | 530139930 | $4.92 | 172109 | 530263300 | $104.00 |
| 52888 | 530139931 | $97.09 | 172110 | 530263302 | $43.34 |
| 52889 | 530139932 | $117.85 | 172111 | 530263303 | $637.00 |
| 52890 | 530139933 | $1,500.66 | 172112 | 530263304 | $276.12 |
| 52891 | 530139934 | $82.61 | 172113 | 530263305 | $216.70 |
| 52892 | 530139935 | $668.62 | 172114 | 530263306 | $106.38 |
| 52893 | 530139936 | $1,675.98 | 172115 | 530263308 | $39.78 |
| 52894 | 530139939 | $2.12 | 172116 | 530263309 | $3,250.00 |
| 52895 | 530139940 | $290.24 | 172117 | 530263310 | $94.56 |
| 52896 | 530139941 | $6,253.27 | 172118 | 530263311 | $57.77 |
| 52897 | 530139942 | $40.51 | 172119 | 530263312 | $214.56 |
| 52898 | 530139943 | $82.04 | 172120 | 530263313 | $50.73 |
| 52899 | 530139944 | $157.00 | 172121 | 530263314 | $15.87 |
| 52900 | 530139945 | $37.47 | 172122 | 530263316 | $247.09 |
| 52901 | 530139946 | $2,667.98 | 172123 | 530263317 | $347.07 |
| 52902 | 530139947 | $220.02 | 172124 | 530263318 | $155.41 |
| 52903 | 530139948 | $72.23 | 172125 | 530263319 | $31.52 |
| 52904 | 530139949 | $46.47 | 172126 | 530263321 | $65.46 |
| 52905 | 530139950 | $207.00 | 172127 | 530263322 | $1,230.00 |
| 52906 | 530139951 | $232.65 | 172128 | 530263325 | $384.16 |
| 52907 | 530139952 | $3,167.38 | 172129 | 530263326 | $8.17 |
| 52908 | 530139955 | $267.90 | 172130 | 530263327 | $1,059.85 |
| 52909 | 530139956 | $267.50 | 172131 | 530263328 | $78.69 |
| 52910 | 530139957 | $179.90 | 172132 | 530263329 | $37.43 |
| 52911 | 530139958 | $589.26 | 172133 | 530263330 | $170.79 |
| 52912 | 530139959 | $302.79 | 172134 | 530263331 | $252.62 |
| 52913 | 530139961 | $861.89 | 172135 | 530263332 | $51.22 |
| 52914 | 530139962 | $1,049.32 | 172136 | 530263339 | $91.31 |
| 52915 | 530139963 | $378.23 | 172137 | 530263340 | $277.52 |
| 52916 | 530139964 | $376.94 | 172138 | 530263343 | $2,384.00 |

| | | | | | |
|---|---|---|---|---|---|
| 52917 | 530139965 | $5,454.85 | 172139 | 530263344 | $183.32 |
| 52918 | 530139966 | $750.30 | 172140 | 530263346 | $496.16 |
| 52919 | 530139967 | $1,464.82 | 172141 | 530263347 | $209.71 |
| 52920 | 530139968 | $466.56 | 172142 | 530263348 | $783.60 |
| 52921 | 530139969 | $283.77 | 172143 | 530263349 | $303.21 |
| 52922 | 530139970 | $2,041.01 | 172144 | 530263351 | $141.84 |
| 52923 | 530139971 | $783.22 | 172145 | 530263352 | $195.00 |
| 52924 | 530139972 | $5,371.80 | 172146 | 530263353 | $659.00 |
| 52925 | 530139973 | $122.93 | 172147 | 530263354 | $22,880.00 |
| 52926 | 530139974 | $2,267.52 | 172148 | 530263355 | $144.19 |
| 52927 | 530139975 | $115.92 | 172149 | 530263357 | $479.68 |
| 52928 | 530139976 | $47.85 | 172150 | 530263358 | $145.40 |
| 52929 | 530139977 | $192.97 | 172151 | 530263359 | $99.79 |
| 52930 | 530139978 | $705.28 | 172152 | 530263361 | $291.43 |
| 52931 | 530139979 | $4,080.54 | 172153 | 530263362 | $257.38 |
| 52932 | 530139980 | $1,374.49 | 172154 | 530263363 | $34.44 |
| 52933 | 530139981 | $201.63 | 172155 | 530263364 | $14.00 |
| 52934 | 530139982 | $160.31 | 172156 | 530263366 | $197.91 |
| 52935 | 530139983 | $72.38 | 172157 | 530263367 | $442.00 |
| 52936 | 530139984 | $132.95 | 172158 | 530263368 | $10.34 |
| 52937 | 530139985 | $745.38 | 172159 | 530263370 | $31.52 |
| 52938 | 530139987 | $116.24 | 172160 | 530263371 | $165.48 |
| 52939 | 530139988 | $622.37 | 172161 | 530263372 | $44.80 |
| 52940 | 530139989 | $336.12 | 172162 | 530263373 | $452.32 |
| 52941 | 530139990 | $1,076.73 | 172163 | 530263374 | $23.58 |
| 52942 | 530139991 | $1,316.04 | 172164 | 530263375 | $1,575.65 |
| 52943 | 530139992 | $378.13 | 172165 | 530263378 | $152.19 |
| 52944 | 530139993 | $100.61 | 172166 | 530263379 | $33.55 |
| 52945 | 530139995 | $1,186.91 | 172167 | 530263381 | $101.91 |
| 52946 | 530139996 | $1,031.07 | 172168 | 530263382 | $961.36 |
| 52947 | 530139997 | $359.18 | 172169 | 530263383 | $1,533.00 |
| 52948 | 530139998 | $356.10 | 172170 | 530263385 | $55.80 |
| 52949 | 530139999 | $1,084.50 | 172171 | 530263386 | $4,096.71 |
| 52950 | 530140000 | $209.17 | 172172 | 530263387 | $157.86 |
| 52951 | 530140001 | $330.88 | 172173 | 530263388 | $187.28 |
| 52952 | 530140002 | $119.22 | 172174 | 530263389 | $180.92 |
| 52953 | 530140004 | $2.41 | 172175 | 530263390 | $13.15 |
| 52954 | 530140005 | $784.19 | 172176 | 530263391 | $366.33 |
| 52955 | 530140006 | $9.84 | 172177 | 530263392 | $121.35 |
| 52956 | 530140008 | $281.01 | 172178 | 530263393 | $215.62 |
| 52957 | 530140009 | $1,367.54 | 172179 | 530263394 | $1,941.97 |
| 52958 | 530140010 | $2,987.82 | 172180 | 530263395 | $1.91 |
| 52959 | 530140011 | $108.57 | 172181 | 530263396 | $265.55 |
| 52960 | 530140012 | $77.55 | 172182 | 530263398 | $208.49 |
| 52961 | 530140013 | $3,015.59 | 172183 | 530263401 | $98.94 |
| 52962 | 530140014 | $340.10 | 172184 | 530263402 | $559.00 |
| 52963 | 530140015 | $463.77 | 172185 | 530263403 | $139.93 |
| 52964 | 530140016 | $51.22 | 172186 | 530263404 | $166.76 |
| 52965 | 530140017 | $631.96 | 172187 | 530263405 | $7,411.53 |
| 52966 | 530140018 | $1,512.23 | 172188 | 530263406 | $326.70 |
| 52967 | 530140019 | $86.87 | 172189 | 530263408 | $3,700.30 |
| 52968 | 530140020 | $59.52 | 172190 | 530263409 | $3.95 |
| 52969 | 530140021 | $300.94 | 172191 | 530263410 | $308.73 |
| 52970 | 530140024 | $659.62 | 172192 | 530263411 | $116.17 |
| 52971 | 530140025 | $1,207.49 | 172193 | 530263413 | $82.99 |
| 52972 | 530140026 | $1,177.89 | 172194 | 530263416 | $351.00 |
| 52973 | 530140027 | $694.29 | 172195 | 530263417 | $17.22 |
| 52974 | 530140028 | $196.67 | 172196 | 530263418 | $574.23 |
| 52975 | 530140029 | $528.68 | 172197 | 530263420 | $790.55 |
| 52976 | 530140030 | $1,215.95 | 172198 | 530263421 | $51.70 |
| 52977 | 530140031 | $6,807.47 | 172199 | 530263422 | $1,292.50 |
| 52978 | 530140032 | $2.14 | 172200 | 530263423 | $530.22 |
| 52979 | 530140033 | $890.29 | 172201 | 530263425 | $25.03 |

| | | | | | |
|---|---|---|---|---|---|
| 52980 | 530140034 | $148.03 | 172202 | 530263427 | $46.53 |
| 52981 | 530140037 | $301.12 | 172203 | 530263428 | $713.13 |
| 52982 | 530140038 | $1,403.26 | 172204 | 530263432 | $252.57 |
| 52983 | 530140040 | $5,769.28 | 172205 | 530263433 | $27.95 |
| 52984 | 530140041 | $103.40 | 172206 | 530263434 | $308.17 |
| 52985 | 530140042 | $4.25 | 172207 | 530263436 | $362.16 |
| 52986 | 530140043 | $577.43 | 172208 | 530263438 | $87.89 |
| 52987 | 530140045 | $664.51 | 172209 | 530263439 | $139.59 |
| 52988 | 530140046 | $745.26 | 172210 | 530263440 | $90.62 |
| 52989 | 530140048 | $6,355.82 | 172211 | 530263441 | $156.63 |
| 52990 | 530140049 | $325.00 | 172212 | 530263442 | $56.98 |
| 52991 | 530140051 | $1.23 | 172213 | 530263443 | $21.90 |
| 52992 | 530140052 | $64.54 | 172214 | 530263444 | $160.57 |
| 52993 | 530140053 | $129.25 | 172215 | 530263446 | $293.35 |
| 52994 | 530140054 | $723.57 | 172216 | 530263447 | $128.70 |
| 52995 | 530140055 | $1,805.08 | 172217 | 530263448 | $68.73 |
| 52996 | 530140056 | $222.98 | 172218 | 530263449 | $27.58 |
| 52997 | 530140057 | $3,892.54 | 172219 | 530263452 | $74.50 |
| 52998 | 530140058 | $58.50 | 172220 | 530263453 | $26.01 |
| 52999 | 530140059 | $4,228.41 | 172221 | 530263454 | $323.85 |
| 53000 | 530140060 | $19.53 | 172222 | 530263457 | $487.50 |
| 53001 | 530140062 | $255.56 | 172223 | 530263458 | $1,226.75 |
| 53002 | 530140063 | $3.40 | 172224 | 530263459 | $928.26 |
| 53003 | 530140064 | $1,465.79 | 172225 | 530263465 | $236.01 |
| 53004 | 530140065 | $1.23 | 172226 | 530263467 | $140.34 |
| 53005 | 530140066 | $5.17 | 172227 | 530263470 | $58.40 |
| 53006 | 530140067 | $2,534.66 | 172228 | 530263471 | $524.53 |
| 53007 | 530140069 | $1,012.76 | 172229 | 530263473 | $342.27 |
| 53008 | 530140070 | $1,292.50 | 172230 | 530263474 | $921.59 |
| 53009 | 530140071 | $3.40 | 172231 | 530263475 | $186.78 |
| 53010 | 530140072 | $454.13 | 172232 | 530263476 | $296.00 |
| 53011 | 530140074 | $8.32 | 172233 | 530263477 | $131.86 |
| 53012 | 530140075 | $79.72 | 172234 | 530263478 | $79.84 |
| 53013 | 530140076 | $477.70 | 172235 | 530263479 | $208.49 |
| 53014 | 530140077 | $30.62 | 172236 | 530263480 | $87.89 |
| 53015 | 530140078 | $89.18 | 172237 | 530263483 | $186.00 |
| 53016 | 530140079 | $347.20 | 172238 | 530263485 | $15.51 |
| 53017 | 530140080 | $235.50 | 172239 | 530263486 | $5,048.70 |
| 53018 | 530140083 | $205.41 | 172240 | 530263487 | $254.26 |
| 53019 | 530140084 | $67.46 | 172241 | 530263488 | $60.58 |
| 53020 | 530140085 | $756.63 | 172242 | 530263489 | $5.17 |
| 53021 | 530140086 | $4,580.00 | 172243 | 530263490 | $5.17 |
| 53022 | 530140088 | $89.84 | 172244 | 530263491 | $11.92 |
| 53023 | 530140089 | $287.82 | 172245 | 530263492 | $862.41 |
| 53024 | 530140090 | $248.27 | 172246 | 530263493 | $210.40 |
| 53025 | 530140091 | $23.06 | 172247 | 530263494 | $30.76 |
| 53026 | 530140092 | $28.05 | 172248 | 530263497 | $667.30 |
| 53027 | 530140093 | $78.00 | 172249 | 530263499 | $246.00 |
| 53028 | 530140094 | $1,858.96 | 172250 | 530263500 | $119.33 |
| 53029 | 530140096 | $4,913.39 | 172251 | 530263501 | $368.89 |
| 53030 | 530140098 | $6,575.00 | 172252 | 530263502 | $680.35 |
| 53031 | 530140101 | $50.43 | 172253 | 530263503 | $39.88 |
| 53032 | 530140102 | $41.36 | 172254 | 530263506 | $118.39 |
| 53033 | 530140103 | $1,495.46 | 172255 | 530263507 | $262.11 |
| 53034 | 530140104 | $2,012.85 | 172256 | 530263508 | $808.12 |
| 53035 | 530140105 | $5,402.65 | 172257 | 530263512 | $1,128.60 |
| 53036 | 530140106 | $3,230.54 | 172258 | 530263516 | $230.84 |
| 53037 | 530140107 | $490.13 | 172259 | 530263517 | $157.60 |
| 53038 | 530140109 | $479.81 | 172260 | 530263518 | $27.90 |
| 53039 | 530140111 | $7,425.64 | 172261 | 530263519 | $132.68 |
| 53040 | 530140113 | $6.40 | 172262 | 530263520 | $187.03 |
| 53041 | 530140114 | $375.72 | 172263 | 530263521 | $27.90 |
| 53042 | 530140115 | $805.29 | 172264 | 530263522 | $75.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53043 | 530140116 | $79.40 | 172265 | 530263524 | $2.06 |
| 53044 | 530140117 | $215.25 | 172266 | 530263525 | $21.00 |
| 53045 | 530140119 | $2,699.57 | 172267 | 530263529 | $82.72 |
| 53046 | 530140121 | $784.16 | 172268 | 530263530 | $25.85 |
| 53047 | 530140122 | $105.49 | 172269 | 530263536 | $3,576.00 |
| 53048 | 530140123 | $347.69 | 172270 | 530263537 | $29.93 |
| 53049 | 530140124 | $10.34 | 172271 | 530263538 | $45.96 |
| 53050 | 530140125 | $1,432.30 | 172272 | 530263539 | $68.88 |
| 53051 | 530140126 | $360.64 | 172273 | 530263541 | $43.75 |
| 53052 | 530140127 | $208.82 | 172274 | 530263542 | $1,693.20 |
| 53053 | 530140129 | $467.66 | 172275 | 530263543 | $129.42 |
| 53054 | 530140130 | $2,136.03 | 172276 | 530263544 | $131.29 |
| 53055 | 530140131 | $1,008.42 | 172277 | 530263545 | $1,027.53 |
| 53056 | 530140132 | $82.72 | 172278 | 530263546 | $111.25 |
| 53057 | 530140133 | $123.42 | 172279 | 530263547 | $293.88 |
| 53058 | 530140134 | $309.63 | 172280 | 530263548 | $287.03 |
| 53059 | 530140135 | $203.74 | 172281 | 530263550 | $528.48 |
| 53060 | 530140136 | $82.24 | 172282 | 530263552 | $5,193.91 |
| 53061 | 530140137 | $2,190.66 | 172283 | 530263553 | $286.00 |
| 53062 | 530140138 | $33.13 | 172284 | 530263554 | $184.76 |
| 53063 | 530140139 | $2,161.00 | 172285 | 530263555 | $26.30 |
| 53064 | 530140140 | $462.89 | 172286 | 530263556 | $885.95 |
| 53065 | 530140141 | $28.29 | 172287 | 530263558 | $13.13 |
| 53066 | 530140142 | $76.97 | 172288 | 530263559 | $13.13 |
| 53067 | 530140143 | $1,460.22 | 172289 | 530263560 | $84.08 |
| 53068 | 530140144 | $1,030.86 | 172290 | 530263561 | $50.68 |
| 53069 | 530140145 | $257.34 | 172291 | 530263562 | $50.68 |
| 53070 | 530140146 | $603.82 | 172292 | 530263563 | $65.26 |
| 53071 | 530140147 | $139.29 | 172293 | 530263564 | $285.36 |
| 53072 | 530140148 | $117.00 | 172294 | 530263567 | $194.88 |
| 53073 | 530140149 | $223.46 | 172295 | 530263569 | $35.76 |
| 53074 | 530140150 | $684.00 | 172296 | 530263570 | $118.80 |
| 53075 | 530140151 | $49.20 | 172297 | 530263571 | $157.80 |
| 53076 | 530140152 | $453.35 | 172298 | 530263573 | $1,905.34 |
| 53077 | 530140153 | $907.59 | 172299 | 530263574 | $69.80 |
| 53078 | 530140156 | $50.46 | 172300 | 530263575 | $379.53 |
| 53079 | 530140159 | $900.56 | 172301 | 530263577 | $177.55 |
| 53080 | 530140160 | $1,248.23 | 172302 | 530263579 | $280.75 |
| 53081 | 530140161 | $219.19 | 172303 | 530263581 | $188.50 |
| 53082 | 530140162 | $3,951.68 | 172304 | 530263584 | $498.37 |
| 53083 | 530140163 | $333.91 | 172305 | 530263585 | $5.51 |
| 53084 | 530140164 | $449.93 | 172306 | 530263588 | $257.18 |
| 53085 | 530140165 | $4,243.52 | 172307 | 530263589 | $143.00 |
| 53086 | 530140166 | $32.79 | 172308 | 530263592 | $78.12 |
| 53087 | 530140167 | $1,516.35 | 172309 | 530263593 | $63.43 |
| 53088 | 530140168 | $356.05 | 172310 | 530263597 | $145.38 |
| 53089 | 530140169 | $0.42 | 172311 | 530263598 | $245.87 |
| 53090 | 530140172 | $1,581.12 | 172312 | 530263599 | $280.09 |
| 53091 | 530140174 | $686.75 | 172313 | 530263600 | $20.29 |
| 53092 | 530140175 | $366.84 | 172314 | 530263603 | $116.01 |
| 53093 | 530140178 | $768.26 | 172315 | 530263604 | $260.04 |
| 53094 | 530140179 | $365.13 | 172316 | 530263605 | $57.40 |
| 53095 | 530140180 | $4,206.35 | 172317 | 530263606 | $51.70 |
| 53096 | 530140181 | $1,173.46 | 172318 | 530263608 | $60.57 |
| 53097 | 530140182 | $596.00 | 172319 | 530263609 | $485.61 |
| 53098 | 530140184 | $261.53 | 172320 | 530263610 | $296.00 |
| 53099 | 530140185 | $1,106.13 | 172321 | 530263611 | $96.04 |
| 53100 | 530140186 | $2,960.02 | 172322 | 530263614 | $123.00 |
| 53101 | 530140188 | $3,300.62 | 172323 | 530263615 | $1,537.01 |
| 53102 | 530140189 | $279.56 | 172324 | 530263616 | $66.50 |
| 53103 | 530140190 | $12,027.83 | 172325 | 530263617 | $2,630.00 |
| 53104 | 530140191 | $625.95 | 172326 | 530263618 | $137.90 |
| 53105 | 530140192 | $182.05 | 172327 | 530263619 | $656.04 |

| | | | | | |
|---|---|---|---|---|---|
| 53106 | 530140194 | $755.41 | 172328 | 530263620 | $102.44 |
| 53107 | 530140195 | $1,409.79 | 172329 | 530263621 | $5,537.50 |
| 53108 | 530140196 | $620.02 | 172330 | 530263623 | $856.01 |
| 53109 | 530140197 | $815.21 | 172331 | 530263624 | $434.22 |
| 53110 | 530140198 | $1,928.05 | 172332 | 530263625 | $82.72 |
| 53111 | 530140199 | $72.27 | 172333 | 530263626 | $447.69 |
| 53112 | 530140200 | $1,080.82 | 172334 | 530263627 | $128.46 |
| 53113 | 530140201 | $1,641.46 | 172335 | 530263628 | $1,781.85 |
| 53114 | 530140202 | $118.90 | 172336 | 530263630 | $63.29 |
| 53115 | 530140203 | $28.82 | 172337 | 530263631 | $249.24 |
| 53116 | 530140205 | $48.01 | 172338 | 530263632 | $67.09 |
| 53117 | 530140206 | $1,227.00 | 172339 | 530263633 | $155.72 |
| 53118 | 530140207 | $244.48 | 172340 | 530263635 | $35.75 |
| 53119 | 530140208 | $130.16 | 172341 | 530263636 | $319.70 |
| 53120 | 530140210 | $115.38 | 172342 | 530263639 | $983.46 |
| 53121 | 530140213 | $2,599.20 | 172343 | 530263640 | $359.38 |
| 53122 | 530140214 | $1,047.22 | 172344 | 530263648 | $17.97 |
| 53123 | 530140215 | $357.70 | 172345 | 530263649 | $62.74 |
| 53124 | 530140218 | $596.71 | 172346 | 530263650 | $140.86 |
| 53125 | 530140219 | $6,956.60 | 172347 | 530263651 | $485.57 |
| 53126 | 530140220 | $3,132.15 | 172348 | 530263652 | $646.81 |
| 53127 | 530140221 | $3,945.00 | 172349 | 530263653 | $150.39 |
| 53128 | 530140227 | $180.85 | 172350 | 530263654 | $5,960.00 |
| 53129 | 530140228 | $2,926.95 | 172351 | 530263656 | $324.00 |
| 53130 | 530140229 | $98.23 | 172352 | 530263657 | $15,974.00 |
| 53131 | 530140230 | $409.14 | 172353 | 530263658 | $408.92 |
| 53132 | 530140231 | $60.68 | 172354 | 530263660 | $402.64 |
| 53133 | 530140232 | $571.48 | 172355 | 530263661 | $89.69 |
| 53134 | 530140234 | $1,121.48 | 172356 | 530263662 | $201.63 |
| 53135 | 530140235 | $718.63 | 172357 | 530263666 | $401.90 |
| 53136 | 530140236 | $365.89 | 172358 | 530263667 | $4,909.24 |
| 53137 | 530140239 | $1.27 | 172359 | 530263668 | $699.38 |
| 53138 | 530140240 | $77.55 | 172360 | 530263673 | $245.05 |
| 53139 | 530140242 | $10.62 | 172361 | 530263677 | $269.24 |
| 53140 | 530140243 | $320.54 | 172362 | 530263678 | $269.18 |
| 53141 | 530140245 | $24,702.60 | 172363 | 530263679 | $342.00 |
| 53142 | 530140246 | $3,650.02 | 172364 | 530263680 | $37.31 |
| 53143 | 530140247 | $92.34 | 172365 | 530263681 | $3,433.18 |
| 53144 | 530140248 | $174.39 | 172366 | 530263682 | $413.95 |
| 53145 | 530140250 | $1,860.19 | 172367 | 530263683 | $986.59 |
| 53146 | 530140251 | $60.94 | 172368 | 530263684 | $137.20 |
| 53147 | 530140252 | $179.00 | 172369 | 530263688 | $26.13 |
| 53148 | 530140253 | $24.69 | 172370 | 530263689 | $33.66 |
| 53149 | 530140254 | $0.42 | 172371 | 530263690 | $133.07 |
| 53150 | 530140255 | $24.20 | 172372 | 530263694 | $126.42 |
| 53151 | 530140256 | $0.85 | 172373 | 530263695 | $114.33 |
| 53152 | 530140257 | $532.97 | 172374 | 530263696 | $393.97 |
| 53153 | 530140259 | $12,866.15 | 172375 | 530263697 | $195.95 |
| 53154 | 530140260 | $24.60 | 172376 | 530263698 | $348.73 |
| 53155 | 530140261 | $143.08 | 172377 | 530263701 | $52.51 |
| 53156 | 530140263 | $341.29 | 172378 | 530263703 | $496.52 |
| 53157 | 530140264 | $888.90 | 172379 | 530263704 | $233.52 |
| 53158 | 530140265 | $401.98 | 172380 | 530263705 | $1,284.31 |
| 53159 | 530140266 | $5,584.00 | 172381 | 530263706 | $631.35 |
| 53160 | 530140267 | $784.70 | 172382 | 530263707 | $2,767.04 |
| 53161 | 530140268 | $217.66 | 172383 | 530263708 | $234.04 |
| 53162 | 530140269 | $111.75 | 172384 | 530263709 | $10.28 |
| 53163 | 530140270 | $166.25 | 172385 | 530263710 | $164.48 |
| 53164 | 530140271 | $1,488.00 | 172386 | 530263711 | $69.98 |
| 53165 | 530140272 | $108.57 | 172387 | 530263712 | $564.44 |
| 53166 | 530140273 | $372.00 | 172388 | 530263713 | $125.43 |
| 53167 | 530140274 | $372.00 | 172389 | 530263714 | $222.04 |
| 53168 | 530140275 | $291.33 | 172390 | 530263715 | $78.46 |

| | | | | | |
|---|---|---|---|---|---|
| 53169 | 530140277 | $766.71 | 172391 | 530263716 | $135.46 |
| 53170 | 530140278 | $1,885.33 | 172392 | 530263717 | $211.62 |
| 53171 | 530140279 | $1,247.00 | 172393 | 530263718 | $15.51 |
| 53172 | 530140280 | $137.72 | 172394 | 530263719 | $149.50 |
| 53173 | 530140281 | $372.00 | 172395 | 530263721 | $283.90 |
| 53174 | 530140282 | $476.91 | 172396 | 530263724 | $73.38 |
| 53175 | 530140284 | $1,456.21 | 172397 | 530263725 | $70.71 |
| 53176 | 530140285 | $76.61 | 172398 | 530263726 | $33.49 |
| 53177 | 530140286 | $232.75 | 172399 | 530263727 | $171.17 |
| 53178 | 530140287 | $385.41 | 172400 | 530263728 | $516.14 |
| 53179 | 530140288 | $95.80 | 172401 | 530263730 | $1,019.00 |
| 53180 | 530140289 | $5,662.00 | 172402 | 530263732 | $97.50 |
| 53181 | 530140290 | $320.56 | 172403 | 530263733 | $11.76 |
| 53182 | 530140291 | $2,384.00 | 172404 | 530263734 | $223.92 |
| 53183 | 530140293 | $11.82 | 172405 | 530263735 | $175.91 |
| 53184 | 530140295 | $1,283.76 | 172406 | 530263736 | $410.22 |
| 53185 | 530140296 | $2,585.10 | 172407 | 530263737 | $2,301.25 |
| 53186 | 530140301 | $77.30 | 172408 | 530263738 | $468.76 |
| 53187 | 530140302 | $27.06 | 172409 | 530263739 | $308.64 |
| 53188 | 530140303 | $211.73 | 172410 | 530263740 | $336.14 |
| 53189 | 530140304 | $330.07 | 172411 | 530263743 | $2,218.08 |
| 53190 | 530140305 | $27.58 | 172412 | 530263744 | $66.29 |
| 53191 | 530140306 | $201.50 | 172413 | 530263747 | $574.00 |
| 53192 | 530140307 | $26.50 | 172414 | 530263748 | $3,474.84 |
| 53193 | 530140308 | $117.00 | 172415 | 530263749 | $669.70 |
| 53194 | 530140309 | $131.50 | 172416 | 530263753 | $345.59 |
| 53195 | 530140310 | $144.76 | 172417 | 530263755 | $98.23 |
| 53196 | 530140311 | $531.77 | 172418 | 530263756 | $235.33 |
| 53197 | 530140312 | $149.72 | 172419 | 530263757 | $174.16 |
| 53198 | 530140314 | $556.89 | 172420 | 530263758 | $42.90 |
| 53199 | 530140315 | $362.86 | 172421 | 530263760 | $115.62 |
| 53200 | 530140316 | $436.46 | 172422 | 530263761 | $153.66 |
| 53201 | 530140317 | $248.46 | 172423 | 530263762 | $37.43 |
| 53202 | 530140318 | $594.13 | 172424 | 530263763 | $91.93 |
| 53203 | 530140319 | $319.88 | 172425 | 530263764 | $36.30 |
| 53204 | 530140320 | $3,268.91 | 172426 | 530263765 | $826.50 |
| 53205 | 530140321 | $580.43 | 172427 | 530263768 | $25.07 |
| 53206 | 530140322 | $59.10 | 172428 | 530263770 | $402.10 |
| 53207 | 530140323 | $164.46 | 172429 | 530263771 | $13.15 |
| 53208 | 530140324 | $472.27 | 172430 | 530263772 | $240.34 |
| 53209 | 530140325 | $208.55 | 172431 | 530263773 | $684.00 |
| 53210 | 530140326 | $26.25 | 172432 | 530263774 | $342.00 |
| 53211 | 530140327 | $315.64 | 172433 | 530263775 | $524.41 |
| 53212 | 530140330 | $17.55 | 172434 | 530263777 | $229.62 |
| 53213 | 530140331 | $170.61 | 172435 | 530263778 | $664.25 |
| 53214 | 530140333 | $497.73 | 172436 | 530263780 | $99.75 |
| 53215 | 530140334 | $57.81 | 172437 | 530263781 | $10.50 |
| 53216 | 530140335 | $305.04 | 172438 | 530263782 | $68.73 |
| 53217 | 530140336 | $3,708.18 | 172439 | 530263784 | $1,811.84 |
| 53218 | 530140338 | $186.78 | 172440 | 530263785 | $485.98 |
| 53219 | 530140339 | $6,150.00 | 172441 | 530263786 | $53.41 |
| 53220 | 530140341 | $1,704.00 | 172442 | 530263788 | $13.15 |
| 53221 | 530140348 | $258.50 | 172443 | 530263789 | $153.99 |
| 53222 | 530140349 | $4,613.44 | 172444 | 530263790 | $33.73 |
| 53223 | 530140350 | $94.86 | 172445 | 530263791 | $291.18 |
| 53224 | 530140351 | $868.87 | 172446 | 530263792 | $97.67 |
| 53225 | 530140352 | $153.08 | 172447 | 530263794 | $913.50 |
| 53226 | 530140353 | $1,305.84 | 172448 | 530263797 | $6,813.76 |
| 53227 | 530140354 | $54.18 | 172449 | 530263798 | $90.56 |
| 53228 | 530140355 | $489.49 | 172450 | 530263801 | $121.85 |
| 53229 | 530140356 | $564.64 | 172451 | 530263802 | $8.87 |
| 53230 | 530140357 | $327.12 | 172452 | 530263803 | $157.60 |
| 53231 | 530140359 | $76.39 | 172453 | 530263804 | $46.53 |

| | | | | | |
|---|---|---|---|---|---|
| 53232 | 530140360 | $67.37 | 172454 | 530263806 | $10.34 |
| 53233 | 530140370 | $473.11 | 172455 | 530263807 | $264.04 |
| 53234 | 530140371 | $195.34 | 172456 | 530263808 | $23.64 |
| 53235 | 530140372 | $1,032.58 | 172457 | 530263810 | $689.50 |
| 53236 | 530140373 | $28.29 | 172458 | 530263811 | $41.36 |
| 53237 | 530140374 | $69.58 | 172459 | 530263813 | $7.40 |
| 53238 | 530140375 | $41.36 | 172460 | 530263815 | $57.09 |
| 53239 | 530140376 | $1,435.82 | 172461 | 530263816 | $198.03 |
| 53240 | 530140377 | $229.62 | 172462 | 530263819 | $118.20 |
| 53241 | 530140382 | $2,195.54 | 172463 | 530263820 | $2,433.34 |
| 53242 | 530140384 | $767.23 | 172464 | 530263821 | $104.50 |
| 53243 | 530140386 | $118.51 | 172465 | 530263822 | $2,301.13 |
| 53244 | 530140388 | $69.50 | 172466 | 530263823 | $277.93 |
| 53245 | 530140390 | $57.07 | 172467 | 530263826 | $83.67 |
| 53246 | 530140393 | $6,155.00 | 172468 | 530263827 | $336.05 |
| 53247 | 530140394 | $1,946.00 | 172469 | 530263828 | $86.87 |
| 53248 | 530140396 | $3.82 | 172470 | 530263830 | $165.48 |
| 53249 | 530140397 | $8.54 | 172471 | 530263832 | $99.38 |
| 53250 | 530140398 | $286.75 | 172472 | 530263833 | $282.21 |
| 53251 | 530140399 | $369.64 | 172473 | 530263834 | $920.08 |
| 53252 | 530140401 | $1.70 | 172474 | 530263836 | $127.05 |
| 53253 | 530140402 | $1,430.28 | 172475 | 530263837 | $23.64 |
| 53254 | 530140405 | $26.15 | 172476 | 530263838 | $124.08 |
| 53255 | 530140406 | $105.51 | 172477 | 530263839 | $48.65 |
| 53256 | 530140407 | $0.85 | 172478 | 530263840 | $10.28 |
| 53257 | 530140408 | $6.34 | 172479 | 530263841 | $320.62 |
| 53258 | 530140409 | $63.53 | 172480 | 530263847 | $84.49 |
| 53259 | 530140410 | $132.19 | 172481 | 530263849 | $72.52 |
| 53260 | 530140411 | $58.08 | 172482 | 530263850 | $1,875.98 |
| 53261 | 530140412 | $241.61 | 172483 | 530263851 | $167.47 |
| 53262 | 530140414 | $7,455.27 | 172484 | 530263853 | $40.95 |
| 53263 | 530140415 | $2,384.00 | 172485 | 530263854 | $127.05 |
| 53264 | 530140418 | $503.57 | 172486 | 530263855 | $148.60 |
| 53265 | 530140419 | $623.45 | 172487 | 530263856 | $223.27 |
| 53266 | 530140420 | $414.02 | 172488 | 530263858 | $66.98 |
| 53267 | 530140421 | $166.22 | 172489 | 530263862 | $23.84 |
| 53268 | 530140422 | $220.87 | 172490 | 530263863 | $665.38 |
| 53269 | 530140423 | $253.93 | 172491 | 530263865 | $411.32 |
| 53270 | 530140424 | $26.12 | 172492 | 530263866 | $240.47 |
| 53271 | 530140425 | $56.60 | 172493 | 530263867 | $27.06 |
| 53272 | 530140426 | $444.50 | 172494 | 530263870 | $66.96 |
| 53273 | 530140428 | $5,244.00 | 172495 | 530263875 | $292.54 |
| 53274 | 530140429 | $8,414.91 | 172496 | 530263876 | $624.65 |
| 53275 | 530140431 | $260.48 | 172497 | 530263879 | $45.50 |
| 53276 | 530140434 | $6,258.00 | 172498 | 530263880 | $398.55 |
| 53277 | 530140435 | $2,068.50 | 172499 | 530263881 | $247.37 |
| 53278 | 530140436 | $5.94 | 172500 | 530263882 | $138.99 |
| 53279 | 530140437 | $147.62 | 172501 | 530263884 | $1,444.47 |
| 53280 | 530140438 | $2,053.87 | 172502 | 530263886 | $420.76 |
| 53281 | 530140439 | $162.50 | 172503 | 530263887 | $53.45 |
| 53282 | 530140440 | $97.58 | 172504 | 530263889 | $87.89 |
| 53283 | 530140442 | $161.62 | 172505 | 530263890 | $29.75 |
| 53284 | 530140443 | $19.50 | 172506 | 530263892 | $567.36 |
| 53285 | 530140444 | $56.82 | 172507 | 530263893 | $7.86 |
| 53286 | 530140447 | $107.01 | 172508 | 530263894 | $43.82 |
| 53287 | 530140448 | $145.78 | 172509 | 530263897 | $486.13 |
| 53288 | 530140449 | $220.50 | 172510 | 530263898 | $62.08 |
| 53289 | 530140450 | $111.93 | 172511 | 530263899 | $1,046.50 |
| 53290 | 530140451 | $99.68 | 172512 | 530263900 | $2,926.99 |
| 53291 | 530140453 | $60.27 | 172513 | 530263901 | $39.40 |
| 53292 | 530140456 | $69.20 | 172514 | 530263902 | $275.94 |
| 53293 | 530140457 | $1,095.00 | 172515 | 530263904 | $4.53 |
| 53294 | 530140458 | $1,750.00 | 172516 | 530263905 | $52.56 |

| | | | | | |
|---|---|---|---|---|---|
| 53295 | 530140459 | $350.00 | 172517 | 530263906 | $1,262.60 |
| 53296 | 530140460 | $1,315.00 | 172518 | 530263907 | $72.16 |
| 53297 | 530140461 | $19,500.00 | 172519 | 530263909 | $68.81 |
| 53298 | 530140462 | $2,565.00 | 172520 | 530263911 | $46.53 |
| 53299 | 530140464 | $1,551.00 | 172521 | 530263912 | $228.52 |
| 53300 | 530140465 | $482.57 | 172522 | 530263913 | $70.92 |
| 53301 | 530140468 | $5.52 | 172523 | 530263915 | $278.08 |
| 53302 | 530140469 | $1,358.60 | 172524 | 530263917 | $117.00 |
| 53303 | 530140471 | $8,694.79 | 172525 | 530263919 | $9,722.20 |
| 53304 | 530140472 | $5.52 | 172526 | 530263920 | $144.76 |
| 53305 | 530140474 | $969.16 | 172527 | 530263923 | $59.04 |
| 53306 | 530140477 | $1,846.87 | 172528 | 530263924 | $126.08 |
| 53307 | 530140478 | $5.94 | 172529 | 530263925 | $106.64 |
| 53308 | 530140479 | $5.10 | 172530 | 530263928 | $139.39 |
| 53309 | 530140480 | $1,462.44 | 172531 | 530263929 | $872.68 |
| 53310 | 530140481 | $3.82 | 172532 | 530263930 | $3,442.96 |
| 53311 | 530140482 | $62.73 | 172533 | 530263933 | $1,228.00 |
| 53312 | 530140483 | $17.71 | 172534 | 530263935 | $260.04 |
| 53313 | 530140485 | $9.84 | 172535 | 530263936 | $86.46 |
| 53314 | 530140486 | $286.71 | 172536 | 530263938 | $427.50 |
| 53315 | 530140487 | $489.35 | 172537 | 530263939 | $18,997.09 |
| 53316 | 530140488 | $2,257.32 | 172538 | 530263940 | $865.21 |
| 53317 | 530140489 | $1,529.55 | 172539 | 530263941 | $968.07 |
| 53318 | 530140490 | $394.00 | 172540 | 530263942 | $94.50 |
| 53319 | 530140491 | $7,955.00 | 172541 | 530263943 | $63.00 |
| 53320 | 530140492 | $2.12 | 172542 | 530263944 | $208.07 |
| 53321 | 530140493 | $1.70 | 172543 | 530263947 | $159.63 |
| 53322 | 530140494 | $494.90 | 172544 | 530263948 | $265.42 |
| 53323 | 530140495 | $2,600.00 | 172545 | 530263949 | $67.28 |
| 53324 | 530140496 | $186.12 | 172546 | 530263950 | $136.14 |
| 53325 | 530140497 | $1,875.38 | 172547 | 530263951 | $1,028.38 |
| 53326 | 530140498 | $1,073.98 | 172548 | 530263952 | $139.54 |
| 53327 | 530140499 | $4,498.61 | 172549 | 530263953 | $118.83 |
| 53328 | 530140501 | $3.40 | 172550 | 530263954 | $8.75 |
| 53329 | 530140503 | $352.43 | 172551 | 530263955 | $112.57 |
| 53330 | 530140504 | $12.31 | 172552 | 530263957 | $39.40 |
| 53331 | 530140505 | $59.10 | 172553 | 530263958 | $56.87 |
| 53332 | 530140506 | $1,048.65 | 172554 | 530263961 | $221.00 |
| 53333 | 530140508 | $89.37 | 172555 | 530263962 | $123.00 |
| 53334 | 530140509 | $425.52 | 172556 | 530263963 | $397.08 |
| 53335 | 530140510 | $255.49 | 172557 | 530263965 | $21.77 |
| 53336 | 530140511 | $224.58 | 172558 | 530263966 | $81.76 |
| 53337 | 530140513 | $1,537.51 | 172559 | 530263967 | $4,602.50 |
| 53338 | 530140514 | $432.20 | 172560 | 530263968 | $31.44 |
| 53339 | 530140515 | $474.86 | 172561 | 530263970 | $76.84 |
| 53340 | 530140516 | $189.49 | 172562 | 530263971 | $3,532.90 |
| 53341 | 530140517 | $23.64 | 172563 | 530263972 | $71.50 |
| 53342 | 530140518 | $190.95 | 172564 | 530263973 | $130.17 |
| 53343 | 530140519 | $1,647.96 | 172565 | 530263974 | $7.88 |
| 53344 | 530140520 | $964.84 | 172566 | 530263975 | $255.33 |
| 53345 | 530140522 | $761.59 | 172567 | 530263976 | $87.37 |
| 53346 | 530140526 | $6,614.15 | 172568 | 530263978 | $65.75 |
| 53347 | 530140527 | $54.18 | 172569 | 530263979 | $817.54 |
| 53348 | 530140528 | $354.71 | 172570 | 530263980 | $448.65 |
| 53349 | 530140529 | $1,973.62 | 172571 | 530263981 | $484.24 |
| 53350 | 530140530 | $120.28 | 172572 | 530263983 | $12.25 |
| 53351 | 530140532 | $113.23 | 172573 | 530263984 | $800.88 |
| 53352 | 530140533 | $2,717.00 | 172574 | 530263986 | $434.77 |
| 53353 | 530140534 | $16.34 | 172575 | 530263987 | $206.11 |
| 53354 | 530140535 | $2.12 | 172576 | 530263989 | $6.15 |
| 53355 | 530140537 | $1.07 | 172577 | 530263990 | $454.19 |
| 53356 | 530140538 | $225.63 | 172578 | 530263991 | $19.60 |
| 53357 | 530140539 | $756.53 | 172579 | 530263992 | $325.54 |

| | | | | | |
|---|---|---|---|---|---|
| 53358 | 530140543 | $11,061.14 | 172580 | 530263993 | $1,847.48 |
| 53359 | 530140544 | $156.21 | 172581 | 530263994 | $93.06 |
| 53360 | 530140545 | $1,121.89 | 172582 | 530263995 | $86.68 |
| 53361 | 530140549 | $5,458.84 | 172583 | 530263996 | $465.00 |
| 53362 | 530140551 | $283.46 | 172584 | 530263998 | $302.51 |
| 53363 | 530140552 | $52.29 | 172585 | 530263999 | $13.90 |
| 53364 | 530140553 | $245.24 | 172586 | 530264000 | $41.89 |
| 53365 | 530140554 | $2,623.83 | 172587 | 530264001 | $704.21 |
| 53366 | 530140555 | $87.84 | 172588 | 530264002 | $87.89 |
| 53367 | 530140556 | $1,347.48 | 172589 | 530264003 | $39.40 |
| 53368 | 530140557 | $502.34 | 172590 | 530264005 | $74.06 |
| 53369 | 530140558 | $253.51 | 172591 | 530264006 | $1,349.95 |
| 53370 | 530140559 | $4.25 | 172592 | 530264007 | $101.69 |
| 53371 | 530140561 | $2,339.50 | 172593 | 530264008 | $71.13 |
| 53372 | 530140562 | $650.00 | 172594 | 530264009 | $3,017.35 |
| 53373 | 530140563 | $93.90 | 172595 | 530264010 | $40.88 |
| 53374 | 530140564 | $9.34 | 172596 | 530264011 | $20.91 |
| 53375 | 530140565 | $3.40 | 172597 | 530264012 | $229.61 |
| 53376 | 530140566 | $298.25 | 172598 | 530264013 | $209.06 |
| 53377 | 530140567 | $1,529.16 | 172599 | 530264014 | $157.34 |
| 53378 | 530140568 | $3.40 | 172600 | 530264015 | $100.18 |
| 53379 | 530140569 | $1,210.87 | 172601 | 530264016 | $1,013.20 |
| 53380 | 530140570 | $6,299.05 | 172602 | 530264017 | $1,061.76 |
| 53381 | 530140571 | $5,125.53 | 172603 | 530264018 | $3,420.00 |
| 53382 | 530140572 | $295.05 | 172604 | 530264021 | $2,910.86 |
| 53383 | 530140573 | $5,840.99 | 172605 | 530264022 | $194.34 |
| 53384 | 530140574 | $982.67 | 172606 | 530264026 | $98.40 |
| 53385 | 530140575 | $286.53 | 172607 | 530264028 | $255.50 |
| 53386 | 530140577 | $650.00 | 172608 | 530264030 | $170.82 |
| 53387 | 530140578 | $650.00 | 172609 | 530264032 | $4,922.46 |
| 53388 | 530140579 | $45.51 | 172610 | 530264033 | $65.23 |
| 53389 | 530140580 | $320.54 | 172611 | 530264034 | $54.53 |
| 53390 | 530140581 | $520.00 | 172612 | 530264037 | $512.57 |
| 53391 | 530140582 | $325.00 | 172613 | 530264038 | $516.85 |
| 53392 | 530140583 | $325.00 | 172614 | 530264041 | $652.87 |
| 53393 | 530140584 | $520.00 | 172615 | 530264043 | $325.71 |
| 53394 | 530140585 | $963.00 | 172616 | 530264044 | $163.88 |
| 53395 | 530140586 | $3.82 | 172617 | 530264046 | $228.89 |
| 53396 | 530140587 | $133.23 | 172618 | 530264049 | $271.00 |
| 53397 | 530140588 | $3,582.97 | 172619 | 530264050 | $164.48 |
| 53398 | 530140589 | $390.00 | 172620 | 530264051 | $2,653.94 |
| 53399 | 530140590 | $390.00 | 172621 | 530264055 | $181.73 |
| 53400 | 530140591 | $390.00 | 172622 | 530264056 | $232.81 |
| 53401 | 530140592 | $3,250.00 | 172623 | 530264057 | $3.72 |
| 53402 | 530140593 | $6,835.80 | 172624 | 530264058 | $133.58 |
| 53403 | 530140594 | $273.43 | 172625 | 530264060 | $2,339.00 |
| 53404 | 530140595 | $2,296.17 | 172626 | 530264061 | $1,064.94 |
| 53405 | 530140596 | $4,996.84 | 172627 | 530264062 | $255.70 |
| 53406 | 530140597 | $1,385.55 | 172628 | 530264064 | $1,372.00 |
| 53407 | 530140598 | $3.40 | 172629 | 530264065 | $565.40 |
| 53408 | 530140599 | $1,114.58 | 172630 | 530264066 | $104.47 |
| 53409 | 530140600 | $325.00 | 172631 | 530264068 | $26.25 |
| 53410 | 530140605 | $7,861.60 | 172632 | 530264072 | $868.23 |
| 53411 | 530140606 | $489.95 | 172633 | 530264073 | $260.61 |
| 53412 | 530140607 | $130.00 | 172634 | 530264075 | $224.58 |
| 53413 | 530140608 | $157.96 | 172635 | 530264077 | $7.09 |
| 53414 | 530140610 | $1,383.46 | 172636 | 530264078 | $494.62 |
| 53415 | 530140611 | $3,576.00 | 172637 | 530264080 | $457.57 |
| 53416 | 530140612 | $81.89 | 172638 | 530264081 | $8.75 |
| 53417 | 530140614 | $1,599.03 | 172639 | 530264082 | $330.88 |
| 53418 | 530140615 | $67.26 | 172640 | 530264083 | $39.40 |
| 53419 | 530140616 | $298.00 | 172641 | 530264084 | $1,355.95 |
| 53420 | 530140617 | $269.42 | 172642 | 530264085 | $457.04 |

| | | | | | |
|---|---|---|---|---|---|
| 53421 | 530140618 | $1,155.84 | 172643 | 530264086 | $41.36 |
| 53422 | 530140620 | $124.46 | 172644 | 530264087 | $82.74 |
| 53423 | 530140621 | $77.16 | 172645 | 530264088 | $928.98 |
| 53424 | 530140622 | $2.12 | 172646 | 530264091 | $35.00 |
| 53425 | 530140623 | $35.76 | 172647 | 530264092 | $181.50 |
| 53426 | 530140625 | $526.48 | 172648 | 530264094 | $481.96 |
| 53427 | 530140627 | $849.23 | 172649 | 530264098 | $52.01 |
| 53428 | 530140628 | $442.00 | 172650 | 530264099 | $355.13 |
| 53429 | 530140629 | $1,181.73 | 172651 | 530264100 | $176.68 |
| 53430 | 530140630 | $1,901.06 | 172652 | 530264101 | $131.73 |
| 53431 | 530140631 | $2.55 | 172653 | 530264102 | $404.21 |
| 53432 | 530140633 | $179.84 | 172654 | 530264104 | $138.53 |
| 53433 | 530140634 | $1,122.58 | 172655 | 530264105 | $122.85 |
| 53434 | 530140636 | $673.11 | 172656 | 530264108 | $202.64 |
| 53435 | 530140637 | $1,024.54 | 172657 | 530264109 | $520.66 |
| 53436 | 530140638 | $5,353.75 | 172658 | 530264110 | $17.38 |
| 53437 | 530140639 | $469.33 | 172659 | 530264111 | $20.91 |
| 53438 | 530140640 | $956.93 | 172660 | 530264112 | $124.08 |
| 53439 | 530140641 | $1,308.12 | 172661 | 530264113 | $594.29 |
| 53440 | 530140642 | $415.18 | 172662 | 530264114 | $46.59 |
| 53441 | 530140643 | $728.05 | 172663 | 530264115 | $447.40 |
| 53442 | 530140645 | $24,572.00 | 172664 | 530264117 | $1,950.00 |
| 53443 | 530140646 | $657.50 | 172665 | 530264120 | $1,643.25 |
| 53444 | 530140647 | $187.34 | 172666 | 530264122 | $330.38 |
| 53445 | 530140648 | $1,090.44 | 172667 | 530264123 | $231.89 |
| 53446 | 530140650 | $178.87 | 172668 | 530264124 | $6.86 |
| 53447 | 530140651 | $139.80 | 172669 | 530264125 | $10.61 |
| 53448 | 530140652 | $88.97 | 172670 | 530264129 | $717.00 |
| 53449 | 530140653 | $1.27 | 172671 | 530264130 | $181.24 |
| 53450 | 530140654 | $9,750.56 | 172672 | 530264131 | $177.93 |
| 53451 | 530140657 | $3.40 | 172673 | 530264132 | $129.52 |
| 53452 | 530140658 | $1,317.02 | 172674 | 530264135 | $139.66 |
| 53453 | 530140660 | $3.82 | 172675 | 530264136 | $72.38 |
| 53454 | 530140661 | $92.25 | 172676 | 530264137 | $50.96 |
| 53455 | 530140662 | $405.77 | 172677 | 530264138 | $159.75 |
| 53456 | 530140663 | $1,285.00 | 172678 | 530264139 | $118.35 |
| 53457 | 530140664 | $2.12 | 172679 | 530264140 | $32.99 |
| 53458 | 530140665 | $1,984.36 | 172680 | 530264141 | $222.00 |
| 53459 | 530140666 | $50.43 | 172681 | 530264145 | $475.88 |
| 53460 | 530140667 | $2,384.96 | 172682 | 530264146 | $493.37 |
| 53461 | 530140668 | $768.69 | 172683 | 530264147 | $2,207.05 |
| 53462 | 530140669 | $506.63 | 172684 | 530264148 | $318.00 |
| 53463 | 530140670 | $3,730.26 | 172685 | 530264150 | $143.39 |
| 53464 | 530140671 | $1,179.42 | 172686 | 530264151 | $162.02 |
| 53465 | 530140672 | $1,808.47 | 172687 | 530264152 | $258.97 |
| 53466 | 530140673 | $353.43 | 172688 | 530264153 | $13.59 |
| 53467 | 530140674 | $368.14 | 172689 | 530264154 | $254.71 |
| 53468 | 530140675 | $8.61 | 172690 | 530264155 | $162.99 |
| 53469 | 530140676 | $93.06 | 172691 | 530264156 | $172.20 |
| 53470 | 530140678 | $206.57 | 172692 | 530264165 | $18.48 |
| 53471 | 530140679 | $102.26 | 172693 | 530264167 | $404.03 |
| 53472 | 530140680 | $217.14 | 172694 | 530264169 | $838.60 |
| 53473 | 530140682 | $85.84 | 172695 | 530264172 | $25.07 |
| 53474 | 530140683 | $1,951.75 | 172696 | 530264173 | $99.75 |
| 53475 | 530140685 | $65.93 | 172697 | 530264176 | $192.98 |
| 53476 | 530140686 | $1,550.30 | 172698 | 530264177 | $87.87 |
| 53477 | 530140687 | $655.64 | 172699 | 530264180 | $1,981.26 |
| 53478 | 530140688 | $683.27 | 172700 | 530264185 | $140.00 |
| 53479 | 530140689 | $972.04 | 172701 | 530264186 | $45.50 |
| 53480 | 530140690 | $2,174.15 | 172702 | 530264187 | $73.63 |
| 53481 | 530140691 | $1,012.17 | 172703 | 530264188 | $120.46 |
| 53482 | 530140692 | $90.15 | 172704 | 530264189 | $92.61 |
| 53483 | 530140693 | $955.80 | 172705 | 530264191 | $1,282.16 |

| | | | | | |
|---|---|---|---|---|---|
| 53484 | 530140694 | $434.24 | 172706 | 530264192 | $19.56 |
| 53485 | 530140695 | $1,004.87 | 172707 | 530264193 | $36.78 |
| 53486 | 530140696 | $12,606.67 | 172708 | 530264195 | $1,151.76 |
| 53487 | 530140697 | $118.77 | 172709 | 530264199 | $199.41 |
| 53488 | 530140698 | $2,003.12 | 172710 | 530264200 | $67.94 |
| 53489 | 530140699 | $761.69 | 172711 | 530264202 | $2.62 |
| 53490 | 530140700 | $1,192.00 | 172712 | 530264203 | $299.21 |
| 53491 | 530140702 | $523.39 | 172713 | 530264205 | $240.99 |
| 53492 | 530140703 | $235.61 | 172714 | 530264206 | $4,172.00 |
| 53493 | 530140704 | $1,248.49 | 172715 | 530264207 | $97.17 |
| 53494 | 530140705 | $218.11 | 172716 | 530264209 | $7.44 |
| 53495 | 530140706 | $12,535.00 | 172717 | 530264210 | $29.77 |
| 53496 | 530140709 | $349.40 | 172718 | 530264212 | $319.50 |
| 53497 | 530140710 | $604.34 | 172719 | 530264213 | $16.42 |
| 53498 | 530140712 | $1.70 | 172720 | 530264214 | $6.50 |
| 53499 | 530140713 | $1,063.48 | 172721 | 530264216 | $699.04 |
| 53500 | 530140714 | $1,156.48 | 172722 | 530264218 | $72.38 |
| 53501 | 530140717 | $173.39 | 172723 | 530264220 | $1,758.72 |
| 53502 | 530140721 | $490.58 | 172724 | 530264226 | $116.16 |
| 53503 | 530140722 | $263.73 | 172725 | 530264227 | $261.02 |
| 53504 | 530140723 | $644.11 | 172726 | 530264229 | $123.00 |
| 53505 | 530140724 | $271.88 | 172727 | 530264231 | $68.24 |
| 53506 | 530140725 | $19,260.20 | 172728 | 530264233 | $173.36 |
| 53507 | 530140726 | $153.08 | 172729 | 530264234 | $362.48 |
| 53508 | 530140728 | $388.46 | 172730 | 530264237 | $173.36 |
| 53509 | 530140736 | $170.95 | 172731 | 530264238 | $116.07 |
| 53510 | 530140737 | $123.50 | 172732 | 530264240 | $89.77 |
| 53511 | 530140738 | $8.61 | 172733 | 530264241 | $27.91 |
| 53512 | 530140739 | $1,393.85 | 172734 | 530264247 | $90.62 |
| 53513 | 530140740 | $191.47 | 172735 | 530264248 | $2,275.19 |
| 53514 | 530140741 | $54.99 | 172736 | 530264249 | $572.00 |
| 53515 | 530140742 | $47.26 | 172737 | 530264250 | $1,358.11 |
| 53516 | 530140743 | $57.81 | 172738 | 530264251 | $1,053.89 |
| 53517 | 530140745 | $527.18 | 172739 | 530264252 | $191.29 |
| 53518 | 530140746 | $4,566.88 | 172740 | 530264253 | $320.54 |
| 53519 | 530140747 | $232.76 | 172741 | 530264254 | $445.84 |
| 53520 | 530140750 | $1,371.36 | 172742 | 530264256 | $920.50 |
| 53521 | 530140752 | $822.40 | 172743 | 530264257 | $176.99 |
| 53522 | 530140753 | $1,551.55 | 172744 | 530264260 | $330.96 |
| 53523 | 530140754 | $1,168.54 | 172745 | 530264261 | $316.25 |
| 53524 | 530140756 | $661.17 | 172746 | 530264262 | $197.25 |
| 53525 | 530140757 | $2.97 | 172747 | 530264263 | $300.99 |
| 53526 | 530140758 | $2.55 | 172748 | 530264264 | $301.59 |
| 53527 | 530140759 | $9.99 | 172749 | 530264265 | $207.59 |
| 53528 | 530140760 | $412.82 | 172750 | 530264266 | $7,890.00 |
| 53529 | 530140761 | $161.69 | 172751 | 530264270 | $91.21 |
| 53530 | 530140762 | $165.36 | 172752 | 530264272 | $536.68 |
| 53531 | 530140764 | $22.13 | 172753 | 530264273 | $988.28 |
| 53532 | 530140766 | $14.76 | 172754 | 530264275 | $190.84 |
| 53533 | 530140768 | $3,004.60 | 172755 | 530264276 | $515.11 |
| 53534 | 530140769 | $5.17 | 172756 | 530264277 | $123.39 |
| 53535 | 530140770 | $232.65 | 172757 | 530264278 | $233.11 |
| 53536 | 530140771 | $412.90 | 172758 | 530264279 | $175.26 |
| 53537 | 530140772 | $44.28 | 172759 | 530264280 | $65.34 |
| 53538 | 530140773 | $12.30 | 172760 | 530264285 | $265.36 |
| 53539 | 530140774 | $49.36 | 172761 | 530264286 | $34.87 |
| 53540 | 530140775 | $22.81 | 172762 | 530264287 | $1,051.32 |
| 53541 | 530140776 | $1.07 | 172763 | 530264289 | $1,576.00 |
| 53542 | 530140777 | $923.67 | 172764 | 530264292 | $325.23 |
| 53543 | 530140778 | $78.92 | 172765 | 530264293 | $247.00 |
| 53544 | 530140779 | $48.93 | 172766 | 530264294 | $84.49 |
| 53545 | 530140780 | $3.94 | 172767 | 530264295 | $534.98 |
| 53546 | 530140781 | $63.96 | 172768 | 530264297 | $94.63 |

| | | | | | |
|---|---|---|---|---|---|
| 53547 | 530140782 | $498.75 | 172769 | 530264298 | $245.52 |
| 53548 | 530140784 | $320.40 | 172770 | 530264299 | $12.30 |
| 53549 | 530140785 | $295.71 | 172771 | 530264302 | $102.20 |
| 53550 | 530140786 | $479.33 | 172772 | 530264303 | $124.40 |
| 53551 | 530140788 | $507.03 | 172773 | 530264307 | $51.10 |
| 53552 | 530140789 | $234.85 | 172774 | 530264308 | $108.90 |
| 53553 | 530140790 | $81.84 | 172775 | 530264310 | $74.86 |
| 53554 | 530140791 | $423.33 | 172776 | 530264311 | $185.18 |
| 53555 | 530140792 | $339.00 | 172777 | 530264312 | $332.10 |
| 53556 | 530140793 | $791.81 | 172778 | 530264314 | $272.25 |
| 53557 | 530140794 | $1.23 | 172779 | 530264317 | $4,697.01 |
| 53558 | 530140795 | $439.61 | 172780 | 530264318 | $33.55 |
| 53559 | 530140796 | $444.15 | 172781 | 530264319 | $250.75 |
| 53560 | 530140797 | $299.08 | 172782 | 530264321 | $5.25 |
| 53561 | 530140798 | $716.24 | 172783 | 530264324 | $119.34 |
| 53562 | 530140799 | $1,602.06 | 172784 | 530264325 | $343.12 |
| 53563 | 530140800 | $1,557.78 | 172785 | 530264326 | $183.06 |
| 53564 | 530140801 | $3,825.64 | 172786 | 530264327 | $445.68 |
| 53565 | 530140802 | $366.77 | 172787 | 530264328 | $126.48 |
| 53566 | 530140804 | $787.55 | 172788 | 530264332 | $27.58 |
| 53567 | 530140806 | $918.07 | 172789 | 530264333 | $637.85 |
| 53568 | 530140807 | $551.99 | 172790 | 530264334 | $48.20 |
| 53569 | 530140809 | $204.47 | 172791 | 530264335 | $36.15 |
| 53570 | 530140810 | $190.60 | 172792 | 530264337 | $402.38 |
| 53571 | 530140811 | $70.04 | 172793 | 530264338 | $518.55 |
| 53572 | 530140813 | $10.50 | 172794 | 530264340 | $494.00 |
| 53573 | 530140814 | $73.37 | 172795 | 530264341 | $179.36 |
| 53574 | 530140815 | $469.14 | 172796 | 530264343 | $187.83 |
| 53575 | 530140816 | $623.05 | 172797 | 530264344 | $1,374.52 |
| 53576 | 530140817 | $1.23 | 172798 | 530264345 | $802.08 |
| 53577 | 530140818 | $179.56 | 172799 | 530264347 | $264.63 |
| 53578 | 530140819 | $19.25 | 172800 | 530264348 | $71.28 |
| 53579 | 530140820 | $1,052.53 | 172801 | 530264349 | $1,129.75 |
| 53580 | 530140821 | $3.40 | 172802 | 530264350 | $986.62 |
| 53581 | 530140822 | $623.26 | 172803 | 530264351 | $396.06 |
| 53582 | 530140824 | $13.15 | 172804 | 530264352 | $322.61 |
| 53583 | 530140825 | $1,954.88 | 172805 | 530264353 | $34.91 |
| 53584 | 530140826 | $655.99 | 172806 | 530264357 | $468.00 |
| 53585 | 530140827 | $3,347.68 | 172807 | 530264358 | $186.41 |
| 53586 | 530140828 | $3,975.68 | 172808 | 530264359 | $697.09 |
| 53587 | 530140829 | $4,724.37 | 172809 | 530264360 | $749.80 |
| 53588 | 530140830 | $3,603.25 | 172810 | 530264361 | $399.68 |
| 53589 | 530140831 | $247.75 | 172811 | 530264362 | $153.75 |
| 53590 | 530140832 | $307.70 | 172812 | 530264363 | $30.75 |
| 53591 | 530140833 | $1,823.36 | 172813 | 530264365 | $205.55 |
| 53592 | 530140834 | $357.60 | 172814 | 530264368 | $66.98 |
| 53593 | 530140835 | $2,245.02 | 172815 | 530264369 | $202.64 |
| 53594 | 530140836 | $1,289.68 | 172816 | 530264370 | $88.83 |
| 53595 | 530140838 | $3,100.97 | 172817 | 530264373 | $1,933.49 |
| 53596 | 530140839 | $764.76 | 172818 | 530264374 | $71.75 |
| 53597 | 530140840 | $232.65 | 172819 | 530264375 | $13.63 |
| 53598 | 530140841 | $84.96 | 172820 | 530264378 | $298.38 |
| 53599 | 530140842 | $41.61 | 172821 | 530264379 | $196.46 |
| 53600 | 530140843 | $1,452.61 | 172822 | 530264380 | $661.76 |
| 53601 | 530140844 | $125.61 | 172823 | 530264381 | $271.86 |
| 53602 | 530140845 | $127.68 | 172824 | 530264382 | $393.77 |
| 53603 | 530140846 | $380.82 | 172825 | 530264383 | $110.43 |
| 53604 | 530140848 | $47.28 | 172826 | 530264384 | $397.14 |
| 53605 | 530140852 | $168.55 | 172827 | 530264385 | $129.25 |
| 53606 | 530140853 | $655.41 | 172828 | 530264386 | $66.98 |
| 53607 | 530140854 | $71.15 | 172829 | 530264388 | $230.27 |
| 53608 | 530140856 | $51.22 | 172830 | 530264390 | $10.15 |
| 53609 | 530140857 | $811.80 | 172831 | 530264395 | $136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 53610 | 530140859 | $1,297.67 | 172832 | 530264396 | $9,707.99 |
| 53611 | 530140861 | $1,810.22 | 172833 | 530264397 | $77.01 |
| 53612 | 530140862 | $3,824.30 | 172834 | 530264398 | $145.08 |
| 53613 | 530140863 | $408.46 | 172835 | 530264402 | $44.48 |
| 53614 | 530140864 | $31.52 | 172836 | 530264404 | $197.13 |
| 53615 | 530140865 | $465.30 | 172837 | 530264406 | $113.16 |
| 53616 | 530140866 | $1,915.13 | 172838 | 530264407 | $1,249.14 |
| 53617 | 530140867 | $2,348.23 | 172839 | 530264408 | $12.25 |
| 53618 | 530140868 | $21.90 | 172840 | 530264410 | $2.19 |
| 53619 | 530140869 | $10.19 | 172841 | 530264412 | $352.75 |
| 53620 | 530140870 | $10.62 | 172842 | 530264413 | $86.78 |
| 53621 | 530140871 | $2,082.86 | 172843 | 530264414 | $1,792.71 |
| 53622 | 530140872 | $346.57 | 172844 | 530264415 | $39.42 |
| 53623 | 530140873 | $376.78 | 172845 | 530264417 | $137.90 |
| 53624 | 530140875 | $3,066.00 | 172846 | 530264418 | $110.32 |
| 53625 | 530140878 | $4,754.21 | 172847 | 530264419 | $215.54 |
| 53626 | 530140879 | $10.19 | 172848 | 530264421 | $218.59 |
| 53627 | 530140880 | $31.02 | 172849 | 530264422 | $1,332.51 |
| 53628 | 530140881 | $33.11 | 172850 | 530264423 | $1,483.44 |
| 53629 | 530140882 | $46.57 | 172851 | 530264424 | $191.29 |
| 53630 | 530140883 | $2,420.05 | 172852 | 530264425 | $85.50 |
| 53631 | 530140884 | $1,913.42 | 172853 | 530264426 | $131.24 |
| 53632 | 530140885 | $702.34 | 172854 | 530264430 | $554.68 |
| 53633 | 530140886 | $203.12 | 172855 | 530264431 | $27.58 |
| 53634 | 530140887 | $2.55 | 172856 | 530264432 | $20.56 |
| 53635 | 530140888 | $2.97 | 172857 | 530264433 | $10.28 |
| 53636 | 530140890 | $68.82 | 172858 | 530264436 | $79.84 |
| 53637 | 530140892 | $70.11 | 172859 | 530264437 | $105.89 |
| 53638 | 530140893 | $267.56 | 172860 | 530264438 | $395.13 |
| 53639 | 530140894 | $5.44 | 172861 | 530264439 | $1,236.37 |
| 53640 | 530140895 | $3.82 | 172862 | 530264440 | $2,163.57 |
| 53641 | 530140896 | $2.97 | 172863 | 530264441 | $231.67 |
| 53642 | 530140897 | $120.54 | 172864 | 530264444 | $398.35 |
| 53643 | 530140899 | $1,227.46 | 172865 | 530264445 | $91.58 |
| 53644 | 530140900 | $936.77 | 172866 | 530264448 | $104.11 |
| 53645 | 530140901 | $3.40 | 172867 | 530264449 | $180.95 |
| 53646 | 530140902 | $57.98 | 172868 | 530264450 | $3,230.00 |
| 53647 | 530140903 | $3,478.10 | 172869 | 530264452 | $99.78 |
| 53648 | 530140904 | $28.47 | 172870 | 530264454 | $159.54 |
| 53649 | 530140906 | $583.46 | 172871 | 530264455 | $16,863.00 |
| 53650 | 530140908 | $195.34 | 172872 | 530264457 | $82.96 |
| 53651 | 530140909 | $774.57 | 172873 | 530264458 | $1,192.00 |
| 53652 | 530140911 | $28.90 | 172874 | 530264459 | $262.47 |
| 53653 | 530140914 | $1,315.00 | 172875 | 530264461 | $174.76 |
| 53654 | 530140915 | $39.36 | 172876 | 530264464 | $78.00 |
| 53655 | 530140916 | $274.70 | 172877 | 530264465 | $871.11 |
| 53656 | 530140918 | $957.42 | 172878 | 530264467 | $360.63 |
| 53657 | 530140920 | $56.00 | 172879 | 530264468 | $180.86 |
| 53658 | 530140921 | $35.04 | 172880 | 530264473 | $113.74 |
| 53659 | 530140922 | $319.92 | 172881 | 530264474 | $333.44 |
| 53660 | 530140923 | $28.47 | 172882 | 530264475 | $117.00 |
| 53661 | 530140924 | $113.24 | 172883 | 530264476 | $1,164.53 |
| 53662 | 530140925 | $169.00 | 172884 | 530264477 | $2,720.96 |
| 53663 | 530140926 | $21.78 | 172885 | 530264478 | $1,093.41 |
| 53664 | 530140927 | $91.98 | 172886 | 530264479 | $1,263.95 |
| 53665 | 530140929 | $439.23 | 172887 | 530264480 | $351.00 |
| 53666 | 530140930 | $301.20 | 172888 | 530264481 | $301.35 |
| 53667 | 530140931 | $152.52 | 172889 | 530264482 | $761.93 |
| 53668 | 530140932 | $12.75 | 172890 | 530264483 | $881.46 |
| 53669 | 530140933 | $63.24 | 172891 | 530264485 | $511.83 |
| 53670 | 530140936 | $44.17 | 172892 | 530264486 | $161.13 |
| 53671 | 530140937 | $902.35 | 172893 | 530264489 | $50.43 |
| 53672 | 530140938 | $38.50 | 172894 | 530264490 | $204.57 |

| | | | | | |
|---|---|---:|---|---|---:|
| 53673 | 530140939 | $78.12 | 172895 | 530264493 | $72.88 |
| 53674 | 530140940 | $11,920.00 | 172896 | 530264494 | $177.51 |
| 53675 | 530140941 | $181.18 | 172897 | 530264495 | $308.70 |
| 53676 | 530140944 | $561.83 | 172898 | 530264496 | $41.36 |
| 53677 | 530140945 | $554.80 | 172899 | 530264497 | $1,592.00 |
| 53678 | 530140946 | $238.66 | 172900 | 530264498 | $1,711.33 |
| 53679 | 530140947 | $344.50 | 172901 | 530264500 | $93.97 |
| 53680 | 530140948 | $146.91 | 172902 | 530264502 | $85.72 |
| 53681 | 530140949 | $181.68 | 172903 | 530264503 | $1,284.18 |
| 53682 | 530140950 | $181.53 | 172904 | 530264504 | $705.34 |
| 53683 | 530140951 | $110.18 | 172905 | 530264505 | $158.41 |
| 53684 | 530140952 | $196.64 | 172906 | 530264508 | $3.94 |
| 53685 | 530140953 | $280.98 | 172907 | 530264511 | $163.71 |
| 53686 | 530140954 | $365.33 | 172908 | 530264512 | $72.20 |
| 53687 | 530140955 | $867.15 | 172909 | 530264513 | $4,883.34 |
| 53688 | 530140956 | $190.30 | 172910 | 530264514 | $22.78 |
| 53689 | 530140957 | $525.40 | 172911 | 530264515 | $1,254.50 |
| 53690 | 530140958 | $183.80 | 172912 | 530264516 | $119.20 |
| 53691 | 530140959 | $151.32 | 172913 | 530264518 | $443.13 |
| 53692 | 530140960 | $611.45 | 172914 | 530264519 | $160.38 |
| 53693 | 530140961 | $91.02 | 172915 | 530264520 | $547.67 |
| 53694 | 530140962 | $1,150.26 | 172916 | 530264521 | $82.24 |
| 53695 | 530140963 | $12,673.46 | 172917 | 530264522 | $173.38 |
| 53696 | 530140964 | $1,072.37 | 172918 | 530264523 | $1,192.00 |
| 53697 | 530140967 | $1,342.95 | 172919 | 530264524 | $67.65 |
| 53698 | 530140968 | $1,698.30 | 172920 | 530264525 | $81.30 |
| 53699 | 530140969 | $6,816.88 | 172921 | 530264526 | $383.61 |
| 53700 | 530140970 | $1,081.23 | 172922 | 530264531 | $190.53 |
| 53701 | 530140971 | $1,343.07 | 172923 | 530264533 | $284.35 |
| 53702 | 530140973 | $5.52 | 172924 | 530264537 | $262.71 |
| 53703 | 530140974 | $89.79 | 172925 | 530264538 | $3,270.00 |
| 53704 | 530140975 | $70.26 | 172926 | 530264539 | $991.02 |
| 53705 | 530140976 | $2,123.23 | 172927 | 530264540 | $1,294.16 |
| 53706 | 530140977 | $801.68 | 172928 | 530264544 | $184.57 |
| 53707 | 530140978 | $12.30 | 172929 | 530264545 | $301.75 |
| 53708 | 530140981 | $866.01 | 172930 | 530264546 | $179.36 |
| 53709 | 530140982 | $465.73 | 172931 | 530264547 | $555.20 |
| 53710 | 530140983 | $1,159.48 | 172932 | 530264548 | $635.88 |
| 53711 | 530140984 | $2,849.17 | 172933 | 530264549 | $227.48 |
| 53712 | 530140985 | $1,195.12 | 172934 | 530264551 | $20.38 |
| 53713 | 530140986 | $61.50 | 172935 | 530264552 | $582.16 |
| 53714 | 530140987 | $755.04 | 172936 | 530264553 | $91.12 |
| 53715 | 530140988 | $1.71 | 172937 | 530264554 | $53.20 |
| 53716 | 530140989 | $1,137.46 | 172938 | 530264555 | $17.36 |
| 53717 | 530140990 | $280.49 | 172939 | 530264556 | $101.94 |
| 53718 | 530140992 | $548.93 | 172940 | 530264557 | $227.94 |
| 53719 | 530140994 | $352.47 | 172941 | 530264558 | $6,675.42 |
| 53720 | 530140995 | $5.76 | 172942 | 530264560 | $407.20 |
| 53721 | 530140996 | $1,474.34 | 172943 | 530264561 | $6.11 |
| 53722 | 530140997 | $319.24 | 172944 | 530264563 | $619.00 |
| 53723 | 530140998 | $1,252.54 | 172945 | 530264564 | $206.00 |
| 53724 | 530140999 | $1,257.71 | 172946 | 530264565 | $22.17 |
| 53725 | 530141000 | $2,954.54 | 172947 | 530264566 | $2.38 |
| 53726 | 530141001 | $1,775.82 | 172948 | 530264568 | $650.63 |
| 53727 | 530141002 | $2.97 | 172949 | 530264569 | $488.39 |
| 53728 | 530141003 | $7.22 | 172950 | 530264570 | $43.34 |
| 53729 | 530141004 | $1,774.81 | 172951 | 530264571 | $18.92 |
| 53730 | 530141005 | $2,020.50 | 172952 | 530264572 | $167.23 |
| 53731 | 530141006 | $21.90 | 172953 | 530264573 | $67.93 |
| 53732 | 530141008 | $115.62 | 172954 | 530264574 | $24.50 |
| 53733 | 530141009 | $2.97 | 172955 | 530264575 | $13.15 |
| 53734 | 530141010 | $7,428.58 | 172956 | 530264576 | $106.38 |
| 53735 | 530141011 | $356.89 | 172957 | 530264577 | $105.46 |

| | | | | | |
|---|---|---|---|---|---|
| 53736 | 530141012 | $207.64 | 172958 | 530264578 | $173.36 |
| 53737 | 530141013 | $2,193.96 | 172959 | 530264579 | $12.49 |
| 53738 | 530141014 | $182.57 | 172960 | 530264580 | $362.85 |
| 53739 | 530141016 | $4.41 | 172961 | 530264581 | $171.74 |
| 53740 | 530141017 | $665.25 | 172962 | 530264584 | $17.51 |
| 53741 | 530141018 | $357.68 | 172963 | 530264585 | $146.56 |
| 53742 | 530141020 | $256.51 | 172964 | 530264587 | $23.30 |
| 53743 | 530141021 | $275.55 | 172965 | 530264588 | $137.06 |
| 53744 | 530141022 | $212.95 | 172966 | 530264592 | $27.33 |
| 53745 | 530141023 | $449.23 | 172967 | 530264595 | $6,575.00 |
| 53746 | 530141024 | $243.89 | 172968 | 530264596 | $169.14 |
| 53747 | 530141025 | $374.37 | 172969 | 530264597 | $615.00 |
| 53748 | 530141026 | $1,369.14 | 172970 | 530264598 | $80.43 |
| 53749 | 530141027 | $247.03 | 172971 | 530264599 | $1,238.24 |
| 53750 | 530141028 | $192.69 | 172972 | 530264601 | $246.73 |
| 53751 | 530141029 | $474.25 | 172973 | 530264602 | $22.52 |
| 53752 | 530141030 | $58.08 | 172974 | 530264603 | $38.64 |
| 53753 | 530141031 | $48.79 | 172975 | 530264604 | $135.42 |
| 53754 | 530141034 | $9.23 | 172976 | 530264605 | $13,150.00 |
| 53755 | 530141035 | $194.54 | 172977 | 530264606 | $171.46 |
| 53756 | 530141037 | $290.36 | 172978 | 530264607 | $175.78 |
| 53757 | 530141038 | $1,304.75 | 172979 | 530264608 | $73.81 |
| 53758 | 530141039 | $598.26 | 172980 | 530264609 | $88.63 |
| 53759 | 530141040 | $1,956.10 | 172981 | 530264610 | $250.32 |
| 53760 | 530141041 | $2.12 | 172982 | 530264611 | $217.03 |
| 53761 | 530141042 | $2.55 | 172983 | 530264612 | $89.77 |
| 53762 | 530141043 | $1.23 | 172984 | 530264613 | $445.12 |
| 53763 | 530141044 | $16.47 | 172985 | 530264614 | $144.14 |
| 53764 | 530141045 | $29.01 | 172986 | 530264615 | $175.28 |
| 53765 | 530141046 | $2.97 | 172987 | 530264616 | $34.44 |
| 53766 | 530141047 | $2.12 | 172988 | 530264618 | $39.04 |
| 53767 | 530141048 | $15.61 | 172989 | 530264619 | $379.53 |
| 53768 | 530141049 | $272.25 | 172990 | 530264620 | $206.65 |
| 53769 | 530141050 | $1.70 | 172991 | 530264623 | $421.06 |
| 53770 | 530141051 | $165.87 | 172992 | 530264624 | $384.28 |
| 53771 | 530141052 | $4,136.00 | 172993 | 530264626 | $1,314.45 |
| 53772 | 530141053 | $1,169.30 | 172994 | 530264628 | $165.48 |
| 53773 | 530141054 | $1,026.00 | 172995 | 530264629 | $644.61 |
| 53774 | 530141055 | $2.12 | 172996 | 530264630 | $7,677.04 |
| 53775 | 530141056 | $1,055.76 | 172997 | 530264631 | $3,728.40 |
| 53776 | 530141057 | $181.71 | 172998 | 530264634 | $267.28 |
| 53777 | 530141058 | $129.50 | 172999 | 530264635 | $375.72 |
| 53778 | 530141059 | $1.70 | 173000 | 530264638 | $696.76 |
| 53779 | 530141060 | $2,458.05 | 173001 | 530264639 | $211.97 |
| 53780 | 530141062 | $1.70 | 173002 | 530264640 | $29.76 |
| 53781 | 530141064 | $218.43 | 173003 | 530264643 | $333.00 |
| 53782 | 530141065 | $517.00 | 173004 | 530264646 | $691.32 |
| 53783 | 530141066 | $206.80 | 173005 | 530264647 | $61.83 |
| 53784 | 530141067 | $517.00 | 173006 | 530264649 | $648.97 |
| 53785 | 530141068 | $1,122.84 | 173007 | 530264650 | $507.04 |
| 53786 | 530141069 | $3,228.53 | 173008 | 530264651 | $423.33 |
| 53787 | 530141070 | $1.27 | 173009 | 530264653 | $296.00 |
| 53788 | 530141071 | $44.28 | 173010 | 530264654 | $318.61 |
| 53789 | 530141072 | $197.51 | 173011 | 530264656 | $517.00 |
| 53790 | 530141073 | $9.84 | 173012 | 530264657 | $276.48 |
| 53791 | 530141074 | $732.32 | 173013 | 530264658 | $219.18 |
| 53792 | 530141075 | $134.42 | 173014 | 530264660 | $34.44 |
| 53793 | 530141076 | $456.42 | 173015 | 530264661 | $49.77 |
| 53794 | 530141077 | $25.05 | 173016 | 530264663 | $29.44 |
| 53795 | 530141078 | $47.20 | 173017 | 530264664 | $214.50 |
| 53796 | 530141079 | $11,722.30 | 173018 | 530264666 | $8,219.36 |
| 53797 | 530141080 | $412.05 | 173019 | 530264667 | $2,178.02 |
| 53798 | 530141081 | $272.86 | 173020 | 530264668 | $7,811.50 |

| | | | | | |
|---|---|---|---|---|---|
| 53799 | 530141082 | $68.40 | 173021 | 530264669 | $686.00 |
| 53800 | 530141083 | $310.07 | 173022 | 530264670 | $6.65 |
| 53801 | 530141084 | $449.92 | 173023 | 530264673 | $634.09 |
| 53802 | 530141085 | $1,880.19 | 173024 | 530264674 | $23.64 |
| 53803 | 530141086 | $155.84 | 173025 | 530264676 | $1,300.00 |
| 53804 | 530141087 | $310.99 | 173026 | 530264677 | $71.32 |
| 53805 | 530141088 | $311.71 | 173027 | 530264678 | $202.91 |
| 53806 | 530141089 | $524.13 | 173028 | 530264680 | $149.72 |
| 53807 | 530141090 | $2,303.79 | 173029 | 530264681 | $550.17 |
| 53808 | 530141091 | $1,861.11 | 173030 | 530264682 | $388.91 |
| 53809 | 530141092 | $253.33 | 173031 | 530264683 | $340.21 |
| 53810 | 530141093 | $3.40 | 173032 | 530264684 | $51.22 |
| 53811 | 530141094 | $2,331.67 | 173033 | 530264685 | $63.24 |
| 53812 | 530141098 | $634.32 | 173034 | 530264686 | $662.42 |
| 53813 | 530141099 | $68.94 | 173035 | 530264687 | $41.77 |
| 53814 | 530141100 | $36.92 | 173036 | 530264688 | $132.64 |
| 53815 | 530141101 | $68.88 | 173037 | 530264690 | $1,315.00 |
| 53816 | 530141102 | $1,253.88 | 173038 | 530264692 | $442.00 |
| 53817 | 530141104 | $82.72 | 173039 | 530264694 | $259.38 |
| 53818 | 530141106 | $363.91 | 173040 | 530264696 | $208.48 |
| 53819 | 530141108 | $884.07 | 173041 | 530264697 | $372.88 |
| 53820 | 530141109 | $1,695.88 | 173042 | 530264698 | $198.96 |
| 53821 | 530141111 | $1,218.58 | 173043 | 530264700 | $13.15 |
| 53822 | 530141114 | $330.88 | 173044 | 530264701 | $2,214.07 |
| 53823 | 530141115 | $66.10 | 173045 | 530264702 | $366.09 |
| 53824 | 530141116 | $128.33 | 173046 | 530264703 | $113.77 |
| 53825 | 530141117 | $460.15 | 173047 | 530264704 | $225.84 |
| 53826 | 530141118 | $864.28 | 173048 | 530264705 | $299.39 |
| 53827 | 530141119 | $442.30 | 173049 | 530264706 | $318.19 |
| 53828 | 530141120 | $495.68 | 173050 | 530264707 | $98.14 |
| 53829 | 530141121 | $719.94 | 173051 | 530264711 | $33.49 |
| 53830 | 530141123 | $1,299.31 | 173052 | 530264712 | $126.08 |
| 53831 | 530141126 | $434.82 | 173053 | 530264713 | $88.36 |
| 53832 | 530141128 | $72.60 | 173054 | 530264716 | $249.13 |
| 53833 | 530141131 | $1,241.44 | 173055 | 530264718 | $189.99 |
| 53834 | 530141132 | $54.25 | 173056 | 530264719 | $35.28 |
| 53835 | 530141133 | $200.95 | 173057 | 530264720 | $865.28 |
| 53836 | 530141134 | $1,241.51 | 173058 | 530264721 | $528.36 |
| 53837 | 530141135 | $6,857.14 | 173059 | 530264726 | $1,967.36 |
| 53838 | 530141136 | $4,542.14 | 173060 | 530264727 | $1,001.28 |
| 53839 | 530141138 | $300.63 | 173061 | 530264728 | $62.59 |
| 53840 | 530141139 | $1,536.12 | 173062 | 530264729 | $19.70 |
| 53841 | 530141140 | $242.62 | 173063 | 530264730 | $174.08 |
| 53842 | 530141141 | $367.02 | 173064 | 530264732 | $12.86 |
| 53843 | 530141142 | $341.99 | 173065 | 530264734 | $2,490.73 |
| 53844 | 530141143 | $273.05 | 173066 | 530264735 | $39.40 |
| 53845 | 530141144 | $164.45 | 173067 | 530264736 | $547.00 |
| 53846 | 530141145 | $1,717.25 | 173068 | 530264737 | $508.26 |
| 53847 | 530141146 | $2,260.30 | 173069 | 530264738 | $91.00 |
| 53848 | 530141147 | $1.70 | 173070 | 530264739 | $82.74 |
| 53849 | 530141148 | $397.51 | 173071 | 530264740 | $26.30 |
| 53850 | 530141149 | $1,234.73 | 173072 | 530264741 | $780.00 |
| 53851 | 530141151 | $75.57 | 173073 | 530264742 | $120.77 |
| 53852 | 530141154 | $38.13 | 173074 | 530264743 | $192.23 |
| 53853 | 530141155 | $567.28 | 173075 | 530264744 | $52.39 |
| 53854 | 530141157 | $1,065.88 | 173076 | 530264746 | $162.50 |
| 53855 | 530141159 | $144.76 | 173077 | 530264747 | $169.42 |
| 53856 | 530141160 | $299.86 | 173078 | 530264748 | $2,630.00 |
| 53857 | 530141161 | $162.00 | 173079 | 530264749 | $102.35 |
| 53858 | 530141162 | $55.35 | 173080 | 530264750 | $27.44 |
| 53859 | 530141163 | $300.31 | 173081 | 530264751 | $525.44 |
| 53860 | 530141164 | $6,650.00 | 173082 | 530264755 | $1,825.19 |
| 53861 | 530141165 | $481.35 | 173083 | 530264756 | $181.24 |

| | | | | | |
|---|---|---|---|---|---|
| 53862 | 530141167 | $51.22 | 173084 | 530264758 | $2,760.87 |
| 53863 | 530141168 | $60.41 | 173085 | 530264759 | $98.23 |
| 53864 | 530141169 | $60.41 | 173086 | 530264760 | $341.22 |
| 53865 | 530141170 | $221.66 | 173087 | 530264761 | $31.52 |
| 53866 | 530141171 | $1,453.77 | 173088 | 530264762 | $10.34 |
| 53867 | 530141172 | $22.75 | 173089 | 530264763 | $418.13 |
| 53868 | 530141175 | $651.34 | 173090 | 530264764 | $105.20 |
| 53869 | 530141176 | $1,085.63 | 173091 | 530264765 | $857.58 |
| 53870 | 530141178 | $134.42 | 173092 | 530264767 | $221.71 |
| 53871 | 530141179 | $1,058.24 | 173093 | 530264768 | $12.25 |
| 53872 | 530141180 | $510.82 | 173094 | 530264769 | $68.97 |
| 53873 | 530141181 | $23.37 | 173095 | 530264773 | $1,315.00 |
| 53874 | 530141182 | $554.88 | 173096 | 530264774 | $66.70 |
| 53875 | 530141183 | $455.63 | 173097 | 530264775 | $157.80 |
| 53876 | 530141184 | $1,767.61 | 173098 | 530264776 | $231.85 |
| 53877 | 530141185 | $155.10 | 173099 | 530264777 | $165.44 |
| 53878 | 530141186 | $5.17 | 173100 | 530264778 | $77.55 |
| 53879 | 530141187 | $294.85 | 173101 | 530264779 | $452.44 |
| 53880 | 530141188 | $1,634.80 | 173102 | 530264780 | $224.58 |
| 53881 | 530141189 | $1,997.98 | 173103 | 530264781 | $246.05 |
| 53882 | 530141190 | $1,162.95 | 173104 | 530264783 | $97.67 |
| 53883 | 530141191 | $1,104.32 | 173105 | 530264784 | $26.30 |
| 53884 | 530141192 | $5.17 | 173106 | 530264785 | $155.89 |
| 53885 | 530141194 | $776.83 | 173107 | 530264786 | $5.17 |
| 53886 | 530141195 | $942.17 | 173108 | 530264788 | $9,869.25 |
| 53887 | 530141196 | $910.33 | 173109 | 530264789 | $72.36 |
| 53888 | 530141197 | $16.56 | 173110 | 530264790 | $188.16 |
| 53889 | 530141198 | $440.63 | 173111 | 530264791 | $3,389.91 |
| 53890 | 530141199 | $862.04 | 173112 | 530264793 | $56.87 |
| 53891 | 530141200 | $892.40 | 173113 | 530264795 | $1,192.00 |
| 53892 | 530141201 | $256.60 | 173114 | 530264796 | $260.04 |
| 53893 | 530141202 | $1,029.97 | 173115 | 530264797 | $203.31 |
| 53894 | 530141203 | $280.60 | 173116 | 530264799 | $369.00 |
| 53895 | 530141204 | $552.77 | 173117 | 530264800 | $204.32 |
| 53896 | 530141205 | $486.13 | 173118 | 530264801 | $54.45 |
| 53897 | 530141206 | $243.38 | 173119 | 530264805 | $161.82 |
| 53898 | 530141207 | $1,513.06 | 173120 | 530264807 | $118.20 |
| 53899 | 530141208 | $854.34 | 173121 | 530264808 | $113.88 |
| 53900 | 530141209 | $668.14 | 173122 | 530264810 | $78.00 |
| 53901 | 530141210 | $175.18 | 173123 | 530264814 | $217.14 |
| 53902 | 530141211 | $944.30 | 173124 | 530264818 | $1,358.00 |
| 53903 | 530141212 | $994.65 | 173125 | 530264819 | $5,960.00 |
| 53904 | 530141213 | $65.19 | 173126 | 530264820 | $210.75 |
| 53905 | 530141214 | $424.43 | 173127 | 530264821 | $147.39 |
| 53906 | 530141216 | $658.13 | 173128 | 530264822 | $1.23 |
| 53907 | 530141217 | $477.22 | 173129 | 530264823 | $10.41 |
| 53908 | 530141218 | $497.78 | 173130 | 530264824 | $9.99 |
| 53909 | 530141219 | $390.68 | 173131 | 530264825 | $23.58 |
| 53910 | 530141220 | $177.72 | 173132 | 530264826 | $96.72 |
| 53911 | 530141221 | $112.55 | 173133 | 530264827 | $229.58 |
| 53912 | 530141223 | $1,503.08 | 173134 | 530264828 | $324.88 |
| 53913 | 530141225 | $221.52 | 173135 | 530264830 | $31.52 |
| 53914 | 530141226 | $503.84 | 173136 | 530264831 | $78.80 |
| 53915 | 530141227 | $684.00 | 173137 | 530264832 | $371.79 |
| 53916 | 530141228 | $3,681.09 | 173138 | 530264834 | $312.39 |
| 53917 | 530141229 | $128.19 | 173139 | 530264835 | $133.96 |
| 53918 | 530141231 | $410.22 | 173140 | 530264836 | $5,128.59 |
| 53919 | 530141232 | $2.97 | 173141 | 530264837 | $34,049.00 |
| 53920 | 530141234 | $170.58 | 173142 | 530264838 | $10,801.03 |
| 53921 | 530141235 | $8,712.50 | 173143 | 530264839 | $1,127.97 |
| 53922 | 530141236 | $326.07 | 173144 | 530264840 | $157.29 |
| 53923 | 530141237 | $1,367.07 | 173145 | 530264841 | $486.66 |
| 53924 | 530141240 | $636.04 | 173146 | 530264843 | $135.15 |

| | | | | | |
|---|---|---|---|---|---|
| 53925 | 530141241 | $270.58 | 173147 | 530264844 | $3.50 |
| 53926 | 530141243 | $74.05 | 173148 | 530264845 | $92.50 |
| 53927 | 530141245 | $857.97 | 173149 | 530264846 | $198.27 |
| 53928 | 530141246 | $201.20 | 173150 | 530264848 | $265.98 |
| 53929 | 530141247 | $1,665.54 | 173151 | 530264849 | $71.82 |
| 53930 | 530141249 | $418.59 | 173152 | 530264850 | $49.57 |
| 53931 | 530141250 | $2,906.71 | 173153 | 530264851 | $301.55 |
| 53932 | 530141251 | $261.69 | 173154 | 530264852 | $103.09 |
| 53933 | 530141253 | $1,047.28 | 173155 | 530264854 | $394.00 |
| 53934 | 530141254 | $99.75 | 173156 | 530264856 | $1,829.73 |
| 53935 | 530141256 | $1,728.48 | 173157 | 530264857 | $76.49 |
| 53936 | 530141257 | $214.32 | 173158 | 530264858 | $1,224.23 |
| 53937 | 530141258 | $167.33 | 173159 | 530264859 | $34.47 |
| 53938 | 530141259 | $510.42 | 173160 | 530264861 | $328.67 |
| 53939 | 530141260 | $745.39 | 173161 | 530264862 | $182.90 |
| 53940 | 530141261 | $174.76 | 173162 | 530264863 | $86.88 |
| 53941 | 530141262 | $1,093.75 | 173163 | 530264864 | $129.52 |
| 53942 | 530141263 | $554.43 | 173164 | 530264866 | $292.12 |
| 53943 | 530141264 | $112.00 | 173165 | 530264868 | $269.43 |
| 53944 | 530141265 | $357.00 | 173166 | 530264869 | $45.04 |
| 53945 | 530141266 | $41.36 | 173167 | 530264872 | $36.75 |
| 53946 | 530141267 | $7.88 | 173168 | 530264874 | $110.95 |
| 53947 | 530141269 | $1,251.60 | 173169 | 530264875 | $2,432.75 |
| 53948 | 530141272 | $113.39 | 173170 | 530264876 | $270.81 |
| 53949 | 530141273 | $451.70 | 173171 | 530264878 | $52.60 |
| 53950 | 530141274 | $29.75 | 173172 | 530264879 | $178.55 |
| 53951 | 530141275 | $160.43 | 173173 | 530264880 | $41.36 |
| 53952 | 530141276 | $33.25 | 173174 | 530264881 | $145.83 |
| 53953 | 530141277 | $1,465.73 | 173175 | 530264883 | $370.36 |
| 53954 | 530141278 | $190.75 | 173176 | 530264884 | $20.68 |
| 53955 | 530141279 | $407.25 | 173177 | 530264885 | $144.65 |
| 53956 | 530141280 | $82.72 | 173178 | 530264886 | $499.70 |
| 53957 | 530141281 | $10.84 | 173179 | 530264887 | $105.98 |
| 53958 | 530141282 | $599.67 | 173180 | 530264888 | $197.00 |
| 53959 | 530141283 | $594.55 | 173181 | 530264889 | $6.71 |
| 53960 | 530141284 | $286.46 | 173182 | 530264890 | $2,191.60 |
| 53961 | 530141285 | $130.73 | 173183 | 530264892 | $1,604.32 |
| 53962 | 530141286 | $1,692.60 | 173184 | 530264893 | $1,559.83 |
| 53963 | 530141287 | $10,079.10 | 173185 | 530264896 | $22.75 |
| 53964 | 530141288 | $229.22 | 173186 | 530264897 | $59.10 |
| 53965 | 530141290 | $2.79 | 173187 | 530264898 | $67.55 |
| 53966 | 530141291 | $15.76 | 173188 | 530264899 | $1,115.06 |
| 53967 | 530141292 | $52.50 | 173189 | 530264900 | $28.70 |
| 53968 | 530141293 | $3.82 | 173190 | 530264901 | $180.47 |
| 53969 | 530141294 | $16.91 | 173191 | 530264903 | $131.19 |
| 53970 | 530141295 | $45.50 | 173192 | 530264907 | $289.30 |
| 53971 | 530141296 | $78.75 | 173193 | 530264909 | $384.51 |
| 53972 | 530141297 | $71.75 | 173194 | 530264910 | $135.04 |
| 53973 | 530141298 | $133.31 | 173195 | 530264914 | $73.08 |
| 53974 | 530141299 | $67.65 | 173196 | 530264915 | $225.44 |
| 53975 | 530141300 | $294.00 | 173197 | 530264917 | $449.00 |
| 53976 | 530141301 | $51.70 | 173198 | 530264918 | $201.00 |
| 53977 | 530141302 | $67.21 | 173199 | 530264919 | $1,292.00 |
| 53978 | 530141303 | $672.84 | 173200 | 530264922 | $123.58 |
| 53979 | 530141304 | $572.16 | 173201 | 530264924 | $1,093.45 |
| 53980 | 530141305 | $25.86 | 173202 | 530264925 | $306.25 |
| 53981 | 530141306 | $146.37 | 173203 | 530259328 | $31.52 |
| 53982 | 530141307 | $2,502.28 | 173204 | 530259331 | $11.32 |
| 53983 | 530141311 | $40.59 | 173205 | 530259332 | $98.50 |
| 53984 | 530141312 | $41.82 | 173206 | 530259335 | $15.75 |
| 53985 | 530141313 | $615.00 | 173207 | 530259336 | $8,096.27 |
| 53986 | 530141314 | $81.03 | 173208 | 530259337 | $2,117.58 |
| 53987 | 530141315 | $165.47 | 173209 | 530259338 | $204.60 |

| | | | | | |
|---|---|---|---|---|---|
| 53988 | 530141316 | $1,064.03 | 173210 | 530259339 | $300.02 |
| 53989 | 530141318 | $1,245.01 | 173211 | 530259340 | $1,140.20 |
| 53990 | 530141319 | $138.48 | 173212 | 530259341 | $114.13 |
| 53991 | 530141321 | $121.22 | 173213 | 530259344 | $116.20 |
| 53992 | 530141322 | $1,791.80 | 173214 | 530259346 | $51.70 |
| 53993 | 530141323 | $598.72 | 173215 | 530259349 | $720.91 |
| 53994 | 530141324 | $964.03 | 173216 | 530259351 | $133.96 |
| 53995 | 530141325 | $1,638.17 | 173217 | 530259352 | $2,094.59 |
| 53996 | 530141326 | $1,707.12 | 173218 | 530259354 | $14.00 |
| 53997 | 530141327 | $3,529.34 | 173219 | 530259355 | $73.29 |
| 53998 | 530141328 | $1,303.75 | 173220 | 530259356 | $202.92 |
| 53999 | 530141330 | $203.27 | 173221 | 530259359 | $145.53 |
| 54000 | 530141331 | $39.63 | 173222 | 530259360 | $381.75 |
| 54001 | 530141332 | $23.78 | 173223 | 530259362 | $144.83 |
| 54002 | 530141333 | $12.30 | 173224 | 530259363 | $188.50 |
| 54003 | 530141334 | $156.30 | 173225 | 530259365 | $55.16 |
| 54004 | 530141335 | $134.76 | 173226 | 530259366 | $46.00 |
| 54005 | 530141336 | $211.04 | 173227 | 530259367 | $27,762.75 |
| 54006 | 530141337 | $301.22 | 173228 | 530259369 | $20.91 |
| 54007 | 530141338 | $467.69 | 173229 | 530259370 | $1,347.18 |
| 54008 | 530141339 | $427.24 | 173230 | 530259371 | $42.00 |
| 54009 | 530141340 | $255.86 | 173231 | 530259372 | $465.37 |
| 54010 | 530141341 | $60.68 | 173232 | 530259373 | $308.61 |
| 54011 | 530141342 | $2,223.76 | 173233 | 530259375 | $458.83 |
| 54012 | 530141343 | $54.18 | 173234 | 530259376 | $731.21 |
| 54013 | 530141344 | $23.84 | 173235 | 530259377 | $3,445.17 |
| 54014 | 530141345 | $517.62 | 173236 | 530259378 | $872.67 |
| 54015 | 530141346 | $396.02 | 173237 | 530259380 | $1,128.60 |
| 54016 | 530141347 | $1,471.40 | 173238 | 530259381 | $666.28 |
| 54017 | 530141348 | $1,673.43 | 173239 | 530259383 | $1,806.75 |
| 54018 | 530141349 | $2,288.29 | 173240 | 530259388 | $87.65 |
| 54019 | 530141350 | $152.32 | 173241 | 530259389 | $92.99 |
| 54020 | 530141351 | $1,662.96 | 173242 | 530259390 | $1,124.25 |
| 54021 | 530141352 | $698.40 | 173243 | 530259394 | $204.02 |
| 54022 | 530141353 | $57.78 | 173244 | 530259395 | $1,602.48 |
| 54023 | 530141354 | $2,490.28 | 173245 | 530259396 | $1,308.21 |
| 54024 | 530141355 | $188.67 | 173246 | 530259397 | $25.07 |
| 54025 | 530141356 | $295.82 | 173247 | 530259398 | $39.40 |
| 54026 | 530141358 | $10.42 | 173248 | 530259399 | $170.61 |
| 54027 | 530141360 | $164.09 | 173249 | 530259400 | $51.22 |
| 54028 | 530141361 | $2,089.00 | 173250 | 530259402 | $2,028.09 |
| 54029 | 530141362 | $299.21 | 173251 | 530259403 | $251.82 |
| 54030 | 530141363 | $705.28 | 173252 | 530259404 | $434.03 |
| 54031 | 530141365 | $537.84 | 173253 | 530259405 | $201.50 |
| 54032 | 530141366 | $47.97 | 173254 | 530259406 | $79.31 |
| 54033 | 530141369 | $44.28 | 173255 | 530259407 | $218.12 |
| 54034 | 530141370 | $2,584.40 | 173256 | 530259408 | $65.03 |
| 54035 | 530141371 | $46.53 | 173257 | 530259410 | $70.68 |
| 54036 | 530141372 | $930.29 | 173258 | 530259412 | $2,903.56 |
| 54037 | 530141374 | $14.76 | 173259 | 530259413 | $217.75 |
| 54038 | 530141375 | $780.93 | 173260 | 530259414 | $83.98 |
| 54039 | 530141379 | $1,852.51 | 173261 | 530259415 | $324.74 |
| 54040 | 530141380 | $1,434.66 | 173262 | 530259417 | $7,344.08 |
| 54041 | 530141381 | $14,595.25 | 173263 | 530259418 | $44.09 |
| 54042 | 530141382 | $259.21 | 173264 | 530259419 | $13.15 |
| 54043 | 530141383 | $27.01 | 173265 | 530259420 | $115.12 |
| 54044 | 530141384 | $124.23 | 173266 | 530259421 | $69.98 |
| 54045 | 530141385 | $1.27 | 173267 | 530259422 | $2,190.34 |
| 54046 | 530141386 | $450.88 | 173268 | 530259423 | $375.65 |
| 54047 | 530141387 | $1,845.64 | 173269 | 530259424 | $298.49 |
| 54048 | 530141388 | $1,428.00 | 173270 | 530259426 | $111.82 |
| 54049 | 530141390 | $1,379.00 | 173271 | 530259427 | $77.58 |
| 54050 | 530141391 | $116.64 | 173272 | 530259428 | $405.15 |

| | | | | | |
|---|---|---|---|---|---|
| 54051 | 530141392 | $4.25 | 173273 | 530259431 | $479.35 |
| 54052 | 530141393 | $839.45 | 173274 | 530259432 | $76.07 |
| 54053 | 530141394 | $6.04 | 173275 | 530259434 | $286.00 |
| 54054 | 530141396 | $2.55 | 173276 | 530259436 | $2.24 |
| 54055 | 530141397 | $2.55 | 173277 | 530259437 | $1,235.94 |
| 54056 | 530141398 | $2,432.50 | 173278 | 530259438 | $108.21 |
| 54057 | 530141399 | $262.26 | 173279 | 530259439 | $245.37 |
| 54058 | 530141405 | $1.23 | 173280 | 530259441 | $335.27 |
| 54059 | 530141407 | $236.70 | 173281 | 530259445 | $401.88 |
| 54060 | 530141408 | $1,192.91 | 173282 | 530259448 | $172.72 |
| 54061 | 530141409 | $83.44 | 173283 | 530259449 | $332.58 |
| 54062 | 530141410 | $30.07 | 173284 | 530259454 | $170.49 |
| 54063 | 530141411 | $398.09 | 173285 | 530259455 | $65.13 |
| 54064 | 530141412 | $104.44 | 173286 | 530259456 | $2.46 |
| 54065 | 530141413 | $1,198.22 | 173287 | 530259458 | $386.82 |
| 54066 | 530141415 | $785.05 | 173288 | 530259460 | $2,384.00 |
| 54067 | 530141416 | $17.72 | 173289 | 530259461 | $59.24 |
| 54068 | 530141417 | $60.68 | 173290 | 530259462 | $498.86 |
| 54069 | 530141418 | $237.22 | 173291 | 530259464 | $170.61 |
| 54070 | 530141421 | $543.97 | 173292 | 530259465 | $191.54 |
| 54071 | 530141422 | $585.72 | 173293 | 530259466 | $2,384.00 |
| 54072 | 530141423 | $92.52 | 173294 | 530259468 | $342.00 |
| 54073 | 530141424 | $204.40 | 173295 | 530259469 | $23.01 |
| 54074 | 530141425 | $858.06 | 173296 | 530259470 | $842.96 |
| 54075 | 530141426 | $427.19 | 173297 | 530259472 | $175.00 |
| 54076 | 530141427 | $12.30 | 173298 | 530259477 | $96.41 |
| 54077 | 530141428 | $87.20 | 173299 | 530259479 | $134.75 |
| 54078 | 530141429 | $1,336.92 | 173300 | 530259481 | $9.03 |
| 54079 | 530141430 | $1,749.62 | 173301 | 530259482 | $334.70 |
| 54080 | 530141431 | $959.67 | 173302 | 530259483 | $4,933.32 |
| 54081 | 530141432 | $136.50 | 173303 | 530259484 | $173.41 |
| 54082 | 530141433 | $863.95 | 173304 | 530259485 | $415.55 |
| 54083 | 530141434 | $120.14 | 173305 | 530259486 | $99.60 |
| 54084 | 530141435 | $2,506.13 | 173306 | 530259487 | $118.20 |
| 54085 | 530141437 | $51.66 | 173307 | 530259488 | $275.80 |
| 54086 | 530141439 | $170.27 | 173308 | 530259489 | $208.82 |
| 54087 | 530141441 | $12.30 | 173309 | 530259490 | $21.22 |
| 54088 | 530141442 | $419.74 | 173310 | 530259492 | $306.75 |
| 54089 | 530141443 | $50.43 | 173311 | 530259493 | $45.10 |
| 54090 | 530141444 | $85.50 | 173312 | 530259497 | $219.66 |
| 54091 | 530141445 | $592.13 | 173313 | 530259498 | $109.05 |
| 54092 | 530141446 | $212.30 | 173314 | 530259499 | $693.31 |
| 54093 | 530141447 | $1,801.91 | 173315 | 530259500 | $161.51 |
| 54094 | 530141448 | $10,220.00 | 173316 | 530259507 | $275.80 |
| 54095 | 530141449 | $9,278.00 | 173317 | 530259510 | $229.93 |
| 54096 | 530141450 | $18,024.00 | 173318 | 530259512 | $243.44 |
| 54097 | 530141451 | $2,555.00 | 173319 | 530259513 | $186.09 |
| 54098 | 530141452 | $152.72 | 173320 | 530259514 | $3,915.00 |
| 54099 | 530141453 | $57.84 | 173321 | 530259515 | $122.74 |
| 54100 | 530141454 | $1,419.54 | 173322 | 530259516 | $545.73 |
| 54101 | 530141455 | $39.63 | 173323 | 530259517 | $2,576.95 |
| 54102 | 530141456 | $60.71 | 173324 | 530259518 | $17.25 |
| 54103 | 530141457 | $53.18 | 173325 | 530259519 | $820.00 |
| 54104 | 530141458 | $31.71 | 173326 | 530259520 | $350.08 |
| 54105 | 530141462 | $528.34 | 173327 | 530259521 | $8.27 |
| 54106 | 530141463 | $516.01 | 173328 | 530259522 | $464.10 |
| 54107 | 530141464 | $475.90 | 173329 | 530259524 | $24.91 |
| 54108 | 530141468 | $130.22 | 173330 | 530259525 | $98.40 |
| 54109 | 530141469 | $5.17 | 173331 | 530259526 | $15.91 |
| 54110 | 530141470 | $1,223.89 | 173332 | 530259527 | $492.65 |
| 54111 | 530141471 | $246.00 | 173333 | 530259530 | $42.93 |
| 54112 | 530141472 | $72.69 | 173334 | 530259532 | $112.84 |
| 54113 | 530141475 | $2,019.97 | 173335 | 530259533 | $1,890.52 |

| | | | | | |
|---|---|---|---|---|---|
| 54114 | 530141476 | $581.08 | 173336 | 530259534 | $42.78 |
| 54115 | 530141477 | $631.40 | 173337 | 530259536 | $528.95 |
| 54116 | 530141479 | $44.28 | 173338 | 530259539 | $396.72 |
| 54117 | 530141481 | $106.82 | 173339 | 530259542 | $155.69 |
| 54118 | 530141483 | $115.90 | 173340 | 530259544 | $109.44 |
| 54119 | 530141484 | $782.20 | 173341 | 530259545 | $3,458.45 |
| 54120 | 530141485 | $111.60 | 173342 | 530259547 | $368.63 |
| 54121 | 530141486 | $2.97 | 173343 | 530259549 | $740.00 |
| 54122 | 530141487 | $113.86 | 173344 | 530259550 | $2.09 |
| 54123 | 530141488 | $2.12 | 173345 | 530259551 | $1,390.68 |
| 54124 | 530141489 | $424.62 | 173346 | 530259556 | $21.68 |
| 54125 | 530141490 | $72.60 | 173347 | 530259557 | $663.94 |
| 54126 | 530141492 | $605.28 | 173348 | 530259566 | $8.05 |
| 54127 | 530141494 | $323.12 | 173349 | 530259567 | $325.73 |
| 54128 | 530141495 | $373.05 | 173350 | 530259568 | $32.50 |
| 54129 | 530141496 | $662.40 | 173351 | 530259572 | $79.52 |
| 54130 | 530141497 | $1,330.33 | 173352 | 530259573 | $38.22 |
| 54131 | 530141498 | $627.08 | 173353 | 530259575 | $267.81 |
| 54132 | 530141499 | $186.12 | 173354 | 530259576 | $249.82 |
| 54133 | 530141500 | $287.10 | 173355 | 530259577 | $55.75 |
| 54134 | 530141501 | $29.75 | 173356 | 530259578 | $535.81 |
| 54135 | 530141502 | $22.75 | 173357 | 530259579 | $309.96 |
| 54136 | 530141503 | $31.50 | 173358 | 530259580 | $298.91 |
| 54137 | 530141505 | $406.85 | 173359 | 530259581 | $37.78 |
| 54138 | 530141506 | $260.82 | 173360 | 530259582 | $29.75 |
| 54139 | 530141507 | $456.24 | 173361 | 530259583 | $499.70 |
| 54140 | 530141508 | $1,681.90 | 173362 | 530259585 | $27.71 |
| 54141 | 530141509 | $842.66 | 173363 | 530259586 | $236.78 |
| 54142 | 530141510 | $359.62 | 173364 | 530259587 | $137.41 |
| 54143 | 530141511 | $1.70 | 173365 | 530259588 | $144.76 |
| 54144 | 530141512 | $167.23 | 173366 | 530259591 | $31.82 |
| 54145 | 530141513 | $2.14 | 173367 | 530259592 | $146.98 |
| 54146 | 530141514 | $560.49 | 173368 | 530259594 | $100.48 |
| 54147 | 530141515 | $360.05 | 173369 | 530259595 | $180.32 |
| 54148 | 530141516 | $11.62 | 173370 | 530259597 | $24.38 |
| 54149 | 530141518 | $429.00 | 173371 | 530259598 | $85.59 |
| 54150 | 530141520 | $308.50 | 173372 | 530259599 | $37.22 |
| 54151 | 530141521 | $456.50 | 173373 | 530259601 | $93.13 |
| 54152 | 530141522 | $417.43 | 173374 | 530259603 | $355.11 |
| 54153 | 530141523 | $1,093.55 | 173375 | 530259604 | $622.94 |
| 54154 | 530141524 | $148.45 | 173376 | 530259605 | $188.82 |
| 54155 | 530141525 | $2.12 | 173377 | 530259607 | $459.18 |
| 54156 | 530141526 | $2.97 | 173378 | 530259610 | $36.19 |
| 54157 | 530141527 | $4.67 | 173379 | 530259611 | $1,175.50 |
| 54158 | 530141528 | $8.49 | 173380 | 530259612 | $309.57 |
| 54159 | 530141529 | $0.85 | 173381 | 530259613 | $1,049.73 |
| 54160 | 530141530 | $582.79 | 173382 | 530259615 | $665.00 |
| 54161 | 530141531 | $347.91 | 173383 | 530259616 | $357.60 |
| 54162 | 530141532 | $54.45 | 173384 | 530259618 | $107.88 |
| 54163 | 530141533 | $109.47 | 173385 | 530259619 | $553.63 |
| 54164 | 530141534 | $105.00 | 173386 | 530259620 | $140.02 |
| 54165 | 530141535 | $35.46 | 173387 | 530259621 | $50.64 |
| 54166 | 530141536 | $98.00 | 173388 | 530259622 | $257.00 |
| 54167 | 530141537 | $1,244.64 | 173389 | 530259623 | $1,228.25 |
| 54168 | 530141539 | $6,531.99 | 173390 | 530259624 | $77.55 |
| 54169 | 530141540 | $165.24 | 173391 | 530259625 | $3,250.00 |
| 54170 | 530141541 | $3,202.00 | 173392 | 530259626 | $52.42 |
| 54171 | 530141542 | $2,236.66 | 173393 | 530259627 | $319.95 |
| 54172 | 530141546 | $3,351.47 | 173394 | 530259628 | $102.35 |
| 54173 | 530141547 | $70.00 | 173395 | 530259629 | $104.00 |
| 54174 | 530141550 | $448.37 | 173396 | 530259631 | $768.32 |
| 54175 | 530141551 | $582.33 | 173397 | 530259632 | $1,753.55 |
| 54176 | 530141552 | $131.95 | 173398 | 530259634 | $148.83 |

| | | | | | |
|---|---|---|---|---|---|
| 54177 | 530141553 | $558.52 | 173399 | 530259636 | $244.94 |
| 54178 | 530141554 | $98.50 | 173400 | 530259637 | $101.99 |
| 54179 | 530141556 | $1,533.33 | 173401 | 530259638 | $59.24 |
| 54180 | 530141557 | $1,531.95 | 173402 | 530259640 | $63.21 |
| 54181 | 530141558 | $9,347.21 | 173403 | 530259642 | $191.01 |
| 54182 | 530141559 | $9,865.91 | 173404 | 530259643 | $42.78 |
| 54183 | 530141560 | $79.40 | 173405 | 530259646 | $35.46 |
| 54184 | 530141562 | $15.29 | 173406 | 530259648 | $104.46 |
| 54185 | 530141563 | $424.71 | 173407 | 530259649 | $147.91 |
| 54186 | 530141565 | $9.34 | 173408 | 530259651 | $10.50 |
| 54187 | 530141566 | $940.38 | 173409 | 530259652 | $6.50 |
| 54188 | 530141567 | $346.62 | 173410 | 530259653 | $407.36 |
| 54189 | 530141569 | $1,526.33 | 173411 | 530259654 | $188.34 |
| 54190 | 530141570 | $203.73 | 173412 | 530259655 | $374.07 |
| 54191 | 530141571 | $40.59 | 173413 | 530259656 | $727.76 |
| 54192 | 530141572 | $30.75 | 173414 | 530259658 | $12.75 |
| 54193 | 530141573 | $816.72 | 173415 | 530259659 | $894.00 |
| 54194 | 530141574 | $160.65 | 173416 | 530259660 | $2,201.00 |
| 54195 | 530141579 | $2,156.50 | 173417 | 530259663 | $98.02 |
| 54196 | 530141580 | $77.49 | 173418 | 530259664 | $102.44 |
| 54197 | 530141581 | $1,077.30 | 173419 | 530259665 | $229.73 |
| 54198 | 530141582 | $2,784.33 | 173420 | 530259666 | $26.06 |
| 54199 | 530141583 | $826.38 | 173421 | 530259667 | $460.25 |
| 54200 | 530141588 | $118.35 | 173422 | 530259668 | $176.68 |
| 54201 | 530141591 | $703.00 | 173423 | 530259669 | $903.65 |
| 54202 | 530141594 | $3,812.31 | 173424 | 530259670 | $209.07 |
| 54203 | 530141595 | $78.25 | 173425 | 530259671 | $1,033.50 |
| 54204 | 530141596 | $1,978.38 | 173426 | 530259672 | $1,182.74 |
| 54205 | 530141597 | $2,084.87 | 173427 | 530259674 | $1,531.92 |
| 54206 | 530141598 | $26,607.65 | 173428 | 530259675 | $343.88 |
| 54207 | 530141599 | $1,070.96 | 173429 | 530259677 | $84.78 |
| 54208 | 530141600 | $487.50 | 173430 | 530259678 | $10.50 |
| 54209 | 530141601 | $452.00 | 173431 | 530259679 | $591.75 |
| 54210 | 530141604 | $10.34 | 173432 | 530259681 | $78.12 |
| 54211 | 530141609 | $428.19 | 173433 | 530259682 | $16.13 |
| 54212 | 530141610 | $24.00 | 173434 | 530259683 | $18.56 |
| 54213 | 530141611 | $63.96 | 173435 | 530259684 | $173.36 |
| 54214 | 530141612 | $1,576.00 | 173436 | 530259685 | $69.92 |
| 54215 | 530141613 | $416.00 | 173437 | 530259686 | $773.50 |
| 54216 | 530141614 | $278.97 | 173438 | 530259687 | $153.66 |
| 54217 | 530141615 | $153.08 | 173439 | 530259688 | $87.06 |
| 54218 | 530141616 | $3,807.88 | 173440 | 530259689 | $53.76 |
| 54219 | 530141617 | $121.35 | 173441 | 530259690 | $929.23 |
| 54220 | 530141618 | $12.30 | 173442 | 530259691 | $71.87 |
| 54221 | 530141619 | $302.40 | 173443 | 530259692 | $2.26 |
| 54222 | 530141620 | $3,184.19 | 173444 | 530259694 | $330.65 |
| 54223 | 530141621 | $834.73 | 173445 | 530259696 | $215.02 |
| 54224 | 530141622 | $776.73 | 173446 | 530259697 | $195.91 |
| 54225 | 530141623 | $5,110.00 | 173447 | 530259698 | $189.10 |
| 54226 | 530141624 | $975.00 | 173448 | 530259700 | $148.02 |
| 54227 | 530141625 | $176.55 | 173449 | 530259701 | $352.79 |
| 54228 | 530141626 | $1.27 | 173450 | 530259702 | $1,247.27 |
| 54229 | 530141628 | $1.07 | 173451 | 530259703 | $255.47 |
| 54230 | 530141629 | $19.68 | 173452 | 530259704 | $257.65 |
| 54231 | 530141630 | $2.12 | 173453 | 530259706 | $558.83 |
| 54232 | 530141631 | $28.13 | 173454 | 530259707 | $534.66 |
| 54233 | 530141632 | $281.17 | 173455 | 530259708 | $95.22 |
| 54234 | 530141634 | $1,028.00 | 173456 | 530259709 | $911.70 |
| 54235 | 530141635 | $608.13 | 173457 | 530259710 | $480.88 |
| 54236 | 530141636 | $650.00 | 173458 | 530259711 | $168.16 |
| 54237 | 530141638 | $798.90 | 173459 | 530259712 | $190.43 |
| 54238 | 530141639 | $2.55 | 173460 | 530259714 | $32.50 |
| 54239 | 530141641 | $7,035.21 | 173461 | 530259715 | $215.17 |

| | | | | | |
|---|---|---|---|---|---|
| 54240 | 530141645 | $116.78 | 173462 | 530259717 | $172.28 |
| 54241 | 530141648 | $3,720.00 | 173463 | 530259719 | $229.67 |
| 54242 | 530141649 | $2,584.00 | 173464 | 530259720 | $68.97 |
| 54243 | 530141650 | $145.14 | 173465 | 530259722 | $275.47 |
| 54244 | 530141651 | $655.60 | 173466 | 530259723 | $218.72 |
| 54245 | 530141652 | $3.69 | 173467 | 530259725 | $138.99 |
| 54246 | 530141653 | $298.00 | 173468 | 530259728 | $245.55 |
| 54247 | 530141654 | $1.23 | 173469 | 530259729 | $17.00 |
| 54248 | 530141655 | $94.71 | 173470 | 530259730 | $467.29 |
| 54249 | 530141656 | $379.50 | 173471 | 530259731 | $78.00 |
| 54250 | 530141657 | $436.65 | 173472 | 530259732 | $12.37 |
| 54251 | 530141658 | $2.46 | 173473 | 530259733 | $1,001.00 |
| 54252 | 530141659 | $2.46 | 173474 | 530259734 | $1,974.95 |
| 54253 | 530141660 | $423.12 | 173475 | 530259735 | $386.50 |
| 54254 | 530141662 | $554.75 | 173476 | 530259736 | $592.61 |
| 54255 | 530141663 | $7.64 | 173477 | 530259737 | $484.43 |
| 54256 | 530141665 | $446.60 | 173478 | 530259739 | $68.40 |
| 54257 | 530141666 | $2.55 | 173479 | 530259740 | $130.46 |
| 54258 | 530141667 | $104.55 | 173480 | 530259741 | $127.18 |
| 54259 | 530141668 | $102.09 | 173481 | 530259742 | $2,630.00 |
| 54260 | 530141669 | $51.66 | 173482 | 530259744 | $346.53 |
| 54261 | 530141670 | $490.77 | 173483 | 530259745 | $232.94 |
| 54262 | 530141671 | $15.29 | 173484 | 530259746 | $574.00 |
| 54263 | 530141672 | $14.76 | 173485 | 530259748 | $149.50 |
| 54264 | 530141673 | $8.61 | 173486 | 530259750 | $240.50 |
| 54265 | 530141675 | $460.50 | 173487 | 530259751 | $108.57 |
| 54266 | 530141676 | $1.23 | 173488 | 530259752 | $19.25 |
| 54267 | 530141678 | $2.46 | 173489 | 530259754 | $330.36 |
| 54268 | 530141679 | $1.23 | 173490 | 530259755 | $198.47 |
| 54269 | 530141680 | $2.46 | 173491 | 530259756 | $104.40 |
| 54270 | 530141681 | $38.13 | 173492 | 530259757 | $96.14 |
| 54271 | 530141682 | $1,059.63 | 173493 | 530259759 | $367.31 |
| 54272 | 530141683 | $307.40 | 173494 | 530259761 | $173.36 |
| 54273 | 530141684 | $1.23 | 173495 | 530259762 | $252.16 |
| 54274 | 530141685 | $389.98 | 173496 | 530259764 | $310.03 |
| 54275 | 530141686 | $3.69 | 173497 | 530259765 | $316.55 |
| 54276 | 530141688 | $114.39 | 173498 | 530259766 | $1,022.00 |
| 54277 | 530141689 | $298.00 | 173499 | 530259767 | $104.96 |
| 54278 | 530141690 | $56.58 | 173500 | 530259769 | $121.56 |
| 54279 | 530141691 | $257.53 | 173501 | 530259770 | $437.77 |
| 54280 | 530141692 | $223.40 | 173502 | 530259771 | $247.40 |
| 54281 | 530141693 | $527.03 | 173503 | 530259775 | $252.59 |
| 54282 | 530141695 | $15.51 | 173504 | 530259776 | $1,445.65 |
| 54283 | 530141696 | $99.09 | 173505 | 530259778 | $98.70 |
| 54284 | 530141697 | $203.71 | 173506 | 530259779 | $259.60 |
| 54285 | 530141698 | $23.37 | 173507 | 530259781 | $90.18 |
| 54286 | 530141699 | $2,323.26 | 173508 | 530259782 | $53.29 |
| 54287 | 530141700 | $195.57 | 173509 | 530259783 | $342.00 |
| 54288 | 530141704 | $945.76 | 173510 | 530259785 | $96.41 |
| 54289 | 530141705 | $25.83 | 173511 | 530259786 | $789,000.00 |
| 54290 | 530141706 | $25.83 | 173512 | 530259787 | $5.17 |
| 54291 | 530141707 | $40.59 | 173513 | 530259788 | $624.87 |
| 54292 | 530141708 | $960.32 | 173514 | 530259790 | $455.67 |
| 54293 | 530141709 | $283.86 | 173515 | 530259792 | $1,325.68 |
| 54294 | 530141710 | $1,843.53 | 173516 | 530259793 | $840.09 |
| 54295 | 530141711 | $1,137.39 | 173517 | 530259794 | $23.64 |
| 54296 | 530141712 | $3,709.15 | 173518 | 530259795 | $37.19 |
| 54297 | 530141713 | $8.61 | 173519 | 530259796 | $342.00 |
| 54298 | 530141714 | $41.82 | 173520 | 530259797 | $10.50 |
| 54299 | 530141718 | $1,914.00 | 173521 | 530259798 | $51.70 |
| 54300 | 530141721 | $51.66 | 173522 | 530259799 | $440.49 |
| 54301 | 530141722 | $1,891.06 | 173523 | 530259800 | $31.02 |
| 54302 | 530141723 | $5.52 | 173524 | 530259802 | $75.21 |

| | | | | | |
|---|---|---|---|---|---|
| 54303 | 530141724 | $27.58 | 173525 | 530259803 | $867.96 |
| 54304 | 530141725 | $125.16 | 173526 | 530259804 | $467.59 |
| 54305 | 530141726 | $2,567.59 | 173527 | 530259805 | $255.81 |
| 54306 | 530141727 | $4.25 | 173528 | 530259806 | $908.03 |
| 54307 | 530141728 | $87.89 | 173529 | 530259807 | $862.95 |
| 54308 | 530141729 | $376.26 | 173530 | 530259808 | $28,332.07 |
| 54309 | 530141730 | $23.02 | 173531 | 530259809 | $592.01 |
| 54310 | 530141731 | $2,221.25 | 173532 | 530259811 | $117.00 |
| 54311 | 530141732 | $93.00 | 173533 | 530259813 | $362.48 |
| 54312 | 530141733 | $171.00 | 173534 | 530259814 | $418.41 |
| 54313 | 530141734 | $359.62 | 173535 | 530259815 | $179.22 |
| 54314 | 530141736 | $33.18 | 173536 | 530259816 | $175.27 |
| 54315 | 530141737 | $114.12 | 173537 | 530259817 | $192.69 |
| 54316 | 530141738 | $2,748.60 | 173538 | 530259818 | $1,983.23 |
| 54317 | 530141739 | $4.25 | 173539 | 530259819 | $296.00 |
| 54318 | 530141742 | $1,048.57 | 173540 | 530259820 | $4,244.74 |
| 54319 | 530141746 | $120.59 | 173541 | 530259821 | $56.87 |
| 54320 | 530141747 | $303.92 | 173542 | 530259823 | $5.17 |
| 54321 | 530141748 | $92.78 | 173543 | 530259828 | $742.47 |
| 54322 | 530141749 | $1,496.85 | 173544 | 530259829 | $28.47 |
| 54323 | 530141752 | $250.02 | 173545 | 530259832 | $19.87 |
| 54324 | 530141754 | $113.74 | 173546 | 530259833 | $255.60 |
| 54325 | 530141758 | $338.64 | 173547 | 530259834 | $13.15 |
| 54326 | 530141759 | $103.40 | 173548 | 530259835 | $247.08 |
| 54327 | 530141760 | $2,145.60 | 173549 | 530259836 | $69.86 |
| 54328 | 530141761 | $192.68 | 173550 | 530259837 | $185.29 |
| 54329 | 530141762 | $80.41 | 173551 | 530259840 | $744.00 |
| 54330 | 530141764 | $340.91 | 173552 | 530259841 | $355.24 |
| 54331 | 530141765 | $8.07 | 173553 | 530259842 | $272.98 |
| 54332 | 530141766 | $100.78 | 173554 | 530259843 | $232.40 |
| 54333 | 530141767 | $79.05 | 173555 | 530259844 | $121.24 |
| 54334 | 530141769 | $4,528.92 | 173556 | 530259845 | $45.62 |
| 54335 | 530141770 | $807.05 | 173557 | 530259846 | $50.49 |
| 54336 | 530141773 | $688.34 | 173558 | 530259847 | $148.86 |
| 54337 | 530141781 | $1,460.74 | 173559 | 530259848 | $230.29 |
| 54338 | 530141785 | $650.00 | 173560 | 530259849 | $1,314.94 |
| 54339 | 530141786 | $943.00 | 173561 | 530259850 | $102.92 |
| 54340 | 530141787 | $650.00 | 173562 | 530259852 | $141.36 |
| 54341 | 530141788 | $8,675.00 | 173563 | 530259853 | $19.50 |
| 54342 | 530141792 | $143.32 | 173564 | 530259854 | $165.44 |
| 54343 | 530141793 | $871.72 | 173565 | 530259855 | $978.95 |
| 54344 | 530141794 | $178.50 | 173566 | 530259856 | $302.40 |
| 54345 | 530141796 | $1,893.45 | 173567 | 530259857 | $93.49 |
| 54346 | 530141798 | $908.10 | 173568 | 530259858 | $108.57 |
| 54347 | 530141802 | $1,024.24 | 173569 | 530259859 | $828.91 |
| 54348 | 530141805 | $119.20 | 173570 | 530259861 | $3.94 |
| 54349 | 530141806 | $56.87 | 173571 | 530259865 | $75.82 |
| 54350 | 530141807 | $16,901.75 | 173572 | 530259867 | $183.17 |
| 54351 | 530141809 | $266.66 | 173573 | 530259869 | $566.75 |
| 54352 | 530141811 | $70.92 | 173574 | 530259872 | $12.87 |
| 54353 | 530141812 | $40.25 | 173575 | 530259874 | $23.64 |
| 54354 | 530141813 | $565.82 | 173576 | 530259875 | $221.65 |
| 54355 | 530141815 | $1,600.56 | 173577 | 530259876 | $161.65 |
| 54356 | 530141816 | $9,003.00 | 173578 | 530259878 | $3.94 |
| 54357 | 530141817 | $1,680.55 | 173579 | 530259879 | $9.67 |
| 54358 | 530141818 | $93.06 | 173580 | 530259880 | $524.29 |
| 54359 | 530141829 | $17.22 | 173581 | 530259881 | $121.11 |
| 54360 | 530141830 | $3.40 | 173582 | 530259882 | $717.50 |
| 54361 | 530141831 | $22.14 | 173583 | 530259884 | $85.04 |
| 54362 | 530141832 | $27.06 | 173584 | 530259885 | $303.90 |
| 54363 | 530141834 | $22.14 | 173585 | 530259887 | $94.21 |
| 54364 | 530141835 | $14.76 | 173586 | 530259888 | $36.33 |
| 54365 | 530141836 | $22.14 | 173587 | 530259889 | $49.62 |

| | | | | | |
|---|---|---|---|---|---|
| 54366 | 530141838 | $24.71 | 173588 | 530259890 | $283.79 |
| 54367 | 530141839 | $1.70 | 173589 | 530259891 | $75.54 |
| 54368 | 530141840 | $2.12 | 173590 | 530259892 | $175.00 |
| 54369 | 530141841 | $140.60 | 173591 | 530259895 | $23.58 |
| 54370 | 530141842 | $1.70 | 173592 | 530259896 | $129.38 |
| 54371 | 530141843 | $71.61 | 173593 | 530259899 | $488.58 |
| 54372 | 530141845 | $210.33 | 173594 | 530259902 | $515.22 |
| 54373 | 530141846 | $242.68 | 173595 | 530259903 | $785.30 |
| 54374 | 530141848 | $150.13 | 173596 | 530259904 | $1,359.34 |
| 54375 | 530141849 | $525.03 | 173597 | 530259905 | $973.04 |
| 54376 | 530141850 | $1,109.58 | 173598 | 530259906 | $58.08 |
| 54377 | 530141851 | $6.53 | 173599 | 530259907 | $585.00 |
| 54378 | 530141852 | $591.75 | 173600 | 530259908 | $186.21 |
| 54379 | 530141853 | $1,956.90 | 173601 | 530259909 | $27.29 |
| 54380 | 530141855 | $4,503.83 | 173602 | 530259911 | $41.57 |
| 54381 | 530141856 | $1,879.11 | 173603 | 530259912 | $142.20 |
| 54382 | 530141857 | $814.94 | 173604 | 530259913 | $5.42 |
| 54383 | 530141858 | $1,778.62 | 173605 | 530259914 | $411.40 |
| 54384 | 530141859 | $469.72 | 173606 | 530259917 | $17.63 |
| 54385 | 530141860 | $437.58 | 173607 | 530259918 | $17.10 |
| 54386 | 530141861 | $238.04 | 173608 | 530259919 | $1,192.40 |
| 54387 | 530141862 | $3,224.31 | 173609 | 530259921 | $232.63 |
| 54388 | 530141863 | $1,097.02 | 173610 | 530259922 | $34.58 |
| 54389 | 530141864 | $30.58 | 173611 | 530259923 | $78.89 |
| 54390 | 530141865 | $607.06 | 173612 | 530259924 | $20,031.01 |
| 54391 | 530141866 | $383.73 | 173613 | 530259925 | $105.65 |
| 54392 | 530141867 | $0.85 | 173614 | 530259926 | $267.28 |
| 54393 | 530141868 | $610.83 | 173615 | 530259928 | $169.49 |
| 54394 | 530141869 | $722.78 | 173616 | 530259930 | $131.95 |
| 54395 | 530141870 | $145.10 | 173617 | 530259931 | $311.61 |
| 54396 | 530141871 | $240.09 | 173618 | 530259933 | $444.00 |
| 54397 | 530141872 | $441.60 | 173619 | 530259934 | $661.56 |
| 54398 | 530141873 | $111.12 | 173620 | 530259935 | $157.13 |
| 54399 | 530141874 | $230.68 | 173621 | 530259937 | $707.73 |
| 54400 | 530141876 | $5.94 | 173622 | 530259941 | $756.17 |
| 54401 | 530141877 | $46.53 | 173623 | 530259946 | $144.76 |
| 54402 | 530141878 | $51.42 | 173624 | 530259947 | $31.44 |
| 54403 | 530141879 | $93.06 | 173625 | 530259949 | $319.50 |
| 54404 | 530141880 | $46.53 | 173626 | 530274879 | $653.55 |
| 54405 | 530141881 | $228.49 | 173627 | 530274880 | $5,341.57 |
| 54406 | 530141882 | $143.15 | 173628 | 530274881 | $984.91 |
| 54407 | 530141883 | $240.59 | 173629 | 530274883 | $100.14 |
| 54408 | 530141885 | $466.22 | 173630 | 530274884 | $215.44 |
| 54409 | 530141887 | $1,063.19 | 173631 | 530274885 | $55.20 |
| 54410 | 530141888 | $458.67 | 173632 | 530274886 | $340.55 |
| 54411 | 530141889 | $58.08 | 173633 | 530274887 | $264.26 |
| 54412 | 530141890 | $24.76 | 173634 | 530274888 | $699.66 |
| 54413 | 530141893 | $4,976.47 | 173635 | 530274890 | $56.87 |
| 54414 | 530141894 | $305.61 | 173636 | 530274893 | $94.86 |
| 54415 | 530141895 | $377.34 | 173637 | 530274894 | $373.56 |
| 54416 | 530141896 | $77.55 | 173638 | 530274896 | $64.05 |
| 54417 | 530141897 | $12.61 | 173639 | 530274897 | $78.80 |
| 54418 | 530141898 | $11.92 | 173640 | 530274898 | $88.08 |
| 54419 | 530141903 | $123.50 | 173641 | 530274899 | $12.43 |
| 54420 | 530141904 | $1,468.78 | 173642 | 530274900 | $13.15 |
| 54421 | 530141905 | $320.57 | 173643 | 530274901 | $72.24 |
| 54422 | 530141906 | $203.20 | 173644 | 530274902 | $290.38 |
| 54423 | 530141907 | $1,891.04 | 173645 | 530274903 | $1,436.25 |
| 54424 | 530141908 | $1,247.68 | 173646 | 530274904 | $114.72 |
| 54425 | 530141909 | $632.28 | 173647 | 530274906 | $20.68 |
| 54426 | 530141910 | $939.18 | 173648 | 530274907 | $68.72 |
| 54427 | 530141911 | $1,092.72 | 173649 | 530274908 | $1,544.18 |
| 54428 | 530141912 | $3.82 | 173650 | 530274909 | $381.15 |

| | | | | | |
|---|---|---|---|---|---|
| 54429 | 530141913 | $37.01 | 173651 | 530274910 | $12,494.48 |
| 54430 | 530141915 | $366.12 | 173652 | 530274911 | $190.14 |
| 54431 | 530141916 | $6,204.15 | 173653 | 530274912 | $1,204.95 |
| 54432 | 530141917 | $110.72 | 173654 | 530274913 | $361.34 |
| 54433 | 530141918 | $2.12 | 173655 | 530274914 | $374.08 |
| 54434 | 530141919 | $637.67 | 173656 | 530274915 | $573.39 |
| 54435 | 530141920 | $553.47 | 173657 | 530274917 | $33.18 |
| 54436 | 530141921 | $162.48 | 173658 | 530274918 | $95.06 |
| 54437 | 530141922 | $136.65 | 173659 | 530274919 | $159.07 |
| 54438 | 530141923 | $36.19 | 173660 | 530274921 | $701.56 |
| 54439 | 530141925 | $619.26 | 173661 | 530274922 | $160.74 |
| 54440 | 530141926 | $469.30 | 173662 | 530274923 | $83.58 |
| 54441 | 530141927 | $216.20 | 173663 | 530274924 | $41.36 |
| 54442 | 530141928 | $217.87 | 173664 | 530274925 | $198.00 |
| 54443 | 530141929 | $398.33 | 173665 | 530274926 | $66.43 |
| 54444 | 530141930 | $1,193.14 | 173666 | 530274929 | $83.44 |
| 54445 | 530141931 | $87.30 | 173667 | 530274930 | $943.00 |
| 54446 | 530141932 | $259.46 | 173668 | 530274931 | $7,339.52 |
| 54447 | 530141933 | $203.20 | 173669 | 530274932 | $228.60 |
| 54448 | 530141934 | $528.21 | 173670 | 530274933 | $228.15 |
| 54449 | 530141935 | $3.94 | 173671 | 530274934 | $112.20 |
| 54450 | 530141936 | $52.93 | 173672 | 530274935 | $1,670.04 |
| 54451 | 530141937 | $47.76 | 173673 | 530274936 | $441.24 |
| 54452 | 530141938 | $373.27 | 173674 | 530274937 | $1,198.97 |
| 54453 | 530141939 | $285.28 | 173675 | 530274938 | $2,301.25 |
| 54454 | 530141940 | $215.36 | 173676 | 530274939 | $200.25 |
| 54455 | 530141941 | $157.19 | 173677 | 530274942 | $10.28 |
| 54456 | 530141942 | $145.23 | 173678 | 530274943 | $236.58 |
| 54457 | 530141943 | $68.54 | 173679 | 530274945 | $44.65 |
| 54458 | 530141944 | $17.00 | 173680 | 530274946 | $29.77 |
| 54459 | 530141946 | $22.13 | 173681 | 530274947 | $159.90 |
| 54460 | 530141947 | $230.05 | 173682 | 530274948 | $174.91 |
| 54461 | 530141948 | $1,240.80 | 173683 | 530274951 | $25.07 |
| 54462 | 530141949 | $829.63 | 173684 | 530274952 | $921.15 |
| 54463 | 530141950 | $6,174.90 | 173685 | 530274953 | $65.00 |
| 54464 | 530141951 | $12,733.95 | 173686 | 530274954 | $254.25 |
| 54465 | 530141952 | $11,252.94 | 173687 | 530274956 | $6,519.57 |
| 54466 | 530141953 | $70.42 | 173688 | 530274957 | $24.60 |
| 54467 | 530141954 | $246.70 | 173689 | 530274958 | $1,057.89 |
| 54468 | 530141955 | $207.56 | 173690 | 530274960 | $20.07 |
| 54469 | 530141956 | $132.58 | 173691 | 530274961 | $25.02 |
| 54470 | 530141958 | $3,362.84 | 173692 | 530274962 | $51.22 |
| 54471 | 530141959 | $1,995.62 | 173693 | 530274963 | $165.48 |
| 54472 | 530141960 | $263.67 | 173694 | 530274964 | $10.61 |
| 54473 | 530141961 | $718.63 | 173695 | 530274965 | $728.70 |
| 54474 | 530141962 | $25.85 | 173696 | 530274966 | $980.00 |
| 54475 | 530141963 | $25.84 | 173697 | 530274967 | $406.50 |
| 54476 | 530141964 | $1,157.83 | 173698 | 530274968 | $61.46 |
| 54477 | 530141966 | $54.72 | 173699 | 530274969 | $66.98 |
| 54478 | 530141968 | $14.00 | 173700 | 530274970 | $48.16 |
| 54479 | 530141969 | $199.29 | 173701 | 530274971 | $65.24 |
| 54480 | 530141971 | $237.60 | 173702 | 530274972 | $220.72 |
| 54481 | 530141972 | $32.48 | 173703 | 530274973 | $463.04 |
| 54482 | 530141973 | $50.69 | 173704 | 530274974 | $460.10 |
| 54483 | 530141974 | $463.86 | 173705 | 530274975 | $50.82 |
| 54484 | 530141976 | $19.46 | 173706 | 530274976 | $59.10 |
| 54485 | 530141977 | $90.62 | 173707 | 530274977 | $527.93 |
| 54486 | 530141978 | $133.96 | 173708 | 530274978 | $143.59 |
| 54487 | 530141979 | $1,429.29 | 173709 | 530274980 | $68.63 |
| 54488 | 530141980 | $546.76 | 173710 | 530274981 | $180.69 |
| 54489 | 530141981 | $574.55 | 173711 | 530274982 | $423.74 |
| 54490 | 530141982 | $1,331.71 | 173712 | 530274983 | $153.66 |
| 54491 | 530141983 | $3,099.20 | 173713 | 530274986 | $50.82 |

| | | | | | |
|---|---|---|---|---|---|
| 54492 | 530141984 | $402.02 | 173714 | 530274989 | $411.79 |
| 54493 | 530141985 | $13,812.90 | 173715 | 530274990 | $885.30 |
| 54494 | 530141986 | $339.50 | 173716 | 530274992 | $443.29 |
| 54495 | 530141988 | $292.93 | 173717 | 530274994 | $215.49 |
| 54496 | 530141990 | $1,488.00 | 173718 | 530274996 | $27.58 |
| 54497 | 530141991 | $497.82 | 173719 | 530274998 | $175.50 |
| 54498 | 530141992 | $204.80 | 173720 | 530274999 | $235.30 |
| 54499 | 530141993 | $280.77 | 173721 | 530275000 | $622.36 |
| 54500 | 530141994 | $380.10 | 173722 | 530275001 | $236.70 |
| 54501 | 530141995 | $1,321.53 | 173723 | 530275002 | $211.83 |
| 54502 | 530141997 | $34.82 | 173724 | 530275005 | $70.92 |
| 54503 | 530141998 | $3,354.49 | 173725 | 530275006 | $1,315.00 |
| 54504 | 530141999 | $308.55 | 173726 | 530275007 | $38.22 |
| 54505 | 530142000 | $279.85 | 173727 | 530275009 | $97.50 |
| 54506 | 530142001 | $246.39 | 173728 | 530275010 | $27.58 |
| 54507 | 530142002 | $323.21 | 173729 | 530275011 | $25.85 |
| 54508 | 530142003 | $640.68 | 173730 | 530275013 | $973.55 |
| 54509 | 530142004 | $448.17 | 173731 | 530275014 | $5.17 |
| 54510 | 530142005 | $12.31 | 173732 | 530275015 | $144.61 |
| 54511 | 530142006 | $59.33 | 173733 | 530275016 | $113.08 |
| 54512 | 530142007 | $91.45 | 173734 | 530275017 | $344.79 |
| 54513 | 530142008 | $771.10 | 173735 | 530275018 | $46.53 |
| 54514 | 530142009 | $446.76 | 173736 | 530275020 | $405.59 |
| 54515 | 530142010 | $2,032.78 | 173737 | 530275021 | $21.48 |
| 54516 | 530142011 | $5,056.51 | 173738 | 530275022 | $298.22 |
| 54517 | 530142012 | $968.16 | 173739 | 530275023 | $195.34 |
| 54518 | 530142013 | $10,532.71 | 173740 | 530275024 | $161.06 |
| 54519 | 530142014 | $1,081.58 | 173741 | 530275025 | $269.85 |
| 54520 | 530142015 | $344.79 | 173742 | 530275026 | $327.99 |
| 54521 | 530142016 | $2,959.57 | 173743 | 530275027 | $195.50 |
| 54522 | 530142017 | $13.84 | 173744 | 530275028 | $289.30 |
| 54523 | 530142018 | $3.82 | 173745 | 530275030 | $143.50 |
| 54524 | 530142020 | $47.68 | 173746 | 530275031 | $5,364.00 |
| 54525 | 530142021 | $97.50 | 173747 | 530275033 | $325.35 |
| 54526 | 530142022 | $32.50 | 173748 | 530275034 | $76.39 |
| 54527 | 530142023 | $241.80 | 173749 | 530275035 | $131.33 |
| 54528 | 530142028 | $45.18 | 173750 | 530275036 | $1,022.00 |
| 54529 | 530142029 | $415.95 | 173751 | 530275037 | $539.28 |
| 54530 | 530142030 | $936.68 | 173752 | 530275038 | $23.64 |
| 54531 | 530142031 | $693.50 | 173753 | 530275039 | $162.50 |
| 54532 | 530142033 | $2,413.95 | 173754 | 530275040 | $734.50 |
| 54533 | 530142034 | $332.43 | 173755 | 530275041 | $557.31 |
| 54534 | 530142035 | $186.01 | 173756 | 530275042 | $23.84 |
| 54535 | 530142036 | $774.08 | 173757 | 530275043 | $3,997.68 |
| 54536 | 530142037 | $1,019.26 | 173758 | 530275045 | $4,729.90 |
| 54537 | 530142038 | $4,372.92 | 173759 | 530275046 | $508.71 |
| 54538 | 530142039 | $2,571.20 | 173760 | 530275047 | $27.52 |
| 54539 | 530142040 | $562.46 | 173761 | 530275048 | $27.44 |
| 54540 | 530142041 | $3,296.46 | 173762 | 530275049 | $349.10 |
| 54541 | 530142042 | $2,678.45 | 173763 | 530275050 | $5,260.00 |
| 54542 | 530142043 | $620.68 | 173764 | 530275051 | $56.58 |
| 54543 | 530142044 | $2,652.69 | 173765 | 530275052 | $99.23 |
| 54544 | 530142045 | $3,438.26 | 173766 | 530275053 | $43.34 |
| 54545 | 530142046 | $2,271.86 | 173767 | 530275054 | $224.79 |
| 54546 | 530142047 | $324.92 | 173768 | 530275055 | $57.75 |
| 54547 | 530142048 | $1,650.44 | 173769 | 530275056 | $195.91 |
| 54548 | 530142049 | $743.84 | 173770 | 530275058 | $277.05 |
| 54549 | 530142050 | $1,569.49 | 173771 | 530275059 | $14.00 |
| 54550 | 530142051 | $559.56 | 173772 | 530275060 | $227.54 |
| 54551 | 530142052 | $3,394.16 | 173773 | 530275061 | $3.63 |
| 54552 | 530142053 | $847.88 | 173774 | 530275062 | $14.52 |
| 54553 | 530142054 | $4,871.24 | 173775 | 530275063 | $68.97 |
| 54554 | 530142055 | $911.88 | 173776 | 530275064 | $72.34 |

| | | | | | |
|---|---|---|---|---|---|
| 54555 | 530142058 | $1,571.50 | 173777 | 530275065 | $242.47 |
| 54556 | 530142059 | $714.65 | 173778 | 530275067 | $4,394.12 |
| 54557 | 530142060 | $414.83 | 173779 | 530275069 | $203.03 |
| 54558 | 530142061 | $414.83 | 173780 | 530275070 | $268.84 |
| 54559 | 530142063 | $49.91 | 173781 | 530275071 | $93.24 |
| 54560 | 530142064 | $1,597.53 | 173782 | 530275074 | $44.28 |
| 54561 | 530142065 | $385.92 | 173783 | 530275075 | $217.25 |
| 54562 | 530142066 | $84.84 | 173784 | 530275076 | $281.95 |
| 54563 | 530142067 | $341.22 | 173785 | 530275077 | $570.56 |
| 54564 | 530142068 | $284.54 | 173786 | 530275078 | $764.26 |
| 54565 | 530142069 | $2,036.98 | 173787 | 530275079 | $775.40 |
| 54566 | 530142070 | $17.50 | 173788 | 530275081 | $167.54 |
| 54567 | 530142071 | $22.75 | 173789 | 530275082 | $35.80 |
| 54568 | 530142072 | $14.00 | 173790 | 530275087 | $254.84 |
| 54569 | 530142077 | $3,741.75 | 173791 | 530275089 | $126.64 |
| 54570 | 530142078 | $6,935.12 | 173792 | 530275090 | $92.10 |
| 54571 | 530142079 | $52.65 | 173793 | 530275091 | $11.92 |
| 54572 | 530142080 | $69.94 | 173794 | 530275092 | $149.46 |
| 54573 | 530142081 | $498.28 | 173795 | 530275093 | $160.32 |
| 54574 | 530142082 | $229.63 | 173796 | 530275094 | $406.34 |
| 54575 | 530142083 | $214.00 | 173797 | 530275095 | $287.80 |
| 54576 | 530142085 | $3,847.45 | 173798 | 530275097 | $811.62 |
| 54577 | 530142086 | $283.56 | 173799 | 530275098 | $593.13 |
| 54578 | 530142087 | $278.03 | 173800 | 530275099 | $22.46 |
| 54579 | 530142088 | $209.10 | 173801 | 530275100 | $362.28 |
| 54580 | 530142089 | $2,623.87 | 173802 | 530275101 | $86.85 |
| 54581 | 530142090 | $313.89 | 173803 | 530275102 | $791.01 |
| 54582 | 530142091 | $2,331.73 | 173804 | 530275103 | $4,663.76 |
| 54583 | 530142092 | $217.71 | 173805 | 530275104 | $3.94 |
| 54584 | 530142094 | $190.72 | 173806 | 530275105 | $308.40 |
| 54585 | 530142095 | $503.83 | 173807 | 530275108 | $174.57 |
| 54586 | 530142096 | $83.44 | 173808 | 530275109 | $97.90 |
| 54587 | 530142097 | $1,122.19 | 173809 | 530275111 | $149.50 |
| 54588 | 530142098 | $773.76 | 173810 | 530275112 | $1,106.05 |
| 54589 | 530142100 | $2,133.68 | 173811 | 530275113 | $123.00 |
| 54590 | 530142101 | $1,560.00 | 173812 | 530275114 | $110.70 |
| 54591 | 530142102 | $965.01 | 173813 | 530275115 | $31.48 |
| 54592 | 530142103 | $613.80 | 173814 | 530275116 | $465.50 |
| 54593 | 530142104 | $1,374.66 | 173815 | 530275117 | $165.44 |
| 54594 | 530142105 | $3,484.75 | 173816 | 530275120 | $473.27 |
| 54595 | 530142106 | $5,780.19 | 173817 | 530275121 | $202.64 |
| 54596 | 530142107 | $1,675.80 | 173818 | 530275122 | $591.75 |
| 54597 | 530142108 | $3,983.09 | 173819 | 530275124 | $26.30 |
| 54598 | 530142110 | $31.92 | 173820 | 530275126 | $1,859.52 |
| 54599 | 530142111 | $39.90 | 173821 | 530275127 | $790.02 |
| 54600 | 530142112 | $337.74 | 173822 | 530275128 | $61.68 |
| 54601 | 530142113 | $662.63 | 173823 | 530275130 | $159.04 |
| 54602 | 530142115 | $237.66 | 173824 | 530275131 | $249.85 |
| 54603 | 530142116 | $71.52 | 173825 | 530275132 | $3,250.00 |
| 54604 | 530142117 | $430.24 | 173826 | 530275133 | $704.73 |
| 54605 | 530142118 | $1,956.04 | 173827 | 530275135 | $90.62 |
| 54606 | 530142119 | $14,887.77 | 173828 | 530275136 | $9.67 |
| 54607 | 530142120 | $204.03 | 173829 | 530275137 | $658.27 |
| 54608 | 530142121 | $207.75 | 173830 | 530275138 | $3,437.13 |
| 54609 | 530142122 | $108.20 | 173831 | 530275140 | $25.07 |
| 54610 | 530142124 | $636.02 | 173832 | 530275141 | $126.20 |
| 54611 | 530142125 | $1,236.36 | 173833 | 530275143 | $105.83 |
| 54612 | 530142126 | $0.43 | 173834 | 530275145 | $7,942.29 |
| 54613 | 530142127 | $1,362.59 | 173835 | 530275146 | $10,863.72 |
| 54614 | 530142128 | $292.37 | 173836 | 530275147 | $171.00 |
| 54615 | 530142129 | $82.83 | 173837 | 530275148 | $321.54 |
| 54616 | 530142130 | $118.20 | 173838 | 530275149 | $123.50 |
| 54617 | 530142131 | $2,443.14 | 173839 | 530275150 | $54.75 |

| | | | | | |
|---|---|---|---|---|---|
| 54618 | 530142133 | $4,199.09 | 173840 | 530275151 | $26.75 |
| 54619 | 530142134 | $52.08 | 173841 | 530275153 | $615.30 |
| 54620 | 530142136 | $220.64 | 173842 | 530275154 | $314.36 |
| 54621 | 530142137 | $173.36 | 173843 | 530275155 | $208.27 |
| 54622 | 530142138 | $232.46 | 173844 | 530275156 | $191.53 |
| 54623 | 530142139 | $2,005.38 | 173845 | 530275158 | $54.45 |
| 54624 | 530142140 | $86.68 | 173846 | 530275159 | $430.35 |
| 54625 | 530142141 | $74.86 | 173847 | 530275160 | $107.44 |
| 54626 | 530142142 | $133.96 | 173848 | 530275161 | $564.11 |
| 54627 | 530142143 | $263.98 | 173849 | 530275162 | $342.00 |
| 54628 | 530142144 | $80.55 | 173850 | 530275163 | $559.00 |
| 54629 | 530142145 | $156.29 | 173851 | 530275164 | $23.64 |
| 54630 | 530142146 | $173.36 | 173852 | 530275165 | $221.71 |
| 54631 | 530142148 | $249.69 | 173853 | 530275166 | $346.39 |
| 54632 | 530142149 | $1,537.75 | 173854 | 530275167 | $66.98 |
| 54633 | 530142150 | $119.79 | 173855 | 530275168 | $197.00 |
| 54634 | 530142151 | $281.26 | 173856 | 530275169 | $15.51 |
| 54635 | 530142152 | $188.10 | 173857 | 530275170 | $356.73 |
| 54636 | 530142153 | $3,038.59 | 173858 | 530275171 | $46.53 |
| 54637 | 530142156 | $48,680.00 | 173859 | 530275172 | $85.14 |
| 54638 | 530142158 | $253.90 | 173860 | 530275173 | $14.76 |
| 54639 | 530142159 | $3,250.00 | 173861 | 530275175 | $43.34 |
| 54640 | 530142160 | $1,586.70 | 173862 | 530275176 | $39.40 |
| 54641 | 530142163 | $493.44 | 173863 | 530275177 | $272.16 |
| 54642 | 530142164 | $1,114.17 | 173864 | 530275178 | $403.04 |
| 54643 | 530142166 | $1,865.90 | 173865 | 530275179 | $110.04 |
| 54644 | 530142167 | $251.83 | 173866 | 530275180 | $203.91 |
| 54645 | 530142168 | $832.32 | 173867 | 530275182 | $284.71 |
| 54646 | 530142169 | $2,691.72 | 173868 | 530275184 | $133.61 |
| 54647 | 530142170 | $296.07 | 173869 | 530275185 | $6.15 |
| 54648 | 530142171 | $1,120.70 | 173870 | 530275186 | $6.15 |
| 54649 | 530142172 | $245.08 | 173871 | 530275187 | $291.57 |
| 54650 | 530142173 | $738.88 | 173872 | 530275188 | $965.12 |
| 54651 | 530142174 | $103.32 | 173873 | 530275189 | $391.35 |
| 54652 | 530142176 | $333.56 | 173874 | 530275192 | $319.01 |
| 54653 | 530142182 | $457.56 | 173875 | 530275193 | $59.10 |
| 54654 | 530142183 | $308.99 | 173876 | 530275194 | $273.13 |
| 54655 | 530142184 | $58.08 | 173877 | 530275195 | $378.27 |
| 54656 | 530142185 | $58.08 | 173878 | 530275196 | $24.01 |
| 54657 | 530142187 | $85.56 | 173879 | 530275197 | $27.58 |
| 54658 | 530142188 | $51.66 | 173880 | 530275198 | $121.12 |
| 54659 | 530148156 | $27.60 | 173881 | 530275199 | $11,700.00 |
| 54660 | 530148158 | $4,692.56 | 173882 | 530275201 | $94.56 |
| 54661 | 530148160 | $61.57 | 173883 | 530275202 | $1,376.01 |
| 54662 | 530148161 | $1,028.92 | 173884 | 530275203 | $133.65 |
| 54663 | 530148162 | $6.37 | 173885 | 530275204 | $788.61 |
| 54664 | 530148163 | $93.06 | 173886 | 530275205 | $74.86 |
| 54665 | 530148164 | $213.50 | 173887 | 530275207 | $180.77 |
| 54666 | 530148165 | $302.20 | 173888 | 530275210 | $106.67 |
| 54667 | 530148166 | $60.29 | 173889 | 530275212 | $167.40 |
| 54668 | 530148170 | $293.01 | 173890 | 530275213 | $87.37 |
| 54669 | 530148171 | $774.18 | 173891 | 530275214 | $60.62 |
| 54670 | 530148172 | $3.82 | 173892 | 530275215 | $298.10 |
| 54671 | 530148173 | $225.58 | 173893 | 530275216 | $113.74 |
| 54672 | 530148174 | $1,196.10 | 173894 | 530275218 | $65.34 |
| 54673 | 530148175 | $2,080.06 | 173895 | 530275221 | $736.75 |
| 54674 | 530148177 | $49.20 | 173896 | 530275222 | $46.53 |
| 54675 | 530148178 | $217.42 | 173897 | 530275224 | $36.19 |
| 54676 | 530148181 | $666.57 | 173898 | 530275226 | $15.33 |
| 54677 | 530148182 | $2,807.98 | 173899 | 530275227 | $27.58 |
| 54678 | 530148186 | $1,726.57 | 173900 | 530275229 | $316.75 |
| 54679 | 530148187 | $3,294.11 | 173901 | 530275230 | $528.73 |
| 54680 | 530148188 | $6.79 | 173902 | 530275231 | $23.64 |

| | | | | | |
|---|---|---|---|---|---|
| 54681 | 530148189 | $59.86 | 173903 | 530275232 | $665.38 |
| 54682 | 530148191 | $524.40 | 173904 | 530275233 | $13.05 |
| 54683 | 530148192 | $868.70 | 173905 | 530275234 | $127.02 |
| 54684 | 530148193 | $115.32 | 173906 | 530275236 | $13.15 |
| 54685 | 530148194 | $493.78 | 173907 | 530275237 | $56.77 |
| 54686 | 530148195 | $876.91 | 173908 | 530275238 | $24.00 |
| 54687 | 530148196 | $1,768.88 | 173909 | 530275239 | $367.93 |
| 54688 | 530148197 | $146.04 | 173910 | 530275240 | $1,243.50 |
| 54689 | 530148199 | $11.04 | 173911 | 530275241 | $5,997.90 |
| 54690 | 530148200 | $2,556.70 | 173912 | 530275242 | $890.28 |
| 54691 | 530148201 | $5.10 | 173913 | 530275243 | $1,806.86 |
| 54692 | 530148202 | $1.70 | 173914 | 530275244 | $47.68 |
| 54693 | 530148203 | $3.82 | 173915 | 530275247 | $378.05 |
| 54694 | 530148205 | $276.30 | 173916 | 530275249 | $266.50 |
| 54695 | 530148208 | $917.57 | 173917 | 530275250 | $78.00 |
| 54696 | 530148209 | $4,495.00 | 173918 | 530275253 | $424.88 |
| 54697 | 530148210 | $383.16 | 173919 | 530275254 | $3.65 |
| 54698 | 530148211 | $66.44 | 173920 | 530275256 | $142.07 |
| 54699 | 530148213 | $286.16 | 173921 | 530275257 | $1,315.00 |
| 54700 | 530148215 | $213.44 | 173922 | 530275258 | $104.37 |
| 54701 | 530148216 | $86.93 | 173923 | 530275259 | $307.73 |
| 54702 | 530148217 | $1,954.25 | 173924 | 530275260 | $1,165.04 |
| 54703 | 530148219 | $485.55 | 173925 | 530275261 | $157.60 |
| 54704 | 530148220 | $461.10 | 173926 | 530275262 | $46.53 |
| 54705 | 530148222 | $289.86 | 173927 | 530275263 | $41.36 |
| 54706 | 530148223 | $741.14 | 173928 | 530275264 | $5.17 |
| 54707 | 530148225 | $1,500.98 | 173929 | 530275265 | $159.54 |
| 54708 | 530148226 | $204.18 | 173930 | 530275266 | $115.92 |
| 54709 | 530148227 | $744.00 | 173931 | 530275268 | $85.25 |
| 54710 | 530148228 | $131.05 | 173932 | 530275269 | $274.01 |
| 54711 | 530148229 | $709.68 | 173933 | 530275270 | $15.35 |
| 54712 | 530148230 | $520.11 | 173934 | 530275272 | $82.72 |
| 54713 | 530148232 | $2,600.00 | 173935 | 530275273 | $146.94 |
| 54714 | 530148233 | $6,500.00 | 173936 | 530275274 | $153.40 |
| 54715 | 530148234 | $733.52 | 173937 | 530275275 | $1,022.00 |
| 54716 | 530148236 | $131.95 | 173938 | 530275276 | $16.37 |
| 54717 | 530148237 | $143.68 | 173939 | 530275277 | $40.66 |
| 54718 | 530148239 | $192.08 | 173940 | 530275279 | $124.26 |
| 54719 | 530148240 | $89.77 | 173941 | 530275280 | $474.50 |
| 54720 | 530148241 | $52.81 | 173942 | 530275281 | $27.58 |
| 54721 | 530148242 | $633.40 | 173943 | 530275282 | $1,385.29 |
| 54722 | 530148243 | $102.09 | 173944 | 530275283 | $39.30 |
| 54723 | 530148244 | $89.17 | 173945 | 530275284 | $106.45 |
| 54724 | 530148245 | $2,680.46 | 173946 | 530275285 | $1,192.00 |
| 54725 | 530148246 | $997.71 | 173947 | 530275286 | $311.67 |
| 54726 | 530148247 | $0.42 | 173948 | 530275287 | $198.91 |
| 54727 | 530148248 | $493.19 | 173949 | 530275288 | $256.35 |
| 54728 | 530148249 | $599.39 | 173950 | 530275289 | $40.13 |
| 54729 | 530148250 | $10.34 | 173951 | 530275290 | $72.40 |
| 54730 | 530148251 | $238.83 | 173952 | 530275291 | $2.46 |
| 54731 | 530148252 | $155.63 | 173953 | 530275292 | $171.46 |
| 54732 | 530148253 | $248.46 | 173954 | 530275293 | $170.61 |
| 54733 | 530148254 | $27.58 | 173955 | 530275295 | $69.98 |
| 54734 | 530148255 | $315.39 | 173956 | 530275297 | $143.04 |
| 54735 | 530148256 | $1,783.08 | 173957 | 530275299 | $216.96 |
| 54736 | 530148257 | $2.55 | 173958 | 530275302 | $208.63 |
| 54737 | 530148258 | $285.74 | 173959 | 530275303 | $2,147.13 |
| 54738 | 530148260 | $1,035.00 | 173960 | 530275305 | $101.81 |
| 54739 | 530148261 | $1.70 | 173961 | 530275306 | $40.92 |
| 54740 | 530148262 | $33.82 | 173962 | 530275307 | $419.43 |
| 54741 | 530148263 | $756.60 | 173963 | 530275309 | $47.88 |
| 54742 | 530148264 | $321.76 | 173964 | 530275310 | $97.50 |
| 54743 | 530148265 | $137.90 | 173965 | 530275312 | $192.81 |

| | | | | | |
|---|---|---|---|---|---|
| 54744 | 530148267 | $81.95 | 173966 | 530275313 | $151.85 |
| 54745 | 530148268 | $94.50 | 173967 | 530275315 | $211.30 |
| 54746 | 530148269 | $132.86 | 173968 | 530275316 | $1,067.90 |
| 54747 | 530148270 | $803.48 | 173969 | 530275318 | $635.84 |
| 54748 | 530148273 | $656.00 | 173970 | 530275321 | $106.38 |
| 54749 | 530148274 | $105.51 | 173971 | 530275322 | $45.93 |
| 54750 | 530148275 | $14.56 | 173972 | 530275323 | $39.30 |
| 54751 | 530148277 | $39.40 | 173973 | 530275324 | $436.18 |
| 54752 | 530148278 | $1,747.94 | 173974 | 530275326 | $899.35 |
| 54753 | 530148279 | $2,902.47 | 173975 | 530275327 | $3,340.68 |
| 54754 | 530148280 | $136.13 | 173976 | 530275329 | $3.94 |
| 54755 | 530148281 | $1,432.86 | 173977 | 530275330 | $1,214.95 |
| 54756 | 530148282 | $22,440.90 | 173978 | 530275331 | $573.87 |
| 54757 | 530148283 | $699.63 | 173979 | 530275332 | $299.91 |
| 54758 | 530148284 | $2,661.57 | 173980 | 530275333 | $108.39 |
| 54759 | 530148285 | $817.33 | 173981 | 530275334 | $50.03 |
| 54760 | 530148286 | $488.66 | 173982 | 530275335 | $2,281.15 |
| 54761 | 530148287 | $1,589.53 | 173983 | 530275336 | $182.14 |
| 54762 | 530148290 | $1,915.04 | 173984 | 530275338 | $417.20 |
| 54763 | 530148291 | $393.00 | 173985 | 530275339 | $47.74 |
| 54764 | 530148292 | $459.24 | 173986 | 530275340 | $93.39 |
| 54765 | 530148293 | $10.19 | 173987 | 530275341 | $370.50 |
| 54766 | 530148294 | $2,459.99 | 173988 | 530275342 | $87.51 |
| 54767 | 530148295 | $982.87 | 173989 | 530275343 | $418.46 |
| 54768 | 530148296 | $1,267.85 | 173990 | 530275345 | $181.48 |
| 54769 | 530148297 | $844.99 | 173991 | 530275346 | $78.18 |
| 54770 | 530148298 | $1,732.07 | 173992 | 530275347 | $133.96 |
| 54771 | 530148299 | $5,303.62 | 173993 | 530275349 | $153.66 |
| 54772 | 530148300 | $428.73 | 173994 | 530275350 | $353.62 |
| 54773 | 530148301 | $846.32 | 173995 | 530275351 | $152.03 |
| 54774 | 530148303 | $2,387.99 | 173996 | 530275352 | $740.72 |
| 54775 | 530148304 | $8,371.39 | 173997 | 530275353 | $1,272.16 |
| 54776 | 530148305 | $434.48 | 173998 | 530275355 | $1,609.20 |
| 54777 | 530148306 | $2,067.00 | 173999 | 530275356 | $363.42 |
| 54778 | 530148307 | $576.34 | 174000 | 530275357 | $51.70 |
| 54779 | 530148308 | $2,478.00 | 174001 | 530275358 | $529.42 |
| 54780 | 530148309 | $2,907.73 | 174002 | 530275359 | $4,768.00 |
| 54781 | 530148310 | $7,834.41 | 174003 | 530275360 | $1,269.23 |
| 54782 | 530148311 | $1,174.91 | 174004 | 530275361 | $363.47 |
| 54783 | 530148312 | $5,668.65 | 174005 | 530275363 | $117.00 |
| 54784 | 530148313 | $1,537.37 | 174006 | 530275364 | $72.38 |
| 54785 | 530148315 | $11,162.69 | 174007 | 530275365 | $151.45 |
| 54786 | 530148316 | $537.99 | 174008 | 530275366 | $1,337.36 |
| 54787 | 530148317 | $979.23 | 174009 | 530275367 | $222.95 |
| 54788 | 530148318 | $676.74 | 174010 | 530275368 | $80.97 |
| 54789 | 530148319 | $72.60 | 174011 | 530275369 | $460.14 |
| 54790 | 530148320 | $110.75 | 174012 | 530275370 | $1,008.34 |
| 54791 | 530148321 | $5,466.67 | 174013 | 530275371 | $90.70 |
| 54792 | 530148325 | $1,980.97 | 174014 | 530275372 | $424.42 |
| 54793 | 530148326 | $855.63 | 174015 | 530275374 | $131.49 |
| 54794 | 530148327 | $704.24 | 174016 | 530275375 | $106.84 |
| 54795 | 530148328 | $2,047.52 | 174017 | 530275376 | $93.00 |
| 54796 | 530148329 | $362.94 | 174018 | 530275377 | $851.50 |
| 54797 | 530148330 | $1,323.00 | 174019 | 530275378 | $11.46 |
| 54798 | 530148331 | $548.55 | 174020 | 530275379 | $376.10 |
| 54799 | 530148332 | $347.14 | 174021 | 530275380 | $154.29 |
| 54800 | 530148333 | $47.68 | 174022 | 530275383 | $228.62 |
| 54801 | 530148335 | $664.55 | 174023 | 530275384 | $195.32 |
| 54802 | 530148336 | $1,371.84 | 174024 | 530275385 | $111.40 |
| 54803 | 530148337 | $256.26 | 174025 | 530275386 | $346.30 |
| 54804 | 530148338 | $1,047.85 | 174026 | 530275387 | $182.94 |
| 54805 | 530148339 | $2,365.66 | 174027 | 530275388 | $101.72 |
| 54806 | 530148340 | $626.29 | 174028 | 530275389 | $847.11 |

| | | | | | |
|---|---|---|---|---|---|
| 54807 | 530148342 | $47.68 | 174029 | 530275390 | $228.39 |
| 54808 | 530148343 | $1,764.09 | 174030 | 530275391 | $39.25 |
| 54809 | 530148344 | $321.97 | 174031 | 530275392 | $594.00 |
| 54810 | 530148345 | $1,387.80 | 174032 | 530275393 | $258.73 |
| 54811 | 530148346 | $803.61 | 174033 | 530275394 | $74.23 |
| 54812 | 530148347 | $638.88 | 174034 | 530275395 | $530.94 |
| 54813 | 530148348 | $1,079.75 | 174035 | 530275397 | $560.39 |
| 54814 | 530148349 | $1,286.30 | 174036 | 530275398 | $98.23 |
| 54815 | 530148350 | $141.94 | 174037 | 530275399 | $951.04 |
| 54816 | 530148351 | $573.68 | 174038 | 530275401 | $310.30 |
| 54817 | 530148352 | $532.39 | 174039 | 530275402 | $507.81 |
| 54818 | 530148353 | $285.71 | 174040 | 530275403 | $641.74 |
| 54819 | 530148354 | $514.68 | 174041 | 530275404 | $49.89 |
| 54820 | 530148355 | $2,470.71 | 174042 | 530275406 | $27.33 |
| 54821 | 530148356 | $468.02 | 174043 | 530275407 | $45.92 |
| 54822 | 530148357 | $863.06 | 174044 | 530275408 | $36.19 |
| 54823 | 530148358 | $832.86 | 174045 | 530275410 | $1,655.00 |
| 54824 | 530148359 | $514.13 | 174046 | 530275413 | $1.23 |
| 54825 | 530148360 | $1,901.36 | 174047 | 530275414 | $246.00 |
| 54826 | 530148361 | $3,401.31 | 174048 | 530275415 | $15.76 |
| 54827 | 530148362 | $220.28 | 174049 | 530275416 | $7.88 |
| 54828 | 530148363 | $955.26 | 174050 | 530275417 | $147.00 |
| 54829 | 530148365 | $1,199.70 | 174051 | 530275419 | $258.91 |
| 54830 | 530148367 | $262.26 | 174052 | 530275420 | $41.91 |
| 54831 | 530148368 | $1,300.00 | 174053 | 530275422 | $1,227.96 |
| 54832 | 530148369 | $150.77 | 174054 | 530275424 | $102.69 |
| 54833 | 530148375 | $994.37 | 174055 | 530275425 | $25.85 |
| 54834 | 530148376 | $3,462.07 | 174056 | 530275428 | $12,357.19 |
| 54835 | 530148377 | $1,527.08 | 174057 | 530275429 | $149.66 |
| 54836 | 530148378 | $28,919.61 | 174058 | 530275431 | $356.15 |
| 54837 | 530148379 | $4,975.00 | 174059 | 530275433 | $20.66 |
| 54838 | 530148380 | $5.94 | 174060 | 530275434 | $118.18 |
| 54839 | 530148381 | $52.79 | 174061 | 530275435 | $94.56 |
| 54840 | 530148382 | $2.46 | 174062 | 530275436 | $222.66 |
| 54841 | 530148383 | $253.72 | 174063 | 530275437 | $331.04 |
| 54842 | 530148384 | $2.12 | 174064 | 530275438 | $5.99 |
| 54843 | 530148385 | $81.56 | 174065 | 530275440 | $259.40 |
| 54844 | 530148386 | $1,807.07 | 174066 | 530275441 | $757.25 |
| 54845 | 530148387 | $2,321.58 | 174067 | 530275442 | $1,551.00 |
| 54846 | 530148388 | $311.48 | 174068 | 530275445 | $203.54 |
| 54847 | 530148389 | $59.38 | 174069 | 530275446 | $261.33 |
| 54848 | 530148390 | $949.73 | 174070 | 530275447 | $417.20 |
| 54849 | 530148391 | $4.92 | 174071 | 530275448 | $1,182.00 |
| 54850 | 530148392 | $4.92 | 174072 | 530275449 | $280.13 |
| 54851 | 530148393 | $253.50 | 174073 | 530275450 | $1,084.30 |
| 54852 | 530148394 | $930.45 | 174074 | 530275451 | $239.59 |
| 54853 | 530148395 | $286.85 | 174075 | 530275452 | $491.72 |
| 54854 | 530148396 | $1,147.60 | 174076 | 530275454 | $406.74 |
| 54855 | 530148400 | $2,107.01 | 174077 | 530275455 | $248.30 |
| 54856 | 530148401 | $968.37 | 174078 | 530275458 | $1,241.95 |
| 54857 | 530148402 | $1,317.86 | 174079 | 530275460 | $942.50 |
| 54858 | 530148403 | $412.47 | 174080 | 530275462 | $118.18 |
| 54859 | 530148404 | $10.95 | 174081 | 530275463 | $246.00 |
| 54860 | 530148405 | $4,056.31 | 174082 | 530275466 | $148.73 |
| 54861 | 530148406 | $802.58 | 174083 | 530275467 | $704.02 |
| 54862 | 530148407 | $562.34 | 174084 | 530275468 | $217.97 |
| 54863 | 530148408 | $963.31 | 174085 | 530275469 | $386.63 |
| 54864 | 530148413 | $92.34 | 174086 | 530275470 | $122.68 |
| 54865 | 530148414 | $507.04 | 174087 | 530275471 | $223.92 |
| 54866 | 530148415 | $744.80 | 174088 | 530275472 | $23.51 |
| 54867 | 530148416 | $61.09 | 174089 | 530275478 | $3,102.00 |
| 54868 | 530148417 | $561.78 | 174090 | 530275479 | $126.85 |
| 54869 | 530148418 | $5,599.42 | 174091 | 530275480 | $67.21 |

| | | | | | |
|---|---|---|---|---|---|
| 54870 | 530148419 | $1,318.35 | 174092 | 530275481 | $118.30 |
| 54871 | 530148420 | $194.22 | 174093 | 530275483 | $6.50 |
| 54872 | 530148421 | $10,723.11 | 174094 | 530275484 | $117.49 |
| 54873 | 530148422 | $435.52 | 174095 | 530275485 | $93.06 |
| 54874 | 530148423 | $598.53 | 174096 | 530275491 | $30.78 |
| 54875 | 530148425 | $278.27 | 174097 | 530275492 | $301.43 |
| 54876 | 530148427 | $794.77 | 174098 | 530275494 | $100.66 |
| 54877 | 530148428 | $63.04 | 174099 | 530275495 | $484.86 |
| 54878 | 530148429 | $106.38 | 174100 | 530275496 | $519.07 |
| 54879 | 530148431 | $268.09 | 174101 | 530275497 | $804.57 |
| 54880 | 530148432 | $266.89 | 174102 | 530275499 | $23.97 |
| 54881 | 530148433 | $121.52 | 174103 | 530275501 | $239.88 |
| 54882 | 530148434 | $21.62 | 174104 | 530275502 | $22.31 |
| 54883 | 530148435 | $285.19 | 174105 | 530275503 | $241.43 |
| 54884 | 530148436 | $255.36 | 174106 | 530275504 | $657.16 |
| 54885 | 530148437 | $117.63 | 174107 | 530275505 | $123.02 |
| 54886 | 530148438 | $150.06 | 174108 | 530275506 | $4,799.07 |
| 54887 | 530148439 | $18.42 | 174109 | 530275508 | $106.42 |
| 54888 | 530148440 | $175.48 | 174110 | 530275509 | $232.04 |
| 54889 | 530148442 | $3,347.65 | 174111 | 530275510 | $107.67 |
| 54890 | 530148443 | $1,304.13 | 174112 | 530275511 | $50.02 |
| 54891 | 530148445 | $332.50 | 174113 | 530275512 | $47.68 |
| 54892 | 530148446 | $577.18 | 174114 | 530275513 | $657.50 |
| 54893 | 530148447 | $870.16 | 174115 | 530275514 | $45.50 |
| 54894 | 530148448 | $479.10 | 174116 | 530275515 | $567.64 |
| 54895 | 530148449 | $4,471.80 | 174117 | 530275516 | $79.52 |
| 54896 | 530148451 | $1.93 | 174118 | 530275517 | $1,551.00 |
| 54897 | 530148452 | $1,729.10 | 174119 | 530275519 | $216.70 |
| 54898 | 530148453 | $1,170.40 | 174120 | 530275520 | $7.44 |
| 54899 | 530148454 | $1,411.13 | 174121 | 530275521 | $33.49 |
| 54900 | 530148455 | $17,041.54 | 174122 | 530275522 | $85.59 |
| 54901 | 530148456 | $98.16 | 174123 | 530275523 | $193.51 |
| 54902 | 530148457 | $3,250.00 | 174124 | 530275524 | $100.47 |
| 54903 | 530148458 | $571.49 | 174125 | 530275525 | $52.08 |
| 54904 | 530148459 | $297.66 | 174126 | 530275526 | $126.52 |
| 54905 | 530148463 | $9,012.48 | 174127 | 530275527 | $275.28 |
| 54906 | 530148464 | $4,334.12 | 174128 | 530275529 | $18.60 |
| 54907 | 530148466 | $2,825.44 | 174129 | 530275531 | $105.65 |
| 54908 | 530148468 | $7.22 | 174130 | 530275532 | $508.52 |
| 54909 | 530148469 | $1,047.59 | 174131 | 530275533 | $1.75 |
| 54910 | 530148470 | $1,401.02 | 174132 | 530275534 | $20,580.51 |
| 54911 | 530148471 | $4.25 | 174133 | 530275535 | $29.40 |
| 54912 | 530148474 | $1,327.40 | 174134 | 530275536 | $84.86 |
| 54913 | 530148475 | $39.36 | 174135 | 530275537 | $636.90 |
| 54914 | 530148476 | $64.95 | 174136 | 530275538 | $2,449.09 |
| 54915 | 530148477 | $55.16 | 174137 | 530275539 | $59.10 |
| 54916 | 530148478 | $3.94 | 174138 | 530275540 | $227.64 |
| 54917 | 530148479 | $130.73 | 174139 | 530275542 | $504.36 |
| 54918 | 530148481 | $133.96 | 174140 | 530275543 | $534.60 |
| 54919 | 530148482 | $212.76 | 174141 | 530275544 | $242.99 |
| 54920 | 530148483 | $7.64 | 174142 | 530275545 | $523.65 |
| 54921 | 530148484 | $2.12 | 174143 | 530275546 | $103.82 |
| 54922 | 530148485 | $96.42 | 174144 | 530275548 | $355.32 |
| 54923 | 530148486 | $1,397.56 | 174145 | 530275549 | $321.08 |
| 54924 | 530148487 | $5,960.00 | 174146 | 530275550 | $62.04 |
| 54925 | 530148488 | $238.40 | 174147 | 530275551 | $33.54 |
| 54926 | 530148490 | $321.12 | 174148 | 530275552 | $122.94 |
| 54927 | 530148491 | $464.40 | 174149 | 530275553 | $47.56 |
| 54928 | 530148493 | $6,231.96 | 174150 | 530275554 | $13.30 |
| 54929 | 530148495 | $2,133.68 | 174151 | 530275555 | $72.09 |
| 54930 | 530148496 | $4,374.64 | 174152 | 530275556 | $73.41 |
| 54931 | 530148504 | $194.07 | 174153 | 530275558 | $349.74 |
| 54932 | 530148507 | $572.17 | 174154 | 530275559 | $1,821.39 |

| | | | | | |
|---|---|---|---|---|---|
| 54933 | 530148508 | $2.12 | 174155 | 530275560 | $300.91 |
| 54934 | 530148509 | $608.21 | 174156 | 530275561 | $450.26 |
| 54935 | 530148510 | $0.85 | 174157 | 530275562 | $116.01 |
| 54936 | 530148511 | $931.68 | 174158 | 530275563 | $68.88 |
| 54937 | 530148512 | $1,043.75 | 174159 | 530275564 | $194.60 |
| 54938 | 530148513 | $24.60 | 174160 | 530275566 | $86.23 |
| 54939 | 530148514 | $43.05 | 174161 | 530275567 | $96.56 |
| 54940 | 530148516 | $237.75 | 174162 | 530275568 | $51.22 |
| 54941 | 530148517 | $772.18 | 174163 | 530275569 | $258.08 |
| 54942 | 530148518 | $2.12 | 174164 | 530275570 | $13.84 |
| 54943 | 530148519 | $2,207.85 | 174165 | 530275571 | $23.58 |
| 54944 | 530148520 | $547.35 | 174166 | 530275572 | $86.34 |
| 54945 | 530148521 | $537.68 | 174167 | 530275573 | $118.70 |
| 54946 | 530148522 | $4,768.00 | 174168 | 530275574 | $638.39 |
| 54947 | 530148523 | $895.00 | 174169 | 530275575 | $114.26 |
| 54948 | 530148524 | $2,384.00 | 174170 | 530275577 | $218.85 |
| 54949 | 530148525 | $1,946.00 | 174171 | 530275578 | $670.02 |
| 54950 | 530148526 | $1,493.10 | 174172 | 530275579 | $128.12 |
| 54951 | 530148528 | $2,831.24 | 174173 | 530275580 | $303.38 |
| 54952 | 530148529 | $91.00 | 174174 | 530275581 | $91.58 |
| 54953 | 530148531 | $1,490.30 | 174175 | 530275582 | $657.98 |
| 54954 | 530148532 | $749.71 | 174176 | 530275584 | $2,511.88 |
| 54955 | 530148533 | $425.74 | 174177 | 530275585 | $233.70 |
| 54956 | 530148534 | $1,916.99 | 174178 | 530275587 | $118.18 |
| 54957 | 530148535 | $616.20 | 174179 | 530275591 | $16.83 |
| 54958 | 530148536 | $241.36 | 174180 | 530275592 | $2,272.06 |
| 54959 | 530148537 | $373.74 | 174181 | 530275593 | $168.23 |
| 54960 | 530148538 | $111.99 | 174182 | 530275594 | $258.73 |
| 54961 | 530148540 | $2,132.00 | 174183 | 530275595 | $195.34 |
| 54962 | 530148541 | $2.19 | 174184 | 530275596 | $526.81 |
| 54963 | 530148542 | $1,034.00 | 174185 | 530275597 | $195.26 |
| 54964 | 530148543 | $3,167.81 | 174186 | 530275598 | $399.14 |
| 54965 | 530148544 | $314.80 | 174187 | 530275599 | $17,284.00 |
| 54966 | 530148545 | $1.70 | 174188 | 530275601 | $279.72 |
| 54967 | 530148554 | $478.80 | 174189 | 530275602 | $318.79 |
| 54968 | 530148561 | $481.82 | 174190 | 530275603 | $153.66 |
| 54969 | 530148562 | $4,172.00 | 174191 | 530275604 | $189.12 |
| 54970 | 530148563 | $78.15 | 174192 | 530275605 | $195.21 |
| 54971 | 530148565 | $504.78 | 174193 | 530275606 | $124.08 |
| 54972 | 530148566 | $762.36 | 174194 | 530275607 | $1,503.86 |
| 54973 | 530148567 | $2.55 | 174195 | 530275608 | $796.17 |
| 54974 | 530148568 | $13.03 | 174196 | 530275609 | $492.00 |
| 54975 | 530148569 | $472.24 | 174197 | 530275610 | $58,786.00 |
| 54976 | 530148570 | $5.52 | 174198 | 530275611 | $6,211.60 |
| 54977 | 530148571 | $1.27 | 174199 | 530275612 | $204.88 |
| 54978 | 530148573 | $15.02 | 174200 | 530275613 | $146.58 |
| 54979 | 530148574 | $92.40 | 174201 | 530275614 | $314.29 |
| 54980 | 530148575 | $1,200.00 | 174202 | 530275615 | $1,226.06 |
| 54981 | 530148576 | $139.06 | 174203 | 530275616 | $72.38 |
| 54982 | 530148577 | $60.68 | 174204 | 530275617 | $112.71 |
| 54983 | 530148579 | $119.31 | 174205 | 530275618 | $106.78 |
| 54984 | 530148580 | $955.71 | 174206 | 530275619 | $6,575.00 |
| 54985 | 530148583 | $963.70 | 174207 | 530275620 | $46.74 |
| 54986 | 530148584 | $2.12 | 174208 | 530275621 | $13.00 |
| 54987 | 530148585 | $35.76 | 174209 | 530275622 | $97.90 |
| 54988 | 530148586 | $83.52 | 174210 | 530275623 | $758.54 |
| 54989 | 530148587 | $2.55 | 174211 | 530275624 | $1,143.06 |
| 54990 | 530148588 | $35.47 | 174212 | 530275625 | $29.75 |
| 54991 | 530148589 | $131.57 | 174213 | 530275626 | $2,090.00 |
| 54992 | 530148590 | $621.27 | 174214 | 530275627 | $313.50 |
| 54993 | 530148591 | $2.97 | 174215 | 530275628 | $91.00 |
| 54994 | 530148592 | $11,729.16 | 174216 | 530275629 | $149.50 |
| 54995 | 530148593 | $123.00 | 174217 | 530275630 | $169.00 |

| | | | | | |
|---|---|---|---|---|---|
| 54996 | 530148594 | $325.71 | 174218 | 530275631 | $105.27 |
| 54997 | 530148595 | $1,135.00 | 174219 | 530275632 | $26.25 |
| 54998 | 530148597 | $1,439.45 | 174220 | 530275633 | $2.16 |
| 54999 | 530148599 | $1,038.53 | 174221 | 530275635 | $563.87 |
| 55000 | 530148600 | $529.47 | 174222 | 530275637 | $3.69 |
| 55001 | 530148601 | $874.25 | 174223 | 530275638 | $657.50 |
| 55002 | 530148602 | $446.52 | 174224 | 530275639 | $236.40 |
| 55003 | 530148603 | $446.94 | 174225 | 530275640 | $900.18 |
| 55004 | 530148604 | $466.34 | 174226 | 530275641 | $297.99 |
| 55005 | 530148605 | $411.11 | 174227 | 530275642 | $787.75 |
| 55006 | 530148606 | $644.11 | 174228 | 530275643 | $25.07 |
| 55007 | 530148608 | $481.53 | 174229 | 530275644 | $382.95 |
| 55008 | 530148609 | $3,498.87 | 174230 | 530275646 | $52.36 |
| 55009 | 530148610 | $250.46 | 174231 | 530275648 | $149.91 |
| 55010 | 530148611 | $1,478.59 | 174232 | 530275649 | $170.95 |
| 55011 | 530148612 | $3,415.98 | 174233 | 530275650 | $78.15 |
| 55012 | 530148613 | $29.52 | 174234 | 530275651 | $3.42 |
| 55013 | 530148614 | $902.09 | 174235 | 530275652 | $234.77 |
| 55014 | 530148616 | $143.78 | 174236 | 530275653 | $157.60 |
| 55015 | 530148617 | $1,533.00 | 174237 | 530275654 | $47.19 |
| 55016 | 530148618 | $337.18 | 174238 | 530275655 | $453.10 |
| 55017 | 530148619 | $1,541.95 | 174239 | 530275657 | $130.20 |
| 55018 | 530148621 | $8.89 | 174240 | 530275658 | $396.40 |
| 55019 | 530148622 | $351.56 | 174241 | 530275660 | $2,654.83 |
| 55020 | 530148624 | $681.60 | 174242 | 530275661 | $210.40 |
| 55021 | 530148625 | $6,873.00 | 174243 | 530275662 | $130.00 |
| 55022 | 530148626 | $562.74 | 174244 | 530275663 | $82.89 |
| 55023 | 530148627 | $55.16 | 174245 | 530275664 | $1,045.51 |
| 55024 | 530148630 | $1,102.09 | 174246 | 530275665 | $36.47 |
| 55025 | 530148631 | $391.50 | 174247 | 530275666 | $101.64 |
| 55026 | 530148632 | $614.56 | 174248 | 530275667 | $3,099.96 |
| 55027 | 530148633 | $1,081.73 | 174249 | 530275668 | $165.83 |
| 55028 | 530148634 | $375.74 | 174250 | 530275670 | $3.50 |
| 55029 | 530148635 | $4,748.87 | 174251 | 530275671 | $509.57 |
| 55030 | 530148636 | $312.78 | 174252 | 530275672 | $1,725.12 |
| 55031 | 530148637 | $61.68 | 174253 | 530275673 | $680.08 |
| 55032 | 530148638 | $242.69 | 174254 | 530275674 | $446.28 |
| 55033 | 530148639 | $684.03 | 174255 | 530275675 | $443.84 |
| 55034 | 530148640 | $206.88 | 174256 | 530275676 | $17.50 |
| 55035 | 530148642 | $1.27 | 174257 | 530275680 | $59.94 |
| 55036 | 530148646 | $148.47 | 174258 | 530275681 | $55.26 |
| 55037 | 530148648 | $8.61 | 174259 | 530275682 | $446.53 |
| 55038 | 530148649 | $5,543.88 | 174260 | 530275684 | $1,202.00 |
| 55039 | 530148650 | $342.04 | 174261 | 530275685 | $153.75 |
| 55040 | 530148652 | $84.80 | 174262 | 530275686 | $129.15 |
| 55041 | 530148654 | $607.48 | 174263 | 530275687 | $137.68 |
| 55042 | 530148655 | $417.00 | 174264 | 530275688 | $368.05 |
| 55043 | 530148656 | $2,582.77 | 174265 | 530275689 | $650.00 |
| 55044 | 530148657 | $885.32 | 174266 | 530275691 | $44.28 |
| 55045 | 530148658 | $853.63 | 174267 | 530275695 | $52.30 |
| 55046 | 530148659 | $150.62 | 174268 | 530275696 | $638.34 |
| 55047 | 530148660 | $71.52 | 174269 | 530275697 | $338.73 |
| 55048 | 530148661 | $421.65 | 174270 | 530275698 | $203.43 |
| 55049 | 530148663 | $3.82 | 174271 | 530275700 | $110.10 |
| 55050 | 530148664 | $971.50 | 174272 | 530275701 | $74.35 |
| 55051 | 530148665 | $921.41 | 174273 | 530275702 | $131.50 |
| 55052 | 530148666 | $278.00 | 174274 | 530275703 | $343.15 |
| 55053 | 530148667 | $707.42 | 174275 | 530275704 | $1,538.25 |
| 55054 | 530148668 | $8.92 | 174276 | 530275705 | $33.25 |
| 55055 | 530148669 | $1,621.25 | 174277 | 530275706 | $79.59 |
| 55056 | 530148670 | $1,443.18 | 174278 | 530275707 | $68.40 |
| 55057 | 530148671 | $499.84 | 174279 | 530275708 | $157.42 |
| 55058 | 530148673 | $512.53 | 174280 | 530275709 | $166.08 |

| | | | | | |
|---|---|---|---|---|---|
| 55059 | 530148675 | $969.01 | 174281 | 530275711 | $177.98 |
| 55060 | 530148676 | $382.91 | 174282 | 530275712 | $260.37 |
| 55061 | 530148677 | $3.40 | 174283 | 530275713 | $233.47 |
| 55062 | 530148678 | $2,425.23 | 174284 | 530275714 | $50.47 |
| 55063 | 530148679 | $2,937.65 | 174285 | 530275715 | $398.09 |
| 55064 | 530148680 | $284.07 | 174286 | 530275717 | $218.84 |
| 55065 | 530148681 | $262.60 | 174287 | 530275718 | $184.55 |
| 55066 | 530148683 | $4.38 | 174288 | 530275719 | $106.39 |
| 55067 | 530148684 | $1,668.80 | 174289 | 530275721 | $3,708.00 |
| 55068 | 530148685 | $378.84 | 174290 | 530275722 | $416.12 |
| 55069 | 530148686 | $825.08 | 174291 | 530275723 | $302.94 |
| 55070 | 530148687 | $624.91 | 174292 | 530275724 | $68.67 |
| 55071 | 530148688 | $485.81 | 174293 | 530275725 | $11,149.72 |
| 55072 | 530148689 | $603.46 | 174294 | 530275728 | $166.67 |
| 55073 | 530148690 | $538.48 | 174295 | 530275729 | $72.26 |
| 55074 | 530148691 | $871.41 | 174296 | 530275730 | $308.17 |
| 55075 | 530148692 | $852.09 | 174297 | 530275732 | $741.25 |
| 55076 | 530148693 | $466.38 | 174298 | 530275733 | $801.35 |
| 55077 | 530148694 | $1,003.18 | 174299 | 530275734 | $184.77 |
| 55078 | 530148695 | $47.65 | 174300 | 530275735 | $11.06 |
| 55079 | 530148696 | $354.84 | 174301 | 530275736 | $299.86 |
| 55080 | 530148699 | $12,715.36 | 174302 | 530275738 | $117.00 |
| 55081 | 530148700 | $119.79 | 174303 | 530275740 | $1,377.24 |
| 55082 | 530148702 | $148.51 | 174304 | 530275742 | $7,880.37 |
| 55083 | 530148704 | $1,251.50 | 174305 | 530275743 | $71.50 |
| 55084 | 530148705 | $1,411.62 | 174306 | 530275745 | $1,330.00 |
| 55085 | 530148706 | $703.84 | 174307 | 530275746 | $39.40 |
| 55086 | 530148707 | $30.19 | 174308 | 530275747 | $65.70 |
| 55087 | 530148708 | $5,342.35 | 174309 | 530275748 | $465.71 |
| 55088 | 530148710 | $443.50 | 174310 | 530275750 | $169.42 |
| 55089 | 530148711 | $103.63 | 174311 | 530275751 | $114.26 |
| 55090 | 530148712 | $273.50 | 174312 | 530275752 | $162.43 |
| 55091 | 530148713 | $309.90 | 174313 | 530275753 | $130.00 |
| 55092 | 530148714 | $57.75 | 174314 | 530275754 | $54.88 |
| 55093 | 530148715 | $16.28 | 174315 | 530275755 | $517.00 |
| 55094 | 530148716 | $491.67 | 174316 | 530275757 | $179.32 |
| 55095 | 530148717 | $93.46 | 174317 | 530275758 | $69.87 |
| 55096 | 530148718 | $1,211.76 | 174318 | 530275759 | $28.29 |
| 55097 | 530148719 | $6,304.32 | 174319 | 530275760 | $51.70 |
| 55098 | 530148720 | $308.05 | 174320 | 530275761 | $1,932.17 |
| 55099 | 530148721 | $235.70 | 174321 | 530275763 | $178.51 |
| 55100 | 530148723 | $420.13 | 174322 | 530275764 | $946.91 |
| 55101 | 530148725 | $244.30 | 174323 | 530275765 | $28.65 |
| 55102 | 530148726 | $1,073.97 | 174324 | 530275766 | $251.50 |
| 55103 | 530148727 | $34.23 | 174325 | 530275767 | $175.00 |
| 55104 | 530148728 | $570.49 | 174326 | 530275768 | $1,750.00 |
| 55105 | 530148729 | $63.42 | 174327 | 530275769 | $376.38 |
| 55106 | 530148730 | $76.16 | 174328 | 530275770 | $72.24 |
| 55107 | 530148731 | $90.81 | 174329 | 530275771 | $41.36 |
| 55108 | 530148732 | $251.81 | 174330 | 530275772 | $886.79 |
| 55109 | 530148733 | $961.38 | 174331 | 530275773 | $912.51 |
| 55110 | 530148734 | $25.32 | 174332 | 530275775 | $350.66 |
| 55111 | 530148735 | $59.11 | 174333 | 530275776 | $21.68 |
| 55112 | 530148736 | $86.39 | 174334 | 530275777 | $37.23 |
| 55113 | 530148737 | $221.51 | 174335 | 530275778 | $61.30 |
| 55114 | 530148739 | $160.82 | 174336 | 530275779 | $115.29 |
| 55115 | 530148740 | $162.00 | 174337 | 530275780 | $1,384.95 |
| 55116 | 530148741 | $699.05 | 174338 | 530275781 | $3,368.39 |
| 55117 | 530148742 | $699.05 | 174339 | 530275782 | $63.04 |
| 55118 | 530148743 | $59.52 | 174340 | 530275783 | $46.53 |
| 55119 | 530148744 | $49.00 | 174341 | 530275784 | $1,315.00 |
| 55120 | 530148745 | $5.70 | 174342 | 530275785 | $2,367.00 |
| 55121 | 530148749 | $598.32 | 174343 | 530275786 | $1,946.40 |

| | | | | | |
|---|---|---|---|---|---|
| 55122 | 530148750 | $2,593.50 | 174344 | 530275787 | $73.02 |
| 55123 | 530148751 | $419.38 | 174345 | 530275788 | $84.40 |
| 55124 | 530148752 | $342.00 | 174346 | 530275790 | $119.24 |
| 55125 | 530148753 | $2,064.38 | 174347 | 530275791 | $19.66 |
| 55126 | 530148754 | $2,874.67 | 174348 | 530275792 | $201.43 |
| 55127 | 530148755 | $2.55 | 174349 | 530275793 | $118.07 |
| 55128 | 530148758 | $330.54 | 174350 | 530275794 | $274.84 |
| 55129 | 530148759 | $1,750.07 | 174351 | 530275796 | $282.54 |
| 55130 | 530148763 | $18.26 | 174352 | 530275797 | $39.61 |
| 55131 | 530148765 | $2,484.73 | 174353 | 530275798 | $3.94 |
| 55132 | 530148766 | $490.47 | 174354 | 530275800 | $90.62 |
| 55133 | 530148767 | $2.12 | 174355 | 530275802 | $98.54 |
| 55134 | 530148768 | $4.67 | 174356 | 530275803 | $165.48 |
| 55135 | 530148769 | $2.97 | 174357 | 530275806 | $44.38 |
| 55136 | 530148770 | $217.76 | 174358 | 530275807 | $301.97 |
| 55137 | 530148771 | $464.68 | 174359 | 530275808 | $279.59 |
| 55138 | 530148772 | $12.74 | 174360 | 530275809 | $122.91 |
| 55139 | 530148773 | $665.25 | 174361 | 530275810 | $38.31 |
| 55140 | 530148774 | $1,009.97 | 174362 | 530275812 | $311.22 |
| 55141 | 530148775 | $1.27 | 174363 | 530275815 | $1.23 |
| 55142 | 530148778 | $368.15 | 174364 | 530275817 | $3,287.50 |
| 55143 | 530148779 | $284.85 | 174365 | 530275818 | $14.28 |
| 55144 | 530148781 | $33.21 | 174366 | 530275819 | $116.51 |
| 55145 | 530148782 | $201.50 | 174367 | 530275820 | $151.58 |
| 55146 | 530148786 | $1,205.82 | 174368 | 530275822 | $9.73 |
| 55147 | 530148788 | $32.52 | 174369 | 530275823 | $473.88 |
| 55148 | 530148789 | $55.54 | 174370 | 530275824 | $72.60 |
| 55149 | 530148790 | $97.18 | 174371 | 530275825 | $394.42 |
| 55150 | 530148791 | $258.30 | 174372 | 530275826 | $3,555.40 |
| 55151 | 530148792 | $73.79 | 174373 | 530275827 | $14.83 |
| 55152 | 530148793 | $1,458.67 | 174374 | 530275828 | $171.40 |
| 55153 | 530148794 | $1,426.80 | 174375 | 530275829 | $141.27 |
| 55154 | 530148795 | $234.93 | 174376 | 530275831 | $775.58 |
| 55155 | 530148796 | $145.14 | 174377 | 530275834 | $862.66 |
| 55156 | 530148797 | $126.69 | 174378 | 530275836 | $206.11 |
| 55157 | 530148798 | $107.01 | 174379 | 530275837 | $543.96 |
| 55158 | 530148799 | $697.41 | 174380 | 530275838 | $1,076.22 |
| 55159 | 530148800 | $107.01 | 174381 | 530275839 | $264.20 |
| 55160 | 530148801 | $1,089.58 | 174382 | 530275840 | $71.50 |
| 55161 | 530148802 | $170.97 | 174383 | 530275841 | $175.20 |
| 55162 | 530148803 | $135.30 | 174384 | 530275842 | $77.43 |
| 55163 | 530148804 | $178.39 | 174385 | 530275843 | $625.29 |
| 55164 | 530148805 | $456.32 | 174386 | 530275844 | $5,704.11 |
| 55165 | 530148806 | $1,290.51 | 174387 | 530275845 | $949.84 |
| 55166 | 530148807 | $1,607.94 | 174388 | 530275846 | $48.44 |
| 55167 | 530148808 | $169.74 | 174389 | 530275848 | $18.42 |
| 55168 | 530148811 | $76.26 | 174390 | 530275849 | $85.68 |
| 55169 | 530148812 | $1,979.19 | 174391 | 530275852 | $2,394.00 |
| 55170 | 530148813 | $2,020.14 | 174392 | 530275853 | $1,839.78 |
| 55171 | 530148814 | $364.09 | 174393 | 530275854 | $132.71 |
| 55172 | 530148818 | $104.27 | 174394 | 530275856 | $736.42 |
| 55173 | 530148819 | $137.76 | 174395 | 530275858 | $118.91 |
| 55174 | 530148820 | $2,699.68 | 174396 | 530275860 | $238.78 |
| 55175 | 530148821 | $3.82 | 174397 | 530275862 | $628.19 |
| 55176 | 530148824 | $81.18 | 174398 | 530275863 | $347.37 |
| 55177 | 530148825 | $108.09 | 174399 | 530275864 | $142.84 |
| 55178 | 530148826 | $79.27 | 174400 | 530275865 | $39.30 |
| 55179 | 530148827 | $269.37 | 174401 | 530275866 | $433.78 |
| 55180 | 530148828 | $411.81 | 174402 | 530275867 | $106.89 |
| 55181 | 530148829 | $2,887.96 | 174403 | 530275868 | $650.00 |
| 55182 | 530148830 | $1,052.15 | 174404 | 530275869 | $520.80 |
| 55183 | 530148831 | $752.22 | 174405 | 530275870 | $479.16 |
| 55184 | 530148833 | $222.69 | 174406 | 530275871 | $5,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 55185 | 530148834 | $312.00 | 174407 | 530275872 | $380.30 |
| 55186 | 530148837 | $242.90 | 174408 | 530275873 | $150.27 |
| 55187 | 530148838 | $2,929.45 | 174409 | 530275874 | $604.04 |
| 55188 | 530148839 | $353.78 | 174410 | 530275875 | $196.58 |
| 55189 | 530148840 | $97.17 | 174411 | 530275876 | $431.04 |
| 55190 | 530148841 | $131.61 | 174412 | 530275878 | $195.09 |
| 55191 | 530148843 | $726.61 | 174413 | 530275879 | $10.28 |
| 55192 | 530148844 | $1,709.70 | 174414 | 530275880 | $13.15 |
| 55193 | 530148845 | $143.37 | 174415 | 530275881 | $26.30 |
| 55194 | 530148847 | $32.56 | 174416 | 530275882 | $195.24 |
| 55195 | 530148848 | $19.24 | 174417 | 530275883 | $55.89 |
| 55196 | 530148849 | $273.40 | 174418 | 530275884 | $533.64 |
| 55197 | 530148850 | $3.40 | 174419 | 530275885 | $79.50 |
| 55198 | 530148851 | $1.27 | 174420 | 530275886 | $54.46 |
| 55199 | 530148853 | $2,436.39 | 174421 | 530275889 | $11.82 |
| 55200 | 530148855 | $562.65 | 174422 | 530275890 | $2,081.50 |
| 55201 | 530148856 | $225.06 | 174423 | 530275891 | $164.34 |
| 55202 | 530148857 | $212.95 | 174424 | 530275892 | $376.99 |
| 55203 | 530148858 | $101.65 | 174425 | 530275894 | $267.38 |
| 55204 | 530148859 | $159.34 | 174426 | 530275895 | $560.50 |
| 55205 | 530148860 | $87.89 | 174427 | 530275897 | $178.83 |
| 55206 | 530148861 | $12.25 | 174428 | 530275898 | $591.00 |
| 55207 | 530148862 | $390.08 | 174429 | 530275899 | $154.94 |
| 55208 | 530148863 | $2.46 | 174430 | 530275901 | $370.01 |
| 55209 | 530148864 | $374.78 | 174431 | 530275903 | $210.52 |
| 55210 | 530148865 | $239.85 | 174432 | 530275904 | $199.01 |
| 55211 | 530148866 | $7.40 | 174433 | 530275905 | $97.40 |
| 55212 | 530148867 | $41.36 | 174434 | 530275908 | $57.89 |
| 55213 | 530148868 | $14.44 | 174435 | 530275909 | $456.99 |
| 55214 | 530148871 | $1,155.60 | 174436 | 530275910 | $12.47 |
| 55215 | 530148874 | $1,258.44 | 174437 | 530275915 | $206.71 |
| 55216 | 530148876 | $1,630.60 | 174438 | 530275916 | $158.36 |
| 55217 | 530148882 | $48.25 | 174439 | 530275917 | $22.46 |
| 55218 | 530148883 | $575.82 | 174440 | 530275918 | $217.54 |
| 55219 | 530148884 | $366.88 | 174441 | 530275919 | $4,844.57 |
| 55220 | 530148887 | $296.00 | 174442 | 530275921 | $167.16 |
| 55221 | 530148888 | $207.26 | 174443 | 530275922 | $1,327.89 |
| 55222 | 530148890 | $0.86 | 174444 | 530275923 | $87.37 |
| 55223 | 530148892 | $1,224.60 | 174445 | 530275924 | $1,790.81 |
| 55224 | 530148893 | $16.13 | 174446 | 530275925 | $498.15 |
| 55225 | 530148894 | $2,192.43 | 174447 | 530275926 | $1,937.88 |
| 55226 | 530148895 | $324.83 | 174448 | 530275927 | $1,369.90 |
| 55227 | 530148896 | $704.61 | 174449 | 530275928 | $250.32 |
| 55228 | 530148897 | $121.77 | 174450 | 530275929 | $435.48 |
| 55229 | 530148898 | $2,630.00 | 174451 | 530275931 | $11.94 |
| 55230 | 530148899 | $138.34 | 174452 | 530275933 | $298.10 |
| 55231 | 530148900 | $87.70 | 174453 | 530275934 | $1,315.00 |
| 55232 | 530148901 | $34.76 | 174454 | 530275935 | $72.16 |
| 55233 | 530148902 | $2,056.00 | 174455 | 530275936 | $43.34 |
| 55234 | 530148903 | $16.20 | 174456 | 530275938 | $46.44 |
| 55235 | 530148905 | $6,552.42 | 174457 | 530275939 | $172.20 |
| 55236 | 530148906 | $348.45 | 174458 | 530275940 | $61.75 |
| 55237 | 530148907 | $393.97 | 174459 | 530275942 | $238.97 |
| 55238 | 530148908 | $5.10 | 174460 | 530275943 | $66.20 |
| 55239 | 530148909 | $5.52 | 174461 | 530275944 | $446.87 |
| 55240 | 530148911 | $2,790.37 | 174462 | 530275945 | $462.87 |
| 55241 | 530148912 | $842.96 | 174463 | 530275946 | $71.60 |
| 55242 | 530148914 | $4,626.00 | 174464 | 530275947 | $52.00 |
| 55243 | 530148915 | $69.06 | 174465 | 530275948 | $145.10 |
| 55244 | 530148916 | $404.88 | 174466 | 530275949 | $5,019.02 |
| 55245 | 530148917 | $333.04 | 174467 | 530275950 | $17.50 |
| 55246 | 530148918 | $650.00 | 174468 | 530275951 | $56.05 |
| 55247 | 530148921 | $198.42 | 174469 | 530275952 | $120.93 |

| | | | | | |
|---|---|---|---|---|---|
| 55248 | 530148923 | $66.30 | 174470 | 530275953 | $688.31 |
| 55249 | 530148924 | $12.16 | 174471 | 530275954 | $93.64 |
| 55250 | 530148925 | $1,026.26 | 174472 | 530275955 | $19.12 |
| 55251 | 530148927 | $370.57 | 174473 | 530275956 | $66.77 |
| 55252 | 530148928 | $6,786.50 | 174474 | 530275958 | $255.50 |
| 55253 | 530148929 | $1,070.23 | 174475 | 530275960 | $631.42 |
| 55254 | 530148930 | $18.68 | 174476 | 530275961 | $10,852.15 |
| 55255 | 530148931 | $154.21 | 174477 | 530275962 | $271.88 |
| 55256 | 530148932 | $6.79 | 174478 | 530275964 | $355.10 |
| 55257 | 530148933 | $6,627.94 | 174479 | 530275965 | $269.25 |
| 55258 | 530148934 | $4,441.99 | 174480 | 530275966 | $271.07 |
| 55259 | 530148937 | $1,194.16 | 174481 | 530275967 | $2,908.34 |
| 55260 | 530148938 | $3,333.23 | 174482 | 530275968 | $157.60 |
| 55261 | 530148939 | $5,086.01 | 174483 | 530275970 | $322.25 |
| 55262 | 530148940 | $6,453.65 | 174484 | 530275971 | $331.50 |
| 55263 | 530148941 | $1,326.76 | 174485 | 530275973 | $1,230.00 |
| 55264 | 530148942 | $367.23 | 174486 | 530275975 | $695.34 |
| 55265 | 530148943 | $252.91 | 174487 | 530275976 | $695.34 |
| 55266 | 530148944 | $1,373.36 | 174488 | 530275978 | $472.88 |
| 55267 | 530148945 | $95.68 | 174489 | 530275979 | $3,428.00 |
| 55268 | 530148947 | $258.50 | 174490 | 530275980 | $807.55 |
| 55269 | 530148948 | $917.07 | 174491 | 530275982 | $172.41 |
| 55270 | 530148949 | $527.84 | 174492 | 530275983 | $201.58 |
| 55271 | 530148950 | $1,955.75 | 174493 | 530275984 | $106.19 |
| 55272 | 530148951 | $980.13 | 174494 | 530275986 | $1,923.39 |
| 55273 | 530148954 | $79.95 | 174495 | 530275989 | $21,972.44 |
| 55274 | 530148956 | $507.01 | 174496 | 530275990 | $309.75 |
| 55275 | 530148959 | $110.70 | 174497 | 530275991 | $203.03 |
| 55276 | 530148961 | $1,702.83 | 174498 | 530275993 | $193.85 |
| 55277 | 530148962 | $3,032.47 | 174499 | 530275994 | $99.55 |
| 55278 | 530148963 | $980.71 | 174500 | 530275996 | $393.35 |
| 55279 | 530148964 | $2,335.30 | 174501 | 530275997 | $102.20 |
| 55280 | 530148965 | $205.48 | 174502 | 530275998 | $399.51 |
| 55281 | 530148966 | $144.92 | 174503 | 530275999 | $144.36 |
| 55282 | 530148967 | $117.00 | 174504 | 530276002 | $244.20 |
| 55283 | 530148968 | $149.76 | 174505 | 530276004 | $5.42 |
| 55284 | 530148969 | $43.75 | 174506 | 530276005 | $151.88 |
| 55285 | 530148970 | $14.00 | 174507 | 530276006 | $690.92 |
| 55286 | 530148971 | $201.30 | 174508 | 530276007 | $657.50 |
| 55287 | 530148972 | $8.92 | 174509 | 530276010 | $256.61 |
| 55288 | 530148973 | $142.60 | 174510 | 530276011 | $201.67 |
| 55289 | 530148974 | $6,312.95 | 174511 | 530276012 | $334.12 |
| 55290 | 530148976 | $768.24 | 174512 | 530276013 | $59.24 |
| 55291 | 530148977 | $1,614.84 | 174513 | 530276016 | $45.94 |
| 55292 | 530148978 | $227.55 | 174514 | 530276019 | $846.32 |
| 55293 | 530148979 | $1,255.98 | 174515 | 530276020 | $107.67 |
| 55294 | 530148980 | $1,922.04 | 174516 | 530276021 | $1,223.13 |
| 55295 | 530148981 | $486.38 | 174517 | 530276023 | $302.24 |
| 55296 | 530148982 | $1,498.27 | 174518 | 530276024 | $51.22 |
| 55297 | 530148983 | $738.00 | 174519 | 530276025 | $263.98 |
| 55298 | 530148984 | $2.97 | 174520 | 530276026 | $153.66 |
| 55299 | 530148985 | $268.48 | 174521 | 530276029 | $319.96 |
| 55300 | 530148986 | $3,923.96 | 174522 | 530276034 | $142.02 |
| 55301 | 530148987 | $2.55 | 174523 | 530276035 | $727.87 |
| 55302 | 530148988 | $1.70 | 174524 | 530276036 | $220.06 |
| 55303 | 530148989 | $4,110.89 | 174525 | 530276037 | $3.94 |
| 55304 | 530148990 | $2,028.14 | 174526 | 530276039 | $19.25 |
| 55305 | 530148991 | $1,030.45 | 174527 | 530276040 | $276.73 |
| 55306 | 530148992 | $606.27 | 174528 | 530276041 | $563.50 |
| 55307 | 530148993 | $148.83 | 174529 | 530276042 | $154.51 |
| 55308 | 530148994 | $249.32 | 174530 | 530276043 | $363.00 |
| 55309 | 530148995 | $2,582.89 | 174531 | 530276044 | $23.89 |
| 55310 | 530149002 | $55.49 | 174532 | 530276046 | $734.02 |

| | | | | | |
|---|---|---|---|---|---|
| 55311 | 530149003 | $47.56 | 174533 | 530276047 | $3,002.04 |
| 55312 | 530149004 | $37.37 | 174534 | 530276048 | $94.53 |
| 55313 | 530149005 | $509.97 | 174535 | 530276049 | $39.40 |
| 55314 | 530149006 | $1,699.54 | 174536 | 530276051 | $189.09 |
| 55315 | 530149007 | $1,711.27 | 174537 | 530276052 | $6,962.75 |
| 55316 | 530149009 | $212.95 | 174538 | 530276053 | $42.19 |
| 55317 | 530149010 | $2,413.47 | 174539 | 530276054 | $63,400.51 |
| 55318 | 530149011 | $7,716.59 | 174540 | 530276055 | $10.95 |
| 55319 | 530149012 | $7.38 | 174541 | 530276057 | $78.80 |
| 55320 | 530149013 | $4,030.53 | 174542 | 530276059 | $99.52 |
| 55321 | 530149014 | $5.10 | 174543 | 530276060 | $121.99 |
| 55322 | 530149015 | $3.94 | 174544 | 530276061 | $1,530.51 |
| 55323 | 530149016 | $77.67 | 174545 | 530276062 | $82.74 |
| 55324 | 530149017 | $1.23 | 174546 | 530276063 | $10.94 |
| 55325 | 530149018 | $14.00 | 174547 | 530276065 | $192.97 |
| 55326 | 530149019 | $10.34 | 174548 | 530276066 | $82.97 |
| 55327 | 530149020 | $71.52 | 174549 | 530276067 | $49.22 |
| 55328 | 530149021 | $2,570.00 | 174550 | 530276069 | $114.39 |
| 55329 | 530149022 | $199.63 | 174551 | 530276070 | $268.15 |
| 55330 | 530149023 | $10.50 | 174552 | 530276071 | $2.26 |
| 55331 | 530149024 | $14.00 | 174553 | 530276072 | $33.44 |
| 55332 | 530149026 | $1,427.74 | 174554 | 530276073 | $454.67 |
| 55333 | 530149027 | $170.34 | 174555 | 530276075 | $23.58 |
| 55334 | 530149031 | $469.26 | 174556 | 530276076 | $202.32 |
| 55335 | 530149033 | $262.60 | 174557 | 530276077 | $103.92 |
| 55336 | 530149034 | $1,238.00 | 174558 | 530276080 | $159.75 |
| 55337 | 530149035 | $84.72 | 174559 | 530276084 | $1,187.32 |
| 55338 | 530149036 | $89.61 | 174560 | 530276085 | $131.69 |
| 55339 | 530149037 | $1,291.89 | 174561 | 530276087 | $52.00 |
| 55340 | 530149038 | $131.10 | 174562 | 530276089 | $106.38 |
| 55341 | 530149039 | $461.10 | 174563 | 530276090 | $1,206.29 |
| 55342 | 530149040 | $156.93 | 174564 | 530276092 | $49.00 |
| 55343 | 530149041 | $549.24 | 174565 | 530276094 | $156.32 |
| 55344 | 530149042 | $391.97 | 174566 | 530276095 | $2,538.72 |
| 55345 | 530149043 | $390.80 | 174567 | 530276098 | $252.98 |
| 55346 | 530149044 | $1,103.80 | 174568 | 530276099 | $222.75 |
| 55347 | 530149046 | $922.22 | 174569 | 530276100 | $140.88 |
| 55348 | 530149053 | $11,573.28 | 174570 | 530276101 | $119.74 |
| 55349 | 530149057 | $7,652.12 | 174571 | 530276102 | $689.85 |
| 55350 | 530149058 | $4,550.00 | 174572 | 530276104 | $2,377.33 |
| 55351 | 530149059 | $14.76 | 174573 | 530276105 | $216.47 |
| 55352 | 530149061 | $1,708.44 | 174574 | 530276106 | $139.93 |
| 55353 | 530149062 | $86.94 | 174575 | 530276107 | $479.98 |
| 55354 | 530149063 | $218.77 | 174576 | 530276108 | $208.49 |
| 55355 | 530149064 | $37.94 | 174577 | 530276109 | $145.10 |
| 55356 | 530149065 | $166.70 | 174578 | 530276110 | $199.05 |
| 55357 | 530149066 | $487.57 | 174579 | 530276111 | $860.71 |
| 55358 | 530149067 | $221.48 | 174580 | 530276112 | $174.21 |
| 55359 | 530149068 | $119.70 | 174581 | 530276113 | $152.19 |
| 55360 | 530149069 | $1.23 | 174582 | 530276114 | $145.10 |
| 55361 | 530149070 | $5,011.86 | 174583 | 530276115 | $320.64 |
| 55362 | 530149071 | $5,319.00 | 174584 | 530276116 | $1,344.20 |
| 55363 | 530149072 | $891.08 | 174585 | 530276120 | $188.62 |
| 55364 | 530149073 | $482.95 | 174586 | 530276121 | $1,277.50 |
| 55365 | 530149074 | $239.46 | 174587 | 530276122 | $520.67 |
| 55366 | 530149075 | $11.07 | 174588 | 530276123 | $172.75 |
| 55367 | 530149076 | $498.74 | 174589 | 530276124 | $467.65 |
| 55368 | 530149077 | $108.64 | 174590 | 530276125 | $104.20 |
| 55369 | 530149078 | $163.91 | 174591 | 530276126 | $10.34 |
| 55370 | 530149079 | $42.26 | 174592 | 530276127 | $1,028.00 |
| 55371 | 530149080 | $522.06 | 174593 | 530276128 | $54.53 |
| 55372 | 530149081 | $119.13 | 174594 | 530276129 | $162.80 |
| 55373 | 530149083 | $4,350.80 | 174595 | 530276130 | $28.00 |

| | | | | | |
|---|---|---|---|---|---|
| 55374 | 530149084 | $43.63 | 174596 | 530276131 | $440.98 |
| 55375 | 530149085 | $96.74 | 174597 | 530276135 | $133.96 |
| 55376 | 530149086 | $107.25 | 174598 | 530276136 | $31.44 |
| 55377 | 530149087 | $99.75 | 174599 | 530276137 | $442.93 |
| 55378 | 530149089 | $180.22 | 174600 | 530276138 | $308.70 |
| 55379 | 530149090 | $1,178.68 | 174601 | 530276139 | $3.63 |
| 55380 | 530149091 | $90.71 | 174602 | 530276140 | $23.58 |
| 55381 | 530149092 | $397.90 | 174603 | 530276141 | $165.48 |
| 55382 | 530149093 | $505.14 | 174604 | 530276142 | $222.99 |
| 55383 | 530149094 | $34.71 | 174605 | 530276143 | $102.74 |
| 55384 | 530149096 | $44.64 | 174606 | 530276144 | $133.96 |
| 55385 | 530149100 | $404.50 | 174607 | 530276145 | $283.96 |
| 55386 | 530149101 | $20.58 | 174608 | 530276146 | $47.25 |
| 55387 | 530149104 | $3,606.22 | 174609 | 530276147 | $755.32 |
| 55388 | 530149107 | $2,602.02 | 174610 | 530276148 | $946.68 |
| 55389 | 530149108 | $3,632.02 | 174611 | 530276150 | $1,032.56 |
| 55390 | 530149109 | $350.13 | 174612 | 530276151 | $41.69 |
| 55391 | 530149112 | $3.40 | 174613 | 530276152 | $23.64 |
| 55392 | 530149113 | $1,315.74 | 174614 | 530276153 | $1,192.00 |
| 55393 | 530149114 | $275.78 | 174615 | 530276154 | $164.83 |
| 55394 | 530149115 | $951.73 | 174616 | 530276157 | $1,084.18 |
| 55395 | 530149118 | $162.98 | 174617 | 530276158 | $999.27 |
| 55396 | 530149124 | $1,171.92 | 174618 | 530276159 | $882.75 |
| 55397 | 530149125 | $24.62 | 174619 | 530276160 | $44.46 |
| 55398 | 530149131 | $881.05 | 174620 | 530276161 | $9.03 |
| 55399 | 530149132 | $336.82 | 174621 | 530276162 | $6.84 |
| 55400 | 530149133 | $1,689.37 | 174622 | 530276163 | $208.00 |
| 55401 | 530149135 | $920.76 | 174623 | 530276164 | $72.38 |
| 55402 | 530149136 | $333.43 | 174624 | 530276166 | $2,789.28 |
| 55403 | 530149137 | $918.19 | 174625 | 530276167 | $1,802.70 |
| 55404 | 530149138 | $827.25 | 174626 | 530276168 | $185.42 |
| 55405 | 530149139 | $1,333.20 | 174627 | 530276170 | $837.05 |
| 55406 | 530149140 | $1,154.58 | 174628 | 530276171 | $634.05 |
| 55407 | 530149141 | $67.21 | 174629 | 530276172 | $28.00 |
| 55408 | 530149142 | $22.20 | 174630 | 530276174 | $416.39 |
| 55409 | 530149143 | $175.00 | 174631 | 530276175 | $24.86 |
| 55410 | 530149144 | $445.22 | 174632 | 530276176 | $26.04 |
| 55411 | 530149145 | $182.75 | 174633 | 530276177 | $387.75 |
| 55412 | 530149146 | $29.84 | 174634 | 530276178 | $868.31 |
| 55413 | 530149147 | $1,119.08 | 174635 | 530276179 | $169.49 |
| 55414 | 530149148 | $457.52 | 174636 | 530276180 | $806.81 |
| 55415 | 530149149 | $69.62 | 174637 | 530276181 | $394.37 |
| 55416 | 530149150 | $153.59 | 174638 | 530276182 | $678.08 |
| 55417 | 530149151 | $19.89 | 174639 | 530276183 | $198.15 |
| 55418 | 530149152 | $19.89 | 174640 | 530276184 | $348.63 |
| 55419 | 530149154 | $744.15 | 174641 | 530276185 | $171.21 |
| 55420 | 530149155 | $69.62 | 174642 | 530276186 | $71.84 |
| 55421 | 530149156 | $2,872.79 | 174643 | 530276187 | $113.76 |
| 55422 | 530149157 | $2,254.12 | 174644 | 530276188 | $360.94 |
| 55423 | 530149158 | $9,317.95 | 174645 | 530276189 | $300.03 |
| 55424 | 530149159 | $6,461.57 | 174646 | 530276190 | $108.48 |
| 55425 | 530149160 | $377.20 | 174647 | 530276191 | $5.25 |
| 55426 | 530149161 | $1,012.58 | 174648 | 530276192 | $11.32 |
| 55427 | 530149162 | $183.75 | 174649 | 530276193 | $123.97 |
| 55428 | 530149163 | $127.75 | 174650 | 530276194 | $427.01 |
| 55429 | 530149164 | $183.75 | 174651 | 530276195 | $370.66 |
| 55430 | 530149165 | $127.75 | 174652 | 530276199 | $718.52 |
| 55431 | 530149166 | $183.75 | 174653 | 530276200 | $69.34 |
| 55432 | 530149167 | $127.75 | 174654 | 530276201 | $606.96 |
| 55433 | 530149169 | $1,587.12 | 174655 | 530276202 | $124.03 |
| 55434 | 530149170 | $163.68 | 174656 | 530276203 | $1,299.54 |
| 55435 | 530149171 | $1,698.84 | 174657 | 530276204 | $59.55 |
| 55436 | 530149172 | $469.31 | 174658 | 530276205 | $875.07 |

| | | | | | |
|---|---|---|---|---|---|
| 55437 | 530149173 | $2,732.64 | 174659 | 530276206 | $1,266.39 |
| 55438 | 530149175 | $346.68 | 174660 | 530276207 | $18.10 |
| 55439 | 530149176 | $3,353.66 | 174661 | 530276209 | $4,592.92 |
| 55440 | 530149177 | $4,518.69 | 174662 | 530276211 | $958.91 |
| 55441 | 530149178 | $842.62 | 174663 | 530276212 | $244.91 |
| 55442 | 530149179 | $870.39 | 174664 | 530276213 | $84.78 |
| 55443 | 530149180 | $234.66 | 174665 | 530276214 | $208.00 |
| 55444 | 530149182 | $392.21 | 174666 | 530276215 | $129.07 |
| 55445 | 530149183 | $115.91 | 174667 | 530276216 | $274.16 |
| 55446 | 530149185 | $1,492.94 | 174668 | 530276218 | $422.50 |
| 55447 | 530149186 | $5.57 | 174669 | 530276219 | $1,275.96 |
| 55448 | 530149187 | $2,791.32 | 174670 | 530276220 | $174.15 |
| 55449 | 530149188 | $40,693.89 | 174671 | 530276221 | $76.65 |
| 55450 | 530149189 | $27,235.27 | 174672 | 530276222 | $393.39 |
| 55451 | 530149190 | $472.85 | 174673 | 530276223 | $7,965.42 |
| 55452 | 530149191 | $863.52 | 174674 | 530276224 | $23.64 |
| 55453 | 530149192 | $5,075.50 | 174675 | 530276225 | $207.84 |
| 55454 | 530149193 | $0.43 | 174676 | 530276226 | $61.62 |
| 55455 | 530149194 | $1,429.07 | 174677 | 530276227 | $8.07 |
| 55456 | 530149196 | $502.99 | 174678 | 530276228 | $76.60 |
| 55457 | 530149198 | $1,315.00 | 174679 | 530276229 | $216.99 |
| 55458 | 530149200 | $2,338.65 | 174680 | 530276230 | $440.50 |
| 55459 | 530149202 | $176.67 | 174681 | 530276232 | $334.03 |
| 55460 | 530149203 | $10.34 | 174682 | 530276234 | $246.85 |
| 55461 | 530149204 | $9.84 | 174683 | 530276235 | $110.32 |
| 55462 | 530149205 | $456.33 | 174684 | 530276236 | $327.84 |
| 55463 | 530149208 | $134.42 | 174685 | 530276237 | $77.26 |
| 55464 | 530149209 | $89.12 | 174686 | 530276238 | $317.76 |
| 55465 | 530149210 | $141.45 | 174687 | 530276239 | $1,009.71 |
| 55466 | 530149211 | $510.94 | 174688 | 530276240 | $892.99 |
| 55467 | 530149212 | $232.50 | 174689 | 530276241 | $31.52 |
| 55468 | 530149213 | $139.50 | 174690 | 530276242 | $27.58 |
| 55469 | 530149214 | $1,768.36 | 174691 | 530276243 | $415.53 |
| 55470 | 530149215 | $1,153.33 | 174692 | 530276244 | $26.04 |
| 55471 | 530149216 | $539.64 | 174693 | 530276245 | $13,720.00 |
| 55472 | 530149217 | $753.74 | 174694 | 530276246 | $175.34 |
| 55473 | 530149218 | $753.51 | 174695 | 530276247 | $36.84 |
| 55474 | 530149219 | $79.86 | 174696 | 530276248 | $131.12 |
| 55475 | 530149220 | $2,636.91 | 174697 | 530276251 | $572.75 |
| 55476 | 530149221 | $1,857.99 | 174698 | 530276252 | $216.10 |
| 55477 | 530149222 | $1,780.06 | 174699 | 530276254 | $41.36 |
| 55478 | 530149223 | $2,035.44 | 174700 | 530276256 | $3,565.43 |
| 55479 | 530149224 | $344.40 | 174701 | 530276257 | $46.42 |
| 55480 | 530149225 | $99.36 | 174702 | 530276258 | $829.24 |
| 55481 | 530149226 | $234.79 | 174703 | 530276259 | $174.21 |
| 55482 | 530149227 | $274.01 | 174704 | 530276261 | $37.89 |
| 55483 | 530149228 | $59.04 | 174705 | 530276264 | $359.30 |
| 55484 | 530149229 | $3,021.98 | 174706 | 530276265 | $214.56 |
| 55485 | 530149230 | $1,655.82 | 174707 | 530276266 | $3,553.66 |
| 55486 | 530149233 | $723.42 | 174708 | 530276267 | $684.00 |
| 55487 | 530149234 | $274.01 | 174709 | 530276269 | $24.50 |
| 55488 | 530149235 | $89.41 | 174710 | 530276270 | $288.41 |
| 55489 | 530149236 | $589.42 | 174711 | 530276272 | $45.93 |
| 55490 | 530149237 | $219.62 | 174712 | 530276274 | $9.06 |
| 55491 | 530149238 | $900.41 | 174713 | 530276275 | $316.27 |
| 55492 | 530149239 | $240.63 | 174714 | 530276276 | $66.96 |
| 55493 | 530149240 | $13.60 | 174715 | 530276277 | $48.08 |
| 55494 | 530149241 | $123.00 | 174716 | 530276278 | $898.04 |
| 55495 | 530149242 | $1,841.27 | 174717 | 530276279 | $79.03 |
| 55496 | 530149244 | $104.27 | 174718 | 530276280 | $88.21 |
| 55497 | 530149247 | $40.10 | 174719 | 530276281 | $31.52 |
| 55498 | 530149255 | $57.81 | 174720 | 530276283 | $158.71 |
| 55499 | 530149256 | $12.04 | 174721 | 530276284 | $15.51 |

| | | | | | |
|---|---|---|---|---|---|
| 55500 | 530149258 | $1,195.43 | 174722 | 530276285 | $381.35 |
| 55501 | 530149259 | $274.35 | 174723 | 530276286 | $721.53 |
| 55502 | 530149262 | $263.67 | 174724 | 530276287 | $716.79 |
| 55503 | 530149264 | $4,413.25 | 174725 | 530276288 | $2,140.91 |
| 55504 | 530149265 | $3,631.11 | 174726 | 530276290 | $41.36 |
| 55505 | 530149266 | $9,453.95 | 174727 | 530276291 | $786.09 |
| 55506 | 530149267 | $641.08 | 174728 | 530276292 | $718.69 |
| 55507 | 530149268 | $3,931.94 | 174729 | 530276294 | $1,773.29 |
| 55508 | 530149269 | $5,671.76 | 174730 | 530276295 | $1,028.00 |
| 55509 | 530149270 | $2,436.62 | 174731 | 530276296 | $59.71 |
| 55510 | 530149271 | $4,430.59 | 174732 | 530276297 | $234.17 |
| 55511 | 530149272 | $30.75 | 174733 | 530276298 | $314.25 |
| 55512 | 530149275 | $1,110.24 | 174734 | 530276299 | $8,792.10 |
| 55513 | 530149276 | $248.46 | 174735 | 530276300 | $98.50 |
| 55514 | 530149277 | $626.07 | 174736 | 530276301 | $86.68 |
| 55515 | 530149279 | $563.63 | 174737 | 530276302 | $274.43 |
| 55516 | 530149280 | $1,557.71 | 174738 | 530276303 | $72.24 |
| 55517 | 530149282 | $119.31 | 174739 | 530276305 | $489.16 |
| 55518 | 530149283 | $933.53 | 174740 | 530276306 | $7,706.64 |
| 55519 | 530149285 | $180.95 | 174741 | 530276308 | $40.02 |
| 55520 | 530149288 | $5,005.72 | 174742 | 530276310 | $13.73 |
| 55521 | 530149289 | $239.58 | 174743 | 530276311 | $61,831.00 |
| 55522 | 530149290 | $1,764.58 | 174744 | 530276313 | $1,527.34 |
| 55523 | 530149291 | $67.03 | 174745 | 530276314 | $87.78 |
| 55524 | 530149292 | $2,890.45 | 174746 | 530276315 | $20.68 |
| 55525 | 530149307 | $871.80 | 174747 | 530276316 | $4,328.96 |
| 55526 | 530149309 | $3.40 | 174748 | 530276317 | $650.00 |
| 55527 | 530149310 | $1,123.54 | 174749 | 530276319 | $61.96 |
| 55528 | 530149311 | $284.35 | 174750 | 530276320 | $130.02 |
| 55529 | 530149312 | $194.20 | 174751 | 530276321 | $1,086.93 |
| 55530 | 530149313 | $1,538.21 | 174752 | 530276322 | $1,360.33 |
| 55531 | 530149314 | $823.56 | 174753 | 530276325 | $1,166.29 |
| 55532 | 530149315 | $671.47 | 174754 | 530276326 | $1,355.77 |
| 55533 | 530149317 | $347.24 | 174755 | 530276328 | $397.29 |
| 55534 | 530149318 | $1,439.46 | 174756 | 530276329 | $470.46 |
| 55535 | 530149319 | $1,459.64 | 174757 | 530276330 | $68.52 |
| 55536 | 530149320 | $103.40 | 174758 | 530276331 | $314.51 |
| 55537 | 530149321 | $263.90 | 174759 | 530276332 | $226.10 |
| 55538 | 530149322 | $719.30 | 174760 | 530276333 | $332.93 |
| 55539 | 530149323 | $274.62 | 174761 | 530276334 | $251.06 |
| 55540 | 530149324 | $175.78 | 174762 | 530276335 | $1,159.50 |
| 55541 | 530149325 | $633.69 | 174763 | 530276336 | $9,276.00 |
| 55542 | 530149326 | $113.74 | 174764 | 530276337 | $46.78 |
| 55543 | 530149327 | $3,938.31 | 174765 | 530276338 | $47.26 |
| 55544 | 530149329 | $5,728.87 | 174766 | 530276339 | $134.31 |
| 55545 | 530149330 | $1,770.85 | 174767 | 530276340 | $21.90 |
| 55546 | 530149331 | $2,122.88 | 174768 | 530276342 | $1,318.95 |
| 55547 | 530149332 | $292.53 | 174769 | 530276344 | $107.01 |
| 55548 | 530149334 | $1,368.57 | 174770 | 530276345 | $92.39 |
| 55549 | 530149335 | $2.12 | 174771 | 530276346 | $71.50 |
| 55550 | 530149336 | $232.65 | 174772 | 530276347 | $38.31 |
| 55551 | 530149337 | $198.74 | 174773 | 530276348 | $979.41 |
| 55552 | 530149339 | $408.50 | 174774 | 530276349 | $1,591.65 |
| 55553 | 530149340 | $274.01 | 174775 | 530276350 | $27.60 |
| 55554 | 530149342 | $466.47 | 174776 | 530276351 | $88.21 |
| 55555 | 530149343 | $182.28 | 174777 | 530276352 | $23.13 |
| 55556 | 530149344 | $72.38 | 174778 | 530276353 | $3,535.88 |
| 55557 | 530149346 | $295.50 | 174779 | 530276355 | $36.80 |
| 55558 | 530149347 | $655.73 | 174780 | 530276357 | $162.80 |
| 55559 | 530149348 | $709.57 | 174781 | 530276358 | $354.60 |
| 55560 | 530149349 | $181.24 | 174782 | 530276359 | $1,494.00 |
| 55561 | 530149352 | $5,170.00 | 174783 | 530276360 | $20,442.60 |
| 55562 | 530149353 | $3.69 | 174784 | 530276361 | $2,124.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55563 | 530149355 | $2,450.60 | | 174785 | 530276362 | $464.78 |
| 55564 | 530149357 | $409.76 | | 174786 | 530276364 | $23.53 |
| 55565 | 530149358 | $2,786.63 | | 174787 | 530276365 | $151.20 |
| 55566 | 530149359 | $225.75 | | 174788 | 530276369 | $238.21 |
| 55567 | 530149360 | $29.75 | | 174789 | 530276370 | $170.78 |
| 55568 | 530149361 | $36.09 | | 174790 | 530276372 | $79.30 |
| 55569 | 530149362 | $684.16 | | 174791 | 530276373 | $617.40 |
| 55570 | 530149363 | $369.15 | | 174792 | 530276374 | $499.70 |
| 55571 | 530149364 | $8,302.78 | | 174793 | 530276375 | $877.82 |
| 55572 | 530149365 | $764.47 | | 174794 | 530276376 | $297.28 |
| 55573 | 530149366 | $764.47 | | 174795 | 530276378 | $23.11 |
| 55574 | 530149368 | $1,355.29 | | 174796 | 530276379 | $249.85 |
| 55575 | 530149369 | $493.89 | | 174797 | 530276380 | $18,200.00 |
| 55576 | 530149370 | $36.19 | | 174798 | 530276381 | $150.56 |
| 55577 | 530149371 | $10.34 | | 174799 | 530276382 | $41.36 |
| 55578 | 530149372 | $10.34 | | 174800 | 530276383 | $3,296.09 |
| 55579 | 530149373 | $15.51 | | 174801 | 530276384 | $1,563.38 |
| 55580 | 530149375 | $22.75 | | 174802 | 530276385 | $71.33 |
| 55581 | 530149377 | $17.41 | | 174803 | 530276386 | $120.25 |
| 55582 | 530149378 | $3,185.01 | | 174804 | 530276387 | $1,662.50 |
| 55583 | 530149379 | $2,631.08 | | 174805 | 530276389 | $74.81 |
| 55584 | 530149380 | $403.52 | | 174806 | 530276390 | $227.39 |
| 55585 | 530149381 | $407.08 | | 174807 | 530276391 | $13.15 |
| 55586 | 530149382 | $188.19 | | 174808 | 530276394 | $156.43 |
| 55587 | 530149383 | $130.38 | | 174809 | 530276395 | $5.17 |
| 55588 | 530149384 | $54.69 | | 174810 | 530276397 | $1,381.51 |
| 55589 | 530149385 | $454.19 | | 174811 | 530276398 | $391.59 |
| 55590 | 530149388 | $344.75 | | 174812 | 530276400 | $629.09 |
| 55591 | 530149389 | $33.25 | | 174813 | 530276401 | $77.78 |
| 55592 | 530149390 | $211.97 | | 174814 | 530276402 | $743.83 |
| 55593 | 530149392 | $1,830.18 | | 174815 | 530276406 | $1,559.37 |
| 55594 | 530149401 | $47.68 | | 174816 | 530276407 | $64.47 |
| 55595 | 530149402 | $92.50 | | 174817 | 530276408 | $0.73 |
| 55596 | 530149403 | $118.07 | | 174818 | 530276409 | $549.56 |
| 55597 | 530149404 | $277.51 | | 174819 | 530276411 | $809.41 |
| 55598 | 530149405 | $408.36 | | 174820 | 530276412 | $92.14 |
| 55599 | 530149407 | $486.09 | | 174821 | 530276415 | $52.07 |
| 55600 | 530149408 | $184.38 | | 174822 | 530276416 | $581.80 |
| 55601 | 530149411 | $11.89 | | 174823 | 530276417 | $820.00 |
| 55602 | 530149412 | $648.17 | | 174824 | 530276418 | $246.68 |
| 55603 | 530149413 | $888.70 | | 174825 | 530276419 | $186.79 |
| 55604 | 530149414 | $118.99 | | 174826 | 530276420 | $725.44 |
| 55605 | 530149417 | $57.80 | | 174827 | 530276421 | $176.45 |
| 55606 | 530149418 | $75.50 | | 174828 | 530276423 | $723.40 |
| 55607 | 530149421 | $82.74 | | 174829 | 530276426 | $59.13 |
| 55608 | 530149422 | $4,953.55 | | 174830 | 530276427 | $130.00 |
| 55609 | 530149424 | $203.92 | | 174831 | 530276428 | $481.65 |
| 55610 | 530149426 | $2.97 | | 174832 | 530276429 | $11.92 |
| 55611 | 530149427 | $521.10 | | 174833 | 530276430 | $111.36 |
| 55612 | 530149428 | $641.81 | | 174834 | 530276431 | $817.56 |
| 55613 | 530149429 | $123.31 | | 174835 | 530276432 | $245.05 |
| 55614 | 530149430 | $6,445.47 | | 174836 | 530276434 | $165.69 |
| 55615 | 530149431 | $172.44 | | 174837 | 530276436 | $509.33 |
| 55616 | 530149432 | $137.90 | | 174838 | 530276437 | $62.38 |
| 55617 | 530149433 | $370.08 | | 174839 | 530276438 | $642.96 |
| 55618 | 530149434 | $1.70 | | 174840 | 530276441 | $19.33 |
| 55619 | 530149435 | $5.10 | | 174841 | 530276442 | $11.03 |
| 55620 | 530149436 | $2,173.54 | | 174842 | 530276445 | $7,197.30 |
| 55621 | 530149437 | $152.52 | | 174843 | 530276446 | $117.33 |
| 55622 | 530149441 | $329.29 | | 174844 | 530276447 | $11,941.04 |
| 55623 | 530149442 | $106.65 | | 174845 | 530276450 | $1,038.28 |
| 55624 | 530149443 | $72.38 | | 174846 | 530276453 | $99.21 |
| 55625 | 530149444 | $77.55 | | 174847 | 530276454 | $517.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 55626 | 530149445 | $87.89 | 174848 | 530276455 | $5.25 |
| 55627 | 530149447 | $82.72 | 174849 | 530276456 | $19.09 |
| 55628 | 530149448 | $140.63 | 174850 | 530276457 | $1.75 |
| 55629 | 530149449 | $762.45 | 174851 | 530276458 | $47.76 |
| 55630 | 530149452 | $298.18 | 174852 | 530276459 | $638.03 |
| 55631 | 530149453 | $543.91 | 174853 | 530276460 | $51.22 |
| 55632 | 530149454 | $12.25 | 174854 | 530276461 | $1,298.42 |
| 55633 | 530149455 | $247.23 | 174855 | 530276462 | $161.54 |
| 55634 | 530149457 | $120.54 | 174856 | 530276463 | $84.50 |
| 55635 | 530149459 | $307.40 | 174857 | 530276464 | $1,022.00 |
| 55636 | 530149460 | $211.56 | 174858 | 530276465 | $8.62 |
| 55637 | 530149461 | $483.56 | 174859 | 530276466 | $359.16 |
| 55638 | 530149463 | $613.33 | 174860 | 530276468 | $431.25 |
| 55639 | 530149464 | $578.50 | 174861 | 530276471 | $40.25 |
| 55640 | 530149465 | $10.34 | 174862 | 530276473 | $227.81 |
| 55641 | 530149466 | $259.76 | 174863 | 530276474 | $223.44 |
| 55642 | 530149467 | $95.55 | 174864 | 530276475 | $1,710.00 |
| 55643 | 530149469 | $1,221.40 | 174865 | 530276478 | $965.01 |
| 55644 | 530149470 | $1,952.74 | 174866 | 530276479 | $3,420.00 |
| 55645 | 530149471 | $268.43 | 174867 | 530276480 | $277.46 |
| 55646 | 530149472 | $390.69 | 174868 | 530276481 | $632.70 |
| 55647 | 530149473 | $457.62 | 174869 | 530276483 | $99.18 |
| 55648 | 530149474 | $41.04 | 174870 | 530276484 | $9,586.42 |
| 55649 | 530149475 | $11.89 | 174871 | 530276485 | $20.25 |
| 55650 | 530149476 | $541.92 | 174872 | 530276486 | $608.85 |
| 55651 | 530149477 | $3,937.24 | 174873 | 530276487 | $558.88 |
| 55652 | 530149478 | $11,138.30 | 174874 | 530276488 | $1,684.01 |
| 55653 | 530149479 | $11,258.60 | 174875 | 530276489 | $123.00 |
| 55654 | 530149480 | $2,897.99 | 174876 | 530276490 | $313.25 |
| 55655 | 530149481 | $5,893.42 | 174877 | 530276491 | $5,486.00 |
| 55656 | 530149482 | $646.25 | 174878 | 530276492 | $383.04 |
| 55657 | 530149483 | $2,432.75 | 174879 | 530276493 | $2,430.48 |
| 55658 | 530149484 | $2.55 | 174880 | 530276496 | $72.39 |
| 55659 | 530149485 | $696.73 | 174881 | 530276498 | $148.04 |
| 55660 | 530149486 | $373.46 | 174882 | 530276499 | $1,970.00 |
| 55661 | 530149487 | $2,728.85 | 174883 | 530276500 | $214.92 |
| 55662 | 530149488 | $503.90 | 174884 | 530276502 | $406.50 |
| 55663 | 530149489 | $956.45 | 174885 | 530276503 | $323.15 |
| 55664 | 530149492 | $3,252.43 | 174886 | 530276504 | $430.74 |
| 55665 | 530149493 | $1,856.96 | 174887 | 530276507 | $296.96 |
| 55666 | 530149494 | $625.57 | 174888 | 530276510 | $69.88 |
| 55667 | 530149495 | $274.01 | 174889 | 530276513 | $126.52 |
| 55668 | 530149496 | $982.75 | 174890 | 530276514 | $150.50 |
| 55669 | 530149497 | $1,123.77 | 174891 | 530276515 | $129.25 |
| 55670 | 530149498 | $764.77 | 174892 | 530276516 | $317.85 |
| 55671 | 530149499 | $772.36 | 174893 | 530276517 | $217.14 |
| 55672 | 530149500 | $1,222.03 | 174894 | 530276521 | $98.01 |
| 55673 | 530149501 | $150.62 | 174895 | 530276522 | $115.03 |
| 55674 | 530149503 | $962.54 | 174896 | 530276523 | $452.95 |
| 55675 | 530149504 | $274.26 | 174897 | 530276524 | $10,254.99 |
| 55676 | 530149505 | $134.42 | 174898 | 530276525 | $66.72 |
| 55677 | 530149506 | $1,031.26 | 174899 | 530276526 | $3,770.66 |
| 55678 | 530149507 | $1,372.31 | 174900 | 530276527 | $36.47 |
| 55679 | 530149508 | $1,213.76 | 174901 | 530276528 | $1,737.76 |
| 55680 | 530149509 | $1,062.90 | 174902 | 530276530 | $175.50 |
| 55681 | 530149510 | $1,229.31 | 174903 | 530276531 | $2,615.98 |
| 55682 | 530149511 | $894.41 | 174904 | 530276532 | $266.69 |
| 55683 | 530149512 | $1,424.76 | 174905 | 530276533 | $17.10 |
| 55684 | 530149513 | $390.14 | 174906 | 530276536 | $582.47 |
| 55685 | 530149514 | $1.70 | 174907 | 530276538 | $31.74 |
| 55686 | 530149515 | $188.28 | 174908 | 530276539 | $870.16 |
| 55687 | 530149516 | $400.71 | 174909 | 530276541 | $778.31 |
| 55688 | 530149519 | $222.31 | 174910 | 530276543 | $429.65 |

| | | | | | |
|---|---|---|---|---|---|
| 55689 | 530149520 | $367.85 | 174911 | 530276545 | $39.36 |
| 55690 | 530149521 | $165.44 | 174912 | 530276546 | $602.47 |
| 55691 | 530149523 | $341.45 | 174913 | 530276547 | $3.94 |
| 55692 | 530149524 | $2.46 | 174914 | 530276548 | $92.39 |
| 55693 | 530149525 | $480.80 | 174915 | 530276549 | $137.80 |
| 55694 | 530149526 | $6.15 | 174916 | 530276550 | $15.72 |
| 55695 | 530149527 | $18.45 | 174917 | 530276553 | $222.49 |
| 55696 | 530149528 | $73.80 | 174918 | 530276556 | $2,384.00 |
| 55697 | 530149530 | $222.98 | 174919 | 530276558 | $1,112.00 |
| 55698 | 530149531 | $27.87 | 174920 | 530276559 | $281.44 |
| 55699 | 530149533 | $4.67 | 174921 | 530276560 | $147.90 |
| 55700 | 530149534 | $2.97 | 174922 | 530276561 | $1,678.59 |
| 55701 | 530149535 | $42.08 | 174923 | 530276562 | $492.51 |
| 55702 | 530149536 | $2.55 | 174924 | 530276563 | $244.53 |
| 55703 | 530149537 | $48.46 | 174925 | 530276565 | $395.43 |
| 55704 | 530149538 | $48.20 | 174926 | 530276567 | $260.79 |
| 55705 | 530149539 | $3.69 | 174927 | 530276568 | $1,270.30 |
| 55706 | 530149540 | $260.04 | 174928 | 530276569 | $537.10 |
| 55707 | 530149541 | $17.50 | 174929 | 530276570 | $3,093.64 |
| 55708 | 530149543 | $69.66 | 174930 | 530276571 | $47.68 |
| 55709 | 530149544 | $33.21 | 174931 | 530276572 | $323.32 |
| 55710 | 530149546 | $18.15 | 174932 | 530276576 | $302.08 |
| 55711 | 530149548 | $13.90 | 174933 | 530276577 | $274.66 |
| 55712 | 530149550 | $14.88 | 174934 | 530276578 | $83.13 |
| 55713 | 530149553 | $829.92 | 174935 | 530276579 | $53.72 |
| 55714 | 530149556 | $9,916.33 | 174936 | 530276581 | $100.66 |
| 55715 | 530149560 | $454.49 | 174937 | 530276582 | $599.34 |
| 55716 | 530149561 | $7,314.69 | 174938 | 530276584 | $3,576.00 |
| 55717 | 530149563 | $193.11 | 174939 | 530276585 | $2,000.03 |
| 55718 | 530149564 | $476.28 | 174940 | 530276586 | $245.19 |
| 55719 | 530149565 | $4,513.33 | 174941 | 530276589 | $1,012.29 |
| 55720 | 530149567 | $2.12 | 174942 | 530276590 | $51.66 |
| 55721 | 530149570 | $335.48 | 174943 | 530276591 | $517.00 |
| 55722 | 530149571 | $8,346.60 | 174944 | 530276592 | $506.66 |
| 55723 | 530149573 | $2,493.83 | 174945 | 530276594 | $926.19 |
| 55724 | 530149575 | $4,915.35 | 174946 | 530276595 | $542.64 |
| 55725 | 530149576 | $5,627.50 | 174947 | 530276596 | $1,208.85 |
| 55726 | 530149578 | $717.40 | 174948 | 530276600 | $8,363.45 |
| 55727 | 530149580 | $1,625.00 | 174949 | 530276601 | $232.14 |
| 55728 | 530149581 | $459.85 | 174950 | 530276602 | $11.22 |
| 55729 | 530149582 | $60.27 | 174951 | 530276606 | $21.76 |
| 55730 | 530149583 | $1,977.05 | 174952 | 530276607 | $219.06 |
| 55731 | 530149584 | $511.77 | 174953 | 530276608 | $23.12 |
| 55732 | 530149590 | $335.34 | 174954 | 530276609 | $302.02 |
| 55733 | 530149591 | $918.15 | 174955 | 530276610 | $294.32 |
| 55734 | 530149592 | $552.09 | 174956 | 530276611 | $501.31 |
| 55735 | 530149593 | $2,352.45 | 174957 | 530276612 | $1,608.48 |
| 55736 | 530149594 | $4,035.72 | 174958 | 530276613 | $441.28 |
| 55737 | 530149596 | $78.87 | 174959 | 530276614 | $236.40 |
| 55738 | 530149598 | $451.53 | 174960 | 530276615 | $287.84 |
| 55739 | 530149599 | $8,075.39 | 174961 | 530276616 | $82.74 |
| 55740 | 530149600 | $11,761.05 | 174962 | 530276617 | $98.50 |
| 55741 | 530149603 | $402.82 | 174963 | 530276619 | $723.12 |
| 55742 | 530149605 | $22.75 | 174964 | 530276620 | $129.29 |
| 55743 | 530149607 | $505.18 | 174965 | 530276621 | $1,574.91 |
| 55744 | 530149611 | $66.42 | 174966 | 530276622 | $1,015.30 |
| 55745 | 530149612 | $1,994.77 | 174967 | 530276623 | $78.12 |
| 55746 | 530149613 | $659.41 | 174968 | 530276624 | $1,892.12 |
| 55747 | 530149615 | $48.60 | 174969 | 530276627 | $344.05 |
| 55748 | 530149616 | $81.36 | 174970 | 530276628 | $34.63 |
| 55749 | 530149618 | $375.53 | 174971 | 530276629 | $1,410.52 |
| 55750 | 530149619 | $97.17 | 174972 | 530276630 | $1,423.36 |
| 55751 | 530149621 | $290.78 | 174973 | 530276631 | $1,555.46 |

| | | | | | |
|---|---|---|---|---|---|
| 55752 | 530149622 | $286.00 | 174974 | 530276632 | $1,520.37 |
| 55753 | 530149623 | $142.05 | 174975 | 530276633 | $1,462.89 |
| 55754 | 530149624 | $41.36 | 174976 | 530276635 | $219.05 |
| 55755 | 530149625 | $5.17 | 174977 | 530276636 | $6,277.91 |
| 55756 | 530149626 | $2.12 | 174978 | 530276637 | $409.01 |
| 55757 | 530149627 | $794.94 | 174979 | 530276638 | $224.45 |
| 55758 | 530149629 | $24.60 | 174980 | 530276639 | $459.31 |
| 55759 | 530149630 | $239.92 | 174981 | 530276640 | $73.80 |
| 55760 | 530149631 | $2,119.05 | 174982 | 530276641 | $80.99 |
| 55761 | 530149632 | $2.97 | 174983 | 530276643 | $430.70 |
| 55762 | 530149633 | $372.62 | 174984 | 530276644 | $231.28 |
| 55763 | 530149634 | $11.82 | 174985 | 530276645 | $1,050.48 |
| 55764 | 530149635 | $10.50 | 174986 | 530276652 | $2,932.73 |
| 55765 | 530149636 | $741.72 | 174987 | 530276653 | $1.75 |
| 55766 | 530149637 | $51.70 | 174988 | 530276656 | $439.42 |
| 55767 | 530149638 | $1.29 | 174989 | 530276658 | $333.76 |
| 55768 | 530149639 | $46.53 | 174990 | 530276659 | $1,069.74 |
| 55769 | 530149640 | $95.62 | 174991 | 530276660 | $1,178.05 |
| 55770 | 530149642 | $17.50 | 174992 | 530276662 | $3,232.39 |
| 55771 | 530149643 | $186.14 | 174993 | 530276663 | $730.15 |
| 55772 | 530149644 | $6,121.59 | 174994 | 530276666 | $256.17 |
| 55773 | 530149647 | $13.59 | 174995 | 530276667 | $38.67 |
| 55774 | 530149648 | $1,500.57 | 174996 | 530276668 | $2,120.11 |
| 55775 | 530149649 | $1,406.84 | 174997 | 530276669 | $133.38 |
| 55776 | 530149650 | $131.61 | 174998 | 530276670 | $279.50 |
| 55777 | 530149651 | $1.71 | 174999 | 530276671 | $6.79 |
| 55778 | 530149652 | $11.46 | 175000 | 530276674 | $203.25 |
| 55779 | 530149655 | $377.53 | 175001 | 530276675 | $272.08 |
| 55780 | 530149656 | $52.60 | 175002 | 530276676 | $1,428.00 |
| 55781 | 530149657 | $1.23 | 175003 | 530276677 | $66.73 |
| 55782 | 530149658 | $68.88 | 175004 | 530276678 | $5,495.10 |
| 55783 | 530149659 | $7,672.96 | 175005 | 530276683 | $285.19 |
| 55784 | 530149660 | $5,997.90 | 175006 | 530276684 | $473.36 |
| 55785 | 530149661 | $4,308.71 | 175007 | 530276685 | $599.08 |
| 55786 | 530149662 | $1,144.32 | 175008 | 530276686 | $749.55 |
| 55787 | 530149663 | $1,410.50 | 175009 | 530276687 | $736.85 |
| 55788 | 530149665 | $2,064.55 | 175010 | 530276688 | $248.30 |
| 55789 | 530149667 | $2,369.57 | 175011 | 530276689 | $154.20 |
| 55790 | 530149669 | $973.00 | 175012 | 530276690 | $340.96 |
| 55791 | 530149671 | $196.11 | 175013 | 530276691 | $287.27 |
| 55792 | 530149672 | $1,065.00 | 175014 | 530276695 | $190.98 |
| 55793 | 530149673 | $124.83 | 175015 | 530276696 | $1,034.51 |
| 55794 | 530149675 | $28.29 | 175016 | 530276698 | $1,305.52 |
| 55795 | 530149676 | $23.35 | 175017 | 530276699 | $147.12 |
| 55796 | 530149678 | $203.16 | 175018 | 530276700 | $337.75 |
| 55797 | 530149679 | $217.28 | 175019 | 530276701 | $371.19 |
| 55798 | 530149681 | $175.10 | 175020 | 530276702 | $725.95 |
| 55799 | 530149683 | $418.38 | 175021 | 530276703 | $467.56 |
| 55800 | 530149684 | $734.16 | 175022 | 530276704 | $409.51 |
| 55801 | 530149686 | $4.92 | 175023 | 530276706 | $289.12 |
| 55802 | 530149687 | $22.75 | 175024 | 530276707 | $5.25 |
| 55803 | 530149689 | $547.24 | 175025 | 530276708 | $202.84 |
| 55804 | 530149690 | $906.36 | 175026 | 530276709 | $55.16 |
| 55805 | 530149691 | $46.80 | 175027 | 530276710 | $246.67 |
| 55806 | 530149693 | $463.39 | 175028 | 530276711 | $1,554.71 |
| 55807 | 530149695 | $15.99 | 175029 | 530276712 | $657.45 |
| 55808 | 530149698 | $82.89 | 175030 | 530276713 | $183.75 |
| 55809 | 530149699 | $16,001.02 | 175031 | 530276714 | $59.85 |
| 55810 | 530149701 | $516.00 | 175032 | 530276716 | $20.63 |
| 55811 | 530149705 | $5,600.39 | 175033 | 530276717 | $4,757.25 |
| 55812 | 530149706 | $4,885.33 | 175034 | 530276718 | $70.00 |
| 55813 | 530149707 | $5,705.40 | 175035 | 530276719 | $75.82 |
| 55814 | 530149710 | $1,022.99 | 175036 | 530276720 | $380.13 |

| | | | | | |
|---|---|---|---|---|---|
| 55815 | 530149711 | $4,789.40 | 175037 | 530276724 | $31.02 |
| 55816 | 530149712 | $2.46 | 175038 | 530276726 | $208.91 |
| 55817 | 530149713 | $49.20 | 175039 | 530276727 | $260.78 |
| 55818 | 530149714 | $85.89 | 175040 | 530276728 | $544.17 |
| 55819 | 530149715 | $6,953.70 | 175041 | 530276730 | $445.22 |
| 55820 | 530149716 | $80.65 | 175042 | 530276731 | $62.04 |
| 55821 | 530149719 | $1,315.00 | 175043 | 530276732 | $20.52 |
| 55822 | 530149720 | $587.00 | 175044 | 530276733 | $395.00 |
| 55823 | 530149721 | $10.58 | 175045 | 530276734 | $631.79 |
| 55824 | 530149723 | $59.10 | 175046 | 530276735 | $35.67 |
| 55825 | 530149724 | $279.45 | 175047 | 530276736 | $12.25 |
| 55826 | 530149725 | $199.29 | 175048 | 530276737 | $377.94 |
| 55827 | 530149726 | $251.67 | 175049 | 530276738 | $202.72 |
| 55828 | 530149727 | $225.82 | 175050 | 530276739 | $82.72 |
| 55829 | 530149728 | $204.47 | 175051 | 530276740 | $833.32 |
| 55830 | 530149729 | $56.87 | 175052 | 530276743 | $137.99 |
| 55831 | 530149730 | $256.74 | 175053 | 530276744 | $143.44 |
| 55832 | 530149731 | $392.21 | 175054 | 530276750 | $75.34 |
| 55833 | 530149732 | $15.51 | 175055 | 530276751 | $1,315.00 |
| 55834 | 530149733 | $1,810.65 | 175056 | 530276752 | $15.76 |
| 55835 | 530149734 | $527.01 | 175057 | 530276753 | $701.88 |
| 55836 | 530149735 | $42.34 | 175058 | 530276754 | $102.03 |
| 55837 | 530149736 | $833.47 | 175059 | 530276755 | $22.32 |
| 55838 | 530149737 | $9.11 | 175060 | 530276757 | $33.50 |
| 55839 | 530149738 | $53.82 | 175061 | 530276762 | $40.93 |
| 55840 | 530149739 | $51.83 | 175062 | 530276767 | $97.98 |
| 55841 | 530149741 | $204.13 | 175063 | 530276768 | $124.25 |
| 55842 | 530149742 | $821.77 | 175064 | 530276769 | $13.15 |
| 55843 | 530149743 | $2,736.26 | 175065 | 530276770 | $262.52 |
| 55844 | 530149744 | $2,585.00 | 175066 | 530276771 | $102.92 |
| 55845 | 530149745 | $1,314.88 | 175067 | 530276772 | $113.66 |
| 55846 | 530149746 | $837.56 | 175068 | 530276773 | $577.60 |
| 55847 | 530149747 | $1,441.40 | 175069 | 530276775 | $661.48 |
| 55848 | 530149748 | $190.65 | 175070 | 530276778 | $234.36 |
| 55849 | 530149752 | $564.55 | 175071 | 530276779 | $56.07 |
| 55850 | 530149753 | $875.61 | 175072 | 530276781 | $173.08 |
| 55851 | 530149754 | $394.09 | 175073 | 530276782 | $53.98 |
| 55852 | 530149755 | $587.57 | 175074 | 530276783 | $58.81 |
| 55853 | 530149756 | $549.82 | 175075 | 530276784 | $672.77 |
| 55854 | 530149757 | $549.40 | 175076 | 530276785 | $205.60 |
| 55855 | 530149758 | $1,209.83 | 175077 | 530276786 | $64.69 |
| 55856 | 530149760 | $62.04 | 175078 | 530276787 | $346.94 |
| 55857 | 530149761 | $98.51 | 175079 | 530276788 | $7,275.55 |
| 55858 | 530149762 | $1,838.46 | 175080 | 530276789 | $19.50 |
| 55859 | 530149763 | $774.88 | 175081 | 530276790 | $127.48 |
| 55860 | 530149764 | $5.10 | 175082 | 530276791 | $153.66 |
| 55861 | 530149765 | $1,057.04 | 175083 | 530276792 | $115.89 |
| 55862 | 530149768 | $268.45 | 175084 | 530276793 | $243.56 |
| 55863 | 530149769 | $451.31 | 175085 | 530276795 | $2,263.11 |
| 55864 | 530149770 | $706.97 | 175086 | 530276796 | $87.89 |
| 55865 | 530149771 | $326.27 | 175087 | 530276797 | $183.67 |
| 55866 | 530149773 | $35.66 | 175088 | 530276798 | $1,728.40 |
| 55867 | 530149774 | $39.36 | 175089 | 530276799 | $299.02 |
| 55868 | 530149775 | $76.26 | 175090 | 530276800 | $271.40 |
| 55869 | 530149776 | $1.23 | 175091 | 530276801 | $771.40 |
| 55870 | 530149777 | $596.54 | 175092 | 530276802 | $771.40 |
| 55871 | 530149778 | $585.65 | 175093 | 530276803 | $823.36 |
| 55872 | 530149779 | $917.23 | 175094 | 530276804 | $574.00 |
| 55873 | 530149781 | $223.42 | 175095 | 530276806 | $1,029.65 |
| 55874 | 530149782 | $261.27 | 175096 | 530276807 | $375.04 |
| 55875 | 530149783 | $1,783.44 | 175097 | 530276808 | $113.40 |
| 55876 | 530149784 | $167.50 | 175098 | 530276811 | $19.17 |
| 55877 | 530149786 | $415.93 | 175099 | 530276812 | $1,332.84 |

| | | | | | |
|---|---|---|---|---|---|
| 55878 | 530149787 | $139.28 | 175100 | 530276814 | $115.40 |
| 55879 | 530149788 | $17.22 | 175101 | 530276815 | $182.19 |
| 55880 | 530149790 | $81.79 | 175102 | 530276816 | $762.36 |
| 55881 | 530149791 | $135.99 | 175103 | 530276817 | $576.99 |
| 55882 | 530149792 | $804.33 | 175104 | 530276818 | $118.91 |
| 55883 | 530149793 | $256.70 | 175105 | 530276819 | $201.67 |
| 55884 | 530149794 | $107.76 | 175106 | 530276820 | $22.60 |
| 55885 | 530149795 | $23,664.50 | 175107 | 530276821 | $220.64 |
| 55886 | 530149796 | $0.85 | 175108 | 530276823 | $158.11 |
| 55887 | 530149798 | $174.39 | 175109 | 530276824 | $45.50 |
| 55888 | 530149799 | $627.91 | 175110 | 530276828 | $150.27 |
| 55889 | 530149800 | $42.59 | 175111 | 530276831 | $169.17 |
| 55890 | 530149801 | $2,739.08 | 175112 | 530276833 | $227.50 |
| 55891 | 530149802 | $2,472.71 | 175113 | 530276834 | $348.19 |
| 55892 | 530149803 | $77.55 | 175114 | 530276835 | $1,002.18 |
| 55893 | 530149804 | $2.12 | 175115 | 530276836 | $1,158.73 |
| 55894 | 530149805 | $27.44 | 175116 | 530276837 | $120.75 |
| 55895 | 530149807 | $31.52 | 175117 | 530276838 | $1,209.58 |
| 55896 | 530149810 | $715.90 | 175118 | 530276839 | $275.80 |
| 55897 | 530149811 | $715.05 | 175119 | 530276840 | $803.76 |
| 55898 | 530149812 | $715.47 | 175120 | 530276841 | $238.40 |
| 55899 | 530149813 | $86.68 | 175121 | 530276845 | $272.05 |
| 55900 | 530149816 | $51.30 | 175122 | 530276846 | $665.00 |
| 55901 | 530149817 | $92.25 | 175123 | 530276847 | $9,451.96 |
| 55902 | 530149818 | $2.97 | 175124 | 530276848 | $755.61 |
| 55903 | 530149819 | $130.38 | 175125 | 530276849 | $2,995.09 |
| 55904 | 530149820 | $19.50 | 175126 | 530276851 | $430.57 |
| 55905 | 530149821 | $26.25 | 175127 | 530276852 | $23.58 |
| 55906 | 530149822 | $7,640.57 | 175128 | 530276853 | $40.25 |
| 55907 | 530149823 | $3,414.87 | 175129 | 530276854 | $65.04 |
| 55908 | 530149825 | $38.50 | 175130 | 530276855 | $357.93 |
| 55909 | 530149826 | $567.38 | 175131 | 530276856 | $263.98 |
| 55910 | 530149827 | $7.40 | 175132 | 530276857 | $242.69 |
| 55911 | 530149828 | $1,121.23 | 175133 | 530276858 | $270.24 |
| 55912 | 530149830 | $781.92 | 175134 | 530276862 | $2,003.14 |
| 55913 | 530149831 | $410.34 | 175135 | 530276863 | $199.39 |
| 55914 | 530149832 | $4,225.00 | 175136 | 530276864 | $199.39 |
| 55915 | 530149836 | $507.62 | 175137 | 530276865 | $41.36 |
| 55916 | 530149837 | $8,924.16 | 175138 | 530276868 | $29.77 |
| 55917 | 530149838 | $3,407.99 | 175139 | 530276870 | $146.51 |
| 55918 | 530149839 | $185.73 | 175140 | 530276871 | $143.00 |
| 55919 | 530149840 | $70.11 | 175141 | 530276872 | $243.18 |
| 55920 | 530149841 | $44.28 | 175142 | 530276873 | $122.14 |
| 55921 | 530149842 | $11.07 | 175143 | 530276875 | $24.23 |
| 55922 | 530149843 | $332.10 | 175144 | 530276877 | $11.92 |
| 55923 | 530149844 | $78.72 | 175145 | 530276878 | $13.15 |
| 55924 | 530149845 | $2,785.88 | 175146 | 530276879 | $13.15 |
| 55925 | 530149846 | $196.21 | 175147 | 530276881 | $44.28 |
| 55926 | 530149847 | $320.95 | 175148 | 530276883 | $312.76 |
| 55927 | 530149848 | $22.75 | 175149 | 530276884 | $241.56 |
| 55928 | 530149849 | $167.46 | 175150 | 530276885 | $32.16 |
| 55929 | 530149850 | $147.57 | 175151 | 530276886 | $745.49 |
| 55930 | 530149851 | $54.53 | 175152 | 530276887 | $129.42 |
| 55931 | 530149852 | $433.98 | 175153 | 530276888 | $1,321.09 |
| 55932 | 530149853 | $508.52 | 175154 | 530276890 | $522.28 |
| 55933 | 530149854 | $366.86 | 175155 | 530276891 | $566.61 |
| 55934 | 530149856 | $633.89 | 175156 | 530276892 | $1,031.41 |
| 55935 | 530149857 | $1,315.02 | 175157 | 530276893 | $267.07 |
| 55936 | 530149859 | $258.50 | 175158 | 530276894 | $3,340.60 |
| 55937 | 530149860 | $254.50 | 175159 | 530276895 | $270.73 |
| 55938 | 530149861 | $473.10 | 175160 | 530276896 | $595.75 |
| 55939 | 530149862 | $143.64 | 175161 | 530276898 | $1,737.93 |
| 55940 | 530149863 | $7,493.18 | 175162 | 530276899 | $186.29 |

| | | | | | |
|---|---|---|---|---|---|
| 55941 | 530149864 | $461.94 | 175163 | 530276900 | $149.93 |
| 55942 | 530149865 | $971.96 | 175164 | 530276901 | $271.95 |
| 55943 | 530149866 | $111.04 | 175165 | 530276902 | $357.50 |
| 55944 | 530149867 | $4,945.81 | 175166 | 530276907 | $31.02 |
| 55945 | 530149868 | $198.76 | 175167 | 530276908 | $1,183.02 |
| 55946 | 530149869 | $169.74 | 175168 | 530276909 | $421.06 |
| 55947 | 530149870 | $248.46 | 175169 | 530276910 | $1,282.25 |
| 55948 | 530149871 | $398.17 | 175170 | 530276912 | $575.82 |
| 55949 | 530149872 | $428.35 | 175171 | 530276914 | $56.87 |
| 55950 | 530149873 | $507.55 | 175172 | 530276917 | $15.51 |
| 55951 | 530149874 | $5,859.66 | 175173 | 530276919 | $67.21 |
| 55952 | 530149875 | $252.16 | 175174 | 530276920 | $225.24 |
| 55953 | 530149876 | $958.63 | 175175 | 530276922 | $134.16 |
| 55954 | 530149877 | $6,277.74 | 175176 | 530276925 | $477.12 |
| 55955 | 530149878 | $5,450.66 | 175177 | 530276926 | $6,221.95 |
| 55956 | 530149879 | $305.04 | 175178 | 530276927 | $3,203.17 |
| 55957 | 530149880 | $949.56 | 175179 | 530276928 | $344.50 |
| 55958 | 530149881 | $5.94 | 175180 | 530276929 | $1,989.00 |
| 55959 | 530149882 | $728.72 | 175181 | 530276930 | $186.12 |
| 55960 | 530149883 | $59.04 | 175182 | 530276931 | $69.20 |
| 55961 | 530149884 | $26.57 | 175183 | 530276932 | $127.42 |
| 55962 | 530149885 | $237.19 | 175184 | 530276935 | $429.00 |
| 55963 | 530149886 | $9,914.87 | 175185 | 530276936 | $24.91 |
| 55964 | 530149887 | $12.25 | 175186 | 530276937 | $17.79 |
| 55965 | 530149888 | $24.50 | 175187 | 530276938 | $147.91 |
| 55966 | 530149889 | $111.79 | 175188 | 530276939 | $225.07 |
| 55967 | 530149890 | $2,405.27 | 175189 | 530276940 | $849.96 |
| 55968 | 530149892 | $3,466.59 | 175190 | 530276941 | $3,406.44 |
| 55969 | 530149894 | $113.98 | 175191 | 530276943 | $188.50 |
| 55970 | 530149895 | $829.41 | 175192 | 530276945 | $28.73 |
| 55971 | 530149897 | $208.71 | 175193 | 530276946 | $328.96 |
| 55972 | 530149899 | $101.62 | 175194 | 530276947 | $15.76 |
| 55973 | 530149901 | $728.73 | 175195 | 530276948 | $17.50 |
| 55974 | 530149902 | $137.98 | 175196 | 530276949 | $26.30 |
| 55975 | 530149903 | $942.14 | 175197 | 530276951 | $136.50 |
| 55976 | 530149904 | $797.96 | 175198 | 530276953 | $22.95 |
| 55977 | 530149906 | $954.27 | 175199 | 530276955 | $56.62 |
| 55978 | 530149909 | $543.87 | 175200 | 530276956 | $208.50 |
| 55979 | 530149910 | $408.59 | 175201 | 530276957 | $139.00 |
| 55980 | 530149911 | $738.02 | 175202 | 530276958 | $33.63 |
| 55981 | 530149914 | $246.00 | 175203 | 530276959 | $2,089.59 |
| 55982 | 530149916 | $524.35 | 175204 | 530276961 | $367.36 |
| 55983 | 530149918 | $448.95 | 175205 | 530276962 | $41.36 |
| 55984 | 530149919 | $299.44 | 175206 | 530276964 | $38.42 |
| 55985 | 530149920 | $577.26 | 175207 | 530276965 | $176.51 |
| 55986 | 530149921 | $4,122.42 | 175208 | 530276966 | $276.25 |
| 55987 | 530149922 | $756.48 | 175209 | 530276967 | $738.06 |
| 55988 | 530149926 | $15.91 | 175210 | 530276970 | $273.00 |
| 55989 | 530149931 | $407.90 | 175211 | 530276971 | $218.77 |
| 55990 | 530149932 | $1,422.30 | 175212 | 530276972 | $834.90 |
| 55991 | 530149933 | $180.21 | 175213 | 530276973 | $328.53 |
| 55992 | 530149935 | $1,748.38 | 175214 | 530276974 | $1,265.64 |
| 55993 | 530149936 | $36.90 | 175215 | 530276975 | $270.36 |
| 55994 | 530149938 | $2,783.76 | 175216 | 530276977 | $77.74 |
| 55995 | 530149939 | $343.90 | 175217 | 530276978 | $51.00 |
| 55996 | 530149940 | $126.38 | 175218 | 530276981 | $804.21 |
| 55997 | 530149941 | $724.06 | 175219 | 530276982 | $502.31 |
| 55998 | 530149942 | $284.35 | 175220 | 530276983 | $468.55 |
| 55999 | 530149943 | $280.47 | 175221 | 530276984 | $126.78 |
| 56000 | 530149944 | $80.17 | 175222 | 530276985 | $517.00 |
| 56001 | 530149947 | $914.08 | 175223 | 530276987 | $1,286.00 |
| 56002 | 530149948 | $475.64 | 175224 | 530276988 | $91.84 |
| 56003 | 530149949 | $298.83 | 175225 | 530276989 | $33.52 |

| | | | | | |
|---|---|---|---|---|---|
| 56004 | 530149950 | $628.05 | 175226 | 530276990 | $50.82 |
| 56005 | 530149951 | $152.52 | 175227 | 530276991 | $1,157.36 |
| 56006 | 530149952 | $68.88 | 175228 | 530276992 | $266.96 |
| 56007 | 530149953 | $1,237.15 | 175229 | 530276993 | $11,191.04 |
| 56008 | 530149954 | $128.98 | 175230 | 530276998 | $61.29 |
| 56009 | 530149955 | $134.51 | 175231 | 530276999 | $166.10 |
| 56010 | 530149956 | $195.00 | 175232 | 530277000 | $6.84 |
| 56011 | 530149959 | $378.84 | 175233 | 530277002 | $29.59 |
| 56012 | 530149960 | $619.37 | 175234 | 530277003 | $180.95 |
| 56013 | 530149963 | $2,293.08 | 175235 | 530277004 | $248.16 |
| 56014 | 530149964 | $1,129.14 | 175236 | 530277005 | $2,893.91 |
| 56015 | 530149965 | $2,396.36 | 175237 | 530277007 | $13.15 |
| 56016 | 530149966 | $445.19 | 175238 | 530277008 | $1,315.00 |
| 56017 | 530149967 | $117.76 | 175239 | 530277009 | $999.40 |
| 56018 | 530149968 | $267.28 | 175240 | 530277011 | $54.46 |
| 56019 | 530149970 | $1,097.85 | 175241 | 530277012 | $343.43 |
| 56020 | 530149971 | $1,330.63 | 175242 | 530277013 | $373.35 |
| 56021 | 530149972 | $1,186.91 | 175243 | 530277014 | $63.31 |
| 56022 | 530149975 | $2.97 | 175244 | 530277015 | $1,171.81 |
| 56023 | 530149977 | $238.79 | 175245 | 530277016 | $527.82 |
| 56024 | 530149978 | $166.88 | 175246 | 530277020 | $94.93 |
| 56025 | 530149981 | $3,250.24 | 175247 | 530277021 | $292.78 |
| 56026 | 530149984 | $404.88 | 175248 | 530277022 | $1,036.71 |
| 56027 | 530149985 | $4.92 | 175249 | 530277023 | $693.58 |
| 56028 | 530149986 | $3.82 | 175250 | 530277024 | $644.94 |
| 56029 | 530149987 | $31.52 | 175251 | 530277026 | $7,353.10 |
| 56030 | 530149988 | $335.78 | 175252 | 530277027 | $133.45 |
| 56031 | 530149989 | $245.66 | 175253 | 530277028 | $104.00 |
| 56032 | 530149990 | $416.02 | 175254 | 530277029 | $5.25 |
| 56033 | 530149991 | $2,549.25 | 175255 | 530277031 | $299.64 |
| 56034 | 530149992 | $20.68 | 175256 | 530277032 | $351.37 |
| 56035 | 530149993 | $21.68 | 175257 | 530277033 | $199.77 |
| 56036 | 530149994 | $21.00 | 175258 | 530277034 | $160.45 |
| 56037 | 530149995 | $68.40 | 175259 | 530277035 | $4,014.96 |
| 56038 | 530149998 | $8,538.00 | 175260 | 530277037 | $95.22 |
| 56039 | 530150000 | $105.34 | 175261 | 530277039 | $1,396.20 |
| 56040 | 530150001 | $2,159.95 | 175262 | 530277040 | $1,946.00 |
| 56041 | 530150006 | $746.29 | 175263 | 530277041 | $45.33 |
| 56042 | 530150008 | $510.89 | 175264 | 530277042 | $624.38 |
| 56043 | 530150011 | $758.55 | 175265 | 530277043 | $836.68 |
| 56044 | 530150012 | $170.29 | 175266 | 530277045 | $599.44 |
| 56045 | 530150013 | $5,265.89 | 175267 | 530277047 | $54.45 |
| 56046 | 530150015 | $103.32 | 175268 | 530277048 | $2,388.35 |
| 56047 | 530150016 | $1,188.38 | 175269 | 530277049 | $355.47 |
| 56048 | 530150017 | $17.22 | 175270 | 530277050 | $1,448.00 |
| 56049 | 530150018 | $448.74 | 175271 | 530277051 | $9.05 |
| 56050 | 530150019 | $667.55 | 175272 | 530277052 | $1,315.28 |
| 56051 | 530150020 | $15,695.07 | 175273 | 530277053 | $577.28 |
| 56052 | 530150021 | $90,104.59 | 175274 | 530277054 | $6.57 |
| 56053 | 530150023 | $55.12 | 175275 | 530277055 | $453.30 |
| 56054 | 530150027 | $1,320.42 | 175276 | 530277059 | $1.23 |
| 56055 | 530150028 | $248.16 | 175277 | 530277060 | $319.78 |
| 56056 | 530150029 | $71.34 | 175278 | 530277061 | $150.12 |
| 56057 | 530150030 | $446.71 | 175279 | 530277067 | $141.79 |
| 56058 | 530150031 | $122.52 | 175280 | 530277068 | $118.20 |
| 56059 | 530150032 | $92.98 | 175281 | 530277069 | $340.57 |
| 56060 | 530150033 | $462.44 | 175282 | 530277070 | $162.71 |
| 56061 | 530150034 | $9.84 | 175283 | 530277071 | $254.40 |
| 56062 | 530150037 | $795.10 | 175284 | 530277077 | $285.80 |
| 56063 | 530150038 | $124.66 | 175285 | 530277078 | $11.48 |
| 56064 | 530150039 | $72.20 | 175286 | 530277079 | $3.94 |
| 56065 | 530150041 | $15.51 | 175287 | 530277081 | $973.00 |
| 56066 | 530150042 | $246.49 | 175288 | 530277082 | $151.02 |

| | | | | | |
|---|---|---|---|---|---|
| 56067 | 530150044 | $60.81 | 175289 | 530277083 | $22.75 |
| 56068 | 530150045 | $108.57 | 175290 | 530277084 | $709.35 |
| 56069 | 530150048 | $1,050.40 | 175291 | 530277085 | $529.29 |
| 56070 | 530150049 | $40.59 | 175292 | 530277086 | $21.13 |
| 56071 | 530150050 | $299.86 | 175293 | 530277087 | $131.33 |
| 56072 | 530150051 | $113.74 | 175294 | 530277088 | $1,122.61 |
| 56073 | 530150052 | $413.60 | 175295 | 530277089 | $876.60 |
| 56074 | 530150053 | $1,013.65 | 175296 | 530277090 | $78.90 |
| 56075 | 530150054 | $78.80 | 175297 | 530277091 | $432.24 |
| 56076 | 530150055 | $281.05 | 175298 | 530277092 | $75.10 |
| 56077 | 530150057 | $175.14 | 175299 | 530277093 | $13.32 |
| 56078 | 530150058 | $137.76 | 175300 | 530277096 | $211.10 |
| 56079 | 530150059 | $74.74 | 175301 | 530277097 | $89.77 |
| 56080 | 530150071 | $5.94 | 175302 | 530277098 | $8,153.16 |
| 56081 | 530150072 | $133.44 | 175303 | 530277099 | $554.55 |
| 56082 | 530150074 | $449.30 | 175304 | 530277100 | $128.59 |
| 56083 | 530150075 | $753.40 | 175305 | 530277101 | $371.46 |
| 56084 | 530150076 | $31.02 | 175306 | 530277104 | $171.00 |
| 56085 | 530150078 | $427.92 | 175307 | 530277105 | $513.00 |
| 56086 | 530150079 | $814.23 | 175308 | 530277106 | $256.50 |
| 56087 | 530150080 | $356.73 | 175309 | 530277108 | $68.40 |
| 56088 | 530150081 | $2.97 | 175310 | 530277109 | $265.55 |
| 56089 | 530150082 | $1,737.12 | 175311 | 530277110 | $337.08 |
| 56090 | 530150085 | $5.52 | 175312 | 530277111 | $240.02 |
| 56091 | 530150086 | $3,593.22 | 175313 | 530277112 | $240.02 |
| 56092 | 530150087 | $103.40 | 175314 | 530277113 | $1,612.34 |
| 56093 | 530150088 | $569.10 | 175315 | 530277114 | $18.45 |
| 56094 | 530150090 | $41.36 | 175316 | 530277115 | $1,155.15 |
| 56095 | 530150091 | $170.61 | 175317 | 530277116 | $108.57 |
| 56096 | 530150092 | $429.46 | 175318 | 530277117 | $542.00 |
| 56097 | 530150093 | $1.70 | 175319 | 530277118 | $54.25 |
| 56098 | 530150094 | $1,500.41 | 175320 | 530277119 | $1,497.12 |
| 56099 | 530150095 | $82.72 | 175321 | 530277121 | $2,011.68 |
| 56100 | 530150096 | $89.79 | 175322 | 530277122 | $223.87 |
| 56101 | 530150097 | $144.76 | 175323 | 530277123 | $144.65 |
| 56102 | 530150099 | $452.64 | 175324 | 530277124 | $22.69 |
| 56103 | 530150100 | $2,319.02 | 175325 | 530277125 | $35.04 |
| 56104 | 530150101 | $3.82 | 175326 | 530277129 | $615.47 |
| 56105 | 530150102 | $2,014.48 | 175327 | 530277130 | $67.21 |
| 56106 | 530150103 | $116.07 | 175328 | 530277131 | $2,304.38 |
| 56107 | 530150104 | $2.97 | 175329 | 530277132 | $256.30 |
| 56108 | 530150107 | $66.98 | 175330 | 530277133 | $220.22 |
| 56109 | 530150108 | $524.65 | 175331 | 530277134 | $857.83 |
| 56110 | 530150109 | $41.36 | 175332 | 530277135 | $2,413.98 |
| 56111 | 530150110 | $518.18 | 175333 | 530277136 | $123.43 |
| 56112 | 530150113 | $34.44 | 175334 | 530277138 | $70.56 |
| 56113 | 530150114 | $393.04 | 175335 | 530277140 | $1,508.51 |
| 56114 | 530150115 | $8,960.76 | 175336 | 530277142 | $1,345.73 |
| 56115 | 530150117 | $358.41 | 175337 | 530277143 | $409.50 |
| 56116 | 530150118 | $31.98 | 175338 | 530277144 | $144.76 |
| 56117 | 530150119 | $539.15 | 175339 | 530277146 | $113.80 |
| 56118 | 530150121 | $574.00 | 175340 | 530277147 | $62.04 |
| 56119 | 530150122 | $41.82 | 175341 | 530277149 | $46.53 |
| 56120 | 530150123 | $684.08 | 175342 | 530277152 | $62.04 |
| 56121 | 530150124 | $542.85 | 175343 | 530277153 | $1,949.67 |
| 56122 | 530150126 | $253.33 | 175344 | 530277154 | $43.75 |
| 56123 | 530150127 | $7,845.78 | 175345 | 530277155 | $7.38 |
| 56124 | 530150129 | $6,323.59 | 175346 | 530277156 | $98.23 |
| 56125 | 530150130 | $1,486.96 | 175347 | 530277157 | $190.12 |
| 56126 | 530150133 | $106.38 | 175348 | 530277158 | $382.36 |
| 56127 | 530150135 | $771.69 | 175349 | 530277160 | $327.15 |
| 56128 | 530150136 | $582.97 | 175350 | 530277162 | $955.50 |
| 56129 | 530150138 | $47.28 | 175351 | 530277163 | $7,286.39 |

| | | | | | |
|---|---|---|---|---|---|
| 56130 | 530150139 | $508.63 | 175352 | 530277164 | $186.08 |
| 56131 | 530150144 | $6.37 | 175353 | 530277165 | $260.41 |
| 56132 | 530150146 | $3.82 | 175354 | 530277166 | $750.98 |
| 56133 | 530150148 | $516.14 | 175355 | 530277168 | $70.92 |
| 56134 | 530150149 | $736.57 | 175356 | 530277169 | $213.00 |
| 56135 | 530150151 | $345.55 | 175357 | 530277170 | $49.00 |
| 56136 | 530150152 | $1,452.77 | 175358 | 530277173 | $50.96 |
| 56137 | 530150155 | $127.40 | 175359 | 530277174 | $948.46 |
| 56138 | 530150157 | $37.60 | 175360 | 530277176 | $35.20 |
| 56139 | 530150160 | $92.25 | 175361 | 530277177 | $581.21 |
| 56140 | 530150162 | $186.96 | 175362 | 530277179 | $350.00 |
| 56141 | 530150163 | $382.18 | 175363 | 530277183 | $122.14 |
| 56142 | 530150164 | $297.42 | 175364 | 530277185 | $24.46 |
| 56143 | 530150165 | $336.66 | 175365 | 530277186 | $169.47 |
| 56144 | 530150166 | $630.40 | 175366 | 530277187 | $297.31 |
| 56145 | 530150169 | $2,406.45 | 175367 | 530277189 | $83.66 |
| 56146 | 530150173 | $3,567.76 | 175368 | 530277190 | $13,150.00 |
| 56147 | 530150176 | $36.90 | 175369 | 530277192 | $221.28 |
| 56148 | 530150177 | $3,787.14 | 175370 | 530277193 | $927.96 |
| 56149 | 530150178 | $62.73 | 175371 | 530277195 | $10.50 |
| 56150 | 530150179 | $4.92 | 175372 | 530277197 | $87.12 |
| 56151 | 530150181 | $1,671.56 | 175373 | 530277198 | $20.68 |
| 56152 | 530150182 | $3,120.62 | 175374 | 530277199 | $449.79 |
| 56153 | 530150183 | $491.56 | 175375 | 530277200 | $274.01 |
| 56154 | 530150185 | $190.65 | 175376 | 530277201 | $375.81 |
| 56155 | 530150186 | $856.91 | 175377 | 530277202 | $65.10 |
| 56156 | 530150187 | $1,385.45 | 175378 | 530277203 | $1,375.64 |
| 56157 | 530150188 | $496.12 | 175379 | 530277204 | $476.00 |
| 56158 | 530150189 | $330.52 | 175380 | 530277205 | $41.36 |
| 56159 | 530150192 | $5,862.50 | 175381 | 530277207 | $187.82 |
| 56160 | 530150194 | $40.25 | 175382 | 530277211 | $184.34 |
| 56161 | 530150195 | $217.00 | 175383 | 530277212 | $654.99 |
| 56162 | 530150196 | $473.00 | 175384 | 530277213 | $70.59 |
| 56163 | 530150197 | $3,045.45 | 175385 | 530277214 | $240.38 |
| 56164 | 530150198 | $372.39 | 175386 | 530277215 | $204.23 |
| 56165 | 530150199 | $167.28 | 175387 | 530277216 | $326.61 |
| 56166 | 530150200 | $129.09 | 175388 | 530277217 | $517.00 |
| 56167 | 530150201 | $1,599.29 | 175389 | 530277218 | $1,836.66 |
| 56168 | 530150202 | $11.52 | 175390 | 530277219 | $200.90 |
| 56169 | 530150203 | $77.55 | 175391 | 530277220 | $881.28 |
| 56170 | 530150204 | $100.44 | 175392 | 530277221 | $908.68 |
| 56171 | 530150205 | $690.00 | 175393 | 530277222 | $153.75 |
| 56172 | 530150206 | $50.75 | 175394 | 530277224 | $293.29 |
| 56173 | 530150207 | $1,283.98 | 175395 | 530277226 | $170.61 |
| 56174 | 530150208 | $938.34 | 175396 | 530277227 | $1,419.18 |
| 56175 | 530150209 | $826.56 | 175397 | 530277228 | $62.69 |
| 56176 | 530150210 | $241.77 | 175398 | 530277229 | $2,703.19 |
| 56177 | 530150212 | $35.04 | 175399 | 530277230 | $66.96 |
| 56178 | 530150213 | $501.74 | 175400 | 530277231 | $269.24 |
| 56179 | 530150214 | $231.05 | 175401 | 530277232 | $47.19 |
| 56180 | 530150215 | $966.78 | 175402 | 530277233 | $2,355.73 |
| 56181 | 530150216 | $23.45 | 175403 | 530277234 | $10.50 |
| 56182 | 530150217 | $351.08 | 175404 | 530277235 | $1,098.64 |
| 56183 | 530150218 | $5.52 | 175405 | 530277236 | $40.09 |
| 56184 | 530150219 | $1,123.41 | 175406 | 530277237 | $228.52 |
| 56185 | 530150220 | $176.63 | 175407 | 530277238 | $372.41 |
| 56186 | 530150221 | $362.98 | 175408 | 530277239 | $5.17 |
| 56187 | 530150223 | $12.25 | 175409 | 530277240 | $152.47 |
| 56188 | 530150224 | $1,065.56 | 175410 | 530277241 | $147.33 |
| 56189 | 530150225 | $1,284.00 | 175411 | 530277242 | $259.34 |
| 56190 | 530150226 | $610.57 | 175412 | 530277243 | $861.61 |
| 56191 | 530150227 | $491.15 | 175413 | 530277244 | $77.55 |
| 56192 | 530150229 | $112.26 | 175414 | 530277245 | $87.89 |

| | | | | | |
|---|---|---|---|---|---|
| 56193 | 530150231 | $38.50 | 175415 | 530277247 | $87.89 |
| 56194 | 530150234 | $407.65 | 175416 | 530277248 | $5.17 |
| 56195 | 530150235 | $130.12 | 175417 | 530277249 | $149.72 |
| 56196 | 530150236 | $2,869.50 | 175418 | 530277250 | $344.36 |
| 56197 | 530150237 | $14.85 | 175419 | 530277251 | $102.42 |
| 56198 | 530150238 | $2.12 | 175420 | 530277252 | $34.96 |
| 56199 | 530150239 | $909.84 | 175421 | 530277253 | $23,561.51 |
| 56200 | 530150240 | $4.25 | 175422 | 530277254 | $94.67 |
| 56201 | 530150241 | $1,371.56 | 175423 | 530277256 | $828.34 |
| 56202 | 530150242 | $4,249.10 | 175424 | 530277257 | $195.00 |
| 56203 | 530150243 | $501.49 | 175425 | 530277258 | $386.33 |
| 56204 | 530150244 | $42.02 | 175426 | 530277259 | $192.11 |
| 56205 | 530150245 | $46.64 | 175427 | 530277260 | $167.53 |
| 56206 | 530150246 | $70.92 | 175428 | 530277261 | $125.02 |
| 56207 | 530150247 | $59.10 | 175429 | 530277262 | $162.50 |
| 56208 | 530150248 | $1,352.96 | 175430 | 530277265 | $1,956.44 |
| 56209 | 530150249 | $193.58 | 175431 | 530277266 | $118.91 |
| 56210 | 530150251 | $251.25 | 175432 | 530277267 | $87.89 |
| 56211 | 530150255 | $1,393.90 | 175433 | 530277270 | $91.14 |
| 56212 | 530150256 | $289.52 | 175434 | 530277271 | $1,273.05 |
| 56213 | 530150257 | $31.50 | 175435 | 530277272 | $346.06 |
| 56214 | 530150262 | $507.92 | 175436 | 530277273 | $202.06 |
| 56215 | 530150264 | $39.83 | 175437 | 530277275 | $79.84 |
| 56216 | 530150266 | $41.36 | 175438 | 530277276 | $2,460.00 |
| 56217 | 530150267 | $55.16 | 175439 | 530277277 | $3,627.15 |
| 56218 | 530150271 | $106.38 | 175440 | 530277278 | $619.95 |
| 56219 | 530150273 | $65.70 | 175441 | 530277279 | $9.67 |
| 56220 | 530150275 | $315.20 | 175442 | 530277280 | $573.64 |
| 56221 | 530150277 | $6,540.77 | 175443 | 530277281 | $521.14 |
| 56222 | 530150278 | $643.90 | 175444 | 530277282 | $1,086.94 |
| 56223 | 530150284 | $113.16 | 175445 | 530277283 | $2,051.87 |
| 56224 | 530150285 | $1,500.14 | 175446 | 530277284 | $106.87 |
| 56225 | 530150286 | $399.05 | 175447 | 530277286 | $1,669.91 |
| 56226 | 530150287 | $232.37 | 175448 | 530277288 | $25.93 |
| 56227 | 530150288 | $988.29 | 175449 | 530277289 | $149.39 |
| 56228 | 530150289 | $1.70 | 175450 | 530277290 | $60.80 |
| 56229 | 530150290 | $2.97 | 175451 | 530277291 | $181.24 |
| 56230 | 530150291 | $149.93 | 175452 | 530277296 | $24.92 |
| 56231 | 530150293 | $1,010.70 | 175453 | 530277297 | $148.04 |
| 56232 | 530150300 | $533.67 | 175454 | 530277300 | $1,860.00 |
| 56233 | 530150301 | $2,008.80 | 175455 | 530277301 | $312.99 |
| 56234 | 530150316 | $928.08 | 175456 | 530277302 | $279.55 |
| 56235 | 530150317 | $1,112.58 | 175457 | 530277303 | $15.75 |
| 56236 | 530150319 | $249.85 | 175458 | 530277304 | $17.50 |
| 56237 | 530150321 | $42.50 | 175459 | 530277305 | $477.14 |
| 56238 | 530150322 | $193.06 | 175460 | 530277309 | $387.71 |
| 56239 | 530150323 | $2,280.58 | 175461 | 530277313 | $71.55 |
| 56240 | 530150324 | $5,417.80 | 175462 | 530277314 | $474.48 |
| 56241 | 530150325 | $959.95 | 175463 | 530277318 | $1,797.84 |
| 56242 | 530150326 | $25,108.98 | 175464 | 530277319 | $715.20 |
| 56243 | 530150327 | $55.35 | 175465 | 530277320 | $829.50 |
| 56244 | 530150328 | $55.35 | 175466 | 530277321 | $1,438.50 |
| 56245 | 530150329 | $72.57 | 175467 | 530277322 | $640.20 |
| 56246 | 530150330 | $52.89 | 175468 | 530277323 | $369.42 |
| 56247 | 530150331 | $2.55 | 175469 | 530277324 | $381.03 |
| 56248 | 530150333 | $600.45 | 175470 | 530277325 | $162.35 |
| 56249 | 530150334 | $260.11 | 175471 | 530277326 | $162.35 |
| 56250 | 530150335 | $189.38 | 175472 | 530277327 | $3,190.82 |
| 56251 | 530150336 | $3,945.00 | 175473 | 530277328 | $28.57 |
| 56252 | 530150337 | $714.97 | 175474 | 530277329 | $394.83 |
| 56253 | 530150339 | $13,708.00 | 175475 | 530277333 | $541.26 |
| 56254 | 530150341 | $5,720.00 | 175476 | 530277334 | $1,869.80 |
| 56255 | 530150342 | $85.38 | 175477 | 530277337 | $40.41 |

| | | | | | |
|---|---|---|---|---|---|
| 56256 | 530150344 | $1,075.97 | 175478 | 530277338 | $388.21 |
| 56257 | 530150346 | $379.52 | 175479 | 530277340 | $1,879.37 |
| 56258 | 530150347 | $10.62 | 175480 | 530277341 | $143.17 |
| 56259 | 530150348 | $1,892.86 | 175481 | 530277342 | $334.70 |
| 56260 | 530150349 | $148.28 | 175482 | 530277345 | $535.84 |
| 56261 | 530150351 | $13.16 | 175483 | 530277346 | $232.43 |
| 56262 | 530150353 | $8.07 | 175484 | 530277347 | $69.45 |
| 56263 | 530150354 | $640.16 | 175485 | 530277349 | $463.78 |
| 56264 | 530150355 | $362.40 | 175486 | 530277351 | $873.31 |
| 56265 | 530150356 | $1,395.90 | 175487 | 530277353 | $9,750.00 |
| 56266 | 530150357 | $1.23 | 175488 | 530277354 | $43.34 |
| 56267 | 530150358 | $1,692.60 | 175489 | 530277355 | $2,948.19 |
| 56268 | 530150359 | $1,059.18 | 175490 | 530277356 | $3,075.00 |
| 56269 | 530150361 | $886.91 | 175491 | 530277357 | $68.26 |
| 56270 | 530150362 | $1.70 | 175492 | 530277359 | $207.89 |
| 56271 | 530150363 | $259.08 | 175493 | 530277360 | $66.98 |
| 56272 | 530150364 | $166.05 | 175494 | 530277361 | $47.28 |
| 56273 | 530150365 | $6,895.99 | 175495 | 530277362 | $1,872.82 |
| 56274 | 530150366 | $92.82 | 175496 | 530277364 | $52.00 |
| 56275 | 530150367 | $357.71 | 175497 | 530277366 | $2,594.00 |
| 56276 | 530150368 | $2.97 | 175498 | 530277367 | $1,462.50 |
| 56277 | 530150369 | $5,082.65 | 175499 | 530277368 | $205.00 |
| 56278 | 530150370 | $259.53 | 175500 | 530277370 | $2,185.84 |
| 56279 | 530150371 | $285.36 | 175501 | 530277372 | $183.56 |
| 56280 | 530150372 | $4,492.28 | 175502 | 530277373 | $552.06 |
| 56281 | 530150373 | $149.54 | 175503 | 530277375 | $458.09 |
| 56282 | 530150374 | $495.69 | 175504 | 530277376 | $463.68 |
| 56283 | 530150375 | $243.64 | 175505 | 530277377 | $359.91 |
| 56284 | 530150376 | $777.47 | 175506 | 530277378 | $41.13 |
| 56285 | 530150377 | $1,415.03 | 175507 | 530277381 | $3.42 |
| 56286 | 530150378 | $2.12 | 175508 | 530277382 | $517.46 |
| 56287 | 530150379 | $434.73 | 175509 | 530277383 | $358.10 |
| 56288 | 530150380 | $3,465.30 | 175510 | 530277385 | $119.07 |
| 56289 | 530150381 | $559.13 | 175511 | 530277386 | $421.58 |
| 56290 | 530150382 | $4,523.75 | 175512 | 530277388 | $135.30 |
| 56291 | 530150383 | $314.88 | 175513 | 530277389 | $4,983.52 |
| 56292 | 530150384 | $367.15 | 175514 | 530277391 | $238.98 |
| 56293 | 530150386 | $713.46 | 175515 | 530277392 | $94.56 |
| 56294 | 530150387 | $948.75 | 175516 | 530277393 | $437.96 |
| 56295 | 530150388 | $1,685.42 | 175517 | 530277394 | $126.61 |
| 56296 | 530150389 | $39.40 | 175518 | 530277395 | $153.75 |
| 56297 | 530150390 | $0.42 | 175519 | 530277396 | $140.74 |
| 56298 | 530150391 | $210.23 | 175520 | 530277397 | $2,255.58 |
| 56299 | 530150392 | $572.16 | 175521 | 530277398 | $6,159.05 |
| 56300 | 530150393 | $6,720.62 | 175522 | 530277399 | $506.68 |
| 56301 | 530150394 | $7,011.25 | 175523 | 530277400 | $4,646.58 |
| 56302 | 530150395 | $315.37 | 175524 | 530277401 | $4,064.43 |
| 56303 | 530150396 | $2,999.58 | 175525 | 530277402 | $273.00 |
| 56304 | 530150397 | $787.87 | 175526 | 530277403 | $3,293.99 |
| 56305 | 530150398 | $362.40 | 175527 | 530277404 | $330.46 |
| 56306 | 530150400 | $2,252.01 | 175528 | 530277405 | $5,184.00 |
| 56307 | 530150401 | $1,303.79 | 175529 | 530277406 | $188.50 |
| 56308 | 530150402 | $281.67 | 175530 | 530277407 | $236.40 |
| 56309 | 530150404 | $4,056.01 | 175531 | 530277408 | $51.70 |
| 56310 | 530150405 | $1,750.10 | 175532 | 530277409 | $70.74 |
| 56311 | 530150406 | $1,047.19 | 175533 | 530277410 | $10.75 |
| 56312 | 530150407 | $1,232.94 | 175534 | 530277411 | $2,355.38 |
| 56313 | 530150408 | $13,783.40 | 175535 | 530277413 | $3,500.04 |
| 56314 | 530150409 | $411.36 | 175536 | 530277414 | $47.16 |
| 56315 | 530150410 | $167.82 | 175537 | 530277415 | $658.80 |
| 56316 | 530150411 | $8,122.20 | 175538 | 530277416 | $5,201.34 |
| 56317 | 530150412 | $306.60 | 175539 | 530277417 | $319.50 |
| 56318 | 530150413 | $873.54 | 175540 | 530277420 | $404.02 |

| | | | | | |
|---|---|---|---|---|---|
| 56319 | 530150414 | $902.94 | 175541 | 530277421 | $21,275.73 |
| 56320 | 530150415 | $2,984.31 | 175542 | 530277423 | $231.24 |
| 56321 | 530150416 | $1,485.31 | 175543 | 530277425 | $824.13 |
| 56322 | 530150417 | $849.42 | 175544 | 530277428 | $41.36 |
| 56323 | 530150418 | $7,286.27 | 175545 | 530277429 | $175.10 |
| 56324 | 530150419 | $2,549.52 | 175546 | 530277431 | $225.86 |
| 56325 | 530150420 | $333.33 | 175547 | 530277432 | $197.06 |
| 56326 | 530150421 | $6,613.66 | 175548 | 530277433 | $36.71 |
| 56327 | 530150422 | $3,461.60 | 175549 | 530277434 | $592.00 |
| 56328 | 530150423 | $79.27 | 175550 | 530277435 | $6.46 |
| 56329 | 530150424 | $713.00 | 175551 | 530277436 | $62.39 |
| 56330 | 530150425 | $4,861.76 | 175552 | 530277437 | $777.59 |
| 56331 | 530150426 | $1,757.29 | 175553 | 530277438 | $630.50 |
| 56332 | 530150427 | $1,659.07 | 175554 | 530277439 | $288.44 |
| 56333 | 530150428 | $1.23 | 175555 | 530277441 | $165.64 |
| 56334 | 530150429 | $1.23 | 175556 | 530277443 | $150.92 |
| 56335 | 530150430 | $118.91 | 175557 | 530277444 | $33,975.40 |
| 56336 | 530150432 | $103.40 | 175558 | 530277446 | $12,810.00 |
| 56337 | 530150433 | $325.75 | 175559 | 530277448 | $1,809.75 |
| 56338 | 530150434 | $80.68 | 175560 | 530277449 | $1,302.04 |
| 56339 | 530150435 | $1,150.47 | 175561 | 530277453 | $772.61 |
| 56340 | 530150437 | $137.76 | 175562 | 530277455 | $29.33 |
| 56341 | 530150438 | $1.23 | 175563 | 530277457 | $39.40 |
| 56342 | 530150439 | $1,782.10 | 175564 | 530277458 | $101.50 |
| 56343 | 530150440 | $10,521.50 | 175565 | 530277459 | $19.88 |
| 56344 | 530150442 | $447.77 | 175566 | 530277460 | $669.30 |
| 56345 | 530150443 | $2,156.71 | 175567 | 530277461 | $9.41 |
| 56346 | 530150444 | $2,572.45 | 175568 | 530277462 | $390.67 |
| 56347 | 530150445 | $1,699.32 | 175569 | 530277463 | $419.91 |
| 56348 | 530150446 | $93.20 | 175570 | 530277465 | $112.13 |
| 56349 | 530150447 | $348.42 | 175571 | 530277466 | $201.05 |
| 56350 | 530150448 | $344.50 | 175572 | 530277467 | $140.22 |
| 56351 | 530150449 | $271.88 | 175573 | 530277468 | $399.45 |
| 56352 | 530150451 | $964.53 | 175574 | 530277470 | $2,410.02 |
| 56353 | 530150452 | $962.69 | 175575 | 530277471 | $89.84 |
| 56354 | 530150453 | $7,343.83 | 175576 | 530277472 | $56.87 |
| 56355 | 530150454 | $7,330.33 | 175577 | 530277473 | $102.35 |
| 56356 | 530150455 | $263.90 | 175578 | 530277475 | $1,017.53 |
| 56357 | 530150456 | $279.49 | 175579 | 530277476 | $118.42 |
| 56358 | 530150457 | $2,010.92 | 175580 | 530277478 | $983.33 |
| 56359 | 530150459 | $358.75 | 175581 | 530277479 | $81.87 |
| 56360 | 530150460 | $73.50 | 175582 | 530277482 | $3,570.53 |
| 56361 | 530150461 | $2,227.45 | 175583 | 530277483 | $834.10 |
| 56362 | 530150462 | $856.11 | 175584 | 530277484 | $912.89 |
| 56363 | 530150463 | $2.46 | 175585 | 530277485 | $73.45 |
| 56364 | 530150464 | $270.00 | 175586 | 530277487 | $730.52 |
| 56365 | 530150465 | $1,332.13 | 175587 | 530277489 | $222.31 |
| 56366 | 530150467 | $4,070.50 | 175588 | 530277490 | $2,464.61 |
| 56367 | 530150468 | $182.00 | 175589 | 530277491 | $1,393.46 |
| 56368 | 530150469 | $545.63 | 175590 | 530277492 | $329.58 |
| 56369 | 530150471 | $459.74 | 175591 | 530277493 | $329.58 |
| 56370 | 530150472 | $882.85 | 175592 | 530277494 | $328.74 |
| 56371 | 530150473 | $2,332.36 | 175593 | 530277495 | $168.52 |
| 56372 | 530150474 | $78.80 | 175594 | 530277497 | $619.87 |
| 56373 | 530150475 | $546.50 | 175595 | 530277501 | $346.09 |
| 56374 | 530150476 | $32.83 | 175596 | 530277502 | $71.50 |
| 56375 | 530150477 | $1,650.09 | 175597 | 530277503 | $49.20 |
| 56376 | 530150478 | $1,335.80 | 175598 | 530277507 | $46.53 |
| 56377 | 530150479 | $101.50 | 175599 | 530277508 | $271.99 |
| 56378 | 530150480 | $1,332.34 | 175600 | 530277509 | $215.39 |
| 56379 | 530150481 | $108.50 | 175601 | 530277510 | $308.20 |
| 56380 | 530150483 | $331.50 | 175602 | 530277511 | $286.60 |
| 56381 | 530150484 | $1,032.86 | 175603 | 530277513 | $36.24 |

Page 895 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 56382 | 530150488 | $1,589.27 | 175604 | 530277514 | $263.04 |
| 56383 | 530150489 | $1,162.43 | 175605 | 530277516 | $21.83 |
| 56384 | 530150490 | $2,415.36 | 175606 | 530277517 | $843.07 |
| 56385 | 530150491 | $6,686.00 | 175607 | 530277518 | $113.74 |
| 56386 | 530150492 | $255.56 | 175608 | 530277519 | $255.06 |
| 56387 | 530150493 | $1,074.75 | 175609 | 530277521 | $40.93 |
| 56388 | 530150494 | $1,067.08 | 175610 | 530277523 | $115.32 |
| 56389 | 530150495 | $369.19 | 175611 | 530277525 | $1,357.28 |
| 56390 | 530150496 | $930.64 | 175612 | 530277526 | $70.49 |
| 56391 | 530150498 | $3,057.39 | 175613 | 530277527 | $5,883.25 |
| 56392 | 530150499 | $541.20 | 175614 | 530277528 | $26.30 |
| 56393 | 530150500 | $670.96 | 175615 | 530277529 | $843.73 |
| 56394 | 530150501 | $861.74 | 175616 | 530277530 | $422.53 |
| 56395 | 530150502 | $153.75 | 175617 | 530277531 | $81.45 |
| 56396 | 530150503 | $1,602.69 | 175618 | 530277534 | $1,357.80 |
| 56397 | 530150504 | $31,926.04 | 175619 | 530277536 | $292.34 |
| 56398 | 530150505 | $767.47 | 175620 | 530277537 | $1,110.59 |
| 56399 | 530150506 | $3,506.82 | 175621 | 530277538 | $386.43 |
| 56400 | 530150507 | $410.26 | 175622 | 530277539 | $74.42 |
| 56401 | 530150508 | $131.61 | 175623 | 530277540 | $164.67 |
| 56402 | 530150509 | $263.31 | 175624 | 530277541 | $241.10 |
| 56403 | 530150510 | $488.92 | 175625 | 530277542 | $1,131.11 |
| 56404 | 530150511 | $5,618.14 | 175626 | 530277543 | $424.28 |
| 56405 | 530150512 | $773.97 | 175627 | 530277545 | $717.85 |
| 56406 | 530150513 | $309.75 | 175628 | 530277546 | $179.28 |
| 56407 | 530150514 | $49.20 | 175629 | 530277547 | $1,315.00 |
| 56408 | 530150515 | $717.40 | 175630 | 530277548 | $701.60 |
| 56409 | 530150516 | $820.41 | 175631 | 530277549 | $247.26 |
| 56410 | 530150517 | $768.60 | 175632 | 530277550 | $68.97 |
| 56411 | 530150518 | $36.90 | 175633 | 530277551 | $100.66 |
| 56412 | 530150519 | $837.34 | 175634 | 530277552 | $13.53 |
| 56413 | 530150520 | $553.22 | 175635 | 530277553 | $633.33 |
| 56414 | 530150521 | $9.65 | 175636 | 530277554 | $124.00 |
| 56415 | 530150522 | $95.94 | 175637 | 530277555 | $89.59 |
| 56416 | 530150523 | $143.91 | 175638 | 530277556 | $1,056.38 |
| 56417 | 530150524 | $115.62 | 175639 | 530277559 | $2,009.00 |
| 56418 | 530150526 | $44.28 | 175640 | 530277560 | $374.25 |
| 56419 | 530150527 | $981.50 | 175641 | 530277561 | $191.88 |
| 56420 | 530150530 | $327.36 | 175642 | 530277562 | $145.25 |
| 56421 | 530150534 | $406.98 | 175643 | 530277563 | $1,085.70 |
| 56422 | 530150535 | $198.58 | 175644 | 530277564 | $1,638.38 |
| 56423 | 530150538 | $3,073.42 | 175645 | 530277566 | $3.00 |
| 56424 | 530150539 | $2.97 | 175646 | 530277567 | $977.06 |
| 56425 | 530150540 | $748.92 | 175647 | 530277568 | $103.32 |
| 56426 | 530150541 | $1,593.62 | 175648 | 530277569 | $118.69 |
| 56427 | 530150542 | $156.21 | 175649 | 530277570 | $0.23 |
| 56428 | 530150543 | $869.72 | 175650 | 530277571 | $156.00 |
| 56429 | 530150545 | $415.63 | 175651 | 530277572 | $372.10 |
| 56430 | 530150546 | $356.70 | 175652 | 530277574 | $866.97 |
| 56431 | 530150547 | $18,621.18 | 175653 | 530277575 | $381.20 |
| 56432 | 530150549 | $52.82 | 175654 | 530277578 | $437.81 |
| 56433 | 530150553 | $438.28 | 175655 | 530277580 | $63,700.00 |
| 56434 | 530150554 | $5.94 | 175656 | 530277581 | $52.45 |
| 56435 | 530150555 | $624.81 | 175657 | 530277582 | $10.99 |
| 56436 | 530150558 | $1,940.96 | 175658 | 530277584 | $59.52 |
| 56437 | 530150559 | $1,669.24 | 175659 | 530277585 | $27.58 |
| 56438 | 530150560 | $364.29 | 175660 | 530277586 | $118.91 |
| 56439 | 530150561 | $412.31 | 175661 | 530277587 | $3,662.34 |
| 56440 | 530150562 | $0.42 | 175662 | 530277588 | $1.14 |
| 56441 | 530150563 | $2,302.19 | 175663 | 530277589 | $144.76 |
| 56442 | 530150564 | $3,548.10 | 175664 | 530277590 | $559.98 |
| 56443 | 530150565 | $4,293.92 | 175665 | 530277591 | $278.87 |
| 56444 | 530150566 | $405.27 | 175666 | 530277592 | $545.63 |

| | | | | | |
|---|---|---|---|---|---|
| 56445 | 530150567 | $48.38 | 175667 | 530277595 | $1,273.70 |
| 56446 | 530150568 | $1.70 | 175668 | 530277596 | $525.67 |
| 56447 | 530150569 | $1,081.10 | 175669 | 530277598 | $446.31 |
| 56448 | 530150570 | $622.02 | 175670 | 530277599 | $549.12 |
| 56449 | 530150571 | $622.02 | 175671 | 530277600 | $40.23 |
| 56450 | 530150572 | $751.41 | 175672 | 530277601 | $37.96 |
| 56451 | 530150575 | $37.04 | 175673 | 530277602 | $7,688.54 |
| 56452 | 530150578 | $1,490.00 | 175674 | 530277603 | $15.72 |
| 56453 | 530150581 | $190.83 | 175675 | 530277604 | $252.16 |
| 56454 | 530150582 | $167.56 | 175676 | 530277605 | $85.35 |
| 56455 | 530150597 | $190.29 | 175677 | 530277606 | $1,399.24 |
| 56456 | 530150603 | $10.29 | 175678 | 530277607 | $171.64 |
| 56457 | 530150606 | $19.53 | 175679 | 530277608 | $178.32 |
| 56458 | 530150607 | $263.00 | 175680 | 530277609 | $18.60 |
| 56459 | 530150611 | $1,882.98 | 175681 | 530277611 | $463.19 |
| 56460 | 530150612 | $1,302.55 | 175682 | 530277612 | $366.39 |
| 56461 | 530150616 | $803.56 | 175683 | 530277613 | $1,812.26 |
| 56462 | 530150617 | $635.82 | 175684 | 530277614 | $195.08 |
| 56463 | 530150618 | $5.52 | 175685 | 530277617 | $187.06 |
| 56464 | 530150619 | $2,827.00 | 175686 | 530277618 | $118.83 |
| 56465 | 530150620 | $2,274.51 | 175687 | 530277619 | $138.05 |
| 56466 | 530150622 | $30.88 | 175688 | 530277620 | $587.46 |
| 56467 | 530150623 | $57.75 | 175689 | 530277622 | $324.79 |
| 56468 | 530150624 | $194.13 | 175690 | 530277623 | $1,191.71 |
| 56469 | 530150627 | $57.75 | 175691 | 530277624 | $556.04 |
| 56470 | 530150628 | $54.18 | 175692 | 530277625 | $888.43 |
| 56471 | 530150629 | $580.11 | 175693 | 530277626 | $398.77 |
| 56472 | 530150631 | $309.96 | 175694 | 530277627 | $240.95 |
| 56473 | 530150632 | $1,704.56 | 175695 | 530277630 | $99.54 |
| 56474 | 530150633 | $1,478.08 | 175696 | 530277631 | $207.97 |
| 56475 | 530150634 | $1.27 | 175697 | 530277633 | $87.12 |
| 56476 | 530150635 | $1.70 | 175698 | 530277636 | $151.42 |
| 56477 | 530150636 | $269.37 | 175699 | 530277638 | $5,065.00 |
| 56478 | 530150637 | $767.00 | 175700 | 530277639 | $391.59 |
| 56479 | 530150639 | $3,723.62 | 175701 | 530277640 | $302.74 |
| 56480 | 530150640 | $3,472.21 | 175702 | 530277641 | $39.40 |
| 56481 | 530150643 | $624.40 | 175703 | 530277642 | $30.34 |
| 56482 | 530150644 | $2,048.74 | 175704 | 530277645 | $70.65 |
| 56483 | 530150645 | $1,313.97 | 175705 | 530277646 | $29.79 |
| 56484 | 530150647 | $485.75 | 175706 | 530277647 | $1,407.86 |
| 56485 | 530150649 | $1.27 | 175707 | 530277648 | $448.45 |
| 56486 | 530150651 | $1,898.39 | 175708 | 530277649 | $169.99 |
| 56487 | 530150652 | $395.36 | 175709 | 530277650 | $229.28 |
| 56488 | 530150654 | $275.80 | 175710 | 530277651 | $253.74 |
| 56489 | 530150656 | $198.66 | 175711 | 530277653 | $278.18 |
| 56490 | 530150659 | $31.98 | 175712 | 530277654 | $928.64 |
| 56491 | 530150660 | $452.91 | 175713 | 530277655 | $443.77 |
| 56492 | 530150661 | $1,616.44 | 175714 | 530277656 | $1,039.83 |
| 56493 | 530150664 | $1,896.78 | 175715 | 530277658 | $58.08 |
| 56494 | 530150665 | $970.70 | 175716 | 530277659 | $301.83 |
| 56495 | 530150666 | $148.31 | 175717 | 530277661 | $596.96 |
| 56496 | 530150667 | $3.40 | 175718 | 530277662 | $298.48 |
| 56497 | 530150668 | $288.21 | 175719 | 530277663 | $2,077.88 |
| 56498 | 530150669 | $77.14 | 175720 | 530277664 | $1,027.00 |
| 56499 | 530150671 | $2.12 | 175721 | 530277666 | $6,794.40 |
| 56500 | 530150672 | $404.55 | 175722 | 530277667 | $143.08 |
| 56501 | 530150673 | $3.43 | 175723 | 530277669 | $39.30 |
| 56502 | 530150674 | $9,555.48 | 175724 | 530277670 | $1,463.43 |
| 56503 | 530150675 | $64.11 | 175725 | 530277671 | $406.85 |
| 56504 | 530150677 | $271.83 | 175726 | 530277673 | $74.38 |
| 56505 | 530150678 | $10.28 | 175727 | 530277674 | $861.17 |
| 56506 | 530150679 | $126.96 | 175728 | 530277675 | $40.25 |
| 56507 | 530150682 | $331.77 | 175729 | 530277676 | $149.93 |

| | | | | | |
|---|---|---|---|---|---|
| 56508 | 530150683 | $45.51 | 175730 | 530277677 | $76.58 |
| 56509 | 530150684 | $42.59 | 175731 | 530277678 | $76.19 |
| 56510 | 530150685 | $55.12 | 175732 | 530277679 | $570.38 |
| 56511 | 530150686 | $55.12 | 175733 | 530277682 | $592.61 |
| 56512 | 530150688 | $7.88 | 175734 | 530277683 | $76.64 |
| 56513 | 530150690 | $19.53 | 175735 | 530277685 | $157.60 |
| 56514 | 530150691 | $0.42 | 175736 | 530277686 | $208.84 |
| 56515 | 530150692 | $124.08 | 175737 | 530277687 | $1,740.01 |
| 56516 | 530150694 | $9.39 | 175738 | 530277688 | $315.37 |
| 56517 | 530150695 | $15.51 | 175739 | 530277689 | $107.10 |
| 56518 | 530150696 | $170.61 | 175740 | 530277690 | $73.80 |
| 56519 | 530150697 | $579.19 | 175741 | 530277691 | $93.06 |
| 56520 | 530150698 | $600.21 | 175742 | 530277692 | $42.04 |
| 56521 | 530150699 | $911.87 | 175743 | 530277693 | $526.00 |
| 56522 | 530150700 | $300.86 | 175744 | 530277696 | $1,026.00 |
| 56523 | 530150701 | $558.88 | 175745 | 530277697 | $10.34 |
| 56524 | 530150702 | $130.79 | 175746 | 530277700 | $349.41 |
| 56525 | 530150704 | $2.12 | 175747 | 530277701 | $365.43 |
| 56526 | 530150705 | $898.95 | 175748 | 530277704 | $91.00 |
| 56527 | 530150707 | $4,590.32 | 175749 | 530277705 | $330.99 |
| 56528 | 530150708 | $1,458.84 | 175750 | 530277707 | $622.93 |
| 56529 | 530150709 | $56.87 | 175751 | 530277708 | $1,468.26 |
| 56530 | 530150710 | $2,759.86 | 175752 | 530277709 | $53.46 |
| 56531 | 530150711 | $126.84 | 175753 | 530277710 | $5.17 |
| 56532 | 530150713 | $198.17 | 175754 | 530277711 | $99.45 |
| 56533 | 530150714 | $47.88 | 175755 | 530277712 | $357.55 |
| 56534 | 530150715 | $729.67 | 175756 | 530277713 | $48.36 |
| 56535 | 530150716 | $240.57 | 175757 | 530277715 | $13.15 |
| 56536 | 530150718 | $63.42 | 175758 | 530277716 | $193.13 |
| 56537 | 530150719 | $789.84 | 175759 | 530277717 | $2,926.34 |
| 56538 | 530150720 | $288.58 | 175760 | 530277719 | $28.90 |
| 56539 | 530150721 | $76.50 | 175761 | 530277720 | $91.00 |
| 56540 | 530150722 | $231.00 | 175762 | 530277722 | $28.23 |
| 56541 | 530150723 | $1,361.18 | 175763 | 530277723 | $134.61 |
| 56542 | 530150724 | $73.50 | 175764 | 530277724 | $3,977.61 |
| 56543 | 530150725 | $209.29 | 175765 | 530277725 | $771.08 |
| 56544 | 530150726 | $715.00 | 175766 | 530277726 | $51.70 |
| 56545 | 530150727 | $688.20 | 175767 | 530277727 | $420.78 |
| 56546 | 530150728 | $154.53 | 175768 | 530277728 | $5.60 |
| 56547 | 530150730 | $332.62 | 175769 | 530277730 | $100.06 |
| 56548 | 530150731 | $1,881.99 | 175770 | 530277731 | $252.82 |
| 56549 | 530150738 | $72.08 | 175771 | 530277732 | $249.11 |
| 56550 | 530150740 | $2,190.85 | 175772 | 530277733 | $250.88 |
| 56551 | 530150741 | $84.97 | 175773 | 530277734 | $1,201.26 |
| 56552 | 530150742 | $195.00 | 175774 | 530277735 | $321.27 |
| 56553 | 530150743 | $458.86 | 175775 | 530277736 | $18,961.10 |
| 56554 | 530150744 | $267.84 | 175776 | 530277737 | $273.47 |
| 56555 | 530150745 | $131.95 | 175777 | 530277738 | $13.15 |
| 56556 | 530150746 | $311.15 | 175778 | 530277739 | $13.15 |
| 56557 | 530150747 | $229.54 | 175779 | 530277740 | $348.20 |
| 56558 | 530150748 | $2,730.93 | 175780 | 530277742 | $42.25 |
| 56559 | 530150749 | $310.27 | 175781 | 530277743 | $3,413.05 |
| 56560 | 530150750 | $2.97 | 175782 | 530277745 | $1,597.91 |
| 56561 | 530150751 | $5,152.53 | 175783 | 530277747 | $306.60 |
| 56562 | 530150752 | $12.31 | 175784 | 530277748 | $754.77 |
| 56563 | 530150753 | $1,293.50 | 175785 | 530277749 | $2,696.23 |
| 56564 | 530150754 | $94.32 | 175786 | 530277750 | $1,773.15 |
| 56565 | 530150755 | $1,189.50 | 175787 | 530277752 | $65.40 |
| 56566 | 530150756 | $251.07 | 175788 | 530277753 | $539.15 |
| 56567 | 530150757 | $1,044.31 | 175789 | 530277754 | $1,257.99 |
| 56568 | 530150758 | $13.16 | 175790 | 530277755 | $85.11 |
| 56569 | 530150759 | $2,576.81 | 175791 | 530277756 | $40.09 |
| 56570 | 530150760 | $2,479.36 | 175792 | 530277757 | $6,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 56571 | 530150761 | $51.22 | 175793 | 530277758 | $39.85 |
| 56572 | 530150762 | $156.27 | 175794 | 530277759 | $642.73 |
| 56573 | 530150763 | $404.13 | 175795 | 530277761 | $18.70 |
| 56574 | 530150765 | $955.23 | 175796 | 530277763 | $118.18 |
| 56575 | 530150766 | $303.32 | 175797 | 530277764 | $501.24 |
| 56576 | 530150767 | $389.87 | 175798 | 530277765 | $131.12 |
| 56577 | 530150768 | $444.01 | 175799 | 530277766 | $17.22 |
| 56578 | 530150769 | $288.87 | 175800 | 530277769 | $13.00 |
| 56579 | 530150770 | $226.75 | 175801 | 530277771 | $59.60 |
| 56580 | 530150771 | $810.28 | 175802 | 530277772 | $372.83 |
| 56581 | 530150774 | $1,341.56 | 175803 | 530277775 | $85.58 |
| 56582 | 530150775 | $2,044.83 | 175804 | 530277777 | $147.36 |
| 56583 | 530150776 | $271.38 | 175805 | 530277779 | $609.92 |
| 56584 | 530150779 | $223.55 | 175806 | 530277780 | $168.52 |
| 56585 | 530150780 | $2,366.49 | 175807 | 530277781 | $57.18 |
| 56586 | 530150782 | $597.59 | 175808 | 530277782 | $418.19 |
| 56587 | 530150783 | $184.97 | 175809 | 530277783 | $42.04 |
| 56588 | 530150786 | $991.40 | 175810 | 530277784 | $368.55 |
| 56589 | 530150789 | $422.71 | 175811 | 530277785 | $186.88 |
| 56590 | 530150790 | $26.60 | 175812 | 530277787 | $2,870.00 |
| 56591 | 530150791 | $783.18 | 175813 | 530277788 | $89.69 |
| 56592 | 530150792 | $9,441.29 | 175814 | 530277789 | $84.52 |
| 56593 | 530150793 | $4,730.03 | 175815 | 530277790 | $1.75 |
| 56594 | 530150794 | $5,384.08 | 175816 | 530277791 | $59.90 |
| 56595 | 530150796 | $1,786.05 | 175817 | 530277792 | $32.16 |
| 56596 | 530150799 | $2.55 | 175818 | 530277794 | $248.54 |
| 56597 | 530150800 | $819.33 | 175819 | 530277797 | $298.00 |
| 56598 | 530150803 | $551.90 | 175820 | 530277801 | $1,664.56 |
| 56599 | 530150805 | $51.22 | 175821 | 530277802 | $119.70 |
| 56600 | 530150806 | $810.28 | 175822 | 530277803 | $342.00 |
| 56601 | 530150807 | $831.15 | 175823 | 530277804 | $240.39 |
| 56602 | 530150809 | $572.94 | 175824 | 530277806 | $614.64 |
| 56603 | 530150810 | $39.61 | 175825 | 530277807 | $287.62 |
| 56604 | 530150811 | $81.01 | 175826 | 530277816 | $810.94 |
| 56605 | 530150812 | $149.68 | 175827 | 530277817 | $44,751.80 |
| 56606 | 530150814 | $217.14 | 175828 | 530277818 | $245.00 |
| 56607 | 530150815 | $11.82 | 175829 | 530277819 | $140.93 |
| 56608 | 530150816 | $119.17 | 175830 | 530277821 | $1,743.57 |
| 56609 | 530150817 | $89.88 | 175831 | 530277830 | $123.36 |
| 56610 | 530150818 | $51.22 | 175832 | 530277832 | $2,703.31 |
| 56611 | 530150820 | $98.51 | 175833 | 530277834 | $6,454.50 |
| 56612 | 530150821 | $141.84 | 175834 | 530277835 | $15.75 |
| 56613 | 530150822 | $283.96 | 175835 | 530277840 | $124.70 |
| 56614 | 530150823 | $310.20 | 175836 | 530277841 | $648.39 |
| 56615 | 530150824 | $1,031.61 | 175837 | 530277842 | $68.66 |
| 56616 | 530150825 | $130.61 | 175838 | 530277843 | $19.33 |
| 56617 | 530150826 | $98.51 | 175839 | 530277845 | $2,344.07 |
| 56618 | 530150828 | $975.05 | 175840 | 530277846 | $619.08 |
| 56619 | 530150829 | $36.19 | 175841 | 530277848 | $393.60 |
| 56620 | 530150830 | $108.24 | 175842 | 530277850 | $1,005.50 |
| 56621 | 530150831 | $25.85 | 175843 | 530277851 | $1,508.71 |
| 56622 | 530150832 | $330.88 | 175844 | 530277852 | $27.26 |
| 56623 | 530150833 | $647.96 | 175845 | 530277853 | $1,258.59 |
| 56624 | 530150834 | $47.76 | 175846 | 530277854 | $153.08 |
| 56625 | 530150835 | $581.30 | 175847 | 530277855 | $26.76 |
| 56626 | 530150836 | $11.92 | 175848 | 530277856 | $90.43 |
| 56627 | 530150837 | $199.61 | 175849 | 530277857 | $246.00 |
| 56628 | 530150839 | $239.70 | 175850 | 530277860 | $254.70 |
| 56629 | 530150840 | $290.40 | 175851 | 530277861 | $79.68 |
| 56630 | 530150841 | $303.97 | 175852 | 530277862 | $170.27 |
| 56631 | 530150843 | $47.25 | 175853 | 530277863 | $33.48 |
| 56632 | 530150844 | $577.09 | 175854 | 530277864 | $664.79 |
| 56633 | 530150845 | $54.25 | 175855 | 530277867 | $36.19 |

| | | | | | |
|---|---|---|---|---|---|
| 56634 | 530150847 | $132.02 | 175856 | 530277868 | $51.88 |
| 56635 | 530150848 | $100.86 | 175857 | 530277869 | $41.36 |
| 56636 | 530150849 | $157.60 | 175858 | 530277871 | $166.05 |
| 56637 | 530150850 | $935.48 | 175859 | 530277872 | $23.64 |
| 56638 | 530150851 | $677.28 | 175860 | 530277873 | $987.14 |
| 56639 | 530150853 | $144.56 | 175861 | 530277874 | $6.50 |
| 56640 | 530150854 | $13.15 | 175862 | 530277876 | $19.50 |
| 56641 | 530150856 | $7.64 | 175863 | 530277877 | $2,064.39 |
| 56642 | 530150857 | $229.89 | 175864 | 530277878 | $6,065.55 |
| 56643 | 530150858 | $8.36 | 175865 | 530277880 | $47,274.00 |
| 56644 | 530150865 | $1,494.96 | 175866 | 530277882 | $1,450.73 |
| 56645 | 530150866 | $1,340.79 | 175867 | 530277883 | $77.53 |
| 56646 | 530150867 | $680.55 | 175868 | 530277885 | $1,315.00 |
| 56647 | 530150869 | $940.59 | 175869 | 530277886 | $367.21 |
| 56648 | 530150871 | $2,293.20 | 175870 | 530277887 | $669.50 |
| 56649 | 530150872 | $2,863.42 | 175871 | 530277889 | $1,814.09 |
| 56650 | 530150873 | $876.29 | 175872 | 530277891 | $116.93 |
| 56651 | 530150874 | $2,832.02 | 175873 | 530277892 | $30.19 |
| 56652 | 530150875 | $7.38 | 175874 | 530277893 | $163.69 |
| 56653 | 530150876 | $819.29 | 175875 | 530277894 | $90.54 |
| 56654 | 530150877 | $4.29 | 175876 | 530277895 | $1,182.01 |
| 56655 | 530150878 | $2.55 | 175877 | 530277898 | $10,981.36 |
| 56656 | 530150881 | $19.25 | 175878 | 530277900 | $22.75 |
| 56657 | 530150882 | $356.66 | 175879 | 530277904 | $193.28 |
| 56658 | 530150883 | $353.59 | 175880 | 530277906 | $17.18 |
| 56659 | 530150884 | $264.08 | 175881 | 530277907 | $2,257.86 |
| 56660 | 530150885 | $374.77 | 175882 | 530277908 | $306.93 |
| 56661 | 530150886 | $144.86 | 175883 | 530277909 | $43.75 |
| 56662 | 530150887 | $5,473.04 | 175884 | 530277910 | $1,601.07 |
| 56663 | 530150888 | $848.07 | 175885 | 530277912 | $94.56 |
| 56664 | 530150889 | $874.69 | 175886 | 530277914 | $500.64 |
| 56665 | 530150890 | $1,020.54 | 175887 | 530277915 | $45.33 |
| 56666 | 530150891 | $1,569.51 | 175888 | 530277916 | $51.70 |
| 56667 | 530150892 | $61.25 | 175889 | 530277917 | $1,508.93 |
| 56668 | 530150893 | $355.44 | 175890 | 530277919 | $622.16 |
| 56669 | 530150894 | $756.33 | 175891 | 530277921 | $31.40 |
| 56670 | 530150895 | $131.95 | 175892 | 530277923 | $31.52 |
| 56671 | 530150896 | $853.61 | 175893 | 530277924 | $1,912.23 |
| 56672 | 530150897 | $131.95 | 175894 | 530277926 | $19.25 |
| 56673 | 530150898 | $336.24 | 175895 | 530277927 | $397.36 |
| 56674 | 530150899 | $41.44 | 175896 | 530277928 | $9.94 |
| 56675 | 530150900 | $102.44 | 175897 | 530277930 | $5,142.82 |
| 56676 | 530150902 | $3,945.00 | 175898 | 530277931 | $230.52 |
| 56677 | 530150903 | $66.42 | 175899 | 530277932 | $1,331.07 |
| 56678 | 530150904 | $589.12 | 175900 | 530277933 | $1,040.63 |
| 56679 | 530150910 | $67.65 | 175901 | 530277934 | $14,744.83 |
| 56680 | 530150913 | $6,507.80 | 175902 | 530277935 | $736.28 |
| 56681 | 530150916 | $2.12 | 175903 | 530277936 | $704.87 |
| 56682 | 530150917 | $1,265.06 | 175904 | 530277937 | $485.65 |
| 56683 | 530150921 | $67.87 | 175905 | 530277938 | $819.00 |
| 56684 | 530150922 | $199.28 | 175906 | 530277939 | $582.36 |
| 56685 | 530150923 | $11.07 | 175907 | 530277940 | $164.48 |
| 56686 | 530150924 | $579.49 | 175908 | 530277941 | $40.63 |
| 56687 | 530150925 | $267.41 | 175909 | 530277942 | $671.60 |
| 56688 | 530150926 | $74.90 | 175910 | 530277943 | $17.22 |
| 56689 | 530150927 | $95.12 | 175911 | 530277944 | $955.87 |
| 56690 | 530150928 | $2,636.01 | 175912 | 530277945 | $509.10 |
| 56691 | 530150929 | $4.92 | 175913 | 530277946 | $150.76 |
| 56692 | 530150930 | $1,072.57 | 175914 | 530277947 | $41.16 |
| 56693 | 530150931 | $17.80 | 175915 | 530277948 | $13,610.00 |
| 56694 | 530150932 | $19.68 | 175916 | 530277949 | $142.95 |
| 56695 | 530150933 | $593.21 | 175917 | 530277950 | $1,054.10 |
| 56696 | 530150934 | $1,132.97 | 175918 | 530277951 | $6,515.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56697 | 530150935 | $341.94 | | 175919 | 530277952 | $5,260.00 |
| 56698 | 530150937 | $51.22 | | 175920 | 530277953 | $129.42 |
| 56699 | 530150938 | $349.54 | | 175921 | 530277954 | $118.80 |
| 56700 | 530150939 | $37,997.77 | | 175922 | 530277956 | $281.70 |
| 56701 | 530150940 | $2,876.20 | | 175923 | 530277957 | $441.44 |
| 56702 | 530150941 | $732.84 | | 175924 | 530277958 | $11,920.00 |
| 56703 | 530150942 | $85.92 | | 175925 | 530277959 | $8.61 |
| 56704 | 530150943 | $242.71 | | 175926 | 530277960 | $67.24 |
| 56705 | 530150944 | $4,875.16 | | 175927 | 530277961 | $5,825.47 |
| 56706 | 530150945 | $73.80 | | 175928 | 530277962 | $282.25 |
| 56707 | 530150946 | $28,894.82 | | 175929 | 530277964 | $36.19 |
| 56708 | 530150947 | $177.12 | | 175930 | 530277966 | $165.87 |
| 56709 | 530150948 | $148.98 | | 175931 | 530277967 | $904.64 |
| 56710 | 530150949 | $55.16 | | 175932 | 530277968 | $139.15 |
| 56711 | 530150950 | $623.30 | | 175933 | 530277971 | $1,932.84 |
| 56712 | 530150953 | $27.36 | | 175934 | 530277972 | $1,245.66 |
| 56713 | 530150955 | $891.80 | | 175935 | 530277973 | $172.43 |
| 56714 | 530150956 | $351.00 | | 175936 | 530277974 | $147.42 |
| 56715 | 530150957 | $1,764.67 | | 175937 | 530277975 | $1,132.40 |
| 56716 | 530150960 | $975.60 | | 175938 | 530277976 | $500.64 |
| 56717 | 530150961 | $710.26 | | 175939 | 530277977 | $369.52 |
| 56718 | 530150962 | $649.11 | | 175940 | 530277978 | $214.56 |
| 56719 | 530150963 | $780.48 | | 175941 | 530277979 | $35.76 |
| 56720 | 530150965 | $11,733.32 | | 175942 | 530277980 | $1,656.88 |
| 56721 | 530150966 | $73.50 | | 175943 | 530277981 | $214.56 |
| 56722 | 530150970 | $1,848.70 | | 175944 | 530277982 | $209.22 |
| 56723 | 530150971 | $2,201.15 | | 175945 | 530277983 | $246.96 |
| 56724 | 530150972 | $1,436.40 | | 175946 | 530277984 | $388.97 |
| 56725 | 530150973 | $4,847.85 | | 175947 | 530277985 | $457.24 |
| 56726 | 530150974 | $1,316.70 | | 175948 | 530277986 | $63.08 |
| 56727 | 530150975 | $2,327.50 | | 175949 | 530277987 | $338.00 |
| 56728 | 530150976 | $2,566.90 | | 175950 | 530277988 | $122.38 |
| 56729 | 530150977 | $784.70 | | 175951 | 530277989 | $1,043.14 |
| 56730 | 530150978 | $285.95 | | 175952 | 530277990 | $345.41 |
| 56731 | 530150979 | $1,921.85 | | 175953 | 530277993 | $124.06 |
| 56732 | 530150980 | $0.85 | | 175954 | 530277995 | $2,203.83 |
| 56733 | 530150982 | $937.65 | | 175955 | 530277996 | $172.76 |
| 56734 | 530150983 | $345.16 | | 175956 | 530277997 | $492.11 |
| 56735 | 530150984 | $1,152.49 | | 175957 | 530278000 | $631.45 |
| 56736 | 530150985 | $872.10 | | 175958 | 530278001 | $13.15 |
| 56737 | 530150986 | $859.32 | | 175959 | 530278002 | $9,051.31 |
| 56738 | 530150987 | $129.25 | | 175960 | 530278004 | $235.71 |
| 56739 | 530150988 | $225.65 | | 175961 | 530278005 | $165.57 |
| 56740 | 530150989 | $67.21 | | 175962 | 530278006 | $11.48 |
| 56741 | 530150992 | $47.03 | | 175963 | 530278007 | $10.34 |
| 56742 | 530150993 | $84.00 | | 175964 | 530278008 | $74.67 |
| 56743 | 530150995 | $1,272.61 | | 175965 | 530278009 | $179.97 |
| 56744 | 530150996 | $2,541.49 | | 175966 | 530278010 | $12.49 |
| 56745 | 530150997 | $1,270.15 | | 175967 | 530278012 | $4,983.52 |
| 56746 | 530150998 | $1,549.45 | | 175968 | 530278013 | $196.49 |
| 56747 | 530150999 | $15.75 | | 175969 | 530278015 | $175.80 |
| 56748 | 530151000 | $5,175.38 | | 175970 | 530278016 | $106.00 |
| 56749 | 530151002 | $12.25 | | 175971 | 530278019 | $243.21 |
| 56750 | 530151003 | $1.27 | | 175972 | 530278020 | $53.32 |
| 56751 | 530151004 | $7,131.80 | | 175973 | 530278021 | $1,578.00 |
| 56752 | 530151006 | $642.51 | | 175974 | 530278023 | $5,866.05 |
| 56753 | 530151007 | $10,187.10 | | 175975 | 530278024 | $567.52 |
| 56754 | 530151008 | $621.71 | | 175976 | 530278025 | $552.76 |
| 56755 | 530151009 | $867.32 | | 175977 | 530278027 | $1,179.65 |
| 56756 | 530151010 | $772.35 | | 175978 | 530278028 | $4,599.58 |
| 56757 | 530151013 | $807.59 | | 175979 | 530278029 | $54.72 |
| 56758 | 530151014 | $185.46 | | 175980 | 530278030 | $97.66 |
| 56759 | 530151016 | $437.51 | | 175981 | 530278031 | $583.59 |

| | | | | | |
|---|---|---|---|---|---|
| 56760 | 530151019 | $33.25 | 175982 | 530278032 | $545.50 |
| 56761 | 530151023 | $31.71 | 175983 | 530278033 | $286.22 |
| 56762 | 530151024 | $62.67 | 175984 | 530278034 | $866.79 |
| 56763 | 530151025 | $324.72 | 175985 | 530278038 | $55.16 |
| 56764 | 530151027 | $845.00 | 175986 | 530278039 | $8.76 |
| 56765 | 530151028 | $524.26 | 175987 | 530278040 | $395.89 |
| 56766 | 530151030 | $2,384.00 | 175988 | 530278041 | $280.57 |
| 56767 | 530151032 | $24.50 | 175989 | 530278042 | $2,009.00 |
| 56768 | 530151034 | $31.50 | 175990 | 530278044 | $247.35 |
| 56769 | 530151035 | $221.37 | 175991 | 530278049 | $351.61 |
| 56770 | 530151036 | $2,746.45 | 175992 | 530278050 | $855.00 |
| 56771 | 530151037 | $197.89 | 175993 | 530278052 | $1,028.00 |
| 56772 | 530151038 | $310.20 | 175994 | 530278053 | $3,173.76 |
| 56773 | 530151039 | $2,604.00 | 175995 | 530278054 | $1,379.40 |
| 56774 | 530151040 | $831.20 | 175996 | 530278057 | $140.04 |
| 56775 | 530151041 | $1,658.65 | 175997 | 530278058 | $840.95 |
| 56776 | 530151042 | $281.16 | 175998 | 530278059 | $48.95 |
| 56777 | 530151043 | $2.46 | 175999 | 530278060 | $6,590.55 |
| 56778 | 530151044 | $548.97 | 176000 | 530278061 | $208.11 |
| 56779 | 530151045 | $177.75 | 176001 | 530278062 | $0.85 |
| 56780 | 530151046 | $208.00 | 176002 | 530278063 | $626.08 |
| 56781 | 530151048 | $1,519.67 | 176003 | 530278065 | $253.57 |
| 56782 | 530151049 | $404.84 | 176004 | 530278066 | $837.52 |
| 56783 | 530151051 | $2,238.69 | 176005 | 530278067 | $211.88 |
| 56784 | 530151053 | $1,860.00 | 176006 | 530278068 | $49.57 |
| 56785 | 530151054 | $70.11 | 176007 | 530278070 | $342.13 |
| 56786 | 530151057 | $617.96 | 176008 | 530278071 | $94.29 |
| 56787 | 530151058 | $5,960.00 | 176009 | 530278072 | $212.06 |
| 56788 | 530151060 | $219.00 | 176010 | 530278073 | $240.76 |
| 56789 | 530151063 | $126.21 | 176011 | 530278074 | $357.36 |
| 56790 | 530151064 | $142.65 | 176012 | 530278075 | $247.51 |
| 56791 | 530151065 | $227.84 | 176013 | 530278076 | $221.41 |
| 56792 | 530151066 | $2,468.06 | 176014 | 530278077 | $432.96 |
| 56793 | 530151067 | $851.04 | 176015 | 530278079 | $536.82 |
| 56794 | 530151068 | $20.68 | 176016 | 530278080 | $236.98 |
| 56795 | 530151069 | $108.57 | 176017 | 530278081 | $49.69 |
| 56796 | 530151070 | $55.16 | 176018 | 530278082 | $171.95 |
| 56797 | 530151071 | $850.65 | 176019 | 530278083 | $528.15 |
| 56798 | 530151072 | $78,363.33 | 176020 | 530278085 | $46.53 |
| 56799 | 530151074 | $284.68 | 176021 | 530278086 | $226.46 |
| 56800 | 530151075 | $176.05 | 176022 | 530278087 | $16.15 |
| 56801 | 530151076 | $2,811.31 | 176023 | 530278088 | $5.79 |
| 56802 | 530151080 | $1,442.14 | 176024 | 530278089 | $95.36 |
| 56803 | 530151081 | $564.80 | 176025 | 530278090 | $248.53 |
| 56804 | 530151082 | $905.49 | 176026 | 530278091 | $730.52 |
| 56805 | 530151083 | $2,242.34 | 176027 | 530278092 | $4,962.72 |
| 56806 | 530151084 | $2,458.37 | 176028 | 530278093 | $1,124.18 |
| 56807 | 530151085 | $337.40 | 176029 | 530278095 | $343.55 |
| 56808 | 530151086 | $3,545.93 | 176030 | 530278096 | $255.41 |
| 56809 | 530151087 | $2,777.98 | 176031 | 530278097 | $705.51 |
| 56810 | 530151088 | $25.90 | 176032 | 530278098 | $50.75 |
| 56811 | 530151089 | $3,781.63 | 176033 | 530278099 | $3.50 |
| 56812 | 530151091 | $102.52 | 176034 | 530278100 | $104.07 |
| 56813 | 530151092 | $352.89 | 176035 | 530278101 | $247.94 |
| 56814 | 530151094 | $574.21 | 176036 | 530278102 | $280.60 |
| 56815 | 530151095 | $724.42 | 176037 | 530278103 | $3,332.00 |
| 56816 | 530151096 | $1,223.73 | 176038 | 530278105 | $21.03 |
| 56817 | 530151099 | $252.85 | 176039 | 530278106 | $165.81 |
| 56818 | 530151102 | $920.50 | 176040 | 530278109 | $122.14 |
| 56819 | 530151103 | $23.35 | 176041 | 530278112 | $396.50 |
| 56820 | 530151105 | $7,921.95 | 176042 | 530278113 | $419.79 |
| 56821 | 530151107 | $4.67 | 176043 | 530278115 | $115.36 |
| 56822 | 530151109 | $410.05 | 176044 | 530278116 | $122.81 |

| | | | | | |
|---|---|---|---|---|---|
| 56823 | 530151110 | $1.70 | 176045 | 530278117 | $2,340.95 |
| 56824 | 530151111 | $271.88 | 176046 | 530278118 | $14.88 |
| 56825 | 530151112 | $108.57 | 176047 | 530278119 | $4,928.95 |
| 56826 | 530151113 | $1.27 | 176048 | 530278120 | $2,042.40 |
| 56827 | 530151114 | $557.95 | 176049 | 530278121 | $8.23 |
| 56828 | 530151115 | $1,094.68 | 176050 | 530278122 | $78.00 |
| 56829 | 530151116 | $633.13 | 176051 | 530278123 | $1.75 |
| 56830 | 530151117 | $1,563.57 | 176052 | 530278129 | $171.23 |
| 56831 | 530151118 | $1,002.07 | 176053 | 530278130 | $52.57 |
| 56832 | 530151119 | $134.15 | 176054 | 530278131 | $1,857.24 |
| 56833 | 530151120 | $199.03 | 176055 | 530278132 | $115.19 |
| 56834 | 530151121 | $442.46 | 176056 | 530278133 | $1,004.74 |
| 56835 | 530151122 | $694.79 | 176057 | 530278138 | $198.81 |
| 56836 | 530151123 | $357.71 | 176058 | 530278139 | $30.91 |
| 56837 | 530151125 | $130.38 | 176059 | 530278140 | $153.66 |
| 56838 | 530151127 | $1,068.28 | 176060 | 530278141 | $15.84 |
| 56839 | 530151128 | $361.23 | 176061 | 530278142 | $7.20 |
| 56840 | 530151129 | $15,764.30 | 176062 | 530278144 | $274.69 |
| 56841 | 530151130 | $175.86 | 176063 | 530278145 | $2,307.82 |
| 56842 | 530151131 | $511.83 | 176064 | 530278146 | $145.16 |
| 56843 | 530151132 | $856.42 | 176065 | 530278150 | $204.60 |
| 56844 | 530151133 | $1.27 | 176066 | 530278151 | $57.79 |
| 56845 | 530151134 | $1,998.31 | 176067 | 530278152 | $346.62 |
| 56846 | 530151135 | $3,041.19 | 176068 | 530278153 | $189.12 |
| 56847 | 530151136 | $10,206.75 | 176069 | 530278155 | $87.60 |
| 56848 | 530151138 | $374.32 | 176070 | 530278156 | $56.98 |
| 56849 | 530151140 | $10,225.00 | 176071 | 530278157 | $2,462.72 |
| 56850 | 530151143 | $377.42 | 176072 | 530278159 | $913.18 |
| 56851 | 530151144 | $239.46 | 176073 | 530278161 | $568.50 |
| 56852 | 530151145 | $14.00 | 176074 | 530278162 | $472.35 |
| 56853 | 530151146 | $26.25 | 176075 | 530278163 | $1,703.75 |
| 56854 | 530151147 | $24.03 | 176076 | 530278164 | $331.62 |
| 56855 | 530151149 | $495.30 | 176077 | 530278165 | $751.17 |
| 56856 | 530151150 | $30.75 | 176078 | 530278166 | $82.72 |
| 56857 | 530151151 | $5,113.08 | 176079 | 530278168 | $7.86 |
| 56858 | 530151153 | $205.20 | 176080 | 530278169 | $13.45 |
| 56859 | 530151155 | $68.88 | 176081 | 530278170 | $55.02 |
| 56860 | 530151162 | $92.25 | 176082 | 530278171 | $853.76 |
| 56861 | 530151163 | $175.80 | 176083 | 530278172 | $47.16 |
| 56862 | 530151164 | $1,028.00 | 176084 | 530278173 | $622.44 |
| 56863 | 530151165 | $9,604.54 | 176085 | 530278174 | $4,066.43 |
| 56864 | 530151166 | $2,717.76 | 176086 | 530278175 | $16.28 |
| 56865 | 530151169 | $65.39 | 176087 | 530278176 | $49.13 |
| 56866 | 530151172 | $692.84 | 176088 | 530278177 | $195.53 |
| 56867 | 530151174 | $600.92 | 176089 | 530278178 | $25.07 |
| 56868 | 530151175 | $2,447.94 | 176090 | 530278180 | $232.65 |
| 56869 | 530151176 | $887.95 | 176091 | 530278181 | $2,697.00 |
| 56870 | 530151177 | $527.31 | 176092 | 530278182 | $562.59 |
| 56871 | 530151178 | $65.70 | 176093 | 530278183 | $11.56 |
| 56872 | 530151179 | $6.86 | 176094 | 530278185 | $38.22 |
| 56873 | 530151182 | $162.01 | 176095 | 530278186 | $10.50 |
| 56874 | 530151185 | $171.00 | 176096 | 530278187 | $93.87 |
| 56875 | 530151186 | $465.00 | 176097 | 530278188 | $23.64 |
| 56876 | 530151188 | $627.94 | 176098 | 530278191 | $132.12 |
| 56877 | 530151189 | $2,868.76 | 176099 | 530278192 | $3,125.83 |
| 56878 | 530151190 | $745.50 | 176100 | 530278193 | $1,646.10 |
| 56879 | 530151191 | $75.24 | 176101 | 530278194 | $832.52 |
| 56880 | 530151193 | $121.05 | 176102 | 530278195 | $10.28 |
| 56881 | 530151194 | $769.50 | 176103 | 530278196 | $3,778.52 |
| 56882 | 530151195 | $405.60 | 176104 | 530278197 | $596.44 |
| 56883 | 530151196 | $2,448.75 | 176105 | 530278198 | $156.22 |
| 56884 | 530151197 | $528.10 | 176106 | 530278199 | $1,042.53 |
| 56885 | 530151198 | $38.13 | 176107 | 530278201 | $170.79 |

| | | | | | |
|---|---|---|---|---|---|
| 56886 | 530151199 | $113.74 | 176108 | 530278202 | $3,953.02 |
| 56887 | 530151200 | $386.82 | 176109 | 530278205 | $325.81 |
| 56888 | 530151201 | $514.00 | 176110 | 530278206 | $2,168.00 |
| 56889 | 530151202 | $846.66 | 176111 | 530278207 | $69.83 |
| 56890 | 530151205 | $3,577.60 | 176112 | 530278208 | $86.68 |
| 56891 | 530151206 | $1,055.05 | 176113 | 530278209 | $1,855.66 |
| 56892 | 530151207 | $900.81 | 176114 | 530278210 | $375.18 |
| 56893 | 530151208 | $72.38 | 176115 | 530278211 | $642.17 |
| 56894 | 530151210 | $12,145.58 | 176116 | 530278213 | $61.68 |
| 56895 | 530151211 | $36.09 | 176117 | 530278214 | $110.32 |
| 56896 | 530151213 | $34.04 | 176118 | 530278215 | $156.29 |
| 56897 | 530151215 | $268.86 | 176119 | 530278216 | $64.50 |
| 56898 | 530151216 | $1,805.28 | 176120 | 530278217 | $77.55 |
| 56899 | 530151217 | $3,352.69 | 176121 | 530278218 | $487.50 |
| 56900 | 530151219 | $842.41 | 176122 | 530278219 | $190.19 |
| 56901 | 530151220 | $302.10 | 176123 | 530278220 | $2.22 |
| 56902 | 530151221 | $1.07 | 176124 | 530278221 | $78.66 |
| 56903 | 530151222 | $0.85 | 176125 | 530278222 | $41.36 |
| 56904 | 530151224 | $2.97 | 176126 | 530278223 | $641.42 |
| 56905 | 530151225 | $406.64 | 176127 | 530278224 | $592.02 |
| 56906 | 530151226 | $8.07 | 176128 | 530278225 | $86.10 |
| 56907 | 530151227 | $274.01 | 176129 | 530278226 | $2,808.68 |
| 56908 | 530151230 | $1,198.18 | 176130 | 530278227 | $117.91 |
| 56909 | 530151231 | $1,375.35 | 176131 | 530278228 | $325.71 |
| 56910 | 530151232 | $2,707.44 | 176132 | 530278229 | $1,072.10 |
| 56911 | 530151234 | $125.97 | 176133 | 530278231 | $41.36 |
| 56912 | 530151237 | $429.11 | 176134 | 530278232 | $23.64 |
| 56913 | 530151238 | $289.93 | 176135 | 530278233 | $52.00 |
| 56914 | 530151242 | $125.68 | 176136 | 530278234 | $450.12 |
| 56915 | 530151245 | $121.35 | 176137 | 530278235 | $811.34 |
| 56916 | 530151246 | $65.73 | 176138 | 530278236 | $65.25 |
| 56917 | 530151247 | $295.59 | 176139 | 530278238 | $273.60 |
| 56918 | 530151250 | $1,932.61 | 176140 | 530278239 | $1,708.14 |
| 56919 | 530151251 | $94.56 | 176141 | 530278241 | $259.20 |
| 56920 | 530151255 | $130.20 | 176142 | 530278243 | $259.83 |
| 56921 | 530151256 | $1,141.24 | 176143 | 530278244 | $127.94 |
| 56922 | 530151257 | $386.05 | 176144 | 530278245 | $401.81 |
| 56923 | 530151258 | $192.33 | 176145 | 530278246 | $981.06 |
| 56924 | 530151260 | $345.42 | 176146 | 530278248 | $124.08 |
| 56925 | 530151261 | $170.02 | 176147 | 530278249 | $89.79 |
| 56926 | 530151262 | $7.98 | 176148 | 530278250 | $46.53 |
| 56927 | 530151263 | $531.10 | 176149 | 530278251 | $2,952.28 |
| 56928 | 530151264 | $63.42 | 176150 | 530278252 | $1,158.17 |
| 56929 | 530151265 | $71.34 | 176151 | 530278253 | $1,477.57 |
| 56930 | 530151266 | $229.55 | 176152 | 530278254 | $371.16 |
| 56931 | 530151267 | $1,662.88 | 176153 | 530278255 | $41.36 |
| 56932 | 530151268 | $930.92 | 176154 | 530278256 | $74.86 |
| 56933 | 530151269 | $70.00 | 176155 | 530278257 | $31.44 |
| 56934 | 530151270 | $207.13 | 176156 | 530278258 | $1,413.60 |
| 56935 | 530151271 | $106.41 | 176157 | 530278259 | $36.30 |
| 56936 | 530151272 | $1,434.87 | 176158 | 530278262 | $835.16 |
| 56937 | 530151274 | $1.23 | 176159 | 530278263 | $1,192.00 |
| 56938 | 530151275 | $123.50 | 176160 | 530278264 | $2,184.45 |
| 56939 | 530151276 | $556.50 | 176161 | 530278265 | $1,756.97 |
| 56940 | 530151277 | $237.28 | 176162 | 530278266 | $468.24 |
| 56941 | 530151278 | $123.06 | 176163 | 530278267 | $161.06 |
| 56942 | 530151279 | $111.66 | 176164 | 530278268 | $194.69 |
| 56943 | 530151280 | $137.62 | 176165 | 530278269 | $40.92 |
| 56944 | 530151281 | $41.82 | 176166 | 530278270 | $3,463.64 |
| 56945 | 530151282 | $2.97 | 176167 | 530278271 | $55.16 |
| 56946 | 530151283 | $1,009.72 | 176168 | 530278272 | $1,273.27 |
| 56947 | 530151284 | $730.81 | 176169 | 530278273 | $257.00 |
| 56948 | 530151286 | $77.49 | 176170 | 530278274 | $788.39 |

| | | | | | |
|---|---|---|---|---|---|
| 56949 | 530151287 | $31.98 | 176171 | 530278275 | $962.53 |
| 56950 | 530151289 | $1.23 | 176172 | 530278276 | $944.82 |
| 56951 | 530151291 | $2,153.60 | 176173 | 530278278 | $27.58 |
| 56952 | 530151292 | $331.22 | 176174 | 530278279 | $146.74 |
| 56953 | 530151293 | $451.25 | 176175 | 530278281 | $164.43 |
| 56954 | 530151294 | $2,826.15 | 176176 | 530278282 | $465.71 |
| 56955 | 530151295 | $139.07 | 176177 | 530278284 | $23.64 |
| 56956 | 530151296 | $950.49 | 176178 | 530278285 | $297.60 |
| 56957 | 530151297 | $211.97 | 176179 | 530278288 | $15.51 |
| 56958 | 530151298 | $256.71 | 176180 | 530278290 | $31.50 |
| 56959 | 530151299 | $114.00 | 176181 | 530278291 | $388.63 |
| 56960 | 530151300 | $2,629.21 | 176182 | 530278292 | $921.78 |
| 56961 | 530151301 | $103.40 | 176183 | 530278293 | $921.98 |
| 56962 | 530151302 | $25.83 | 176184 | 530278294 | $674.89 |
| 56963 | 530151303 | $2.12 | 176185 | 530278295 | $552.50 |
| 56964 | 530151305 | $144.76 | 176186 | 530278296 | $559.06 |
| 56965 | 530151306 | $56.58 | 176187 | 530278297 | $237.82 |
| 56966 | 530151307 | $155.10 | 176188 | 530278299 | $1,323.84 |
| 56967 | 530151308 | $129.25 | 176189 | 530278300 | $2,054.00 |
| 56968 | 530151309 | $617.36 | 176190 | 530278301 | $1,834.84 |
| 56969 | 530151310 | $687.66 | 176191 | 530278302 | $832.00 |
| 56970 | 530151312 | $8.92 | 176192 | 530278303 | $408.90 |
| 56971 | 530151313 | $11.46 | 176193 | 530278304 | $75.60 |
| 56972 | 530151315 | $25.83 | 176194 | 530278307 | $2.07 |
| 56973 | 530151317 | $1,556.67 | 176195 | 530278308 | $158.28 |
| 56974 | 530151318 | $3.69 | 176196 | 530278311 | $70.85 |
| 56975 | 530151319 | $6.15 | 176197 | 530278314 | $40.91 |
| 56976 | 530151320 | $967.57 | 176198 | 530278315 | $103.67 |
| 56977 | 530151321 | $13.53 | 176199 | 530278316 | $357.60 |
| 56978 | 530151322 | $765.05 | 176200 | 530278318 | $1,226.17 |
| 56979 | 530151323 | $1,043.60 | 176201 | 530278319 | $39.40 |
| 56980 | 530151324 | $36.19 | 176202 | 530278320 | $93.23 |
| 56981 | 530151325 | $68.97 | 176203 | 530278321 | $59.90 |
| 56982 | 530151328 | $12,796.24 | 176204 | 530278322 | $893.78 |
| 56983 | 530151329 | $751.53 | 176205 | 530278324 | $534.32 |
| 56984 | 530151330 | $54.18 | 176206 | 530278325 | $540.26 |
| 56985 | 530151331 | $444.62 | 176207 | 530278326 | $59.09 |
| 56986 | 530151332 | $82.74 | 176208 | 530278327 | $43.97 |
| 56987 | 530151333 | $158.64 | 176209 | 530278328 | $43.97 |
| 56988 | 530151335 | $255.84 | 176210 | 530278329 | $289.37 |
| 56989 | 530151336 | $8.07 | 176211 | 530278332 | $195.90 |
| 56990 | 530151337 | $235.65 | 176212 | 530278333 | $48.77 |
| 56991 | 530151338 | $2,467.36 | 176213 | 530278334 | $317.22 |
| 56992 | 530151339 | $361.60 | 176214 | 530278336 | $1,082.41 |
| 56993 | 530151340 | $51.28 | 176215 | 530278337 | $684.00 |
| 56994 | 530151341 | $8.07 | 176216 | 530278338 | $1,197.00 |
| 56995 | 530151342 | $4.25 | 176217 | 530278339 | $342.00 |
| 56996 | 530151343 | $2,867.81 | 176218 | 530278340 | $147.60 |
| 56997 | 530151344 | $1.23 | 176219 | 530278341 | $185.22 |
| 56998 | 530151345 | $14,299.11 | 176220 | 530278342 | $388.60 |
| 56999 | 530151346 | $3,857.22 | 176221 | 530278343 | $73.95 |
| 57000 | 530151347 | $91.13 | 176222 | 530278344 | $457.72 |
| 57001 | 530151348 | $148.83 | 176223 | 530278345 | $181.26 |
| 57002 | 530151349 | $82.04 | 176224 | 530278348 | $1,003.15 |
| 57003 | 530151350 | $933.65 | 176225 | 530278349 | $182.19 |
| 57004 | 530151351 | $195.45 | 176226 | 530278354 | $107.02 |
| 57005 | 530151353 | $190.00 | 176227 | 530278358 | $127.75 |
| 57006 | 530151354 | $474.01 | 176228 | 530278359 | $122.14 |
| 57007 | 530151355 | $3,507.27 | 176229 | 530278361 | $3,991.24 |
| 57008 | 530151356 | $116.99 | 176230 | 530278366 | $6.95 |
| 57009 | 530151357 | $68.25 | 176231 | 530278368 | $487.89 |
| 57010 | 530151358 | $4,349.29 | 176232 | 530278369 | $2,736.00 |
| 57011 | 530151359 | $4,333.65 | 176233 | 530278371 | $1,356.44 |

| | | | | | |
|---|---|---|---|---|---|
| 57012 | 530151360 | $622.83 | 176234 | 530278374 | $260.41 |
| 57013 | 530151361 | $288.81 | 176235 | 530278375 | $7,640.62 |
| 57014 | 530151362 | $106.38 | 176236 | 530278376 | $2,083.92 |
| 57015 | 530151363 | $332.04 | 176237 | 530278377 | $568.60 |
| 57016 | 530151364 | $437.11 | 176238 | 530278378 | $573.33 |
| 57017 | 530151368 | $170.13 | 176239 | 530278379 | $9,443.13 |
| 57018 | 530151369 | $869.80 | 176240 | 530278380 | $3,057.93 |
| 57019 | 530151371 | $1,407.28 | 176241 | 530278383 | $12.25 |
| 57020 | 530151374 | $1,300.00 | 176242 | 530278385 | $1,845.69 |
| 57021 | 530151376 | $7,545.36 | 176243 | 530278386 | $5,289.98 |
| 57022 | 530151381 | $470.57 | 176244 | 530278387 | $86.28 |
| 57023 | 530151386 | $6,650.00 | 176245 | 530278390 | $350.18 |
| 57024 | 530151392 | $36.19 | 176246 | 530278391 | $218.12 |
| 57025 | 530151394 | $14,816.56 | 176247 | 530278392 | $265.44 |
| 57026 | 530151395 | $126.72 | 176248 | 530278393 | $7,131.99 |
| 57027 | 530151397 | $233.90 | 176249 | 530278394 | $19.73 |
| 57028 | 530151398 | $1,379.00 | 176250 | 530278395 | $1,113.68 |
| 57029 | 530151399 | $247.64 | 176251 | 530278396 | $355.05 |
| 57030 | 530151402 | $357.52 | 176252 | 530278397 | $2,005.21 |
| 57031 | 530151403 | $298.96 | 176253 | 530278398 | $2,191.08 |
| 57032 | 530151404 | $427.79 | 176254 | 530278400 | $168.88 |
| 57033 | 530151406 | $1,970.00 | 176255 | 530278402 | $1,629.25 |
| 57034 | 530151408 | $588.30 | 176256 | 530278403 | $73.86 |
| 57035 | 530151410 | $1,038.85 | 176257 | 530278404 | $14.35 |
| 57036 | 530151411 | $4.67 | 176258 | 530278405 | $301.28 |
| 57037 | 530151414 | $1,000.97 | 176259 | 530278406 | $134.42 |
| 57038 | 530151415 | $3.40 | 176260 | 530278409 | $517.88 |
| 57039 | 530151416 | $149.93 | 176261 | 530278412 | $61.68 |
| 57040 | 530151417 | $23.78 | 176262 | 530278413 | $149.93 |
| 57041 | 530151419 | $984.85 | 176263 | 530278414 | $568.75 |
| 57042 | 530151420 | $33.21 | 176264 | 530278415 | $71.34 |
| 57043 | 530151424 | $512.54 | 176265 | 530278416 | $82.72 |
| 57044 | 530151425 | $414.33 | 176266 | 530278417 | $175.78 |
| 57045 | 530151426 | $527.77 | 176267 | 530278418 | $296.21 |
| 57046 | 530151427 | $237.20 | 176268 | 530278419 | $47.27 |
| 57047 | 530151428 | $2,725.24 | 176269 | 530278421 | $516.25 |
| 57048 | 530151429 | $100.89 | 176270 | 530278422 | $516.25 |
| 57049 | 530151430 | $38.13 | 176271 | 530278423 | $144.76 |
| 57050 | 530151431 | $263.67 | 176272 | 530278427 | $411.33 |
| 57051 | 530151432 | $259.44 | 176273 | 530278431 | $1,300.00 |
| 57052 | 530151434 | $869.16 | 176274 | 530278433 | $175.89 |
| 57053 | 530151437 | $25.55 | 176275 | 530278434 | $18.27 |
| 57054 | 530151438 | $110.70 | 176276 | 530278436 | $56.87 |
| 57055 | 530151439 | $263.67 | 176277 | 530278437 | $31,370.88 |
| 57056 | 530151440 | $31.52 | 176278 | 530278438 | $299.00 |
| 57057 | 530151441 | $31.52 | 176279 | 530278439 | $39.49 |
| 57058 | 530151442 | $647.48 | 176280 | 530278440 | $687.16 |
| 57059 | 530151443 | $1.23 | 176281 | 530278441 | $349.68 |
| 57060 | 530151444 | $5.52 | 176282 | 530278442 | $131.95 |
| 57061 | 530151445 | $1,384.96 | 176283 | 530278444 | $103.14 |
| 57062 | 530151446 | $5.94 | 176284 | 530278445 | $360.87 |
| 57063 | 530151447 | $118.98 | 176285 | 530278446 | $1,134.71 |
| 57064 | 530151448 | $216.47 | 176286 | 530278448 | $22,076.04 |
| 57065 | 530151449 | $3.82 | 176287 | 530278449 | $52.00 |
| 57066 | 530151450 | $2.55 | 176288 | 530278450 | $56.45 |
| 57067 | 530151451 | $28.30 | 176289 | 530278451 | $97.51 |
| 57068 | 530151453 | $172.54 | 176290 | 530278452 | $8.45 |
| 57069 | 530151455 | $93.06 | 176291 | 530278453 | $2,624.00 |
| 57070 | 530151456 | $341.75 | 176292 | 530278454 | $9,705.60 |
| 57071 | 530151457 | $1,710.00 | 176293 | 530278457 | $832.79 |
| 57072 | 530151459 | $344.40 | 176294 | 530278458 | $123.00 |
| 57073 | 530151461 | $169.74 | 176295 | 530278459 | $32.08 |
| 57074 | 530151462 | $449.79 | 176296 | 530278460 | $51.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57075 | 530151463 | $350.55 | | 176297 | 530278461 | $129.25 |
| 57076 | 530151464 | $63.96 | | 176298 | 530278462 | $63.94 |
| 57077 | 530151465 | $439.45 | | 176299 | 530278464 | $63.04 |
| 57078 | 530151466 | $286.77 | | 176300 | 530278466 | $100.66 |
| 57079 | 530151469 | $28.00 | | 176301 | 530278467 | $23.94 |
| 57080 | 530151470 | $4.92 | | 176302 | 530278469 | $62.37 |
| 57081 | 530151471 | $1,442.96 | | 176303 | 530278470 | $138.53 |
| 57082 | 530151472 | $77.89 | | 176304 | 530278471 | $848.99 |
| 57083 | 530151473 | $715.11 | | 176305 | 530278472 | $143.53 |
| 57084 | 530151474 | $1,647.00 | | 176306 | 530278473 | $4,328.34 |
| 57085 | 530151475 | $110.82 | | 176307 | 530278476 | $1,116.00 |
| 57086 | 530151476 | $742.58 | | 176308 | 530278477 | $401.88 |
| 57087 | 530151478 | $546.29 | | 176309 | 530278478 | $271.86 |
| 57088 | 530151479 | $1,379.90 | | 176310 | 530278481 | $1,025.33 |
| 57089 | 530151480 | $2,295.19 | | 176311 | 530278482 | $37.19 |
| 57090 | 530151482 | $170.95 | | 176312 | 530278483 | $1,007.00 |
| 57091 | 530151485 | $580.80 | | 176313 | 530278484 | $206.28 |
| 57092 | 530151486 | $1,599.97 | | 176314 | 530278486 | $170.67 |
| 57093 | 530151487 | $86.68 | | 176315 | 530278490 | $649.02 |
| 57094 | 530151489 | $1,759.54 | | 176316 | 530278491 | $1,890.89 |
| 57095 | 530151490 | $145.14 | | 176317 | 530278492 | $247.39 |
| 57096 | 530151491 | $2,418.56 | | 176318 | 530278494 | $174.24 |
| 57097 | 530151492 | $170.61 | | 176319 | 530278495 | $46.53 |
| 57098 | 530151493 | $41.36 | | 176320 | 530278499 | $220.99 |
| 57099 | 530151494 | $148.66 | | 176321 | 530278501 | $267.28 |
| 57100 | 530151496 | $2,630.00 | | 176322 | 530278504 | $254.08 |
| 57101 | 530151497 | $1,453.64 | | 176323 | 530278505 | $104.31 |
| 57102 | 530151498 | $154.80 | | 176324 | 530278506 | $43.51 |
| 57103 | 530151499 | $4.67 | | 176325 | 530278507 | $143.76 |
| 57104 | 530151500 | $362.95 | | 176326 | 530278508 | $619.09 |
| 57105 | 530151501 | $144.76 | | 176327 | 530278509 | $3,879.13 |
| 57106 | 530151502 | $210.31 | | 176328 | 530278511 | $14,766.75 |
| 57107 | 530151503 | $223.18 | | 176329 | 530278512 | $630.97 |
| 57108 | 530151505 | $1,125.84 | | 176330 | 530278517 | $277.93 |
| 57109 | 530151506 | $1,991.14 | | 176331 | 530278518 | $24.87 |
| 57110 | 530151507 | $1,306.78 | | 176332 | 530278520 | $57.48 |
| 57111 | 530151509 | $952.12 | | 176333 | 530278521 | $19.67 |
| 57112 | 530151510 | $2,553.31 | | 176334 | 530278522 | $358.46 |
| 57113 | 530151511 | $744.00 | | 176335 | 530278523 | $40.25 |
| 57114 | 530151513 | $348.73 | | 176336 | 530278524 | $0.26 |
| 57115 | 530151514 | $2,996.33 | | 176337 | 530278525 | $2.46 |
| 57116 | 530151516 | $790.98 | | 176338 | 530278526 | $800.72 |
| 57117 | 530151517 | $2,766.90 | | 176339 | 530278527 | $54.53 |
| 57118 | 530151518 | $181.74 | | 176340 | 530278528 | $33.25 |
| 57119 | 530151519 | $807.19 | | 176341 | 530278529 | $222.95 |
| 57120 | 530151520 | $106.98 | | 176342 | 530278530 | $252.17 |
| 57121 | 530151524 | $556.10 | | 176343 | 530278531 | $177.30 |
| 57122 | 530151525 | $1,719.22 | | 176344 | 530278532 | $211.75 |
| 57123 | 530151526 | $101.02 | | 176345 | 530278533 | $438.56 |
| 57124 | 530151527 | $128.46 | | 176346 | 530278534 | $1,694.10 |
| 57125 | 530151528 | $982.58 | | 176347 | 530278535 | $517.00 |
| 57126 | 530151529 | $773.13 | | 176348 | 530278536 | $79.60 |
| 57127 | 530151530 | $585.96 | | 176349 | 530278539 | $6.50 |
| 57128 | 530151531 | $39.49 | | 176350 | 530278540 | $555.09 |
| 57129 | 530151532 | $412.33 | | 176351 | 530278541 | $904.65 |
| 57130 | 530151533 | $4.67 | | 176352 | 530278542 | $1,290.05 |
| 57131 | 530151534 | $0.85 | | 176353 | 530278543 | $45.53 |
| 57132 | 530151535 | $279.12 | | 176354 | 530278545 | $499.62 |
| 57133 | 530151536 | $3.40 | | 176355 | 530278546 | $503.04 |
| 57134 | 530151537 | $35.46 | | 176356 | 530278549 | $240.50 |
| 57135 | 530151539 | $42.00 | | 176357 | 530278550 | $67.21 |
| 57136 | 530151540 | $67.04 | | 176358 | 530278551 | $87.04 |
| 57137 | 530151541 | $1,846.28 | | 176359 | 530278552 | $814.79 |

| | | | | | |
|---|---|---|---|---|---|
| 57138 | 530151542 | $376.68 | 176360 | 530278553 | $53.25 |
| 57139 | 530151543 | $392.55 | 176361 | 530278555 | $2,007.77 |
| 57140 | 530151544 | $268.84 | 176362 | 530278556 | $59.74 |
| 57141 | 530151545 | $2.46 | 176363 | 530278557 | $174.03 |
| 57142 | 530151546 | $131.61 | 176364 | 530278559 | $214.71 |
| 57143 | 530151547 | $8,488.47 | 176365 | 530278560 | $78.12 |
| 57144 | 530151548 | $2,440.96 | 176366 | 530278561 | $743.12 |
| 57145 | 530151549 | $73.03 | 176367 | 530278563 | $339.62 |
| 57146 | 530151550 | $480.81 | 176368 | 530278564 | $429.90 |
| 57147 | 530151552 | $230.97 | 176369 | 530278565 | $145.78 |
| 57148 | 530151553 | $78.72 | 176370 | 530278566 | $267.94 |
| 57149 | 530151554 | $345.07 | 176371 | 530278567 | $256.20 |
| 57150 | 530151555 | $1,928.29 | 176372 | 530278568 | $614.97 |
| 57151 | 530151558 | $215.91 | 176373 | 530278569 | $404.08 |
| 57152 | 530151561 | $221.00 | 176374 | 530278571 | $7,421.59 |
| 57153 | 530151562 | $1,534.47 | 176375 | 530278573 | $2,416.29 |
| 57154 | 530151567 | $11.07 | 176376 | 530278577 | $4,839.68 |
| 57155 | 530151569 | $1,126.35 | 176377 | 530278578 | $4,688.00 |
| 57156 | 530151573 | $990.91 | 176378 | 530278580 | $179.79 |
| 57157 | 530151575 | $2,643.00 | 176379 | 530278583 | $102.80 |
| 57158 | 530151576 | $2.12 | 176380 | 530278584 | $353.12 |
| 57159 | 530151577 | $2.97 | 176381 | 530278586 | $279.52 |
| 57160 | 530151580 | $0.85 | 176382 | 530278587 | $2,418.61 |
| 57161 | 530151583 | $367.11 | 176383 | 530278589 | $409.07 |
| 57162 | 530151584 | $86.86 | 176384 | 530278592 | $1,420.65 |
| 57163 | 530151586 | $259.73 | 176385 | 530278593 | $355.05 |
| 57164 | 530151588 | $82.57 | 176386 | 530278594 | $78.66 |
| 57165 | 530151589 | $200.99 | 176387 | 530278595 | $199.92 |
| 57166 | 530151590 | $527.07 | 176388 | 530278596 | $444.00 |
| 57167 | 530151591 | $1,128.30 | 176389 | 530278597 | $186.22 |
| 57168 | 530151592 | $7.22 | 176390 | 530278600 | $13.30 |
| 57169 | 530151593 | $671.64 | 176391 | 530278601 | $153.66 |
| 57170 | 530151594 | $198.10 | 176392 | 530278603 | $2,438.62 |
| 57171 | 530151596 | $1,189.49 | 176393 | 530278605 | $32.50 |
| 57172 | 530151597 | $11.92 | 176394 | 530278606 | $33.25 |
| 57173 | 530151598 | $92.14 | 176395 | 530278607 | $231.82 |
| 57174 | 530151599 | $4,256.39 | 176396 | 530278608 | $21.22 |
| 57175 | 530151600 | $558.26 | 176397 | 530278609 | $108.46 |
| 57176 | 530151601 | $1,695.44 | 176398 | 530278615 | $949.77 |
| 57177 | 530151603 | $4,728.01 | 176399 | 530278616 | $484.85 |
| 57178 | 530151604 | $3,175.55 | 176400 | 530278617 | $204.72 |
| 57179 | 530151605 | $985.50 | 176401 | 530278619 | $219.57 |
| 57180 | 530151606 | $657.00 | 176402 | 530278620 | $425.06 |
| 57181 | 530151607 | $1,379.83 | 176403 | 530278621 | $2,790.00 |
| 57182 | 530151608 | $116.87 | 176404 | 530278622 | $488.46 |
| 57183 | 530151609 | $24.70 | 176405 | 530278623 | $20.68 |
| 57184 | 530151610 | $13.59 | 176406 | 530278624 | $85.38 |
| 57185 | 530151611 | $1,371.66 | 176407 | 530278625 | $395.22 |
| 57186 | 530151612 | $539.75 | 176408 | 530278626 | $324.68 |
| 57187 | 530151613 | $5.76 | 176409 | 530278627 | $573.57 |
| 57188 | 530151615 | $2,455.56 | 176410 | 530278628 | $2,099.02 |
| 57189 | 530151616 | $278.72 | 176411 | 530278629 | $2,074.35 |
| 57190 | 530151617 | $146.97 | 176412 | 530278632 | $87.56 |
| 57191 | 530151618 | $903.33 | 176413 | 530278633 | $175.78 |
| 57192 | 530151619 | $5.52 | 176414 | 530278634 | $144.65 |
| 57193 | 530151620 | $207.32 | 176415 | 530278635 | $74.95 |
| 57194 | 530151621 | $1,144.71 | 176416 | 530278636 | $82.05 |
| 57195 | 530151622 | $8.07 | 176417 | 530278639 | $132.84 |
| 57196 | 530151623 | $23.37 | 176418 | 530278640 | $2,484.48 |
| 57197 | 530151624 | $12.30 | 176419 | 530278641 | $493.26 |
| 57198 | 530151625 | $635.08 | 176420 | 530278642 | $35.20 |
| 57199 | 530151626 | $63.24 | 176421 | 530278644 | $234.18 |
| 57200 | 530151627 | $46.74 | 176422 | 530278645 | $338.72 |

| | | | | | |
|---|---|---|---|---|---|
| 57201 | 530151628 | $89.79 | 176423 | 530278646 | $819.53 |
| 57202 | 530151630 | $231.92 | 176424 | 530278649 | $844.58 |
| 57203 | 530151631 | $3,490.81 | 176425 | 530278651 | $56.53 |
| 57204 | 530151633 | $209.68 | 176426 | 530278652 | $430.42 |
| 57205 | 530151634 | $150.60 | 176427 | 530278653 | $501.45 |
| 57206 | 530151635 | $157.10 | 176428 | 530278654 | $33.49 |
| 57207 | 530151636 | $1,535.52 | 176429 | 530278655 | $63.24 |
| 57208 | 530151637 | $2.46 | 176430 | 530278658 | $1,796.74 |
| 57209 | 530151638 | $121.49 | 176431 | 530278659 | $1,035.33 |
| 57210 | 530151639 | $110.82 | 176432 | 530278660 | $125.61 |
| 57211 | 530151640 | $554.29 | 176433 | 530278661 | $314.14 |
| 57212 | 530151641 | $185.55 | 176434 | 530278662 | $72.38 |
| 57213 | 530151642 | $11.89 | 176435 | 530278663 | $265.54 |
| 57214 | 530151643 | $1,153.28 | 176436 | 530278664 | $487.50 |
| 57215 | 530151644 | $211.44 | 176437 | 530278667 | $65.45 |
| 57216 | 530151645 | $150.27 | 176438 | 530278669 | $799.80 |
| 57217 | 530151646 | $489.20 | 176439 | 530278670 | $36.84 |
| 57218 | 530151647 | $1,212.60 | 176440 | 530278671 | $242.40 |
| 57219 | 530151648 | $1,284.65 | 176441 | 530278675 | $126.33 |
| 57220 | 530151649 | $2.12 | 176442 | 530278676 | $48.28 |
| 57221 | 530151650 | $34.44 | 176443 | 530278680 | $1,322.30 |
| 57222 | 530151651 | $413.79 | 176444 | 530278681 | $1,052.00 |
| 57223 | 530151652 | $211.97 | 176445 | 530278683 | $1,207.97 |
| 57224 | 530151653 | $129.50 | 176446 | 530278684 | $429.70 |
| 57225 | 530151654 | $566.75 | 176447 | 530278686 | $160.85 |
| 57226 | 530151656 | $89.28 | 176448 | 530278688 | $175.86 |
| 57227 | 530151657 | $3,458.00 | 176449 | 530278689 | $216.06 |
| 57228 | 530151658 | $5,346.07 | 176450 | 530278690 | $10.50 |
| 57229 | 530151659 | $1,881.35 | 176451 | 530278692 | $253.47 |
| 57230 | 530151660 | $935.77 | 176452 | 530278693 | $325.79 |
| 57231 | 530151661 | $304.96 | 176453 | 530278694 | $215.25 |
| 57232 | 530151662 | $1,075.36 | 176454 | 530278695 | $116.64 |
| 57233 | 530151663 | $13,876.56 | 176455 | 530278696 | $189.12 |
| 57234 | 530151664 | $535.35 | 176456 | 530278697 | $70.92 |
| 57235 | 530151665 | $1,306.73 | 176457 | 530278698 | $324.29 |
| 57236 | 530151666 | $1,416.83 | 176458 | 530278699 | $299.86 |
| 57237 | 530151667 | $119.52 | 176459 | 530278700 | $306.27 |
| 57238 | 530151668 | $78.02 | 176460 | 530278701 | $45.50 |
| 57239 | 530151669 | $372.62 | 176461 | 530278702 | $20.29 |
| 57240 | 530151670 | $235.07 | 176462 | 530278704 | $430.20 |
| 57241 | 530151671 | $208.99 | 176463 | 530278706 | $22.24 |
| 57242 | 530151672 | $12.31 | 176464 | 530278707 | $547.58 |
| 57243 | 530151673 | $1,903.60 | 176465 | 530278708 | $91.00 |
| 57244 | 530151674 | $1,205.97 | 176466 | 530278709 | $118.59 |
| 57245 | 530151675 | $10,528.84 | 176467 | 530278710 | $26.30 |
| 57246 | 530151676 | $134.90 | 176468 | 530278711 | $392.02 |
| 57247 | 530151677 | $2.12 | 176469 | 530278716 | $160.28 |
| 57248 | 530151678 | $1,210.99 | 176470 | 530278717 | $1,002.16 |
| 57249 | 530151679 | $3.82 | 176471 | 530278719 | $121.37 |
| 57250 | 530151680 | $5.17 | 176472 | 530278720 | $76.54 |
| 57251 | 530151681 | $1,679.21 | 176473 | 530278721 | $186.93 |
| 57252 | 530151682 | $66.10 | 176474 | 530278722 | $139.59 |
| 57253 | 530151683 | $305.42 | 176475 | 530278723 | $65.00 |
| 57254 | 530151684 | $1,105.72 | 176476 | 530278724 | $37.33 |
| 57255 | 530151685 | $2,012.48 | 176477 | 530278725 | $1,589.23 |
| 57256 | 530151687 | $79.35 | 176478 | 530278726 | $46.69 |
| 57257 | 530151688 | $147.56 | 176479 | 530278727 | $523.79 |
| 57258 | 530151689 | $3.82 | 176480 | 530278728 | $2.19 |
| 57259 | 530151691 | $389.02 | 176481 | 530278729 | $505.55 |
| 57260 | 530151693 | $790.46 | 176482 | 530278732 | $184.32 |
| 57261 | 530151694 | $78.80 | 176483 | 530278733 | $928.62 |
| 57262 | 530151695 | $21.00 | 176484 | 530278734 | $129.24 |
| 57263 | 530151696 | $352.70 | 176485 | 530278735 | $222.80 |

| | | | | | |
|---|---|---|---|---|---|
| 57264 | 530151697 | $8.92 | 176486 | 530278736 | $22.32 |
| 57265 | 530151699 | $240.72 | 176487 | 530278737 | $161.15 |
| 57266 | 530151700 | $133.96 | 176488 | 530278740 | $467.17 |
| 57267 | 530151701 | $260.06 | 176489 | 530278741 | $279.22 |
| 57268 | 530151702 | $192.75 | 176490 | 530278744 | $104.94 |
| 57269 | 530151703 | $5.52 | 176491 | 530278746 | $331.50 |
| 57270 | 530151704 | $159.55 | 176492 | 530278747 | $144.63 |
| 57271 | 530151705 | $178.36 | 176493 | 530278748 | $2,044.00 |
| 57272 | 530151706 | $50.11 | 176494 | 530278749 | $355.02 |
| 57273 | 530151707 | $8.49 | 176495 | 530278750 | $43.41 |
| 57274 | 530151708 | $399.74 | 176496 | 530278752 | $202.69 |
| 57275 | 530151710 | $998.31 | 176497 | 530278753 | $4.08 |
| 57276 | 530151711 | $109.07 | 176498 | 530278754 | $2.89 |
| 57277 | 530151712 | $670.32 | 176499 | 530278755 | $304.15 |
| 57278 | 530151713 | $3.40 | 176500 | 530278756 | $188.52 |
| 57279 | 530151714 | $1,435.17 | 176501 | 530278757 | $1,476.23 |
| 57280 | 530151716 | $37.40 | 176502 | 530278758 | $229.90 |
| 57281 | 530151717 | $96.19 | 176503 | 530278759 | $343.41 |
| 57282 | 530151718 | $3,057.04 | 176504 | 530278760 | $85.25 |
| 57283 | 530151719 | $813.81 | 176505 | 530278761 | $100.66 |
| 57284 | 530151720 | $109.07 | 176506 | 530278762 | $1,210.85 |
| 57285 | 530151721 | $196.41 | 176507 | 530278763 | $174.18 |
| 57286 | 530151722 | $545.28 | 176508 | 530278765 | $2,609.97 |
| 57287 | 530151723 | $2.97 | 176509 | 530278766 | $162.50 |
| 57288 | 530151724 | $252.53 | 176510 | 530278767 | $788.00 |
| 57289 | 530151725 | $490.63 | 176511 | 530278768 | $1,225.32 |
| 57290 | 530151726 | $2,005.36 | 176512 | 530278769 | $96.67 |
| 57291 | 530151727 | $1,026.07 | 176513 | 530278772 | $476.15 |
| 57292 | 530151728 | $1,128.52 | 176514 | 530278773 | $171.69 |
| 57293 | 530151729 | $118.20 | 176515 | 530278774 | $5,960.02 |
| 57294 | 530151731 | $791.01 | 176516 | 530278775 | $10.15 |
| 57295 | 530151732 | $2,053.73 | 176517 | 530278776 | $105.01 |
| 57296 | 530151733 | $904.70 | 176518 | 530278777 | $250.09 |
| 57297 | 530151734 | $4,930.00 | 176519 | 530278778 | $498.74 |
| 57298 | 530151735 | $65.57 | 176520 | 530278779 | $890.61 |
| 57299 | 530151736 | $164.18 | 176521 | 530278780 | $389.64 |
| 57300 | 530151737 | $1,203.30 | 176522 | 530278781 | $49.83 |
| 57301 | 530151739 | $507.14 | 176523 | 530278782 | $272.42 |
| 57302 | 530151740 | $522.86 | 176524 | 530278783 | $175.93 |
| 57303 | 530151743 | $164.01 | 176525 | 530278785 | $129.53 |
| 57304 | 530151744 | $62.15 | 176526 | 530278786 | $12,146.48 |
| 57305 | 530151745 | $254.61 | 176527 | 530278787 | $5,042.52 |
| 57306 | 530151746 | $369.66 | 176528 | 530278788 | $1,130.52 |
| 57307 | 530151748 | $359.75 | 176529 | 530278791 | $129.15 |
| 57308 | 530151749 | $94.92 | 176530 | 530278794 | $97.27 |
| 57309 | 530151750 | $79.86 | 176531 | 530278795 | $577.39 |
| 57310 | 530151751 | $228.78 | 176532 | 530278797 | $416.99 |
| 57311 | 530151752 | $27.87 | 176533 | 530278798 | $54.45 |
| 57312 | 530151753 | $590.22 | 176534 | 530278799 | $158.53 |
| 57313 | 530151754 | $418.07 | 176535 | 530278800 | $3,042.00 |
| 57314 | 530151755 | $73.78 | 176536 | 530278801 | $382.78 |
| 57315 | 530151756 | $1,034.00 | 176537 | 530278802 | $312.44 |
| 57316 | 530151757 | $146.37 | 176538 | 530278803 | $122.91 |
| 57317 | 530151758 | $174.46 | 176539 | 530278806 | $828.52 |
| 57318 | 530151760 | $83.23 | 176540 | 530278807 | $407.05 |
| 57319 | 530151763 | $974.99 | 176541 | 530278810 | $667.57 |
| 57320 | 530151764 | $110.50 | 176542 | 530278811 | $1,164.79 |
| 57321 | 530151765 | $140.67 | 176543 | 530278813 | $474.44 |
| 57322 | 530151766 | $2.12 | 176544 | 530278814 | $235.52 |
| 57323 | 530151773 | $425.07 | 176545 | 530278815 | $117.69 |
| 57324 | 530151774 | $607.12 | 176546 | 530278816 | $510.87 |
| 57325 | 530151775 | $528.22 | 176547 | 530278818 | $643.12 |
| 57326 | 530151776 | $4,655.26 | 176548 | 530278819 | $241.47 |

| | | | | | |
|---|---|---|---|---|---|
| 57327 | 530151779 | $165.44 | 176549 | 530278820 | $23.94 |
| 57328 | 530151780 | $89.71 | 176550 | 530278821 | $54.72 |
| 57329 | 530151781 | $102.80 | 176551 | 530278822 | $36.30 |
| 57330 | 530151782 | $71.87 | 176552 | 530278823 | $4,116.01 |
| 57331 | 530151785 | $164.48 | 176553 | 530278827 | $552.18 |
| 57332 | 530151786 | $91.02 | 176554 | 530278828 | $670.03 |
| 57333 | 530151787 | $41.59 | 176555 | 530278832 | $360.84 |
| 57334 | 530151788 | $79.40 | 176556 | 530278834 | $133.94 |
| 57335 | 530151789 | $725.56 | 176557 | 530278835 | $285.35 |
| 57336 | 530151791 | $17.22 | 176558 | 530278836 | $1,292.00 |
| 57337 | 530151792 | $139.97 | 176559 | 530278837 | $258.50 |
| 57338 | 530151793 | $75.48 | 176560 | 530278838 | $8,144.29 |
| 57339 | 530151794 | $108.37 | 176561 | 530278839 | $586.46 |
| 57340 | 530151795 | $902.96 | 176562 | 530278840 | $187.47 |
| 57341 | 530151796 | $234.00 | 176563 | 530278841 | $916.44 |
| 57342 | 530151797 | $1.70 | 176564 | 530278842 | $35.02 |
| 57343 | 530151799 | $129.15 | 176565 | 530278843 | $12,834.25 |
| 57344 | 530151800 | $556.34 | 176566 | 530278844 | $1,377.26 |
| 57345 | 530151801 | $4,848.88 | 176567 | 530278845 | $2,124.30 |
| 57346 | 530151802 | $723.90 | 176568 | 530278846 | $286.42 |
| 57347 | 530151803 | $98.40 | 176569 | 530278847 | $39.60 |
| 57348 | 530151804 | $317.88 | 176570 | 530278848 | $38.87 |
| 57349 | 530151805 | $3,875.11 | 176571 | 530278850 | $1,669.03 |
| 57350 | 530151806 | $624.43 | 176572 | 530278851 | $147.85 |
| 57351 | 530151807 | $3,314.57 | 176573 | 530278852 | $147.85 |
| 57352 | 530151810 | $248.27 | 176574 | 530278853 | $18,314.55 |
| 57353 | 530151812 | $545.30 | 176575 | 530278855 | $677.27 |
| 57354 | 530151813 | $272.53 | 176576 | 530278858 | $283.73 |
| 57355 | 530151814 | $900.13 | 176577 | 530278859 | $234.25 |
| 57356 | 530151815 | $373.48 | 176578 | 530278860 | $4.38 |
| 57357 | 530151816 | $250.25 | 176579 | 530278861 | $143.04 |
| 57358 | 530151817 | $1,132.23 | 176580 | 530278862 | $4,734.00 |
| 57359 | 530151819 | $487.83 | 176581 | 530278863 | $195.27 |
| 57360 | 530151820 | $100.24 | 176582 | 530278864 | $517.95 |
| 57361 | 530151821 | $727.11 | 176583 | 530278865 | $113.81 |
| 57362 | 530151822 | $116.26 | 176584 | 530278866 | $373.35 |
| 57363 | 530151824 | $13,150.00 | 176585 | 530278867 | $112.86 |
| 57364 | 530151826 | $175.51 | 176586 | 530278872 | $1,073.36 |
| 57365 | 530151827 | $162.55 | 176587 | 530278873 | $6,168.00 |
| 57366 | 530151828 | $394.33 | 176588 | 530278874 | $51.70 |
| 57367 | 530151829 | $96.36 | 176589 | 530278875 | $1,435.00 |
| 57368 | 530151830 | $561.26 | 176590 | 530278876 | $89.81 |
| 57369 | 530151831 | $333.76 | 176591 | 530278877 | $159.54 |
| 57370 | 530151832 | $388.72 | 176592 | 530278879 | $195.97 |
| 57371 | 530151833 | $229.22 | 176593 | 530278881 | $2,907.00 |
| 57372 | 530151834 | $1,999.66 | 176594 | 530278882 | $171.00 |
| 57373 | 530151835 | $516.63 | 176595 | 530278883 | $164.59 |
| 57374 | 530151837 | $22,087.52 | 176596 | 530278884 | $149.77 |
| 57375 | 530151838 | $1,105.64 | 176597 | 530278885 | $531.51 |
| 57376 | 530151839 | $566.00 | 176598 | 530278886 | $173.41 |
| 57377 | 530151841 | $398.93 | 176599 | 530278888 | $300.46 |
| 57378 | 530151842 | $629.83 | 176600 | 530278889 | $50.78 |
| 57379 | 530151843 | $38,599.38 | 176601 | 530278891 | $484.62 |
| 57380 | 530151845 | $2,796.88 | 176602 | 530278892 | $169.42 |
| 57381 | 530151847 | $153.77 | 176603 | 530278895 | $211.80 |
| 57382 | 530151848 | $803.98 | 176604 | 530278898 | $570.34 |
| 57383 | 530151852 | $23.84 | 176605 | 530278900 | $157.49 |
| 57384 | 530151853 | $175.14 | 176606 | 530278903 | $1,111.08 |
| 57385 | 530151854 | $198.54 | 176607 | 530278904 | $337.78 |
| 57386 | 530151856 | $4.92 | 176608 | 530278907 | $2,667.06 |
| 57387 | 530151857 | $2,305.82 | 176609 | 530278908 | $2,861.24 |
| 57388 | 530151858 | $843.79 | 176610 | 530278910 | $6,815.43 |
| 57389 | 530151859 | $413.28 | 176611 | 530278911 | $226.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57390 | 530151861 | $266.00 | | 176612 | 530278914 | $101.36 |
| 57391 | 530151862 | $168.76 | | 176613 | 530278916 | $294.25 |
| 57392 | 530151863 | $987.83 | | 176614 | 530278917 | $179.45 |
| 57393 | 530151864 | $2,283.19 | | 176615 | 530278919 | $326.95 |
| 57394 | 530151865 | $25.83 | | 176616 | 530278922 | $262.67 |
| 57395 | 530151866 | $149.28 | | 176617 | 530278923 | $325.15 |
| 57396 | 530151867 | $124.37 | | 176618 | 530278924 | $249.20 |
| 57397 | 530151868 | $248.17 | | 176619 | 530278925 | $140.74 |
| 57398 | 530151869 | $2,003.88 | | 176620 | 530278926 | $21.22 |
| 57399 | 530151870 | $504.56 | | 176621 | 530278927 | $506.64 |
| 57400 | 530151871 | $751.46 | | 176622 | 530278928 | $46.53 |
| 57401 | 530151873 | $354.47 | | 176623 | 530278930 | $102.44 |
| 57402 | 530151875 | $125.46 | | 176624 | 530278932 | $132.15 |
| 57403 | 530151876 | $68.44 | | 176625 | 530278933 | $196.49 |
| 57404 | 530151877 | $706.38 | | 176626 | 530278935 | $190.72 |
| 57405 | 530151879 | $28.29 | | 176627 | 530278936 | $33.34 |
| 57406 | 530151880 | $3.82 | | 176628 | 530278939 | $174.96 |
| 57407 | 530151881 | $26.30 | | 176629 | 530278942 | $421.39 |
| 57408 | 530151882 | $10.22 | | 176630 | 530278944 | $175.93 |
| 57409 | 530151885 | $253.60 | | 176631 | 530278945 | $274.01 |
| 57410 | 530151886 | $117.09 | | 176632 | 530278946 | $91.43 |
| 57411 | 530151887 | $30.75 | | 176633 | 530278947 | $810.67 |
| 57412 | 530151888 | $19.45 | | 176634 | 530278948 | $295.26 |
| 57413 | 530151889 | $248.22 | | 176635 | 530278949 | $838.25 |
| 57414 | 530151891 | $27.58 | | 176636 | 530278950 | $1,034.00 |
| 57415 | 530151892 | $209.21 | | 176637 | 530278951 | $94.98 |
| 57416 | 530151893 | $412.57 | | 176638 | 530278953 | $387.75 |
| 57417 | 530151894 | $15.99 | | 176639 | 530278954 | $667.39 |
| 57418 | 530151895 | $309.75 | | 176640 | 530278955 | $72.16 |
| 57419 | 530151896 | $156.71 | | 176641 | 530278956 | $31.44 |
| 57420 | 530151900 | $334.13 | | 176642 | 530278959 | $177.78 |
| 57421 | 530151901 | $1,260.18 | | 176643 | 530278961 | $3,749.50 |
| 57422 | 530151902 | $2,797.85 | | 176644 | 530278962 | $1,716.71 |
| 57423 | 530151903 | $798.02 | | 176645 | 530278963 | $22.75 |
| 57424 | 530151904 | $1,339.82 | | 176646 | 530278964 | $551.90 |
| 57425 | 530151905 | $261.09 | | 176647 | 530278965 | $408.29 |
| 57426 | 530151906 | $3,280.00 | | 176648 | 530278966 | $43.34 |
| 57427 | 530151907 | $3,280.00 | | 176649 | 530278967 | $227.50 |
| 57428 | 530151908 | $61.26 | | 176650 | 530278968 | $131.12 |
| 57429 | 530151909 | $76.57 | | 176651 | 530278970 | $223.58 |
| 57430 | 530151911 | $682.96 | | 176652 | 530278971 | $244.43 |
| 57431 | 530151912 | $1,252.39 | | 176653 | 530278972 | $118.20 |
| 57432 | 530151913 | $1,380.00 | | 176654 | 530278974 | $70.11 |
| 57433 | 530151915 | $0.42 | | 176655 | 530278975 | $126.00 |
| 57434 | 530151917 | $527.84 | | 176656 | 530278977 | $1,462.50 |
| 57435 | 530151918 | $547.46 | | 176657 | 530278980 | $40.56 |
| 57436 | 530151919 | $144.76 | | 176658 | 530278981 | $237.79 |
| 57437 | 530151920 | $3.40 | | 176659 | 530278982 | $50.73 |
| 57438 | 530151921 | $854.48 | | 176660 | 530278983 | $62.04 |
| 57439 | 530151922 | $123.45 | | 176661 | 530278984 | $831.66 |
| 57440 | 530151923 | $1.71 | | 176662 | 530278985 | $173.69 |
| 57441 | 530151924 | $1,748.01 | | 176663 | 530278986 | $435.01 |
| 57442 | 530151925 | $5,173.40 | | 176664 | 530278988 | $108.57 |
| 57443 | 530151926 | $3.82 | | 176665 | 530278990 | $138.19 |
| 57444 | 530151928 | $234.22 | | 176666 | 530278992 | $3,027.23 |
| 57445 | 530151929 | $112.81 | | 176667 | 530278993 | $1,583.17 |
| 57446 | 530151930 | $63.42 | | 176668 | 530278994 | $769.98 |
| 57447 | 530151931 | $62.04 | | 176669 | 530278995 | $234.46 |
| 57448 | 530151932 | $418.77 | | 176670 | 530278997 | $127.92 |
| 57449 | 530151933 | $86.68 | | 176671 | 530278998 | $170.03 |
| 57450 | 530151935 | $261.50 | | 176672 | 530278999 | $1,532.71 |
| 57451 | 530151936 | $2,358.48 | | 176673 | 530279000 | $7,499.31 |
| 57452 | 530151937 | $350.91 | | 176674 | 530279002 | $350.43 |

| | | | | | |
|---|---|---|---|---|---|
| 57453 | 530151938 | $1,671.02 | 176675 | 530279003 | $255.95 |
| 57454 | 530151939 | $3,287.50 | 176676 | 530279004 | $111.78 |
| 57455 | 530151940 | $357.68 | 176677 | 530279005 | $1,277.28 |
| 57456 | 530151941 | $246.45 | 176678 | 530279006 | $838.97 |
| 57457 | 530151943 | $570.84 | 176679 | 530279009 | $2,447.79 |
| 57458 | 530151945 | $8,744.96 | 176680 | 530279010 | $77.36 |
| 57459 | 530151946 | $423.44 | 176681 | 530279011 | $28.19 |
| 57460 | 530151947 | $4,521.21 | 176682 | 530279012 | $144.76 |
| 57461 | 530151948 | $763.43 | 176683 | 530279013 | $137.75 |
| 57462 | 530151949 | $620.40 | 176684 | 530279014 | $1,764.59 |
| 57463 | 530151951 | $684.43 | 176685 | 530279015 | $36.19 |
| 57464 | 530151952 | $1,043.74 | 176686 | 530279017 | $49.76 |
| 57465 | 530151955 | $559.65 | 176687 | 530279018 | $175.50 |
| 57466 | 530151956 | $988.06 | 176688 | 530279019 | $331.70 |
| 57467 | 530151957 | $1,118.12 | 176689 | 530279020 | $2,666.55 |
| 57468 | 530151958 | $3,181.25 | 176690 | 530279021 | $293.54 |
| 57469 | 530151959 | $3,218.38 | 176691 | 530279022 | $556.81 |
| 57470 | 530151960 | $479.81 | 176692 | 530279023 | $1,300.00 |
| 57471 | 530151962 | $2,230.09 | 176693 | 530279025 | $81.63 |
| 57472 | 530151963 | $1,614.47 | 176694 | 530279026 | $140.02 |
| 57473 | 530151964 | $565.39 | 176695 | 530279027 | $1,605.00 |
| 57474 | 530151966 | $491.15 | 176696 | 530279029 | $23.64 |
| 57475 | 530151967 | $2,646.60 | 176697 | 530279030 | $386.84 |
| 57476 | 530151968 | $446.13 | 176698 | 530279032 | $75.10 |
| 57477 | 530151969 | $145.95 | 176699 | 530279033 | $145.74 |
| 57478 | 530151970 | $175.78 | 176700 | 530279035 | $105.16 |
| 57479 | 530151971 | $630.74 | 176701 | 530279036 | $10.63 |
| 57480 | 530151972 | $76.26 | 176702 | 530279038 | $200.90 |
| 57481 | 530151975 | $6.61 | 176703 | 530279042 | $9.67 |
| 57482 | 530151976 | $8.02 | 176704 | 530279043 | $141.45 |
| 57483 | 530151977 | $681.56 | 176705 | 530279044 | $2,884.50 |
| 57484 | 530151978 | $239.40 | 176706 | 530279045 | $952.37 |
| 57485 | 530151979 | $184.45 | 176707 | 530279046 | $5,170.00 |
| 57486 | 530151980 | $832.37 | 176708 | 530279047 | $4,568.43 |
| 57487 | 530151981 | $434.91 | 176709 | 530279051 | $38.13 |
| 57488 | 530151982 | $787.08 | 176710 | 530279052 | $2,775.11 |
| 57489 | 530151983 | $231.47 | 176711 | 530279053 | $380.82 |
| 57490 | 530151984 | $80.42 | 176712 | 530279056 | $415.60 |
| 57491 | 530151985 | $337.87 | 176713 | 530279058 | $32.50 |
| 57492 | 530151986 | $1,168.07 | 176714 | 530279060 | $201.91 |
| 57493 | 530151987 | $47.25 | 176715 | 530279064 | $627.31 |
| 57494 | 530151989 | $259.35 | 176716 | 530279066 | $98.55 |
| 57495 | 530151990 | $1,092.63 | 176717 | 530279069 | $5,270.27 |
| 57496 | 530151995 | $3,500.83 | 176718 | 530279070 | $77.37 |
| 57497 | 530151996 | $650.00 | 176719 | 530279072 | $188.50 |
| 57498 | 530151997 | $349.43 | 176720 | 530279075 | $607.84 |
| 57499 | 530151998 | $788.51 | 176721 | 530279077 | $355.18 |
| 57500 | 530151999 | $775.36 | 176722 | 530279078 | $309.92 |
| 57501 | 530152000 | $788.51 | 176723 | 530279079 | $1,842.05 |
| 57502 | 530152001 | $2,060.50 | 176724 | 530279080 | $26.25 |
| 57503 | 530152004 | $66.69 | 176725 | 530279082 | $35.70 |
| 57504 | 530152005 | $368.30 | 176726 | 530279086 | $75.50 |
| 57505 | 530152006 | $3.94 | 176727 | 530279088 | $52.13 |
| 57506 | 530152007 | $422.51 | 176728 | 530279089 | $319.39 |
| 57507 | 530152008 | $335.99 | 176729 | 530279090 | $1,474.93 |
| 57508 | 530152009 | $149.72 | 176730 | 530279091 | $278.90 |
| 57509 | 530152010 | $11,122.78 | 176731 | 530279092 | $46.53 |
| 57510 | 530152011 | $5.17 | 176732 | 530279093 | $100.66 |
| 57511 | 530152012 | $15.51 | 176733 | 530279094 | $821.96 |
| 57512 | 530152013 | $455.88 | 176734 | 530279095 | $311.30 |
| 57513 | 530152014 | $5.94 | 176735 | 530279096 | $157.80 |
| 57514 | 530152015 | $654.58 | 176736 | 530279097 | $133.18 |
| 57515 | 530152016 | $39.40 | 176737 | 530279098 | $157.83 |

| | | | | | |
|---|---|---|---|---|---|
| 57516 | 530152017 | $4.25 | 176738 | 530279099 | $795.67 |
| 57517 | 530152018 | $16.13 | 176739 | 530279100 | $157.49 |
| 57518 | 530152019 | $498.55 | 176740 | 530279101 | $1,276.55 |
| 57519 | 530152020 | $1,856.21 | 176741 | 530279102 | $727.15 |
| 57520 | 530152021 | $203.57 | 176742 | 530279103 | $191.62 |
| 57521 | 530152023 | $139.59 | 176743 | 530279104 | $494.61 |
| 57522 | 530152025 | $776.59 | 176744 | 530279107 | $174.60 |
| 57523 | 530152027 | $1,591.15 | 176745 | 530279108 | $1.48 |
| 57524 | 530152028 | $5.17 | 176746 | 530279110 | $54.53 |
| 57525 | 530152029 | $200.67 | 176747 | 530279111 | $216.47 |
| 57526 | 530152037 | $282.26 | 176748 | 530279112 | $236.43 |
| 57527 | 530152040 | $1,851.10 | 176749 | 530279113 | $426.58 |
| 57528 | 530152041 | $402.47 | 176750 | 530279114 | $2,738.39 |
| 57529 | 530152042 | $544.34 | 176751 | 530279117 | $160.49 |
| 57530 | 530152043 | $559.00 | 176752 | 530279118 | $11.17 |
| 57531 | 530152044 | $4,559.89 | 176753 | 530279119 | $126.67 |
| 57532 | 530152045 | $23.64 | 176754 | 530279121 | $203.58 |
| 57533 | 530152047 | $390.07 | 176755 | 530279122 | $385.79 |
| 57534 | 530152048 | $5,908.25 | 176756 | 530279123 | $56.64 |
| 57535 | 530152049 | $2,154.15 | 176757 | 530279124 | $50.35 |
| 57536 | 530152050 | $4,768.00 | 176758 | 530279126 | $283.53 |
| 57537 | 530152051 | $8,029.52 | 176759 | 530279127 | $122.87 |
| 57538 | 530152052 | $793.00 | 176760 | 530279128 | $86.57 |
| 57539 | 530152053 | $8,756.00 | 176761 | 530279129 | $13.15 |
| 57540 | 530152054 | $18,081.25 | 176762 | 530279130 | $40.84 |
| 57541 | 530152055 | $1,148.00 | 176763 | 530279134 | $1,942.35 |
| 57542 | 530152056 | $1,140.81 | 176764 | 530279135 | $914.31 |
| 57543 | 530152057 | $3.69 | 176765 | 530279139 | $78.97 |
| 57544 | 530152058 | $145.00 | 176766 | 530279140 | $471.38 |
| 57545 | 530152059 | $443.45 | 176767 | 530279141 | $891.98 |
| 57546 | 530152060 | $347.23 | 176768 | 530279142 | $622.84 |
| 57547 | 530152061 | $199.87 | 176769 | 530279144 | $1,486.09 |
| 57548 | 530152062 | $6,445.18 | 176770 | 530279145 | $149.72 |
| 57549 | 530152063 | $812.22 | 176771 | 530279146 | $540.05 |
| 57550 | 530152064 | $412.38 | 176772 | 530279147 | $254.47 |
| 57551 | 530152065 | $2,234.07 | 176773 | 530279149 | $11.82 |
| 57552 | 530152069 | $2,805.39 | 176774 | 530279150 | $213.47 |
| 57553 | 530152070 | $1,129.37 | 176775 | 530279152 | $1,733.65 |
| 57554 | 530152071 | $59.62 | 176776 | 530279153 | $39.30 |
| 57555 | 530152073 | $1,440.99 | 176777 | 530279154 | $47.16 |
| 57556 | 530152074 | $560.24 | 176778 | 530279156 | $72.38 |
| 57557 | 530152079 | $5.52 | 176779 | 530279159 | $102.80 |
| 57558 | 530152080 | $41.36 | 176780 | 530279160 | $33.48 |
| 57559 | 530152082 | $635.45 | 176781 | 530279161 | $257.00 |
| 57560 | 530152083 | $254.47 | 176782 | 530279163 | $188.46 |
| 57561 | 530152084 | $581.73 | 176783 | 530279164 | $199.39 |
| 57562 | 530152086 | $359.34 | 176784 | 530279165 | $13.15 |
| 57563 | 530152087 | $890.63 | 176785 | 530279166 | $516.14 |
| 57564 | 530152088 | $121.35 | 176786 | 530279167 | $308.95 |
| 57565 | 530152089 | $1,491.98 | 176787 | 530279168 | $31.44 |
| 57566 | 530152091 | $132.37 | 176788 | 530279169 | $435.50 |
| 57567 | 530152096 | $2.12 | 176789 | 530279171 | $104.00 |
| 57568 | 530152097 | $82.72 | 176790 | 530279173 | $5,351.00 |
| 57569 | 530152098 | $11.07 | 176791 | 530279174 | $342.00 |
| 57570 | 530152099 | $6.15 | 176792 | 530279175 | $287.82 |
| 57571 | 530152102 | $235.63 | 176793 | 530279176 | $769.35 |
| 57572 | 530152103 | $208.82 | 176794 | 530279177 | $283.55 |
| 57573 | 530152104 | $63.27 | 176795 | 530279178 | $676.77 |
| 57574 | 530152108 | $159.87 | 176796 | 530279179 | $416.02 |
| 57575 | 530152109 | $673.62 | 176797 | 530279180 | $475.54 |
| 57576 | 530152110 | $5.25 | 176798 | 530279181 | $956.53 |
| 57577 | 530152111 | $176.10 | 176799 | 530279182 | $2,711.33 |
| 57578 | 530152112 | $656.59 | 176800 | 530279183 | $510.24 |

| | | | | | |
|---|---|---|---|---|---|
| 57579 | 530152113 | $9,069.20 | 176801 | 530279184 | $21,302.49 |
| 57580 | 530152115 | $1,582.02 | 176802 | 530279185 | $836.00 |
| 57581 | 530152116 | $147.67 | 176803 | 530279186 | $333.27 |
| 57582 | 530152117 | $99.09 | 176804 | 530279187 | $347.94 |
| 57583 | 530152118 | $102.44 | 176805 | 530279189 | $400.85 |
| 57584 | 530152119 | $519.06 | 176806 | 530279190 | $271.92 |
| 57585 | 530152120 | $321.75 | 176807 | 530279191 | $1,315.00 |
| 57586 | 530152121 | $353.07 | 176808 | 530279193 | $1,169.51 |
| 57587 | 530152122 | $145.20 | 176809 | 530279194 | $316.91 |
| 57588 | 530152128 | $2,234.90 | 176810 | 530279195 | $102.84 |
| 57589 | 530152129 | $542.90 | 176811 | 530279196 | $650.00 |
| 57590 | 530152131 | $281.64 | 176812 | 530279197 | $58.61 |
| 57591 | 530152134 | $606.03 | 176813 | 530279198 | $319.26 |
| 57592 | 530152136 | $2.55 | 176814 | 530279199 | $522.59 |
| 57593 | 530152137 | $1,672.00 | 176815 | 530279200 | $152.11 |
| 57594 | 530152138 | $9.11 | 176816 | 530279201 | $428.34 |
| 57595 | 530152139 | $3.40 | 176817 | 530279202 | $3.72 |
| 57596 | 530152141 | $63.04 | 176818 | 530279205 | $266.52 |
| 57597 | 530152142 | $96.75 | 176819 | 530279206 | $276.14 |
| 57598 | 530152143 | $1.27 | 176820 | 530279207 | $162.07 |
| 57599 | 530152144 | $564.18 | 176821 | 530279208 | $159.03 |
| 57600 | 530152146 | $13.60 | 176822 | 530279209 | $900.70 |
| 57601 | 530152147 | $1,465.25 | 176823 | 530279210 | $148.30 |
| 57602 | 530152149 | $1,558.92 | 176824 | 530279211 | $565.18 |
| 57603 | 530152153 | $66.42 | 176825 | 530279212 | $83.72 |
| 57604 | 530152173 | $165.68 | 176826 | 530279213 | $1,975.19 |
| 57605 | 530152174 | $266.14 | 176827 | 530279214 | $804.13 |
| 57606 | 530152175 | $111.89 | 176828 | 530279215 | $759.39 |
| 57607 | 530152176 | $30.75 | 176829 | 530279216 | $2,122.47 |
| 57608 | 530152178 | $947.60 | 176830 | 530279217 | $10.50 |
| 57609 | 530152179 | $262.29 | 176831 | 530279218 | $225.92 |
| 57610 | 530152181 | $2,871.15 | 176832 | 530279219 | $575.68 |
| 57611 | 530152183 | $29.52 | 176833 | 530279220 | $15.51 |
| 57612 | 530152184 | $61.50 | 176834 | 530279226 | $261.21 |
| 57613 | 530152185 | $108.75 | 176835 | 530279227 | $373.03 |
| 57614 | 530152186 | $176.40 | 176836 | 530279228 | $102.92 |
| 57615 | 530152188 | $177.86 | 176837 | 530279229 | $43.34 |
| 57616 | 530152189 | $9,410.41 | 176838 | 530279230 | $43.34 |
| 57617 | 530152191 | $175.00 | 176839 | 530279231 | $46.53 |
| 57618 | 530152193 | $7,075.28 | 176840 | 530289806 | $1,230.73 |
| 57619 | 530152195 | $367.33 | 176841 | 530289807 | $753.93 |
| 57620 | 530152196 | $403.83 | 176842 | 530289809 | $20.91 |
| 57621 | 530152203 | $463.69 | 176843 | 530289810 | $238.86 |
| 57622 | 530152208 | $308.43 | 176844 | 530289811 | $72.24 |
| 57623 | 530152210 | $6,132.60 | 176845 | 530289812 | $153.30 |
| 57624 | 530152211 | $380.84 | 176846 | 530289813 | $306.72 |
| 57625 | 530152212 | $2,679.75 | 176847 | 530289814 | $2,707.55 |
| 57626 | 530152213 | $36.90 | 176848 | 530289815 | $235.60 |
| 57627 | 530152214 | $262.61 | 176849 | 530289816 | $513.02 |
| 57628 | 530152215 | $1,383.75 | 176850 | 530289818 | $82.72 |
| 57629 | 530152217 | $4,459.47 | 176851 | 530289819 | $1,222.17 |
| 57630 | 530152219 | $2,432.50 | 176852 | 530289820 | $124.08 |
| 57631 | 530152221 | $278.45 | 176853 | 530289821 | $834.74 |
| 57632 | 530152222 | $1,009.15 | 176854 | 530289822 | $172.91 |
| 57633 | 530152223 | $879.86 | 176855 | 530289824 | $374.38 |
| 57634 | 530152225 | $722.62 | 176856 | 530289825 | $64.81 |
| 57635 | 530152226 | $821.02 | 176857 | 530289830 | $546.60 |
| 57636 | 530152227 | $1,637.04 | 176858 | 530289831 | $701.85 |
| 57637 | 530152229 | $393.60 | 176859 | 530289832 | $566.93 |
| 57638 | 530152230 | $843.15 | 176860 | 530289833 | $385.49 |
| 57639 | 530152231 | $172.20 | 176861 | 530289834 | $393.43 |
| 57640 | 530152233 | $2,542.78 | 176862 | 530289835 | $81.84 |
| 57641 | 530152234 | $314.77 | 176863 | 530289837 | $13.15 |

| | | | | | |
|---|---|---|---|---|---|
| 57642 | 530152235 | $2,287.42 | 176864 | 530289838 | $116.00 |
| 57643 | 530152258 | $1,340.75 | 176865 | 530289839 | $308.41 |
| 57644 | 530152259 | $1,402.21 | 176866 | 530289840 | $41.37 |
| 57645 | 530152260 | $1,989.96 | 176867 | 530289841 | $1,703.24 |
| 57646 | 530152261 | $960.42 | 176868 | 530289842 | $83.20 |
| 57647 | 530152262 | $2,151.00 | 176869 | 530289843 | $277.02 |
| 57648 | 530152263 | $5,148.88 | 176870 | 530289844 | $1,404.54 |
| 57649 | 530152264 | $20,940.36 | 176871 | 530289845 | $179.03 |
| 57650 | 530152265 | $384.17 | 176872 | 530289846 | $68.52 |
| 57651 | 530152266 | $1,299.77 | 176873 | 530289847 | $8,545.60 |
| 57652 | 530152267 | $2,157.74 | 176874 | 530289848 | $118.17 |
| 57653 | 530152271 | $537.84 | 176875 | 530289849 | $1,428.47 |
| 57654 | 530152272 | $28.00 | 176876 | 530289850 | $42.04 |
| 57655 | 530152273 | $941.21 | 176877 | 530289851 | $403.65 |
| 57656 | 530152275 | $725.16 | 176878 | 530289852 | $429.31 |
| 57657 | 530152276 | $326.92 | 176879 | 530289856 | $616.07 |
| 57658 | 530152277 | $6.37 | 176880 | 530289857 | $716.00 |
| 57659 | 530152279 | $7.56 | 176881 | 530289858 | $1,849.70 |
| 57660 | 530152280 | $46.53 | 176882 | 530289861 | $9,325.22 |
| 57661 | 530152281 | $1,046.86 | 176883 | 530289862 | $652.70 |
| 57662 | 530152282 | $774.74 | 176884 | 530289863 | $93.02 |
| 57663 | 530152283 | $887.39 | 176885 | 530289864 | $395.37 |
| 57664 | 530152285 | $1,331.78 | 176886 | 530289865 | $31.52 |
| 57665 | 530152286 | $140.21 | 176887 | 530289867 | $540.17 |
| 57666 | 530152288 | $3.82 | 176888 | 530289868 | $153.08 |
| 57667 | 530152291 | $7,167.24 | 176889 | 530289869 | $795.92 |
| 57668 | 530152292 | $13,695.69 | 176890 | 530289870 | $478.75 |
| 57669 | 530152294 | $401.69 | 176891 | 530289871 | $155.69 |
| 57670 | 530152295 | $107.96 | 176892 | 530289872 | $623.60 |
| 57671 | 530152296 | $53.95 | 176893 | 530289873 | $43.05 |
| 57672 | 530152297 | $1.70 | 176894 | 530289876 | $1,340.33 |
| 57673 | 530152298 | $1,542.15 | 176895 | 530289878 | $93.85 |
| 57674 | 530152299 | $4,677.60 | 176896 | 530289879 | $357.14 |
| 57675 | 530152300 | $535.97 | 176897 | 530289880 | $216.47 |
| 57676 | 530152301 | $1,360.65 | 176898 | 530289881 | $130.00 |
| 57677 | 530152302 | $41.82 | 176899 | 530289882 | $292.72 |
| 57678 | 530152303 | $609.03 | 176900 | 530289883 | $177.91 |
| 57679 | 530152304 | $19.46 | 176901 | 530289884 | $134.63 |
| 57680 | 530152305 | $525.63 | 176902 | 530289885 | $25.85 |
| 57681 | 530152306 | $357.67 | 176903 | 530289891 | $787.28 |
| 57682 | 530152307 | $50.43 | 176904 | 530289892 | $250.43 |
| 57683 | 530152308 | $1,260.18 | 176905 | 530289893 | $346.84 |
| 57684 | 530152309 | $36.90 | 176906 | 530289895 | $83.44 |
| 57685 | 530152310 | $437.62 | 176907 | 530289897 | $59.84 |
| 57686 | 530152311 | $0.85 | 176908 | 530289898 | $214.56 |
| 57687 | 530152312 | $118.80 | 176909 | 530289899 | $4.43 |
| 57688 | 530152313 | $0.85 | 176910 | 530289900 | $43.75 |
| 57689 | 530152314 | $130.72 | 176911 | 530289901 | $879.36 |
| 57690 | 530152315 | $2.12 | 176912 | 530289902 | $209.41 |
| 57691 | 530152316 | $1,072.80 | 176913 | 530289904 | $253.67 |
| 57692 | 530152317 | $123.49 | 176914 | 530289906 | $143.00 |
| 57693 | 530152318 | $1,048.91 | 176915 | 530289908 | $202.73 |
| 57694 | 530152319 | $2,503.20 | 176916 | 530289910 | $1,572.43 |
| 57695 | 530152320 | $3,034.48 | 176917 | 530289911 | $1,051.89 |
| 57696 | 530152321 | $537.68 | 176918 | 530289912 | $10.50 |
| 57697 | 530152322 | $118.20 | 176919 | 530289913 | $6,972.39 |
| 57698 | 530152323 | $466.23 | 176920 | 530289914 | $7,330.80 |
| 57699 | 530152324 | $96.93 | 176921 | 530289916 | $825.36 |
| 57700 | 530152325 | $1.23 | 176922 | 530289917 | $879.73 |
| 57701 | 530152326 | $933.98 | 176923 | 530289918 | $380.41 |
| 57702 | 530152328 | $1.23 | 176924 | 530289919 | $291.60 |
| 57703 | 530152333 | $267.75 | 176925 | 530289920 | $426.25 |
| 57704 | 530152334 | $337.74 | 176926 | 530289921 | $20.68 |

| | | | | | |
|---|---|---|---|---|---|
| 57705 | 530152335 | $759.78 | 176927 | 530289925 | $313.52 |
| 57706 | 530152336 | $182.70 | 176928 | 530289926 | $218.75 |
| 57707 | 530152337 | $476.96 | 176929 | 530289928 | $2,758.07 |
| 57708 | 530152338 | $5,274.24 | 176930 | 530289929 | $269.56 |
| 57709 | 530152340 | $195.53 | 176931 | 530289931 | $210.40 |
| 57710 | 530152341 | $0.85 | 176932 | 530289932 | $65.10 |
| 57711 | 530152342 | $99.09 | 176933 | 530289933 | $165.44 |
| 57712 | 530152343 | $5.10 | 176934 | 530289935 | $29.75 |
| 57713 | 530152344 | $4,055.05 | 176935 | 530289939 | $30.84 |
| 57714 | 530152345 | $69.67 | 176936 | 530289940 | $17.50 |
| 57715 | 530152346 | $13.16 | 176937 | 530289941 | $6.86 |
| 57716 | 530152347 | $1,557.19 | 176938 | 530289942 | $1,323.97 |
| 57717 | 530152348 | $146.21 | 176939 | 530289943 | $4,664.74 |
| 57718 | 530152349 | $100.55 | 176940 | 530289947 | $259.25 |
| 57719 | 530152351 | $366.65 | 176941 | 530289949 | $227.93 |
| 57720 | 530152352 | $2.36 | 176942 | 530289950 | $46.53 |
| 57721 | 530152353 | $170.61 | 176943 | 530289951 | $973.00 |
| 57722 | 530152354 | $444.62 | 176944 | 530289952 | $996.68 |
| 57723 | 530152355 | $294.69 | 176945 | 530289953 | $52.60 |
| 57724 | 530152356 | $2.12 | 176946 | 530289954 | $167.26 |
| 57725 | 530152358 | $62.15 | 176947 | 530289955 | $103.21 |
| 57726 | 530152359 | $18.49 | 176948 | 530289957 | $28.00 |
| 57727 | 530152360 | $284.35 | 176949 | 530289958 | $517.00 |
| 57728 | 530152361 | $10.34 | 176950 | 530289959 | $13,673.50 |
| 57729 | 530152362 | $260.51 | 176951 | 530289960 | $903.00 |
| 57730 | 530152363 | $170.15 | 176952 | 530289961 | $1,368.00 |
| 57731 | 530152364 | $139.36 | 176953 | 530289963 | $27.58 |
| 57732 | 530152367 | $60,237.18 | 176954 | 530289966 | $624.82 |
| 57733 | 530152368 | $672.61 | 176955 | 530289969 | $54.25 |
| 57734 | 530152370 | $387.57 | 176956 | 530289970 | $409.95 |
| 57735 | 530152371 | $435.81 | 176957 | 530289971 | $51.22 |
| 57736 | 530152372 | $435.81 | 176958 | 530289972 | $51.22 |
| 57737 | 530152373 | $390.15 | 176959 | 530289973 | $352.17 |
| 57738 | 530152378 | $41.36 | 176960 | 530289974 | $27.58 |
| 57739 | 530152380 | $206.04 | 176961 | 530289975 | $211.97 |
| 57740 | 530152384 | $3,217.26 | 176962 | 530289976 | $2.06 |
| 57741 | 530152385 | $2,976.36 | 176963 | 530289977 | $56.87 |
| 57742 | 530152386 | $297.66 | 176964 | 530289979 | $1,898.10 |
| 57743 | 530152387 | $2,982.68 | 176965 | 530289980 | $382.61 |
| 57744 | 530152388 | $533.00 | 176966 | 530289981 | $1,347.88 |
| 57745 | 530152389 | $781.83 | 176967 | 530289982 | $83.22 |
| 57746 | 530152391 | $15.76 | 176968 | 530289983 | $213.83 |
| 57747 | 530152392 | $642.36 | 176969 | 530289984 | $1,027.82 |
| 57748 | 530152394 | $452.13 | 176970 | 530289986 | $522.36 |
| 57749 | 530152397 | $637.00 | 176971 | 530289988 | $107.82 |
| 57750 | 530152400 | $236.12 | 176972 | 530289989 | $81.97 |
| 57751 | 530152402 | $172.40 | 176973 | 530289990 | $840.84 |
| 57752 | 530152404 | $108.23 | 176974 | 530289991 | $268.40 |
| 57753 | 530152405 | $79.45 | 176975 | 530289993 | $532.19 |
| 57754 | 530152406 | $3,955.27 | 176976 | 530289995 | $118.04 |
| 57755 | 530152407 | $854.49 | 176977 | 530289996 | $2,460.00 |
| 57756 | 530152409 | $974.26 | 176978 | 530289997 | $7,275.00 |
| 57757 | 530152410 | $532.20 | 176979 | 530289998 | $236.90 |
| 57758 | 530152413 | $454.77 | 176980 | 530289999 | $332.50 |
| 57759 | 530152415 | $369.52 | 176981 | 530290002 | $245.83 |
| 57760 | 530152417 | $3,541.91 | 176982 | 530290003 | $1,403.37 |
| 57761 | 530152418 | $1,283.34 | 176983 | 530290004 | $385.16 |
| 57762 | 530152419 | $126.08 | 176984 | 530290005 | $614.53 |
| 57763 | 530152420 | $118.20 | 176985 | 530290008 | $237.42 |
| 57764 | 530152421 | $90.62 | 176986 | 530290009 | $540.00 |
| 57765 | 530152422 | $591.75 | 176987 | 530290010 | $34.20 |
| 57766 | 530152425 | $123.48 | 176988 | 530290011 | $126.78 |
| 57767 | 530152426 | $6,867.53 | 176989 | 530290012 | $108.57 |

| | | | | | |
|---|---|---|---|---|---|
| 57768 | 530152427 | $135.54 | 176990 | 530290013 | $2,843.50 |
| 57769 | 530152428 | $334.25 | 176991 | 530290014 | $95.27 |
| 57770 | 530152436 | $12.31 | 176992 | 530290016 | $196.46 |
| 57771 | 530152437 | $492.21 | 176993 | 530290017 | $364.23 |
| 57772 | 530152438 | $548.28 | 176994 | 530290019 | $275.53 |
| 57773 | 530152439 | $473.36 | 176995 | 530290020 | $282.24 |
| 57774 | 530152440 | $143.10 | 176996 | 530290021 | $3,909.08 |
| 57775 | 530152441 | $1,232.00 | 176997 | 530290022 | $1,229.98 |
| 57776 | 530152442 | $4,875.88 | 176998 | 530290023 | $450.50 |
| 57777 | 530152444 | $631.37 | 176999 | 530290025 | $176.98 |
| 57778 | 530152446 | $2,479.73 | 177000 | 530290026 | $773.84 |
| 57779 | 530152448 | $2.97 | 177001 | 530290027 | $560.59 |
| 57780 | 530152449 | $5.94 | 177002 | 530290028 | $560.59 |
| 57781 | 530152450 | $788.37 | 177003 | 530290029 | $41.04 |
| 57782 | 530152453 | $3.82 | 177004 | 530290030 | $289.08 |
| 57783 | 530152454 | $2.12 | 177005 | 530290031 | $185.04 |
| 57784 | 530152455 | $2,386.30 | 177006 | 530290032 | $10.34 |
| 57785 | 530152456 | $789.27 | 177007 | 530290036 | $20.75 |
| 57786 | 530152457 | $163.27 | 177008 | 530290037 | $1,002.84 |
| 57787 | 530152460 | $425.67 | 177009 | 530290038 | $374.30 |
| 57788 | 530152461 | $2,384.00 | 177010 | 530290039 | $56.95 |
| 57789 | 530152463 | $51.66 | 177011 | 530290040 | $497.79 |
| 57790 | 530152465 | $6,176.18 | 177012 | 530290043 | $24.63 |
| 57791 | 530152466 | $3,312.04 | 177013 | 530290044 | $247.53 |
| 57792 | 530152467 | $271.80 | 177014 | 530290045 | $294.32 |
| 57793 | 530152469 | $15.99 | 177015 | 530290046 | $13.30 |
| 57794 | 530152470 | $290.56 | 177016 | 530290047 | $276.32 |
| 57795 | 530152471 | $389.20 | 177017 | 530290048 | $3.50 |
| 57796 | 530152472 | $227.69 | 177018 | 530290050 | $916.68 |
| 57797 | 530152474 | $111.46 | 177019 | 530290053 | $939.67 |
| 57798 | 530152475 | $253.64 | 177020 | 530290054 | $91.00 |
| 57799 | 530152476 | $54.12 | 177021 | 530290055 | $1,264.60 |
| 57800 | 530152477 | $383.66 | 177022 | 530290056 | $85.56 |
| 57801 | 530152478 | $345.70 | 177023 | 530290057 | $363.19 |
| 57802 | 530152479 | $355.91 | 177024 | 530290058 | $1,628.30 |
| 57803 | 530152480 | $370.08 | 177025 | 530290059 | $175.14 |
| 57804 | 530152482 | $319.94 | 177026 | 530290061 | $13.15 |
| 57805 | 530152483 | $280.70 | 177027 | 530290063 | $373.73 |
| 57806 | 530152484 | $1,315.00 | 177028 | 530290064 | $402.51 |
| 57807 | 530152485 | $44.46 | 177029 | 530290065 | $4,101.27 |
| 57808 | 530152486 | $747.68 | 177030 | 530290066 | $232.87 |
| 57809 | 530152487 | $3.69 | 177031 | 530290067 | $57.40 |
| 57810 | 530152488 | $615.23 | 177032 | 530290068 | $1,026.00 |
| 57811 | 530152489 | $1,328.60 | 177033 | 530290070 | $2,440.40 |
| 57812 | 530152490 | $972.44 | 177034 | 530290071 | $627.31 |
| 57813 | 530152491 | $90.33 | 177035 | 530290072 | $1,466.98 |
| 57814 | 530152493 | $37.69 | 177036 | 530290073 | $1,884.59 |
| 57815 | 530152494 | $7.64 | 177037 | 530290074 | $7,041.74 |
| 57816 | 530152495 | $179.54 | 177038 | 530290076 | $11.15 |
| 57817 | 530152498 | $88.81 | 177039 | 530290083 | $278.90 |
| 57818 | 530152500 | $353.73 | 177040 | 530290084 | $31.40 |
| 57819 | 530152501 | $402.78 | 177041 | 530290085 | $3,249.71 |
| 57820 | 530152502 | $1,223.45 | 177042 | 530290088 | $514.46 |
| 57821 | 530152504 | $322.63 | 177043 | 530290089 | $185.00 |
| 57822 | 530152505 | $0.42 | 177044 | 530290090 | $102.63 |
| 57823 | 530152507 | $3,863.30 | 177045 | 530290092 | $620.89 |
| 57824 | 530152508 | $16,567.26 | 177046 | 530290093 | $937.76 |
| 57825 | 530152509 | $63.04 | 177047 | 530290094 | $322.58 |
| 57826 | 530152510 | $354.70 | 177048 | 530290095 | $68.72 |
| 57827 | 530152511 | $11.82 | 177049 | 530290096 | $79.20 |
| 57828 | 530152512 | $3,210.01 | 177050 | 530290097 | $160.89 |
| 57829 | 530152513 | $12,180.53 | 177051 | 530290099 | $1,811.09 |
| 57830 | 530152514 | $16,819.10 | 177052 | 530290100 | $345.92 |

| | | | | | |
|---|---|---|---|---|---|
| 57831 | 530152515 | $51,056.25 | 177053 | 530290101 | $221.95 |
| 57832 | 530152517 | $1,674.50 | 177054 | 530290102 | $231.26 |
| 57833 | 530152518 | $15.29 | 177055 | 530290105 | $68.13 |
| 57834 | 530152519 | $77.49 | 177056 | 530290107 | $2,808.07 |
| 57835 | 530152520 | $5.10 | 177057 | 530290108 | $27.42 |
| 57836 | 530152521 | $3.82 | 177058 | 530290109 | $215.57 |
| 57837 | 530152522 | $39.19 | 177059 | 530290111 | $148.53 |
| 57838 | 530152524 | $781.15 | 177060 | 530290114 | $33.49 |
| 57839 | 530152525 | $4,845.78 | 177061 | 530290117 | $163.68 |
| 57840 | 530152526 | $1,712.31 | 177062 | 530290118 | $26.91 |
| 57841 | 530152527 | $47.68 | 177063 | 530290119 | $590.52 |
| 57842 | 530152528 | $101.08 | 177064 | 530290120 | $50.67 |
| 57843 | 530152529 | $597.23 | 177065 | 530290121 | $55.34 |
| 57844 | 530152530 | $2,612.37 | 177066 | 530290122 | $858.21 |
| 57845 | 530152531 | $739.20 | 177067 | 530290123 | $997.40 |
| 57846 | 530152532 | $792.06 | 177068 | 530290125 | $178.20 |
| 57847 | 530152534 | $1,252.50 | 177069 | 530290126 | $25.15 |
| 57848 | 530152535 | $14.00 | 177070 | 530290127 | $4,670.56 |
| 57849 | 530152536 | $64.95 | 177071 | 530290128 | $82.74 |
| 57850 | 530152538 | $1,246.88 | 177072 | 530290129 | $206.49 |
| 57851 | 530152540 | $309.80 | 177073 | 530290130 | $744.00 |
| 57852 | 530152542 | $36.44 | 177074 | 530290131 | $52.97 |
| 57853 | 530152544 | $56.00 | 177075 | 530290133 | $226.16 |
| 57854 | 530152546 | $217.77 | 177076 | 530290134 | $97.50 |
| 57855 | 530152548 | $111.93 | 177077 | 530290135 | $102.35 |
| 57856 | 530152551 | $628.50 | 177078 | 530290139 | $308.75 |
| 57857 | 530152552 | $2,829.21 | 177079 | 530290141 | $378.51 |
| 57858 | 530152553 | $1,412.70 | 177080 | 530290142 | $216.47 |
| 57859 | 530152555 | $1,225.58 | 177081 | 530290143 | $351.56 |
| 57860 | 530152557 | $50,391.40 | 177082 | 530290144 | $562.49 |
| 57861 | 530152560 | $255.86 | 177083 | 530290145 | $27.58 |
| 57862 | 530152561 | $423.63 | 177084 | 530290147 | $427.73 |
| 57863 | 530152564 | $2,472.00 | 177085 | 530290148 | $41.36 |
| 57864 | 530152566 | $2,068.00 | 177086 | 530290149 | $15.76 |
| 57865 | 530152569 | $710.10 | 177087 | 530290150 | $15.75 |
| 57866 | 530152570 | $1.70 | 177088 | 530290151 | $2.19 |
| 57867 | 530152571 | $1,665.35 | 177089 | 530290152 | $69.98 |
| 57868 | 530152572 | $913.62 | 177090 | 530290153 | $259.97 |
| 57869 | 530152575 | $17.62 | 177091 | 530290154 | $269.55 |
| 57870 | 530152576 | $144.27 | 177092 | 530290155 | $136.50 |
| 57871 | 530152578 | $214.91 | 177093 | 530290156 | $393.05 |
| 57872 | 530152581 | $794.84 | 177094 | 530290157 | $236.20 |
| 57873 | 530152584 | $22.75 | 177095 | 530290158 | $84.21 |
| 57874 | 530152585 | $1,300.00 | 177096 | 530290161 | $209.80 |
| 57875 | 530152586 | $823.14 | 177097 | 530290163 | $1.23 |
| 57876 | 530152588 | $783.82 | 177098 | 530290164 | $2,135.77 |
| 57877 | 530152589 | $68.77 | 177099 | 530290166 | $2,704.35 |
| 57878 | 530152592 | $2,307.14 | 177100 | 530290167 | $580.80 |
| 57879 | 530152598 | $3,934.37 | 177101 | 530290168 | $358.67 |
| 57880 | 530152606 | $544.54 | 177102 | 530290169 | $445.93 |
| 57881 | 530152609 | $25.45 | 177103 | 530290170 | $166.18 |
| 57882 | 530152610 | $404.52 | 177104 | 530290173 | $1,089.56 |
| 57883 | 530152613 | $1,300.00 | 177105 | 530290175 | $632.44 |
| 57884 | 530152615 | $598.20 | 177106 | 530290176 | $358.58 |
| 57885 | 530152617 | $1,488.00 | 177107 | 530290177 | $494.76 |
| 57886 | 530152618 | $1,300.00 | 177108 | 530290178 | $126.08 |
| 57887 | 530152619 | $124.30 | 177109 | 530290181 | $99.63 |
| 57888 | 530152621 | $2,710.00 | 177110 | 530290183 | $321.03 |
| 57889 | 530152622 | $13,766.34 | 177111 | 530290184 | $571.30 |
| 57890 | 530152623 | $8,684.97 | 177112 | 530290185 | $133.96 |
| 57891 | 530152624 | $255.86 | 177113 | 530290186 | $20.62 |
| 57892 | 530152626 | $456.33 | 177114 | 530290187 | $36.19 |
| 57893 | 530152628 | $5,021.67 | 177115 | 530290188 | $137.10 |

| | | | | | |
|---|---|---|---|---|---|
| 57894 | 530152629 | $265.23 | 177116 | 530290189 | $5,554.27 |
| 57895 | 530152630 | $245.28 | 177117 | 530290190 | $154.96 |
| 57896 | 530152631 | $2,689.66 | 177118 | 530290191 | $907.67 |
| 57897 | 530152632 | $935.75 | 177119 | 530290194 | $784.87 |
| 57898 | 530152633 | $289.52 | 177120 | 530290197 | $288.19 |
| 57899 | 530152634 | $855.95 | 177121 | 530290198 | $59.09 |
| 57900 | 530152637 | $363.00 | 177122 | 530290199 | $1,243.42 |
| 57901 | 530152639 | $1,197.00 | 177123 | 530290203 | $51.66 |
| 57902 | 530152640 | $531.36 | 177124 | 530290204 | $209.61 |
| 57903 | 530152641 | $711.05 | 177125 | 530290205 | $6.84 |
| 57904 | 530152643 | $1,022.39 | 177126 | 530290206 | $181.88 |
| 57905 | 530152644 | $781.95 | 177127 | 530290208 | $483.02 |
| 57906 | 530152645 | $50.43 | 177128 | 530290209 | $2,352.07 |
| 57907 | 530152647 | $268.84 | 177129 | 530290210 | $3,586.51 |
| 57908 | 530152648 | $6,734.38 | 177130 | 530290211 | $415.40 |
| 57909 | 530152654 | $1,148.00 | 177131 | 530290212 | $269.68 |
| 57910 | 530152656 | $99.30 | 177132 | 530290214 | $190.44 |
| 57911 | 530152660 | $0.85 | 177133 | 530290215 | $583.02 |
| 57912 | 530152663 | $4,104.00 | 177134 | 530290216 | $572.18 |
| 57913 | 530152664 | $103.74 | 177135 | 530290217 | $28.18 |
| 57914 | 530152665 | $382.50 | 177136 | 530290218 | $169.00 |
| 57915 | 530152666 | $317.52 | 177137 | 530290220 | $645.90 |
| 57916 | 530152670 | $55.35 | 177138 | 530290221 | $50.37 |
| 57917 | 530152672 | $122.28 | 177139 | 530290222 | $171.50 |
| 57918 | 530152673 | $372.00 | 177140 | 530290223 | $260.04 |
| 57919 | 530152675 | $7.38 | 177141 | 530290224 | $307.32 |
| 57920 | 530152676 | $2,999.00 | 177142 | 530290225 | $59.26 |
| 57921 | 530152677 | $2,068.15 | 177143 | 530290226 | $92.61 |
| 57922 | 530152678 | $13.65 | 177144 | 530290227 | $10.28 |
| 57923 | 530152679 | $528.80 | 177145 | 530290228 | $86.76 |
| 57924 | 530152681 | $583.80 | 177146 | 530290230 | $2,688.36 |
| 57925 | 530152683 | $3,172.63 | 177147 | 530290231 | $1,100.31 |
| 57926 | 530152684 | $247.85 | 177148 | 530290233 | $750.59 |
| 57927 | 530152685 | $175.33 | 177149 | 530290234 | $156.01 |
| 57928 | 530152686 | $287.00 | 177150 | 530290235 | $355.00 |
| 57929 | 530152687 | $3,184.19 | 177151 | 530290236 | $266.39 |
| 57930 | 530152692 | $212.01 | 177152 | 530290237 | $223.55 |
| 57931 | 530152693 | $238.16 | 177153 | 530290238 | $3,896.47 |
| 57932 | 530152694 | $129.15 | 177154 | 530290241 | $764.16 |
| 57933 | 530152698 | $3,070.00 | 177155 | 530290243 | $835.07 |
| 57934 | 530152700 | $740.68 | 177156 | 530290246 | $244.82 |
| 57935 | 530152702 | $149.50 | 177157 | 530290247 | $64.61 |
| 57936 | 530152703 | $59.04 | 177158 | 530290250 | $40.18 |
| 57937 | 530152704 | $31.98 | 177159 | 530290253 | $117.02 |
| 57938 | 530152705 | $946.03 | 177160 | 530290256 | $307.20 |
| 57939 | 530152706 | $254.03 | 177161 | 530290258 | $11,415.50 |
| 57940 | 530152707 | $2,758.45 | 177162 | 530290259 | $390.83 |
| 57941 | 530152708 | $189.77 | 177163 | 530290260 | $989.76 |
| 57942 | 530152710 | $2,589.31 | 177164 | 530290261 | $5.17 |
| 57943 | 530152711 | $61.50 | 177165 | 530290262 | $75.25 |
| 57944 | 530152712 | $1,774.48 | 177166 | 530290263 | $413.73 |
| 57945 | 530152713 | $716.72 | 177167 | 530290264 | $45.70 |
| 57946 | 530152714 | $314.29 | 177168 | 530290265 | $253.34 |
| 57947 | 530152715 | $9.77 | 177169 | 530290268 | $525.00 |
| 57948 | 530152718 | $14.00 | 177170 | 530290269 | $425.25 |
| 57949 | 530152719 | $239.58 | 177171 | 530290270 | $453.25 |
| 57950 | 530152720 | $69.92 | 177172 | 530290271 | $151.29 |
| 57951 | 530152723 | $203.76 | 177173 | 530290272 | $289.05 |
| 57952 | 530152724 | $6,784.80 | 177174 | 530290274 | $92.25 |
| 57953 | 530152725 | $728.97 | 177175 | 530290275 | $339.50 |
| 57954 | 530152726 | $320.54 | 177176 | 530290276 | $46.84 |
| 57955 | 530152728 | $2,408.44 | 177177 | 530290277 | $70.92 |
| 57956 | 530152729 | $480.81 | 177178 | 530290278 | $112.94 |

| | | | | | |
|---|---|---|---|---|---|
| 57957 | 530152730 | $940.94 | 177179 | 530290279 | $589.86 |
| 57958 | 530152731 | $139.59 | 177180 | 530290280 | $232.75 |
| 57959 | 530152733 | $17.12 | 177181 | 530290281 | $102.92 |
| 57960 | 530152734 | $5.52 | 177182 | 530290282 | $165.44 |
| 57961 | 530152735 | $7.22 | 177183 | 530290283 | $920.20 |
| 57962 | 530152736 | $4.67 | 177184 | 530290285 | $67.21 |
| 57963 | 530152737 | $28.42 | 177185 | 530290286 | $13.15 |
| 57964 | 530152738 | $3.40 | 177186 | 530290287 | $1,052.76 |
| 57965 | 530152739 | $618.17 | 177187 | 530290288 | $447.08 |
| 57966 | 530152740 | $7,412.05 | 177188 | 530290290 | $886.70 |
| 57967 | 530152742 | $2,110.94 | 177189 | 530290291 | $248.16 |
| 57968 | 530152743 | $1,787.96 | 177190 | 530290292 | $161.06 |
| 57969 | 530152744 | $269.59 | 177191 | 530290293 | $2,615.14 |
| 57970 | 530152745 | $2,009.48 | 177192 | 530290296 | $331.26 |
| 57971 | 530152746 | $11,079.56 | 177193 | 530290297 | $71.37 |
| 57972 | 530152753 | $705.74 | 177194 | 530290299 | $9.63 |
| 57973 | 530152756 | $1.27 | 177195 | 530290300 | $31.02 |
| 57974 | 530152757 | $2.12 | 177196 | 530290301 | $5.17 |
| 57975 | 530152758 | $1.70 | 177197 | 530290302 | $39.40 |
| 57976 | 530152761 | $835.54 | 177198 | 530290303 | $114.14 |
| 57977 | 530152767 | $677.26 | 177199 | 530290304 | $282.43 |
| 57978 | 530152768 | $29.52 | 177200 | 530290306 | $120.01 |
| 57979 | 530152770 | $1,012.95 | 177201 | 530290307 | $955.42 |
| 57980 | 530152773 | $313.13 | 177202 | 530290308 | $638.04 |
| 57981 | 530152778 | $29.52 | 177203 | 530290310 | $1,100.02 |
| 57982 | 530152780 | $1,398.45 | 177204 | 530290312 | $25.07 |
| 57983 | 530152781 | $112.24 | 177205 | 530290313 | $234.55 |
| 57984 | 530152783 | $1,685.79 | 177206 | 530290315 | $1,967.29 |
| 57985 | 530152785 | $973.00 | 177207 | 530290318 | $41.12 |
| 57986 | 530152786 | $1,125.50 | 177208 | 530290321 | $61.57 |
| 57987 | 530152788 | $2,274.36 | 177209 | 530290322 | $9.67 |
| 57988 | 530152789 | $858.55 | 177210 | 530290323 | $74.40 |
| 57989 | 530152790 | $6,575.00 | 177211 | 530290325 | $199.40 |
| 57990 | 530152791 | $1,114.33 | 177212 | 530290326 | $714.16 |
| 57991 | 530152792 | $2,160.82 | 177213 | 530290327 | $478.70 |
| 57992 | 530152793 | $1,686.75 | 177214 | 530290328 | $98.57 |
| 57993 | 530152796 | $876.00 | 177215 | 530290329 | $171.12 |
| 57994 | 530152797 | $2,225.00 | 177216 | 530290330 | $389.86 |
| 57995 | 530152798 | $246.05 | 177217 | 530290331 | $381.88 |
| 57996 | 530152799 | $13.40 | 177218 | 530290332 | $27.06 |
| 57997 | 530152801 | $3,892.00 | 177219 | 530290333 | $34.44 |
| 57998 | 530152802 | $2,919.00 | 177220 | 530290334 | $1,084.14 |
| 57999 | 530152803 | $266.67 | 177221 | 530290335 | $123.50 |
| 58000 | 530152804 | $1,245.73 | 177222 | 530290338 | $143.04 |
| 58001 | 530152805 | $443.06 | 177223 | 530290339 | $146.45 |
| 58002 | 530152806 | $27.06 | 177224 | 530290340 | $244.93 |
| 58003 | 530152807 | $68.40 | 177225 | 530290341 | $138.30 |
| 58004 | 530152808 | $5,835.50 | 177226 | 530290342 | $393.54 |
| 58005 | 530152810 | $4,398.00 | 177227 | 530290343 | $1,279.36 |
| 58006 | 530152815 | $1,077.76 | 177228 | 530290345 | $216.64 |
| 58007 | 530152816 | $561.99 | 177229 | 530290346 | $1,810.87 |
| 58008 | 530152817 | $2,033.10 | 177230 | 530290347 | $250.35 |
| 58009 | 530152818 | $1,495.00 | 177231 | 530290348 | $478.01 |
| 58010 | 530152819 | $194.63 | 177232 | 530290351 | $850.41 |
| 58011 | 530152821 | $3.40 | 177233 | 530290352 | $160.24 |
| 58012 | 530152822 | $1,788.00 | 177234 | 530290353 | $332.19 |
| 58013 | 530152823 | $3,720.00 | 177235 | 530290354 | $22.51 |
| 58014 | 530152824 | $8.75 | 177236 | 530290355 | $371.22 |
| 58015 | 530152825 | $88.13 | 177237 | 530290358 | $3,569.55 |
| 58016 | 530152827 | $1,050.51 | 177238 | 530290363 | $1,056.08 |
| 58017 | 530152828 | $4,361.29 | 177239 | 530290364 | $87.65 |
| 58018 | 530152829 | $9,529.23 | 177240 | 530290367 | $482.09 |
| 58019 | 530152830 | $11.04 | 177241 | 530290368 | $184.83 |

| | | | | | |
|---|---|---|---|---|---|
| 58020 | 530152831 | $30.75 | 177242 | 530290369 | $176.82 |
| 58021 | 530152832 | $153.22 | 177243 | 530290373 | $807.14 |
| 58022 | 530152833 | $400.91 | 177244 | 530290374 | $131.50 |
| 58023 | 530152835 | $25,051.68 | 177245 | 530290375 | $813.09 |
| 58024 | 530152837 | $1,860.00 | 177246 | 530290378 | $17.00 |
| 58025 | 530152838 | $621.65 | 177247 | 530290380 | $27.58 |
| 58026 | 530152839 | $225.37 | 177248 | 530290383 | $793.83 |
| 58027 | 530152840 | $588.99 | 177249 | 530290384 | $55.16 |
| 58028 | 530152841 | $1,276.79 | 177250 | 530290385 | $488.67 |
| 58029 | 530152843 | $18.11 | 177251 | 530290386 | $346.70 |
| 58030 | 530152844 | $260.00 | 177252 | 530290388 | $3,400.68 |
| 58031 | 530152845 | $442.54 | 177253 | 530290391 | $350.02 |
| 58032 | 530152846 | $1,065.61 | 177254 | 530290392 | $4,366.43 |
| 58033 | 530152848 | $106.38 | 177255 | 530290394 | $23.64 |
| 58034 | 530152849 | $10.34 | 177256 | 530290395 | $52.10 |
| 58035 | 530152850 | $260.64 | 177257 | 530290396 | $18.61 |
| 58036 | 530152852 | $27.58 | 177258 | 530290397 | $586.44 |
| 58037 | 530152853 | $14.47 | 177259 | 530290398 | $70.85 |
| 58038 | 530152855 | $4.25 | 177260 | 530290399 | $111.74 |
| 58039 | 530152856 | $2.12 | 177261 | 530290400 | $1,607.32 |
| 58040 | 530152857 | $118.91 | 177262 | 530290401 | $473.42 |
| 58041 | 530152858 | $2.55 | 177263 | 530290402 | $835.85 |
| 58042 | 530152859 | $1.23 | 177264 | 530290403 | $4,816.35 |
| 58043 | 530152860 | $51.69 | 177265 | 530290404 | $225.39 |
| 58044 | 530152861 | $275.60 | 177266 | 530290405 | $1,662.50 |
| 58045 | 530152862 | $646.23 | 177267 | 530290406 | $565.50 |
| 58046 | 530152863 | $3,758.81 | 177268 | 530290408 | $224.46 |
| 58047 | 530152864 | $290.50 | 177269 | 530290409 | $281.83 |
| 58048 | 530152865 | $1,135.70 | 177270 | 530290410 | $26.25 |
| 58049 | 530152866 | $13.15 | 177271 | 530290411 | $286.84 |
| 58050 | 530152869 | $382.58 | 177272 | 530290413 | $171.03 |
| 58051 | 530152870 | $258.50 | 177273 | 530290414 | $245.87 |
| 58052 | 530152871 | $351.08 | 177274 | 530290415 | $122.14 |
| 58053 | 530152872 | $7,215.13 | 177275 | 530290416 | $1,157.39 |
| 58054 | 530152873 | $285.47 | 177276 | 530290417 | $2,557.73 |
| 58055 | 530152874 | $40.25 | 177277 | 530290419 | $82.72 |
| 58056 | 530152875 | $140.22 | 177278 | 530290420 | $51.22 |
| 58057 | 530152878 | $172.79 | 177279 | 530290421 | $13.15 |
| 58058 | 530152880 | $47.25 | 177280 | 530290422 | $383.34 |
| 58059 | 530152883 | $347.27 | 177281 | 530290424 | $377.53 |
| 58060 | 530152884 | $79.95 | 177282 | 530290426 | $954.58 |
| 58061 | 530152886 | $2,116.53 | 177283 | 530290428 | $733.10 |
| 58062 | 530152887 | $266.46 | 177284 | 530290429 | $1,970.29 |
| 58063 | 530152888 | $791.01 | 177285 | 530290430 | $166.12 |
| 58064 | 530152890 | $603.25 | 177286 | 530290431 | $16.44 |
| 58065 | 530152891 | $438.63 | 177287 | 530290433 | $46.91 |
| 58066 | 530152892 | $541.06 | 177288 | 530290434 | $1,097.82 |
| 58067 | 530152893 | $59.44 | 177289 | 530290436 | $299.44 |
| 58068 | 530152894 | $330.63 | 177290 | 530290437 | $144.52 |
| 58069 | 530152895 | $302.53 | 177291 | 530290438 | $196.46 |
| 58070 | 530152896 | $147.20 | 177292 | 530290439 | $103.13 |
| 58071 | 530152898 | $71.18 | 177293 | 530290440 | $933.21 |
| 58072 | 530152899 | $186.20 | 177294 | 530290441 | $1,640.59 |
| 58073 | 530152901 | $744.55 | 177295 | 530290442 | $511.23 |
| 58074 | 530152902 | $165.48 | 177296 | 530290443 | $475.75 |
| 58075 | 530152903 | $95.83 | 177297 | 530290444 | $409.50 |
| 58076 | 530152904 | $78.72 | 177298 | 530290445 | $589.94 |
| 58077 | 530152906 | $2.12 | 177299 | 530290446 | $52.08 |
| 58078 | 530152907 | $478.48 | 177300 | 530290447 | $48.36 |
| 58079 | 530152911 | $389.23 | 177301 | 530290448 | $2,063.01 |
| 58080 | 530152912 | $188.06 | 177302 | 530290449 | $75.29 |
| 58081 | 530152913 | $680.52 | 177303 | 530290451 | $848.68 |
| 58082 | 530152914 | $121.52 | 177304 | 530290452 | $65.26 |

| | | | | | |
|---|---|---|---|---|---|
| 58083 | 530152915 | $444.00 | 177305 | 530290453 | $572.07 |
| 58084 | 530152916 | $2,686.75 | 177306 | 530290454 | $52.79 |
| 58085 | 530152919 | $1,760.79 | 177307 | 530290455 | $1,798.51 |
| 58086 | 530152920 | $315.20 | 177308 | 530290456 | $41.36 |
| 58087 | 530152922 | $9,631.82 | 177309 | 530290458 | $572.47 |
| 58088 | 530152924 | $806.32 | 177310 | 530290459 | $1,801.51 |
| 58089 | 530152925 | $997.43 | 177311 | 530290460 | $1,401.02 |
| 58090 | 530152926 | $114.26 | 177312 | 530290461 | $322.33 |
| 58091 | 530152927 | $864.80 | 177313 | 530290463 | $231.85 |
| 58092 | 530152928 | $228.54 | 177314 | 530290464 | $161.21 |
| 58093 | 530152929 | $241.35 | 177315 | 530290465 | $60.27 |
| 58094 | 530152932 | $95.87 | 177316 | 530290466 | $86.02 |
| 58095 | 530152934 | $1,037.51 | 177317 | 530290467 | $632.78 |
| 58096 | 530152935 | $457.16 | 177318 | 530290468 | $565.70 |
| 58097 | 530152937 | $1,496.40 | 177319 | 530290470 | $267.45 |
| 58098 | 530152938 | $93.06 | 177320 | 530290471 | $4,002.24 |
| 58099 | 530152940 | $109.59 | 177321 | 530290472 | $923.72 |
| 58100 | 530152941 | $10.50 | 177322 | 530290474 | $21.91 |
| 58101 | 530152943 | $1,136.33 | 177323 | 530290475 | $82.74 |
| 58102 | 530152944 | $589.04 | 177324 | 530290476 | $883.68 |
| 58103 | 530152946 | $2,122.43 | 177325 | 530290477 | $9,780.01 |
| 58104 | 530152948 | $82.72 | 177326 | 530290479 | $29.82 |
| 58105 | 530152950 | $277.13 | 177327 | 530290480 | $221.00 |
| 58106 | 530152952 | $463.30 | 177328 | 530290481 | $1,385.56 |
| 58107 | 530152954 | $20.91 | 177329 | 530290482 | $94.24 |
| 58108 | 530152955 | $41.36 | 177330 | 530290483 | $393.95 |
| 58109 | 530152956 | $366.45 | 177331 | 530290484 | $2.19 |
| 58110 | 530152957 | $29.75 | 177332 | 530290485 | $2,630.00 |
| 58111 | 530152958 | $474.20 | 177333 | 530290486 | $1,170.20 |
| 58112 | 530152962 | $121.77 | 177334 | 530290487 | $268.84 |
| 58113 | 530152963 | $1,262.30 | 177335 | 530290490 | $74.86 |
| 58114 | 530152964 | $2,498.75 | 177336 | 530290491 | $413.23 |
| 58115 | 530152965 | $50.43 | 177337 | 530290494 | $431.76 |
| 58116 | 530152967 | $5,235.18 | 177338 | 530290496 | $38.13 |
| 58117 | 530152968 | $5,824.00 | 177339 | 530290497 | $72.38 |
| 58118 | 530152969 | $17.22 | 177340 | 530290498 | $21.25 |
| 58119 | 530152970 | $728.00 | 177341 | 530290499 | $39.36 |
| 58120 | 530152971 | $1,721.95 | 177342 | 530290500 | $41.12 |
| 58121 | 530152972 | $1,112.22 | 177343 | 530290501 | $95.49 |
| 58122 | 530152973 | $1,216.28 | 177344 | 530290502 | $180.19 |
| 58123 | 530152974 | $51.66 | 177345 | 530290503 | $869.82 |
| 58124 | 530152975 | $1,518.29 | 177346 | 530290504 | $425.09 |
| 58125 | 530152976 | $545.35 | 177347 | 530290505 | $3,065.46 |
| 58126 | 530152977 | $1,604.65 | 177348 | 530290506 | $290.00 |
| 58127 | 530152978 | $0.85 | 177349 | 530290507 | $261.08 |
| 58128 | 530152980 | $585.21 | 177350 | 530290508 | $43.56 |
| 58129 | 530152981 | $1.23 | 177351 | 530290512 | $267.28 |
| 58130 | 530152982 | $411.54 | 177352 | 530290514 | $657.38 |
| 58131 | 530152986 | $1,350.63 | 177353 | 530290515 | $1,316.82 |
| 58132 | 530152987 | $33.70 | 177354 | 530290516 | $104.15 |
| 58133 | 530152988 | $1,877.15 | 177355 | 530290517 | $1,844.45 |
| 58134 | 530152989 | $354.50 | 177356 | 530290518 | $46.53 |
| 58135 | 530152990 | $2,859.98 | 177357 | 530290519 | $2,882.42 |
| 58136 | 530152991 | $738.15 | 177358 | 530290520 | $8.07 |
| 58137 | 530152992 | $2,082.83 | 177359 | 530290521 | $142.18 |
| 58138 | 530152993 | $290.36 | 177360 | 530290523 | $566.10 |
| 58139 | 530152994 | $764.07 | 177361 | 530290524 | $27.36 |
| 58140 | 530152995 | $254.57 | 177362 | 530290525 | $585.33 |
| 58141 | 530152996 | $1,243.28 | 177363 | 530290526 | $61.16 |
| 58142 | 530152997 | $564.14 | 177364 | 530290527 | $253.50 |
| 58143 | 530152998 | $208.86 | 177365 | 530290529 | $199.10 |
| 58144 | 530152999 | $93.74 | 177366 | 530290530 | $3,432.76 |
| 58145 | 530153000 | $93.74 | 177367 | 530290536 | $104.31 |

| | | | | | |
|---|---|---|---|---|---|
| 58146 | 530153001 | $389.94 | 177368 | 530290543 | $139.59 |
| 58147 | 530153002 | $305.52 | 177369 | 530290546 | $78.57 |
| 58148 | 530153003 | $3,116.02 | 177370 | 530290547 | $146.69 |
| 58149 | 530153004 | $320.53 | 177371 | 530290548 | $585.40 |
| 58150 | 530153005 | $915.52 | 177372 | 530290549 | $55.16 |
| 58151 | 530153006 | $992.39 | 177373 | 530290550 | $1,167.46 |
| 58152 | 530153009 | $553.65 | 177374 | 530290551 | $509.59 |
| 58153 | 530153010 | $225.54 | 177375 | 530290552 | $638.96 |
| 58154 | 530153011 | $180.00 | 177376 | 530290553 | $1,057.35 |
| 58155 | 530153012 | $700.00 | 177377 | 530290554 | $133.80 |
| 58156 | 530153013 | $114.80 | 177378 | 530290556 | $144.65 |
| 58157 | 530153014 | $3,144.66 | 177379 | 530290558 | $401.32 |
| 58158 | 530153015 | $448.02 | 177380 | 530290560 | $392.78 |
| 58159 | 530153016 | $496.31 | 177381 | 530290561 | $97.68 |
| 58160 | 530153017 | $594.26 | 177382 | 530290562 | $94.71 |
| 58161 | 530153018 | $1,144.57 | 177383 | 530290563 | $512.02 |
| 58162 | 530153019 | $299.43 | 177384 | 530290564 | $74.36 |
| 58163 | 530153020 | $659.28 | 177385 | 530290566 | $167.57 |
| 58164 | 530153021 | $1,246.73 | 177386 | 530290567 | $4,680.72 |
| 58165 | 530153022 | $80.69 | 177387 | 530290568 | $4,670.99 |
| 58166 | 530153023 | $730.29 | 177388 | 530290569 | $62.70 |
| 58167 | 530153025 | $944.69 | 177389 | 530290570 | $137.24 |
| 58168 | 530153026 | $1,248.87 | 177390 | 530290571 | $211.44 |
| 58169 | 530153027 | $2,027.10 | 177391 | 530290572 | $362.43 |
| 58170 | 530153028 | $111.20 | 177392 | 530290573 | $2,043.30 |
| 58171 | 530153029 | $1,551.00 | 177393 | 530290574 | $2,493.75 |
| 58172 | 530153030 | $207.06 | 177394 | 530290577 | $144.54 |
| 58173 | 530153032 | $252.16 | 177395 | 530290578 | $122.96 |
| 58174 | 530153033 | $478.48 | 177396 | 530290579 | $262.09 |
| 58175 | 530153034 | $774.50 | 177397 | 530290580 | $169.00 |
| 58176 | 530153036 | $98.56 | 177398 | 530290581 | $55.02 |
| 58177 | 530153037 | $76.65 | 177399 | 530290582 | $5,194.12 |
| 58178 | 530153038 | $344.42 | 177400 | 530290583 | $1,368.00 |
| 58179 | 530153040 | $6.37 | 177401 | 530290585 | $273.49 |
| 58180 | 530153041 | $58.83 | 177402 | 530290586 | $321.76 |
| 58181 | 530153042 | $167.23 | 177403 | 530290587 | $772.50 |
| 58182 | 530153043 | $8,329.31 | 177404 | 530290588 | $199.03 |
| 58183 | 530153044 | $3,438.28 | 177405 | 530290589 | $12.75 |
| 58184 | 530153045 | $2.12 | 177406 | 530290590 | $77.97 |
| 58185 | 530153046 | $1,019.10 | 177407 | 530290591 | $16.44 |
| 58186 | 530153047 | $268.89 | 177408 | 530290592 | $77.55 |
| 58187 | 530153048 | $188.86 | 177409 | 530290593 | $1,628.48 |
| 58188 | 530153049 | $499.63 | 177410 | 530290594 | $39.36 |
| 58189 | 530153050 | $777.93 | 177411 | 530290595 | $37.62 |
| 58190 | 530153051 | $11,067.67 | 177412 | 530290596 | $211.27 |
| 58191 | 530153052 | $843.41 | 177413 | 530290597 | $261.75 |
| 58192 | 530153053 | $1,191.04 | 177414 | 530290598 | $295.89 |
| 58193 | 530153054 | $3,765.67 | 177415 | 530290600 | $249.37 |
| 58194 | 530153055 | $43.34 | 177416 | 530290601 | $30.78 |
| 58195 | 530153056 | $1,457.22 | 177417 | 530290603 | $115.89 |
| 58196 | 530153057 | $64.54 | 177418 | 530290604 | $5.25 |
| 58197 | 530153058 | $209.80 | 177419 | 530290605 | $8.07 |
| 58198 | 530153059 | $47.19 | 177420 | 530290606 | $369.52 |
| 58199 | 530153067 | $492.00 | 177421 | 530290607 | $299.74 |
| 58200 | 530153069 | $1.23 | 177422 | 530290608 | $3,892.00 |
| 58201 | 530153072 | $393.23 | 177423 | 530290610 | $510.93 |
| 58202 | 530153073 | $64.77 | 177424 | 530290611 | $100.26 |
| 58203 | 530153074 | $10.34 | 177425 | 530290613 | $110.50 |
| 58204 | 530153075 | $1,441.26 | 177426 | 530290614 | $931.31 |
| 58205 | 530153076 | $4.91 | 177427 | 530290615 | $148.19 |
| 58206 | 530153077 | $8,654.44 | 177428 | 530290616 | $444.03 |
| 58207 | 530153080 | $47.28 | 177429 | 530290617 | $1,498.43 |
| 58208 | 530153081 | $1,658.75 | 177430 | 530290618 | $2,758.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 58209 | 530153083 | $15.51 | | 177431 | 530290619 | $36.30 |
| 58210 | 530153084 | $124.40 | | 177432 | 530290620 | $37.70 |
| 58211 | 530153085 | $1,311.12 | | 177433 | 530290621 | $762.22 |
| 58212 | 530153086 | $1,400.97 | | 177434 | 530290622 | $36.19 |
| 58213 | 530153087 | $2,489.60 | | 177435 | 530290623 | $83.23 |
| 58214 | 530153088 | $1,742.69 | | 177436 | 530290624 | $118.43 |
| 58215 | 530153089 | $261.04 | | 177437 | 530290625 | $5,578.91 |
| 58216 | 530153090 | $52.08 | | 177438 | 530290626 | $22.89 |
| 58217 | 530153091 | $1,965.89 | | 177439 | 530290627 | $85.63 |
| 58218 | 530153092 | $683.69 | | 177440 | 530290628 | $7.88 |
| 58219 | 530153093 | $3,017.75 | | 177441 | 530290631 | $70.35 |
| 58220 | 530153098 | $455.20 | | 177442 | 530290632 | $13,610.00 |
| 58221 | 530153102 | $175.78 | | 177443 | 530290633 | $302.20 |
| 58222 | 530153104 | $449.79 | | 177444 | 530290634 | $249.85 |
| 58223 | 530153105 | $665.20 | | 177445 | 530290635 | $27.35 |
| 58224 | 530153106 | $596.00 | | 177446 | 530290636 | $23.58 |
| 58225 | 530153107 | $5,167.92 | | 177447 | 530290637 | $337.83 |
| 58226 | 530153109 | $1,046.01 | | 177448 | 530290638 | $448.50 |
| 58227 | 530153110 | $1,533.00 | | 177449 | 530290639 | $548.32 |
| 58228 | 530153112 | $98.23 | | 177450 | 530290640 | $182.48 |
| 58229 | 530153115 | $40.18 | | 177451 | 530290641 | $9.06 |
| 58230 | 530153116 | $46.53 | | 177452 | 530290642 | $8,090.36 |
| 58231 | 530153118 | $4,115.52 | | 177453 | 530290644 | $10,348.80 |
| 58232 | 530153119 | $3,272.40 | | 177454 | 530290646 | $51.83 |
| 58233 | 530153120 | $2.55 | | 177455 | 530290648 | $204.87 |
| 58234 | 530153121 | $779.54 | | 177456 | 530290649 | $4,028.66 |
| 58235 | 530153123 | $37.49 | | 177457 | 530290650 | $4,946.64 |
| 58236 | 530153124 | $20.68 | | 177458 | 530290651 | $841.43 |
| 58237 | 530153125 | $1,081.24 | | 177459 | 530290654 | $346.63 |
| 58238 | 530153126 | $374.87 | | 177460 | 530290656 | $192.02 |
| 58239 | 530153127 | $575.78 | | 177461 | 530290658 | $115.50 |
| 58240 | 530153128 | $3,251.21 | | 177462 | 530290659 | $197.25 |
| 58241 | 530153129 | $810.94 | | 177463 | 530290660 | $41.36 |
| 58242 | 530153130 | $762.58 | | 177464 | 530290661 | $636.55 |
| 58243 | 530153131 | $422.55 | | 177465 | 530290662 | $118.18 |
| 58244 | 530153134 | $21.99 | | 177466 | 530290663 | $31.02 |
| 58245 | 530153135 | $145.95 | | 177467 | 530290664 | $173.36 |
| 58246 | 530153140 | $263.67 | | 177468 | 530290665 | $176.02 |
| 58247 | 530153143 | $27.58 | | 177469 | 530290666 | $19.25 |
| 58248 | 530153144 | $110.25 | | 177470 | 530290667 | $268.65 |
| 58249 | 530153145 | $85.75 | | 177471 | 530290668 | $5,644.87 |
| 58250 | 530153146 | $59.50 | | 177472 | 530290669 | $114.26 |
| 58251 | 530153147 | $19.78 | | 177473 | 530290670 | $551.43 |
| 58252 | 530153149 | $1,662.38 | | 177474 | 530290672 | $172.98 |
| 58253 | 530153155 | $112.70 | | 177475 | 530290674 | $291.94 |
| 58254 | 530153156 | $154.56 | | 177476 | 530290676 | $676.53 |
| 58255 | 530153157 | $466.65 | | 177477 | 530290677 | $118.80 |
| 58256 | 530153158 | $64.40 | | 177478 | 530290678 | $41.36 |
| 58257 | 530153165 | $206.80 | | 177479 | 530290679 | $3,945.00 |
| 58258 | 530153166 | $160.01 | | 177480 | 530290681 | $254.14 |
| 58259 | 530153167 | $270.48 | | 177481 | 530290682 | $9.37 |
| 58260 | 530153170 | $591.00 | | 177482 | 530290683 | $23.64 |
| 58261 | 530153171 | $94.54 | | 177483 | 530290684 | $474.09 |
| 58262 | 530153173 | $56.87 | | 177484 | 530290686 | $10,271.03 |
| 58263 | 530153175 | $2,544.05 | | 177485 | 530290688 | $172.78 |
| 58264 | 530153177 | $643.78 | | 177486 | 530290689 | $27.58 |
| 58265 | 530153178 | $335.26 | | 177487 | 530290690 | $1,490.00 |
| 58266 | 530153180 | $168.24 | | 177488 | 530290691 | $422.85 |
| 58267 | 530153183 | $26.25 | | 177489 | 530290692 | $430.96 |
| 58268 | 530153184 | $341.75 | | 177490 | 530290693 | $2,392.77 |
| 58269 | 530153185 | $41.04 | | 177491 | 530290695 | $369.00 |
| 58270 | 530153186 | $127.02 | | 177492 | 530290696 | $43.52 |
| 58271 | 530153187 | $194.50 | | 177493 | 530290697 | $5.95 |

| | | | | | |
|---|---|---|---|---|---|
| 58272 | 530153188 | $81.36 | 177494 | 530290698 | $363.18 |
| 58273 | 530153190 | $31.02 | 177495 | 530290699 | $129.25 |
| 58274 | 530153191 | $826.07 | 177496 | 530290700 | $1,794.08 |
| 58275 | 530153192 | $435.50 | 177497 | 530290701 | $5.25 |
| 58276 | 530153193 | $718.90 | 177498 | 530290703 | $4,030.00 |
| 58277 | 530153194 | $396.34 | 177499 | 530290704 | $4.83 |
| 58278 | 530153195 | $708.98 | 177500 | 530290707 | $922.54 |
| 58279 | 530153196 | $2,059.85 | 177501 | 530290708 | $23.28 |
| 58280 | 530153197 | $13,150.00 | 177502 | 530290710 | $263.67 |
| 58281 | 530153200 | $78.90 | 177503 | 530290711 | $338.64 |
| 58282 | 530153201 | $38.50 | 177504 | 530290713 | $28.90 |
| 58283 | 530153204 | $826.13 | 177505 | 530290714 | $46.53 |
| 58284 | 530153205 | $386.30 | 177506 | 530290715 | $542.85 |
| 58285 | 530153206 | $1,332.07 | 177507 | 530290716 | $93.06 |
| 58286 | 530153207 | $15.51 | 177508 | 530290721 | $399.47 |
| 58287 | 530153208 | $252.49 | 177509 | 530290722 | $174.67 |
| 58288 | 530153209 | $226.93 | 177510 | 530290723 | $94.97 |
| 58289 | 530153210 | $419.37 | 177511 | 530290724 | $33.21 |
| 58290 | 530153212 | $193.90 | 177512 | 530290725 | $420.06 |
| 58291 | 530153213 | $1,307.58 | 177513 | 530290726 | $34.20 |
| 58292 | 530153214 | $4,793.87 | 177514 | 530290727 | $37.20 |
| 58293 | 530153215 | $284.64 | 177515 | 530290728 | $24.60 |
| 58294 | 530153217 | $158.30 | 177516 | 530290729 | $131.49 |
| 58295 | 530153218 | $728.00 | 177517 | 530290730 | $1,095.99 |
| 58296 | 530153219 | $62.04 | 177518 | 530290731 | $996.35 |
| 58297 | 530153220 | $5,750.38 | 177519 | 530290735 | $299.67 |
| 58298 | 530153221 | $122.12 | 177520 | 530290736 | $155.08 |
| 58299 | 530153222 | $4,739.10 | 177521 | 530290738 | $127.13 |
| 58300 | 530153223 | $4,260.08 | 177522 | 530290739 | $196.79 |
| 58301 | 530153224 | $716.44 | 177523 | 530290740 | $46.53 |
| 58302 | 530153225 | $118.91 | 177524 | 530290741 | $506.12 |
| 58303 | 530153226 | $414.96 | 177525 | 530290745 | $1,192.00 |
| 58304 | 530153227 | $1,367.79 | 177526 | 530290747 | $24.14 |
| 58305 | 530153228 | $165.44 | 177527 | 530290748 | $282.89 |
| 58306 | 530153229 | $243.25 | 177528 | 530290749 | $65.19 |
| 58307 | 530153230 | $146.06 | 177529 | 530290752 | $673.21 |
| 58308 | 530153231 | $206.03 | 177530 | 530290753 | $146.79 |
| 58309 | 530153232 | $1,219.24 | 177531 | 530290754 | $2,675.14 |
| 58310 | 530153233 | $23.37 | 177532 | 530290756 | $10.62 |
| 58311 | 530153234 | $102.80 | 177533 | 530290759 | $429.00 |
| 58312 | 530153236 | $46.53 | 177534 | 530290761 | $110.50 |
| 58313 | 530153237 | $505.84 | 177535 | 530290764 | $99.91 |
| 58314 | 530153238 | $436.14 | 177536 | 530290765 | $308.95 |
| 58315 | 530153239 | $103.12 | 177537 | 530290766 | $31.71 |
| 58316 | 530153240 | $176.74 | 177538 | 530290769 | $77.55 |
| 58317 | 530153241 | $606.40 | 177539 | 530290770 | $245.68 |
| 58318 | 530153242 | $12.31 | 177540 | 530290772 | $20.56 |
| 58319 | 530153243 | $479.81 | 177541 | 530290773 | $628.95 |
| 58320 | 530153244 | $1,404.27 | 177542 | 530290775 | $17.84 |
| 58321 | 530153245 | $79.95 | 177543 | 530290776 | $236.52 |
| 58322 | 530153246 | $94.30 | 177544 | 530290777 | $25.89 |
| 58323 | 530153247 | $451.05 | 177545 | 530290778 | $206.76 |
| 58324 | 530153248 | $131.58 | 177546 | 530290781 | $110.02 |
| 58325 | 530153249 | $672.77 | 177547 | 530290782 | $657.00 |
| 58326 | 530153250 | $148.66 | 177548 | 530290783 | $742.18 |
| 58327 | 530153251 | $207.86 | 177549 | 530290784 | $31.06 |
| 58328 | 530153252 | $83.36 | 177550 | 530290785 | $18.10 |
| 58329 | 530153253 | $1,199.00 | 177551 | 530290786 | $305.75 |
| 58330 | 530153254 | $67.21 | 177552 | 530290790 | $229.66 |
| 58331 | 530153255 | $727.69 | 177553 | 530290792 | $129.42 |
| 58332 | 530153256 | $563.20 | 177554 | 530290795 | $1,656.39 |
| 58333 | 530153257 | $80.26 | 177555 | 530290796 | $11.92 |
| 58334 | 530153259 | $313.04 | 177556 | 530290797 | $458.46 |

| | | |
|---|---|---|
| 58335 | 530153260 | $56.87 |
| 58336 | 530153261 | $425.59 |
| 58337 | 530153262 | $11.07 |
| 58338 | 530153263 | $11.07 |
| 58339 | 530153264 | $129.00 |
| 58340 | 530153265 | $41.36 |
| 58341 | 530153266 | $2,012.35 |
| 58342 | 530153267 | $98.23 |
| 58343 | 530153268 | $87.41 |
| 58344 | 530153269 | $54.16 |
| 58345 | 530153270 | $66.98 |
| 58346 | 530153271 | $204.83 |
| 58347 | 530153274 | $34.04 |
| 58348 | 530153275 | $443.98 |
| 58349 | 530153276 | $104.00 |
| 58350 | 530153277 | $1,426.68 |
| 58351 | 530153278 | $3.69 |
| 58352 | 530153279 | $365.99 |
| 58353 | 530153281 | $1,981.00 |
| 58354 | 530153285 | $46.53 |
| 58355 | 530153286 | $1,507.74 |
| 58356 | 530153287 | $517.00 |
| 58357 | 530153288 | $65.21 |
| 58358 | 530153289 | $353.65 |
| 58359 | 530153291 | $188.71 |
| 58360 | 530153298 | $240.45 |
| 58361 | 530153300 | $368.62 |
| 58362 | 530153301 | $93.06 |
| 58363 | 530153302 | $248.56 |
| 58364 | 530153303 | $665.64 |
| 58365 | 530153304 | $367.07 |
| 58366 | 530153305 | $248.16 |
| 58367 | 530153306 | $1,067.26 |
| 58368 | 530153307 | $46.53 |
| 58369 | 530153308 | $237.82 |
| 58370 | 530153310 | $172.79 |
| 58371 | 530153311 | $5,850.00 |
| 58372 | 530153315 | $520.27 |
| 58373 | 530153316 | $225.86 |
| 58374 | 530153317 | $1,182.12 |
| 58375 | 530153318 | $207.96 |
| 58376 | 530153319 | $3,646.31 |
| 58377 | 530153320 | $1,185.31 |
| 58378 | 530153321 | $449.94 |
| 58379 | 530153322 | $1,023.49 |
| 58380 | 530153323 | $214.17 |
| 58381 | 530153324 | $781.88 |
| 58382 | 530153326 | $3,380.56 |
| 58383 | 530153327 | $1,046.20 |
| 58384 | 530153328 | $3,335.16 |
| 58385 | 530153329 | $686.80 |
| 58386 | 530153330 | $356.88 |
| 58387 | 530153331 | $6.43 |
| 58388 | 530153332 | $756.07 |
| 58389 | 530153333 | $211.33 |
| 58390 | 530153334 | $38.72 |
| 58391 | 530153335 | $104.48 |
| 58392 | 530153336 | $85.94 |
| 58393 | 530153337 | $210.24 |
| 58394 | 530153338 | $535.89 |
| 58395 | 530153339 | $656.50 |
| 58396 | 530153340 | $55.16 |
| 58397 | 530153341 | $279.00 |

| | | |
|---|---|---|
| 177557 | 530290798 | $1,615.00 |
| 177558 | 530290800 | $1,428.90 |
| 177559 | 530290801 | $3.74 |
| 177560 | 530290802 | $158.71 |
| 177561 | 530290803 | $320.50 |
| 177562 | 530290804 | $80.23 |
| 177563 | 530290806 | $629.45 |
| 177564 | 530290808 | $15.57 |
| 177565 | 530290809 | $124.40 |
| 177566 | 530290810 | $103.36 |
| 177567 | 530290812 | $7,361.48 |
| 177568 | 530290813 | $117.19 |
| 177569 | 530290814 | $21.72 |
| 177570 | 530290815 | $187.62 |
| 177571 | 530290818 | $1,123.98 |
| 177572 | 530290820 | $157.27 |
| 177573 | 530290822 | $1,811.74 |
| 177574 | 530290823 | $382.58 |
| 177575 | 530290824 | $86.34 |
| 177576 | 530290825 | $48.36 |
| 177577 | 530290828 | $380.92 |
| 177578 | 530290829 | $59.44 |
| 177579 | 530290830 | $208.00 |
| 177580 | 530290831 | $21.22 |
| 177581 | 530290838 | $3,497.50 |
| 177582 | 530290839 | $1,710.00 |
| 177583 | 530290840 | $597.80 |
| 177584 | 530290841 | $5,466.29 |
| 177585 | 530290842 | $877.40 |
| 177586 | 530290845 | $157.19 |
| 177587 | 530290847 | $101.36 |
| 177588 | 530290848 | $13.00 |
| 177589 | 530290849 | $139.59 |
| 177590 | 530290850 | $618.46 |
| 177591 | 530290851 | $267.85 |
| 177592 | 530290853 | $951.18 |
| 177593 | 530290854 | $484.19 |
| 177594 | 530290855 | $143.60 |
| 177595 | 530290857 | $68.50 |
| 177596 | 530290859 | $407.87 |
| 177597 | 530290863 | $1,040.61 |
| 177598 | 530290864 | $109.29 |
| 177599 | 530290866 | $350.44 |
| 177600 | 530290867 | $3,831.60 |
| 177601 | 530290868 | $84.14 |
| 177602 | 530290869 | $81.94 |
| 177603 | 530290870 | $27.06 |
| 177604 | 530290871 | $102.92 |
| 177605 | 530290872 | $339.30 |
| 177606 | 530290874 | $108.57 |
| 177607 | 530290876 | $56.78 |
| 177608 | 530290877 | $385.27 |
| 177609 | 530290878 | $544.60 |
| 177610 | 530290879 | $1,352.98 |
| 177611 | 530290880 | $129.22 |
| 177612 | 530290881 | $142.83 |
| 177613 | 530290882 | $1,177.07 |
| 177614 | 530290884 | $197.22 |
| 177615 | 530290886 | $699.04 |
| 177616 | 530290887 | $236.44 |
| 177617 | 530290888 | $395.50 |
| 177618 | 530290889 | $8.91 |
| 177619 | 530290890 | $7,547.17 |

| | | | | | |
|---|---|---|---|---|---|
| 58398 | 530153342 | $4,040.83 | 177620 | 530290892 | $615.06 |
| 58399 | 530153343 | $370.55 | 177621 | 530290893 | $1,759.73 |
| 58400 | 530153344 | $246.72 | 177622 | 530290894 | $270.95 |
| 58401 | 530153346 | $1,690.43 | 177623 | 530290895 | $507.61 |
| 58402 | 530153348 | $589.38 | 177624 | 530290896 | $229.02 |
| 58403 | 530153349 | $1,025.50 | 177625 | 530290897 | $455.76 |
| 58404 | 530153350 | $13.53 | 177626 | 530290898 | $4,292.65 |
| 58405 | 530153351 | $6,167.35 | 177627 | 530290899 | $283.72 |
| 58406 | 530153355 | $15.51 | 177628 | 530290900 | $640.00 |
| 58407 | 530153356 | $1,408.58 | 177629 | 530290901 | $109.44 |
| 58408 | 530153357 | $5.17 | 177630 | 530290902 | $196.46 |
| 58409 | 530153359 | $87.89 | 177631 | 530290903 | $321.74 |
| 58410 | 530153360 | $325.71 | 177632 | 530290905 | $26.05 |
| 58411 | 530153361 | $23.64 | 177633 | 530290907 | $48.37 |
| 58412 | 530153364 | $1.70 | 177634 | 530290908 | $37.37 |
| 58413 | 530153365 | $494.46 | 177635 | 530290910 | $5.17 |
| 58414 | 530153367 | $2.57 | 177636 | 530290911 | $842.96 |
| 58415 | 530153368 | $456.74 | 177637 | 530290913 | $126.08 |
| 58416 | 530153369 | $492.70 | 177638 | 530290914 | $106.11 |
| 58417 | 530153371 | $618.19 | 177639 | 530290916 | $56.99 |
| 58418 | 530153372 | $41.16 | 177640 | 530290917 | $94.09 |
| 58419 | 530153375 | $622.29 | 177641 | 530290920 | $3.46 |
| 58420 | 530153377 | $65.98 | 177642 | 530290922 | $19.50 |
| 58421 | 530153378 | $85.56 | 177643 | 530290923 | $1,300.00 |
| 58422 | 530153379 | $269.54 | 177644 | 530290924 | $188.08 |
| 58423 | 530153380 | $96.72 | 177645 | 530290925 | $25.07 |
| 58424 | 530153381 | $599.91 | 177646 | 530290926 | $2,970.91 |
| 58425 | 530153382 | $79.94 | 177647 | 530290927 | $926.32 |
| 58426 | 530153386 | $369.66 | 177648 | 530290928 | $310.72 |
| 58427 | 530153387 | $274.92 | 177649 | 530290929 | $144.65 |
| 58428 | 530153388 | $1,121.42 | 177650 | 530290930 | $223.55 |
| 58429 | 530153389 | $1,365.58 | 177651 | 530290931 | $395.54 |
| 58430 | 530153391 | $620.89 | 177652 | 530290932 | $205.48 |
| 58431 | 530153392 | $134.21 | 177653 | 530290933 | $307.09 |
| 58432 | 530153393 | $175.54 | 177654 | 530290934 | $38.23 |
| 58433 | 530153394 | $579.79 | 177655 | 530290935 | $120.88 |
| 58434 | 530153397 | $570.95 | 177656 | 530290936 | $36.41 |
| 58435 | 530153398 | $263.80 | 177657 | 530290937 | $61.41 |
| 58436 | 530153400 | $1,537.54 | 177658 | 530290938 | $14.66 |
| 58437 | 530153401 | $971.97 | 177659 | 530290939 | $102.50 |
| 58438 | 530153402 | $110.82 | 177660 | 530290941 | $434.15 |
| 58439 | 530153403 | $1,231.11 | 177661 | 530290942 | $205.44 |
| 58440 | 530153404 | $14.76 | 177662 | 530290943 | $11.07 |
| 58441 | 530153406 | $216.87 | 177663 | 530290944 | $203.17 |
| 58442 | 530153407 | $303.05 | 177664 | 530290945 | $175.78 |
| 58443 | 530153408 | $268.42 | 177665 | 530290946 | $45.43 |
| 58444 | 530153409 | $620.41 | 177666 | 530290947 | $232.65 |
| 58445 | 530153410 | $468.14 | 177667 | 530290948 | $521.51 |
| 58446 | 530153411 | $582.67 | 177668 | 530290949 | $555.12 |
| 58447 | 530153412 | $7,746.61 | 177669 | 530290950 | $129.25 |
| 58448 | 530153413 | $474.08 | 177670 | 530290951 | $2,190.00 |
| 58449 | 530153414 | $677.02 | 177671 | 530290952 | $14.02 |
| 58450 | 530153415 | $316.25 | 177672 | 530290953 | $74.77 |
| 58451 | 530153418 | $2,036.95 | 177673 | 530290954 | $48.78 |
| 58452 | 530153421 | $247.93 | 177674 | 530290955 | $107.63 |
| 58453 | 530153424 | $1,875.76 | 177675 | 530290956 | $78,584.00 |
| 58454 | 530153425 | $209.10 | 177676 | 530290957 | $14.88 |
| 58455 | 530153426 | $610.15 | 177677 | 530290959 | $82.80 |
| 58456 | 530153427 | $444.62 | 177678 | 530290961 | $113.81 |
| 58457 | 530153428 | $323.96 | 177679 | 530290965 | $64.52 |
| 58458 | 530153430 | $228.78 | 177680 | 530290966 | $241.30 |
| 58459 | 530153431 | $3,780.02 | 177681 | 530290968 | $327.91 |
| 58460 | 530153432 | $10,599.28 | 177682 | 530290969 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 58461 | 530153433 | $1,009.49 | 177683 | 530290972 | $229.62 |
| 58462 | 530153434 | $3.69 | 177684 | 530290973 | $176.25 |
| 58463 | 530153435 | $274.74 | 177685 | 530290974 | $579.04 |
| 58464 | 530153437 | $2,448.84 | 177686 | 530290975 | $45.50 |
| 58465 | 530153438 | $292.87 | 177687 | 530290976 | $47.25 |
| 58466 | 530153439 | $4,328.06 | 177688 | 530290977 | $409.79 |
| 58467 | 530153440 | $3,900.08 | 177689 | 530290978 | $87.18 |
| 58468 | 530153441 | $3,659.68 | 177690 | 530290980 | $985.36 |
| 58469 | 530153442 | $3,756.99 | 177691 | 530290981 | $4,576.97 |
| 58470 | 530153443 | $13,402.98 | 177692 | 530290982 | $318.62 |
| 58471 | 530153445 | $871.23 | 177693 | 530290983 | $3.04 |
| 58472 | 530153446 | $10,456.04 | 177694 | 530290984 | $129.63 |
| 58473 | 530153447 | $18,228.58 | 177695 | 530290986 | $6.75 |
| 58474 | 530153449 | $7,895.16 | 177696 | 530290989 | $614.44 |
| 58475 | 530153450 | $1,818.35 | 177697 | 530290990 | $2,280.87 |
| 58476 | 530153453 | $12,640.19 | 177698 | 530290992 | $118.04 |
| 58477 | 530153454 | $1,023.87 | 177699 | 530290995 | $578.52 |
| 58478 | 530153455 | $1,657.66 | 177700 | 530290996 | $531.52 |
| 58479 | 530153456 | $604.66 | 177701 | 530290997 | $314.13 |
| 58480 | 530153457 | $11,551.76 | 177702 | 530290999 | $85.41 |
| 58481 | 530153458 | $12.25 | 177703 | 530291000 | $130.39 |
| 58482 | 530153459 | $729.11 | 177704 | 530291001 | $62.44 |
| 58483 | 530153463 | $86.10 | 177705 | 530291002 | $672.92 |
| 58484 | 530153464 | $501.95 | 177706 | 530291003 | $37.78 |
| 58485 | 530153465 | $933.35 | 177707 | 530291005 | $562.24 |
| 58486 | 530153466 | $1,848.56 | 177708 | 530291007 | $550.27 |
| 58487 | 530153467 | $469.67 | 177709 | 530291009 | $63.73 |
| 58488 | 530153468 | $402.61 | 177710 | 530291010 | $65.00 |
| 58489 | 530153469 | $326.33 | 177711 | 530291011 | $122.60 |
| 58490 | 530153473 | $0.64 | 177712 | 530291012 | $7.88 |
| 58491 | 530153480 | $7,890.00 | 177713 | 530291013 | $4,058.73 |
| 58492 | 530153483 | $6,660.68 | 177714 | 530291014 | $32.04 |
| 58493 | 530153484 | $2,595.34 | 177715 | 530291015 | $186.56 |
| 58494 | 530153485 | $2,626.36 | 177716 | 530291016 | $651.14 |
| 58495 | 530153486 | $2,657.38 | 177717 | 530291018 | $601.02 |
| 58496 | 530153487 | $14,993.00 | 177718 | 530291020 | $26.30 |
| 58497 | 530153488 | $920.26 | 177719 | 530291021 | $70.92 |
| 58498 | 530153490 | $3,376.01 | 177720 | 530291022 | $667.08 |
| 58499 | 530153491 | $3,567.30 | 177721 | 530291023 | $72.38 |
| 58500 | 530153492 | $604.89 | 177722 | 530291025 | $473.38 |
| 58501 | 530153493 | $747.74 | 177723 | 530291026 | $6,593.26 |
| 58502 | 530153494 | $568.24 | 177724 | 530291027 | $136.42 |
| 58503 | 530153496 | $630.40 | 177725 | 530291028 | $368.32 |
| 58504 | 530153497 | $22.75 | 177726 | 530291029 | $428.47 |
| 58505 | 530153502 | $177.72 | 177727 | 530291030 | $60.75 |
| 58506 | 530153503 | $82.72 | 177728 | 530291031 | $43.42 |
| 58507 | 530153504 | $59.33 | 177729 | 530291032 | $364.06 |
| 58508 | 530153507 | $552.50 | 177730 | 530291033 | $1,613.11 |
| 58509 | 530153508 | $1,373.33 | 177731 | 530291034 | $4,170.07 |
| 58510 | 530153509 | $79.86 | 177732 | 530291035 | $158.90 |
| 58511 | 530153511 | $250.55 | 177733 | 530291036 | $427.16 |
| 58512 | 530153512 | $3,585.92 | 177734 | 530291037 | $734.25 |
| 58513 | 530153513 | $559.85 | 177735 | 530291038 | $113.74 |
| 58514 | 530153514 | $1,457.85 | 177736 | 530291040 | $3.69 |
| 58515 | 530153515 | $6,968.00 | 177737 | 530291041 | $1,045.47 |
| 58516 | 530153517 | $3,772.00 | 177738 | 530291042 | $186.40 |
| 58517 | 530153522 | $746.10 | 177739 | 530291043 | $962.57 |
| 58518 | 530153523 | $1,190.22 | 177740 | 530291044 | $229.23 |
| 58519 | 530153524 | $1,106.14 | 177741 | 530291045 | $91.00 |
| 58520 | 530153525 | $1,475.81 | 177742 | 530291046 | $336.34 |
| 58521 | 530153528 | $2,551.26 | 177743 | 530291047 | $120.05 |
| 58522 | 530153530 | $313.82 | 177744 | 530291049 | $1,229.28 |
| 58523 | 530153531 | $91.74 | 177745 | 530291050 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| 58524 | 530153537 | $126.00 | 177746 | 530291051 | $104.40 |
| 58525 | 530153538 | $14.52 | 177747 | 530291052 | $136.28 |
| 58526 | 530153539 | $140.08 | 177748 | 530291054 | $30.75 |
| 58527 | 530153540 | $206.13 | 177749 | 530291056 | $159.24 |
| 58528 | 530153543 | $1,194.26 | 177750 | 530291058 | $50,733.60 |
| 58529 | 530153544 | $923.74 | 177751 | 530291060 | $660.63 |
| 58530 | 530153545 | $51.30 | 177752 | 530291061 | $319.14 |
| 58531 | 530153546 | $1,592.41 | 177753 | 530291062 | $0.39 |
| 58532 | 530153547 | $274.59 | 177754 | 530291063 | $1,315.75 |
| 58533 | 530153548 | $897.00 | 177755 | 530291064 | $631.40 |
| 58534 | 530153549 | $3,665.44 | 177756 | 530291065 | $26.30 |
| 58535 | 530153550 | $2,110.47 | 177757 | 530291066 | $236.51 |
| 58536 | 530153551 | $201.63 | 177758 | 530291067 | $560.83 |
| 58537 | 530153552 | $5,383.31 | 177759 | 530291068 | $89.37 |
| 58538 | 530153553 | $418.77 | 177760 | 530291069 | $1,056.60 |
| 58539 | 530153554 | $2,184.43 | 177761 | 530291071 | $130.02 |
| 58540 | 530153555 | $6,528.28 | 177762 | 530291072 | $21.73 |
| 58541 | 530153556 | $148.91 | 177763 | 530291073 | $10,469.00 |
| 58542 | 530153557 | $38.25 | 177764 | 530291074 | $54.45 |
| 58543 | 530153558 | $7,738.45 | 177765 | 530291075 | $231.52 |
| 58544 | 530153559 | $91.02 | 177766 | 530291076 | $2,628.70 |
| 58545 | 530153560 | $1,580.49 | 177767 | 530291077 | $1,061.23 |
| 58546 | 530153561 | $835.28 | 177768 | 530291080 | $461.70 |
| 58547 | 530153563 | $130.34 | 177769 | 530291081 | $1,680.91 |
| 58548 | 530153564 | $306.15 | 177770 | 530291084 | $93.06 |
| 58549 | 530153565 | $765.69 | 177771 | 530291086 | $15.72 |
| 58550 | 530153566 | $152.25 | 177772 | 530291087 | $118.20 |
| 58551 | 530153567 | $2,944.76 | 177773 | 530291089 | $152.63 |
| 58552 | 530153568 | $491.06 | 177774 | 530291092 | $118.80 |
| 58553 | 530153569 | $52.70 | 177775 | 530291095 | $42.00 |
| 58554 | 530153570 | $125.14 | 177776 | 530291096 | $2,600.00 |
| 58555 | 530153571 | $133.19 | 177777 | 530291097 | $14.80 |
| 58556 | 530153572 | $1,945.98 | 177778 | 530291099 | $514.66 |
| 58557 | 530153573 | $477.21 | 177779 | 530291101 | $187.88 |
| 58558 | 530153574 | $211.94 | 177780 | 530291103 | $142.46 |
| 58559 | 530153575 | $1,425.95 | 177781 | 530291104 | $900.10 |
| 58560 | 530153576 | $366.74 | 177782 | 530291105 | $21.00 |
| 58561 | 530153577 | $404.15 | 177783 | 530291106 | $72.38 |
| 58562 | 530153578 | $6,746.27 | 177784 | 530291107 | $1,235.50 |
| 58563 | 530153579 | $369.25 | 177785 | 530291109 | $534.32 |
| 58564 | 530153580 | $1,967.63 | 177786 | 530291110 | $18.26 |
| 58565 | 530153581 | $2,312.42 | 177787 | 530291113 | $180.72 |
| 58566 | 530153582 | $375.75 | 177788 | 530291114 | $263.71 |
| 58567 | 530153584 | $9,837.55 | 177789 | 530291115 | $368.20 |
| 58568 | 530153585 | $54.53 | 177790 | 530291116 | $1,995.00 |
| 58569 | 530153586 | $630.42 | 177791 | 530291117 | $293.01 |
| 58570 | 530153587 | $779.38 | 177792 | 530291119 | $4,936.29 |
| 58571 | 530153588 | $835.28 | 177793 | 530291120 | $135.00 |
| 58572 | 530153590 | $174.39 | 177794 | 530291122 | $34.83 |
| 58573 | 530153591 | $9,426.56 | 177795 | 530291124 | $1,368.00 |
| 58574 | 530153592 | $28.00 | 177796 | 530291125 | $156.00 |
| 58575 | 530153593 | $68.25 | 177797 | 530291126 | $3,066.00 |
| 58576 | 530153594 | $502.52 | 177798 | 530291128 | $82.32 |
| 58577 | 530153595 | $70.00 | 177799 | 530291129 | $165.48 |
| 58578 | 530153596 | $995.75 | 177800 | 530291130 | $128.98 |
| 58579 | 530153597 | $108.50 | 177801 | 530291132 | $20.56 |
| 58580 | 530153598 | $71.75 | 177802 | 530291133 | $284.13 |
| 58581 | 530153599 | $66.50 | 177803 | 530291134 | $732.41 |
| 58582 | 530153600 | $87.50 | 177804 | 530291137 | $1,028.00 |
| 58583 | 530153601 | $283.50 | 177805 | 530291140 | $14.33 |
| 58584 | 530153602 | $19.25 | 177806 | 530291141 | $290.11 |
| 58585 | 530153603 | $45.50 | 177807 | 530291142 | $26.79 |
| 58586 | 530153604 | $106.75 | 177808 | 530291143 | $259.05 |

| | | | | | |
|---|---|---|---|---|---|
| 58587 | 530153605 | $21.00 | 177809 | 530291144 | $547.06 |
| 58588 | 530153606 | $308.00 | 177810 | 530291145 | $42.79 |
| 58589 | 530153607 | $612.50 | 177811 | 530291146 | $859.16 |
| 58590 | 530153608 | $98.00 | 177812 | 530291147 | $147.60 |
| 58591 | 530153609 | $98.00 | 177813 | 530291149 | $90.62 |
| 58592 | 530153610 | $311.50 | 177814 | 530291151 | $481.22 |
| 58593 | 530153612 | $119.00 | 177815 | 530291152 | $23,185.85 |
| 58594 | 530153613 | $434.00 | 177816 | 530291153 | $43.11 |
| 58595 | 530153614 | $59.50 | 177817 | 530291156 | $5.17 |
| 58596 | 530153615 | $127.75 | 177818 | 530291157 | $82.74 |
| 58597 | 530153616 | $89.25 | 177819 | 530291160 | $98.40 |
| 58598 | 530153618 | $306.73 | 177820 | 530291162 | $890.50 |
| 58599 | 530153619 | $2.12 | 177821 | 530291163 | $669.79 |
| 58600 | 530153620 | $212.23 | 177822 | 530291165 | $417.76 |
| 58601 | 530153622 | $180.39 | 177823 | 530291166 | $284.61 |
| 58602 | 530153623 | $105.10 | 177824 | 530291167 | $41.36 |
| 58603 | 530153624 | $48.11 | 177825 | 530291168 | $259.07 |
| 58604 | 530153625 | $550.61 | 177826 | 530291169 | $117.00 |
| 58605 | 530153626 | $2,034.55 | 177827 | 530291170 | $45.33 |
| 58606 | 530153628 | $565.32 | 177828 | 530291173 | $141.90 |
| 58607 | 530153629 | $5,057.60 | 177829 | 530291174 | $46.53 |
| 58608 | 530153630 | $430.66 | 177830 | 530291175 | $78.00 |
| 58609 | 530153631 | $5,326.33 | 177831 | 530291176 | $206.80 |
| 58610 | 530153632 | $3,420.00 | 177832 | 530291179 | $492.02 |
| 58611 | 530153634 | $33.25 | 177833 | 530291180 | $2,858.60 |
| 58612 | 530153636 | $215.25 | 177834 | 530291181 | $23.76 |
| 58613 | 530153637 | $4,222.71 | 177835 | 530291183 | $303.06 |
| 58614 | 530153638 | $2,653.26 | 177836 | 530291184 | $1,315.00 |
| 58615 | 530153639 | $2,653.26 | 177837 | 530291185 | $72.87 |
| 58616 | 530153640 | $3,078.05 | 177838 | 530291186 | $83.86 |
| 58617 | 530153646 | $277.90 | 177839 | 530291189 | $246.00 |
| 58618 | 530153648 | $215.46 | 177840 | 530291190 | $650.00 |
| 58619 | 530153649 | $44.28 | 177841 | 530291191 | $573.29 |
| 58620 | 530153650 | $751.78 | 177842 | 530291192 | $223.87 |
| 58621 | 530153651 | $233.49 | 177843 | 530291194 | $786.16 |
| 58622 | 530153652 | $657.64 | 177844 | 530291195 | $475.34 |
| 58623 | 530153653 | $2,224.86 | 177845 | 530291197 | $277.21 |
| 58624 | 530153654 | $1,031.82 | 177846 | 530291198 | $15.72 |
| 58625 | 530153655 | $571.50 | 177847 | 530291199 | $245.62 |
| 58626 | 530153656 | $1,179.54 | 177848 | 530291201 | $389.27 |
| 58627 | 530153658 | $45.59 | 177849 | 530291202 | $55.80 |
| 58628 | 530153659 | $45.59 | 177850 | 530291203 | $21.50 |
| 58629 | 530153660 | $45.59 | 177851 | 530291205 | $1,071.61 |
| 58630 | 530153661 | $4.67 | 177852 | 530291207 | $97.67 |
| 58631 | 530153663 | $70.67 | 177853 | 530291208 | $896.29 |
| 58632 | 530153664 | $33.25 | 177854 | 530291209 | $275.39 |
| 58633 | 530153665 | $272.96 | 177855 | 530291211 | $51.66 |
| 58634 | 530153666 | $889.40 | 177856 | 530291213 | $143.33 |
| 58635 | 530153670 | $2,922.79 | 177857 | 530291214 | $515.55 |
| 58636 | 530153673 | $1,271.88 | 177858 | 530291215 | $11.10 |
| 58637 | 530153674 | $4,123.27 | 177859 | 530291216 | $242.75 |
| 58638 | 530153675 | $1,162.37 | 177860 | 530291217 | $27.68 |
| 58639 | 530153676 | $252.51 | 177861 | 530291218 | $41.36 |
| 58640 | 530153677 | $128.13 | 177862 | 530291219 | $325.63 |
| 58641 | 530153678 | $674.46 | 177863 | 530291220 | $251.51 |
| 58642 | 530153679 | $3,425.64 | 177864 | 530291221 | $66.10 |
| 58643 | 530153680 | $248.24 | 177865 | 530291222 | $481.00 |
| 58644 | 530153681 | $714.55 | 177866 | 530291223 | $6.50 |
| 58645 | 530153682 | $140.56 | 177867 | 530291224 | $100.45 |
| 58646 | 530153683 | $3.40 | 177868 | 530291226 | $349.97 |
| 58647 | 530153684 | $4,028.89 | 177869 | 530291227 | $195.38 |
| 58648 | 530153685 | $1,678.14 | 177870 | 530291229 | $800.45 |
| 58649 | 530153686 | $811.63 | 177871 | 530291230 | $973.00 |

| | | | | | |
|---|---|---|---|---|---|
| 58650 | 530153687 | $1,028.32 | 177872 | 530291232 | $118.80 |
| 58651 | 530153688 | $4,023.28 | 177873 | 530291233 | $20.56 |
| 58652 | 530153689 | $99.63 | 177874 | 530291234 | $966.98 |
| 58653 | 530153690 | $98.40 | 177875 | 530291238 | $3,778.78 |
| 58654 | 530153691 | $98.40 | 177876 | 530291240 | $215.44 |
| 58655 | 530153692 | $1,965.30 | 177877 | 530291242 | $14.76 |
| 58656 | 530153693 | $686.45 | 177878 | 530291243 | $2,196.25 |
| 58657 | 530153694 | $10,261.33 | 177879 | 530291244 | $182.00 |
| 58658 | 530153695 | $6,807.62 | 177880 | 530291245 | $528.95 |
| 58659 | 530153696 | $813.82 | 177881 | 530291246 | $1,214.55 |
| 58660 | 530153697 | $2,348.50 | 177882 | 530291247 | $34.06 |
| 58661 | 530153698 | $572.00 | 177883 | 530291248 | $1,836.41 |
| 58662 | 530153699 | $384.08 | 177884 | 530291250 | $8,344.00 |
| 58663 | 530153700 | $1,710.00 | 177885 | 530291251 | $5,170.00 |
| 58664 | 530153701 | $313.38 | 177886 | 530291252 | $7,152.00 |
| 58665 | 530153703 | $4,734.00 | 177887 | 530291253 | $15,335.66 |
| 58666 | 530153704 | $491.15 | 177888 | 530291254 | $984.85 |
| 58667 | 530153706 | $5,960.00 | 177889 | 530291255 | $3,233.53 |
| 58668 | 530153707 | $580.20 | 177890 | 530291256 | $43.82 |
| 58669 | 530153708 | $599.68 | 177891 | 530291257 | $2,056.04 |
| 58670 | 530153709 | $689.06 | 177892 | 530291258 | $1,136.70 |
| 58671 | 530153710 | $581.78 | 177893 | 530291261 | $161.06 |
| 58672 | 530153711 | $1,204.15 | 177894 | 530291262 | $159.75 |
| 58673 | 530153712 | $116.46 | 177895 | 530291263 | $190.17 |
| 58674 | 530153714 | $2,280.00 | 177896 | 530291264 | $592.00 |
| 58675 | 530153716 | $1,223.64 | 177897 | 530291265 | $147.91 |
| 58676 | 530153717 | $111.76 | 177898 | 530291266 | $1,480.00 |
| 58677 | 530153718 | $795.74 | 177899 | 530291267 | $429.00 |
| 58678 | 530153719 | $255.23 | 177900 | 530291268 | $428.18 |
| 58679 | 530153720 | $1,704.40 | 177901 | 530291269 | $76.26 |
| 58680 | 530153721 | $1,383.30 | 177902 | 530291270 | $458.02 |
| 58681 | 530153722 | $1,243.58 | 177903 | 530291271 | $147.98 |
| 58682 | 530153724 | $458.69 | 177904 | 530291273 | $1,228.55 |
| 58683 | 530153725 | $268.39 | 177905 | 530291275 | $1,192.00 |
| 58684 | 530153726 | $140.37 | 177906 | 530291276 | $3,279.40 |
| 58685 | 530153727 | $599.75 | 177907 | 530291282 | $114.26 |
| 58686 | 530153729 | $842.54 | 177908 | 530291284 | $27.58 |
| 58687 | 530153730 | $229.33 | 177909 | 530291285 | $13.17 |
| 58688 | 530153731 | $956.68 | 177910 | 530291286 | $7.23 |
| 58689 | 530153732 | $885.43 | 177911 | 530291290 | $426.32 |
| 58690 | 530153733 | $1,057.76 | 177912 | 530291291 | $212.24 |
| 58691 | 530153734 | $2,868.65 | 177913 | 530291292 | $310.80 |
| 58692 | 530153735 | $69.35 | 177914 | 530291294 | $137.78 |
| 58693 | 530153736 | $542.34 | 177915 | 530291295 | $1,950.00 |
| 58694 | 530153737 | $1,334.04 | 177916 | 530291296 | $174.74 |
| 58695 | 530153739 | $393.86 | 177917 | 530291297 | $849.11 |
| 58696 | 530153740 | $1,834.74 | 177918 | 530291298 | $171.07 |
| 58697 | 530153741 | $3,144.97 | 177919 | 530291299 | $150.08 |
| 58698 | 530153742 | $276.15 | 177920 | 530291300 | $443.66 |
| 58699 | 530153743 | $2,248.76 | 177921 | 530291301 | $301.10 |
| 58700 | 530153744 | $1,462.93 | 177922 | 530291302 | $254.89 |
| 58701 | 530153745 | $355.20 | 177923 | 530291304 | $28.56 |
| 58702 | 530153746 | $118.20 | 177924 | 530291305 | $524.78 |
| 58703 | 530153747 | $265.75 | 177925 | 530291308 | $1,985.68 |
| 58704 | 530153748 | $554.25 | 177926 | 530291309 | $95.43 |
| 58705 | 530153750 | $131.64 | 177927 | 530291310 | $45.50 |
| 58706 | 530153751 | $892.35 | 177928 | 530291311 | $394.00 |
| 58707 | 530153752 | $702.94 | 177929 | 530291312 | $51.66 |
| 58708 | 530153753 | $970.25 | 177930 | 530291313 | $51.83 |
| 58709 | 530153754 | $3,550.91 | 177931 | 530291314 | $565.23 |
| 58710 | 530153755 | $526.86 | 177932 | 530291315 | $860.84 |
| 58711 | 530153756 | $7,298.80 | 177933 | 530291317 | $934.17 |
| 58712 | 530153757 | $639.97 | 177934 | 530291318 | $93.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 58713 | 530153758 | $1,297.73 | 177935 | 530291319 | $324.43 |
| 58714 | 530153759 | $1.70 | 177936 | 530291322 | $299.00 |
| 58715 | 530153760 | $526.76 | 177937 | 530291325 | $159.96 |
| 58716 | 530153761 | $2,448.44 | 177938 | 530291326 | $52.08 |
| 58717 | 530153765 | $8,325.23 | 177939 | 530291327 | $327.36 |
| 58718 | 530153766 | $36.75 | 177940 | 530291328 | $3.72 |
| 58719 | 530153767 | $28.00 | 177941 | 530291329 | $214.64 |
| 58720 | 530153772 | $118.91 | 177942 | 530291330 | $192.33 |
| 58721 | 530153776 | $871.70 | 177943 | 530291331 | $5.17 |
| 58722 | 530153777 | $27.58 | 177944 | 530291333 | $107.60 |
| 58723 | 530153780 | $992.19 | 177945 | 530291334 | $31.21 |
| 58724 | 530153782 | $292.69 | 177946 | 530291335 | $649.14 |
| 58725 | 530153783 | $1.27 | 177947 | 530291336 | $552.35 |
| 58726 | 530153784 | $0.85 | 177948 | 530291337 | $8.07 |
| 58727 | 530153786 | $984.46 | 177949 | 530291339 | $158.35 |
| 58728 | 530153787 | $191.29 | 177950 | 530291341 | $52.96 |
| 58729 | 530153789 | $693.46 | 177951 | 530291342 | $109.78 |
| 58730 | 530153790 | $4,749.91 | 177952 | 530291343 | $291.50 |
| 58731 | 530153791 | $36,651.53 | 177953 | 530291344 | $576.33 |
| 58732 | 530153792 | $627.59 | 177954 | 530291345 | $235.24 |
| 58733 | 530153793 | $118.80 | 177955 | 530291347 | $586.86 |
| 58734 | 530153796 | $308.10 | 177956 | 530291348 | $272.10 |
| 58735 | 530153797 | $663.53 | 177957 | 530291350 | $157.60 |
| 58736 | 530153798 | $2,943.23 | 177958 | 530291351 | $482.22 |
| 58737 | 530153800 | $373.84 | 177959 | 530291353 | $315.50 |
| 58738 | 530153801 | $252.48 | 177960 | 530291354 | $625.05 |
| 58739 | 530153803 | $28.29 | 177961 | 530291355 | $1,646.40 |
| 58740 | 530153806 | $175.78 | 177962 | 530291356 | $61.86 |
| 58741 | 530153807 | $38.83 | 177963 | 530291358 | $149.07 |
| 58742 | 530153809 | $175.89 | 177964 | 530291359 | $31.21 |
| 58743 | 530153818 | $8.07 | 177965 | 530291360 | $119.23 |
| 58744 | 530153819 | $753.79 | 177966 | 530291361 | $715.20 |
| 58745 | 530153820 | $7.64 | 177967 | 530291362 | $123.50 |
| 58746 | 530153821 | $268.48 | 177968 | 530291363 | $54.75 |
| 58747 | 530153822 | $719.52 | 177969 | 530291364 | $365.19 |
| 58748 | 530153823 | $212.79 | 177970 | 530291365 | $124.21 |
| 58749 | 530153824 | $170.61 | 177971 | 530291367 | $450.33 |
| 58750 | 530153825 | $15,039.27 | 177972 | 530291370 | $190.72 |
| 58751 | 530153826 | $279.96 | 177973 | 530291372 | $50.07 |
| 58752 | 530153827 | $68.46 | 177974 | 530291374 | $289.69 |
| 58753 | 530153829 | $294.09 | 177975 | 530291375 | $170.95 |
| 58754 | 530153830 | $1,364.68 | 177976 | 530291376 | $179.27 |
| 58755 | 530153831 | $1.70 | 177977 | 530291377 | $157.80 |
| 58756 | 530153832 | $1,132.23 | 177978 | 530291378 | $249.85 |
| 58757 | 530153835 | $50.53 | 177979 | 530291379 | $81.36 |
| 58758 | 530153836 | $1,385.59 | 177980 | 530291381 | $149.75 |
| 58759 | 530153837 | $391.19 | 177981 | 530291382 | $462.18 |
| 58760 | 530153838 | $714.00 | 177982 | 530291383 | $3,250.00 |
| 58761 | 530153839 | $609.75 | 177983 | 530291384 | $27,300.00 |
| 58762 | 530153840 | $410.86 | 177984 | 530291385 | $60.85 |
| 58763 | 530153841 | $3,755.46 | 177985 | 530291386 | $40.82 |
| 58764 | 530153843 | $848.36 | 177986 | 530291387 | $22.49 |
| 58765 | 530153847 | $1,387.95 | 177987 | 530291388 | $41.95 |
| 58766 | 530153849 | $88.78 | 177988 | 530291389 | $117.91 |
| 58767 | 530153867 | $1,300.00 | 177989 | 530291390 | $76.07 |
| 58768 | 530153868 | $2.55 | 177990 | 530291391 | $3.72 |
| 58769 | 530153869 | $972.60 | 177991 | 530291392 | $281.26 |
| 58770 | 530153871 | $28.00 | 177992 | 530291393 | $462.07 |
| 58771 | 530153872 | $98.11 | 177993 | 530291394 | $576.82 |
| 58772 | 530153873 | $316.00 | 177994 | 530291395 | $36.19 |
| 58773 | 530153874 | $117.00 | 177995 | 530291396 | $217.14 |
| 58774 | 530153875 | $130.00 | 177996 | 530291397 | $1,376.00 |
| 58775 | 530153876 | $63.04 | 177997 | 530291398 | $1,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 58776 | 530153878 | $1.23 | | 177998 | 530291399 | $2.08 |
| 58777 | 530153879 | $1,128.22 | | 177999 | 530291402 | $7.00 |
| 58778 | 530153880 | $386.45 | | 178000 | 530291403 | $288.12 |
| 58779 | 530153881 | $5,488.00 | | 178001 | 530291404 | $55.17 |
| 58780 | 530153882 | $109.47 | | 178002 | 530291405 | $162.75 |
| 58781 | 530153883 | $248.97 | | 178003 | 530291406 | $5.17 |
| 58782 | 530153885 | $37.42 | | 178004 | 530291408 | $129.25 |
| 58783 | 530153886 | $1.23 | | 178005 | 530291409 | $25.85 |
| 58784 | 530153887 | $3.69 | | 178006 | 530291410 | $63.04 |
| 58785 | 530153888 | $162.51 | | 178007 | 530291411 | $67.21 |
| 58786 | 530153889 | $577.36 | | 178008 | 530291412 | $143.08 |
| 58787 | 530153890 | $9.01 | | 178009 | 530291413 | $183.96 |
| 58788 | 530153891 | $225.27 | | 178010 | 530291414 | $15.75 |
| 58789 | 530153892 | $1.27 | | 178011 | 530291415 | $104.00 |
| 58790 | 530153893 | $248.43 | | 178012 | 530291416 | $159.54 |
| 58791 | 530153894 | $363.32 | | 178013 | 530291417 | $76.28 |
| 58792 | 530153896 | $79.86 | | 178014 | 530291418 | $46.53 |
| 58793 | 530153897 | $3,680.00 | | 178015 | 530291420 | $756.43 |
| 58794 | 530153898 | $510.89 | | 178016 | 530291421 | $86.68 |
| 58795 | 530153899 | $423.33 | | 178017 | 530291423 | $21.22 |
| 58796 | 530153900 | $1.23 | | 178018 | 530291424 | $431.92 |
| 58797 | 530153901 | $202.33 | | 178019 | 530291425 | $182.51 |
| 58798 | 530153902 | $137.54 | | 178020 | 530291426 | $138.65 |
| 58799 | 530153903 | $1,717.22 | | 178021 | 530291427 | $161.22 |
| 58800 | 530153904 | $46.66 | | 178022 | 530291428 | $51.37 |
| 58801 | 530153908 | $105.78 | | 178023 | 530291429 | $706.33 |
| 58802 | 530153910 | $205.41 | | 178024 | 530291431 | $106.64 |
| 58803 | 530153911 | $710.60 | | 178025 | 530291432 | $270.47 |
| 58804 | 530153912 | $215.25 | | 178026 | 530291433 | $113.66 |
| 58805 | 530153913 | $1,628.00 | | 178027 | 530291434 | $111.40 |
| 58806 | 530153914 | $112.80 | | 178028 | 530291436 | $27.15 |
| 58807 | 530153915 | $792.18 | | 178029 | 530291438 | $104.00 |
| 58808 | 530153916 | $690.73 | | 178030 | 530291439 | $325.00 |
| 58809 | 530153917 | $1,494.84 | | 178031 | 530291440 | $81.30 |
| 58810 | 530153918 | $5,323.79 | | 178032 | 530291441 | $95.36 |
| 58811 | 530153919 | $4,218.03 | | 178033 | 530291442 | $2,593.50 |
| 58812 | 530153922 | $640.09 | | 178034 | 530291443 | $682.50 |
| 58813 | 530153923 | $57.81 | | 178035 | 530291444 | $10,468.80 |
| 58814 | 530153924 | $337.85 | | 178036 | 530291446 | $173.25 |
| 58815 | 530153925 | $1,668.89 | | 178037 | 530291447 | $416.00 |
| 58816 | 530153926 | $534.43 | | 178038 | 530291448 | $463.42 |
| 58817 | 530153927 | $81.18 | | 178039 | 530291449 | $422.50 |
| 58818 | 530153928 | $488.06 | | 178040 | 530291451 | $211.29 |
| 58819 | 530153929 | $4,907.64 | | 178041 | 530291452 | $2,384.00 |
| 58820 | 530153931 | $701.61 | | 178042 | 530291453 | $524.92 |
| 58821 | 530153932 | $174.76 | | 178043 | 530291454 | $44.94 |
| 58822 | 530153933 | $1,140.50 | | 178044 | 530291455 | $342.00 |
| 58823 | 530153934 | $362.63 | | 178045 | 530291456 | $100.66 |
| 58824 | 530153935 | $1,332.25 | | 178046 | 530291458 | $29.75 |
| 58825 | 530153936 | $34.44 | | 178047 | 530291459 | $216.02 |
| 58826 | 530153937 | $1,425.06 | | 178048 | 530291460 | $112.53 |
| 58827 | 530153938 | $116.85 | | 178049 | 530291461 | $31.44 |
| 58828 | 530153939 | $12.34 | | 178050 | 530291462 | $52.82 |
| 58829 | 530153940 | $61.50 | | 178051 | 530291463 | $444.20 |
| 58830 | 530153941 | $1.23 | | 178052 | 530291464 | $275.19 |
| 58831 | 530153942 | $0.85 | | 178053 | 530291465 | $355.11 |
| 58832 | 530153943 | $47.97 | | 178054 | 530291466 | $58.08 |
| 58833 | 530153944 | $459.11 | | 178055 | 530291468 | $152.62 |
| 58834 | 530153945 | $588.37 | | 178056 | 530291469 | $13.15 |
| 58835 | 530153946 | $210.06 | | 178057 | 530291470 | $364.20 |
| 58836 | 530153947 | $927.89 | | 178058 | 530291471 | $338.58 |
| 58837 | 530153948 | $76.00 | | 178059 | 530291473 | $370.60 |
| 58838 | 530153949 | $403.48 | | 178060 | 530291475 | $271.74 |

| | | | | | |
|---|---|---|---|---|---|
| 58839 | 530153951 | $29.52 | 178061 | 530291476 | $660.42 |
| 58840 | 530153953 | $13.24 | 178062 | 530291478 | $154.44 |
| 58841 | 530153954 | $154.95 | 178063 | 530291479 | $394.50 |
| 58842 | 530153955 | $267.89 | 178064 | 530291482 | $68.10 |
| 58843 | 530153956 | $537.73 | 178065 | 530291483 | $141.91 |
| 58844 | 530153958 | $482.98 | 178066 | 530291484 | $1,650.91 |
| 58845 | 530153959 | $81.08 | 178067 | 530291485 | $78.60 |
| 58846 | 530153960 | $72.31 | 178068 | 530291487 | $14.00 |
| 58847 | 530153961 | $195.90 | 178069 | 530291488 | $10.34 |
| 58848 | 530153962 | $13.53 | 178070 | 530291489 | $123.66 |
| 58849 | 530153965 | $1,553.98 | 178071 | 530291490 | $26.12 |
| 58850 | 530153966 | $1,414.72 | 178072 | 530291491 | $838.84 |
| 58851 | 530153967 | $292.20 | 178073 | 530291492 | $474.26 |
| 58852 | 530153968 | $253.26 | 178074 | 530291493 | $545.27 |
| 58853 | 530153969 | $39.42 | 178075 | 530291494 | $104.21 |
| 58854 | 530153972 | $10.50 | 178076 | 530291495 | $32.66 |
| 58855 | 530153973 | $1,034.14 | 178077 | 530291496 | $9.67 |
| 58856 | 530153974 | $157.21 | 178078 | 530291497 | $30.55 |
| 58857 | 530153975 | $95.94 | 178079 | 530291498 | $333.54 |
| 58858 | 530153978 | $202.71 | 178080 | 530291499 | $39.90 |
| 58859 | 530153980 | $3.82 | 178081 | 530291500 | $59.24 |
| 58860 | 530153981 | $50.09 | 178082 | 530291501 | $176.73 |
| 58861 | 530153982 | $2.12 | 178083 | 530291503 | $5,737.50 |
| 58862 | 530153983 | $34.44 | 178084 | 530291504 | $4,350.80 |
| 58863 | 530153984 | $667.25 | 178085 | 530291505 | $1,794.15 |
| 58864 | 530153987 | $386.05 | 178086 | 530291506 | $76.76 |
| 58865 | 530153988 | $280.78 | 178087 | 530291507 | $35.97 |
| 58866 | 530153992 | $262.12 | 178088 | 530291508 | $24.78 |
| 58867 | 530153994 | $1,289.27 | 178089 | 530291509 | $43.42 |
| 58868 | 530153995 | $28.29 | 178090 | 530291510 | $1,930.50 |
| 58869 | 530153996 | $434.34 | 178091 | 530291511 | $49.57 |
| 58870 | 530153998 | $2,681.44 | 178092 | 530291512 | $92.99 |
| 58871 | 530153999 | $526.00 | 178093 | 530291515 | $182.02 |
| 58872 | 530154000 | $2,870.76 | 178094 | 530291516 | $310.77 |
| 58873 | 530154002 | $859.51 | 178095 | 530291517 | $184.50 |
| 58874 | 530154003 | $9,927.34 | 178096 | 530291518 | $1,208.75 |
| 58875 | 530154004 | $1,125.96 | 178097 | 530291519 | $246.00 |
| 58876 | 530154006 | $1,104.60 | 178098 | 530291520 | $418.29 |
| 58877 | 530154007 | $2,445.90 | 178099 | 530291521 | $59.09 |
| 58878 | 530154010 | $1,822.16 | 178100 | 530291522 | $754.82 |
| 58879 | 530154011 | $197.69 | 178101 | 530291523 | $2,753.80 |
| 58880 | 530154012 | $61.32 | 178102 | 530291524 | $20.44 |
| 58881 | 530154013 | $111.66 | 178103 | 530291525 | $920.50 |
| 58882 | 530154014 | $73.80 | 178104 | 530291527 | $119.20 |
| 58883 | 530154015 | $186.50 | 178105 | 530291528 | $455.26 |
| 58884 | 530154016 | $1,273.72 | 178106 | 530291529 | $74.88 |
| 58885 | 530154018 | $185.04 | 178107 | 530291530 | $206.91 |
| 58886 | 530154019 | $1,185.17 | 178108 | 530291532 | $2,162.75 |
| 58887 | 530154021 | $423.54 | 178109 | 530291533 | $543.74 |
| 58888 | 530154022 | $209.83 | 178110 | 530291534 | $51.80 |
| 58889 | 530154023 | $6,575.00 | 178111 | 530291535 | $1,051.63 |
| 58890 | 530154024 | $2,792.63 | 178112 | 530291536 | $32.50 |
| 58891 | 530154025 | $64.54 | 178113 | 530291537 | $201.65 |
| 58892 | 530154027 | $88.34 | 178114 | 530291539 | $145.78 |
| 58893 | 530154030 | $3,005.12 | 178115 | 530291540 | $1,568.79 |
| 58894 | 530154033 | $2,384.00 | 178116 | 530291542 | $5.17 |
| 58895 | 530154038 | $1,488.00 | 178117 | 530291543 | $263.40 |
| 58896 | 530154039 | $2,821.50 | 178118 | 530291544 | $342.00 |
| 58897 | 530154040 | $425.03 | 178119 | 530291546 | $159.84 |
| 58898 | 530154041 | $276.99 | 178120 | 530291549 | $436.06 |
| 58899 | 530154043 | $722.70 | 178121 | 530291550 | $118.26 |
| 58900 | 530154044 | $5,063.95 | 178122 | 530291551 | $3,988.58 |
| 58901 | 530154045 | $41.89 | 178123 | 530291552 | $115.92 |

| | | | | | |
|---|---|---|---|---|---|
| 58902 | 530154047 | $220.26 | 178124 | 530291553 | $163.84 |
| 58903 | 530154048 | $730.72 | 178125 | 530291554 | $536.40 |
| 58904 | 530154049 | $27.28 | 178126 | 530291555 | $409.76 |
| 58905 | 530154051 | $1,965.00 | 178127 | 530291557 | $196.32 |
| 58906 | 530154053 | $22.48 | 178128 | 530291558 | $258.32 |
| 58907 | 530154054 | $82.76 | 178129 | 530291561 | $190.73 |
| 58908 | 530154055 | $2,972.89 | 178130 | 530291562 | $149.72 |
| 58909 | 530154059 | $460.25 | 178131 | 530291564 | $253.46 |
| 58910 | 530154061 | $650.00 | 178132 | 530291565 | $106.40 |
| 58911 | 530154062 | $437.76 | 178133 | 530291566 | $129.07 |
| 58912 | 530154063 | $2.12 | 178134 | 530291567 | $206.01 |
| 58913 | 530154064 | $14,318.93 | 178135 | 530291568 | $4,305.00 |
| 58914 | 530154065 | $40.25 | 178136 | 530291569 | $229.40 |
| 58915 | 530154066 | $867.99 | 178137 | 530291570 | $286.00 |
| 58916 | 530154068 | $1,937.98 | 178138 | 530291571 | $1,761.05 |
| 58917 | 530154069 | $193.75 | 178139 | 530291572 | $141.73 |
| 58918 | 530154070 | $14.00 | 178140 | 530291574 | $60.23 |
| 58919 | 530154071 | $93.41 | 178141 | 530291575 | $374.30 |
| 58920 | 530154072 | $52.93 | 178142 | 530291576 | $36.19 |
| 58921 | 530154074 | $585.29 | 178143 | 530291577 | $41.59 |
| 58922 | 530154081 | $91.98 | 178144 | 530291579 | $32.52 |
| 58923 | 530154084 | $145.37 | 178145 | 530291580 | $2,392.33 |
| 58924 | 530154085 | $123.00 | 178146 | 530291581 | $67.21 |
| 58925 | 530154087 | $287.28 | 178147 | 530291582 | $59.60 |
| 58926 | 530154090 | $650.00 | 178148 | 530291583 | $36.19 |
| 58927 | 530154093 | $1,933.74 | 178149 | 530291585 | $211.09 |
| 58928 | 530154094 | $834.59 | 178150 | 530291586 | $23.58 |
| 58929 | 530154096 | $1,135.28 | 178151 | 530291587 | $13,150.00 |
| 58930 | 530154099 | $192.84 | 178152 | 530291588 | $1,001.49 |
| 58931 | 530154100 | $15.99 | 178153 | 530291589 | $190.21 |
| 58932 | 530154102 | $59.10 | 178154 | 530291590 | $375.53 |
| 58933 | 530154103 | $115.50 | 178155 | 530291591 | $236.70 |
| 58934 | 530154104 | $114.21 | 178156 | 530291592 | $150.71 |
| 58935 | 530154106 | $288.34 | 178157 | 530291593 | $1,788.00 |
| 58936 | 530154107 | $100.89 | 178158 | 530291594 | $184.10 |
| 58937 | 530154108 | $412.06 | 178159 | 530291595 | $3,956.10 |
| 58938 | 530154109 | $507.58 | 178160 | 530291596 | $422.50 |
| 58939 | 530154110 | $68.72 | 178161 | 530291597 | $175.00 |
| 58940 | 530154111 | $181.05 | 178162 | 530291600 | $110.25 |
| 58941 | 530154112 | $227.50 | 178163 | 530291601 | $37.14 |
| 58942 | 530154113 | $1,344.20 | 178164 | 530291603 | $48.78 |
| 58943 | 530154114 | $546.01 | 178165 | 530291604 | $10.84 |
| 58944 | 530154115 | $5,883.00 | 178166 | 530291605 | $2,479.54 |
| 58945 | 530154116 | $4,772.85 | 178167 | 530291606 | $39.00 |
| 58946 | 530154117 | $52.00 | 178168 | 530291607 | $823.46 |
| 58947 | 530154118 | $1,031.35 | 178169 | 530291608 | $31.52 |
| 58948 | 530154119 | $3,522.37 | 178170 | 530291610 | $129.42 |
| 58949 | 530154120 | $2,652.21 | 178171 | 530291611 | $13.15 |
| 58950 | 530154121 | $1,304.55 | 178172 | 530291612 | $97.50 |
| 58951 | 530154125 | $617.30 | 178173 | 530291613 | $13.15 |
| 58952 | 530154126 | $1,786.00 | 178174 | 530291615 | $308.57 |
| 58953 | 530154129 | $1,836.76 | 178175 | 530291616 | $534.39 |
| 58954 | 530154130 | $912.26 | 178176 | 530291617 | $707.05 |
| 58955 | 530154132 | $682.50 | 178177 | 530291618 | $170.95 |
| 58956 | 530154134 | $4,668.25 | 178178 | 530291619 | $11.16 |
| 58957 | 530154135 | $4,765.50 | 178179 | 530291620 | $455.50 |
| 58958 | 530154136 | $102.68 | 178180 | 530291621 | $237.45 |
| 58959 | 530154138 | $5.74 | 178181 | 530291623 | $114.11 |
| 58960 | 530154139 | $75.26 | 178182 | 530291624 | $195.34 |
| 58961 | 530154140 | $2.87 | 178183 | 530291625 | $870.25 |
| 58962 | 530154151 | $52.32 | 178184 | 530291626 | $75.13 |
| 58963 | 530154152 | $660.61 | 178185 | 530291627 | $867.68 |
| 58964 | 530154154 | $135.07 | 178186 | 530291630 | $238.15 |

| | | | | | |
|---|---|---|---|---|---|
| 58965 | 530154155 | $10.99 | 178187 | 530291631 | $108.57 |
| 58966 | 530154156 | $298.50 | 178188 | 530291632 | $70.92 |
| 58967 | 530154157 | $770.29 | 178189 | 530291633 | $72.38 |
| 58968 | 530154160 | $289.16 | 178190 | 530291634 | $626.20 |
| 58969 | 530154162 | $65.62 | 178191 | 530291635 | $15.30 |
| 58970 | 530154164 | $14.31 | 178192 | 530291636 | $168.52 |
| 58971 | 530154168 | $775.56 | 178193 | 530291637 | $76.02 |
| 58972 | 530154170 | $169.17 | 178194 | 530291638 | $245.17 |
| 58973 | 530154171 | $1,015.00 | 178195 | 530291639 | $1,022.00 |
| 58974 | 530154172 | $2,437.50 | 178196 | 530291641 | $13.55 |
| 58975 | 530154173 | $334.80 | 178197 | 530291642 | $12,264.00 |
| 58976 | 530154174 | $1,406.59 | 178198 | 530291644 | $109.92 |
| 58977 | 530154175 | $294.94 | 178199 | 530291646 | $41.65 |
| 58978 | 530154176 | $669.77 | 178200 | 530291649 | $894.00 |
| 58979 | 530154177 | $663.36 | 178201 | 530291651 | $129.42 |
| 58980 | 530154178 | $351.44 | 178202 | 530291652 | $54.47 |
| 58981 | 530154179 | $286.99 | 178203 | 530291653 | $23.64 |
| 58982 | 530154180 | $405.71 | 178204 | 530291655 | $35.04 |
| 58983 | 530154181 | $1,173.01 | 178205 | 530291656 | $476.37 |
| 58984 | 530154182 | $4,800.54 | 178206 | 530291657 | $2,598.29 |
| 58985 | 530154183 | $4,992.96 | 178207 | 530291659 | $1,674.96 |
| 58986 | 530154184 | $411.19 | 178208 | 530291660 | $133.78 |
| 58987 | 530154186 | $56.87 | 178209 | 530291662 | $444.47 |
| 58988 | 530154189 | $3.82 | 178210 | 530291663 | $3,537.84 |
| 58989 | 530154190 | $604.88 | 178211 | 530291664 | $44.01 |
| 58990 | 530154191 | $7.76 | 178212 | 530291666 | $73.80 |
| 58991 | 530154192 | $930.00 | 178213 | 530291668 | $325.71 |
| 58992 | 530154193 | $88.88 | 178214 | 530291670 | $106.38 |
| 58993 | 530154194 | $2,437.50 | 178215 | 530291671 | $128.46 |
| 58994 | 530154195 | $372.45 | 178216 | 530291672 | $430.50 |
| 58995 | 530154197 | $457.78 | 178217 | 530291673 | $186.02 |
| 58996 | 530154198 | $653.92 | 178218 | 530291674 | $758.48 |
| 58997 | 530154199 | $588.55 | 178219 | 530291675 | $55.26 |
| 58998 | 530154200 | $575.64 | 178220 | 530291676 | $68.69 |
| 58999 | 530154201 | $1,127.57 | 178221 | 530291677 | $159.96 |
| 59000 | 530154202 | $603.52 | 178222 | 530291678 | $201.50 |
| 59001 | 530154203 | $3,684.19 | 178223 | 530291679 | $92.61 |
| 59002 | 530154204 | $2,630.00 | 178224 | 530291680 | $35.46 |
| 59003 | 530154206 | $1,273.09 | 178225 | 530291682 | $26.25 |
| 59004 | 530154207 | $7,240.20 | 178226 | 530291684 | $2,659.80 |
| 59005 | 530154208 | $481.66 | 178227 | 530291685 | $263.66 |
| 59006 | 530154209 | $126.18 | 178228 | 530291686 | $85.50 |
| 59007 | 530154210 | $55.66 | 178229 | 530291687 | $98.40 |
| 59008 | 530154212 | $1,167.68 | 178230 | 530291688 | $128.66 |
| 59009 | 530154213 | $377.87 | 178231 | 530291691 | $57.16 |
| 59010 | 530154214 | $367.41 | 178232 | 530291692 | $685.89 |
| 59011 | 530154215 | $939.67 | 178233 | 530291693 | $71.69 |
| 59012 | 530154217 | $912.29 | 178234 | 530291695 | $47.38 |
| 59013 | 530154219 | $1,192.00 | 178235 | 530291696 | $245.76 |
| 59014 | 530154220 | $64.54 | 178236 | 530291697 | $218.45 |
| 59015 | 530154221 | $1,543.75 | 178237 | 530291701 | $585.00 |
| 59016 | 530154222 | $156.59 | 178238 | 530291702 | $665.86 |
| 59017 | 530154223 | $167.66 | 178239 | 530291703 | $273.57 |
| 59018 | 530154224 | $291.16 | 178240 | 530291704 | $10.50 |
| 59019 | 530154225 | $287.46 | 178241 | 530291705 | $54.02 |
| 59020 | 530154226 | $939.75 | 178242 | 530291707 | $174.63 |
| 59021 | 530154227 | $155.83 | 178243 | 530291714 | $171.00 |
| 59022 | 530154228 | $254.34 | 178244 | 530291715 | $13.68 |
| 59023 | 530154229 | $70.92 | 178245 | 530291716 | $157.80 |
| 59024 | 530154230 | $52.53 | 178246 | 530291717 | $10.50 |
| 59025 | 530154232 | $1,095.00 | 178247 | 530291721 | $351.95 |
| 59026 | 530154233 | $879.33 | 178248 | 530291722 | $221.00 |
| 59027 | 530154236 | $11.43 | 178249 | 530291723 | $20.55 |

| | | | | | |
|---|---|---|---|---|---|
| 59028 | 530154237 | $1.93 | 178250 | 530291724 | $186.56 |
| 59029 | 530154238 | $7.22 | 178251 | 530291726 | $303.17 |
| 59030 | 530154239 | $1,234.20 | 178252 | 530291731 | $59.38 |
| 59031 | 530154240 | $418.29 | 178253 | 530291732 | $4.76 |
| 59032 | 530154241 | $295.09 | 178254 | 530291733 | $422.85 |
| 59033 | 530154242 | $2,610.93 | 178255 | 530291734 | $47.45 |
| 59034 | 530154244 | $349.43 | 178256 | 530291735 | $0.76 |
| 59035 | 530154245 | $739.00 | 178257 | 530291737 | $2,094.08 |
| 59036 | 530154246 | $158.25 | 178258 | 530291738 | $249.59 |
| 59037 | 530154247 | $566.27 | 178259 | 530291740 | $339.99 |
| 59038 | 530154248 | $1,855.03 | 178260 | 530291741 | $1,417.02 |
| 59039 | 530154250 | $14,377.95 | 178261 | 530291742 | $482.70 |
| 59040 | 530154251 | $1,361.22 | 178262 | 530291746 | $190.38 |
| 59041 | 530154253 | $508.20 | 178263 | 530291747 | $219.52 |
| 59042 | 530154254 | $343.46 | 178264 | 530291748 | $58.82 |
| 59043 | 530154255 | $6.79 | 178265 | 530291749 | $208.08 |
| 59044 | 530154256 | $20.38 | 178266 | 530291750 | $138.70 |
| 59045 | 530154257 | $29.52 | 178267 | 530291751 | $80.87 |
| 59046 | 530154258 | $1,649.44 | 178268 | 530291752 | $764.47 |
| 59047 | 530154259 | $5,235.00 | 178269 | 530291753 | $312.57 |
| 59048 | 530154260 | $908.44 | 178270 | 530291754 | $324.02 |
| 59049 | 530154261 | $321.01 | 178271 | 530291755 | $403.26 |
| 59050 | 530154264 | $1,354.95 | 178272 | 530291756 | $3.69 |
| 59051 | 530154265 | $3.40 | 178273 | 530291758 | $883.54 |
| 59052 | 530154266 | $622.84 | 178274 | 530291760 | $37.08 |
| 59053 | 530154267 | $720.76 | 178275 | 530291763 | $98.26 |
| 59054 | 530154268 | $91.02 | 178276 | 530291764 | $162.34 |
| 59055 | 530154269 | $120.21 | 178277 | 530291767 | $1,758.64 |
| 59056 | 530154270 | $2.79 | 178278 | 530291768 | $51.86 |
| 59057 | 530154271 | $344.40 | 178279 | 530291770 | $6.50 |
| 59058 | 530154273 | $103.40 | 178280 | 530291771 | $14.73 |
| 59059 | 530154274 | $27.66 | 178281 | 530291773 | $70.73 |
| 59060 | 530154275 | $553.49 | 178282 | 530291775 | $41.45 |
| 59061 | 530154276 | $1.50 | 178283 | 530291776 | $31.58 |
| 59062 | 530154277 | $382.65 | 178284 | 530291777 | $26.30 |
| 59063 | 530154278 | $311.03 | 178285 | 530291781 | $91.00 |
| 59064 | 530154279 | $688.35 | 178286 | 530291783 | $768.67 |
| 59065 | 530154280 | $473.52 | 178287 | 530291784 | $333.57 |
| 59066 | 530154281 | $1.23 | 178288 | 530291786 | $718.11 |
| 59067 | 530154282 | $548.30 | 178289 | 530291789 | $727.12 |
| 59068 | 530154284 | $27.58 | 178290 | 530291791 | $1,677.57 |
| 59069 | 530154285 | $2,384.00 | 178291 | 530291793 | $98.44 |
| 59070 | 530154286 | $47.56 | 178292 | 530291794 | $474.82 |
| 59071 | 530154287 | $1,655.33 | 178293 | 530291795 | $352.52 |
| 59072 | 530154288 | $120.39 | 178294 | 530291796 | $843.63 |
| 59073 | 530154289 | $139.59 | 178295 | 530291797 | $164.48 |
| 59074 | 530154290 | $461.58 | 178296 | 530291798 | $233.40 |
| 59075 | 530154291 | $424.15 | 178297 | 530291799 | $170.88 |
| 59076 | 530154292 | $59.10 | 178298 | 530291800 | $501.28 |
| 59077 | 530154293 | $36.75 | 178299 | 530291801 | $123.00 |
| 59078 | 530154294 | $693.38 | 178300 | 530291802 | $1,160.55 |
| 59079 | 530154295 | $1.23 | 178301 | 530291805 | $56.87 |
| 59080 | 530154296 | $3.69 | 178302 | 530291806 | $68.11 |
| 59081 | 530154297 | $38.50 | 178303 | 530291807 | $11.92 |
| 59082 | 530154299 | $97.35 | 178304 | 530291808 | $13,150.00 |
| 59083 | 530154302 | $315.97 | 178305 | 530291809 | $7,863.01 |
| 59084 | 530154303 | $117.00 | 178306 | 530291812 | $740.00 |
| 59085 | 530154304 | $57.82 | 178307 | 530291813 | $118.80 |
| 59086 | 530154307 | $367.57 | 178308 | 530291814 | $571.74 |
| 59087 | 530154308 | $2,838.56 | 178309 | 530291817 | $168.00 |
| 59088 | 530154309 | $3,319.00 | 178310 | 530291818 | $387.12 |
| 59089 | 530154312 | $17,984.33 | 178311 | 530291820 | $2,315.28 |
| 59090 | 530154313 | $10,227.74 | 178312 | 530291822 | $518.12 |

| | | | | | |
|---|---|---|---|---|---|
| 59091 | 530154314 | $230.35 | 178313 | 530291832 | $247.00 |
| 59092 | 530154315 | $11,684.32 | 178314 | 530291833 | $22.79 |
| 59093 | 530154316 | $936.87 | 178315 | 530291836 | $45.92 |
| 59094 | 530154318 | $718.29 | 178316 | 530291837 | $433.88 |
| 59095 | 530154319 | $650.00 | 178317 | 530291838 | $7,000.00 |
| 59096 | 530154320 | $1,004.25 | 178318 | 530291840 | $229.35 |
| 59097 | 530154321 | $623.42 | 178319 | 530291843 | $39.00 |
| 59098 | 530154322 | $320.01 | 178320 | 530291844 | $5,442.45 |
| 59099 | 530154323 | $2,091.30 | 178321 | 530291845 | $190.00 |
| 59100 | 530154324 | $531.47 | 178322 | 530291846 | $16.46 |
| 59101 | 530154326 | $1,716.48 | 178323 | 530291848 | $413.17 |
| 59102 | 530154327 | $2,014.20 | 178324 | 530291849 | $546.91 |
| 59103 | 530154328 | $4,133.34 | 178325 | 530291851 | $502.37 |
| 59104 | 530154329 | $366.53 | 178326 | 530291853 | $200.98 |
| 59105 | 530154330 | $137.29 | 178327 | 530291854 | $208.27 |
| 59106 | 530154331 | $826.99 | 178328 | 530291855 | $301.38 |
| 59107 | 530154332 | $282.48 | 178329 | 530291856 | $4,836.00 |
| 59108 | 530154333 | $386.95 | 178330 | 530291858 | $20.93 |
| 59109 | 530154337 | $2,910.71 | 178331 | 530291859 | $143.26 |
| 59110 | 530154339 | $78.80 | 178332 | 530291860 | $107.60 |
| 59111 | 530154340 | $971.25 | 178333 | 530291861 | $3,118.20 |
| 59112 | 530154341 | $337.75 | 178334 | 530291863 | $236.66 |
| 59113 | 530154345 | $926.88 | 178335 | 530291864 | $1,024.19 |
| 59114 | 530154346 | $47.97 | 178336 | 530291865 | $237.82 |
| 59115 | 530154347 | $40.25 | 178337 | 530291866 | $108.17 |
| 59116 | 530154348 | $220.50 | 178338 | 530291867 | $295.57 |
| 59117 | 530154349 | $135.30 | 178339 | 530291868 | $185.18 |
| 59118 | 530154350 | $14.76 | 178340 | 530291869 | $88.10 |
| 59119 | 530154351 | $138.99 | 178341 | 530291870 | $305.13 |
| 59120 | 530154352 | $0.97 | 178342 | 530291871 | $69.56 |
| 59121 | 530154354 | $30.75 | 178343 | 530291872 | $14.43 |
| 59122 | 530154356 | $376.14 | 178344 | 530291873 | $170.31 |
| 59123 | 530154357 | $485.54 | 178345 | 530291876 | $962.50 |
| 59124 | 530154358 | $357.71 | 178346 | 530291877 | $539.50 |
| 59125 | 530154359 | $161.15 | 178347 | 530291878 | $182.74 |
| 59126 | 530154360 | $248.16 | 178348 | 530291879 | $21.89 |
| 59127 | 530154361 | $279.18 | 178349 | 530291880 | $113.99 |
| 59128 | 530154362 | $49.20 | 178350 | 530291881 | $116.16 |
| 59129 | 530154364 | $620.40 | 178351 | 530291882 | $5,533.26 |
| 59130 | 530154367 | $1,473.56 | 178352 | 530291883 | $309.48 |
| 59131 | 530154368 | $43.75 | 178353 | 530291884 | $78.00 |
| 59132 | 530154370 | $54.12 | 178354 | 530291885 | $227.12 |
| 59133 | 530154371 | $367.40 | 178355 | 530291886 | $211.43 |
| 59134 | 530154372 | $1,410.79 | 178356 | 530291887 | $640.37 |
| 59135 | 530154376 | $1,684.49 | 178357 | 530291888 | $554.83 |
| 59136 | 530154378 | $844.11 | 178358 | 530291889 | $517.00 |
| 59137 | 530154379 | $469.77 | 178359 | 530291890 | $261.10 |
| 59138 | 530154380 | $4,124.26 | 178360 | 530291891 | $126.52 |
| 59139 | 530154381 | $256.89 | 178361 | 530291892 | $93.03 |
| 59140 | 530154383 | $24.50 | 178362 | 530291893 | $14.89 |
| 59141 | 530154384 | $1,776.99 | 178363 | 530291894 | $33.49 |
| 59142 | 530154385 | $27.60 | 178364 | 530291896 | $55.82 |
| 59143 | 530154386 | $14.00 | 178365 | 530291897 | $40.92 |
| 59144 | 530154387 | $1,151.26 | 178366 | 530291898 | $78.15 |
| 59145 | 530154388 | $31.02 | 178367 | 530291899 | $11.16 |
| 59146 | 530154389 | $90.35 | 178368 | 530291900 | $59.54 |
| 59147 | 530154390 | $59.10 | 178369 | 530291901 | $66.01 |
| 59148 | 530154391 | $5.17 | 178370 | 530291903 | $87.65 |
| 59149 | 530154392 | $192.86 | 178371 | 530291904 | $93.04 |
| 59150 | 530154393 | $51.22 | 178372 | 530291905 | $23.12 |
| 59151 | 530154395 | $258.50 | 178373 | 530291906 | $155.66 |
| 59152 | 530154396 | $206.80 | 178374 | 530291907 | $936.44 |
| 59153 | 530154397 | $17.50 | 178375 | 530291908 | $209.73 |

| | | | | | |
|---|---|---|---|---|---|
| 59154 | 530154399 | $55.80 | 178376 | 530291909 | $13.15 |
| 59155 | 530154403 | $47.05 | 178377 | 530291910 | $125.90 |
| 59156 | 530154404 | $12.88 | 178378 | 530291911 | $481.00 |
| 59157 | 530154405 | $2,169.75 | 178379 | 530291912 | $146.59 |
| 59158 | 530154406 | $296.76 | 178380 | 530291913 | $56.67 |
| 59159 | 530154407 | $294.69 | 178381 | 530291914 | $3,945.00 |
| 59160 | 530154408 | $4,044.00 | 178382 | 530291915 | $437.00 |
| 59161 | 530154409 | $3,538.50 | 178383 | 530291916 | $135.26 |
| 59162 | 530154413 | $4,071.67 | 178384 | 530291917 | $51.81 |
| 59163 | 530154416 | $163.64 | 178385 | 530291918 | $133.96 |
| 59164 | 530154418 | $8.07 | 178386 | 530291921 | $260.40 |
| 59165 | 530154424 | $1,588.38 | 178387 | 530291923 | $389.16 |
| 59166 | 530154429 | $179.58 | 178388 | 530291924 | $17.41 |
| 59167 | 530154432 | $504.30 | 178389 | 530291925 | $8,214.42 |
| 59168 | 530154433 | $533.82 | 178390 | 530291926 | $128.65 |
| 59169 | 530154435 | $98.40 | 178391 | 530291927 | $291.56 |
| 59170 | 530154436 | $417.71 | 178392 | 530291928 | $59.92 |
| 59171 | 530154437 | $1,637.46 | 178393 | 530291929 | $92.64 |
| 59172 | 530154438 | $44.28 | 178394 | 530291930 | $46.26 |
| 59173 | 530154439 | $739.31 | 178395 | 530291931 | $157.80 |
| 59174 | 530154440 | $275.12 | 178396 | 530291932 | $54.25 |
| 59175 | 530154441 | $14,856.35 | 178397 | 530291933 | $131.95 |
| 59176 | 530154442 | $3,934.90 | 178398 | 530291934 | $213.49 |
| 59177 | 530154443 | $2,220.63 | 178399 | 530291935 | $62.22 |
| 59178 | 530154444 | $41.82 | 178400 | 530291936 | $86.98 |
| 59179 | 530154446 | $447.84 | 178401 | 530291937 | $517.55 |
| 59180 | 530154447 | $3,900.00 | 178402 | 530291938 | $490.36 |
| 59181 | 530154448 | $253.50 | 178403 | 530291939 | $7.43 |
| 59182 | 530154449 | $538.33 | 178404 | 530291940 | $161.70 |
| 59183 | 530154451 | $990.50 | 178405 | 530291941 | $588.13 |
| 59184 | 530154452 | $2,182.27 | 178406 | 530291942 | $87.89 |
| 59185 | 530154453 | $702.32 | 178407 | 530291943 | $344.50 |
| 59186 | 530154454 | $4,025.01 | 178408 | 530291944 | $193.06 |
| 59187 | 530154455 | $279.01 | 178409 | 530291945 | $72.23 |
| 59188 | 530154456 | $3.94 | 178410 | 530291946 | $85.44 |
| 59189 | 530154457 | $299.62 | 178411 | 530291947 | $1,066.18 |
| 59190 | 530154459 | $581.59 | 178412 | 530291948 | $282.02 |
| 59191 | 530154460 | $97.76 | 178413 | 530291949 | $82.74 |
| 59192 | 530154461 | $1,835.48 | 178414 | 530291950 | $53.41 |
| 59193 | 530154462 | $13.05 | 178415 | 530291951 | $4,053.17 |
| 59194 | 530154463 | $564.07 | 178416 | 530291952 | $273.30 |
| 59195 | 530154464 | $78.00 | 178417 | 530291953 | $211.69 |
| 59196 | 530154465 | $1.23 | 178418 | 530291954 | $82.89 |
| 59197 | 530154466 | $518.94 | 178419 | 530291955 | $52.75 |
| 59198 | 530154467 | $2,521.00 | 178420 | 530291956 | $122.76 |
| 59199 | 530154468 | $104.55 | 178421 | 530291957 | $1,569.99 |
| 59200 | 530154469 | $1,034.00 | 178422 | 530291958 | $342.73 |
| 59201 | 530154471 | $175.50 | 178423 | 530291959 | $19.68 |
| 59202 | 530154472 | $37,526.28 | 178424 | 530291960 | $1,006.05 |
| 59203 | 530154473 | $857.19 | 178425 | 530291961 | $24.65 |
| 59204 | 530154474 | $181.14 | 178426 | 530291962 | $361.90 |
| 59205 | 530154475 | $57.40 | 178427 | 530291963 | $460.25 |
| 59206 | 530154476 | $356.73 | 178428 | 530291967 | $413.83 |
| 59207 | 530154477 | $756.20 | 178429 | 530291968 | $405.56 |
| 59208 | 530154478 | $4,340.24 | 178430 | 530291969 | $330.52 |
| 59209 | 530154479 | $1,000.32 | 178431 | 530291970 | $342.00 |
| 59210 | 530154480 | $110.25 | 178432 | 530291971 | $17,026.45 |
| 59211 | 530154481 | $359.52 | 178433 | 530291972 | $20.60 |
| 59212 | 530154482 | $2,747.96 | 178434 | 530291973 | $351.78 |
| 59213 | 530154483 | $29,713.40 | 178435 | 530291974 | $670.77 |
| 59214 | 530154484 | $82.72 | 178436 | 530291975 | $25.07 |
| 59215 | 530154485 | $10,688.63 | 178437 | 530291976 | $77.55 |
| 59216 | 530154486 | $4,591.66 | 178438 | 530291977 | $93.06 |

| | | | | | |
|---|---|---|---|---|---|
| 59217 | 530154487 | $861.00 | 178439 | 530291978 | $15.75 |
| 59218 | 530154488 | $42.59 | 178440 | 530291979 | $724.22 |
| 59219 | 530154490 | $51.70 | 178441 | 530291980 | $1,646.40 |
| 59220 | 530154491 | $3,146.75 | 178442 | 530291981 | $116.96 |
| 59221 | 530154492 | $67.21 | 178443 | 530291982 | $318.50 |
| 59222 | 530154493 | $71.75 | 178444 | 530291983 | $2,630.00 |
| 59223 | 530154494 | $152.25 | 178445 | 530291984 | $3,152.86 |
| 59224 | 530154495 | $103.40 | 178446 | 530291985 | $11.92 |
| 59225 | 530154496 | $422.50 | 178447 | 530291987 | $17.97 |
| 59226 | 530154497 | $4,612.15 | 178448 | 530291989 | $75.21 |
| 59227 | 530154498 | $47.28 | 178449 | 530291991 | $128.90 |
| 59228 | 530154499 | $1,872.85 | 178450 | 530291992 | $189.72 |
| 59229 | 530154500 | $880.92 | 178451 | 530291993 | $305.50 |
| 59230 | 530154501 | $2.12 | 178452 | 530291994 | $55.80 |
| 59231 | 530154502 | $58.10 | 178453 | 530291995 | $78.00 |
| 59232 | 530154503 | $46.53 | 178454 | 530291996 | $496.23 |
| 59233 | 530154504 | $892.80 | 178455 | 530291999 | $150.71 |
| 59234 | 530154505 | $834.40 | 178456 | 530292000 | $71.72 |
| 59235 | 530154506 | $83.23 | 178457 | 530292001 | $95.88 |
| 59236 | 530154507 | $986.70 | 178458 | 530292002 | $23.04 |
| 59237 | 530154508 | $601.14 | 178459 | 530292003 | $852.82 |
| 59238 | 530154509 | $157.02 | 178460 | 530292004 | $432.22 |
| 59239 | 530154512 | $772.92 | 178461 | 530292005 | $330.24 |
| 59240 | 530154516 | $1,973.89 | 178462 | 530292006 | $101.13 |
| 59241 | 530154517 | $311.01 | 178463 | 530292007 | $664.30 |
| 59242 | 530154518 | $803.76 | 178464 | 530292009 | $86.68 |
| 59243 | 530154519 | $1,448.51 | 178465 | 530292010 | $449.06 |
| 59244 | 530154527 | $553.63 | 178466 | 530292011 | $170.61 |
| 59245 | 530154528 | $1,859.64 | 178467 | 530292013 | $1,183.00 |
| 59246 | 530154529 | $2,150.87 | 178468 | 530292014 | $208.00 |
| 59247 | 530154531 | $736.75 | 178469 | 530292015 | $1,024.55 |
| 59248 | 530154532 | $2,586.78 | 178470 | 530292016 | $409.33 |
| 59249 | 530154534 | $32.13 | 178471 | 530292017 | $286.59 |
| 59250 | 530154536 | $2,594.88 | 178472 | 530292018 | $512.57 |
| 59251 | 530154537 | $507.71 | 178473 | 530292019 | $220.01 |
| 59252 | 530154538 | $22.94 | 178474 | 530292020 | $299.44 |
| 59253 | 530154539 | $4.25 | 178475 | 530292021 | $338.84 |
| 59254 | 530154541 | $437.40 | 178476 | 530292022 | $245.28 |
| 59255 | 530154542 | $1,072.37 | 178477 | 530292024 | $196.74 |
| 59256 | 530154543 | $454.83 | 178478 | 530292025 | $82.05 |
| 59257 | 530154544 | $585.96 | 178479 | 530292027 | $45.57 |
| 59258 | 530154546 | $79.80 | 178480 | 530292028 | $490.74 |
| 59259 | 530154547 | $2,471.55 | 178481 | 530292030 | $1,033.57 |
| 59260 | 530154549 | $52.00 | 178482 | 530292031 | $102.84 |
| 59261 | 530154550 | $177.86 | 178483 | 530292032 | $179.19 |
| 59262 | 530154551 | $110.27 | 178484 | 530292033 | $312.20 |
| 59263 | 530154552 | $656.45 | 178485 | 530292034 | $350.17 |
| 59264 | 530154553 | $476.55 | 178486 | 530292036 | $331.26 |
| 59265 | 530154554 | $617.15 | 178487 | 530292037 | $413.88 |
| 59266 | 530154557 | $2.46 | 178488 | 530292038 | $65.43 |
| 59267 | 530154558 | $10.89 | 178489 | 530292039 | $30.23 |
| 59268 | 530154560 | $82.72 | 178490 | 530292040 | $334.90 |
| 59269 | 530154561 | $24.60 | 178491 | 530292041 | $84.50 |
| 59270 | 530154563 | $55.16 | 178492 | 530292042 | $84.50 |
| 59271 | 530154565 | $234.00 | 178493 | 530292043 | $327.18 |
| 59272 | 530154567 | $142.35 | 178494 | 530292044 | $499.32 |
| 59273 | 530154568 | $121.28 | 178495 | 530292045 | $382.57 |
| 59274 | 530154570 | $85.50 | 178496 | 530292046 | $3,888.00 |
| 59275 | 530154571 | $549.53 | 178497 | 530292047 | $221.25 |
| 59276 | 530154572 | $211.57 | 178498 | 530292048 | $1,315.00 |
| 59277 | 530154573 | $134.92 | 178499 | 530292049 | $390.06 |
| 59278 | 530154577 | $299.15 | 178500 | 530292050 | $278.57 |
| 59279 | 530154578 | $123.00 | 178501 | 530292051 | $308.57 |

| | | | | | |
|---|---|---|---|---|---|
| 59280 | 530154579 | $8.75 | 178502 | 530292052 | $56.58 |
| 59281 | 530154580 | $307.26 | 178503 | 530292053 | $114.26 |
| 59282 | 530154581 | $205.20 | 178504 | 530292055 | $442.00 |
| 59283 | 530154582 | $4,170.60 | 178505 | 530292056 | $39.40 |
| 59284 | 530154583 | $4,170.73 | 178506 | 530292057 | $21.00 |
| 59285 | 530154584 | $123.00 | 178507 | 530292059 | $342.00 |
| 59286 | 530154586 | $183.10 | 178508 | 530292060 | $480.06 |
| 59287 | 530154587 | $419.94 | 178509 | 530292061 | $304.09 |
| 59288 | 530154588 | $65.00 | 178510 | 530292062 | $23.58 |
| 59289 | 530154589 | $3,529.23 | 178511 | 530292064 | $47.91 |
| 59290 | 530154590 | $159.23 | 178512 | 530292066 | $72.60 |
| 59291 | 530154591 | $320.20 | 178513 | 530292067 | $58.08 |
| 59292 | 530154592 | $2,817.41 | 178514 | 530292068 | $1,240.51 |
| 59293 | 530154593 | $7,403.00 | 178515 | 530292069 | $28.80 |
| 59294 | 530154594 | $998.97 | 178516 | 530292070 | $130.00 |
| 59295 | 530154596 | $323.00 | 178517 | 530292071 | $199.74 |
| 59296 | 530154597 | $637.64 | 178518 | 530292072 | $111.40 |
| 59297 | 530154598 | $123.76 | 178519 | 530292073 | $145.76 |
| 59298 | 530154600 | $268.01 | 178520 | 530292075 | $166.23 |
| 59299 | 530154601 | $834.32 | 178521 | 530292076 | $459.45 |
| 59300 | 530154602 | $985.71 | 178522 | 530292077 | $202.21 |
| 59301 | 530154603 | $193.69 | 178523 | 530292079 | $182.19 |
| 59302 | 530154604 | $2,848.93 | 178524 | 530292081 | $300.96 |
| 59303 | 530154609 | $283.46 | 178525 | 530292082 | $268.55 |
| 59304 | 530154612 | $500.64 | 178526 | 530292083 | $197.00 |
| 59305 | 530154613 | $19.71 | 178527 | 530292084 | $385.31 |
| 59306 | 530154615 | $486.03 | 178528 | 530292085 | $91.98 |
| 59307 | 530154619 | $1,416.45 | 178529 | 530292086 | $43.08 |
| 59308 | 530154621 | $20.68 | 178530 | 530292087 | $170.98 |
| 59309 | 530154622 | $464.73 | 178531 | 530292091 | $199.50 |
| 59310 | 530154623 | $665.21 | 178532 | 530292093 | $234.40 |
| 59311 | 530154626 | $309.41 | 178533 | 530292094 | $196.13 |
| 59312 | 530154627 | $293.01 | 178534 | 530292095 | $304.03 |
| 59313 | 530154629 | $232.65 | 178535 | 530292096 | $764.97 |
| 59314 | 530154630 | $51.22 | 178536 | 530292097 | $2,536.16 |
| 59315 | 530154631 | $323.68 | 178537 | 530292098 | $266.63 |
| 59316 | 530154632 | $153.80 | 178538 | 530292099 | $4,708.40 |
| 59317 | 530154633 | $51.10 | 178539 | 530292100 | $2,469.45 |
| 59318 | 530154634 | $650.00 | 178540 | 530292101 | $20,453.25 |
| 59319 | 530154635 | $4.93 | 178541 | 530292102 | $476.94 |
| 59320 | 530154636 | $259.19 | 178542 | 530292103 | $25.07 |
| 59321 | 530154637 | $553.19 | 178543 | 530292104 | $111.18 |
| 59322 | 530154638 | $58.50 | 178544 | 530292105 | $278.22 |
| 59323 | 530154640 | $463.44 | 178545 | 530292106 | $306.35 |
| 59324 | 530154641 | $174.21 | 178546 | 530292107 | $713.33 |
| 59325 | 530154642 | $615.00 | 178547 | 530292109 | $514.63 |
| 59326 | 530154643 | $98.23 | 178548 | 530292111 | $438.25 |
| 59327 | 530154644 | $819.75 | 178549 | 530292112 | $43.99 |
| 59328 | 530154645 | $182.42 | 178550 | 530292113 | $71.50 |
| 59329 | 530154646 | $968.79 | 178551 | 530292114 | $166.96 |
| 59330 | 530154647 | $1.07 | 178552 | 530292115 | $1,736.34 |
| 59331 | 530154649 | $1,783.51 | 178553 | 530292117 | $79.86 |
| 59332 | 530154651 | $1.07 | 178554 | 530292118 | $71.50 |
| 59333 | 530154652 | $244.67 | 178555 | 530292119 | $53.57 |
| 59334 | 530154653 | $798.52 | 178556 | 530292120 | $153.75 |
| 59335 | 530154654 | $98.40 | 178557 | 530292121 | $4,602.45 |
| 59336 | 530154655 | $51.08 | 178558 | 530292122 | $123.00 |
| 59337 | 530154656 | $789.13 | 178559 | 530292123 | $135.30 |
| 59338 | 530154657 | $913.09 | 178560 | 530292124 | $86.68 |
| 59339 | 530154658 | $0.42 | 178561 | 530292125 | $74.63 |
| 59340 | 530154659 | $184.95 | 178562 | 530292126 | $331.50 |
| 59341 | 530154661 | $0.64 | 178563 | 530292129 | $60.88 |
| 59342 | 530154663 | $33.81 | 178564 | 530292130 | $233.89 |

| | | | | | |
|---|---|---|---|---|---|
| 59343 | 530154664 | $2,054.11 | 178565 | 530292133 | $527.71 |
| 59344 | 530154665 | $8.40 | 178566 | 530292134 | $102.23 |
| 59345 | 530154666 | $8.40 | 178567 | 530292135 | $381.44 |
| 59346 | 530154667 | $2.12 | 178568 | 530292136 | $30.62 |
| 59347 | 530154668 | $943.14 | 178569 | 530292137 | $2,639.65 |
| 59348 | 530154669 | $1.27 | 178570 | 530292138 | $434.12 |
| 59349 | 530154670 | $98.23 | 178571 | 530292139 | $68.11 |
| 59350 | 530154671 | $3.94 | 178572 | 530292140 | $1,770.86 |
| 59351 | 530154672 | $259.11 | 178573 | 530292141 | $162.99 |
| 59352 | 530154673 | $1.23 | 178574 | 530292142 | $146.48 |
| 59353 | 530154674 | $139.59 | 178575 | 530292143 | $5,415.44 |
| 59354 | 530154676 | $2,023.47 | 178576 | 530292144 | $1,210.77 |
| 59355 | 530154679 | $5,662.14 | 178577 | 530292145 | $1,450.02 |
| 59356 | 530154680 | $306.52 | 178578 | 530292146 | $23.94 |
| 59357 | 530154681 | $875.00 | 178579 | 530292148 | $709.34 |
| 59358 | 530154683 | $46.53 | 178580 | 530292150 | $72.38 |
| 59359 | 530154684 | $454.15 | 178581 | 530292152 | $119.05 |
| 59360 | 530154685 | $3,464.95 | 178582 | 530292154 | $178.41 |
| 59361 | 530154686 | $66.10 | 178583 | 530292155 | $205.30 |
| 59362 | 530154687 | $165.47 | 178584 | 530292156 | $2,068.00 |
| 59363 | 530154688 | $23.37 | 178585 | 530292158 | $131.50 |
| 59364 | 530154690 | $5.52 | 178586 | 530292159 | $265.33 |
| 59365 | 530154691 | $16.56 | 178587 | 530292160 | $119.20 |
| 59366 | 530154693 | $85.56 | 178588 | 530292161 | $171.00 |
| 59367 | 530154694 | $174.80 | 178589 | 530292163 | $977.41 |
| 59368 | 530154695 | $35.46 | 178590 | 530292164 | $1,039.66 |
| 59369 | 530154696 | $38.96 | 178591 | 530292165 | $730.80 |
| 59370 | 530154697 | $258.57 | 178592 | 530292167 | $487.21 |
| 59371 | 530154698 | $356.51 | 178593 | 530292168 | $303.05 |
| 59372 | 530154699 | $421.08 | 178594 | 530292169 | $162.50 |
| 59373 | 530154700 | $10.19 | 178595 | 530292171 | $47.67 |
| 59374 | 530154702 | $8.07 | 178596 | 530292172 | $454.65 |
| 59375 | 530154703 | $177.08 | 178597 | 530292173 | $198.91 |
| 59376 | 530154704 | $8.92 | 178598 | 530292174 | $264.32 |
| 59377 | 530154706 | $468.16 | 178599 | 530292175 | $360.41 |
| 59378 | 530154707 | $718.99 | 178600 | 530292176 | $46.46 |
| 59379 | 530154709 | $734.63 | 178601 | 530292177 | $307.32 |
| 59380 | 530154710 | $2,798.12 | 178602 | 530292178 | $171.50 |
| 59381 | 530154711 | $322.85 | 178603 | 530292179 | $1,636.08 |
| 59382 | 530154712 | $539.04 | 178604 | 530292180 | $98.26 |
| 59383 | 530154713 | $1,055.81 | 178605 | 530292181 | $1,077.82 |
| 59384 | 530154716 | $475.65 | 178606 | 530292182 | $1,209.51 |
| 59385 | 530154717 | $1,082.12 | 178607 | 530292183 | $126.81 |
| 59386 | 530154718 | $1,007.44 | 178608 | 530292187 | $84.50 |
| 59387 | 530154719 | $685.36 | 178609 | 530292188 | $294.19 |
| 59388 | 530154720 | $148.35 | 178610 | 530292189 | $175.50 |
| 59389 | 530154721 | $1,228.80 | 178611 | 530292190 | $3,332.40 |
| 59390 | 530154722 | $277.83 | 178612 | 530292191 | $741.69 |
| 59391 | 530154723 | $36.24 | 178613 | 530292192 | $355.18 |
| 59392 | 530154724 | $175.09 | 178614 | 530292194 | $854.75 |
| 59393 | 530154725 | $0.85 | 178615 | 530292196 | $35.64 |
| 59394 | 530154727 | $1.27 | 178616 | 530292197 | $311.26 |
| 59395 | 530154729 | $2,502.50 | 178617 | 530292199 | $10.34 |
| 59396 | 530154730 | $13.62 | 178618 | 530292201 | $6,033.65 |
| 59397 | 530154732 | $1.70 | 178619 | 530292202 | $188.33 |
| 59398 | 530154733 | $1,192.00 | 178620 | 530292204 | $306.53 |
| 59399 | 530154734 | $853.51 | 178621 | 530292205 | $220.24 |
| 59400 | 530154735 | $692.00 | 178622 | 530292206 | $454.40 |
| 59401 | 530154736 | $2.12 | 178623 | 530292207 | $2,007.85 |
| 59402 | 530154737 | $338.74 | 178624 | 530292208 | $398.81 |
| 59403 | 530154738 | $695.96 | 178625 | 530292209 | $81.76 |
| 59404 | 530154739 | $77.45 | 178626 | 530292211 | $25.07 |
| 59405 | 530154740 | $380.13 | 178627 | 530292212 | $157.34 |

| | | | | | |
|---|---|---|---|---|---|
| 59406 | 530154741 | $942.36 | 178628 | 530292214 | $52.56 |
| 59407 | 530154742 | $98.12 | 178629 | 530292215 | $46.53 |
| 59408 | 530154743 | $112.53 | 178630 | 530292217 | $79.35 |
| 59409 | 530154744 | $242.20 | 178631 | 530292219 | $602.21 |
| 59410 | 530154746 | $778.03 | 178632 | 530292220 | $291.36 |
| 59411 | 530154749 | $5,640.25 | 178633 | 530292222 | $26.17 |
| 59412 | 530154751 | $1,884.45 | 178634 | 530292223 | $204.30 |
| 59413 | 530154753 | $905.73 | 178635 | 530292225 | $2,115.50 |
| 59414 | 530154754 | $61.71 | 178636 | 530292226 | $517.00 |
| 59415 | 530154755 | $86.86 | 178637 | 530292227 | $88.43 |
| 59416 | 530154756 | $4.25 | 178638 | 530292228 | $290.11 |
| 59417 | 530154761 | $1.27 | 178639 | 530292229 | $1,161.21 |
| 59418 | 530154763 | $302.45 | 178640 | 530292230 | $62.22 |
| 59419 | 530154764 | $420.45 | 178641 | 530292231 | $337.49 |
| 59420 | 530154765 | $258.73 | 178642 | 530292232 | $164.40 |
| 59421 | 530154767 | $22.75 | 178643 | 530292233 | $102.44 |
| 59422 | 530154769 | $80.41 | 178644 | 530292234 | $22.75 |
| 59423 | 530154770 | $256.10 | 178645 | 530292237 | $248.22 |
| 59424 | 530154772 | $212.93 | 178646 | 530292239 | $447.65 |
| 59425 | 530154774 | $970.74 | 178647 | 530292240 | $185.76 |
| 59426 | 530154775 | $10,300.66 | 178648 | 530292241 | $54.45 |
| 59427 | 530154776 | $6,839.55 | 178649 | 530292242 | $11.92 |
| 59428 | 530154777 | $9,829.56 | 178650 | 530292243 | $88.75 |
| 59429 | 530154780 | $400.39 | 178651 | 530292244 | $78.60 |
| 59430 | 530154781 | $3,364.32 | 178652 | 530292245 | $206.50 |
| 59431 | 530154782 | $153.75 | 178653 | 530292247 | $5.42 |
| 59432 | 530154783 | $1,319.39 | 178654 | 530292248 | $65.04 |
| 59433 | 530154784 | $1.23 | 178655 | 530292249 | $97.56 |
| 59434 | 530154785 | $644.98 | 178656 | 530292250 | $32.52 |
| 59435 | 530154786 | $849.85 | 178657 | 530292251 | $16.26 |
| 59436 | 530154787 | $1,330.00 | 178658 | 530292252 | $762.10 |
| 59437 | 530154789 | $1,142.09 | 178659 | 530292253 | $226.32 |
| 59438 | 530154790 | $250.75 | 178660 | 530292254 | $567.18 |
| 59439 | 530154791 | $118.80 | 178661 | 530292256 | $25.07 |
| 59440 | 530154792 | $118.80 | 178662 | 530292257 | $55.02 |
| 59441 | 530154793 | $212.33 | 178663 | 530292259 | $212.76 |
| 59442 | 530154794 | $584.08 | 178664 | 530292260 | $978.53 |
| 59443 | 530154795 | $1,556.80 | 178665 | 530292261 | $2,041.09 |
| 59444 | 530154796 | $195.32 | 178666 | 530292262 | $198.53 |
| 59445 | 530154797 | $2,596.00 | 178667 | 530292263 | $618.54 |
| 59446 | 530154798 | $1,626.19 | 178668 | 530292264 | $328.26 |
| 59447 | 530154799 | $1,625.00 | 178669 | 530292265 | $144.65 |
| 59448 | 530154800 | $231.25 | 178670 | 530292266 | $420.80 |
| 59449 | 530154802 | $45.50 | 178671 | 530292267 | $65.75 |
| 59450 | 530154804 | $12.25 | 178672 | 530292268 | $134.14 |
| 59451 | 530154805 | $387.75 | 178673 | 530292269 | $2,180.73 |
| 59452 | 530154806 | $279.15 | 178674 | 530292270 | $180.15 |
| 59453 | 530154807 | $308.55 | 178675 | 530292271 | $216.84 |
| 59454 | 530154808 | $1,016.50 | 178676 | 530292272 | $456.44 |
| 59455 | 530154809 | $1.70 | 178677 | 530292273 | $57.03 |
| 59456 | 530154810 | $3,343.25 | 178678 | 530292274 | $919.00 |
| 59457 | 530154811 | $1,578.74 | 178679 | 530292275 | $17.56 |
| 59458 | 530154812 | $263.79 | 178680 | 530292276 | $467.41 |
| 59459 | 530154814 | $1,115.42 | 178681 | 530292277 | $492.60 |
| 59460 | 530154815 | $436.52 | 178682 | 530292278 | $124.74 |
| 59461 | 530154816 | $405.51 | 178683 | 530292279 | $6.84 |
| 59462 | 530154817 | $5,118.93 | 178684 | 530292280 | $689.50 |
| 59463 | 530154819 | $1,065.44 | 178685 | 530292281 | $236.40 |
| 59464 | 530154820 | $565.38 | 178686 | 530292282 | $54.20 |
| 59465 | 530154821 | $1,524.27 | 178687 | 530292283 | $258.50 |
| 59466 | 530154824 | $503.39 | 178688 | 530292284 | $191.07 |
| 59467 | 530154825 | $441.62 | 178689 | 530292286 | $17.41 |
| 59468 | 530154826 | $1,480.00 | 178690 | 530292287 | $271.55 |

| | | | | | |
|---|---|---|---|---|---|
| 59469 | 530154828 | $1,112.94 | 178691 | 530292288 | $114.26 |
| 59470 | 530154834 | $374.47 | 178692 | 530292290 | $166.49 |
| 59471 | 530154835 | $753.35 | 178693 | 530292291 | $91.00 |
| 59472 | 530154836 | $13.32 | 178694 | 530292292 | $65.00 |
| 59473 | 530154837 | $16.28 | 178695 | 530292293 | $261.33 |
| 59474 | 530154839 | $429.27 | 178696 | 530292294 | $78.00 |
| 59475 | 530154840 | $117.19 | 178697 | 530292295 | $32.71 |
| 59476 | 530154841 | $69.28 | 178698 | 530292296 | $117.58 |
| 59477 | 530154842 | $37.13 | 178699 | 530292299 | $6,132.00 |
| 59478 | 530154843 | $52.86 | 178700 | 530292300 | $47.17 |
| 59479 | 530154846 | $322.69 | 178701 | 530292301 | $136.79 |
| 59480 | 530154847 | $1.75 | 178702 | 530292303 | $21.12 |
| 59481 | 530154849 | $150.57 | 178703 | 530292306 | $87.36 |
| 59482 | 530154850 | $50.11 | 178704 | 530292307 | $145.09 |
| 59483 | 530154851 | $62.20 | 178705 | 530292308 | $110.82 |
| 59484 | 530154852 | $91.63 | 178706 | 530292309 | $655.60 |
| 59485 | 530154853 | $267.36 | 178707 | 530292310 | $86.05 |
| 59486 | 530154854 | $72.62 | 178708 | 530292311 | $78.80 |
| 59487 | 530154855 | $43.71 | 178709 | 530292313 | $787.16 |
| 59488 | 530154856 | $26.39 | 178710 | 530292314 | $12.25 |
| 59489 | 530154857 | $15.59 | 178711 | 530292315 | $246.08 |
| 59490 | 530154858 | $193.96 | 178712 | 530292316 | $100.47 |
| 59491 | 530154859 | $13.84 | 178713 | 530292317 | $23.44 |
| 59492 | 530154860 | $19.97 | 178714 | 530292318 | $47.28 |
| 59493 | 530154862 | $1.27 | 178715 | 530292319 | $87.51 |
| 59494 | 530154863 | $17.78 | 178716 | 530292321 | $11.92 |
| 59495 | 530154864 | $22.95 | 178717 | 530292323 | $91.00 |
| 59496 | 530154866 | $134.82 | 178718 | 530292324 | $202.97 |
| 59497 | 530154867 | $29.87 | 178719 | 530292325 | $320.07 |
| 59498 | 530154868 | $19.53 | 178720 | 530292326 | $87.89 |
| 59499 | 530154869 | $48.44 | 178721 | 530292327 | $595.68 |
| 59500 | 530154870 | $28.12 | 178722 | 530292328 | $704.80 |
| 59501 | 530154871 | $167.09 | 178723 | 530292329 | $118.91 |
| 59502 | 530154872 | $13.32 | 178724 | 530292330 | $211.97 |
| 59503 | 530154873 | $57.19 | 178725 | 530292331 | $208.82 |
| 59504 | 530154874 | $40.81 | 178726 | 530292332 | $270.42 |
| 59505 | 530154875 | $48.44 | 178727 | 530292333 | $17.10 |
| 59506 | 530154876 | $103.64 | 178728 | 530292334 | $3,420.00 |
| 59507 | 530154877 | $51.94 | 178729 | 530292336 | $65.09 |
| 59508 | 530154878 | $3.23 | 178730 | 530292337 | $46.49 |
| 59509 | 530154879 | $58.86 | 178731 | 530292338 | $552.27 |
| 59510 | 530154880 | $8.88 | 178732 | 530292339 | $104.14 |
| 59511 | 530154881 | $173.46 | 178733 | 530292340 | $177.36 |
| 59512 | 530154882 | $42.92 | 178734 | 530292341 | $518.94 |
| 59513 | 530154883 | $119.43 | 178735 | 530292342 | $39.30 |
| 59514 | 530154884 | $304.71 | 178736 | 530292343 | $163.27 |
| 59515 | 530154885 | $6,447.29 | 178737 | 530292344 | $14.31 |
| 59516 | 530154886 | $1,203.52 | 178738 | 530292345 | $2,289.24 |
| 59517 | 530154887 | $128.97 | 178739 | 530292346 | $36.29 |
| 59518 | 530154888 | $542.80 | 178740 | 530292347 | $96.71 |
| 59519 | 530154889 | $726.28 | 178741 | 530292348 | $142.91 |
| 59520 | 530154890 | $927.37 | 178742 | 530292349 | $36.48 |
| 59521 | 530154891 | $36,290.03 | 178743 | 530292350 | $5.17 |
| 59522 | 530154892 | $8.07 | 178744 | 530292352 | $288.40 |
| 59523 | 530154893 | $12,040.00 | 178745 | 530292354 | $72.24 |
| 59524 | 530154894 | $372.00 | 178746 | 530292355 | $20.68 |
| 59525 | 530154895 | $11,394.00 | 178747 | 530292356 | $690.31 |
| 59526 | 530154897 | $299.44 | 178748 | 530292358 | $527.34 |
| 59527 | 530154898 | $202.49 | 178749 | 530292359 | $4,735.46 |
| 59528 | 530154899 | $17.83 | 178750 | 530292360 | $8.75 |
| 59529 | 530154901 | $296.14 | 178751 | 530292361 | $17.63 |
| 59530 | 530154902 | $1,124.08 | 178752 | 530292362 | $77.98 |
| 59531 | 530154903 | $302.41 | 178753 | 530292363 | $365.44 |

| | | | | | |
|---|---|---|---|---|---|
| 59532 | 530154904 | $1,988.57 | 178754 | 530292364 | $2,876.04 |
| 59533 | 530154905 | $31.71 | 178755 | 530292365 | $133.84 |
| 59534 | 530154907 | $0.42 | 178756 | 530292366 | $175.84 |
| 59535 | 530154908 | $1,866.41 | 178757 | 530292367 | $842.17 |
| 59536 | 530154910 | $79.80 | 178758 | 530292369 | $186.84 |
| 59537 | 530154911 | $46.53 | 178759 | 530292370 | $783.49 |
| 59538 | 530154912 | $339.28 | 178760 | 530292371 | $298.12 |
| 59539 | 530154913 | $1,376.95 | 178761 | 530292372 | $526.64 |
| 59540 | 530154914 | $234.92 | 178762 | 530292373 | $184.10 |
| 59541 | 530154915 | $56.87 | 178763 | 530292374 | $60.99 |
| 59542 | 530154916 | $2,115.23 | 178764 | 530292375 | $1,030.24 |
| 59543 | 530154920 | $646.00 | 178765 | 530292376 | $623.01 |
| 59544 | 530154921 | $295.33 | 178766 | 530292377 | $27.18 |
| 59545 | 530154924 | $418.77 | 178767 | 530292378 | $193.83 |
| 59546 | 530154925 | $286.77 | 178768 | 530292379 | $89.68 |
| 59547 | 530154927 | $6.37 | 178769 | 530292380 | $602.87 |
| 59548 | 530154928 | $2.97 | 178770 | 530292384 | $287.00 |
| 59549 | 530154930 | $702.81 | 178771 | 530292385 | $20.56 |
| 59550 | 530154931 | $682.48 | 178772 | 530292386 | $13.15 |
| 59551 | 530154932 | $259.76 | 178773 | 530292387 | $8.75 |
| 59552 | 530154933 | $1,364.88 | 178774 | 530292388 | $26.30 |
| 59553 | 530154935 | $220.50 | 178775 | 530292389 | $2.87 |
| 59554 | 530154936 | $705.60 | 178776 | 530292390 | $71.50 |
| 59555 | 530154937 | $4,073.96 | 178777 | 530292392 | $91.00 |
| 59556 | 530154938 | $60.68 | 178778 | 530292393 | $6.57 |
| 59557 | 530154939 | $258.50 | 178779 | 530292395 | $424.53 |
| 59558 | 530154940 | $168.51 | 178780 | 530292397 | $50.14 |
| 59559 | 530154942 | $252.94 | 178781 | 530292398 | $91.06 |
| 59560 | 530154943 | $374.67 | 178782 | 530292399 | $259.10 |
| 59561 | 530154944 | $309.52 | 178783 | 530292400 | $260.85 |
| 59562 | 530154946 | $1,546.52 | 178784 | 530292402 | $236.70 |
| 59563 | 530154953 | $5.94 | 178785 | 530292403 | $150.85 |
| 59564 | 530154954 | $340.55 | 178786 | 530292404 | $464.88 |
| 59565 | 530154955 | $2,220.22 | 178787 | 530292405 | $51.10 |
| 59566 | 530154957 | $3.82 | 178788 | 530292406 | $1,492.46 |
| 59567 | 530154958 | $1.27 | 178789 | 530292407 | $728.98 |
| 59568 | 530154962 | $55.16 | 178790 | 530292408 | $735.69 |
| 59569 | 530154963 | $65.67 | 178791 | 530292410 | $254.58 |
| 59570 | 530154964 | $2,326.50 | 178792 | 530292411 | $204.88 |
| 59571 | 530154965 | $1,626.00 | 178793 | 530292412 | $183.48 |
| 59572 | 530154967 | $19.70 | 178794 | 530292413 | $315.20 |
| 59573 | 530154968 | $93.06 | 178795 | 530292414 | $150.40 |
| 59574 | 530154969 | $51.70 | 178796 | 530292415 | $843.81 |
| 59575 | 530154970 | $82.64 | 178797 | 530292416 | $531.73 |
| 59576 | 530154971 | $20.68 | 178798 | 530292417 | $54.53 |
| 59577 | 530154972 | $403.94 | 178799 | 530292418 | $51.45 |
| 59578 | 530154973 | $499.35 | 178800 | 530292419 | $188.50 |
| 59579 | 530154976 | $21,050.46 | 178801 | 530292420 | $260.63 |
| 59580 | 530154977 | $266.91 | 178802 | 530292421 | $237.67 |
| 59581 | 530154978 | $10.50 | 178803 | 530292422 | $196.55 |
| 59582 | 530154979 | $355.32 | 178804 | 530292423 | $267.28 |
| 59583 | 530154980 | $483.18 | 178805 | 530292425 | $24.45 |
| 59584 | 530154981 | $143.01 | 178806 | 530292426 | $1,071.32 |
| 59585 | 530154982 | $3.94 | 178807 | 530292427 | $87.57 |
| 59586 | 530154983 | $942.60 | 178808 | 530292428 | $134.34 |
| 59587 | 530154984 | $1,625.88 | 178809 | 530292429 | $76.35 |
| 59588 | 530154985 | $1,440.44 | 178810 | 530292430 | $131.31 |
| 59589 | 530154986 | $383.99 | 178811 | 530292431 | $360.31 |
| 59590 | 530154987 | $1,188.50 | 178812 | 530292433 | $1,602.26 |
| 59591 | 530154990 | $2,600.00 | 178813 | 530292434 | $14.00 |
| 59592 | 530154992 | $206.91 | 178814 | 530292436 | $36.28 |
| 59593 | 530154993 | $180.13 | 178815 | 530292438 | $63.18 |
| 59594 | 530154994 | $48.01 | 178816 | 530292440 | $1,046.85 |

| | | | | | |
|---|---|---|---|---|---|
| 59595 | 530154995 | $2,991.48 | 178817 | 530292441 | $51.22 |
| 59596 | 530154996 | $5,000.16 | 178818 | 530292442 | $3.42 |
| 59597 | 530154998 | $142.68 | 178819 | 530292443 | $302.50 |
| 59598 | 530154999 | $149.93 | 178820 | 530292444 | $444.41 |
| 59599 | 530155000 | $261.14 | 178821 | 530292445 | $824.32 |
| 59600 | 530155001 | $289.52 | 178822 | 530292447 | $907.45 |
| 59601 | 530155002 | $76.44 | 178823 | 530292448 | $144.80 |
| 59602 | 530155003 | $828.09 | 178824 | 530292449 | $230.69 |
| 59603 | 530155004 | $103.40 | 178825 | 530292451 | $154.96 |
| 59604 | 530155005 | $2,185.36 | 178826 | 530292452 | $164.16 |
| 59605 | 530155006 | $150.61 | 178827 | 530292453 | $19.97 |
| 59606 | 530155007 | $431.19 | 178828 | 530292454 | $18.89 |
| 59607 | 530155009 | $36.08 | 178829 | 530292456 | $190.71 |
| 59608 | 530155010 | $5,115.00 | 178830 | 530292457 | $204.88 |
| 59609 | 530155011 | $813.41 | 178831 | 530292459 | $26.30 |
| 59610 | 530155012 | $51.07 | 178832 | 530292460 | $45.92 |
| 59611 | 530155013 | $838.89 | 178833 | 530292461 | $151.66 |
| 59612 | 530155014 | $39.54 | 178834 | 530292462 | $33.14 |
| 59613 | 530155016 | $197.00 | 178835 | 530292463 | $153.67 |
| 59614 | 530155017 | $51.19 | 178836 | 530292464 | $167.40 |
| 59615 | 530155018 | $47.45 | 178837 | 530292465 | $106.31 |
| 59616 | 530155019 | $242.38 | 178838 | 530292466 | $170.50 |
| 59617 | 530155020 | $307.94 | 178839 | 530292467 | $468.82 |
| 59618 | 530155021 | $10.50 | 178840 | 530292469 | $3,038.02 |
| 59619 | 530155022 | $374.92 | 178841 | 530292471 | $837.67 |
| 59620 | 530155025 | $263.85 | 178842 | 530292472 | $290.70 |
| 59621 | 530155026 | $30.60 | 178843 | 530292473 | $2,109.38 |
| 59622 | 530155029 | $7,681.16 | 178844 | 530292474 | $205.89 |
| 59623 | 530155030 | $5.17 | 178845 | 530292475 | $137.90 |
| 59624 | 530155031 | $4,146.31 | 178846 | 530292476 | $337.02 |
| 59625 | 530155032 | $41.36 | 178847 | 530292477 | $123.50 |
| 59626 | 530155033 | $47.76 | 178848 | 530292478 | $189.72 |
| 59627 | 530155034 | $12.25 | 178849 | 530292479 | $11.78 |
| 59628 | 530155035 | $65.73 | 178850 | 530292480 | $3,687.69 |
| 59629 | 530155036 | $83.95 | 178851 | 530292481 | $592.00 |
| 59630 | 530155037 | $33.25 | 178852 | 530292483 | $270.10 |
| 59631 | 530155038 | $84.71 | 178853 | 530292486 | $253.10 |
| 59632 | 530155039 | $64.75 | 178854 | 530292491 | $1,692.65 |
| 59633 | 530155040 | $198.19 | 178855 | 530292492 | $294.03 |
| 59634 | 530155041 | $27.58 | 178856 | 530292495 | $175.78 |
| 59635 | 530155043 | $77.55 | 178857 | 530292496 | $41.36 |
| 59636 | 530155044 | $52.93 | 178858 | 530292497 | $97.30 |
| 59637 | 530155045 | $9,177.23 | 178859 | 530292498 | $219.00 |
| 59638 | 530155046 | $920.50 | 178860 | 530292499 | $822.12 |
| 59639 | 530155047 | $262.00 | 178861 | 530292500 | $6.92 |
| 59640 | 530155048 | $106.59 | 178862 | 530292501 | $11,707.10 |
| 59641 | 530155049 | $129.98 | 178863 | 530292502 | $119.20 |
| 59642 | 530155051 | $82.72 | 178864 | 530292503 | $5,297.58 |
| 59643 | 530155052 | $5.17 | 178865 | 530292505 | $320.26 |
| 59644 | 530155053 | $1,260.83 | 178866 | 530292506 | $481.18 |
| 59645 | 530155054 | $19.25 | 178867 | 530292507 | $1,126.70 |
| 59646 | 530155055 | $239.89 | 178868 | 530292508 | $207.06 |
| 59647 | 530155056 | $367.08 | 178869 | 530292509 | $339.34 |
| 59648 | 530155057 | $491.96 | 178870 | 530292510 | $4,389.90 |
| 59649 | 530155058 | $419.58 | 178871 | 530292511 | $22,549.00 |
| 59650 | 530155059 | $1,701.66 | 178872 | 530292512 | $7.00 |
| 59651 | 530155060 | $435.69 | 178873 | 530292514 | $618.24 |
| 59652 | 530155061 | $5.17 | 178874 | 530292515 | $111.39 |
| 59653 | 530155062 | $63.27 | 178875 | 530292519 | $100.48 |
| 59654 | 530155063 | $93.06 | 178876 | 530292520 | $37.02 |
| 59655 | 530155064 | $327.12 | 178877 | 530292521 | $2,114.25 |
| 59656 | 530155067 | $5,408.32 | 178878 | 530292522 | $735.74 |
| 59657 | 530155068 | $1.70 | 178879 | 530292523 | $695.34 |

| | | | | | |
|---|---|---|---|---|---|
| 59658 | 530155069 | $1,542.50 | 178880 | 530292527 | $7.38 |
| 59659 | 530155070 | $320.54 | 178881 | 530292531 | $688.54 |
| 59660 | 530155071 | $15.51 | 178882 | 530292533 | $356.25 |
| 59661 | 530155072 | $130.12 | 178883 | 530292536 | $202.90 |
| 59662 | 530155073 | $292.98 | 178884 | 530292537 | $0.57 |
| 59663 | 530155074 | $110.56 | 178885 | 530292540 | $2,268.13 |
| 59664 | 530155075 | $435.69 | 178886 | 530292541 | $7,195.00 |
| 59665 | 530155077 | $176.46 | 178887 | 530292543 | $31.44 |
| 59666 | 530155078 | $10.34 | 178888 | 530292544 | $515.76 |
| 59667 | 530155079 | $6.85 | 178889 | 530292545 | $563.74 |
| 59668 | 530155081 | $77.55 | 178890 | 530292546 | $148.48 |
| 59669 | 530155083 | $0.46 | 178891 | 530292548 | $131.50 |
| 59670 | 530155084 | $1,830.31 | 178892 | 530292549 | $157.80 |
| 59671 | 530155086 | $2,130.04 | 178893 | 530292550 | $10.81 |
| 59672 | 530155090 | $166.37 | 178894 | 530292551 | $13.00 |
| 59673 | 530155091 | $249.55 | 178895 | 530292552 | $62.00 |
| 59674 | 530155092 | $2,006.23 | 178896 | 530292553 | $246.73 |
| 59675 | 530155093 | $466.25 | 178897 | 530292554 | $320.13 |
| 59676 | 530155094 | $108.57 | 178898 | 530292555 | $273.09 |
| 59677 | 530155095 | $1,042.13 | 178899 | 530292556 | $124.26 |
| 59678 | 530155096 | $1,634.82 | 178900 | 530292557 | $386.76 |
| 59679 | 530155097 | $1,227.38 | 178901 | 530292558 | $48.06 |
| 59680 | 530155098 | $217.14 | 178902 | 530292559 | $118.80 |
| 59681 | 530155099 | $647.05 | 178903 | 530292560 | $901.34 |
| 59682 | 530155100 | $286.33 | 178904 | 530292562 | $210.45 |
| 59683 | 530155101 | $444.53 | 178905 | 530292563 | $48.39 |
| 59684 | 530155102 | $1,441.84 | 178906 | 530292564 | $49.08 |
| 59685 | 530155103 | $377.52 | 178907 | 530292565 | $729.34 |
| 59686 | 530155104 | $321.48 | 178908 | 530292566 | $34.47 |
| 59687 | 530155105 | $824.25 | 178909 | 530292568 | $1,637.28 |
| 59688 | 530155106 | $877.16 | 178910 | 530292569 | $149.15 |
| 59689 | 530155107 | $517.19 | 178911 | 530292570 | $45.17 |
| 59690 | 530155109 | $14.85 | 178912 | 530292571 | $2.04 |
| 59691 | 530155110 | $707.64 | 178913 | 530292574 | $498.68 |
| 59692 | 530155111 | $978.29 | 178914 | 530292575 | $30.78 |
| 59693 | 530155112 | $224.77 | 178915 | 530292576 | $79,980.00 |
| 59694 | 530155113 | $402.12 | 178916 | 530292578 | $176.67 |
| 59695 | 530155114 | $142.76 | 178917 | 530292579 | $154.88 |
| 59696 | 530155115 | $2,334.66 | 178918 | 530292580 | $159.75 |
| 59697 | 530155116 | $2,683.29 | 178919 | 530292581 | $349.02 |
| 59698 | 530155117 | $745.39 | 178920 | 530292582 | $173.19 |
| 59699 | 530155118 | $207.50 | 178921 | 530292583 | $985.74 |
| 59700 | 530155119 | $437.68 | 178922 | 530292584 | $584.11 |
| 59701 | 530155120 | $566.65 | 178923 | 530292585 | $7,440.00 |
| 59702 | 530155121 | $431.60 | 178924 | 530292586 | $59.39 |
| 59703 | 530155122 | $4.67 | 178925 | 530292588 | $43.75 |
| 59704 | 530155123 | $1.70 | 178926 | 530292589 | $529.29 |
| 59705 | 530155124 | $386.46 | 178927 | 530292590 | $327.00 |
| 59706 | 530155125 | $464.35 | 178928 | 530292591 | $309.92 |
| 59707 | 530155126 | $52.00 | 178929 | 530292592 | $180.95 |
| 59708 | 530155127 | $154.08 | 178930 | 530292593 | $87.89 |
| 59709 | 530155128 | $484.35 | 178931 | 530292594 | $59.10 |
| 59710 | 530155131 | $14,315.64 | 178932 | 530292595 | $412.26 |
| 59711 | 530155132 | $378.86 | 178933 | 530292596 | $885.16 |
| 59712 | 530155133 | $584.21 | 178934 | 530292597 | $65.00 |
| 59713 | 530155134 | $1,490.66 | 178935 | 530292598 | $337.31 |
| 59714 | 530155136 | $285.72 | 178936 | 530292599 | $98.40 |
| 59715 | 530155138 | $2.12 | 178937 | 530292600 | $72.53 |
| 59716 | 530155139 | $775.86 | 178938 | 530292601 | $332.81 |
| 59717 | 530155140 | $47.25 | 178939 | 530292602 | $109.20 |
| 59718 | 530155141 | $269.05 | 178940 | 530292603 | $111.40 |
| 59719 | 530155143 | $594.84 | 178941 | 530292604 | $116.07 |
| 59720 | 530155150 | $390.64 | 178942 | 530292606 | $113.66 |

| | | | | | |
|---|---|---|---|---|---|
| 59721 | 530155151 | $404.13 | 178943 | 530292607 | $129.07 |
| 59722 | 530155152 | $489.14 | 178944 | 530292608 | $69.98 |
| 59723 | 530155153 | $59.50 | 178945 | 530292610 | $187.94 |
| 59724 | 530155154 | $318.65 | 178946 | 530292611 | $1,265.83 |
| 59725 | 530155155 | $68.96 | 178947 | 530292612 | $72.24 |
| 59726 | 530155156 | $220.70 | 178948 | 530292613 | $10.50 |
| 59727 | 530155157 | $11.19 | 178949 | 530292614 | $163.17 |
| 59728 | 530155158 | $2,134.22 | 178950 | 530292616 | $982.73 |
| 59729 | 530155159 | $339.08 | 178951 | 530292617 | $509.25 |
| 59730 | 530155160 | $0.85 | 178952 | 530292618 | $93.10 |
| 59731 | 530155162 | $82.12 | 178953 | 530292619 | $35.46 |
| 59732 | 530155163 | $398.09 | 178954 | 530292620 | $10.50 |
| 59733 | 530155164 | $155.10 | 178955 | 530292622 | $226.26 |
| 59734 | 530155166 | $1,635.50 | 178956 | 530292623 | $381.44 |
| 59735 | 530155167 | $460.98 | 178957 | 530292625 | $795.96 |
| 59736 | 530155168 | $3.42 | 178958 | 530292626 | $143.50 |
| 59737 | 530155169 | $238.80 | 178959 | 530292627 | $312.00 |
| 59738 | 530155170 | $928.43 | 178960 | 530292628 | $2,261.00 |
| 59739 | 530155172 | $5.17 | 178961 | 530292629 | $246.27 |
| 59740 | 530155175 | $199.15 | 178962 | 530292630 | $32.30 |
| 59741 | 530155176 | $72.87 | 178963 | 530292631 | $19.09 |
| 59742 | 530155177 | $3,031.64 | 178964 | 530292632 | $182.12 |
| 59743 | 530155178 | $324.00 | 178965 | 530292633 | $117.00 |
| 59744 | 530155179 | $1,330.43 | 178966 | 530292634 | $13.15 |
| 59745 | 530155182 | $1,638.12 | 178967 | 530292635 | $2.46 |
| 59746 | 530155183 | $189.77 | 178968 | 530292636 | $232.50 |
| 59747 | 530155184 | $29.75 | 178969 | 530292638 | $526.96 |
| 59748 | 530155185 | $190.45 | 178970 | 530292639 | $101.63 |
| 59749 | 530155187 | $10.50 | 178971 | 530292640 | $366.72 |
| 59750 | 530155188 | $130.20 | 178972 | 530292641 | $2,056.00 |
| 59751 | 530155189 | $231.61 | 178973 | 530292643 | $97.90 |
| 59752 | 530155190 | $231.46 | 178974 | 530292644 | $0.26 |
| 59753 | 530155191 | $82.72 | 178975 | 530292645 | $416.58 |
| 59754 | 530155192 | $2,673.51 | 178976 | 530292647 | $40.93 |
| 59755 | 530155193 | $245.30 | 178977 | 530292648 | $0.42 |
| 59756 | 530155194 | $667.85 | 178978 | 530292649 | $52.10 |
| 59757 | 530155195 | $1,844.27 | 178979 | 530292651 | $104.20 |
| 59758 | 530155196 | $2,407.94 | 178980 | 530292653 | $93.03 |
| 59759 | 530155197 | $337.26 | 178981 | 530292654 | $78.12 |
| 59760 | 530155199 | $1,073.98 | 178982 | 530292655 | $691.98 |
| 59761 | 530155200 | $2,649.18 | 178983 | 530292659 | $424.23 |
| 59762 | 530155201 | $530.75 | 178984 | 530292660 | $48.37 |
| 59763 | 530155202 | $152.21 | 178985 | 530292661 | $52.10 |
| 59764 | 530155203 | $249.51 | 178986 | 530292662 | $245.60 |
| 59765 | 530155205 | $287.60 | 178987 | 530292663 | $7.44 |
| 59766 | 530155206 | $274.10 | 178988 | 530292664 | $133.58 |
| 59767 | 530155207 | $260.94 | 178989 | 530292665 | $1,702.22 |
| 59768 | 530155208 | $353.21 | 178990 | 530292666 | $275.67 |
| 59769 | 530155210 | $550.69 | 178991 | 530292667 | $230.40 |
| 59770 | 530155211 | $957.80 | 178992 | 530292668 | $47.68 |
| 59771 | 530155212 | $277.90 | 178993 | 530292669 | $11.92 |
| 59772 | 530155213 | $198.26 | 178994 | 530292670 | $470.08 |
| 59773 | 530155214 | $29,057.38 | 178995 | 530292671 | $105.20 |
| 59774 | 530155215 | $5,831.65 | 178996 | 530292672 | $169.04 |
| 59775 | 530155216 | $1.23 | 178997 | 530292673 | $92.05 |
| 59776 | 530155217 | $1.23 | 178998 | 530292675 | $231.15 |
| 59777 | 530155218 | $563.35 | 178999 | 530292676 | $145.95 |
| 59778 | 530155219 | $1.23 | 179000 | 530292677 | $970.27 |
| 59779 | 530155220 | $1.23 | 179001 | 530292678 | $15.61 |
| 59780 | 530155221 | $291.24 | 179002 | 530292679 | $914.04 |
| 59781 | 530155222 | $1,521.86 | 179003 | 530292680 | $551.19 |
| 59782 | 530155223 | $6,763.92 | 179004 | 530292684 | $153.66 |
| 59783 | 530155224 | $713.92 | 179005 | 530292685 | $82.76 |

| | | | | | |
|---|---|---|---|---|---|
| 59784 | 530155225 | $283.48 | 179006 | 530292687 | $223.79 |
| 59785 | 530155226 | $38.13 | 179007 | 530292691 | $3,168.90 |
| 59786 | 530155227 | $1,006.68 | 179008 | 530292692 | $200.24 |
| 59787 | 530155229 | $1,652.34 | 179009 | 530292694 | $702.00 |
| 59788 | 530155230 | $46.53 | 179010 | 530292695 | $71.19 |
| 59789 | 530155231 | $3,006.07 | 179011 | 530292696 | $145.95 |
| 59790 | 530155232 | $1,643.75 | 179012 | 530292697 | $1,176.36 |
| 59791 | 530155234 | $1,860.00 | 179013 | 530292698 | $652.60 |
| 59792 | 530155235 | $327.92 | 179014 | 530292699 | $118.80 |
| 59793 | 530155236 | $93.89 | 179015 | 530292700 | $43.63 |
| 59794 | 530155237 | $1,568.91 | 179016 | 530292701 | $39.87 |
| 59795 | 530155238 | $2,069.10 | 179017 | 530292702 | $118.23 |
| 59796 | 530155239 | $483.75 | 179018 | 530292703 | $146.74 |
| 59797 | 530155240 | $1,315.00 | 179019 | 530292704 | $632.09 |
| 59798 | 530155242 | $2,309.48 | 179020 | 530292705 | $64.92 |
| 59799 | 530155243 | $1,408.54 | 179021 | 530292706 | $429.74 |
| 59800 | 530155246 | $1,208.00 | 179022 | 530292707 | $59.35 |
| 59801 | 530155249 | $1,165.50 | 179023 | 530292708 | $131.77 |
| 59802 | 530155251 | $143.50 | 179024 | 530292709 | $255.92 |
| 59803 | 530155252 | $80.43 | 179025 | 530292710 | $101.91 |
| 59804 | 530155253 | $2,761.50 | 179026 | 530292711 | $78.12 |
| 59805 | 530155256 | $1,677.18 | 179027 | 530292712 | $166.25 |
| 59806 | 530155257 | $801.83 | 179028 | 530292713 | $184.10 |
| 59807 | 530155258 | $859.92 | 179029 | 530292714 | $810.47 |
| 59808 | 530155260 | $1,269.58 | 179030 | 530292715 | $129.14 |
| 59809 | 530155261 | $108.99 | 179031 | 530292716 | $189.88 |
| 59810 | 530155262 | $1,255.45 | 179032 | 530292717 | $295.82 |
| 59811 | 530155263 | $126.96 | 179033 | 530292718 | $110.82 |
| 59812 | 530155264 | $227.15 | 179034 | 530292719 | $380.23 |
| 59813 | 530155265 | $114.39 | 179035 | 530292720 | $1,108.90 |
| 59814 | 530155266 | $54.12 | 179036 | 530292721 | $113.63 |
| 59815 | 530155267 | $414.51 | 179037 | 530292722 | $71.52 |
| 59816 | 530155268 | $79.94 | 179038 | 530292723 | $60.52 |
| 59817 | 530155269 | $166.66 | 179039 | 530292724 | $10.26 |
| 59818 | 530155271 | $621.69 | 179040 | 530292725 | $1,069.04 |
| 59819 | 530155272 | $2,802.24 | 179041 | 530292726 | $466.66 |
| 59820 | 530155273 | $660.50 | 179042 | 530292727 | $167.58 |
| 59821 | 530155274 | $104.55 | 179043 | 530292728 | $470.36 |
| 59822 | 530155276 | $110.50 | 179044 | 530292729 | $107.87 |
| 59823 | 530155277 | $254.72 | 179045 | 530292730 | $63.39 |
| 59824 | 530155278 | $657.50 | 179046 | 530292731 | $190.59 |
| 59825 | 530155283 | $590.22 | 179047 | 530292733 | $10.94 |
| 59826 | 530155284 | $78.56 | 179048 | 530292734 | $214.50 |
| 59827 | 530155285 | $185.24 | 179049 | 530292735 | $84.29 |
| 59828 | 530155289 | $506.12 | 179050 | 530292736 | $7.18 |
| 59829 | 530155290 | $99.45 | 179051 | 530292737 | $102.38 |
| 59830 | 530155291 | $304.01 | 179052 | 530292738 | $43.08 |
| 59831 | 530155293 | $267.26 | 179053 | 530292739 | $158.43 |
| 59832 | 530155294 | $63.04 | 179054 | 530292740 | $162.50 |
| 59833 | 530155295 | $457.81 | 179055 | 530292741 | $13.52 |
| 59834 | 530155296 | $363.38 | 179056 | 530292742 | $195.46 |
| 59835 | 530155298 | $275.74 | 179057 | 530292743 | $65.03 |
| 59836 | 530155299 | $12.65 | 179058 | 530292744 | $96.14 |
| 59837 | 530155300 | $79.86 | 179059 | 530292745 | $189.12 |
| 59838 | 530155301 | $2,184.94 | 179060 | 530292746 | $1,007.22 |
| 59839 | 530155303 | $373.30 | 179061 | 530292747 | $82.72 |
| 59840 | 530155305 | $125.71 | 179062 | 530292748 | $874.44 |
| 59841 | 530155306 | $601.93 | 179063 | 530292750 | $311.71 |
| 59842 | 530155307 | $2,574.00 | 179064 | 530292751 | $34.15 |
| 59843 | 530155308 | $2,046.87 | 179065 | 530292752 | $39.36 |
| 59844 | 530155309 | $11.46 | 179066 | 530292753 | $1,050.58 |
| 59845 | 530155312 | $62.73 | 179067 | 530292754 | $43.34 |
| 59846 | 530155314 | $251.70 | 179068 | 530292755 | $631.12 |

| | | | | | |
|---|---|---|---|---|---|
| 59847 | 530155315 | $3.40 | 179069 | 530292756 | $435.90 |
| 59848 | 530155316 | $45.05 | 179070 | 530292757 | $7.00 |
| 59849 | 530155317 | $25.85 | 179071 | 530292758 | $55.16 |
| 59850 | 530155318 | $1,251.37 | 179072 | 530292759 | $38.92 |
| 59851 | 530155319 | $9.23 | 179073 | 530292760 | $1,205.00 |
| 59852 | 530155320 | $1,018.71 | 179074 | 530292762 | $102.36 |
| 59853 | 530155321 | $1,890.89 | 179075 | 530292765 | $240.42 |
| 59854 | 530155322 | $110.80 | 179076 | 530292766 | $279.39 |
| 59855 | 530155324 | $481.13 | 179077 | 530292767 | $353.14 |
| 59856 | 530155325 | $10,195.20 | 179078 | 530292769 | $226.48 |
| 59857 | 530155326 | $7.88 | 179079 | 530292770 | $51.70 |
| 59858 | 530155327 | $396.50 | 179080 | 530292771 | $31.44 |
| 59859 | 530155328 | $28.00 | 179081 | 530292773 | $405.12 |
| 59860 | 530155329 | $5.52 | 179082 | 530292774 | $525.79 |
| 59861 | 530155330 | $322.26 | 179083 | 530292779 | $12.25 |
| 59862 | 530155331 | $11.04 | 179084 | 530292780 | $61.25 |
| 59863 | 530155332 | $1.27 | 179085 | 530292781 | $62.04 |
| 59864 | 530155334 | $647.97 | 179086 | 530292782 | $81.41 |
| 59865 | 530155335 | $2.12 | 179087 | 530292783 | $15.76 |
| 59866 | 530155336 | $5.10 | 179088 | 530292784 | $47.15 |
| 59867 | 530155337 | $3.40 | 179089 | 530292786 | $166.12 |
| 59868 | 530155339 | $709.76 | 179090 | 530292787 | $81.67 |
| 59869 | 530155340 | $405.82 | 179091 | 530292789 | $563.20 |
| 59870 | 530155342 | $250.37 | 179092 | 530292790 | $234.79 |
| 59871 | 530155343 | $102.44 | 179093 | 530292791 | $182.19 |
| 59872 | 530155344 | $785.55 | 179094 | 530292793 | $129.07 |
| 59873 | 530155345 | $30.55 | 179095 | 530292796 | $1,158.95 |
| 59874 | 530155346 | $22.75 | 179096 | 530292798 | $95.36 |
| 59875 | 530155347 | $547.70 | 179097 | 530292799 | $123.89 |
| 59876 | 530155348 | $108.32 | 179098 | 530292800 | $1,258.08 |
| 59877 | 530155350 | $51.22 | 179099 | 530292801 | $684.00 |
| 59878 | 530155351 | $31.52 | 179100 | 530292802 | $228.52 |
| 59879 | 530155352 | $74.84 | 179101 | 530292805 | $445.69 |
| 59880 | 530155354 | $199.16 | 179102 | 530292806 | $293.19 |
| 59881 | 530155355 | $622.50 | 179103 | 530292807 | $10.50 |
| 59882 | 530155356 | $756.77 | 179104 | 530292808 | $5.17 |
| 59883 | 530155357 | $163.36 | 179105 | 530292809 | $35.46 |
| 59884 | 530155358 | $783.87 | 179106 | 530292810 | $133.07 |
| 59885 | 530155359 | $299.98 | 179107 | 530292811 | $539.13 |
| 59886 | 530155360 | $2,021.38 | 179108 | 530292812 | $31.52 |
| 59887 | 530155361 | $223.33 | 179109 | 530292813 | $40.31 |
| 59888 | 530155362 | $71.52 | 179110 | 530292814 | $39.40 |
| 59889 | 530155363 | $1,336.95 | 179111 | 530292815 | $102.91 |
| 59890 | 530155364 | $1.70 | 179112 | 530292816 | $118.20 |
| 59891 | 530155365 | $27.58 | 179113 | 530292817 | $71.96 |
| 59892 | 530155367 | $1,013.41 | 179114 | 530292819 | $23.09 |
| 59893 | 530155368 | $110.32 | 179115 | 530292821 | $180.81 |
| 59894 | 530155369 | $189.49 | 179116 | 530292822 | $1,224.26 |
| 59895 | 530155370 | $305.50 | 179117 | 530292823 | $32.53 |
| 59896 | 530155371 | $45.50 | 179118 | 530292824 | $79.75 |
| 59897 | 530155372 | $18,793.60 | 179119 | 530292826 | $56.83 |
| 59898 | 530155373 | $478.50 | 179120 | 530292827 | $84.50 |
| 59899 | 530155374 | $3,407.32 | 179121 | 530292828 | $173.36 |
| 59900 | 530155375 | $545.72 | 179122 | 530292829 | $209.70 |
| 59901 | 530155376 | $1,042.48 | 179123 | 530292830 | $630.80 |
| 59902 | 530155377 | $224.82 | 179124 | 530292831 | $8.04 |
| 59903 | 530155378 | $1,661.86 | 179125 | 530292832 | $871.41 |
| 59904 | 530155380 | $71.06 | 179126 | 530292833 | $56.03 |
| 59905 | 530155382 | $252.18 | 179127 | 530292834 | $25.53 |
| 59906 | 530155384 | $272.33 | 179128 | 530292835 | $42.04 |
| 59907 | 530155385 | $788.00 | 179129 | 530292836 | $337.00 |
| 59908 | 530155386 | $10.80 | 179130 | 530292837 | $684.74 |
| 59909 | 530155387 | $395.85 | 179131 | 530292838 | $77.49 |

| | | | | | |
|---|---|---|---|---|---|
| 59910 | 530155389 | $493.79 | 179132 | 530292839 | $1,173.76 |
| 59911 | 530155394 | $353.99 | 179133 | 530292840 | $440.71 |
| 59912 | 530155401 | $25.83 | 179134 | 530292841 | $229.62 |
| 59913 | 530155402 | $205.41 | 179135 | 530292842 | $3,593.00 |
| 59914 | 530155405 | $67.65 | 179136 | 530292843 | $148.00 |
| 59915 | 530155406 | $111.93 | 179137 | 530292845 | $1,205.55 |
| 59916 | 530155411 | $279.18 | 179138 | 530292846 | $476.07 |
| 59917 | 530155412 | $15.99 | 179139 | 530292848 | $117.44 |
| 59918 | 530155415 | $246.30 | 179140 | 530292849 | $227.05 |
| 59919 | 530155417 | $10,719.06 | 179141 | 530292850 | $394.23 |
| 59920 | 530155419 | $1,052.55 | 179142 | 530292853 | $240.47 |
| 59921 | 530155422 | $483.93 | 179143 | 530292854 | $93.55 |
| 59922 | 530155423 | $386.46 | 179144 | 530292855 | $2,526.73 |
| 59923 | 530155424 | $336.12 | 179145 | 530292858 | $1,777.50 |
| 59924 | 530155425 | $762.66 | 179146 | 530292859 | $2,660.00 |
| 59925 | 530155426 | $519.84 | 179147 | 530292860 | $7,755.00 |
| 59926 | 530155427 | $502.74 | 179148 | 530292861 | $271.01 |
| 59927 | 530155428 | $435.60 | 179149 | 530292862 | $197.21 |
| 59928 | 530155429 | $1,719.20 | 179150 | 530292863 | $12,142.79 |
| 59929 | 530155431 | $659.37 | 179151 | 530292864 | $96.56 |
| 59930 | 530155432 | $200.39 | 179152 | 530292865 | $1,412.70 |
| 59931 | 530155433 | $6.79 | 179153 | 530292867 | $272.27 |
| 59932 | 530155434 | $739.08 | 179154 | 530292868 | $349.76 |
| 59933 | 530155435 | $299.59 | 179155 | 530292870 | $517.70 |
| 59934 | 530155436 | $657.53 | 179156 | 530292872 | $116.07 |
| 59935 | 530155437 | $474.88 | 179157 | 530292873 | $91.98 |
| 59936 | 530155438 | $321.90 | 179158 | 530292874 | $252.98 |
| 59937 | 530155439 | $274.94 | 179159 | 530292877 | $903.77 |
| 59938 | 530155440 | $449.79 | 179160 | 530292878 | $150.48 |
| 59939 | 530155441 | $495.90 | 179161 | 530292879 | $311.22 |
| 59940 | 530155442 | $108.59 | 179162 | 530292880 | $116.28 |
| 59941 | 530155443 | $272.18 | 179163 | 530292883 | $23.37 |
| 59942 | 530155444 | $1,929.00 | 179164 | 530292888 | $26.44 |
| 59943 | 530155445 | $640.76 | 179165 | 530292891 | $31.44 |
| 59944 | 530155447 | $1,467.18 | 179166 | 530292892 | $517.00 |
| 59945 | 530155448 | $241.77 | 179167 | 530292893 | $177.20 |
| 59946 | 530155450 | $278.99 | 179168 | 530292894 | $7.88 |
| 59947 | 530155451 | $819.52 | 179169 | 530292895 | $1,524.91 |
| 59948 | 530155453 | $265.68 | 179170 | 530292896 | $21.00 |
| 59949 | 530155455 | $182.70 | 179171 | 530292898 | $97.67 |
| 59950 | 530155457 | $344.83 | 179172 | 530292899 | $1,656.36 |
| 59951 | 530155458 | $84,746.48 | 179173 | 530292900 | $670.65 |
| 59952 | 530155459 | $655.26 | 179174 | 530292901 | $3,505.55 |
| 59953 | 530155460 | $319.57 | 179175 | 530292902 | $126.48 |
| 59954 | 530155461 | $744.00 | 179176 | 530292903 | $181.38 |
| 59955 | 530155462 | $1,523.08 | 179177 | 530292904 | $560.91 |
| 59956 | 530155463 | $197.11 | 179178 | 530292905 | $743.52 |
| 59957 | 530155464 | $181.96 | 179179 | 530292907 | $250.32 |
| 59958 | 530155465 | $1,615.09 | 179180 | 530292908 | $448.07 |
| 59959 | 530155468 | $820.40 | 179181 | 530292909 | $3.23 |
| 59960 | 530155469 | $2,481.05 | 179182 | 530292910 | $30.68 |
| 59961 | 530155470 | $4,350.36 | 179183 | 530292911 | $356.58 |
| 59962 | 530155471 | $804.60 | 179184 | 530292912 | $2,195.04 |
| 59963 | 530155472 | $457.97 | 179185 | 530292915 | $1,070.25 |
| 59964 | 530155473 | $1,747.76 | 179186 | 530292916 | $129.07 |
| 59965 | 530155474 | $202.25 | 179187 | 530292917 | $87.51 |
| 59966 | 530155477 | $780.76 | 179188 | 530292918 | $272.33 |
| 59967 | 530155478 | $6.37 | 179189 | 530292919 | $123.36 |
| 59968 | 530155479 | $268.94 | 179190 | 530292920 | $155.23 |
| 59969 | 530155480 | $321.19 | 179191 | 530292921 | $23.85 |
| 59970 | 530155481 | $1,577.02 | 179192 | 530292922 | $672.56 |
| 59971 | 530155482 | $1,746.55 | 179193 | 530292923 | $36.19 |
| 59972 | 530155484 | $431.67 | 179194 | 530292924 | $181.08 |

| | | | | | |
|---|---|---|---|---|---|
| 59973 | 530155485 | $1,158.71 | 179195 | 530292925 | $858.95 |
| 59974 | 530155486 | $0.42 | 179196 | 530292927 | $18.45 |
| 59975 | 530155487 | $2,297.63 | 179197 | 530292929 | $51.83 |
| 59976 | 530155488 | $1,059.79 | 179198 | 530292930 | $69.98 |
| 59977 | 530155490 | $8,893.33 | 179199 | 530292932 | $161.28 |
| 59978 | 530155492 | $3.40 | 179200 | 530292933 | $139.82 |
| 59979 | 530155493 | $3,646.86 | 179201 | 530292934 | $28.00 |
| 59980 | 530155494 | $1,041.68 | 179202 | 530292936 | $228.52 |
| 59981 | 530155495 | $5,115.36 | 179203 | 530292937 | $90.95 |
| 59982 | 530155496 | $1,783.65 | 179204 | 530292938 | $186.00 |
| 59983 | 530155497 | $2.12 | 179205 | 530292939 | $115.35 |
| 59984 | 530155498 | $5.10 | 179206 | 530292942 | $63.27 |
| 59985 | 530155501 | $891.43 | 179207 | 530292943 | $33.49 |
| 59986 | 530155502 | $6,523.48 | 179208 | 530292944 | $85.59 |
| 59987 | 530155504 | $116.40 | 179209 | 530292945 | $14.89 |
| 59988 | 530155505 | $2,321.33 | 179210 | 530292946 | $63.26 |
| 59989 | 530155506 | $772.44 | 179211 | 530292947 | $63.26 |
| 59990 | 530155507 | $955.65 | 179212 | 530292949 | $145.12 |
| 59991 | 530155508 | $6.37 | 179213 | 530292950 | $0.78 |
| 59992 | 530155509 | $87.89 | 179214 | 530292951 | $111.63 |
| 59993 | 530155510 | $212.04 | 179215 | 530292953 | $11.17 |
| 59994 | 530155513 | $110.10 | 179216 | 530292954 | $22.33 |
| 59995 | 530155514 | $252.90 | 179217 | 530292955 | $11.16 |
| 59996 | 530155515 | $3,945.00 | 179218 | 530292956 | $7.45 |
| 59997 | 530155516 | $351.53 | 179219 | 530292958 | $72.70 |
| 59998 | 530155517 | $158.25 | 179220 | 530292959 | $161.06 |
| 59999 | 530155518 | $490.41 | 179221 | 530292960 | $17.50 |
| 60000 | 530155519 | $357.50 | 179222 | 530292961 | $1,716.87 |
| 60001 | 530155520 | $287.81 | 179223 | 530292962 | $92.05 |
| 60002 | 530155521 | $1,766.66 | 179224 | 530292963 | $71.44 |
| 60003 | 530155522 | $18.68 | 179225 | 530292964 | $41.17 |
| 60004 | 530155523 | $81.18 | 179226 | 530292965 | $117.62 |
| 60005 | 530155524 | $250.92 | 179227 | 530292966 | $174.18 |
| 60006 | 530155525 | $26.30 | 179228 | 530292967 | $483.46 |
| 60007 | 530155527 | $657.20 | 179229 | 530292968 | $453.35 |
| 60008 | 530155528 | $1,288.36 | 179230 | 530292969 | $189.54 |
| 60009 | 530155529 | $40.92 | 179231 | 530292970 | $41.36 |
| 60010 | 530155531 | $146.16 | 179232 | 530292971 | $43.52 |
| 60011 | 530155532 | $307.04 | 179233 | 530292972 | $2,323.52 |
| 60012 | 530155533 | $445.93 | 179234 | 530292973 | $43.34 |
| 60013 | 530155534 | $468.74 | 179235 | 530292974 | $47.08 |
| 60014 | 530155535 | $235.70 | 179236 | 530292975 | $34.59 |
| 60015 | 530155536 | $2,224.25 | 179237 | 530292976 | $1,079.54 |
| 60016 | 530155538 | $13,000.00 | 179238 | 530292977 | $5,863.10 |
| 60017 | 530155539 | $3,173.70 | 179239 | 530292978 | $112.43 |
| 60018 | 530155540 | $13,768.00 | 179240 | 530292980 | $225.70 |
| 60019 | 530155541 | $461.49 | 179241 | 530292981 | $272.94 |
| 60020 | 530155542 | $612.71 | 179242 | 530292982 | $236.70 |
| 60021 | 530155543 | $567.39 | 179243 | 530292983 | $820.28 |
| 60022 | 530155544 | $1,191.85 | 179244 | 530292986 | $184.88 |
| 60023 | 530155545 | $1,835.72 | 179245 | 530292987 | $24.28 |
| 60024 | 530155546 | $126.08 | 179246 | 530292988 | $141.95 |
| 60025 | 530155548 | $162.54 | 179247 | 530292989 | $54.78 |
| 60026 | 530155549 | $611.36 | 179248 | 530292990 | $107.67 |
| 60027 | 530155550 | $783.50 | 179249 | 530292991 | $74.50 |
| 60028 | 530155551 | $5,692.17 | 179250 | 530292992 | $98.05 |
| 60029 | 530155553 | $96.44 | 179251 | 530292993 | $4.25 |
| 60030 | 530155555 | $1,829.59 | 179252 | 530292994 | $21.00 |
| 60031 | 530155556 | $379.12 | 179253 | 530292995 | $49.00 |
| 60032 | 530155557 | $34.65 | 179254 | 530292996 | $172.19 |
| 60033 | 530155558 | $487.15 | 179255 | 530292997 | $445.22 |
| 60034 | 530155559 | $149.58 | 179256 | 530292999 | $94.32 |
| 60035 | 530155560 | $306.78 | 179257 | 530293000 | $293.90 |

| | | | | | |
|---|---|---|---|---|---|
| 60036 | 530155561 | $6,989.73 | 179258 | 530293003 | $213.41 |
| 60037 | 530155562 | $2,373.38 | 179259 | 530293004 | $710.90 |
| 60038 | 530155563 | $1,309.70 | 179260 | 530293005 | $2,861.77 |
| 60039 | 530155564 | $1,355.00 | 179261 | 530293006 | $119.30 |
| 60040 | 530155565 | $100.10 | 179262 | 530293007 | $203.43 |
| 60041 | 530155567 | $686.63 | 179263 | 530293009 | $419.46 |
| 60042 | 530155568 | $5,522.00 | 179264 | 530293010 | $66.96 |
| 60043 | 530155570 | $1,435.00 | 179265 | 530293011 | $27.69 |
| 60044 | 530155571 | $479.88 | 179266 | 530293017 | $341.73 |
| 60045 | 530155572 | $165.00 | 179267 | 530293018 | $92.56 |
| 60046 | 530155573 | $596.00 | 179268 | 530293020 | $51.23 |
| 60047 | 530155575 | $1,052.70 | 179269 | 530293022 | $92.19 |
| 60048 | 530155576 | $142.93 | 179270 | 530293023 | $95.39 |
| 60049 | 530155577 | $184.99 | 179271 | 530293024 | $712.94 |
| 60050 | 530155578 | $14.00 | 179272 | 530293025 | $100.66 |
| 60051 | 530155579 | $4,251.23 | 179273 | 530293026 | $21.00 |
| 60052 | 530155580 | $1,729.44 | 179274 | 530293027 | $155.41 |
| 60053 | 530155581 | $237.66 | 179275 | 530293029 | $3,386.50 |
| 60054 | 530155582 | $408.76 | 179276 | 530293030 | $520.00 |
| 60055 | 530155583 | $115.36 | 179277 | 530293031 | $77.55 |
| 60056 | 530155584 | $2,664.83 | 179278 | 530293032 | $526.28 |
| 60057 | 530155585 | $2,619.49 | 179279 | 530293034 | $48.36 |
| 60058 | 530155586 | $175.78 | 179280 | 530293035 | $9,205.00 |
| 60059 | 530155587 | $1,260.40 | 179281 | 530293036 | $45.60 |
| 60060 | 530155588 | $74.86 | 179282 | 530293037 | $145.88 |
| 60061 | 530155589 | $333.84 | 179283 | 530293038 | $136.50 |
| 60062 | 530155590 | $4,678.00 | 179284 | 530293040 | $11.04 |
| 60063 | 530155591 | $168.52 | 179285 | 530293041 | $873.73 |
| 60064 | 530155592 | $1,464.09 | 179286 | 530293042 | $103.14 |
| 60065 | 530155593 | $12.74 | 179287 | 530293043 | $345.98 |
| 60066 | 530155594 | $1.70 | 179288 | 530293044 | $10.50 |
| 60067 | 530155595 | $20.68 | 179289 | 530293045 | $509.76 |
| 60068 | 530155596 | $10.50 | 179290 | 530293046 | $1,148.00 |
| 60069 | 530155599 | $10.50 | 179291 | 530293047 | $523.26 |
| 60070 | 530155600 | $13,004.54 | 179292 | 530293048 | $19.25 |
| 60071 | 530155601 | $9.11 | 179293 | 530293049 | $61.74 |
| 60072 | 530155604 | $473.91 | 179294 | 530293051 | $54.45 |
| 60073 | 530155605 | $1,822.86 | 179295 | 530293054 | $112.07 |
| 60074 | 530155606 | $770.33 | 179296 | 530293055 | $61.06 |
| 60075 | 530155607 | $568.70 | 179297 | 530293056 | $139.87 |
| 60076 | 530155608 | $511.83 | 179298 | 530293057 | $45.33 |
| 60077 | 530155609 | $5.17 | 179299 | 530293058 | $870.32 |
| 60078 | 530155610 | $170.61 | 179300 | 530293060 | $6.84 |
| 60079 | 530155611 | $47.28 | 179301 | 530293061 | $386.12 |
| 60080 | 530155613 | $345.85 | 179302 | 530293062 | $296.48 |
| 60081 | 530155614 | $509.63 | 179303 | 530293063 | $1,862.69 |
| 60082 | 530155617 | $76.32 | 179304 | 530293064 | $590.40 |
| 60083 | 530155618 | $456.64 | 179305 | 530293066 | $6.50 |
| 60084 | 530155619 | $271.64 | 179306 | 530293067 | $3,497.63 |
| 60085 | 530155620 | $1,128.23 | 179307 | 530293068 | $123.50 |
| 60086 | 530155621 | $1,764.75 | 179308 | 530293069 | $306.70 |
| 60087 | 530155622 | $3,653.19 | 179309 | 530293075 | $566.53 |
| 60088 | 530155625 | $82.25 | 179310 | 530293076 | $480.34 |
| 60089 | 530155626 | $43.34 | 179311 | 530293077 | $36.19 |
| 60090 | 530155627 | $36.19 | 179312 | 530293078 | $10,891.85 |
| 60091 | 530155628 | $219.04 | 179313 | 530293081 | $99.48 |
| 60092 | 530155629 | $12,155.68 | 179314 | 530293082 | $191.52 |
| 60093 | 530155630 | $2,707.88 | 179315 | 530293083 | $630.90 |
| 60094 | 530155631 | $75.50 | 179316 | 530293084 | $178.20 |
| 60095 | 530155633 | $94.71 | 179317 | 530293085 | $76.74 |
| 60096 | 530155637 | $5,043.28 | 179318 | 530293087 | $328.32 |
| 60097 | 530155639 | $4,575.79 | 179319 | 530293089 | $384.66 |
| 60098 | 530155640 | $5,182.94 | 179320 | 530293091 | $984.09 |

| | | | | | |
|---|---|---|---|---|---|
| 60099 | 530155642 | $2,761.77 | 179321 | 530293092 | $37.73 |
| 60100 | 530155644 | $26,488.10 | 179322 | 530293093 | $35.76 |
| 60101 | 530155645 | $6,761.89 | 179323 | 530293094 | $47.39 |
| 60102 | 530155646 | $8,543.81 | 179324 | 530293095 | $1,855.92 |
| 60103 | 530155647 | $2,520.66 | 179325 | 530293096 | $11.92 |
| 60104 | 530155648 | $3,569.43 | 179326 | 530293097 | $2,212.78 |
| 60105 | 530155649 | $2,450.58 | 179327 | 530293098 | $59.60 |
| 60106 | 530155650 | $2,369.74 | 179328 | 530293101 | $89.18 |
| 60107 | 530155651 | $4,580.62 | 179329 | 530293102 | $21.00 |
| 60108 | 530155652 | $31.00 | 179330 | 530293103 | $183.50 |
| 60109 | 530155653 | $2,847.00 | 179331 | 530293104 | $41.12 |
| 60110 | 530155654 | $109.97 | 179332 | 530293105 | $1,525.79 |
| 60111 | 530155655 | $834.40 | 179333 | 530293106 | $205.37 |
| 60112 | 530155656 | $304.38 | 179334 | 530293108 | $45.50 |
| 60113 | 530155657 | $4,644.00 | 179335 | 530293109 | $7,883.50 |
| 60114 | 530155658 | $274.16 | 179336 | 530293110 | $292.02 |
| 60115 | 530155660 | $260.61 | 179337 | 530293111 | $197.76 |
| 60116 | 530155661 | $774.80 | 179338 | 530293112 | $1,063.80 |
| 60117 | 530155664 | $82.38 | 179339 | 530293113 | $14.00 |
| 60118 | 530155665 | $108.57 | 179340 | 530293114 | $252.40 |
| 60119 | 530155666 | $3,300.73 | 179341 | 530293115 | $277.93 |
| 60120 | 530155669 | $1,168.33 | 179342 | 530293116 | $82.12 |
| 60121 | 530155670 | $490.87 | 179343 | 530293118 | $156.00 |
| 60122 | 530155673 | $237.81 | 179344 | 530293119 | $707.29 |
| 60123 | 530155674 | $230.64 | 179345 | 530293120 | $246.72 |
| 60124 | 530155675 | $42.69 | 179346 | 530293121 | $195.17 |
| 60125 | 530155677 | $15.59 | 179347 | 530293122 | $7.88 |
| 60126 | 530155678 | $1,093.17 | 179348 | 530293123 | $51.70 |
| 60127 | 530155679 | $80.21 | 179349 | 530293124 | $89.12 |
| 60128 | 530155680 | $68.51 | 179350 | 530293125 | $4,710.26 |
| 60129 | 530155683 | $1.29 | 179351 | 530293126 | $314.14 |
| 60130 | 530155689 | $173.36 | 179352 | 530293127 | $18.12 |
| 60131 | 530155690 | $5.17 | 179353 | 530293128 | $155.89 |
| 60132 | 530155691 | $23.64 | 179354 | 530293129 | $730.47 |
| 60133 | 530155694 | $41.28 | 179355 | 530293132 | $350.00 |
| 60134 | 530155695 | $18.26 | 179356 | 530293133 | $211.14 |
| 60135 | 530155698 | $14.48 | 179357 | 530293134 | $10.21 |
| 60136 | 530155699 | $348.93 | 179358 | 530293135 | $127.18 |
| 60137 | 530155700 | $128.07 | 179359 | 530293136 | $214.56 |
| 60138 | 530155703 | $1,673.56 | 179360 | 530293138 | $858.00 |
| 60139 | 530155704 | $43.70 | 179361 | 530293139 | $773.63 |
| 60140 | 530155705 | $104.43 | 179362 | 530293140 | $1,935.00 |
| 60141 | 530155712 | $150.16 | 179363 | 530293141 | $59.52 |
| 60142 | 530155714 | $1.71 | 179364 | 530293142 | $269.72 |
| 60143 | 530155716 | $539.73 | 179365 | 530293144 | $9.68 |
| 60144 | 530155717 | $13.05 | 179366 | 530293146 | $2,725.28 |
| 60145 | 530155721 | $188.61 | 179367 | 530293148 | $148.85 |
| 60146 | 530155722 | $140.73 | 179368 | 530293149 | $270.68 |
| 60147 | 530155723 | $2,919.00 | 179369 | 530293150 | $40.92 |
| 60148 | 530155724 | $45.51 | 179370 | 530293151 | $204.75 |
| 60149 | 530155725 | $361.90 | 179371 | 530293152 | $238.40 |
| 60150 | 530155726 | $137.62 | 179372 | 530293153 | $238.40 |
| 60151 | 530155728 | $645.90 | 179373 | 530293154 | $314.67 |
| 60152 | 530155729 | $3,276.87 | 179374 | 530293155 | $20.56 |
| 60153 | 530155730 | $46.80 | 179375 | 530293156 | $218.02 |
| 60154 | 530155732 | $293.12 | 179376 | 530293157 | $27.10 |
| 60155 | 530155733 | $27.99 | 179377 | 530293159 | $13.15 |
| 60156 | 530155737 | $348.35 | 179378 | 530293160 | $177.30 |
| 60157 | 530155738 | $181.24 | 179379 | 530293161 | $180.77 |
| 60158 | 530155739 | $333.46 | 179380 | 530293162 | $10.28 |
| 60159 | 530155740 | $304.40 | 179381 | 530293163 | $1,283.26 |
| 60160 | 530155741 | $293.75 | 179382 | 530293164 | $859.53 |
| 60161 | 530155742 | $645.46 | 179383 | 530293166 | $62.04 |

| | | | | | |
|---|---|---|---|---|---|
| 60162 | 530155743 | $30.78 | 179384 | 530293167 | $95.43 |
| 60163 | 530155744 | $424.56 | 179385 | 530293168 | $46.53 |
| 60164 | 530155745 | $45.46 | 179386 | 530293169 | $85.25 |
| 60165 | 530155748 | $546.10 | 179387 | 530293170 | $335.25 |
| 60166 | 530155749 | $546.10 | 179388 | 530293171 | $258.73 |
| 60167 | 530155751 | $164.91 | 179389 | 530293172 | $234.00 |
| 60168 | 530155752 | $5.17 | 179390 | 530293174 | $162.46 |
| 60169 | 530155753 | $152.32 | 179391 | 530293179 | $422.50 |
| 60170 | 530155754 | $318.68 | 179392 | 530293181 | $531.90 |
| 60171 | 530155755 | $148.10 | 179393 | 530293182 | $2,828.36 |
| 60172 | 530155757 | $3,724.12 | 179394 | 530293183 | $26.00 |
| 60173 | 530155758 | $101.31 | 179395 | 530293184 | $8.68 |
| 60174 | 530155759 | $555.82 | 179396 | 530293185 | $1,389.57 |
| 60175 | 530155760 | $170.53 | 179397 | 530293186 | $165.97 |
| 60176 | 530155761 | $77.45 | 179398 | 530293187 | $1,748.83 |
| 60177 | 530155765 | $524.02 | 179399 | 530293188 | $3.94 |
| 60178 | 530155766 | $29,130.00 | 179400 | 530293189 | $385.13 |
| 60179 | 530155767 | $39.00 | 179401 | 530293190 | $69.04 |
| 60180 | 530155768 | $560.24 | 179402 | 530293192 | $4.93 |
| 60181 | 530155770 | $13,997.48 | 179403 | 530293193 | $1.41 |
| 60182 | 530155771 | $6,022.70 | 179404 | 530293194 | $538.87 |
| 60183 | 530155772 | $316.72 | 179405 | 530293196 | $171.46 |
| 60184 | 530155773 | $77.62 | 179406 | 530293197 | $28.00 |
| 60185 | 530155775 | $463.82 | 179407 | 530293199 | $8,868.50 |
| 60186 | 530155777 | $1,108.08 | 179408 | 530293200 | $15.51 |
| 60187 | 530155778 | $195.32 | 179409 | 530293201 | $141.18 |
| 60188 | 530155779 | $1,630.16 | 179410 | 530293202 | $108.62 |
| 60189 | 530155780 | $524.28 | 179411 | 530293203 | $325.34 |
| 60190 | 530155781 | $56.87 | 179412 | 530293204 | $1,062.66 |
| 60191 | 530155782 | $335.41 | 179413 | 530293205 | $1,299.60 |
| 60192 | 530155783 | $805.76 | 179414 | 530293206 | $359.10 |
| 60193 | 530155784 | $293.50 | 179415 | 530293209 | $26.25 |
| 60194 | 530155785 | $560.52 | 179416 | 530293210 | $109.26 |
| 60195 | 530155786 | $170.75 | 179417 | 530293211 | $65.00 |
| 60196 | 530155787 | $1.27 | 179418 | 530293212 | $201.50 |
| 60197 | 530155788 | $1,026.30 | 179419 | 530293213 | $530.16 |
| 60198 | 530155789 | $367.11 | 179420 | 530293214 | $136.50 |
| 60199 | 530155793 | $533.00 | 179421 | 530293216 | $144.86 |
| 60200 | 530155794 | $124.28 | 179422 | 530293217 | $164.37 |
| 60201 | 530155795 | $6.37 | 179423 | 530293218 | $251.06 |
| 60202 | 530155798 | $296.00 | 179424 | 530293219 | $9.05 |
| 60203 | 530155799 | $296.00 | 179425 | 530293220 | $11.36 |
| 60204 | 530155800 | $29.52 | 179426 | 530293221 | $978.73 |
| 60205 | 530155801 | $1,139.22 | 179427 | 530293223 | $33.25 |
| 60206 | 530155802 | $316.06 | 179428 | 530293224 | $237.90 |
| 60207 | 530155803 | $420.36 | 179429 | 530293225 | $38.54 |
| 60208 | 530155805 | $1,814.09 | 179430 | 530293226 | $368.53 |
| 60209 | 530155807 | $880.24 | 179431 | 530293227 | $88.01 |
| 60210 | 530155808 | $11,050.72 | 179432 | 530293228 | $65.45 |
| 60211 | 530155809 | $6,441.55 | 179433 | 530293229 | $135.85 |
| 60212 | 530155810 | $133.64 | 179434 | 530293230 | $266.82 |
| 60213 | 530155811 | $429.11 | 179435 | 530293231 | $166.38 |
| 60214 | 530155812 | $325.71 | 179436 | 530293232 | $428.18 |
| 60215 | 530155814 | $697.95 | 179437 | 530293233 | $237.65 |
| 60216 | 530155820 | $672.10 | 179438 | 530293234 | $26.30 |
| 60217 | 530155826 | $215.81 | 179439 | 530293236 | $204.32 |
| 60218 | 530155827 | $64.50 | 179440 | 530293237 | $2,630.00 |
| 60219 | 530155829 | $1.23 | 179441 | 530293238 | $192.89 |
| 60220 | 530155830 | $89.98 | 179442 | 530293239 | $1,497.91 |
| 60221 | 530155833 | $3,399.69 | 179443 | 530293241 | $5.74 |
| 60222 | 530155834 | $2,230.00 | 179444 | 530293242 | $37.48 |
| 60223 | 530155835 | $45.50 | 179445 | 530293243 | $93.04 |
| 60224 | 530155842 | $424.96 | 179446 | 530293245 | $32.99 |

| | | | | | |
|---|---|---|---|---|---|
| 60225 | 530155843 | $5.10 | 179447 | 530293246 | $29.75 |
| 60226 | 530155844 | $1,837.02 | 179448 | 530293247 | $302.45 |
| 60227 | 530155845 | $642.62 | 179449 | 530293251 | $1,292.94 |
| 60228 | 530155846 | $10,186.73 | 179450 | 530293252 | $609.71 |
| 60229 | 530155847 | $3,301.16 | 179451 | 530293253 | $1,833.33 |
| 60230 | 530155848 | $3,984.59 | 179452 | 530293255 | $205.16 |
| 60231 | 530155849 | $17.44 | 179453 | 530293256 | $217.11 |
| 60232 | 530155850 | $3,867.19 | 179454 | 530293257 | $259.46 |
| 60233 | 530155852 | $130.38 | 179455 | 530293258 | $275.80 |
| 60234 | 530155856 | $12.17 | 179456 | 530293259 | $1,262.12 |
| 60235 | 530155859 | $224.28 | 179457 | 530293260 | $3,298.86 |
| 60236 | 530155860 | $4,091.75 | 179458 | 530293263 | $110.68 |
| 60237 | 530155861 | $1.23 | 179459 | 530293264 | $54.44 |
| 60238 | 530155863 | $507.57 | 179460 | 530293265 | $458.85 |
| 60239 | 530155864 | $1,312.69 | 179461 | 530293267 | $964.28 |
| 60240 | 530155865 | $500.80 | 179462 | 530293268 | $969.00 |
| 60241 | 530155866 | $55.94 | 179463 | 530293270 | $39.60 |
| 60242 | 530155867 | $121.82 | 179464 | 530293271 | $81.01 |
| 60243 | 530155868 | $2.46 | 179465 | 530293272 | $26.30 |
| 60244 | 530155869 | $11,457.46 | 179466 | 530293273 | $294.29 |
| 60245 | 530155870 | $1,441.99 | 179467 | 530293274 | $94.56 |
| 60246 | 530155871 | $2,050.20 | 179468 | 530293275 | $70.92 |
| 60247 | 530155872 | $114.67 | 179469 | 530293276 | $587.06 |
| 60248 | 530155873 | $94.36 | 179470 | 530293277 | $82.74 |
| 60249 | 530155874 | $155.65 | 179471 | 530293278 | $16.02 |
| 60250 | 530155875 | $191.48 | 179472 | 530293279 | $25.16 |
| 60251 | 530155876 | $67.68 | 179473 | 530293280 | $88.80 |
| 60252 | 530155877 | $19.65 | 179474 | 530293281 | $13.15 |
| 60253 | 530155878 | $5,319.18 | 179475 | 530293282 | $755.29 |
| 60254 | 530155879 | $303.77 | 179476 | 530293283 | $252.96 |
| 60255 | 530155880 | $1,255.39 | 179477 | 530293284 | $10.62 |
| 60256 | 530155881 | $951.81 | 179478 | 530293286 | $4,865.00 |
| 60257 | 530155882 | $404.90 | 179479 | 530293288 | $113.81 |
| 60258 | 530155883 | $4,299.52 | 179480 | 530293290 | $214.50 |
| 60259 | 530155884 | $3,439.20 | 179481 | 530293293 | $525.42 |
| 60260 | 530155885 | $506.40 | 179482 | 530293294 | $491.58 |
| 60261 | 530155886 | $8,139.59 | 179483 | 530293295 | $307.11 |
| 60262 | 530155887 | $1,549.95 | 179484 | 530293296 | $10.78 |
| 60263 | 530155888 | $8,243.96 | 179485 | 530293297 | $133.38 |
| 60264 | 530155889 | $810.29 | 179486 | 530293298 | $540.12 |
| 60265 | 530155890 | $4,407.11 | 179487 | 530293299 | $1,878.95 |
| 60266 | 530155891 | $600.46 | 179488 | 530293300 | $1,302.01 |
| 60267 | 530155892 | $37.10 | 179489 | 530293301 | $11,920.00 |
| 60268 | 530155893 | $27.63 | 179490 | 530293302 | $593.66 |
| 60269 | 530155894 | $234.85 | 179491 | 530293305 | $2,574.43 |
| 60270 | 530155895 | $2.86 | 179492 | 530293306 | $5,520.00 |
| 60271 | 530155899 | $112.53 | 179493 | 530293307 | $86.68 |
| 60272 | 530155901 | $2,276.97 | 179494 | 530293308 | $169.62 |
| 60273 | 530155902 | $45.50 | 179495 | 530293309 | $10,864.30 |
| 60274 | 530155909 | $47.56 | 179496 | 530293310 | $773.50 |
| 60275 | 530155910 | $137.84 | 179497 | 530293311 | $362.03 |
| 60276 | 530155911 | $41.59 | 179498 | 530293312 | $224.65 |
| 60277 | 530155912 | $309.75 | 179499 | 530293313 | $136.50 |
| 60278 | 530155913 | $524.87 | 179500 | 530293314 | $296.00 |
| 60279 | 530155914 | $1,397.71 | 179501 | 530293316 | $186.15 |
| 60280 | 530155915 | $254.54 | 179502 | 530293317 | $85.92 |
| 60281 | 530155916 | $3,409.12 | 179503 | 530293320 | $642.17 |
| 60282 | 530155918 | $219.17 | 179504 | 530293324 | $78.80 |
| 60283 | 530155920 | $355.90 | 179505 | 530293327 | $4,112.00 |
| 60284 | 530155921 | $2.97 | 179506 | 530293328 | $40.22 |
| 60285 | 530155925 | $19.02 | 179507 | 530293329 | $813.36 |
| 60286 | 530155928 | $437.99 | 179508 | 530293330 | $31.76 |
| 60287 | 530155929 | $464.84 | 179509 | 530293331 | $213.97 |

| | | | | | |
|---|---|---|---|---|---|
| 60288 | 530155930 | $587.56 | 179510 | 530293333 | $97.80 |
| 60289 | 530155931 | $367.36 | 179511 | 530293334 | $27.58 |
| 60290 | 530155933 | $1,021.98 | 179512 | 530293335 | $98.02 |
| 60291 | 530155934 | $1,406.56 | 179513 | 530293338 | $268.65 |
| 60292 | 530155935 | $517.42 | 179514 | 530293339 | $359.21 |
| 60293 | 530155937 | $51.40 | 179515 | 530293340 | $350.03 |
| 60294 | 530155938 | $52.60 | 179516 | 530293342 | $668.70 |
| 60295 | 530155939 | $1,731.30 | 179517 | 530293343 | $218.69 |
| 60296 | 530155940 | $276.44 | 179518 | 530293344 | $172.68 |
| 60297 | 530155943 | $423.25 | 179519 | 530293347 | $41,120.80 |
| 60298 | 530155944 | $3,848.99 | 179520 | 530293348 | $533.45 |
| 60299 | 530155947 | $4.25 | 179521 | 530293349 | $233.19 |
| 60300 | 530155948 | $0.85 | 179522 | 530293351 | $13.15 |
| 60301 | 530155949 | $1.27 | 179523 | 530293352 | $155.07 |
| 60302 | 530155950 | $6.43 | 179524 | 530293353 | $74.65 |
| 60303 | 530155951 | $4,099.88 | 179525 | 530293354 | $100.95 |
| 60304 | 530155956 | $36.19 | 179526 | 530293355 | $131.12 |
| 60305 | 530155957 | $5.25 | 179527 | 530293356 | $27.58 |
| 60306 | 530155958 | $2,178.60 | 179528 | 530293357 | $51.40 |
| 60307 | 530155959 | $132.83 | 179529 | 530293358 | $360.39 |
| 60308 | 530155960 | $682.00 | 179530 | 530293360 | $46.39 |
| 60309 | 530155961 | $356.48 | 179531 | 530293361 | $85.18 |
| 60310 | 530155962 | $291.61 | 179532 | 530293362 | $3,591.74 |
| 60311 | 530155964 | $307.62 | 179533 | 530293363 | $1,342.33 |
| 60312 | 530155965 | $701.58 | 179534 | 530293364 | $24.50 |
| 60313 | 530155966 | $2,185.27 | 179535 | 530293366 | $201.63 |
| 60314 | 530155967 | $1,241.90 | 179536 | 530293367 | $351.00 |
| 60315 | 530155968 | $13,533.02 | 179537 | 530293368 | $1,548.06 |
| 60316 | 530155969 | $5,961.56 | 179538 | 530293370 | $96.75 |
| 60317 | 530155971 | $95.18 | 179539 | 530293372 | $18.61 |
| 60318 | 530155972 | $2,602.10 | 179540 | 530293373 | $33.49 |
| 60319 | 530155973 | $745.06 | 179541 | 530293375 | $191.12 |
| 60320 | 530155974 | $505.54 | 179542 | 530293376 | $82.74 |
| 60321 | 530155975 | $1,465.52 | 179543 | 530293377 | $11.82 |
| 60322 | 530155976 | $3,635.81 | 179544 | 530293378 | $55.63 |
| 60323 | 530155977 | $189.32 | 179545 | 530293379 | $19.68 |
| 60324 | 530155979 | $3,460.50 | 179546 | 530293381 | $159.20 |
| 60325 | 530155980 | $659.15 | 179547 | 530293382 | $265.20 |
| 60326 | 530155981 | $1,679.44 | 179548 | 530293383 | $240.69 |
| 60327 | 530155982 | $1,929.69 | 179549 | 530293384 | $39.13 |
| 60328 | 530155983 | $971.41 | 179550 | 530293385 | $152.90 |
| 60329 | 530155984 | $208.72 | 179551 | 530293386 | $3,098.67 |
| 60330 | 530155985 | $268.73 | 179552 | 530293387 | $56.53 |
| 60331 | 530155986 | $210.61 | 179553 | 530293388 | $131.33 |
| 60332 | 530155987 | $356.93 | 179554 | 530293389 | $225.94 |
| 60333 | 530155988 | $2.12 | 179555 | 530293390 | $123.48 |
| 60334 | 530155989 | $8,734.80 | 179556 | 530293391 | $144.06 |
| 60335 | 530155990 | $39.36 | 179557 | 530293392 | $267.54 |
| 60336 | 530155991 | $430.04 | 179558 | 530293393 | $178.40 |
| 60337 | 530155993 | $568.00 | 179559 | 530293394 | $135.15 |
| 60338 | 530155994 | $981.72 | 179560 | 530293396 | $27.58 |
| 60339 | 530156002 | $6,976.73 | 179561 | 530293397 | $798.79 |
| 60340 | 530156003 | $1,447.60 | 179562 | 530293399 | $152.93 |
| 60341 | 530156004 | $1.23 | 179563 | 530293400 | $90.62 |
| 60342 | 530156007 | $370.15 | 179564 | 530293401 | $206.63 |
| 60343 | 530156010 | $6,370.62 | 179565 | 530293402 | $69.57 |
| 60344 | 530156011 | $1,674.44 | 179566 | 530293403 | $47.03 |
| 60345 | 530156013 | $451.28 | 179567 | 530293404 | $343.33 |
| 60346 | 530156014 | $864.56 | 179568 | 530293405 | $102.92 |
| 60347 | 530156019 | $117.95 | 179569 | 530293406 | $116.54 |
| 60348 | 530156024 | $477.80 | 179570 | 530293407 | $884.35 |
| 60349 | 530156026 | $4,019.73 | 179571 | 530293408 | $1,464.56 |
| 60350 | 530156028 | $5,499.98 | 179572 | 530293409 | $68.23 |

| | | | | | |
|---|---|---|---|---|---|
| 60351 | 530156033 | $1.23 | 179573 | 530293410 | $6.50 |
| 60352 | 530156035 | $137.88 | 179574 | 530293412 | $350.41 |
| 60353 | 530156040 | $541.94 | 179575 | 530293413 | $698.32 |
| 60354 | 530156041 | $35.67 | 179576 | 530293414 | $2,470.68 |
| 60355 | 530156042 | $347.41 | 179577 | 530293415 | $101.64 |
| 60356 | 530156044 | $119.21 | 179578 | 530293417 | $36.75 |
| 60357 | 530156045 | $11,864.69 | 179579 | 530293419 | $1,017.68 |
| 60358 | 530156047 | $39.40 | 179580 | 530293420 | $263.02 |
| 60359 | 530156048 | $54.59 | 179581 | 530293421 | $78.90 |
| 60360 | 530156049 | $17.50 | 179582 | 530293422 | $113.74 |
| 60361 | 530156052 | $45.50 | 179583 | 530293423 | $152.25 |
| 60362 | 530156053 | $1,251.95 | 179584 | 530293424 | $90.29 |
| 60363 | 530156054 | $514.73 | 179585 | 530293425 | $68.97 |
| 60364 | 530156056 | $5,321.92 | 179586 | 530293426 | $120.89 |
| 60365 | 530156057 | $460.46 | 179587 | 530293427 | $392.89 |
| 60366 | 530156059 | $4,202.40 | 179588 | 530293428 | $1,057.22 |
| 60367 | 530156060 | $5,207.37 | 179589 | 530293429 | $110.70 |
| 60368 | 530156061 | $221.40 | 179590 | 530293430 | $78.77 |
| 60369 | 530156062 | $175.06 | 179591 | 530293431 | $379.53 |
| 60370 | 530156063 | $2,220.00 | 179592 | 530293432 | $41.88 |
| 60371 | 530156065 | $82.88 | 179593 | 530293433 | $51.70 |
| 60372 | 530156066 | $218.94 | 179594 | 530293434 | $111.21 |
| 60373 | 530156068 | $722.82 | 179595 | 530293435 | $46.00 |
| 60374 | 530156069 | $2,092.39 | 179596 | 530293436 | $56.45 |
| 60375 | 530156070 | $1,850.02 | 179597 | 530293437 | $218.84 |
| 60376 | 530156071 | $452.25 | 179598 | 530293438 | $539.50 |
| 60377 | 530156072 | $74.05 | 179599 | 530293439 | $454.83 |
| 60378 | 530156073 | $10.50 | 179600 | 530293441 | $1,099.86 |
| 60379 | 530156074 | $215.76 | 179601 | 530293443 | $152.52 |
| 60380 | 530156075 | $1,517.46 | 179602 | 530293444 | $33.29 |
| 60381 | 530156076 | $55.19 | 179603 | 530293445 | $122.73 |
| 60382 | 530156077 | $920.50 | 179604 | 530293446 | $310.06 |
| 60383 | 530156078 | $521.25 | 179605 | 530293447 | $39.40 |
| 60384 | 530156079 | $440.40 | 179606 | 530293449 | $49.11 |
| 60385 | 530156080 | $489.87 | 179607 | 530293450 | $137.23 |
| 60386 | 530156081 | $337.43 | 179608 | 530293451 | $87.29 |
| 60387 | 530156082 | $250.15 | 179609 | 530293452 | $15.51 |
| 60388 | 530156083 | $286.08 | 179610 | 530293453 | $132.09 |
| 60389 | 530156084 | $2,114.67 | 179611 | 530293454 | $6.84 |
| 60390 | 530156085 | $1,349.25 | 179612 | 530293455 | $6.84 |
| 60391 | 530156086 | $1,054.18 | 179613 | 530293456 | $341.90 |
| 60392 | 530156087 | $1.27 | 179614 | 530293457 | $125.90 |
| 60393 | 530156088 | $67.09 | 179615 | 530293458 | $37.20 |
| 60394 | 530156089 | $309.27 | 179616 | 530293459 | $25.85 |
| 60395 | 530156090 | $7,283.72 | 179617 | 530293460 | $163.53 |
| 60396 | 530156091 | $206.72 | 179618 | 530293461 | $6.32 |
| 60397 | 530156092 | $41.82 | 179619 | 530293462 | $686.58 |
| 60398 | 530156093 | $12.01 | 179620 | 530293463 | $54.35 |
| 60399 | 530156094 | $1,372.88 | 179621 | 530293464 | $119.16 |
| 60400 | 530156095 | $4.92 | 179622 | 530293465 | $63.30 |
| 60401 | 530156096 | $0.42 | 179623 | 530293466 | $111.18 |
| 60402 | 530156097 | $316.93 | 179624 | 530293467 | $19.82 |
| 60403 | 530156098 | $76.81 | 179625 | 530293468 | $275.67 |
| 60404 | 530156099 | $185.65 | 179626 | 530293469 | $13.00 |
| 60405 | 530156100 | $3,875.18 | 179627 | 530293470 | $2,952.86 |
| 60406 | 530156101 | $419.42 | 179628 | 530293471 | $293.20 |
| 60407 | 530156102 | $347.67 | 179629 | 530293472 | $234.00 |
| 60408 | 530156104 | $392.28 | 179630 | 530293473 | $217.81 |
| 60409 | 530156105 | $4.67 | 179631 | 530293474 | $125.46 |
| 60410 | 530156106 | $1.27 | 179632 | 530293475 | $972.93 |
| 60411 | 530156107 | $359.62 | 179633 | 530293476 | $518.37 |
| 60412 | 530156110 | $5,760.50 | 179634 | 530293478 | $11.92 |
| 60413 | 530156111 | $973.00 | 179635 | 530293479 | $301.29 |

| | | | | | |
|---|---|---|---|---|---|
| 60414 | 530156112 | $708.74 | 179636 | 530293480 | $185.33 |
| 60415 | 530156113 | $235.98 | 179637 | 530293481 | $341.60 |
| 60416 | 530156114 | $5,200.74 | 179638 | 530293482 | $3,498.67 |
| 60417 | 530156116 | $52.89 | 179639 | 530293483 | $277.73 |
| 60418 | 530156117 | $4,300.16 | 179640 | 530293484 | $123.50 |
| 60419 | 530156118 | $281.32 | 179641 | 530293485 | $5.25 |
| 60420 | 530156119 | $3.40 | 179642 | 530293486 | $819.00 |
| 60421 | 530156120 | $268.30 | 179643 | 530293487 | $15.75 |
| 60422 | 530156121 | $6.84 | 179644 | 530293488 | $322.12 |
| 60423 | 530156122 | $70.09 | 179645 | 530293489 | $1,327.63 |
| 60424 | 530156123 | $186.15 | 179646 | 530293490 | $271.99 |
| 60425 | 530156124 | $572.78 | 179647 | 530293491 | $37.62 |
| 60426 | 530156125 | $116.07 | 179648 | 530293493 | $213.15 |
| 60427 | 530156126 | $35.76 | 179649 | 530293494 | $72.24 |
| 60428 | 530156128 | $2,630.00 | 179650 | 530293495 | $37.14 |
| 60429 | 530156129 | $375.17 | 179651 | 530293496 | $290.89 |
| 60430 | 530156130 | $340.39 | 179652 | 530293497 | $1,015.69 |
| 60431 | 530156131 | $448.42 | 179653 | 530293498 | $373.27 |
| 60432 | 530156132 | $1,706.53 | 179654 | 530293500 | $6.75 |
| 60433 | 530156133 | $384.01 | 179655 | 530293502 | $266.19 |
| 60434 | 530156134 | $65.06 | 179656 | 530293503 | $40.56 |
| 60435 | 530156135 | $1,081.29 | 179657 | 530293504 | $166.58 |
| 60436 | 530156136 | $6,513.55 | 179658 | 530293505 | $11.05 |
| 60437 | 530156137 | $282.84 | 179659 | 530293507 | $139.59 |
| 60438 | 530156138 | $2,569.64 | 179660 | 530293509 | $607.06 |
| 60439 | 530156139 | $448.70 | 179661 | 530293510 | $174.41 |
| 60440 | 530156140 | $1,212.95 | 179662 | 530293512 | $503.68 |
| 60441 | 530156141 | $465.50 | 179663 | 530293513 | $1,124.87 |
| 60442 | 530156142 | $671.81 | 179664 | 530293514 | $98.25 |
| 60443 | 530156143 | $4,681.73 | 179665 | 530293516 | $96.36 |
| 60444 | 530156144 | $137.98 | 179666 | 530293517 | $2.46 |
| 60445 | 530156145 | $4,509.23 | 179667 | 530293518 | $439.77 |
| 60446 | 530156146 | $1,630.72 | 179668 | 530293519 | $70.25 |
| 60447 | 530156147 | $736.37 | 179669 | 530293523 | $263.49 |
| 60448 | 530156148 | $1,100.23 | 179670 | 530293524 | $111.69 |
| 60449 | 530156149 | $561.72 | 179671 | 530293525 | $1,069.11 |
| 60450 | 530156150 | $920.73 | 179672 | 530293526 | $70.89 |
| 60451 | 530156151 | $147.26 | 179673 | 530293527 | $409.69 |
| 60452 | 530156152 | $687.13 | 179674 | 530293528 | $586.95 |
| 60453 | 530156153 | $321.76 | 179675 | 530293529 | $150.50 |
| 60454 | 530156154 | $193.05 | 179676 | 530293530 | $95.94 |
| 60455 | 530156155 | $569.30 | 179677 | 530293531 | $63.27 |
| 60456 | 530156156 | $1,226.43 | 179678 | 530293532 | $117.00 |
| 60457 | 530156157 | $562.28 | 179679 | 530293533 | $341.46 |
| 60458 | 530156158 | $749.25 | 179680 | 530293534 | $1,373.70 |
| 60459 | 530156159 | $426.52 | 179681 | 530293537 | $232.65 |
| 60460 | 530156160 | $204.01 | 179682 | 530293539 | $25.07 |
| 60461 | 530156161 | $304.10 | 179683 | 530293540 | $55.02 |
| 60462 | 530156162 | $1,739.19 | 179684 | 530293541 | $132.15 |
| 60463 | 530156163 | $4,904.35 | 179685 | 530293542 | $38.88 |
| 60464 | 530156164 | $6,268.61 | 179686 | 530293544 | $45.81 |
| 60465 | 530156165 | $869.27 | 179687 | 530293545 | $326.20 |
| 60466 | 530156166 | $814.82 | 179688 | 530293547 | $260.04 |
| 60467 | 530156167 | $383.45 | 179689 | 530293548 | $148.72 |
| 60468 | 530156168 | $139.08 | 179690 | 530293549 | $155.41 |
| 60469 | 530156169 | $535.40 | 179691 | 530293550 | $102.84 |
| 60470 | 530156170 | $1,328.72 | 179692 | 530293551 | $41.36 |
| 60471 | 530156174 | $701.95 | 179693 | 530293554 | $5,380.00 |
| 60472 | 530156175 | $93.82 | 179694 | 530293556 | $23.58 |
| 60473 | 530156176 | $35.67 | 179695 | 530293557 | $86.46 |
| 60474 | 530156179 | $680.67 | 179696 | 530293558 | $629.15 |
| 60475 | 530156180 | $211.97 | 179697 | 530293559 | $39.30 |
| 60476 | 530156182 | $1,977.92 | 179698 | 530293560 | $205.49 |

| | | | | | |
|---|---|---|---|---|---|
| 60477 | 530156183 | $1.70 | 179699 | 530293561 | $687.93 |
| 60478 | 530156184 | $1,336.15 | 179700 | 530293562 | $71.40 |
| 60479 | 530156185 | $1,333.45 | 179701 | 530293563 | $63.04 |
| 60480 | 530156186 | $583.23 | 179702 | 530293564 | $3,156.00 |
| 60481 | 530156188 | $13,150.00 | 179703 | 530293565 | $91.59 |
| 60482 | 530156189 | $5,684.51 | 179704 | 530293566 | $330.83 |
| 60483 | 530156190 | $314.10 | 179705 | 530293567 | $957.60 |
| 60484 | 530156191 | $1,332.51 | 179706 | 530293569 | $94.52 |
| 60485 | 530156192 | $1,535.77 | 179707 | 530293570 | $858.00 |
| 60486 | 530156193 | $371.44 | 179708 | 530293571 | $245.14 |
| 60487 | 530156194 | $811.04 | 179709 | 530293572 | $164.61 |
| 60488 | 530156195 | $6,224.20 | 179710 | 530293575 | $17.50 |
| 60489 | 530156196 | $2,001.91 | 179711 | 530293576 | $37.19 |
| 60490 | 530156197 | $2,623.83 | 179712 | 530293578 | $54.52 |
| 60491 | 530156199 | $486.00 | 179713 | 530293579 | $44.86 |
| 60492 | 530156200 | $190.06 | 179714 | 530293580 | $46.53 |
| 60493 | 530156201 | $4,260.00 | 179715 | 530293581 | $39.35 |
| 60494 | 530156202 | $2,870.00 | 179716 | 530293582 | $960.62 |
| 60495 | 530156203 | $558.44 | 179717 | 530293583 | $682.44 |
| 60496 | 530156204 | $208.63 | 179718 | 530293584 | $149.57 |
| 60497 | 530156205 | $52.00 | 179719 | 530293585 | $263.89 |
| 60498 | 530156207 | $39.40 | 179720 | 530293586 | $126.60 |
| 60499 | 530156208 | $2.97 | 179721 | 530293588 | $130.00 |
| 60500 | 530156210 | $1,990.71 | 179722 | 530293589 | $15.64 |
| 60501 | 530156212 | $187.01 | 179723 | 530293590 | $51.01 |
| 60502 | 530156213 | $2,948.56 | 179724 | 530293591 | $43,470.00 |
| 60503 | 530156214 | $705.40 | 179725 | 530293592 | $138.93 |
| 60504 | 530156215 | $637.13 | 179726 | 530293593 | $131.57 |
| 60505 | 530156216 | $2,468.30 | 179727 | 530293594 | $253.22 |
| 60506 | 530156217 | $110.13 | 179728 | 530293595 | $41.36 |
| 60507 | 530156218 | $950.29 | 179729 | 530293596 | $1,799.00 |
| 60508 | 530156221 | $160.27 | 179730 | 530293597 | $84.70 |
| 60509 | 530156223 | $1,445.05 | 179731 | 530293598 | $181.24 |
| 60510 | 530156226 | $467.35 | 179732 | 530293599 | $112.38 |
| 60511 | 530156227 | $1,211.72 | 179733 | 530293600 | $238.02 |
| 60512 | 530156228 | $1,114.45 | 179734 | 530293601 | $8.05 |
| 60513 | 530156229 | $373.47 | 179735 | 530293602 | $1,740.97 |
| 60514 | 530156230 | $41.12 | 179736 | 530293603 | $59.26 |
| 60515 | 530156231 | $19.07 | 179737 | 530293605 | $173.84 |
| 60516 | 530156232 | $2,102.01 | 179738 | 530293606 | $336.65 |
| 60517 | 530156236 | $237.10 | 179739 | 530293607 | $1,390.23 |
| 60518 | 530156237 | $2,243.21 | 179740 | 530293610 | $50.68 |
| 60519 | 530156238 | $314.07 | 179741 | 530293612 | $815.00 |
| 60520 | 530156239 | $339.11 | 179742 | 530293615 | $3,491.10 |
| 60521 | 530156240 | $696.22 | 179743 | 530293616 | $35.76 |
| 60522 | 530156241 | $2,255.00 | 179744 | 530293617 | $949.46 |
| 60523 | 530156244 | $208.49 | 179745 | 530293618 | $418.58 |
| 60524 | 530156246 | $64.61 | 179746 | 530293619 | $119.20 |
| 60525 | 530156247 | $310.20 | 179747 | 530293620 | $208.06 |
| 60526 | 530156248 | $3,916.89 | 179748 | 530293621 | $218.32 |
| 60527 | 530156249 | $1,551.00 | 179749 | 530293622 | $13.72 |
| 60528 | 530156250 | $109.40 | 179750 | 530293623 | $657.62 |
| 60529 | 530156252 | $660.30 | 179751 | 530293625 | $42.73 |
| 60530 | 530156253 | $1,019.74 | 179752 | 530293626 | $21.86 |
| 60531 | 530156254 | $1,087.52 | 179753 | 530293627 | $1,315.00 |
| 60532 | 530156255 | $157.78 | 179754 | 530293628 | $182.19 |
| 60533 | 530156256 | $11,663.15 | 179755 | 530293629 | $4.52 |
| 60534 | 530156257 | $986.50 | 179756 | 530293631 | $39.30 |
| 60535 | 530156259 | $1.70 | 179757 | 530293632 | $192.14 |
| 60536 | 530156260 | $1,446.03 | 179758 | 530293633 | $749.85 |
| 60537 | 530156261 | $117.02 | 179759 | 530293634 | $41.48 |
| 60538 | 530156262 | $57.48 | 179760 | 530293636 | $53.32 |
| 60539 | 530156263 | $58.91 | 179761 | 530293637 | $37.86 |

| | | | | | |
|---|---|---|---|---|---|
| 60540 | 530156264 | $966.26 | 179762 | 530293638 | $47.28 |
| 60541 | 530156265 | $56.68 | 179763 | 530293639 | $144.76 |
| 60542 | 530156266 | $2,326.32 | 179764 | 530293640 | $403.88 |
| 60543 | 530156267 | $1.70 | 179765 | 530293642 | $4,549.15 |
| 60544 | 530156268 | $78.80 | 179766 | 530293643 | $207.09 |
| 60545 | 530156269 | $330.59 | 179767 | 530293645 | $402.78 |
| 60546 | 530156270 | $1,096.32 | 179768 | 530293646 | $6.75 |
| 60547 | 530156271 | $63.14 | 179769 | 530293647 | $42.04 |
| 60548 | 530156273 | $113.64 | 179770 | 530293648 | $148.00 |
| 60549 | 530156274 | $356.36 | 179771 | 530293649 | $333.59 |
| 60550 | 530156275 | $212.66 | 179772 | 530293650 | $686.10 |
| 60551 | 530156276 | $521.65 | 179773 | 530293651 | $160.72 |
| 60552 | 530156277 | $389.60 | 179774 | 530293652 | $10.85 |
| 60553 | 530156280 | $805.84 | 179775 | 530293653 | $825.00 |
| 60554 | 530156281 | $746.47 | 179776 | 530293655 | $1,163.38 |
| 60555 | 530156282 | $98.50 | 179777 | 530293656 | $51.30 |
| 60556 | 530156283 | $586.20 | 179778 | 530293657 | $23.84 |
| 60557 | 530156284 | $77.00 | 179779 | 530293660 | $468.13 |
| 60558 | 530156285 | $683.15 | 179780 | 530293661 | $197.25 |
| 60559 | 530156286 | $135.60 | 179781 | 530293662 | $5,761.22 |
| 60560 | 530156287 | $254.34 | 179782 | 530293664 | $788.00 |
| 60561 | 530156288 | $54.45 | 179783 | 530293668 | $1,036.00 |
| 60562 | 530156289 | $606.53 | 179784 | 530293670 | $740.00 |
| 60563 | 530156290 | $214.58 | 179785 | 530293671 | $852.00 |
| 60564 | 530156291 | $48,797.00 | 179786 | 530293673 | $59.04 |
| 60565 | 530156292 | $3,162.25 | 179787 | 530293676 | $339.62 |
| 60566 | 530156293 | $4,522.45 | 179788 | 530293679 | $113.81 |
| 60567 | 530156295 | $442.00 | 179789 | 530293680 | $42.04 |
| 60568 | 530156296 | $2,657.15 | 179790 | 530293682 | $533.76 |
| 60569 | 530156298 | $386.11 | 179791 | 530293683 | $280.55 |
| 60570 | 530156299 | $5,170.00 | 179792 | 530293684 | $19.50 |
| 60571 | 530156300 | $410.36 | 179793 | 530293686 | $1,574.69 |
| 60572 | 530156301 | $471.58 | 179794 | 530293687 | $2,735.40 |
| 60573 | 530156302 | $416.00 | 179795 | 530293688 | $571.68 |
| 60574 | 530156303 | $5,016.96 | 179796 | 530293690 | $28.55 |
| 60575 | 530156304 | $3,575.57 | 179797 | 530293691 | $47.14 |
| 60576 | 530156305 | $7,455.50 | 179798 | 530293693 | $216.37 |
| 60577 | 530156306 | $979.96 | 179799 | 530293694 | $48.07 |
| 60578 | 530156307 | $1,156.79 | 179800 | 530293695 | $168.02 |
| 60579 | 530156309 | $456.71 | 179801 | 530293696 | $256.19 |
| 60580 | 530156311 | $681.16 | 179802 | 530293698 | $548.76 |
| 60581 | 530156312 | $798.98 | 179803 | 530293699 | $205.00 |
| 60582 | 530156315 | $6,482.21 | 179804 | 530293701 | $75.07 |
| 60583 | 530156316 | $3,155.10 | 179805 | 530293702 | $113.81 |
| 60584 | 530156317 | $1,101.03 | 179806 | 530293703 | $17.66 |
| 60585 | 530156318 | $582.32 | 179807 | 530293704 | $468.78 |
| 60586 | 530156319 | $558.64 | 179808 | 530293705 | $697.89 |
| 60587 | 530156320 | $2,383.59 | 179809 | 530293706 | $240.50 |
| 60588 | 530156321 | $2,616.43 | 179810 | 530293707 | $1,611.53 |
| 60589 | 530156322 | $188.02 | 179811 | 530293708 | $47.68 |
| 60590 | 530156323 | $1,060.67 | 179812 | 530293709 | $59.26 |
| 60591 | 530156324 | $2,295.12 | 179813 | 530293710 | $65.55 |
| 60592 | 530156325 | $704.83 | 179814 | 530293711 | $104.00 |
| 60593 | 530156326 | $10,729.47 | 179815 | 530293712 | $100.38 |
| 60594 | 530156327 | $51.70 | 179816 | 530293713 | $90.75 |
| 60595 | 530156329 | $3,774.55 | 179817 | 530293714 | $25.85 |
| 60596 | 530156331 | $902.91 | 179818 | 530293715 | $309.29 |
| 60597 | 530156333 | $121.37 | 179819 | 530293718 | $89.31 |
| 60598 | 530156334 | $268.56 | 179820 | 530293719 | $52.09 |
| 60599 | 530156335 | $41.36 | 179821 | 530293721 | $7.44 |
| 60600 | 530156336 | $476.74 | 179822 | 530293723 | $55.82 |
| 60601 | 530156337 | $39.40 | 179823 | 530293724 | $52.09 |
| 60602 | 530156338 | $51.22 | 179824 | 530293726 | $29.77 |

| | | | | | |
|---|---|---|---|---|---|
| 60603 | 530156339 | $14.00 | 179825 | 530293727 | $63.26 |
| 60604 | 530156342 | $56.87 | 179826 | 530293728 | $55.82 |
| 60605 | 530156343 | $56.87 | 179827 | 530293729 | $126.53 |
| 60606 | 530156344 | $267.34 | 179828 | 530293730 | $298.09 |
| 60607 | 530156345 | $108.36 | 179829 | 530293731 | $140.93 |
| 60608 | 530156347 | $4,529.80 | 179830 | 530293732 | $5.88 |
| 60609 | 530156348 | $485.81 | 179831 | 530293733 | $561.10 |
| 60610 | 530156349 | $975.64 | 179832 | 530293734 | $406.67 |
| 60611 | 530156350 | $219.83 | 179833 | 530293735 | $1,621.50 |
| 60612 | 530156351 | $1.23 | 179834 | 530293736 | $157.78 |
| 60613 | 530156352 | $9.21 | 179835 | 530293737 | $308.70 |
| 60614 | 530156353 | $3,883.29 | 179836 | 530293738 | $349.86 |
| 60615 | 530156354 | $109.47 | 179837 | 530293739 | $233.40 |
| 60616 | 530156356 | $49.80 | 179838 | 530293740 | $51.22 |
| 60617 | 530156357 | $381.35 | 179839 | 530293741 | $14.00 |
| 60618 | 530156358 | $54.18 | 179840 | 530293743 | $238.70 |
| 60619 | 530156359 | $295.36 | 179841 | 530293744 | $118.80 |
| 60620 | 530156360 | $1,205.33 | 179842 | 530293745 | $1,034.00 |
| 60621 | 530156361 | $1,666.98 | 179843 | 530293746 | $212.74 |
| 60622 | 530156362 | $974.12 | 179844 | 530293747 | $74.50 |
| 60623 | 530156363 | $1,341.88 | 179845 | 530293748 | $19.13 |
| 60624 | 530156364 | $1,084.68 | 179846 | 530293749 | $129.64 |
| 60625 | 530156365 | $1,574.54 | 179847 | 530293750 | $300.72 |
| 60626 | 530156366 | $63.06 | 179848 | 530293751 | $111.15 |
| 60627 | 530156367 | $67.56 | 179849 | 530293753 | $233.99 |
| 60628 | 530156368 | $50.64 | 179850 | 530293754 | $54.78 |
| 60629 | 530156369 | $1.23 | 179851 | 530293755 | $143.84 |
| 60630 | 530156370 | $1.23 | 179852 | 530293756 | $32.50 |
| 60631 | 530156371 | $63.06 | 179853 | 530293757 | $98.91 |
| 60632 | 530156372 | $1,946.00 | 179854 | 530293758 | $49.22 |
| 60633 | 530156373 | $2,839.60 | 179855 | 530293759 | $2,114.57 |
| 60634 | 530156374 | $164.82 | 179856 | 530293760 | $166.98 |
| 60635 | 530156375 | $6.15 | 179857 | 530293761 | $55.16 |
| 60636 | 530156376 | $387.44 | 179858 | 530293762 | $1,015.84 |
| 60637 | 530156377 | $78.00 | 179859 | 530293763 | $252.89 |
| 60638 | 530156378 | $559.00 | 179860 | 530293764 | $40.31 |
| 60639 | 530156379 | $1,948.48 | 179861 | 530293766 | $590.13 |
| 60640 | 530156380 | $525.00 | 179862 | 530293767 | $31.02 |
| 60641 | 530156382 | $849.88 | 179863 | 530293768 | $47.16 |
| 60642 | 530156384 | $416.67 | 179864 | 530293770 | $1,950.00 |
| 60643 | 530156385 | $458.39 | 179865 | 530293771 | $1,018.96 |
| 60644 | 530156386 | $675.44 | 179866 | 530293772 | $1,984.89 |
| 60645 | 530156387 | $177.76 | 179867 | 530293773 | $436.03 |
| 60646 | 530156390 | $740.28 | 179868 | 530293774 | $754.00 |
| 60647 | 530156391 | $90.11 | 179869 | 530293776 | $17.50 |
| 60648 | 530156392 | $423.46 | 179870 | 530293778 | $1,034.00 |
| 60649 | 530156393 | $1,435.59 | 179871 | 530293779 | $31.16 |
| 60650 | 530156394 | $122.76 | 179872 | 530293780 | $155.24 |
| 60651 | 530156395 | $1,606.44 | 179873 | 530293781 | $165.34 |
| 60652 | 530156396 | $1,584.88 | 179874 | 530293782 | $496.77 |
| 60653 | 530156397 | $912.50 | 179875 | 530293783 | $18.10 |
| 60654 | 530156398 | $1,814.11 | 179876 | 530293784 | $55.80 |
| 60655 | 530156399 | $621.03 | 179877 | 530293785 | $695.71 |
| 60656 | 530156400 | $423.08 | 179878 | 530293787 | $16.38 |
| 60657 | 530156401 | $358.26 | 179879 | 530293788 | $360.20 |
| 60658 | 530156402 | $148.48 | 179880 | 530293789 | $77.55 |
| 60659 | 530156403 | $98.64 | 179881 | 530293790 | $19.33 |
| 60660 | 530156405 | $443.39 | 179882 | 530293791 | $92.21 |
| 60661 | 530156406 | $242.55 | 179883 | 530293792 | $236.40 |
| 60662 | 530156407 | $396.90 | 179884 | 530293793 | $276.36 |
| 60663 | 530156409 | $353.62 | 179885 | 530293794 | $222.95 |
| 60664 | 530156410 | $783.94 | 179886 | 530293795 | $59.78 |
| 60665 | 530156411 | $156.00 | 179887 | 530293797 | $435.50 |

| | | | | | |
|---|---|---|---|---|---|
| 60666 | 530156412 | $397.20 | 179888 | 530293798 | $260.00 |
| 60667 | 530156413 | $390.60 | 179889 | 530293799 | $65.00 |
| 60668 | 530156414 | $5.00 | 179890 | 530293800 | $1,271.61 |
| 60669 | 530156417 | $9,925.84 | 179891 | 530293801 | $39.40 |
| 60670 | 530156418 | $1,225.55 | 179892 | 530293802 | $516.05 |
| 60671 | 530156419 | $26.29 | 179893 | 530293803 | $3,639.45 |
| 60672 | 530156420 | $5,725.05 | 179894 | 530293805 | $54.53 |
| 60673 | 530156424 | $834.54 | 179895 | 530293807 | $211.79 |
| 60674 | 530156427 | $449.44 | 179896 | 530293808 | $17.50 |
| 60675 | 530156428 | $92.81 | 179897 | 530293809 | $66.39 |
| 60676 | 530156429 | $635.13 | 179898 | 530293810 | $152.82 |
| 60677 | 530156430 | $145.38 | 179899 | 530293812 | $98.01 |
| 60678 | 530156431 | $18,410.00 | 179900 | 530293816 | $145.05 |
| 60679 | 530156432 | $30.87 | 179901 | 530293817 | $118.18 |
| 60680 | 530156433 | $75.74 | 179902 | 530293818 | $608.54 |
| 60681 | 530156435 | $89.82 | 179903 | 530293823 | $46.53 |
| 60682 | 530156436 | $108.20 | 179904 | 530293824 | $845.00 |
| 60683 | 530156438 | $428.42 | 179905 | 530293825 | $36.68 |
| 60684 | 530156439 | $213.72 | 179906 | 530293826 | $212.93 |
| 60685 | 530156442 | $18.26 | 179907 | 530293827 | $187.91 |
| 60686 | 530156443 | $5.52 | 179908 | 530293828 | $31.44 |
| 60687 | 530156445 | $2,843.50 | 179909 | 530293829 | $34.93 |
| 60688 | 530156446 | $36.19 | 179910 | 530293830 | $342.00 |
| 60689 | 530156448 | $4,487.65 | 179911 | 530293831 | $389.04 |
| 60690 | 530156451 | $1,748.21 | 179912 | 530293833 | $35.46 |
| 60691 | 530156452 | $351.56 | 179913 | 530293835 | $128.48 |
| 60692 | 530156453 | $51.66 | 179914 | 530293836 | $12.25 |
| 60693 | 530156454 | $4,380.00 | 179915 | 530293837 | $272.87 |
| 60694 | 530156455 | $2,724.20 | 179916 | 530293838 | $99.75 |
| 60695 | 530156457 | $4,221.33 | 179917 | 530293839 | $294.60 |
| 60696 | 530156458 | $3,640.82 | 179918 | 530293840 | $179.67 |
| 60697 | 530156459 | $40.34 | 179919 | 530293841 | $29.00 |
| 60698 | 530156463 | $100.48 | 179920 | 530293842 | $446.40 |
| 60699 | 530156464 | $968.70 | 179921 | 530293843 | $63.30 |
| 60700 | 530156468 | $2,915.20 | 179922 | 530293844 | $1,209.66 |
| 60701 | 530156469 | $1,423.02 | 179923 | 530293845 | $71.28 |
| 60702 | 530156471 | $1,010.53 | 179924 | 530293846 | $450.14 |
| 60703 | 530156472 | $255.54 | 179925 | 530293847 | $51.60 |
| 60704 | 530156474 | $1,319.33 | 179926 | 530293848 | $4,369.53 |
| 60705 | 530156476 | $1.70 | 179927 | 530293850 | $2,953.28 |
| 60706 | 530156477 | $294.49 | 179928 | 530293851 | $1,568.86 |
| 60707 | 530156478 | $1,648.11 | 179929 | 530293852 | $3,387.26 |
| 60708 | 530156479 | $277.66 | 179930 | 530293853 | $485.60 |
| 60709 | 530156481 | $256.37 | 179931 | 530293854 | $110.50 |
| 60710 | 530156482 | $101.92 | 179932 | 530293855 | $135.30 |
| 60711 | 530156485 | $6,266.90 | 179933 | 530293856 | $2.46 |
| 60712 | 530156487 | $515.22 | 179934 | 530293857 | $41.82 |
| 60713 | 530156488 | $1.27 | 179935 | 530293858 | $91.00 |
| 60714 | 530156489 | $14.42 | 179936 | 530293859 | $596.40 |
| 60715 | 530156491 | $123.97 | 179937 | 530293860 | $860.77 |
| 60716 | 530156492 | $352.32 | 179938 | 530293861 | $81.06 |
| 60717 | 530156493 | $35.67 | 179939 | 530293862 | $11.92 |
| 60718 | 530156494 | $44.46 | 179940 | 530293863 | $12.29 |
| 60719 | 530156495 | $69.58 | 179941 | 530293864 | $1,255.70 |
| 60720 | 530156497 | $3,262.27 | 179942 | 530293865 | $347.10 |
| 60721 | 530156498 | $653.23 | 179943 | 530293866 | $431.77 |
| 60722 | 530156499 | $200.83 | 179944 | 530293867 | $134.42 |
| 60723 | 530156501 | $481.84 | 179945 | 530293868 | $40,866.00 |
| 60724 | 530156502 | $298.14 | 179946 | 530293869 | $152.16 |
| 60725 | 530156503 | $22.00 | 179947 | 530293870 | $3.42 |
| 60726 | 530156504 | $1,272.61 | 179948 | 530293872 | $74.89 |
| 60727 | 530156505 | $419.45 | 179949 | 530293873 | $239.39 |
| 60728 | 530156506 | $1,406.85 | 179950 | 530293875 | $520.00 |

Page 964 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 60729 | 530156507 | $419.26 | 179951 | 530293876 | $368.50 |
| 60730 | 530156508 | $969.56 | 179952 | 530293877 | $3,720.00 |
| 60731 | 530156509 | $1,335.24 | 179953 | 530293878 | $141.84 |
| 60732 | 530156510 | $150.06 | 179954 | 530293879 | $355.17 |
| 60733 | 530156511 | $1,897.24 | 179955 | 530293880 | $2,159.55 |
| 60734 | 530156512 | $1,333.12 | 179956 | 530293881 | $1,209.51 |
| 60735 | 530156513 | $372.00 | 179957 | 530293882 | $451.70 |
| 60736 | 530156514 | $744.00 | 179958 | 530293883 | $142.87 |
| 60737 | 530156515 | $112.10 | 179959 | 530293884 | $10.34 |
| 60738 | 530156516 | $1,860.00 | 179960 | 530293885 | $70.92 |
| 60739 | 530156517 | $2,232.00 | 179961 | 530293886 | $1,253.97 |
| 60740 | 530156518 | $569.87 | 179962 | 530293888 | $59.10 |
| 60741 | 530156519 | $744.00 | 179963 | 530293891 | $9.09 |
| 60742 | 530156520 | $1,243.87 | 179964 | 530293893 | $558.04 |
| 60743 | 530156521 | $648.41 | 179965 | 530293894 | $67.13 |
| 60744 | 530156522 | $618.38 | 179966 | 530293895 | $165.44 |
| 60745 | 530156523 | $2,053.79 | 179967 | 530293896 | $72.38 |
| 60746 | 530156524 | $305.56 | 179968 | 530293898 | $588.75 |
| 60747 | 530156526 | $71.73 | 179969 | 530293900 | $171.85 |
| 60748 | 530156527 | $300.85 | 179970 | 530293901 | $292.97 |
| 60749 | 530156529 | $394.00 | 179971 | 530293902 | $1,210.60 |
| 60750 | 530156532 | $231.00 | 179972 | 530293903 | $42.00 |
| 60751 | 530156534 | $2.97 | 179973 | 530293904 | $148.47 |
| 60752 | 530156535 | $159.96 | 179974 | 530293906 | $853.48 |
| 60753 | 530156536 | $2,384.00 | 179975 | 530293907 | $21.00 |
| 60754 | 530156537 | $136.54 | 179976 | 530293908 | $1,315.96 |
| 60755 | 530156539 | $245.73 | 179977 | 530293910 | $2,283.07 |
| 60756 | 530156540 | $124.08 | 179978 | 530293911 | $238.51 |
| 60757 | 530156543 | $2.46 | 179979 | 530293913 | $78.90 |
| 60758 | 530156544 | $35.46 | 179980 | 530293914 | $160.31 |
| 60759 | 530156545 | $193.16 | 179981 | 530293915 | $195.36 |
| 60760 | 530156546 | $955.32 | 179982 | 530293916 | $46.53 |
| 60761 | 530156548 | $1.50 | 179983 | 530293917 | $56.87 |
| 60762 | 530156550 | $318.95 | 179984 | 530293918 | $27.58 |
| 60763 | 530156551 | $2.46 | 179985 | 530293919 | $131.33 |
| 60764 | 530156552 | $65.55 | 179986 | 530293920 | $65.74 |
| 60765 | 530156553 | $394.00 | 179987 | 530293922 | $1,333.11 |
| 60766 | 530156554 | $396.14 | 179988 | 530293923 | $166.88 |
| 60767 | 530156555 | $93.03 | 179989 | 530293925 | $41.55 |
| 60768 | 530156556 | $124.92 | 179990 | 530293926 | $1,067.27 |
| 60769 | 530156557 | $3,692.94 | 179991 | 530293927 | $3.94 |
| 60770 | 530156558 | $3,430.89 | 179992 | 530293929 | $36.35 |
| 60771 | 530156559 | $1,500.58 | 179993 | 530293930 | $110.82 |
| 60772 | 530156561 | $55.49 | 179994 | 530293931 | $317.81 |
| 60773 | 530156562 | $3.40 | 179995 | 530293932 | $842.41 |
| 60774 | 530156563 | $347.53 | 179996 | 530293933 | $538.19 |
| 60775 | 530156564 | $316.72 | 179997 | 530293935 | $2,085.87 |
| 60776 | 530156565 | $212.08 | 179998 | 530293937 | $206.63 |
| 60777 | 530156566 | $35.00 | 179999 | 530293940 | $182.00 |
| 60778 | 530156567 | $22.75 | 180000 | 530293942 | $1,194.74 |
| 60779 | 530156572 | $2,367.86 | 180001 | 530293943 | $12.25 |
| 60780 | 530156574 | $1,589.96 | 180002 | 530293944 | $1,225.32 |
| 60781 | 530156575 | $416.21 | 180003 | 530293945 | $123.00 |
| 60782 | 530156576 | $518.13 | 180004 | 530293946 | $166.10 |
| 60783 | 530156577 | $2,585.00 | 180005 | 530293947 | $766.84 |
| 60784 | 530156578 | $0.85 | 180006 | 530293948 | $440.41 |
| 60785 | 530156579 | $356.54 | 180007 | 530293949 | $246.97 |
| 60786 | 530156580 | $1,951.95 | 180008 | 530293950 | $526.14 |
| 60787 | 530156584 | $6,167.94 | 180009 | 530293951 | $63.04 |
| 60788 | 530156587 | $200.96 | 180010 | 530293952 | $108.39 |
| 60789 | 530156590 | $1,820.58 | 180011 | 530293953 | $108.57 |
| 60790 | 530156591 | $67.51 | 180012 | 530293954 | $33.25 |
| 60791 | 530156592 | $868.97 | 180013 | 530293956 | $5.17 |

| | | | | | |
|---|---|---|---|---|---|
| 60792 | 530156593 | $535.59 | 180014 | 530293957 | $126.89 |
| 60793 | 530156596 | $707.51 | 180015 | 530293958 | $123.68 |
| 60794 | 530156597 | $1,806.01 | 180016 | 530293960 | $34.87 |
| 60795 | 530156599 | $575.62 | 180017 | 530293961 | $1,391.26 |
| 60796 | 530156600 | $1,951.00 | 180018 | 530293962 | $119.28 |
| 60797 | 530156601 | $13,789.63 | 180019 | 530293963 | $58.50 |
| 60798 | 530156605 | $940.16 | 180020 | 530293964 | $365.78 |
| 60799 | 530156606 | $237.11 | 180021 | 530293965 | $425.50 |
| 60800 | 530156607 | $2,202.82 | 180022 | 530293966 | $92.05 |
| 60801 | 530156608 | $5,116.54 | 180023 | 530293967 | $20.09 |
| 60802 | 530156610 | $707.00 | 180024 | 530293970 | $190.63 |
| 60803 | 530156611 | $1,440.80 | 180025 | 530293971 | $7.13 |
| 60804 | 530156613 | $2,754.76 | 180026 | 530293973 | $98.58 |
| 60805 | 530156614 | $1,418.59 | 180027 | 530293975 | $412.35 |
| 60806 | 530156615 | $333.20 | 180028 | 530293976 | $19.25 |
| 60807 | 530156616 | $54.18 | 180029 | 530293977 | $8.61 |
| 60808 | 530156617 | $349.32 | 180030 | 530293978 | $54.02 |
| 60809 | 530156618 | $3,234.46 | 180031 | 530293979 | $9.05 |
| 60810 | 530156619 | $353.52 | 180032 | 530293980 | $176.02 |
| 60811 | 530156621 | $228.77 | 180033 | 530293981 | $92.10 |
| 60812 | 530156622 | $127.40 | 180034 | 530293982 | $1,665.43 |
| 60813 | 530156623 | $55.88 | 180035 | 530293983 | $237.67 |
| 60814 | 530156624 | $1,007.40 | 180036 | 530293984 | $259.68 |
| 60815 | 530156626 | $866.52 | 180037 | 530293985 | $282.98 |
| 60816 | 530156628 | $1,183.20 | 180038 | 530293986 | $239.76 |
| 60817 | 530156629 | $162.15 | 180039 | 530293987 | $2,111.46 |
| 60818 | 530156630 | $473.55 | 180040 | 530293989 | $126.51 |
| 60819 | 530156635 | $51.22 | 180041 | 530293990 | $874.73 |
| 60820 | 530156637 | $393.04 | 180042 | 530293991 | $94.56 |
| 60821 | 530156638 | $754.60 | 180043 | 530293992 | $101.96 |
| 60822 | 530156646 | $1.23 | 180044 | 530293994 | $70.68 |
| 60823 | 530156649 | $1,098.65 | 180045 | 530293995 | $473.08 |
| 60824 | 530156650 | $178.48 | 180046 | 530293997 | $955.48 |
| 60825 | 530156651 | $1,192.00 | 180047 | 530293998 | $47.16 |
| 60826 | 530156652 | $758.50 | 180048 | 530293999 | $458.34 |
| 60827 | 530156653 | $36.82 | 180049 | 530294001 | $201.58 |
| 60828 | 530156654 | $25.51 | 180050 | 530294002 | $516.26 |
| 60829 | 530156655 | $65.01 | 180051 | 530294003 | $706.77 |
| 60830 | 530156656 | $52.52 | 180052 | 530294004 | $378.24 |
| 60831 | 530156657 | $53.16 | 180053 | 530294005 | $55.93 |
| 60832 | 530156658 | $2.55 | 180054 | 530294006 | $797.25 |
| 60833 | 530156659 | $203.36 | 180055 | 530294008 | $102.96 |
| 60834 | 530156661 | $63.14 | 180056 | 530294009 | $402.49 |
| 60835 | 530156663 | $209.78 | 180057 | 530294010 | $454.84 |
| 60836 | 530156664 | $209.78 | 180058 | 530294011 | $88.83 |
| 60837 | 530156665 | $2,503.92 | 180059 | 530294014 | $228.02 |
| 60838 | 530156666 | $253.61 | 180060 | 530294015 | $41.36 |
| 60839 | 530156667 | $1,383.78 | 180061 | 530294016 | $270.86 |
| 60840 | 530156668 | $265.93 | 180062 | 530294017 | $2,079.79 |
| 60841 | 530156669 | $288.21 | 180063 | 530294018 | $5.53 |
| 60842 | 530156671 | $153.90 | 180064 | 530294019 | $232.51 |
| 60843 | 530156674 | $6,735.75 | 180065 | 530294021 | $78.80 |
| 60844 | 530156675 | $292.98 | 180066 | 530294022 | $78.60 |
| 60845 | 530156676 | $3,605.70 | 180067 | 530294023 | $38.80 |
| 60846 | 530156677 | $588.85 | 180068 | 530294024 | $239.68 |
| 60847 | 530156678 | $127.05 | 180069 | 530294025 | $930.82 |
| 60848 | 530156679 | $2,081.12 | 180070 | 530294026 | $147.91 |
| 60849 | 530156680 | $330.48 | 180071 | 530294028 | $146.43 |
| 60850 | 530156682 | $603.53 | 180072 | 530294029 | $1,390.68 |
| 60851 | 530156683 | $1,493.87 | 180073 | 530294031 | $111.55 |
| 60852 | 530156684 | $2.12 | 180074 | 530294032 | $78.12 |
| 60853 | 530156686 | $343.21 | 180075 | 530294033 | $129.42 |
| 60854 | 530156688 | $2,026.60 | 180076 | 530294037 | $610.54 |

| | | | | | |
|---|---|---|---|---|---|
| 60855 | 530156690 | $0.58 | 180077 | 530294038 | $271.21 |
| 60856 | 530156691 | $13.66 | 180078 | 530294039 | $45.39 |
| 60857 | 530156692 | $487.80 | 180079 | 530294043 | $515.51 |
| 60858 | 530156693 | $824.11 | 180080 | 530294044 | $47.78 |
| 60859 | 530156694 | $747.74 | 180081 | 530294048 | $265.73 |
| 60860 | 530156695 | $1,897.00 | 180082 | 530294049 | $643.68 |
| 60861 | 530156696 | $24.50 | 180083 | 530294050 | $131.33 |
| 60862 | 530156697 | $65.55 | 180084 | 530294051 | $83.44 |
| 60863 | 530156698 | $3.69 | 180085 | 530294054 | $19.25 |
| 60864 | 530156699 | $430.33 | 180086 | 530294055 | $229.02 |
| 60865 | 530156700 | $2,753.05 | 180087 | 530294056 | $356.96 |
| 60866 | 530156701 | $124.08 | 180088 | 530294058 | $97.50 |
| 60867 | 530156703 | $1,789.99 | 180089 | 530294059 | $193.90 |
| 60868 | 530156706 | $83.44 | 180090 | 530294060 | $1,962.91 |
| 60869 | 530156707 | $65.01 | 180091 | 530294062 | $167.70 |
| 60870 | 530156708 | $1,315.00 | 180092 | 530294063 | $349.67 |
| 60871 | 530156709 | $944.00 | 180093 | 530294065 | $259.05 |
| 60872 | 530156710 | $351.56 | 180094 | 530294066 | $6.84 |
| 60873 | 530156711 | $331.88 | 180095 | 530294068 | $253.33 |
| 60874 | 530156712 | $168.87 | 180096 | 530294069 | $183.59 |
| 60875 | 530156713 | $832.26 | 180097 | 530294070 | $433.15 |
| 60876 | 530156716 | $3,259.15 | 180098 | 530294071 | $455.19 |
| 60877 | 530156717 | $2.12 | 180099 | 530294072 | $227.48 |
| 60878 | 530156720 | $3,250.00 | 180100 | 530294075 | $284.36 |
| 60879 | 530156721 | $1,477.52 | 180101 | 530294076 | $47.09 |
| 60880 | 530156724 | $1,046.08 | 180102 | 530294077 | $394.82 |
| 60881 | 530156725 | $4,270.94 | 180103 | 530294079 | $60.90 |
| 60882 | 530156726 | $2,348.88 | 180104 | 530294081 | $108.60 |
| 60883 | 530156727 | $9,078.12 | 180105 | 530294082 | $1,346.90 |
| 60884 | 530156728 | $4,348.93 | 180106 | 530294083 | $153.19 |
| 60885 | 530156729 | $82.72 | 180107 | 530294084 | $2,125.28 |
| 60886 | 530156730 | $3,535.18 | 180108 | 530294085 | $4.00 |
| 60887 | 530156731 | $475.05 | 180109 | 530294086 | $389.09 |
| 60888 | 530156732 | $883.32 | 180110 | 530294087 | $885.43 |
| 60889 | 530156733 | $3.69 | 180111 | 530294088 | $50.43 |
| 60890 | 530156734 | $3,057.00 | 180112 | 530294089 | $77.55 |
| 60891 | 530156735 | $1,076.50 | 180113 | 530294090 | $348.65 |
| 60892 | 530156736 | $930.00 | 180114 | 530294091 | $240.76 |
| 60893 | 530156737 | $2,900.50 | 180115 | 530294092 | $238.37 |
| 60894 | 530156738 | $242.30 | 180116 | 530294095 | $31.02 |
| 60895 | 530156740 | $2,344.50 | 180117 | 530294096 | $303.38 |
| 60896 | 530156741 | $1,242.56 | 180118 | 530294097 | $90.62 |
| 60897 | 530156742 | $3,576.00 | 180119 | 530294098 | $123.43 |
| 60898 | 530156743 | $3.40 | 180120 | 530294099 | $177.44 |
| 60899 | 530156744 | $2,683.67 | 180121 | 530294100 | $100.47 |
| 60900 | 530156748 | $326.81 | 180122 | 530294101 | $163.73 |
| 60901 | 530156749 | $10,013.95 | 180123 | 530294102 | $37.21 |
| 60902 | 530156751 | $214.95 | 180124 | 530294104 | $40.94 |
| 60903 | 530156752 | $625.62 | 180125 | 530294105 | $71.02 |
| 60904 | 530156753 | $137.62 | 180126 | 530294106 | $243.42 |
| 60905 | 530156754 | $428.28 | 180127 | 530294107 | $52.60 |
| 60906 | 530156756 | $2,477.91 | 180128 | 530294108 | $42.00 |
| 60907 | 530156757 | $240.34 | 180129 | 530294109 | $173.98 |
| 60908 | 530156759 | $858.96 | 180130 | 530294110 | $26.51 |
| 60909 | 530156760 | $642.98 | 180131 | 530294111 | $10.62 |
| 60910 | 530156761 | $2,722.54 | 180132 | 530294112 | $1,398.98 |
| 60911 | 530156762 | $3,257.50 | 180133 | 530294113 | $686.00 |
| 60912 | 530156763 | $96.93 | 180134 | 530294114 | $20.58 |
| 60913 | 530156764 | $212.85 | 180135 | 530294115 | $281.26 |
| 60914 | 530156765 | $626.04 | 180136 | 530294116 | $158.27 |
| 60915 | 530156766 | $254.11 | 180137 | 530294117 | $72.95 |
| 60916 | 530156767 | $214.50 | 180138 | 530294119 | $66.11 |
| 60917 | 530156769 | $3,091.32 | 180139 | 530294121 | $86.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60918 | 530156772 | $146.30 | | 180140 | 530294122 | $19.13 |
| 60919 | 530156773 | $143.04 | | 180141 | 530294123 | $153.08 |
| 60920 | 530156776 | $83.44 | | 180142 | 530294124 | $12.30 |
| 60921 | 530156777 | $195.11 | | 180143 | 530294125 | $795.54 |
| 60922 | 530156778 | $66.98 | | 180144 | 530294126 | $61.56 |
| 60923 | 530156779 | $5,477.06 | | 180145 | 530294127 | $39.59 |
| 60924 | 530156780 | $678.49 | | 180146 | 530294128 | $57.40 |
| 60925 | 530156781 | $1,518.78 | | 180147 | 530294129 | $619.67 |
| 60926 | 530156782 | $604.42 | | 180148 | 530294130 | $161.06 |
| 60927 | 530156783 | $1.70 | | 180149 | 530294131 | $246.72 |
| 60928 | 530156784 | $1,007.50 | | 180150 | 530294132 | $243.20 |
| 60929 | 530156785 | $460.78 | | 180151 | 530294133 | $174.76 |
| 60930 | 530156786 | $102.94 | | 180152 | 530294134 | $184.10 |
| 60931 | 530156788 | $454.13 | | 180153 | 530294137 | $614.04 |
| 60932 | 530156789 | $477.09 | | 180154 | 530294138 | $429.43 |
| 60933 | 530156793 | $26.30 | | 180155 | 530294139 | $569.14 |
| 60934 | 530156794 | $14.52 | | 180156 | 530294140 | $73.75 |
| 60935 | 530156795 | $1,126.42 | | 180157 | 530294141 | $187.36 |
| 60936 | 530156796 | $56.97 | | 180158 | 530294142 | $2,184.11 |
| 60937 | 530156797 | $5,260.50 | | 180159 | 530294143 | $9.07 |
| 60938 | 530156800 | $267.93 | | 180160 | 530294144 | $281.52 |
| 60939 | 530156801 | $876.00 | | 180161 | 530294145 | $289.53 |
| 60940 | 530156802 | $2,632.72 | | 180162 | 530294146 | $179.79 |
| 60941 | 530156803 | $1,825.56 | | 180163 | 530294147 | $57.14 |
| 60942 | 530156804 | $622.87 | | 180164 | 530294148 | $1.21 |
| 60943 | 530156805 | $3,615.71 | | 180165 | 530294149 | $36.93 |
| 60944 | 530156806 | $2,348.34 | | 180166 | 530294151 | $50.72 |
| 60945 | 530156807 | $1,950.00 | | 180167 | 530294152 | $75.25 |
| 60946 | 530156808 | $1,821.15 | | 180168 | 530294153 | $106.82 |
| 60947 | 530156809 | $1,300.00 | | 180169 | 530294155 | $7,146.27 |
| 60948 | 530156810 | $5.52 | | 180170 | 530294156 | $569.20 |
| 60949 | 530156811 | $794.10 | | 180171 | 530294157 | $110.16 |
| 60950 | 530156812 | $473.20 | | 180172 | 530294158 | $2,430.77 |
| 60951 | 530156813 | $643.88 | | 180173 | 530294159 | $23.10 |
| 60952 | 530156814 | $821.00 | | 180174 | 530294160 | $67.21 |
| 60953 | 530156815 | $487.50 | | 180175 | 530294161 | $118.35 |
| 60954 | 530156816 | $1,635.93 | | 180176 | 530294166 | $4,457.85 |
| 60955 | 530156819 | $1,361.04 | | 180177 | 530294167 | $347.48 |
| 60956 | 530156820 | $5,325.04 | | 180178 | 530294168 | $1,300.00 |
| 60957 | 530156821 | $5,583.62 | | 180179 | 530294172 | $117.52 |
| 60958 | 530156822 | $215.77 | | 180180 | 530294173 | $252.68 |
| 60959 | 530156823 | $2,013.16 | | 180181 | 530294174 | $128.00 |
| 60960 | 530156824 | $2,600.00 | | 180182 | 530294175 | $57.40 |
| 60961 | 530156825 | $473.20 | | 180183 | 530294176 | $92.90 |
| 60962 | 530156827 | $197.75 | | 180184 | 530294177 | $110.82 |
| 60963 | 530156828 | $889.23 | | 180185 | 530294178 | $19.84 |
| 60964 | 530156829 | $727.76 | | 180186 | 530294179 | $110.50 |
| 60965 | 530156830 | $2,285.65 | | 180187 | 530294180 | $429.12 |
| 60966 | 530156831 | $7,771.41 | | 180188 | 530294181 | $1,019.80 |
| 60967 | 530156832 | $1,906.34 | | 180189 | 530294182 | $141.93 |
| 60968 | 530156833 | $119.87 | | 180190 | 530294183 | $321.62 |
| 60969 | 530156834 | $283.68 | | 180191 | 530294184 | $234.24 |
| 60970 | 530156835 | $650.00 | | 180192 | 530294185 | $143.50 |
| 60971 | 530156836 | $975.00 | | 180193 | 530294186 | $117.00 |
| 60972 | 530156840 | $960.81 | | 180194 | 530294187 | $448.50 |
| 60973 | 530156841 | $518.96 | | 180195 | 530294188 | $260.00 |
| 60974 | 530156842 | $118.43 | | 180196 | 530294189 | $520.00 |
| 60975 | 530156843 | $80.41 | | 180197 | 530294190 | $659.95 |
| 60976 | 530156844 | $146.19 | | 180198 | 530294191 | $235.91 |
| 60977 | 530156845 | $3,419.00 | | 180199 | 530294192 | $23.58 |
| 60978 | 530156847 | $387.75 | | 180200 | 530294194 | $728.00 |
| 60979 | 530156848 | $11.48 | | 180201 | 530294195 | $65.95 |
| 60980 | 530156853 | $160.74 | | 180202 | 530294197 | $285.86 |

| | | | | | |
|---|---|---|---|---|---|
| 60981 | 530156854 | $672.97 | 180203 | 530294198 | $160.74 |
| 60982 | 530156855 | $828.12 | 180204 | 530294199 | $666.09 |
| 60983 | 530156856 | $510.97 | 180205 | 530294200 | $44.54 |
| 60984 | 530156857 | $139.83 | 180206 | 530294203 | $86.46 |
| 60985 | 530156859 | $26.28 | 180207 | 530294204 | $187.15 |
| 60986 | 530156860 | $169.86 | 180208 | 530294206 | $977.44 |
| 60987 | 530156861 | $367.07 | 180209 | 530294207 | $28.13 |
| 60988 | 530156862 | $1,367.24 | 180210 | 530294208 | $289.13 |
| 60989 | 530156863 | $121.75 | 180211 | 530294209 | $3.42 |
| 60990 | 530156864 | $626.82 | 180212 | 530294210 | $71.37 |
| 60991 | 530156865 | $289.27 | 180213 | 530294211 | $2,069.14 |
| 60992 | 530156866 | $657.50 | 180214 | 530294212 | $328.75 |
| 60993 | 530156867 | $6.37 | 180215 | 530294213 | $3,034.90 |
| 60994 | 530156869 | $335.16 | 180216 | 530294214 | $233.76 |
| 60995 | 530156871 | $1,157.87 | 180217 | 530294215 | $289.93 |
| 60996 | 530156872 | $959.53 | 180218 | 530294216 | $208.46 |
| 60997 | 530156873 | $8.92 | 180219 | 530294217 | $2,189.40 |
| 60998 | 530156874 | $716.87 | 180220 | 530294218 | $270.80 |
| 60999 | 530156875 | $343.76 | 180221 | 530294219 | $97.10 |
| 61000 | 530156876 | $381.04 | 180222 | 530294220 | $212.39 |
| 61001 | 530156877 | $427.04 | 180223 | 530294221 | $59.92 |
| 61002 | 530156878 | $69.25 | 180224 | 530294223 | $78.84 |
| 61003 | 530156879 | $2,929.19 | 180225 | 530294224 | $76.95 |
| 61004 | 530156880 | $10.89 | 180226 | 530294225 | $76.59 |
| 61005 | 530156881 | $3,207.89 | 180227 | 530294226 | $198.42 |
| 61006 | 530156882 | $96.44 | 180228 | 530294227 | $5.17 |
| 61007 | 530156883 | $9.86 | 180229 | 530294228 | $793.00 |
| 61008 | 530156884 | $850.36 | 180230 | 530294229 | $21.56 |
| 61009 | 530156885 | $69.40 | 180231 | 530294232 | $175.77 |
| 61010 | 530156886 | $266.94 | 180232 | 530294233 | $2,774.37 |
| 61011 | 530156889 | $219.25 | 180233 | 530294234 | $184.50 |
| 61012 | 530156891 | $228.40 | 180234 | 530294235 | $2,335.19 |
| 61013 | 530156892 | $124.80 | 180235 | 530294236 | $695.50 |
| 61014 | 530156893 | $6,826.00 | 180236 | 530294237 | $241.38 |
| 61015 | 530156894 | $242.10 | 180237 | 530294238 | $513.50 |
| 61016 | 530156895 | $436.50 | 180238 | 530294239 | $39.17 |
| 61017 | 530156896 | $133.54 | 180239 | 530294240 | $104.62 |
| 61018 | 530156897 | $13.90 | 180240 | 530294241 | $26.59 |
| 61019 | 530156898 | $221.43 | 180241 | 530294242 | $33.48 |
| 61020 | 530156902 | $12.25 | 180242 | 530294243 | $68.04 |
| 61021 | 530156903 | $4,855.27 | 180243 | 530294244 | $54.36 |
| 61022 | 530156904 | $759.56 | 180244 | 530294245 | $691.76 |
| 61023 | 530156905 | $83.37 | 180245 | 530294246 | $136.50 |
| 61024 | 530156907 | $6.37 | 180246 | 530294247 | $65.75 |
| 61025 | 530156908 | $5.52 | 180247 | 530294248 | $7,466.08 |
| 61026 | 530156912 | $340.44 | 180248 | 530294249 | $420.80 |
| 61027 | 530156913 | $113.22 | 180249 | 530294250 | $185.28 |
| 61028 | 530156915 | $2.97 | 180250 | 530294252 | $217.26 |
| 61029 | 530156916 | $2.55 | 180251 | 530294253 | $66.36 |
| 61030 | 530156917 | $2,941.28 | 180252 | 530294254 | $1,299.28 |
| 61031 | 530156918 | $1,984.49 | 180253 | 530294255 | $191.23 |
| 61032 | 530156919 | $1,780.01 | 180254 | 530294256 | $225.61 |
| 61033 | 530156920 | $1.93 | 180255 | 530294257 | $2,693.81 |
| 61034 | 530156921 | $1,521.13 | 180256 | 530294258 | $2,531.95 |
| 61035 | 530156922 | $1.70 | 180257 | 530294260 | $2,159.05 |
| 61036 | 530156923 | $3,663.58 | 180258 | 530294261 | $135.55 |
| 61037 | 530156924 | $13.16 | 180259 | 530294262 | $289.52 |
| 61038 | 530156925 | $810.78 | 180260 | 530294263 | $382.18 |
| 61039 | 530156926 | $932.29 | 180261 | 530294265 | $2,045.95 |
| 61040 | 530156927 | $3,495.21 | 180262 | 530294266 | $228.52 |
| 61041 | 530156928 | $1,619.25 | 180263 | 530294267 | $72.24 |
| 61042 | 530156929 | $712.59 | 180264 | 530294268 | $389.30 |
| 61043 | 530156930 | $87.89 | 180265 | 530294269 | $325.86 |

| | | | | | |
|---|---|---|---|---|---|
| 61044 | 530156931 | $46.48 | 180266 | 530294270 | $342.00 |
| 61045 | 530156932 | $36.90 | 180267 | 530294271 | $118.80 |
| 61046 | 530156934 | $607.62 | 180268 | 530294272 | $342.00 |
| 61047 | 530156935 | $179.24 | 180269 | 530294273 | $66.98 |
| 61048 | 530156936 | $64.13 | 180270 | 530294274 | $1,942.92 |
| 61049 | 530156937 | $301.90 | 180271 | 530294275 | $1,034.64 |
| 61050 | 530156938 | $568.34 | 180272 | 530294276 | $35.46 |
| 61051 | 530156939 | $650.00 | 180273 | 530294277 | $560.20 |
| 61052 | 530156943 | $2,156.35 | 180274 | 530294278 | $698.01 |
| 61053 | 530156944 | $1,656.65 | 180275 | 530294279 | $83.55 |
| 61054 | 530156945 | $485.21 | 180276 | 530294280 | $131.33 |
| 61055 | 530156946 | $16,132.83 | 180277 | 530294281 | $262.71 |
| 61056 | 530156947 | $3,400.29 | 180278 | 530294283 | $232.42 |
| 61057 | 530156948 | $4,007.60 | 180279 | 530294284 | $1,143.18 |
| 61058 | 530156949 | $4,778.64 | 180280 | 530294286 | $219.62 |
| 61059 | 530156950 | $173.98 | 180281 | 530294288 | $2.46 |
| 61060 | 530156951 | $630.80 | 180282 | 530294289 | $37.96 |
| 61061 | 530156952 | $3,033.67 | 180283 | 530294290 | $263.00 |
| 61062 | 530156953 | $687.58 | 180284 | 530294292 | $115.92 |
| 61063 | 530156954 | $837.02 | 180285 | 530294293 | $1,194.27 |
| 61064 | 530156955 | $1,689.32 | 180286 | 530294296 | $1,698.68 |
| 61065 | 530156956 | $253.50 | 180287 | 530294298 | $149.50 |
| 61066 | 530156957 | $282.17 | 180288 | 530294299 | $42.00 |
| 61067 | 530156958 | $54.18 | 180289 | 530294301 | $111.23 |
| 61068 | 530156959 | $1,090.05 | 180290 | 530294304 | $223.55 |
| 61069 | 530156960 | $571.14 | 180291 | 530294306 | $5,885.85 |
| 61070 | 530156963 | $18,007.00 | 180292 | 530294307 | $181.38 |
| 61071 | 530156964 | $596.00 | 180293 | 530294308 | $2,450.60 |
| 61072 | 530156965 | $3,247.50 | 180294 | 530294309 | $88.22 |
| 61073 | 530156966 | $0.58 | 180295 | 530294310 | $509.71 |
| 61074 | 530156967 | $2,980.00 | 180296 | 530294311 | $5.17 |
| 61075 | 530156968 | $4,933.98 | 180297 | 530294312 | $108.57 |
| 61076 | 530156969 | $29.75 | 180298 | 530294313 | $276.26 |
| 61077 | 530156977 | $462.63 | 180299 | 530294314 | $25.85 |
| 61078 | 530156978 | $478.03 | 180300 | 530294315 | $28.29 |
| 61079 | 530156979 | $133.96 | 180301 | 530294317 | $1,477.25 |
| 61080 | 530156981 | $131.95 | 180302 | 530294320 | $41.36 |
| 61081 | 530156982 | $9.34 | 180303 | 530294321 | $54.36 |
| 61082 | 530156985 | $4,504.50 | 180304 | 530294322 | $22.88 |
| 61083 | 530156986 | $42.00 | 180305 | 530294323 | $17.14 |
| 61084 | 530156987 | $1,225.50 | 180306 | 530294324 | $62.96 |
| 61085 | 530156988 | $4,991.49 | 180307 | 530294325 | $43.55 |
| 61086 | 530156990 | $1,780.58 | 180308 | 530294326 | $19.08 |
| 61087 | 530156993 | $324.59 | 180309 | 530294327 | $97.78 |
| 61088 | 530156994 | $6.49 | 180310 | 530294328 | $55.22 |
| 61089 | 530156995 | $168.49 | 180311 | 530294329 | $965.77 |
| 61090 | 530156996 | $15.30 | 180312 | 530294330 | $69.84 |
| 61091 | 530156998 | $1,515.55 | 180313 | 530294334 | $18.42 |
| 61092 | 530157005 | $177.48 | 180314 | 530294335 | $23.64 |
| 61093 | 530157007 | $348.42 | 180315 | 530294337 | $9.67 |
| 61094 | 530157008 | $131.95 | 180316 | 530294338 | $10.50 |
| 61095 | 530157009 | $6.15 | 180317 | 530294340 | $398.75 |
| 61096 | 530157010 | $338.20 | 180318 | 530294341 | $114.06 |
| 61097 | 530157014 | $1,624.39 | 180319 | 530294343 | $31.02 |
| 61098 | 530157015 | $2,356.71 | 180320 | 530294344 | $47.68 |
| 61099 | 530157016 | $51.66 | 180321 | 530294346 | $14.11 |
| 61100 | 530157018 | $281.18 | 180322 | 530294347 | $243.25 |
| 61101 | 530157019 | $311.66 | 180323 | 530294349 | $132.68 |
| 61102 | 530157020 | $2,554.12 | 180324 | 530294350 | $2,931.18 |
| 61103 | 530157021 | $15.29 | 180325 | 530294351 | $578.26 |
| 61104 | 530157022 | $678.98 | 180326 | 530294352 | $20.09 |
| 61105 | 530157024 | $115.59 | 180327 | 530294353 | $3.35 |
| 61106 | 530157025 | $284.81 | 180328 | 530294354 | $8.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61107 | 530157026 | $266.11 | | 180329 | 530294355 | $5,106.38 |
| 61108 | 530157027 | $1,190.92 | | 180330 | 530294356 | $87.37 |
| 61109 | 530157028 | $443.67 | | 180331 | 530294357 | $3,014.00 |
| 61110 | 530157029 | $112.87 | | 180332 | 530294358 | $249.52 |
| 61111 | 530157031 | $1,657.62 | | 180333 | 530294359 | $102.90 |
| 61112 | 530157032 | $7.92 | | 180334 | 530294361 | $156.00 |
| 61113 | 530157033 | $1,980.15 | | 180335 | 530294363 | $34.30 |
| 61114 | 530157035 | $953.88 | | 180336 | 530294366 | $724.12 |
| 61115 | 530157036 | $13,620.00 | | 180337 | 530294368 | $4,985.53 |
| 61116 | 530157037 | $14.44 | | 180338 | 530294369 | $54.20 |
| 61117 | 530157041 | $908.29 | | 180339 | 530294370 | $763.04 |
| 61118 | 530157042 | $57.46 | | 180340 | 530294371 | $27.90 |
| 61119 | 530157043 | $25.85 | | 180341 | 530294372 | $18.60 |
| 61120 | 530157044 | $1,080.00 | | 180342 | 530294373 | $647.39 |
| 61121 | 530157045 | $22.14 | | 180343 | 530294374 | $115.17 |
| 61122 | 530157046 | $1,768.25 | | 180344 | 530294375 | $163.37 |
| 61123 | 530157047 | $168.78 | | 180345 | 530294376 | $18.42 |
| 61124 | 530157048 | $1.70 | | 180346 | 530294377 | $347.28 |
| 61125 | 530157049 | $15.99 | | 180347 | 530294378 | $39.45 |
| 61126 | 530157050 | $62.00 | | 180348 | 530294379 | $155.10 |
| 61127 | 530157051 | $249.51 | | 180349 | 530294380 | $51.22 |
| 61128 | 530157053 | $4.92 | | 180350 | 530294381 | $276.02 |
| 61129 | 530157054 | $263.67 | | 180351 | 530294382 | $410.93 |
| 61130 | 530157055 | $21,266.00 | | 180352 | 530294383 | $127.08 |
| 61131 | 530157056 | $1.71 | | 180353 | 530294384 | $854.75 |
| 61132 | 530157057 | $24.60 | | 180354 | 530294385 | $136.74 |
| 61133 | 530157058 | $259.78 | | 180355 | 530294386 | $5.17 |
| 61134 | 530157059 | $1,436.27 | | 180356 | 530294387 | $585.50 |
| 61135 | 530157060 | $1,887.56 | | 180357 | 530294388 | $308.95 |
| 61136 | 530157061 | $47.28 | | 180358 | 530294389 | $3,614.00 |
| 61137 | 530157062 | $122.14 | | 180359 | 530294390 | $126.77 |
| 61138 | 530157063 | $70.92 | | 180360 | 530294391 | $765.12 |
| 61139 | 530157064 | $135.62 | | 180361 | 530294392 | $74.40 |
| 61140 | 530157065 | $372.00 | | 180362 | 530294393 | $541.68 |
| 61141 | 530157066 | $642.96 | | 180363 | 530294394 | $54.88 |
| 61142 | 530157067 | $557.25 | | 180364 | 530294395 | $1,388.69 |
| 61143 | 530157068 | $1,460.01 | | 180365 | 530294396 | $31.02 |
| 61144 | 530157070 | $340.55 | | 180366 | 530294397 | $7,152.00 |
| 61145 | 530157071 | $3,062.71 | | 180367 | 530294398 | $245.87 |
| 61146 | 530157072 | $3,219.72 | | 180368 | 530294400 | $60.27 |
| 61147 | 530157073 | $127.11 | | 180369 | 530294402 | $5,314.76 |
| 61148 | 530157074 | $624.48 | | 180370 | 530294403 | $154.85 |
| 61149 | 530157075 | $174.21 | | 180371 | 530294404 | $25.07 |
| 61150 | 530157076 | $705.05 | | 180372 | 530294405 | $6.79 |
| 61151 | 530157077 | $517.16 | | 180373 | 530294406 | $10.34 |
| 61152 | 530157078 | $1,064.79 | | 180374 | 530294407 | $1,015.55 |
| 61153 | 530157079 | $1,835.83 | | 180375 | 530294408 | $9.67 |
| 61154 | 530157080 | $4.91 | | 180376 | 530294409 | $362.87 |
| 61155 | 530157081 | $207.69 | | 180377 | 530294412 | $132.10 |
| 61156 | 530157082 | $299.01 | | 180378 | 530294413 | $535.77 |
| 61157 | 530157083 | $98.40 | | 180379 | 530294414 | $35.76 |
| 61158 | 530157084 | $4,130.89 | | 180380 | 530294416 | $468.88 |
| 61159 | 530157085 | $129.07 | | 180381 | 530294418 | $493.76 |
| 61160 | 530157086 | $3,261.09 | | 180382 | 530294420 | $294.81 |
| 61161 | 530157087 | $1,369.06 | | 180383 | 530294422 | $369.00 |
| 61162 | 530157088 | $296.77 | | 180384 | 530294425 | $62.14 |
| 61163 | 530157089 | $129.84 | | 180385 | 530294426 | $113.90 |
| 61164 | 530157090 | $1,326.54 | | 180386 | 530294428 | $171.46 |
| 61165 | 530157091 | $415.02 | | 180387 | 530294429 | $55.80 |
| 61166 | 530157093 | $474.67 | | 180388 | 530294430 | $160.27 |
| 61167 | 530157094 | $91.98 | | 180389 | 530294431 | $7.36 |
| 61168 | 530157096 | $226.48 | | 180390 | 530294432 | $0.29 |
| 61169 | 530157097 | $1,513.84 | | 180391 | 530294433 | $198.04 |

| | | | | | |
|---|---|---|---|---|---|
| 61170 | 530157098 | $279.43 | 180392 | 530294434 | $11.88 |
| 61171 | 530157099 | $929.46 | 180393 | 530294435 | $287.62 |
| 61172 | 530157100 | $3,099.55 | 180394 | 530294436 | $220.64 |
| 61173 | 530157101 | $1,228.25 | 180395 | 530294437 | $847.10 |
| 61174 | 530157103 | $143.04 | 180396 | 530294438 | $218.85 |
| 61175 | 530157104 | $679.44 | 180397 | 530294439 | $6.84 |
| 61176 | 530157105 | $527.44 | 180398 | 530294440 | $355.37 |
| 61177 | 530157108 | $5,140.00 | 180399 | 530294442 | $67.98 |
| 61178 | 530157109 | $332.50 | 180400 | 530294443 | $1,946.00 |
| 61179 | 530157110 | $555.27 | 180401 | 530294444 | $377.90 |
| 61180 | 530157113 | $46.61 | 180402 | 530294446 | $82.39 |
| 61181 | 530157114 | $32.05 | 180403 | 530294447 | $292.50 |
| 61182 | 530157115 | $14.35 | 180404 | 530294448 | $157.80 |
| 61183 | 530157116 | $6,092.67 | 180405 | 530294449 | $180.95 |
| 61184 | 530157117 | $1,327.17 | 180406 | 530294450 | $141.00 |
| 61185 | 530157118 | $213.99 | 180407 | 530294451 | $154.32 |
| 61186 | 530157119 | $10.28 | 180408 | 530294452 | $30.24 |
| 61187 | 530157120 | $434.80 | 180409 | 530294453 | $15.80 |
| 61188 | 530157121 | $863.52 | 180410 | 530294455 | $730.52 |
| 61189 | 530157122 | $776.18 | 180411 | 530294456 | $659.06 |
| 61190 | 530157123 | $77.38 | 180412 | 530294457 | $675.50 |
| 61191 | 530157124 | $785.71 | 180413 | 530294458 | $139.71 |
| 61192 | 530157125 | $1,803.16 | 180414 | 530294460 | $138.53 |
| 61193 | 530157126 | $756.48 | 180415 | 530294461 | $71.80 |
| 61194 | 530157127 | $5,025.75 | 180416 | 530294462 | $281.02 |
| 61195 | 530157128 | $299.59 | 180417 | 530294463 | $88.88 |
| 61196 | 530157129 | $290.85 | 180418 | 530294465 | $261.42 |
| 61197 | 530157131 | $870.83 | 180419 | 530294466 | $19.49 |
| 61198 | 530157132 | $258.30 | 180420 | 530294467 | $263.27 |
| 61199 | 530157133 | $584.91 | 180421 | 530294469 | $47.68 |
| 61200 | 530157134 | $9.73 | 180422 | 530294470 | $104.00 |
| 61201 | 530157136 | $65.29 | 180423 | 530294473 | $355.97 |
| 61202 | 530157137 | $5.52 | 180424 | 530294474 | $472.70 |
| 61203 | 530157138 | $0.85 | 180425 | 530294475 | $7,890.00 |
| 61204 | 530157139 | $118.91 | 180426 | 530294476 | $210.40 |
| 61205 | 530157141 | $6,018.70 | 180427 | 530294478 | $296.00 |
| 61206 | 530157142 | $67.21 | 180428 | 530294479 | $1,201.43 |
| 61207 | 530157143 | $409.67 | 180429 | 530294482 | $339.87 |
| 61208 | 530157144 | $1,098.92 | 180430 | 530294483 | $117.00 |
| 61209 | 530157146 | $367.70 | 180431 | 530294484 | $223.32 |
| 61210 | 530157150 | $1,152.56 | 180432 | 530294485 | $280.64 |
| 61211 | 530157151 | $154.18 | 180433 | 530294488 | $348.44 |
| 61212 | 530157152 | $157.37 | 180434 | 530294489 | $142.95 |
| 61213 | 530157153 | $2,207.96 | 180435 | 530294491 | $66.96 |
| 61214 | 530157154 | $5.94 | 180436 | 530294493 | $1,265.40 |
| 61215 | 530157155 | $2.55 | 180437 | 530294494 | $201.78 |
| 61216 | 530157156 | $177.12 | 180438 | 530294495 | $413.66 |
| 61217 | 530157157 | $910.47 | 180439 | 530294497 | $4.53 |
| 61218 | 530157158 | $27.06 | 180440 | 530294500 | $103.34 |
| 61219 | 530157159 | $1,001.72 | 180441 | 530294501 | $62.88 |
| 61220 | 530157160 | $636.20 | 180442 | 530294504 | $50.04 |
| 61221 | 530157161 | $45.51 | 180443 | 530294505 | $143.50 |
| 61222 | 530157164 | $1,290.76 | 180444 | 530294506 | $429.12 |
| 61223 | 530157166 | $1,822.04 | 180445 | 530294507 | $645.18 |
| 61224 | 530157167 | $491.69 | 180446 | 530294508 | $155.10 |
| 61225 | 530157168 | $828.45 | 180447 | 530294511 | $1,192.00 |
| 61226 | 530157169 | $2,086.60 | 180448 | 530294512 | $530.85 |
| 61227 | 530157170 | $73.20 | 180449 | 530294515 | $317.23 |
| 61228 | 530157172 | $148.69 | 180450 | 530294516 | $9.73 |
| 61229 | 530157174 | $2,972.50 | 180451 | 530294517 | $785.21 |
| 61230 | 530157176 | $684.00 | 180452 | 530294518 | $87.13 |
| 61231 | 530157177 | $130.02 | 180453 | 530294519 | $1,107.78 |
| 61232 | 530157178 | $51.70 | 180454 | 530294520 | $219.77 |

| | | | | | |
|---|---|---|---|---|---|
| 61233 | 530157180 | $351.19 | 180455 | 530294521 | $477.61 |
| 61234 | 530157181 | $23.64 | 180456 | 530294522 | $585.91 |
| 61235 | 530157182 | $455.77 | 180457 | 530294523 | $225.68 |
| 61236 | 530157183 | $71.75 | 180458 | 530294524 | $288.53 |
| 61237 | 530157184 | $281.26 | 180459 | 530294525 | $234.78 |
| 61238 | 530157187 | $169.00 | 180460 | 530294527 | $151.06 |
| 61239 | 530157188 | $13.60 | 180461 | 530294528 | $1,545.23 |
| 61240 | 530157192 | $156.21 | 180462 | 530294529 | $135.75 |
| 61241 | 530157193 | $153.97 | 180463 | 530294530 | $214.26 |
| 61242 | 530157194 | $883.99 | 180464 | 530294531 | $54.23 |
| 61243 | 530157195 | $17.29 | 180465 | 530294532 | $85.25 |
| 61244 | 530157196 | $54.16 | 180466 | 530294533 | $162.74 |
| 61245 | 530157197 | $767.71 | 180467 | 530294535 | $156.00 |
| 61246 | 530157198 | $1.23 | 180468 | 530294537 | $655.60 |
| 61247 | 530157199 | $12.25 | 180469 | 530294538 | $50.14 |
| 61248 | 530157200 | $145.53 | 180470 | 530294539 | $120.44 |
| 61249 | 530157201 | $979.46 | 180471 | 530294540 | $110.89 |
| 61250 | 530157203 | $8,156.51 | 180472 | 530294541 | $22.32 |
| 61251 | 530157204 | $909.68 | 180473 | 530294542 | $159.96 |
| 61252 | 530157205 | $895.40 | 180474 | 530294543 | $206.71 |
| 61253 | 530157206 | $1,303.05 | 180475 | 530294544 | $333.76 |
| 61254 | 530157207 | $2,179.40 | 180476 | 530294545 | $753.54 |
| 61255 | 530157208 | $3,781.58 | 180477 | 530294546 | $484.59 |
| 61256 | 530157209 | $732.14 | 180478 | 530294547 | $3.94 |
| 61257 | 530157210 | $291.35 | 180479 | 530294548 | $500.31 |
| 61258 | 530157211 | $44.28 | 180480 | 530294549 | $63.00 |
| 61259 | 530157212 | $116.85 | 180481 | 530294550 | $61.25 |
| 61260 | 530157213 | $43.05 | 180482 | 530294551 | $56.00 |
| 61261 | 530157214 | $640.35 | 180483 | 530294552 | $110.99 |
| 61262 | 530157215 | $1,059.85 | 180484 | 530294553 | $571.86 |
| 61263 | 530157216 | $75.03 | 180485 | 530294554 | $480.81 |
| 61264 | 530157217 | $3,860.48 | 180486 | 530294556 | $66.98 |
| 61265 | 530157218 | $2,381.71 | 180487 | 530294563 | $439.09 |
| 61266 | 530157219 | $1,892.64 | 180488 | 530294564 | $333.18 |
| 61267 | 530157220 | $1.29 | 180489 | 530294565 | $17.64 |
| 61268 | 530157221 | $1,743.35 | 180490 | 530294566 | $23.52 |
| 61269 | 530157222 | $992.22 | 180491 | 530294567 | $15.61 |
| 61270 | 530157223 | $1,013.45 | 180492 | 530294568 | $1,539.34 |
| 61271 | 530157224 | $7,495.99 | 180493 | 530294569 | $1,667.25 |
| 61272 | 530157225 | $1,301.10 | 180494 | 530294570 | $22.49 |
| 61273 | 530157227 | $1,422.97 | 180495 | 530294571 | $11.59 |
| 61274 | 530157228 | $111.93 | 180496 | 530294572 | $54.88 |
| 61275 | 530157229 | $215.40 | 180497 | 530294573 | $507.64 |
| 61276 | 530157230 | $906.29 | 180498 | 530294574 | $169.74 |
| 61277 | 530157231 | $1,446.81 | 180499 | 530294575 | $638.07 |
| 61278 | 530157233 | $7,703.06 | 180500 | 530294577 | $197.16 |
| 61279 | 530157234 | $43.05 | 180501 | 530294578 | $226.99 |
| 61280 | 530157235 | $53.19 | 180502 | 530294579 | $233.05 |
| 61281 | 530157236 | $12.30 | 180503 | 530294580 | $310.20 |
| 61282 | 530157237 | $282.68 | 180504 | 530294581 | $71.23 |
| 61283 | 530157238 | $6,575.00 | 180505 | 530294583 | $7,637.20 |
| 61284 | 530157239 | $52.56 | 180506 | 530294584 | $119.20 |
| 61285 | 530157240 | $1.27 | 180507 | 530294585 | $75.64 |
| 61286 | 530157241 | $20.87 | 180508 | 530294586 | $82.97 |
| 61287 | 530157242 | $1.27 | 180509 | 530294587 | $125.28 |
| 61288 | 530157243 | $3,003.71 | 180510 | 530294588 | $640.81 |
| 61289 | 530157244 | $43.46 | 180511 | 530294589 | $1,274.00 |
| 61290 | 530157245 | $1.23 | 180512 | 530294590 | $56.58 |
| 61291 | 530157247 | $2,341.87 | 180513 | 530294591 | $1,333.65 |
| 61292 | 530157248 | $5,820.74 | 180514 | 530294592 | $148.70 |
| 61293 | 530157249 | $18.36 | 180515 | 530294593 | $1.45 |
| 61294 | 530157251 | $19.41 | 180516 | 530294594 | $111.55 |
| 61295 | 530157252 | $558.45 | 180517 | 530294595 | $213.77 |

| | | |
|---|---|---|
| 61296 | 530157253 | $604.45 |
| 61297 | 530157254 | $1.23 |
| 61298 | 530157255 | $444.62 |
| 61299 | 530157256 | $453.90 |
| 61300 | 530157257 | $148.50 |
| 61301 | 530157258 | $177.42 |
| 61302 | 530157259 | $303.19 |
| 61303 | 530157261 | $510.18 |
| 61304 | 530157262 | $500.65 |
| 61305 | 530157265 | $162.46 |
| 61306 | 530157266 | $207.40 |
| 61307 | 530157267 | $347.48 |
| 61308 | 530157268 | $237.51 |
| 61309 | 530157269 | $217.49 |
| 61310 | 530157270 | $69.50 |
| 61311 | 530157271 | $58.08 |
| 61312 | 530157273 | $14.44 |
| 61313 | 530157277 | $421.52 |
| 61314 | 530157278 | $2.46 |
| 61315 | 530157279 | $282.05 |
| 61316 | 530157280 | $1.70 |
| 61317 | 530157281 | $480.22 |
| 61318 | 530157282 | $687.17 |
| 61319 | 530157283 | $3,288.51 |
| 61320 | 530157284 | $2.97 |
| 61321 | 530157285 | $3.40 |
| 61322 | 530157286 | $3.40 |
| 61323 | 530157287 | $3,654.97 |
| 61324 | 530157288 | $2.97 |
| 61325 | 530157289 | $3.40 |
| 61326 | 530157290 | $2.12 |
| 61327 | 530157291 | $2.12 |
| 61328 | 530157292 | $2.12 |
| 61329 | 530157293 | $2.97 |
| 61330 | 530157294 | $2.12 |
| 61331 | 530157296 | $1,022.00 |
| 61332 | 530157298 | $11.07 |
| 61333 | 530157299 | $739.80 |
| 61334 | 530157300 | $0.85 |
| 61335 | 530157301 | $82.25 |
| 61336 | 530157302 | $39.88 |
| 61337 | 530157303 | $465.80 |
| 61338 | 530157304 | $335.48 |
| 61339 | 530157305 | $1,551.00 |
| 61340 | 530157306 | $993.12 |
| 61341 | 530157307 | $7,544.70 |
| 61342 | 530157309 | $40.06 |
| 61343 | 530157310 | $1,316.12 |
| 61344 | 530157312 | $234.55 |
| 61345 | 530157313 | $1,448.18 |
| 61346 | 530157314 | $696.20 |
| 61347 | 530157315 | $756.68 |
| 61348 | 530157316 | $686.22 |
| 61349 | 530157317 | $3,276.80 |
| 61350 | 530157318 | $644.35 |
| 61351 | 530157319 | $248.16 |
| 61352 | 530157321 | $149.47 |
| 61353 | 530157322 | $1,095.06 |
| 61354 | 530157323 | $725.80 |
| 61355 | 530157324 | $1,721.61 |
| 61356 | 530157325 | $2,387.36 |
| 61357 | 530157329 | $753.70 |
| 61358 | 530157330 | $3,940.00 |

| | | |
|---|---|---|
| 180518 | 530294596 | $35.46 |
| 180519 | 530294597 | $7.88 |
| 180520 | 530294598 | $317.17 |
| 180521 | 530294599 | $34.12 |
| 180522 | 530294600 | $194.31 |
| 180523 | 530294601 | $44.67 |
| 180524 | 530294602 | $34.78 |
| 180525 | 530294603 | $10.34 |
| 180526 | 530294604 | $1,023.42 |
| 180527 | 530294605 | $335.71 |
| 180528 | 530294606 | $127.81 |
| 180529 | 530294607 | $68.58 |
| 180530 | 530294608 | $289.60 |
| 180531 | 530294609 | $17.50 |
| 180532 | 530294610 | $148.80 |
| 180533 | 530294611 | $11.92 |
| 180534 | 530294613 | $62.88 |
| 180535 | 530294614 | $85.56 |
| 180536 | 530294615 | $564.74 |
| 180537 | 530294616 | $56.00 |
| 180538 | 530294617 | $11.92 |
| 180539 | 530294618 | $248.16 |
| 180540 | 530294619 | $258.50 |
| 180541 | 530294620 | $25.13 |
| 180542 | 530294621 | $118.35 |
| 180543 | 530294622 | $165.00 |
| 180544 | 530294623 | $31.52 |
| 180545 | 530294624 | $261.36 |
| 180546 | 530294627 | $45,232.00 |
| 180547 | 530294628 | $289.89 |
| 180548 | 530294629 | $268.86 |
| 180549 | 530294632 | $56.98 |
| 180550 | 530294634 | $4.92 |
| 180551 | 530294636 | $116.36 |
| 180552 | 530294637 | $265.32 |
| 180553 | 530294638 | $177.30 |
| 180554 | 530294639 | $132.16 |
| 180555 | 530294641 | $896.87 |
| 180556 | 530294642 | $15.69 |
| 180557 | 530294643 | $2,604.42 |
| 180558 | 530294645 | $442.20 |
| 180559 | 530294648 | $18.42 |
| 180560 | 530294649 | $633.08 |
| 180561 | 530294650 | $139.93 |
| 180562 | 530294651 | $142.22 |
| 180563 | 530294652 | $43.40 |
| 180564 | 530294653 | $168.38 |
| 180565 | 530294654 | $90.63 |
| 180566 | 530294655 | $114.31 |
| 180567 | 530294656 | $36.19 |
| 180568 | 530294657 | $386.02 |
| 180569 | 530294659 | $429.00 |
| 180570 | 530294660 | $156.00 |
| 180571 | 530294661 | $2,353.00 |
| 180572 | 530294662 | $624.00 |
| 180573 | 530294663 | $89.36 |
| 180574 | 530294664 | $87.24 |
| 180575 | 530294665 | $78.00 |
| 180576 | 530294666 | $71.50 |
| 180577 | 530294668 | $86.40 |
| 180578 | 530294670 | $270.83 |
| 180579 | 530294672 | $1,234.07 |
| 180580 | 530294673 | $308.76 |

| | | | | | |
|---|---|---|---|---|---|
| 61359 | 530157331 | $496.77 | 180581 | 530294674 | $45.50 |
| 61360 | 530157333 | $111.00 | 180582 | 530294675 | $296.00 |
| 61361 | 530157334 | $165.44 | 180583 | 530294676 | $51.70 |
| 61362 | 530157336 | $1,352.54 | 180584 | 530294677 | $59.24 |
| 61363 | 530157338 | $1,209.00 | 180585 | 530294678 | $218.96 |
| 61364 | 530157341 | $191.29 | 180586 | 530294679 | $21.00 |
| 61365 | 530157342 | $627.80 | 180587 | 530294680 | $81.47 |
| 61366 | 530157344 | $12.74 | 180588 | 530294681 | $110.82 |
| 61367 | 530157345 | $387.75 | 180589 | 530294682 | $129.71 |
| 61368 | 530157346 | $351.57 | 180590 | 530294683 | $589.38 |
| 61369 | 530157347 | $1,851.71 | 180591 | 530294684 | $516.78 |
| 61370 | 530157348 | $78.00 | 180592 | 530294685 | $143.00 |
| 61371 | 530157349 | $14.04 | 180593 | 530294686 | $182.00 |
| 61372 | 530157350 | $559.47 | 180594 | 530294687 | $36.21 |
| 61373 | 530157351 | $335.59 | 180595 | 530294689 | $87.51 |
| 61374 | 530157352 | $843.12 | 180596 | 530294690 | $168.75 |
| 61375 | 530157353 | $674.79 | 180597 | 530294691 | $31.52 |
| 61376 | 530157354 | $216.77 | 180598 | 530294692 | $68.00 |
| 61377 | 530157355 | $2,006.49 | 180599 | 530294693 | $59.09 |
| 61378 | 530157356 | $261.48 | 180600 | 530294695 | $63.51 |
| 61379 | 530157358 | $842.71 | 180601 | 530294696 | $494.23 |
| 61380 | 530157359 | $62.54 | 180602 | 530294697 | $3.63 |
| 61381 | 530157361 | $952.76 | 180603 | 530294699 | $88.01 |
| 61382 | 530157362 | $941.65 | 180604 | 530294700 | $28.13 |
| 61383 | 530157363 | $61.50 | 180605 | 530294702 | $118.42 |
| 61384 | 530157365 | $372.70 | 180606 | 530294703 | $252.34 |
| 61385 | 530157366 | $52.08 | 180607 | 530294704 | $127.75 |
| 61386 | 530157367 | $96.94 | 180608 | 530294705 | $201.74 |
| 61387 | 530157369 | $5,698.88 | 180609 | 530294706 | $651.67 |
| 61388 | 530157370 | $395.29 | 180610 | 530294707 | $140.65 |
| 61389 | 530157372 | $61.50 | 180611 | 530294709 | $288.98 |
| 61390 | 530157373 | $5,170.00 | 180612 | 530294711 | $350.00 |
| 61391 | 530157374 | $277.49 | 180613 | 530294712 | $85.60 |
| 61392 | 530157375 | $1,108.65 | 180614 | 530294713 | $23.58 |
| 61393 | 530157377 | $584.67 | 180615 | 530294715 | $2,282.86 |
| 61394 | 530157378 | $163.96 | 180616 | 530294716 | $55.80 |
| 61395 | 530157379 | $575.48 | 180617 | 530294717 | $313.32 |
| 61396 | 530157381 | $124.08 | 180618 | 530294718 | $184.10 |
| 61397 | 530157382 | $386.27 | 180619 | 530294720 | $593.31 |
| 61398 | 530157384 | $118.91 | 180620 | 530294721 | $51.70 |
| 61399 | 530157386 | $60.95 | 180621 | 530294722 | $1,003.78 |
| 61400 | 530157387 | $1,719.10 | 180622 | 530294723 | $247.36 |
| 61401 | 530157388 | $24.26 | 180623 | 530294724 | $40.77 |
| 61402 | 530157389 | $319.20 | 180624 | 530294725 | $50.26 |
| 61403 | 530157390 | $656.55 | 180625 | 530294726 | $260.00 |
| 61404 | 530157391 | $405.18 | 180626 | 530294727 | $969.00 |
| 61405 | 530157392 | $1,367.40 | 180627 | 530294729 | $39.23 |
| 61406 | 530157393 | $595.11 | 180628 | 530294730 | $414.45 |
| 61407 | 530157394 | $456.83 | 180629 | 530294732 | $1,407.32 |
| 61408 | 530157395 | $200.23 | 180630 | 530294733 | $311.19 |
| 61409 | 530157397 | $15.76 | 180631 | 530294734 | $105.65 |
| 61410 | 530157398 | $261.07 | 180632 | 530294735 | $3.50 |
| 61411 | 530157399 | $225.67 | 180633 | 530294736 | $57.09 |
| 61412 | 530157400 | $836.98 | 180634 | 530294737 | $537.86 |
| 61413 | 530157401 | $223.98 | 180635 | 530294738 | $121.65 |
| 61414 | 530157402 | $200.25 | 180636 | 530294739 | $353.51 |
| 61415 | 530157403 | $459.34 | 180637 | 530294740 | $59.60 |
| 61416 | 530157404 | $438.47 | 180638 | 530294742 | $130.86 |
| 61417 | 530157405 | $399.58 | 180639 | 530294743 | $102.92 |
| 61418 | 530157407 | $87.95 | 180640 | 530294744 | $1,793.61 |
| 61419 | 530157408 | $176.31 | 180641 | 530294745 | $179.38 |
| 61420 | 530157409 | $190.46 | 180642 | 530294746 | $7.46 |
| 61421 | 530157410 | $291.30 | 180643 | 530294747 | $33.66 |

| | | | | | |
|---|---|---|---|---|---|
| 61422 | 530157411 | $56.58 | 180644 | 530294748 | $74.50 |
| 61423 | 530157412 | $621.71 | 180645 | 530294749 | $1,320.55 |
| 61424 | 530157413 | $1,315.84 | 180646 | 530294750 | $307.50 |
| 61425 | 530157414 | $360.64 | 180647 | 530294755 | $6.15 |
| 61426 | 530157417 | $360.64 | 180648 | 530294757 | $59.60 |
| 61427 | 530157419 | $129.78 | 180649 | 530294758 | $248.75 |
| 61428 | 530157420 | $84.52 | 180650 | 530294759 | $125.44 |
| 61429 | 530157421 | $11,440.00 | 180651 | 530294760 | $60.51 |
| 61430 | 530157422 | $1,220.36 | 180652 | 530294761 | $1,225.13 |
| 61431 | 530157423 | $1,641.64 | 180653 | 530294762 | $97.50 |
| 61432 | 530157424 | $1,494.13 | 180654 | 530294764 | $2,312.48 |
| 61433 | 530157425 | $320.54 | 180655 | 530294765 | $91.97 |
| 61434 | 530157426 | $1,551.00 | 180656 | 530294766 | $38.87 |
| 61435 | 530157427 | $82.72 | 180657 | 530294767 | $472.92 |
| 61436 | 530157428 | $320.54 | 180658 | 530294770 | $11.81 |
| 61437 | 530157429 | $1,369.02 | 180659 | 530294771 | $52.00 |
| 61438 | 530157430 | $174.30 | 180660 | 530294772 | $11.16 |
| 61439 | 530157432 | $1.27 | 180661 | 530294774 | $723.25 |
| 61440 | 530157435 | $1,032.89 | 180662 | 530294775 | $178.80 |
| 61441 | 530157437 | $54.25 | 180663 | 530294776 | $143.96 |
| 61442 | 530157438 | $307.62 | 180664 | 530294777 | $262.23 |
| 61443 | 530157439 | $2.55 | 180665 | 530294778 | $775.85 |
| 61444 | 530157440 | $76.32 | 180666 | 530294779 | $410.14 |
| 61445 | 530157441 | $471.53 | 180667 | 530294781 | $2,474.04 |
| 61446 | 530157442 | $301.08 | 180668 | 530264926 | $150.67 |
| 61447 | 530157443 | $182.63 | 180669 | 530264927 | $715.00 |
| 61448 | 530157444 | $770.43 | 180670 | 530264928 | $1,175.52 |
| 61449 | 530157445 | $2,283.05 | 180671 | 530264929 | $530.39 |
| 61450 | 530157447 | $1,070.94 | 180672 | 530264930 | $80.33 |
| 61451 | 530157448 | $960.60 | 180673 | 530264931 | $14.00 |
| 61452 | 530157449 | $680.75 | 180674 | 530264932 | $735.67 |
| 61453 | 530157450 | $1,217.74 | 180675 | 530264934 | $92.50 |
| 61454 | 530157451 | $2,488.66 | 180676 | 530264935 | $852.15 |
| 61455 | 530157452 | $2,395.86 | 180677 | 530264936 | $107.82 |
| 61456 | 530157453 | $59.55 | 180678 | 530264937 | $14.25 |
| 61457 | 530157454 | $1,105.16 | 180679 | 530264938 | $37.94 |
| 61458 | 530157455 | $380.53 | 180680 | 530264940 | $43.34 |
| 61459 | 530157456 | $818.29 | 180681 | 530264944 | $383.76 |
| 61460 | 530157457 | $312.36 | 180682 | 530264946 | $202.16 |
| 61461 | 530157458 | $279.36 | 180683 | 530264947 | $181.86 |
| 61462 | 530157459 | $386.86 | 180684 | 530264948 | $287.36 |
| 61463 | 530157460 | $4,222.79 | 180685 | 530264951 | $710.10 |
| 61464 | 530157461 | $239.86 | 180686 | 530264952 | $47.28 |
| 61465 | 530157462 | $331.29 | 180687 | 530264954 | $295.95 |
| 61466 | 530157463 | $619.25 | 180688 | 530264955 | $344.99 |
| 61467 | 530157464 | $1,943.50 | 180689 | 530264956 | $120.32 |
| 61468 | 530157468 | $396.50 | 180690 | 530264957 | $157.80 |
| 61469 | 530157469 | $216.03 | 180691 | 530264958 | $19.30 |
| 61470 | 530157470 | $502.25 | 180692 | 530264959 | $98.25 |
| 61471 | 530157471 | $480.09 | 180693 | 530264960 | $188.91 |
| 61472 | 530157472 | $256.10 | 180694 | 530264961 | $37.20 |
| 61473 | 530157473 | $94.27 | 180695 | 530264962 | $49.90 |
| 61474 | 530157474 | $3,085.02 | 180696 | 530264963 | $208.93 |
| 61475 | 530157475 | $121.62 | 180697 | 530264965 | $484.62 |
| 61476 | 530157478 | $414.16 | 180698 | 530264966 | $83.36 |
| 61477 | 530157481 | $259.14 | 180699 | 530264967 | $197.10 |
| 61478 | 530157482 | $308,455.80 | 180700 | 530264970 | $1,090.70 |
| 61479 | 530157483 | $608.76 | 180701 | 530264972 | $150.09 |
| 61480 | 530157484 | $117.48 | 180702 | 530264973 | $339.24 |
| 61481 | 530157485 | $95.05 | 180703 | 530264975 | $28.52 |
| 61482 | 530157486 | $102.13 | 180704 | 530264977 | $51.70 |
| 61483 | 530157487 | $456.75 | 180705 | 530264978 | $74.42 |
| 61484 | 530157488 | $121.62 | 180706 | 530264980 | $10.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61485 | 530157489 | $1,196.90 | | 180707 | 530264981 | $364.11 |
| 61486 | 530157490 | $806.52 | | 180708 | 530264982 | $28.01 |
| 61487 | 530157492 | $285.86 | | 180709 | 530264984 | $51.22 |
| 61488 | 530157493 | $430.50 | | 180710 | 530264986 | $3,979.62 |
| 61489 | 530157494 | $325.71 | | 180711 | 530264987 | $322.29 |
| 61490 | 530157495 | $1.71 | | 180712 | 530264988 | $379.53 |
| 61491 | 530157496 | $38.50 | | 180713 | 530264989 | $159.87 |
| 61492 | 530157497 | $152.57 | | 180714 | 530264990 | $13.14 |
| 61493 | 530157499 | $182.86 | | 180715 | 530264991 | $201.17 |
| 61494 | 530157500 | $77.55 | | 180716 | 530264992 | $103.66 |
| 61495 | 530157501 | $78.72 | | 180717 | 530264993 | $314.42 |
| 61496 | 530157502 | $1,001.50 | | 180718 | 530264994 | $464.50 |
| 61497 | 530157503 | $57.21 | | 180719 | 530264995 | $3,816.56 |
| 61498 | 530157504 | $110.32 | | 180720 | 530264996 | $26.10 |
| 61499 | 530157505 | $78.80 | | 180721 | 530264997 | $386.72 |
| 61500 | 530157506 | $1.27 | | 180722 | 530264998 | $41.36 |
| 61501 | 530157507 | $1,534.46 | | 180723 | 530265000 | $6.84 |
| 61502 | 530157508 | $31.50 | | 180724 | 530265001 | $168.01 |
| 61503 | 530157509 | $569.42 | | 180725 | 530265003 | $104.12 |
| 61504 | 530157510 | $23.64 | | 180726 | 530265005 | $569.35 |
| 61505 | 530157513 | $280.73 | | 180727 | 530265006 | $1,146.00 |
| 61506 | 530157514 | $67.89 | | 180728 | 530265007 | $87.57 |
| 61507 | 530157515 | $126.49 | | 180729 | 530265008 | $629.75 |
| 61508 | 530157516 | $554.86 | | 180730 | 530265010 | $138.05 |
| 61509 | 530157517 | $180.88 | | 180731 | 530265012 | $3,287.50 |
| 61510 | 530157518 | $15.75 | | 180732 | 530265013 | $5.17 |
| 61511 | 530157519 | $19.76 | | 180733 | 530265014 | $194.01 |
| 61512 | 530157520 | $372.56 | | 180734 | 530265015 | $132.15 |
| 61513 | 530157521 | $228.76 | | 180735 | 530265016 | $67.21 |
| 61514 | 530157523 | $174.57 | | 180736 | 530265017 | $74.50 |
| 61515 | 530157525 | $498.42 | | 180737 | 530265019 | $10.50 |
| 61516 | 530157526 | $863.66 | | 180738 | 530265020 | $106.32 |
| 61517 | 530157527 | $157.78 | | 180739 | 530265021 | $108.57 |
| 61518 | 530157528 | $340.86 | | 180740 | 530265022 | $8.07 |
| 61519 | 530157529 | $311.25 | | 180741 | 530265023 | $1,822.86 |
| 61520 | 530157531 | $304.76 | | 180742 | 530265024 | $89.91 |
| 61521 | 530157532 | $30.35 | | 180743 | 530265025 | $11.82 |
| 61522 | 530157533 | $23.78 | | 180744 | 530265026 | $46.53 |
| 61523 | 530157534 | $36.87 | | 180745 | 530265029 | $49.74 |
| 61524 | 530157536 | $1,458.38 | | 180746 | 530265030 | $20.56 |
| 61525 | 530157537 | $440.83 | | 180747 | 530265031 | $287.84 |
| 61526 | 530157538 | $388.42 | | 180748 | 530265032 | $1,285.76 |
| 61527 | 530157539 | $237.81 | | 180749 | 530265033 | $236.70 |
| 61528 | 530157540 | $646.23 | | 180750 | 530265034 | $55.22 |
| 61529 | 530157541 | $311.43 | | 180751 | 530265035 | $60.66 |
| 61530 | 530157542 | $530.09 | | 180752 | 530265036 | $444.18 |
| 61531 | 530157543 | $141.65 | | 180753 | 530265040 | $1,891.76 |
| 61532 | 530157544 | $404.91 | | 180754 | 530265041 | $68.26 |
| 61533 | 530157545 | $93.48 | | 180755 | 530265042 | $153.66 |
| 61534 | 530157546 | $170.61 | | 180756 | 530265043 | $102.84 |
| 61535 | 530157547 | $895.29 | | 180757 | 530265044 | $46.53 |
| 61536 | 530157548 | $404.00 | | 180758 | 530265045 | $208.79 |
| 61537 | 530157549 | $38.13 | | 180759 | 530265047 | $6,650.00 |
| 61538 | 530157550 | $14.86 | | 180760 | 530265049 | $246.94 |
| 61539 | 530157551 | $630.73 | | 180761 | 530265050 | $59.09 |
| 61540 | 530157552 | $6.92 | | 180762 | 530265051 | $43.07 |
| 61541 | 530157553 | $74.35 | | 180763 | 530265053 | $239.58 |
| 61542 | 530157555 | $41.36 | | 180764 | 530265057 | $112.42 |
| 61543 | 530157556 | $26.09 | | 180765 | 530265058 | $744.03 |
| 61544 | 530157557 | $502.61 | | 180766 | 530265059 | $1.58 |
| 61545 | 530157558 | $1,034.28 | | 180767 | 530265060 | $78.33 |
| 61546 | 530157559 | $7,890.00 | | 180768 | 530265061 | $77.84 |
| 61547 | 530157560 | $466.12 | | 180769 | 530265066 | $90.16 |

| | | | | | |
|---|---|---|---|---|---|
| 61548 | 530157561 | $590.77 | 180770 | 530265068 | $291.09 |
| 61549 | 530157562 | $15.99 | 180771 | 530265069 | $518.84 |
| 61550 | 530157563 | $10.34 | 180772 | 530265070 | $42.84 |
| 61551 | 530157564 | $191.00 | 180773 | 530265071 | $8.75 |
| 61552 | 530157566 | $354.65 | 180774 | 530265072 | $202.58 |
| 61553 | 530157567 | $349.52 | 180775 | 530265073 | $54.21 |
| 61554 | 530157568 | $354.41 | 180776 | 530265076 | $780.96 |
| 61555 | 530157569 | $25.85 | 180777 | 530265079 | $1,040.18 |
| 61556 | 530157570 | $1,221.65 | 180778 | 530265080 | $104.00 |
| 61557 | 530157572 | $55.44 | 180779 | 530265081 | $318.23 |
| 61558 | 530157573 | $19.01 | 180780 | 530265082 | $94.56 |
| 61559 | 530157574 | $10.03 | 180781 | 530265083 | $23.37 |
| 61560 | 530157575 | $7.64 | 180782 | 530265084 | $3,567.00 |
| 61561 | 530157576 | $4,003.05 | 180783 | 530265085 | $72.38 |
| 61562 | 530157577 | $2.12 | 180784 | 530265086 | $569.50 |
| 61563 | 530157578 | $738.00 | 180785 | 530265087 | $1,619.86 |
| 61564 | 530157579 | $2.55 | 180786 | 530265089 | $147.92 |
| 61565 | 530157580 | $97.17 | 180787 | 530265090 | $1,406.79 |
| 61566 | 530157581 | $1,150.06 | 180788 | 530265091 | $18.60 |
| 61567 | 530157582 | $78.72 | 180789 | 530265092 | $877.17 |
| 61568 | 530157583 | $23.45 | 180790 | 530265094 | $38.78 |
| 61569 | 530157584 | $283.98 | 180791 | 530265096 | $117.53 |
| 61570 | 530157586 | $571.58 | 180792 | 530265097 | $4,606.51 |
| 61571 | 530157588 | $3,521.07 | 180793 | 530265098 | $468.93 |
| 61572 | 530157590 | $341.22 | 180794 | 530265099 | $118.35 |
| 61573 | 530157591 | $753.02 | 180795 | 530265101 | $466.17 |
| 61574 | 530157592 | $413.58 | 180796 | 530265102 | $2,095.01 |
| 61575 | 530157593 | $28.29 | 180797 | 530265104 | $19.70 |
| 61576 | 530157595 | $2,628.02 | 180798 | 530265105 | $8.17 |
| 61577 | 530157596 | $858.41 | 180799 | 530265107 | $187.26 |
| 61578 | 530157597 | $861.00 | 180800 | 530265109 | $3,619.47 |
| 61579 | 530157598 | $722.64 | 180801 | 530265111 | $223.29 |
| 61580 | 530157599 | $4,440.47 | 180802 | 530265112 | $1,995.00 |
| 61581 | 530157601 | $193.94 | 180803 | 530265113 | $41.12 |
| 61582 | 530157602 | $229.14 | 180804 | 530265116 | $509.10 |
| 61583 | 530157603 | $249.35 | 180805 | 530265117 | $116.10 |
| 61584 | 530157604 | $52.82 | 180806 | 530265118 | $246.18 |
| 61585 | 530157605 | $197.05 | 180807 | 530265119 | $250.67 |
| 61586 | 530157607 | $475.02 | 180808 | 530265120 | $1,299.28 |
| 61587 | 530157608 | $788.00 | 180809 | 530265121 | $62.04 |
| 61588 | 530157609 | $175.78 | 180810 | 530265122 | $115.92 |
| 61589 | 530157610 | $97.28 | 180811 | 530265123 | $306.63 |
| 61590 | 530157611 | $50.37 | 180812 | 530265124 | $134.09 |
| 61591 | 530157612 | $531.90 | 180813 | 530265126 | $74.43 |
| 61592 | 530157613 | $177.51 | 180814 | 530265127 | $14.76 |
| 61593 | 530157614 | $54.25 | 180815 | 530265128 | $5.71 |
| 61594 | 530157615 | $1,485.42 | 180816 | 530265129 | $83.49 |
| 61595 | 530157616 | $854.47 | 180817 | 530265130 | $132.40 |
| 61596 | 530157617 | $1,903.20 | 180818 | 530265131 | $696.18 |
| 61597 | 530157618 | $2,778.67 | 180819 | 530265132 | $558.14 |
| 61598 | 530157619 | $446.70 | 180820 | 530265133 | $274.53 |
| 61599 | 530157620 | $11.07 | 180821 | 530265134 | $854.65 |
| 61600 | 530157621 | $4,945.00 | 180822 | 530265135 | $22.65 |
| 61601 | 530157622 | $23.78 | 180823 | 530265136 | $258.10 |
| 61602 | 530157623 | $718.57 | 180824 | 530265137 | $281.73 |
| 61603 | 530157626 | $186.96 | 180825 | 530265138 | $6.50 |
| 61604 | 530157627 | $165.44 | 180826 | 530265139 | $137.64 |
| 61605 | 530157628 | $110.70 | 180827 | 530265141 | $18.45 |
| 61606 | 530157629 | $1,029.46 | 180828 | 530265142 | $200.88 |
| 61607 | 530157630 | $1,178.20 | 180829 | 530265143 | $162.50 |
| 61608 | 530157631 | $330.88 | 180830 | 530265144 | $123.29 |
| 61609 | 530157632 | $143.64 | 180831 | 530265145 | $169.94 |
| 61610 | 530157633 | $748.10 | 180832 | 530265146 | $40.07 |

| | | | | | |
|---|---|---|---|---|---|
| 61611 | 530157634 | $313.51 | 180833 | 530265148 | $28.29 |
| 61612 | 530157635 | $721.37 | 180834 | 530265150 | $2,096.72 |
| 61613 | 530157636 | $673.37 | 180835 | 530265154 | $855.00 |
| 61614 | 530157637 | $792.87 | 180836 | 530265155 | $525.42 |
| 61615 | 530157638 | $5.52 | 180837 | 530265156 | $513.00 |
| 61616 | 530157639 | $48.20 | 180838 | 530265157 | $1,044.68 |
| 61617 | 530157640 | $1,008.28 | 180839 | 530265159 | $35.76 |
| 61618 | 530157641 | $13.53 | 180840 | 530265160 | $1,287.34 |
| 61619 | 530157642 | $51.66 | 180841 | 530265161 | $174.27 |
| 61620 | 530157643 | $646.47 | 180842 | 530265162 | $146.74 |
| 61621 | 530157644 | $728.10 | 180843 | 530265163 | $168.59 |
| 61622 | 530157645 | $12.30 | 180844 | 530265164 | $97.67 |
| 61623 | 530157647 | $626.04 | 180845 | 530265166 | $688.92 |
| 61624 | 530157648 | $384.79 | 180846 | 530265168 | $391.59 |
| 61625 | 530157649 | $57.43 | 180847 | 530265169 | $82.32 |
| 61626 | 530157652 | $110.14 | 180848 | 530265172 | $61.19 |
| 61627 | 530157653 | $1,512.00 | 180849 | 530265173 | $3.09 |
| 61628 | 530157654 | $2,212.71 | 180850 | 530265174 | $17.96 |
| 61629 | 530157655 | $31.71 | 180851 | 530265175 | $13.15 |
| 61630 | 530157656 | $1,486.13 | 180852 | 530265178 | $98.44 |
| 61631 | 530157657 | $221.65 | 180853 | 530265181 | $589.28 |
| 61632 | 530157658 | $4,550.00 | 180854 | 530265183 | $152.46 |
| 61633 | 530157659 | $644.20 | 180855 | 530265184 | $450.92 |
| 61634 | 530157660 | $15.99 | 180856 | 530265187 | $9,789.10 |
| 61635 | 530157661 | $678.74 | 180857 | 530265188 | $151.90 |
| 61636 | 530157664 | $13.16 | 180858 | 530265189 | $468.10 |
| 61637 | 530157665 | $970.55 | 180859 | 530265190 | $642.56 |
| 61638 | 530157666 | $1.70 | 180860 | 530265191 | $447.10 |
| 61639 | 530157667 | $2,526.00 | 180861 | 530265192 | $89.09 |
| 61640 | 530157668 | $114.83 | 180862 | 530265193 | $36.64 |
| 61641 | 530157669 | $212.32 | 180863 | 530265194 | $438.00 |
| 61642 | 530157670 | $792.04 | 180864 | 530265195 | $184.52 |
| 61643 | 530157671 | $868.56 | 180865 | 530265196 | $220.17 |
| 61644 | 530157672 | $5,676.07 | 180866 | 530265197 | $4,316.58 |
| 61645 | 530157673 | $3.94 | 180867 | 530265198 | $325.86 |
| 61646 | 530157675 | $965.59 | 180868 | 530265199 | $98.99 |
| 61647 | 530157676 | $2.55 | 180869 | 530265200 | $174.03 |
| 61648 | 530157677 | $2,082.00 | 180870 | 530265201 | $20.82 |
| 61649 | 530157678 | $337.71 | 180871 | 530265202 | $528.42 |
| 61650 | 530157679 | $275.89 | 180872 | 530265203 | $668.35 |
| 61651 | 530157682 | $1,528.64 | 180873 | 530265204 | $405.92 |
| 61652 | 530157683 | $852.82 | 180874 | 530265205 | $210.05 |
| 61653 | 530157684 | $390.78 | 180875 | 530265206 | $587.95 |
| 61654 | 530157685 | $595.36 | 180876 | 530265207 | $983.92 |
| 61655 | 530157687 | $1,525.80 | 180877 | 530265208 | $359.80 |
| 61656 | 530157690 | $347.05 | 180878 | 530265209 | $263.71 |
| 61657 | 530157691 | $70.02 | 180879 | 530265211 | $2,500.69 |
| 61658 | 530157692 | $459.16 | 180880 | 530265212 | $113.95 |
| 61659 | 530157693 | $41.52 | 180881 | 530265214 | $703.28 |
| 61660 | 530157694 | $2.12 | 180882 | 530265215 | $188.71 |
| 61661 | 530157696 | $23.98 | 180883 | 530265216 | $190.17 |
| 61662 | 530157697 | $46.66 | 180884 | 530265218 | $625.70 |
| 61663 | 530157700 | $805.02 | 180885 | 530265219 | $268.47 |
| 61664 | 530157701 | $258.98 | 180886 | 530265221 | $189.07 |
| 61665 | 530157702 | $490.17 | 180887 | 530265222 | $180.95 |
| 61666 | 530157703 | $41.36 | 180888 | 530265225 | $226.25 |
| 61667 | 530157704 | $66.98 | 180889 | 530265226 | $93.06 |
| 61668 | 530157705 | $309.42 | 180890 | 530265227 | $45.92 |
| 61669 | 530157708 | $452.41 | 180891 | 530265228 | $214.50 |
| 61670 | 530157709 | $37.62 | 180892 | 530265230 | $19.70 |
| 61671 | 530157711 | $855.73 | 180893 | 530265232 | $14,997.07 |
| 61672 | 530157712 | $1,428.98 | 180894 | 530265233 | $6,575.00 |
| 61673 | 530157713 | $887.44 | 180895 | 530265234 | $49.84 |

| | | | | | |
|---|---|---|---|---|---|
| 61674 | 530157714 | $904.20 | 180896 | 530265236 | $650.00 |
| 61675 | 530157715 | $550.19 | 180897 | 530265237 | $40,831.04 |
| 61676 | 530157718 | $254.24 | 180898 | 530265239 | $1,815.00 |
| 61677 | 530157719 | $434.74 | 180899 | 530265240 | $50.37 |
| 61678 | 530157720 | $127.42 | 180900 | 530265242 | $148.99 |
| 61679 | 530157721 | $299.53 | 180901 | 530265243 | $164.48 |
| 61680 | 530157722 | $7.38 | 180902 | 530265245 | $1,040.14 |
| 61681 | 530157723 | $1,828.97 | 180903 | 530265249 | $56.50 |
| 61682 | 530157724 | $1.70 | 180904 | 530265250 | $5.17 |
| 61683 | 530157725 | $55.16 | 180905 | 530265251 | $159.00 |
| 61684 | 530157727 | $680.58 | 180906 | 530265254 | $11.52 |
| 61685 | 530157729 | $62.04 | 180907 | 530265256 | $189.26 |
| 61686 | 530157730 | $242.37 | 180908 | 530265257 | $110.82 |
| 61687 | 530157731 | $388.50 | 180909 | 530265258 | $417.02 |
| 61688 | 530157732 | $544.00 | 180910 | 530265261 | $400.60 |
| 61689 | 530157734 | $587.32 | 180911 | 530265262 | $223.13 |
| 61690 | 530157735 | $93.06 | 180912 | 530265263 | $13.26 |
| 61691 | 530157736 | $71.75 | 180913 | 530265265 | $17.10 |
| 61692 | 530157737 | $289.31 | 180914 | 530265268 | $454.54 |
| 61693 | 530157740 | $515.60 | 180915 | 530265269 | $1,220.94 |
| 61694 | 530157743 | $703.25 | 180916 | 530265272 | $113.81 |
| 61695 | 530157745 | $178.78 | 180917 | 530265274 | $119.72 |
| 61696 | 530157746 | $318.69 | 180918 | 530265275 | $248.96 |
| 61697 | 530157748 | $175.00 | 180919 | 530265277 | $366.73 |
| 61698 | 530157749 | $9.34 | 180920 | 530265280 | $50.75 |
| 61699 | 530157750 | $2,250.16 | 180921 | 530265290 | $56.98 |
| 61700 | 530157751 | $9,622.09 | 180922 | 530265295 | $3.29 |
| 61701 | 530157752 | $5,145.00 | 180923 | 530265296 | $23.84 |
| 61702 | 530157753 | $14.76 | 180924 | 530265297 | $2.52 |
| 61703 | 530157754 | $6,511.33 | 180925 | 530265298 | $345.80 |
| 61704 | 530157755 | $2,786.17 | 180926 | 530265299 | $205.46 |
| 61705 | 530157756 | $4,749.20 | 180927 | 530265300 | $27.58 |
| 61706 | 530157757 | $6.48 | 180928 | 530265301 | $13.30 |
| 61707 | 530157758 | $1,438.77 | 180929 | 530265302 | $60.45 |
| 61708 | 530157759 | $302.14 | 180930 | 530265303 | $11.32 |
| 61709 | 530157760 | $1.70 | 180931 | 530265304 | $148.00 |
| 61710 | 530157761 | $850.40 | 180932 | 530265305 | $2,651.90 |
| 61711 | 530157764 | $11.75 | 180933 | 530265306 | $125.59 |
| 61712 | 530157765 | $2.97 | 180934 | 530265309 | $60.16 |
| 61713 | 530157766 | $1,185.32 | 180935 | 530265314 | $5,452.53 |
| 61714 | 530157767 | $630.85 | 180936 | 530265316 | $1,295.80 |
| 61715 | 530157768 | $167.96 | 180937 | 530265317 | $120.68 |
| 61716 | 530157770 | $4.75 | 180938 | 530265318 | $6.50 |
| 61717 | 530157773 | $12.30 | 180939 | 530265319 | $719.54 |
| 61718 | 530157775 | $246.00 | 180940 | 530265320 | $126.35 |
| 61719 | 530157776 | $2,909.62 | 180941 | 530265321 | $256.10 |
| 61720 | 530157777 | $349.52 | 180942 | 530265322 | $291.16 |
| 61721 | 530157778 | $140.22 | 180943 | 530265323 | $5.99 |
| 61722 | 530157780 | $235.43 | 180944 | 530265324 | $10.50 |
| 61723 | 530157781 | $744.23 | 180945 | 530265325 | $1,759.50 |
| 61724 | 530157782 | $327.86 | 180946 | 530265326 | $352.59 |
| 61725 | 530157783 | $3,339.46 | 180947 | 530265327 | $27.58 |
| 61726 | 530157784 | $5,167.50 | 180948 | 530265328 | $39.40 |
| 61727 | 530157785 | $1,064.24 | 180949 | 530265329 | $362.59 |
| 61728 | 530157786 | $86.93 | 180950 | 530265330 | $62.73 |
| 61729 | 530157787 | $1,536.69 | 180951 | 530265331 | $460.91 |
| 61730 | 530157788 | $529.07 | 180952 | 530265332 | $33.25 |
| 61731 | 530157789 | $201.50 | 180953 | 530265333 | $271.14 |
| 61732 | 530157790 | $1,352.00 | 180954 | 530265334 | $237.60 |
| 61733 | 530157791 | $94.71 | 180955 | 530265335 | $46.53 |
| 61734 | 530157793 | $145.95 | 180956 | 530265336 | $140.46 |
| 61735 | 530157794 | $161.50 | 180957 | 530265337 | $93.24 |
| 61736 | 530157795 | $10,057.50 | 180958 | 530265338 | $31.50 |

| | | | | | |
|---|---|---|---|---|---|
| 61737 | 530157796 | $938.53 | 180959 | 530265339 | $87.89 |
| 61738 | 530157797 | $302.01 | 180960 | 530265340 | $39.40 |
| 61739 | 530157798 | $41.68 | 180961 | 530265343 | $115.68 |
| 61740 | 530157800 | $1,245.40 | 180962 | 530265346 | $10.50 |
| 61741 | 530157803 | $56.58 | 180963 | 530265349 | $641.44 |
| 61742 | 530157804 | $989.41 | 180964 | 530265350 | $79.80 |
| 61743 | 530157805 | $786.24 | 180965 | 530265351 | $78.80 |
| 61744 | 530157808 | $195.34 | 180966 | 530265352 | $3.69 |
| 61745 | 530157809 | $1,245.58 | 180967 | 530265353 | $587.37 |
| 61746 | 530157810 | $3,740.00 | 180968 | 530265354 | $159.23 |
| 61747 | 530157811 | $122.64 | 180969 | 530265355 | $280.24 |
| 61748 | 530157812 | $1,945.01 | 180970 | 530265357 | $452.53 |
| 61749 | 530157813 | $484.14 | 180971 | 530265358 | $89.28 |
| 61750 | 530157814 | $853.36 | 180972 | 530265360 | $413.34 |
| 61751 | 530157815 | $383.31 | 180973 | 530265361 | $57.11 |
| 61752 | 530157816 | $95.12 | 180974 | 530265362 | $384.64 |
| 61753 | 530157817 | $875.00 | 180975 | 530265364 | $13.00 |
| 61754 | 530157819 | $556.75 | 180976 | 530265365 | $242.23 |
| 61755 | 530157820 | $0.64 | 180977 | 530265366 | $50.14 |
| 61756 | 530157821 | $746.81 | 180978 | 530265367 | $1,329.05 |
| 61757 | 530157822 | $5,204.74 | 180979 | 530265371 | $51.70 |
| 61758 | 530157823 | $6,812.63 | 180980 | 530265372 | $225.16 |
| 61759 | 530157824 | $362.17 | 180981 | 530265373 | $161.90 |
| 61760 | 530157825 | $822.50 | 180982 | 530265374 | $44.48 |
| 61761 | 530157826 | $52.70 | 180983 | 530265378 | $601.95 |
| 61762 | 530157827 | $6,390.00 | 180984 | 530265379 | $19.82 |
| 61763 | 530157828 | $6,682.00 | 180985 | 530265380 | $1,898.00 |
| 61764 | 530157829 | $33.21 | 180986 | 530265381 | $486.55 |
| 61765 | 530157830 | $94.22 | 180987 | 530265382 | $87.51 |
| 61766 | 530157831 | $361.90 | 180988 | 530265383 | $263.80 |
| 61767 | 530157833 | $2,146.61 | 180989 | 530265384 | $88.62 |
| 61768 | 530157834 | $3,078.00 | 180990 | 530265385 | $326.24 |
| 61769 | 530157835 | $206.80 | 180991 | 530265386 | $176.72 |
| 61770 | 530157836 | $2,727.18 | 180992 | 530265387 | $87.51 |
| 61771 | 530157837 | $2,998.39 | 180993 | 530265388 | $35.76 |
| 61772 | 530157838 | $102.48 | 180994 | 530265389 | $85.56 |
| 61773 | 530157839 | $406.58 | 180995 | 530265390 | $211.36 |
| 61774 | 530157840 | $63.45 | 180996 | 530265391 | $282.91 |
| 61775 | 530157843 | $423.32 | 180997 | 530265392 | $253.30 |
| 61776 | 530157844 | $130.00 | 180998 | 530265394 | $183.97 |
| 61777 | 530157845 | $799.50 | 180999 | 530265395 | $418.58 |
| 61778 | 530157849 | $950.84 | 181000 | 530265396 | $84.08 |
| 61779 | 530157850 | $106.38 | 181001 | 530265399 | $92.75 |
| 61780 | 530157852 | $232.66 | 181002 | 530265400 | $316.41 |
| 61781 | 530157853 | $1,020.37 | 181003 | 530265401 | $143.39 |
| 61782 | 530157854 | $452.29 | 181004 | 530265402 | $516.88 |
| 61783 | 530157855 | $2,630.00 | 181005 | 530265403 | $429.68 |
| 61784 | 530157856 | $4,768.00 | 181006 | 530265404 | $78.80 |
| 61785 | 530157857 | $2.46 | 181007 | 530265405 | $456.21 |
| 61786 | 530157858 | $114.39 | 181008 | 530265406 | $56.87 |
| 61787 | 530157859 | $56.58 | 181009 | 530265407 | $51.75 |
| 61788 | 530157861 | $298.00 | 181010 | 530265408 | $69.86 |
| 61789 | 530157862 | $71.34 | 181011 | 530265409 | $23.64 |
| 61790 | 530157863 | $393.60 | 181012 | 530265411 | $21.36 |
| 61791 | 530157865 | $87.33 | 181013 | 530265412 | $435.37 |
| 61792 | 530157866 | $1.23 | 181014 | 530265413 | $240.41 |
| 61793 | 530157867 | $298.00 | 181015 | 530265414 | $155.76 |
| 61794 | 530157868 | $3.69 | 181016 | 530265415 | $143.42 |
| 61795 | 530157869 | $59.04 | 181017 | 530265416 | $307.98 |
| 61796 | 530157870 | $40.59 | 181018 | 530265417 | $291.55 |
| 61797 | 530157871 | $1.07 | 181019 | 530265419 | $660.77 |
| 61798 | 530157872 | $412.09 | 181020 | 530265420 | $85.39 |
| 61799 | 530157873 | $1.23 | 181021 | 530265421 | $89.91 |

| | | | | | |
|---|---|---|---|---|---|
| 61800 | 530157874 | $188.19 | 181022 | 530265422 | $269.03 |
| 61801 | 530157875 | $2.46 | 181023 | 530265424 | $212.06 |
| 61802 | 530157876 | $131.04 | 181024 | 530265425 | $36.19 |
| 61803 | 530157877 | $443.33 | 181025 | 530265426 | $33.25 |
| 61804 | 530157878 | $442.60 | 181026 | 530265427 | $332.58 |
| 61805 | 530157880 | $924.35 | 181027 | 530265429 | $601.95 |
| 61806 | 530157881 | $2.46 | 181028 | 530265430 | $508.26 |
| 61807 | 530157882 | $75.03 | 181029 | 530265431 | $228.58 |
| 61808 | 530157883 | $107.01 | 181030 | 530265432 | $233.06 |
| 61809 | 530157885 | $194.02 | 181031 | 530265433 | $534.56 |
| 61810 | 530157887 | $80.59 | 181032 | 530265434 | $133.64 |
| 61811 | 530157888 | $95.94 | 181033 | 530265436 | $1,173.51 |
| 61812 | 530157889 | $23.37 | 181034 | 530265437 | $425.32 |
| 61813 | 530157890 | $323.90 | 181035 | 530265439 | $1,028.53 |
| 61814 | 530157891 | $1,446.06 | 181036 | 530265440 | $79.44 |
| 61815 | 530157892 | $889.69 | 181037 | 530265441 | $29.75 |
| 61816 | 530157893 | $446.72 | 181038 | 530265442 | $380.74 |
| 61817 | 530157894 | $9.84 | 181039 | 530265443 | $30.34 |
| 61818 | 530157895 | $22.14 | 181040 | 530265444 | $59.09 |
| 61819 | 530157897 | $369.00 | 181041 | 530265447 | $352.22 |
| 61820 | 530157898 | $98.23 | 181042 | 530265448 | $26.04 |
| 61821 | 530157899 | $170.61 | 181043 | 530265449 | $41.36 |
| 61822 | 530157900 | $13.53 | 181044 | 530265451 | $129.42 |
| 61823 | 530157901 | $2,561.83 | 181045 | 530265452 | $134.78 |
| 61824 | 530157902 | $317.55 | 181046 | 530265453 | $107.28 |
| 61825 | 530157903 | $25.83 | 181047 | 530265454 | $23.42 |
| 61826 | 530157904 | $723.57 | 181048 | 530265455 | $17.22 |
| 61827 | 530157906 | $280.69 | 181049 | 530265456 | $143.00 |
| 61828 | 530157909 | $684.00 | 181050 | 530265457 | $161.06 |
| 61829 | 530157910 | $371.91 | 181051 | 530265458 | $108.01 |
| 61830 | 530157911 | $759.49 | 181052 | 530265459 | $7.92 |
| 61831 | 530157912 | $124.77 | 181053 | 530265460 | $270.71 |
| 61832 | 530157917 | $110.32 | 181054 | 530265461 | $23.84 |
| 61833 | 530157918 | $285.07 | 181055 | 530265462 | $346.90 |
| 61834 | 530157919 | $9.34 | 181056 | 530265463 | $182.00 |
| 61835 | 530157920 | $110.32 | 181057 | 530265464 | $124.08 |
| 61836 | 530157921 | $8.92 | 181058 | 530265465 | $209.09 |
| 61837 | 530157922 | $732.26 | 181059 | 530265466 | $516.93 |
| 61838 | 530157923 | $56.87 | 181060 | 530265467 | $582.35 |
| 61839 | 530157925 | $595.95 | 181061 | 530265468 | $389.61 |
| 61840 | 530157927 | $201.15 | 181062 | 530265469 | $102.44 |
| 61841 | 530157928 | $57.30 | 181063 | 530265470 | $223.32 |
| 61842 | 530157929 | $608.11 | 181064 | 530265471 | $481.36 |
| 61843 | 530157930 | $607.92 | 181065 | 530265472 | $422.60 |
| 61844 | 530157932 | $2,104.00 | 181066 | 530265473 | $60.74 |
| 61845 | 530157933 | $2,104.00 | 181067 | 530265474 | $235.13 |
| 61846 | 530157934 | $98.23 | 181068 | 530265475 | $268.84 |
| 61847 | 530157935 | $91.51 | 181069 | 530265477 | $288.08 |
| 61848 | 530157936 | $722.39 | 181070 | 530265482 | $39.42 |
| 61849 | 530157938 | $497.17 | 181071 | 530265483 | $123.36 |
| 61850 | 530157939 | $39.40 | 181072 | 530265484 | $526.50 |
| 61851 | 530157941 | $6,509.93 | 181073 | 530265485 | $253.50 |
| 61852 | 530157942 | $2,378.20 | 181074 | 530265486 | $83.23 |
| 61853 | 530157943 | $204.18 | 181075 | 530265487 | $330.10 |
| 61854 | 530157945 | $60.43 | 181076 | 530265488 | $342.78 |
| 61855 | 530157948 | $3,957.52 | 181077 | 530265489 | $77.55 |
| 61856 | 530157949 | $107.32 | 181078 | 530265490 | $55.16 |
| 61857 | 530157951 | $22,008.69 | 181079 | 530265492 | $259.17 |
| 61858 | 530157952 | $22,008.69 | 181080 | 530265493 | $37.21 |
| 61859 | 530157953 | $3,730.96 | 181081 | 530265494 | $66.98 |
| 61860 | 530157961 | $1,949.83 | 181082 | 530265495 | $74.42 |
| 61861 | 530157964 | $613.59 | 181083 | 530265496 | $40.94 |
| 61862 | 530157965 | $1,014.36 | 181084 | 530265497 | $26.05 |

| | | | | | |
|---|---|---:|---|---|---:|
| 61863 | 530157968 | $1,330.00 | 181085 | 530265498 | $385.26 |
| 61864 | 530157969 | $123.00 | 181086 | 530265501 | $63.26 |
| 61865 | 530157970 | $98.50 | 181087 | 530265503 | $26.05 |
| 61866 | 530157971 | $119.31 | 181088 | 530265504 | $66.98 |
| 61867 | 530157973 | $6.79 | 181089 | 530265505 | $14.89 |
| 61868 | 530157976 | $665.00 | 181090 | 530265506 | $1,162.73 |
| 61869 | 530157977 | $201.63 | 181091 | 530265507 | $66.99 |
| 61870 | 530157979 | $54.25 | 181092 | 530265510 | $520.39 |
| 61871 | 530157982 | $524.89 | 181093 | 530265511 | $62.66 |
| 61872 | 530157984 | $596.00 | 181094 | 530265513 | $63.29 |
| 61873 | 530157985 | $596.00 | 181095 | 530265514 | $17.28 |
| 61874 | 530157986 | $123.83 | 181096 | 530265515 | $221.52 |
| 61875 | 530157988 | $596.00 | 181097 | 530265516 | $2,077.51 |
| 61876 | 530157990 | $235.70 | 181098 | 530265517 | $178.73 |
| 61877 | 530157991 | $110.50 | 181099 | 530265518 | $238.17 |
| 61878 | 530157993 | $596.00 | 181100 | 530265519 | $49.00 |
| 61879 | 530157994 | $623.08 | 181101 | 530265520 | $1,537.85 |
| 61880 | 530157996 | $1,218.27 | 181102 | 530265521 | $381.54 |
| 61881 | 530157997 | $1,994.50 | 181103 | 530265522 | $233.64 |
| 61882 | 530157999 | $18,945.10 | 181104 | 530265524 | $25.07 |
| 61883 | 530158000 | $3,084.00 | 181105 | 530265525 | $58.05 |
| 61884 | 530158001 | $3,628.71 | 181106 | 530265526 | $109.75 |
| 61885 | 530158006 | $3,558.30 | 181107 | 530265527 | $11.67 |
| 61886 | 530158008 | $698.50 | 181108 | 530265528 | $161.60 |
| 61887 | 530158009 | $6.79 | 181109 | 530265529 | $446.95 |
| 61888 | 530158010 | $5.10 | 181110 | 530265530 | $592.95 |
| 61889 | 530158018 | $177.18 | 181111 | 530265531 | $272.12 |
| 61890 | 530158026 | $29.52 | 181112 | 530265532 | $17.64 |
| 61891 | 530158029 | $1,315.00 | 181113 | 530265533 | $107.20 |
| 61892 | 530158031 | $73.80 | 181114 | 530265535 | $397.58 |
| 61893 | 530158032 | $20.91 | 181115 | 530265536 | $85.39 |
| 61894 | 530158033 | $164.24 | 181116 | 530265537 | $74.50 |
| 61895 | 530158036 | $110.50 | 181117 | 530265542 | $313.87 |
| 61896 | 530158038 | $568.42 | 181118 | 530265543 | $443.44 |
| 61897 | 530158039 | $6.37 | 181119 | 530265544 | $4,408.79 |
| 61898 | 530158040 | $4.25 | 181120 | 530265546 | $165.91 |
| 61899 | 530158041 | $124.08 | 181121 | 530265548 | $51.23 |
| 61900 | 530158042 | $221.00 | 181122 | 530265549 | $599.23 |
| 61901 | 530158043 | $256.23 | 181123 | 530265550 | $48.02 |
| 61902 | 530158045 | $154.96 | 181124 | 530265551 | $82.32 |
| 61903 | 530158048 | $7,923.00 | 181125 | 530265552 | $233.24 |
| 61904 | 530158049 | $61.68 | 181126 | 530265553 | $54.88 |
| 61905 | 530158050 | $759.72 | 181127 | 530265554 | $41.16 |
| 61906 | 530158051 | $3,509.06 | 181128 | 530265555 | $48.02 |
| 61907 | 530158052 | $1.27 | 181129 | 530265556 | $245.58 |
| 61908 | 530158054 | $1,172.81 | 181130 | 530265557 | $142.09 |
| 61909 | 530158055 | $1,912.08 | 181131 | 530265558 | $262.24 |
| 61910 | 530158056 | $130.64 | 181132 | 530265559 | $210.58 |
| 61911 | 530158057 | $128.24 | 181133 | 530265561 | $55.16 |
| 61912 | 530158058 | $78.80 | 181134 | 530265562 | $248.58 |
| 61913 | 530158059 | $229.95 | 181135 | 530265563 | $324.44 |
| 61914 | 530158060 | $5,421.79 | 181136 | 530265564 | $209.21 |
| 61915 | 530158061 | $767.02 | 181137 | 530265565 | $348.42 |
| 61916 | 530158063 | $38.42 | 181138 | 530265566 | $506.99 |
| 61917 | 530158064 | $1,863.18 | 181139 | 530265568 | $117.70 |
| 61918 | 530158065 | $164.84 | 181140 | 530265569 | $364.02 |
| 61919 | 530158066 | $166.23 | 181141 | 530265570 | $268.76 |
| 61920 | 530158067 | $118.77 | 181142 | 530265571 | $3,945.00 |
| 61921 | 530158068 | $1,068.51 | 181143 | 530265572 | $284.35 |
| 61922 | 530158069 | $1,323.00 | 181144 | 530265573 | $253.34 |
| 61923 | 530158070 | $99.45 | 181145 | 530265574 | $163.85 |
| 61924 | 530158071 | $181.50 | 181146 | 530265575 | $93.51 |
| 61925 | 530158073 | $41.36 | 181147 | 530265576 | $30.32 |

| | | | | | |
|---|---|---|---|---|---|
| 61926 | 530158074 | $56.87 | 181148 | 530265577 | $482.89 |
| 61927 | 530158075 | $46.53 | 181149 | 530265578 | $570.98 |
| 61928 | 530158076 | $106.58 | 181150 | 530265579 | $101.97 |
| 61929 | 530158077 | $2,207.59 | 181151 | 530265580 | $153.66 |
| 61930 | 530158079 | $269.50 | 181152 | 530265581 | $215.21 |
| 61931 | 530158080 | $677.92 | 181153 | 530265582 | $4,602.50 |
| 61932 | 530158082 | $158.56 | 181154 | 530265588 | $72.24 |
| 61933 | 530158083 | $747.82 | 181155 | 530265590 | $94.38 |
| 61934 | 530158085 | $1,803.07 | 181156 | 530265591 | $263.00 |
| 61935 | 530158086 | $6.79 | 181157 | 530265592 | $355.05 |
| 61936 | 530158088 | $151.62 | 181158 | 530265593 | $197.25 |
| 61937 | 530158089 | $53.25 | 181159 | 530265598 | $44.31 |
| 61938 | 530158090 | $85.51 | 181160 | 530265599 | $2.19 |
| 61939 | 530158091 | $35.46 | 181161 | 530265600 | $133.60 |
| 61940 | 530158092 | $96.20 | 181162 | 530265601 | $365.86 |
| 61941 | 530158093 | $0.86 | 181163 | 530265602 | $36.36 |
| 61942 | 530158094 | $10.90 | 181164 | 530265603 | $304.19 |
| 61943 | 530158095 | $41.36 | 181165 | 530265604 | $185.18 |
| 61944 | 530158096 | $344.70 | 181166 | 530265605 | $323.08 |
| 61945 | 530158099 | $1.27 | 181167 | 530265606 | $93.58 |
| 61946 | 530158100 | $2.12 | 181168 | 530265607 | $91.62 |
| 61947 | 530158101 | $449.52 | 181169 | 530265608 | $33.00 |
| 61948 | 530158102 | $249.18 | 181170 | 530265610 | $859.98 |
| 61949 | 530158103 | $1.70 | 181171 | 530265611 | $12,750.00 |
| 61950 | 530158104 | $659.47 | 181172 | 530265612 | $111.55 |
| 61951 | 530158105 | $142.81 | 181173 | 530265613 | $1,250.78 |
| 61952 | 530158107 | $42.26 | 181174 | 530265614 | $10.34 |
| 61953 | 530158108 | $917.85 | 181175 | 530265616 | $129.07 |
| 61954 | 530158109 | $22.47 | 181176 | 530265617 | $98.23 |
| 61955 | 530158110 | $1.27 | 181177 | 530265618 | $74.40 |
| 61956 | 530158111 | $688.82 | 181178 | 530265619 | $29.72 |
| 61957 | 530158112 | $89.56 | 181179 | 530265620 | $6.50 |
| 61958 | 530158113 | $72.38 | 181180 | 530265621 | $75.14 |
| 61959 | 530158114 | $207.16 | 181181 | 530265622 | $395.00 |
| 61960 | 530158115 | $27.58 | 181182 | 530265623 | $97.67 |
| 61961 | 530158116 | $266.00 | 181183 | 530265624 | $44.51 |
| 61962 | 530158117 | $177.94 | 181184 | 530265626 | $7.34 |
| 61963 | 530158118 | $153.79 | 181185 | 530265629 | $5.92 |
| 61964 | 530158121 | $237.82 | 181186 | 530265630 | $1,340.29 |
| 61965 | 530158122 | $2,430.76 | 181187 | 530265631 | $123.44 |
| 61966 | 530158125 | $1,216.91 | 181188 | 530265632 | $44.54 |
| 61967 | 530158126 | $3,400.05 | 181189 | 530265634 | $77.00 |
| 61968 | 530158127 | $112.53 | 181190 | 530265635 | $46.53 |
| 61969 | 530158128 | $116.20 | 181191 | 530265636 | $62.04 |
| 61970 | 530158131 | $27.58 | 181192 | 530265637 | $3,966.64 |
| 61971 | 530158133 | $20.91 | 181193 | 530265638 | $28.03 |
| 61972 | 530158136 | $14.00 | 181194 | 530265639 | $146.53 |
| 61973 | 530158139 | $220.17 | 181195 | 530265640 | $15.75 |
| 61974 | 530158140 | $303.42 | 181196 | 530265641 | $13.15 |
| 61975 | 530158141 | $1,315.00 | 181197 | 530265642 | $84.31 |
| 61976 | 530158143 | $796.54 | 181198 | 530265643 | $283.44 |
| 61977 | 530158145 | $66.42 | 181199 | 530265644 | $248.14 |
| 61978 | 530158146 | $878.95 | 181200 | 530265645 | $63.48 |
| 61979 | 530158147 | $4,626.54 | 181201 | 530265646 | $1,173.57 |
| 61980 | 530158148 | $1,581.28 | 181202 | 530265647 | $201.48 |
| 61981 | 530158150 | $3,891.08 | 181203 | 530265648 | $34.19 |
| 61982 | 530158151 | $8,969.24 | 181204 | 530265649 | $117.00 |
| 61983 | 530158152 | $135.88 | 181205 | 530265650 | $52.60 |
| 61984 | 530158153 | $81.76 | 181206 | 530265652 | $55.02 |
| 61985 | 530158154 | $22.75 | 181207 | 530265653 | $39.30 |
| 61986 | 530158155 | $315.56 | 181208 | 530265657 | $78.80 |
| 61987 | 530158156 | $10.34 | 181209 | 530265658 | $353.26 |
| 61988 | 530158157 | $3.40 | 181210 | 530265659 | $219.45 |

| | | | | | |
|---|---|---:|---|---|---:|
| 61989 | 530158158 | $2.12 | 181211 | 530265660 | $15.72 |
| 61990 | 530158159 | $79.40 | 181212 | 530265661 | $129.95 |
| 61991 | 530158160 | $24,390.67 | 181213 | 530265662 | $16.35 |
| 61992 | 530158162 | $242.22 | 181214 | 530265663 | $488.75 |
| 61993 | 530158165 | $1,594.48 | 181215 | 530265665 | $14.80 |
| 61994 | 530158166 | $251.65 | 181216 | 530265666 | $6.57 |
| 61995 | 530158168 | $767.37 | 181217 | 530265667 | $18.37 |
| 61996 | 530158169 | $5,694.66 | 181218 | 530265668 | $1,467.88 |
| 61997 | 530158172 | $2.12 | 181219 | 530265669 | $139.54 |
| 61998 | 530158173 | $1,020.80 | 181220 | 530265670 | $8.81 |
| 61999 | 530158174 | $887.29 | 181221 | 530265672 | $765.77 |
| 62000 | 530158175 | $3,608.66 | 181222 | 530265674 | $1,862.68 |
| 62001 | 530158178 | $1,173.55 | 181223 | 530265675 | $186.12 |
| 62002 | 530158179 | $14.45 | 181224 | 530265676 | $55.02 |
| 62003 | 530158181 | $13.60 | 181225 | 530265677 | $149.93 |
| 62004 | 530158183 | $435.60 | 181226 | 530265679 | $14.00 |
| 62005 | 530158184 | $1,271.82 | 181227 | 530265680 | $35.46 |
| 62006 | 530158186 | $343.43 | 181228 | 530265681 | $162.75 |
| 62007 | 530158187 | $306.70 | 181229 | 530265684 | $10.28 |
| 62008 | 530158188 | $351.75 | 181230 | 530265689 | $1,809.50 |
| 62009 | 530158189 | $936.25 | 181231 | 530265692 | $14.00 |
| 62010 | 530158190 | $702.52 | 181232 | 530265695 | $148.50 |
| 62011 | 530158191 | $2,874.52 | 181233 | 530265696 | $53.01 |
| 62012 | 530158193 | $24.50 | 181234 | 530265697 | $3.50 |
| 62013 | 530158194 | $26.25 | 181235 | 530265698 | $70.68 |
| 62014 | 530158196 | $2.12 | 181236 | 530265699 | $41.36 |
| 62015 | 530158197 | $0.85 | 181237 | 530265700 | $46.70 |
| 62016 | 530158198 | $1,702.65 | 181238 | 530265701 | $4,602.50 |
| 62017 | 530158199 | $374.63 | 181239 | 530265702 | $23.99 |
| 62018 | 530158200 | $311.20 | 181240 | 530265703 | $23.58 |
| 62019 | 530158201 | $488.16 | 181241 | 530265706 | $102.42 |
| 62020 | 530158203 | $670.02 | 181242 | 530265707 | $120.59 |
| 62021 | 530158204 | $310.20 | 181243 | 530265709 | $6.84 |
| 62022 | 530158205 | $2,603.08 | 181244 | 530265710 | $20.52 |
| 62023 | 530158206 | $1,478.08 | 181245 | 530265711 | $255.34 |
| 62024 | 530158207 | $211.56 | 181246 | 530265712 | $96.78 |
| 62025 | 530158209 | $115.62 | 181247 | 530265713 | $20.21 |
| 62026 | 530158210 | $5,436.73 | 181248 | 530265714 | $10.96 |
| 62027 | 530158211 | $98.50 | 181249 | 530265716 | $174.21 |
| 62028 | 530158212 | $345.43 | 181250 | 530265717 | $943.35 |
| 62029 | 530158213 | $134.92 | 181251 | 530265718 | $77.18 |
| 62030 | 530158214 | $194.34 | 181252 | 530265719 | $233.42 |
| 62031 | 530158216 | $1,381.43 | 181253 | 530265720 | $3,917.85 |
| 62032 | 530158217 | $1,420.66 | 181254 | 530265721 | $722.44 |
| 62033 | 530158218 | $4,574.11 | 181255 | 530265722 | $65.59 |
| 62034 | 530158219 | $949.00 | 181256 | 530265723 | $59.24 |
| 62035 | 530158220 | $938.46 | 181257 | 530265724 | $74.50 |
| 62036 | 530158222 | $943.04 | 181258 | 530265726 | $6,528.23 |
| 62037 | 530158223 | $820.80 | 181259 | 530265727 | $173.58 |
| 62038 | 530158224 | $344.52 | 181260 | 530265729 | $584.08 |
| 62039 | 530158225 | $312.00 | 181261 | 530265730 | $694.74 |
| 62040 | 530158226 | $1,316.88 | 181262 | 530265731 | $142.08 |
| 62041 | 530158227 | $1,593.88 | 181263 | 530265732 | $7.12 |
| 62042 | 530158228 | $585.36 | 181264 | 530265733 | $236.24 |
| 62043 | 530158229 | $249.32 | 181265 | 530265734 | $146.60 |
| 62044 | 530158230 | $179.01 | 181266 | 530265735 | $360.75 |
| 62045 | 530158231 | $221.08 | 181267 | 530265736 | $231.85 |
| 62046 | 530158232 | $353.55 | 181268 | 530265737 | $1,322.09 |
| 62047 | 530158233 | $1,082.69 | 181269 | 530265738 | $210.21 |
| 62048 | 530158234 | $850.19 | 181270 | 530265739 | $442.90 |
| 62049 | 530158235 | $548.02 | 181271 | 530265740 | $82.99 |
| 62050 | 530158236 | $661.07 | 181272 | 530265741 | $476.75 |
| 62051 | 530158237 | $2,429.77 | 181273 | 530265742 | $295.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62052 | 530158238 | $315.89 | | 181274 | 530265743 | $36.19 |
| 62053 | 530158239 | $800.25 | | 181275 | 530265744 | $85.25 |
| 62054 | 530158240 | $271.13 | | 181276 | 530265745 | $51.70 |
| 62055 | 530158241 | $170.28 | | 181277 | 530265750 | $1,010.50 |
| 62056 | 530158242 | $168.25 | | 181278 | 530265751 | $1,081.56 |
| 62057 | 530158243 | $657.74 | | 181279 | 530265752 | $156.00 |
| 62058 | 530158244 | $106.44 | | 181280 | 530265753 | $1,267.50 |
| 62059 | 530158248 | $330.03 | | 181281 | 530265754 | $214.50 |
| 62060 | 530158249 | $249.77 | | 181282 | 530265755 | $3,230.50 |
| 62061 | 530158250 | $146.10 | | 181283 | 530265756 | $825.50 |
| 62062 | 530158251 | $173.36 | | 181284 | 530265757 | $526.50 |
| 62063 | 530158252 | $165.48 | | 181285 | 530265758 | $1,046.50 |
| 62064 | 530158253 | $63.04 | | 181286 | 530265760 | $201.50 |
| 62065 | 530158254 | $66.98 | | 181287 | 530265761 | $1,124.50 |
| 62066 | 530158255 | $154.65 | | 181288 | 530265762 | $2,143.39 |
| 62067 | 530158256 | $624.96 | | 181289 | 530265763 | $496.70 |
| 62068 | 530158257 | $766.95 | | 181290 | 530265764 | $1,360.10 |
| 62069 | 530158258 | $104.42 | | 181291 | 530265765 | $16.62 |
| 62070 | 530158259 | $108.07 | | 181292 | 530265766 | $487.50 |
| 62071 | 530158260 | $174.00 | | 181293 | 530265769 | $144.43 |
| 62072 | 530158261 | $142.81 | | 181294 | 530265770 | $83.92 |
| 62073 | 530158262 | $1,075.02 | | 181295 | 530265771 | $74.86 |
| 62074 | 530158263 | $754.79 | | 181296 | 530265772 | $5,838.00 |
| 62075 | 530158266 | $975.50 | | 181297 | 530265773 | $1,777.70 |
| 62076 | 530158267 | $783.67 | | 181298 | 530265774 | $7,900.04 |
| 62077 | 530158268 | $2,775.11 | | 181299 | 530265775 | $5,588.75 |
| 62078 | 530158269 | $1,084.00 | | 181300 | 530265776 | $76.09 |
| 62079 | 530158270 | $791.20 | | 181301 | 530265777 | $359.08 |
| 62080 | 530158271 | $1,305.77 | | 181302 | 530265778 | $36.75 |
| 62081 | 530158272 | $510.20 | | 181303 | 530265779 | $615.00 |
| 62082 | 530158273 | $191.39 | | 181304 | 530265780 | $269.30 |
| 62083 | 530158274 | $2,537.95 | | 181305 | 530265782 | $32.30 |
| 62084 | 530158275 | $340.55 | | 181306 | 530265783 | $6.15 |
| 62085 | 530158278 | $906.34 | | 181307 | 530265784 | $23.58 |
| 62086 | 530158279 | $203.73 | | 181308 | 530265785 | $72.38 |
| 62087 | 530158280 | $1,774.37 | | 181309 | 530265786 | $77.55 |
| 62088 | 530158283 | $45.51 | | 181310 | 530265787 | $74.86 |
| 62089 | 530158284 | $92.25 | | 181311 | 530265788 | $56.87 |
| 62090 | 530191767 | $22.75 | | 181312 | 530265790 | $509.99 |
| 62091 | 530191768 | $235.06 | | 181313 | 530265791 | $111.83 |
| 62092 | 530191769 | $482.91 | | 181314 | 530265792 | $317.09 |
| 62093 | 530191770 | $1,298.32 | | 181315 | 530265793 | $139.96 |
| 62094 | 530191771 | $123.03 | | 181316 | 530265794 | $340.70 |
| 62095 | 530191775 | $433.95 | | 181317 | 530265796 | $1,127.03 |
| 62096 | 530191778 | $164.28 | | 181318 | 530265797 | $305.77 |
| 62097 | 530191780 | $158.67 | | 181319 | 530265803 | $215.23 |
| 62098 | 530191781 | $328.75 | | 181320 | 530265804 | $312.17 |
| 62099 | 530191782 | $2,872.65 | | 181321 | 530265805 | $36.19 |
| 62100 | 530191783 | $311.85 | | 181322 | 530265806 | $90.62 |
| 62101 | 530191784 | $357.09 | | 181323 | 530265809 | $200.36 |
| 62102 | 530191786 | $81.76 | | 181324 | 530265810 | $51.70 |
| 62103 | 530191789 | $332.15 | | 181325 | 530265813 | $84.52 |
| 62104 | 530191791 | $54.12 | | 181326 | 530265814 | $56.87 |
| 62105 | 530191792 | $127.67 | | 181327 | 530265815 | $157.32 |
| 62106 | 530191793 | $7,758.32 | | 181328 | 530265816 | $123.00 |
| 62107 | 530191794 | $11.16 | | 181329 | 530265817 | $407.36 |
| 62108 | 530191795 | $420.77 | | 181330 | 530265818 | $112.99 |
| 62109 | 530191796 | $1,180.35 | | 181331 | 530265819 | $56.94 |
| 62110 | 530191797 | $4.25 | | 181332 | 530265820 | $244.77 |
| 62111 | 530191798 | $1,682.21 | | 181333 | 530265822 | $330.10 |
| 62112 | 530191799 | $1,125.10 | | 181334 | 530265823 | $1.75 |
| 62113 | 530191800 | $2,826.97 | | 181335 | 530265826 | $2,231.50 |
| 62114 | 530191801 | $693.67 | | 181336 | 530265827 | $560.34 |

| | | | | | |
|---|---|---:|---|---|---:|
| 62115 | 530191802 | $6.79 | 181337 | 530265828 | $232.05 |
| 62116 | 530191803 | $213.66 | 181338 | 530265829 | $51.30 |
| 62117 | 530191804 | $374.71 | 181339 | 530265831 | $198.15 |
| 62118 | 530191805 | $61.32 | 181340 | 530265833 | $285.20 |
| 62119 | 530191806 | $1,615.47 | 181341 | 530265834 | $14.00 |
| 62120 | 530191807 | $362.63 | 181342 | 530265835 | $1,043.11 |
| 62121 | 530191808 | $7.88 | 181343 | 530265836 | $120.27 |
| 62122 | 530191809 | $223.64 | 181344 | 530265837 | $814.36 |
| 62123 | 530191811 | $248.81 | 181345 | 530265838 | $571.30 |
| 62124 | 530191812 | $2,645.84 | 181346 | 530265839 | $47.19 |
| 62125 | 530191813 | $31.50 | 181347 | 530265840 | $47.16 |
| 62126 | 530191815 | $445.55 | 181348 | 530265841 | $222.01 |
| 62127 | 530191817 | $2,919.00 | 181349 | 530265842 | $7.86 |
| 62128 | 530191818 | $2,561.58 | 181350 | 530265847 | $72.34 |
| 62129 | 530191819 | $643.50 | 181351 | 530265848 | $186.40 |
| 62130 | 530191820 | $767.00 | 181352 | 530265849 | $91.83 |
| 62131 | 530191821 | $335.87 | 181353 | 530265851 | $517.18 |
| 62132 | 530191824 | $458.79 | 181354 | 530265852 | $270.51 |
| 62133 | 530191825 | $7,515.26 | 181355 | 530265853 | $154.96 |
| 62134 | 530191827 | $162.51 | 181356 | 530265854 | $157.97 |
| 62135 | 530191828 | $1,472.00 | 181357 | 530265855 | $380.74 |
| 62136 | 530191832 | $225.23 | 181358 | 530265857 | $40.92 |
| 62137 | 530191833 | $635.00 | 181359 | 530265858 | $52.00 |
| 62138 | 530191834 | $1,428.94 | 181360 | 530265859 | $23.98 |
| 62139 | 530191835 | $755.52 | 181361 | 530265860 | $816.13 |
| 62140 | 530191836 | $285.08 | 181362 | 530265861 | $258.04 |
| 62141 | 530191837 | $238.08 | 181363 | 530265862 | $318.38 |
| 62142 | 530191838 | $4,472.36 | 181364 | 530265863 | $105.65 |
| 62143 | 530191840 | $5,633.73 | 181365 | 530265864 | $878.02 |
| 62144 | 530191842 | $1,780.92 | 181366 | 530265865 | $285.33 |
| 62145 | 530191846 | $1,071.37 | 181367 | 530265867 | $203.32 |
| 62146 | 530191848 | $1,315.00 | 181368 | 530265868 | $266.70 |
| 62147 | 530191849 | $1,315.00 | 181369 | 530265869 | $36.19 |
| 62148 | 530191850 | $1,548.11 | 181370 | 530265870 | $51.70 |
| 62149 | 530191851 | $241.97 | 181371 | 530265871 | $10.50 |
| 62150 | 530191852 | $39.42 | 181372 | 530265872 | $190.17 |
| 62151 | 530191855 | $9.34 | 181373 | 530265873 | $31.79 |
| 62152 | 530191856 | $1,057.97 | 181374 | 530265874 | $382.94 |
| 62153 | 530191857 | $3,313.27 | 181375 | 530265875 | $342.27 |
| 62154 | 530191858 | $16.13 | 181376 | 530265876 | $959.84 |
| 62155 | 530191860 | $45.50 | 181377 | 530265877 | $158.25 |
| 62156 | 530191861 | $865.30 | 181378 | 530265878 | $433.32 |
| 62157 | 530191862 | $20.37 | 181379 | 530265879 | $222.07 |
| 62158 | 530191863 | $2,864.01 | 181380 | 530265880 | $29.19 |
| 62159 | 530191865 | $28.45 | 181381 | 530265881 | $147.38 |
| 62160 | 530191866 | $37.84 | 181382 | 530265882 | $139.93 |
| 62161 | 530191867 | $11.89 | 181383 | 530265883 | $11.61 |
| 62162 | 530191868 | $13.19 | 181384 | 530265884 | $52.18 |
| 62163 | 530191869 | $4.25 | 181385 | 530265885 | $161.06 |
| 62164 | 530191870 | $570.29 | 181386 | 530265887 | $95.36 |
| 62165 | 530191871 | $96.30 | 181387 | 530265888 | $404.00 |
| 62166 | 530191872 | $15.27 | 181388 | 530265891 | $256.10 |
| 62167 | 530191873 | $2.97 | 181389 | 530265892 | $548.03 |
| 62168 | 530191874 | $70.08 | 181390 | 530265893 | $82.16 |
| 62169 | 530191875 | $70.08 | 181391 | 530265894 | $155.89 |
| 62170 | 530191876 | $429.72 | 181392 | 530265895 | $55.16 |
| 62171 | 530191877 | $465.91 | 181393 | 530265896 | $667.39 |
| 62172 | 530191878 | $159.40 | 181394 | 530265897 | $15.60 |
| 62173 | 530191879 | $604.44 | 181395 | 530265898 | $644.24 |
| 62174 | 530191880 | $254.76 | 181396 | 530265899 | $625.92 |
| 62175 | 530191881 | $54.72 | 181397 | 530265900 | $149.93 |
| 62176 | 530191882 | $122.74 | 181398 | 530265901 | $89.30 |
| 62177 | 530191883 | $2.97 | 181399 | 530265902 | $35.71 |

| | | | | | |
|---|---|---|---|---|---|
| 62178 | 530191884 | $2,447.36 | 181400 | 530265903 | $73.12 |
| 62179 | 530191885 | $15.71 | 181401 | 530265906 | $38.92 |
| 62180 | 530191886 | $4.25 | 181402 | 530265907 | $590.16 |
| 62181 | 530191887 | $495.85 | 181403 | 530265908 | $181.98 |
| 62182 | 530191889 | $308.43 | 181404 | 530265909 | $108.57 |
| 62183 | 530191890 | $1,443.00 | 181405 | 530265910 | $86.98 |
| 62184 | 530191891 | $323.01 | 181406 | 530265912 | $603.69 |
| 62185 | 530191892 | $1.70 | 181407 | 530265913 | $1,533.00 |
| 62186 | 530191894 | $481.08 | 181408 | 530265916 | $7.88 |
| 62187 | 530191895 | $153.86 | 181409 | 530265917 | $28.40 |
| 62188 | 530191896 | $1,547.40 | 181410 | 530265918 | $5.17 |
| 62189 | 530191897 | $1,617.52 | 181411 | 530265919 | $118.20 |
| 62190 | 530191898 | $2,459.88 | 181412 | 530265920 | $10.34 |
| 62191 | 530191899 | $739.56 | 181413 | 530265921 | $74.86 |
| 62192 | 530191902 | $78.02 | 181414 | 530265922 | $32.39 |
| 62193 | 530191903 | $919.89 | 181415 | 530265924 | $165.44 |
| 62194 | 530191904 | $523.73 | 181416 | 530265925 | $720.27 |
| 62195 | 530191906 | $687.41 | 181417 | 530265926 | $157.60 |
| 62196 | 530191907 | $6,976.80 | 181418 | 530265927 | $31.52 |
| 62197 | 530191908 | $286.02 | 181419 | 530265928 | $14.00 |
| 62198 | 530191909 | $862.92 | 181420 | 530265929 | $31.50 |
| 62199 | 530191910 | $242.70 | 181421 | 530265930 | $793.60 |
| 62200 | 530191911 | $1,814.47 | 181422 | 530265931 | $106.78 |
| 62201 | 530191912 | $66.10 | 181423 | 530265932 | $368.20 |
| 62202 | 530191913 | $1,826.94 | 181424 | 530265933 | $850.97 |
| 62203 | 530191914 | $3,388.56 | 181425 | 530265934 | $450.23 |
| 62204 | 530191915 | $4,239.98 | 181426 | 530265935 | $641.32 |
| 62205 | 530191917 | $690.28 | 181427 | 530265937 | $941.20 |
| 62206 | 530191918 | $682.44 | 181428 | 530265938 | $643.00 |
| 62207 | 530191919 | $279.49 | 181429 | 530265939 | $39.25 |
| 62208 | 530191920 | $279.49 | 181430 | 530265940 | $51.56 |
| 62209 | 530191921 | $423.32 | 181431 | 530265941 | $364.42 |
| 62210 | 530191922 | $761.08 | 181432 | 530265942 | $117.80 |
| 62211 | 530191923 | $1,018.53 | 181433 | 530265943 | $105.65 |
| 62212 | 530191924 | $70.64 | 181434 | 530265944 | $70.68 |
| 62213 | 530191925 | $261.70 | 181435 | 530265946 | $313.48 |
| 62214 | 530191926 | $391.75 | 181436 | 530265947 | $458.27 |
| 62215 | 530191927 | $2,711.24 | 181437 | 530265949 | $1,288.91 |
| 62216 | 530191928 | $1,153.96 | 181438 | 530265950 | $63.39 |
| 62217 | 530191929 | $637.05 | 181439 | 530265951 | $453.73 |
| 62218 | 530191930 | $284.23 | 181440 | 530265953 | $299.04 |
| 62219 | 530191931 | $423.66 | 181441 | 530265954 | $89.25 |
| 62220 | 530191932 | $1,913.10 | 181442 | 530265955 | $8.75 |
| 62221 | 530191933 | $5,349.54 | 181443 | 530265956 | $370.00 |
| 62222 | 530191934 | $2,197.03 | 181444 | 530265960 | $195.49 |
| 62223 | 530191935 | $2,489.68 | 181445 | 530265961 | $206.94 |
| 62224 | 530191936 | $340.24 | 181446 | 530265963 | $298.04 |
| 62225 | 530191939 | $1,058.68 | 181447 | 530265965 | $1,870.86 |
| 62226 | 530191940 | $1,909.47 | 181448 | 530265967 | $31.92 |
| 62227 | 530191941 | $651.07 | 181449 | 530265968 | $69.98 |
| 62228 | 530191942 | $1,139.56 | 181450 | 530265969 | $155.06 |
| 62229 | 530191943 | $670.22 | 181451 | 530265970 | $32.50 |
| 62230 | 530191944 | $567.07 | 181452 | 530265971 | $260.00 |
| 62231 | 530191945 | $497.85 | 181453 | 530265972 | $105.27 |
| 62232 | 530191946 | $564.90 | 181454 | 530265974 | $45.50 |
| 62233 | 530191948 | $404.27 | 181455 | 530265975 | $221.00 |
| 62234 | 530191949 | $1,289.67 | 181456 | 530265976 | $39.00 |
| 62235 | 530191950 | $201.63 | 181457 | 530265977 | $277.20 |
| 62236 | 530191952 | $2,384.00 | 181458 | 530265978 | $383.50 |
| 62237 | 530191953 | $1,385.75 | 181459 | 530265979 | $84.50 |
| 62238 | 530191954 | $829.13 | 181460 | 530265980 | $1,349.47 |
| 62239 | 530191955 | $12.31 | 181461 | 530265981 | $156.00 |
| 62240 | 530191956 | $23.37 | 181462 | 530265982 | $1,801.55 |

| | | | | | |
|---|---|---|---|---|---|
| 62241 | 530191957 | $408.43 | 181463 | 530265983 | $626.58 |
| 62242 | 530191958 | $1,918.90 | 181464 | 530265984 | $196.57 |
| 62243 | 530191959 | $1.27 | 181465 | 530265985 | $65.00 |
| 62244 | 530191960 | $47.69 | 181466 | 530265986 | $401.96 |
| 62245 | 530191961 | $1,359.24 | 181467 | 530265989 | $22.75 |
| 62246 | 530191962 | $5,258.86 | 181468 | 530265990 | $802.23 |
| 62247 | 530191963 | $354.12 | 181469 | 530265991 | $143.50 |
| 62248 | 530191964 | $131.26 | 181470 | 530265993 | $1,368.75 |
| 62249 | 530191965 | $735.00 | 181471 | 530265994 | $36.36 |
| 62250 | 530191966 | $7,667.50 | 181472 | 530265995 | $444.22 |
| 62251 | 530191967 | $177.85 | 181473 | 530265996 | $2,218.00 |
| 62252 | 530191968 | $98.40 | 181474 | 530265997 | $184.50 |
| 62253 | 530191969 | $831.25 | 181475 | 530265998 | $134.07 |
| 62254 | 530191970 | $187.15 | 181476 | 530265999 | $173.43 |
| 62255 | 530191971 | $203.01 | 181477 | 530266000 | $7,585.00 |
| 62256 | 530191972 | $2,015.18 | 181478 | 530266001 | $5.17 |
| 62257 | 530191973 | $673.83 | 181479 | 530266002 | $785.46 |
| 62258 | 530191975 | $1,094.78 | 181480 | 530266003 | $37.23 |
| 62259 | 530191976 | $2,526.06 | 181481 | 530266004 | $10,338.08 |
| 62260 | 530191977 | $153.90 | 181482 | 530266005 | $6.50 |
| 62261 | 530191978 | $2,477.39 | 181483 | 530266007 | $9.26 |
| 62262 | 530191979 | $1,155.23 | 181484 | 530266008 | $340.99 |
| 62263 | 530191980 | $1,415.78 | 181485 | 530266009 | $389.20 |
| 62264 | 530191981 | $548.00 | 181486 | 530266011 | $1,001.00 |
| 62265 | 530191982 | $1,520.47 | 181487 | 530266012 | $59.23 |
| 62266 | 530191983 | $78.02 | 181488 | 530266013 | $1,323.12 |
| 62267 | 530191984 | $31.71 | 181489 | 530266014 | $759.08 |
| 62268 | 530191985 | $275.12 | 181490 | 530266015 | $2,918.70 |
| 62269 | 530191986 | $54.18 | 181491 | 530266016 | $610.93 |
| 62270 | 530191988 | $54.18 | 181492 | 530266017 | $35.76 |
| 62271 | 530191989 | $1,757.88 | 181493 | 530266018 | $2,216.10 |
| 62272 | 530191990 | $495.33 | 181494 | 530266019 | $47.10 |
| 62273 | 530191991 | $698.45 | 181495 | 530266020 | $773.50 |
| 62274 | 530191993 | $479.38 | 181496 | 530266021 | $988.00 |
| 62275 | 530191994 | $87.05 | 181497 | 530266022 | $18.00 |
| 62276 | 530191995 | $87.94 | 181498 | 530266023 | $2,533.38 |
| 62277 | 530191996 | $429.84 | 181499 | 530266024 | $1,096.64 |
| 62278 | 530191997 | $117.45 | 181500 | 530266025 | $47.88 |
| 62279 | 530191999 | $370.50 | 181501 | 530266026 | $188.50 |
| 62280 | 530192000 | $220.28 | 181502 | 530266027 | $241.80 |
| 62281 | 530192001 | $26.64 | 181503 | 530266028 | $509.52 |
| 62282 | 530192002 | $22.34 | 181504 | 530266029 | $27.58 |
| 62283 | 530192003 | $218.17 | 181505 | 530266030 | $36.20 |
| 62284 | 530192005 | $1,262.40 | 181506 | 530266031 | $267.53 |
| 62285 | 530192006 | $8.61 | 181507 | 530266032 | $178.65 |
| 62286 | 530192007 | $3,704.79 | 181508 | 530266033 | $963.04 |
| 62287 | 530192008 | $563.10 | 181509 | 530266034 | $1,213.20 |
| 62288 | 530192009 | $1,028.00 | 181510 | 530266036 | $309.92 |
| 62289 | 530192010 | $28.45 | 181511 | 530266037 | $422.95 |
| 62290 | 530192011 | $433.60 | 181512 | 530266038 | $289.13 |
| 62291 | 530192012 | $323.85 | 181513 | 530266039 | $79.87 |
| 62292 | 530192013 | $1,214.18 | 181514 | 530266040 | $116.90 |
| 62293 | 530192015 | $2.46 | 181515 | 530266041 | $2,351.86 |
| 62294 | 530192016 | $721.12 | 181516 | 530266042 | $209.51 |
| 62295 | 530192017 | $197.25 | 181517 | 530266043 | $19.46 |
| 62296 | 530192018 | $2,198.98 | 181518 | 530266044 | $5,572.17 |
| 62297 | 530192019 | $12,312.00 | 181519 | 530266045 | $644.35 |
| 62298 | 530192020 | $129.25 | 181520 | 530266046 | $332.00 |
| 62299 | 530192021 | $72.04 | 181521 | 530266047 | $1,748.95 |
| 62300 | 530192024 | $78.72 | 181522 | 530266048 | $2,828.47 |
| 62301 | 530192027 | $657.92 | 181523 | 530266053 | $28.02 |
| 62302 | 530192030 | $16.13 | 181524 | 530266054 | $802.15 |
| 62303 | 530192031 | $93.06 | 181525 | 530266055 | $124.08 |

| | | | | | |
|---|---|---|---|---|---|
| 62304 | 530192032 | $15.51 | 181526 | 530266057 | $2,064.20 |
| 62305 | 530192034 | $12,312.00 | 181527 | 530266058 | $1,776.08 |
| 62306 | 530192035 | $77.55 | 181528 | 530266059 | $2,562.80 |
| 62307 | 530192036 | $77.55 | 181529 | 530266060 | $76.11 |
| 62308 | 530192037 | $124.08 | 181530 | 530266062 | $4,485.90 |
| 62309 | 530192038 | $123.60 | 181531 | 530266063 | $1,204.93 |
| 62310 | 530192039 | $58.19 | 181532 | 530266064 | $1,228.52 |
| 62311 | 530192042 | $962.00 | 181533 | 530266065 | $800.17 |
| 62312 | 530192043 | $104.48 | 181534 | 530266066 | $900.14 |
| 62313 | 530192044 | $1,968.00 | 181535 | 530266067 | $100.45 |
| 62314 | 530192045 | $986.25 | 181536 | 530266068 | $70.68 |
| 62315 | 530192046 | $686.00 | 181537 | 530266070 | $241.77 |
| 62316 | 530192047 | $31.02 | 181538 | 530266071 | $273.06 |
| 62317 | 530192048 | $80.10 | 181539 | 530266073 | $183.41 |
| 62318 | 530192049 | $289.52 | 181540 | 530266074 | $131.19 |
| 62319 | 530192050 | $21.00 | 181541 | 530266075 | $482.51 |
| 62320 | 530192051 | $113.16 | 181542 | 530266076 | $201.63 |
| 62321 | 530192052 | $677.46 | 181543 | 530266077 | $173.36 |
| 62322 | 530192058 | $406.46 | 181544 | 530266078 | $657.88 |
| 62323 | 530192059 | $7.13 | 181545 | 530266079 | $6,466.41 |
| 62324 | 530192060 | $660.75 | 181546 | 530266080 | $3.94 |
| 62325 | 530192061 | $82.54 | 181547 | 530266081 | $165.48 |
| 62326 | 530192062 | $1,143.45 | 181548 | 530266082 | $42.48 |
| 62327 | 530192063 | $98.50 | 181549 | 530266083 | $135.15 |
| 62328 | 530192064 | $327.52 | 181550 | 530266085 | $124.08 |
| 62329 | 530192065 | $234.66 | 181551 | 530266086 | $4,333.67 |
| 62330 | 530192066 | $797.76 | 181552 | 530266087 | $935.48 |
| 62331 | 530192067 | $3.64 | 181553 | 530266088 | $210.40 |
| 62332 | 530192068 | $1,183.93 | 181554 | 530266089 | $10.26 |
| 62333 | 530192073 | $641.36 | 181555 | 530266090 | $102.44 |
| 62334 | 530192074 | $325.95 | 181556 | 530266091 | $740.07 |
| 62335 | 530192075 | $1,641.37 | 181557 | 530266092 | $63.51 |
| 62336 | 530192076 | $3,161.37 | 181558 | 530266093 | $498.00 |
| 62337 | 530192077 | $88.01 | 181559 | 530266094 | $145.95 |
| 62338 | 530192078 | $871.57 | 181560 | 530266096 | $184.10 |
| 62339 | 530192081 | $754.07 | 181561 | 530266097 | $1,471.00 |
| 62340 | 530192082 | $20.72 | 181562 | 530266098 | $190.71 |
| 62341 | 530192083 | $15.80 | 181563 | 530266099 | $1,009.50 |
| 62342 | 530192084 | $1,292.32 | 181564 | 530266100 | $1,015.08 |
| 62343 | 530192086 | $272.86 | 181565 | 530266102 | $316.13 |
| 62344 | 530192087 | $12.75 | 181566 | 530266105 | $97.67 |
| 62345 | 530192088 | $96.59 | 181567 | 530266106 | $98.50 |
| 62346 | 530192089 | $335.84 | 181568 | 530266107 | $46.74 |
| 62347 | 530192091 | $2.12 | 181569 | 530266108 | $119.70 |
| 62348 | 530192092 | $2,777.61 | 181570 | 530266109 | $222.30 |
| 62349 | 530192093 | $281.77 | 181571 | 530266110 | $85.50 |
| 62350 | 530192094 | $1,627.16 | 181572 | 530266111 | $684.00 |
| 62351 | 530192096 | $406.36 | 181573 | 530266112 | $85.50 |
| 62352 | 530192098 | $5,717.80 | 181574 | 530266113 | $136.80 |
| 62353 | 530192101 | $81.58 | 181575 | 530266114 | $12.25 |
| 62354 | 530192103 | $309.89 | 181576 | 530266115 | $31.44 |
| 62355 | 530192104 | $540.43 | 181577 | 530266116 | $3,929.39 |
| 62356 | 530192105 | $423.21 | 181578 | 530266117 | $162.01 |
| 62357 | 530192106 | $3.40 | 181579 | 530266118 | $131.52 |
| 62358 | 530192107 | $603.91 | 181580 | 530266119 | $143.39 |
| 62359 | 530192108 | $3.40 | 181581 | 530266120 | $141.36 |
| 62360 | 530192109 | $3.82 | 181582 | 530266121 | $149.01 |
| 62361 | 530192110 | $459.32 | 181583 | 530266122 | $80.50 |
| 62362 | 530192111 | $2.12 | 181584 | 530266123 | $39.45 |
| 62363 | 530192112 | $41.90 | 181585 | 530266124 | $309.69 |
| 62364 | 530192113 | $54.18 | 181586 | 530266125 | $295.50 |
| 62365 | 530192114 | $1,206.11 | 181587 | 530266127 | $93.06 |
| 62366 | 530192115 | $769.53 | 181588 | 530266128 | $7.88 |

| | | | | | |
|---|---|---|---|---|---|
| 62367 | 530192116 | $0.42 | 181589 | 530266129 | $192.13 |
| 62368 | 530192117 | $437.09 | 181590 | 530266133 | $216.30 |
| 62369 | 530192118 | $477.22 | 181591 | 530266135 | $754.83 |
| 62370 | 530192119 | $704.41 | 181592 | 530266136 | $190.46 |
| 62371 | 530192120 | $280.90 | 181593 | 530266142 | $153.66 |
| 62372 | 530192122 | $1,565.12 | 181594 | 530266143 | $276.15 |
| 62373 | 530192127 | $602.34 | 181595 | 530266144 | $14.29 |
| 62374 | 530192130 | $236.44 | 181596 | 530266146 | $147.86 |
| 62375 | 530192132 | $558.27 | 181597 | 530266147 | $46.61 |
| 62376 | 530192134 | $244.20 | 181598 | 530266148 | $309.89 |
| 62377 | 530192135 | $2,384.00 | 181599 | 530266150 | $113.12 |
| 62378 | 530192138 | $866.47 | 181600 | 530266151 | $297.68 |
| 62379 | 530192140 | $2,084.38 | 181601 | 530266152 | $74.86 |
| 62380 | 530192141 | $3,485.32 | 181602 | 530266153 | $8.93 |
| 62381 | 530192142 | $1,906.22 | 181603 | 530266154 | $5,512.36 |
| 62382 | 530192143 | $736.50 | 181604 | 530266156 | $84.08 |
| 62383 | 530192144 | $1.70 | 181605 | 530266158 | $55.16 |
| 62384 | 530192146 | $98.35 | 181606 | 530266160 | $47.68 |
| 62385 | 530192147 | $106.59 | 181607 | 530266161 | $111.40 |
| 62386 | 530192148 | $251.04 | 181608 | 530266162 | $123.50 |
| 62387 | 530192149 | $3.40 | 181609 | 530266163 | $87.37 |
| 62388 | 530192150 | $1,540.76 | 181610 | 530266164 | $13.15 |
| 62389 | 530192151 | $365.95 | 181611 | 530266166 | $110.03 |
| 62390 | 530192152 | $1,287.00 | 181612 | 530266167 | $109.74 |
| 62391 | 530192153 | $311.43 | 181613 | 530266169 | $23.84 |
| 62392 | 530192154 | $73.50 | 181614 | 530266170 | $164.30 |
| 62393 | 530192155 | $594.80 | 181615 | 530266171 | $62.97 |
| 62394 | 530192156 | $269.02 | 181616 | 530266172 | $149.50 |
| 62395 | 530192157 | $5.10 | 181617 | 530266173 | $232.48 |
| 62396 | 530192158 | $252.16 | 181618 | 530266174 | $422.50 |
| 62397 | 530192159 | $255.86 | 181619 | 530266175 | $136.71 |
| 62398 | 530192160 | $75.05 | 181620 | 530266176 | $317.93 |
| 62399 | 530192161 | $460.13 | 181621 | 530266177 | $131.50 |
| 62400 | 530192162 | $220.48 | 181622 | 530266178 | $8.23 |
| 62401 | 530192163 | $106.24 | 181623 | 530266180 | $9.50 |
| 62402 | 530192164 | $592.98 | 181624 | 530266181 | $415.02 |
| 62403 | 530192165 | $292.50 | 181625 | 530266182 | $133.25 |
| 62404 | 530192166 | $1,652.08 | 181626 | 530266183 | $512.56 |
| 62405 | 530192167 | $105.78 | 181627 | 530266184 | $7.88 |
| 62406 | 530192168 | $75.24 | 181628 | 530266185 | $656.94 |
| 62407 | 530192169 | $10,210.76 | 181629 | 530266186 | $48.26 |
| 62408 | 530192170 | $48.88 | 181630 | 530266188 | $3.94 |
| 62409 | 530192171 | $594.81 | 181631 | 530266189 | $173.25 |
| 62410 | 530192172 | $2,058.52 | 181632 | 530266191 | $55.48 |
| 62411 | 530192174 | $84.52 | 181633 | 530266192 | $62.04 |
| 62412 | 530192175 | $1,787.58 | 181634 | 530266193 | $14.00 |
| 62413 | 530192176 | $4,169.92 | 181635 | 530266194 | $155.10 |
| 62414 | 530192178 | $47.68 | 181636 | 530266196 | $144.76 |
| 62415 | 530192179 | $388.49 | 181637 | 530266198 | $12.25 |
| 62416 | 530192180 | $1,860.14 | 181638 | 530266199 | $224.15 |
| 62417 | 530192181 | $632.11 | 181639 | 530266202 | $125.45 |
| 62418 | 530192182 | $752.40 | 181640 | 530266204 | $1,596.00 |
| 62419 | 530192183 | $1,028.85 | 181641 | 530266206 | $46.53 |
| 62420 | 530192184 | $2,056.00 | 181642 | 530266207 | $51.70 |
| 62421 | 530192185 | $530.00 | 181643 | 530266208 | $228.52 |
| 62422 | 530192187 | $256.81 | 181644 | 530266209 | $1,050.84 |
| 62423 | 530192188 | $2,574.35 | 181645 | 530266210 | $360.24 |
| 62424 | 530192189 | $81.89 | 181646 | 530266211 | $7.80 |
| 62425 | 530192190 | $1,843.45 | 181647 | 530266213 | $84.50 |
| 62426 | 530192191 | $3.82 | 181648 | 530266216 | $14.00 |
| 62427 | 530192193 | $356.40 | 181649 | 530266217 | $8.75 |
| 62428 | 530192194 | $32.67 | 181650 | 530266218 | $84.52 |
| 62429 | 530192195 | $7.26 | 181651 | 530266219 | $111.89 |

| | | | | | |
|---|---|---|---|---|---|
| 62430 | 530192196 | $372.00 | 181652 | 530266220 | $155.10 |
| 62431 | 530192200 | $1,388.30 | 181653 | 530266221 | $74.50 |
| 62432 | 530192201 | $391.16 | 181654 | 530266222 | $47.28 |
| 62433 | 530192202 | $37.72 | 181655 | 530266223 | $15.51 |
| 62434 | 530192204 | $201.63 | 181656 | 530266224 | $93.06 |
| 62435 | 530192205 | $391.03 | 181657 | 530266225 | $32.75 |
| 62436 | 530192206 | $1.11 | 181658 | 530266226 | $72.38 |
| 62437 | 530192207 | $35,299.96 | 181659 | 530266228 | $57.12 |
| 62438 | 530192208 | $4,512.26 | 181660 | 530266229 | $29.33 |
| 62439 | 530192209 | $423.93 | 181661 | 530266230 | $59.10 |
| 62440 | 530192210 | $1,000.72 | 181662 | 530266231 | $74.86 |
| 62441 | 530192211 | $5,961.08 | 181663 | 530266232 | $131.32 |
| 62442 | 530192212 | $654.17 | 181664 | 530266233 | $63.04 |
| 62443 | 530192218 | $1,464.72 | 181665 | 530266234 | $74.86 |
| 62444 | 530192219 | $1,522.72 | 181666 | 530266235 | $29.75 |
| 62445 | 530192220 | $1,633.90 | 181667 | 530266236 | $61.25 |
| 62446 | 530192221 | $1,840.75 | 181668 | 530266239 | $258.73 |
| 62447 | 530192222 | $1,170.01 | 181669 | 530266240 | $153.08 |
| 62448 | 530192223 | $1,543.08 | 181670 | 530266241 | $69.98 |
| 62449 | 530192224 | $1,286.07 | 181671 | 530266243 | $273.87 |
| 62450 | 530192225 | $1,035.60 | 181672 | 530266244 | $51.70 |
| 62451 | 530192226 | $1,329.37 | 181673 | 530266245 | $39.90 |
| 62452 | 530192227 | $98.50 | 181674 | 530266248 | $291.03 |
| 62453 | 530192228 | $345.63 | 181675 | 530266249 | $279.63 |
| 62454 | 530192229 | $1,564.00 | 181676 | 530266250 | $201.63 |
| 62455 | 530192230 | $9,533.73 | 181677 | 530266251 | $170.72 |
| 62456 | 530192231 | $39.40 | 181678 | 530266252 | $2,630.00 |
| 62457 | 530192233 | $396.20 | 181679 | 530266255 | $476.91 |
| 62458 | 530192234 | $2,374.12 | 181680 | 530266256 | $79.67 |
| 62459 | 530192235 | $154.96 | 181681 | 530266257 | $66.20 |
| 62460 | 530192236 | $788.92 | 181682 | 530266259 | $39.55 |
| 62461 | 530192238 | $7.22 | 181683 | 530266260 | $165.44 |
| 62462 | 530192239 | $178.80 | 181684 | 530266261 | $56.87 |
| 62463 | 530192240 | $3.40 | 181685 | 530266262 | $43.34 |
| 62464 | 530192241 | $6,866.30 | 181686 | 530266264 | $67.21 |
| 62465 | 530192242 | $3,041.67 | 181687 | 530266265 | $123.00 |
| 62466 | 530192243 | $885.30 | 181688 | 530266266 | $25.70 |
| 62467 | 530192244 | $138.45 | 181689 | 530266268 | $4.87 |
| 62468 | 530192246 | $463.14 | 181690 | 530266269 | $91.00 |
| 62469 | 530192247 | $1,161.39 | 181691 | 530266270 | $399.00 |
| 62470 | 530192248 | $197.55 | 181692 | 530266273 | $345.38 |
| 62471 | 530192249 | $233.05 | 181693 | 530266275 | $646.16 |
| 62472 | 530192251 | $2,036.68 | 181694 | 530266276 | $55.16 |
| 62473 | 530192252 | $6,273.89 | 181695 | 530266277 | $45.50 |
| 62474 | 530192254 | $1,192.00 | 181696 | 530266278 | $98.50 |
| 62475 | 530192255 | $1.07 | 181697 | 530266279 | $66.98 |
| 62476 | 530192256 | $81.75 | 181698 | 530266280 | $197.18 |
| 62477 | 530192258 | $759.29 | 181699 | 530266281 | $311.26 |
| 62478 | 530192259 | $334.17 | 181700 | 530266283 | $145.95 |
| 62479 | 530192260 | $107.72 | 181701 | 530266284 | $119.04 |
| 62480 | 530192261 | $144.63 | 181702 | 530266285 | $236.70 |
| 62481 | 530192262 | $118.74 | 181703 | 530266286 | $282.17 |
| 62482 | 530192263 | $36.72 | 181704 | 530266287 | $317.81 |
| 62483 | 530192264 | $126.83 | 181705 | 530266288 | $1,814.24 |
| 62484 | 530192265 | $71.51 | 181706 | 530266289 | $863.82 |
| 62485 | 530192266 | $241.21 | 181707 | 530266292 | $293.01 |
| 62486 | 530192268 | $643.55 | 181708 | 530266293 | $115.12 |
| 62487 | 530192269 | $10.50 | 181709 | 530266294 | $197.25 |
| 62488 | 530192271 | $178.34 | 181710 | 530266295 | $390.00 |
| 62489 | 530192272 | $1,561.00 | 181711 | 530266298 | $3,415.54 |
| 62490 | 530192273 | $80.78 | 181712 | 530266300 | $91.98 |
| 62491 | 530192274 | $125.99 | 181713 | 530266302 | $122.42 |
| 62492 | 530192275 | $128.75 | 181714 | 530266303 | $3,522.00 |

Page 992 of 1893

| | | |
|---|---|---|
| 62493 | 530192277 | $16.25 |
| 62494 | 530192279 | $1,719.71 |
| 62495 | 530192281 | $52.54 |
| 62496 | 530192282 | $1,724.38 |
| 62497 | 530192283 | $5,034.59 |
| 62498 | 530192284 | $1,494.36 |
| 62499 | 530192285 | $375.74 |
| 62500 | 530192286 | $84.66 |
| 62501 | 530192287 | $888.52 |
| 62502 | 530192289 | $5.10 |
| 62503 | 530192290 | $357.72 |
| 62504 | 530192291 | $138.15 |
| 62505 | 530192292 | $93.96 |
| 62506 | 530192293 | $576.48 |
| 62507 | 530192294 | $0.85 |
| 62508 | 530192295 | $565.66 |
| 62509 | 530192296 | $1.27 |
| 62510 | 530192297 | $0.85 |
| 62511 | 530192298 | $45.51 |
| 62512 | 530192299 | $12.70 |
| 62513 | 530192300 | $47.97 |
| 62514 | 530192301 | $2.12 |
| 62515 | 530192302 | $55.13 |
| 62516 | 530192303 | $562.40 |
| 62517 | 530192304 | $558.73 |
| 62518 | 530192312 | $737.86 |
| 62519 | 530192314 | $5,483.20 |
| 62520 | 530192315 | $51.75 |
| 62521 | 530192316 | $3,105.75 |
| 62522 | 530192317 | $247.23 |
| 62523 | 530192318 | $11,627.26 |
| 62524 | 530192319 | $731.85 |
| 62525 | 530192320 | $97.17 |
| 62526 | 530192321 | $241.08 |
| 62527 | 530192322 | $273.06 |
| 62528 | 530192323 | $43.05 |
| 62529 | 530192324 | $444.97 |
| 62530 | 530192325 | $1,240.76 |
| 62531 | 530192326 | $2,829.39 |
| 62532 | 530192327 | $806.63 |
| 62533 | 530192328 | $615.23 |
| 62534 | 530192329 | $383.76 |
| 62535 | 530192330 | $814.26 |
| 62536 | 530192331 | $555.96 |
| 62537 | 530192332 | $17,606.44 |
| 62538 | 530192333 | $123.00 |
| 62539 | 530192334 | $252.15 |
| 62540 | 530192335 | $383.52 |
| 62541 | 530192337 | $313.98 |
| 62542 | 530192338 | $127.92 |
| 62543 | 530192339 | $1,499.98 |
| 62544 | 530192340 | $347.38 |
| 62545 | 530192341 | $499.38 |
| 62546 | 530192342 | $381.07 |
| 62547 | 530192343 | $316.11 |
| 62548 | 530192344 | $576.36 |
| 62549 | 530192346 | $341.94 |
| 62550 | 530192347 | $105.55 |
| 62551 | 530192348 | $3.69 |
| 62552 | 530192349 | $445.26 |
| 62553 | 530192350 | $5,585.37 |
| 62554 | 530192351 | $99.70 |
| 62555 | 530192352 | $177.94 |

| | | |
|---|---|---|
| 181715 | 530266304 | $143.92 |
| 181716 | 530266306 | $11.92 |
| 181717 | 530266307 | $258.62 |
| 181718 | 530266308 | $1,850.17 |
| 181719 | 530266310 | $392.69 |
| 181720 | 530266311 | $49.20 |
| 181721 | 530266313 | $1,077.10 |
| 181722 | 530266314 | $3,914.41 |
| 181723 | 530266315 | $3,873.79 |
| 181724 | 530266316 | $147.24 |
| 181725 | 530266318 | $1,068.74 |
| 181726 | 530266319 | $1,906.75 |
| 181727 | 530266320 | $1,546.72 |
| 181728 | 530266323 | $1,315.00 |
| 181729 | 530266324 | $1,689.55 |
| 181730 | 530266325 | $1,647.75 |
| 181731 | 530266326 | $266.80 |
| 181732 | 530266328 | $62.04 |
| 181733 | 530266329 | $50.16 |
| 181734 | 530266330 | $1,089.00 |
| 181735 | 530266331 | $134.15 |
| 181736 | 530266332 | $83.13 |
| 181737 | 530266333 | $1,845.00 |
| 181738 | 530266334 | $10.50 |
| 181739 | 530266335 | $67.69 |
| 181740 | 530266336 | $1,773.00 |
| 181741 | 530266337 | $50.53 |
| 181742 | 530266338 | $8.58 |
| 181743 | 530266339 | $3.00 |
| 181744 | 530266340 | $61.25 |
| 181745 | 530266341 | $118.20 |
| 181746 | 530266342 | $36.75 |
| 181747 | 530266343 | $115.50 |
| 181748 | 530266344 | $561.06 |
| 181749 | 530266345 | $82.74 |
| 181750 | 530266346 | $5.17 |
| 181751 | 530266347 | $337.75 |
| 181752 | 530266348 | $372.75 |
| 181753 | 530266350 | $270.40 |
| 181754 | 530266351 | $87.89 |
| 181755 | 530266352 | $47.28 |
| 181756 | 530266353 | $164.50 |
| 181757 | 530266354 | $58.28 |
| 181758 | 530266355 | $78.80 |
| 181759 | 530266356 | $351.39 |
| 181760 | 530266360 | $45.82 |
| 181761 | 530266361 | $176.99 |
| 181762 | 530266362 | $11.92 |
| 181763 | 530266363 | $39.40 |
| 181764 | 530266364 | $10.50 |
| 181765 | 530266365 | $30.66 |
| 181766 | 530266366 | $25.07 |
| 181767 | 530266367 | $69.51 |
| 181768 | 530266368 | $16.25 |
| 181769 | 530266369 | $13.15 |
| 181770 | 530266370 | $847.09 |
| 181771 | 530266371 | $388.98 |
| 181772 | 530266372 | $205.60 |
| 181773 | 530266373 | $123.48 |
| 181774 | 530266374 | $458.86 |
| 181775 | 530266375 | $447.46 |
| 181776 | 530266376 | $2,245.71 |
| 181777 | 530266378 | $2,630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 62556 | 530192353 | $145.62 | 181778 | 530266379 | $197.25 |
| 62557 | 530192354 | $80.36 | 181779 | 530266380 | $881.05 |
| 62558 | 530192356 | $82.72 | 181780 | 530266381 | $92.05 |
| 62559 | 530192357 | $1.23 | 181781 | 530266382 | $1.03 |
| 62560 | 530192358 | $229.22 | 181782 | 530266383 | $229.28 |
| 62561 | 530192359 | $77.82 | 181783 | 530266384 | $250.88 |
| 62562 | 530192360 | $246.00 | 181784 | 530266385 | $164.80 |
| 62563 | 530192361 | $1.27 | 181785 | 530266386 | $1,049.69 |
| 62564 | 530192362 | $1,146.83 | 181786 | 530266387 | $95.87 |
| 62565 | 530192364 | $1,678.05 | 181787 | 530266388 | $205.51 |
| 62566 | 530192365 | $48.79 | 181788 | 530266389 | $721.57 |
| 62567 | 530192366 | $68.77 | 181789 | 530266390 | $71.10 |
| 62568 | 530192367 | $11,660.00 | 181790 | 530266392 | $66.96 |
| 62569 | 530192368 | $4,000.04 | 181791 | 530266393 | $1,275.55 |
| 62570 | 530192369 | $2,211.91 | 181792 | 530266396 | $2,315.33 |
| 62571 | 530192370 | $116.16 | 181793 | 530266397 | $389.67 |
| 62572 | 530192371 | $1,042.94 | 181794 | 530266401 | $96.72 |
| 62573 | 530192373 | $1.75 | 181795 | 530266402 | $67.21 |
| 62574 | 530192374 | $5.25 | 181796 | 530266403 | $213.02 |
| 62575 | 530192375 | $41.36 | 181797 | 530266404 | $52.25 |
| 62576 | 530192377 | $656.65 | 181798 | 530266405 | $330.08 |
| 62577 | 530192380 | $210.62 | 181799 | 530266406 | $1,163.79 |
| 62578 | 530192381 | $19.25 | 181800 | 530266407 | $176.40 |
| 62579 | 530192382 | $811.56 | 181801 | 530266408 | $44.42 |
| 62580 | 530192383 | $48.18 | 181802 | 530266409 | $72.78 |
| 62581 | 530192384 | $174.39 | 181803 | 530266411 | $348.31 |
| 62582 | 530192385 | $491.14 | 181804 | 530266412 | $31.52 |
| 62583 | 530192386 | $3.40 | 181805 | 530266414 | $602.82 |
| 62584 | 530192387 | $207.31 | 181806 | 530266415 | $133.40 |
| 62585 | 530192388 | $81.21 | 181807 | 530266417 | $68.80 |
| 62586 | 530192389 | $688.65 | 181808 | 530266418 | $70.55 |
| 62587 | 530192390 | $173.36 | 181809 | 530266420 | $829.55 |
| 62588 | 530192391 | $149.72 | 181810 | 530266421 | $82.72 |
| 62589 | 530192392 | $103.16 | 181811 | 530266422 | $726.02 |
| 62590 | 530192393 | $5,087.19 | 181812 | 530266423 | $82.39 |
| 62591 | 530192397 | $7.64 | 181813 | 530266424 | $392.31 |
| 62592 | 530192398 | $6.79 | 181814 | 530266425 | $260.67 |
| 62593 | 530192399 | $161.25 | 181815 | 530266427 | $203.88 |
| 62594 | 530192400 | $309.46 | 181816 | 530266429 | $24.60 |
| 62595 | 530192401 | $161.29 | 181817 | 530266430 | $149.31 |
| 62596 | 530192402 | $2.12 | 181818 | 530266432 | $48.79 |
| 62597 | 530192403 | $1,038.04 | 181819 | 530266433 | $315.37 |
| 62598 | 530192404 | $9,561.04 | 181820 | 530266434 | $110.32 |
| 62599 | 530192405 | $134.61 | 181821 | 530266435 | $27.36 |
| 62600 | 530192406 | $81.76 | 181822 | 530266436 | $7.88 |
| 62601 | 530192407 | $344.49 | 181823 | 530266437 | $380.38 |
| 62602 | 530192409 | $109.22 | 181824 | 530266438 | $170.61 |
| 62603 | 530192410 | $8.92 | 181825 | 530266439 | $75.95 |
| 62604 | 530192411 | $123.96 | 181826 | 530266440 | $585.99 |
| 62605 | 530192412 | $43.91 | 181827 | 530266441 | $211.48 |
| 62606 | 530192414 | $50.44 | 181828 | 530266443 | $362.17 |
| 62607 | 530192415 | $6,169.00 | 181829 | 530266444 | $51.22 |
| 62608 | 530192416 | $4,865.00 | 181830 | 530266445 | $23.64 |
| 62609 | 530192417 | $12,466.00 | 181831 | 530266446 | $94.32 |
| 62610 | 530192418 | $181.50 | 181832 | 530266448 | $144.48 |
| 62611 | 530192419 | $8.85 | 181833 | 530266449 | $39.40 |
| 62612 | 530192420 | $60.90 | 181834 | 530266450 | $72.38 |
| 62613 | 530192421 | $1,416.09 | 181835 | 530266451 | $179.63 |
| 62614 | 530192422 | $37.83 | 181836 | 530266452 | $50.47 |
| 62615 | 530192423 | $106.17 | 181837 | 530266453 | $398.70 |
| 62616 | 530192424 | $276.81 | 181838 | 530266455 | $23.64 |
| 62617 | 530192425 | $129.38 | 181839 | 530266456 | $39.40 |
| 62618 | 530192427 | $58.29 | 181840 | 530266457 | $47.25 |

| | | | | | |
|---|---|---|---|---|---|
| 62619 | 530192428 | $57.15 | 181841 | 530266458 | $26.25 |
| 62620 | 530192429 | $339.35 | 181842 | 530266459 | $223.95 |
| 62621 | 530192430 | $2,229.72 | 181843 | 530266460 | $117.00 |
| 62622 | 530192431 | $45.05 | 181844 | 530266461 | $104.00 |
| 62623 | 530192432 | $211.56 | 181845 | 530266462 | $217.04 |
| 62624 | 530192433 | $113.06 | 181846 | 530266463 | $63.93 |
| 62625 | 530192435 | $79.98 | 181847 | 530266464 | $100.66 |
| 62626 | 530192437 | $408.95 | 181848 | 530266466 | $5,610.67 |
| 62627 | 530192438 | $2.46 | 181849 | 530266468 | $2,630.00 |
| 62628 | 530192439 | $5.10 | 181850 | 530266469 | $405.86 |
| 62629 | 530192441 | $117.65 | 181851 | 530266470 | $615.18 |
| 62630 | 530192442 | $67.00 | 181852 | 530266472 | $330.92 |
| 62631 | 530192443 | $1.23 | 181853 | 530266474 | $467.72 |
| 62632 | 530192445 | $14.00 | 181854 | 530266475 | $115.92 |
| 62633 | 530192446 | $142.96 | 181855 | 530266476 | $595.98 |
| 62634 | 530192447 | $96.44 | 181856 | 530266481 | $246.84 |
| 62635 | 530192449 | $2,238.85 | 181857 | 530266482 | $148.83 |
| 62636 | 530192452 | $48.49 | 181858 | 530266483 | $119.79 |
| 62637 | 530192453 | $1,059.50 | 181859 | 530266484 | $325.69 |
| 62638 | 530192455 | $395.67 | 181860 | 530266485 | $355.43 |
| 62639 | 530192456 | $759.22 | 181861 | 530266488 | $41.21 |
| 62640 | 530192457 | $339.02 | 181862 | 530266490 | $555.18 |
| 62641 | 530192458 | $25.90 | 181863 | 530266492 | $130.69 |
| 62642 | 530192459 | $1,035.83 | 181864 | 530266494 | $253.48 |
| 62643 | 530192461 | $3,342.35 | 181865 | 530266495 | $183.79 |
| 62644 | 530192463 | $1,286.29 | 181866 | 530266497 | $141.84 |
| 62645 | 530192465 | $487.73 | 181867 | 530266499 | $107.42 |
| 62646 | 530192469 | $491.15 | 181868 | 530266500 | $169.76 |
| 62647 | 530192472 | $51.17 | 181869 | 530266501 | $208.41 |
| 62648 | 530192474 | $1,315.70 | 181870 | 530266502 | $53.80 |
| 62649 | 530192475 | $1,164.35 | 181871 | 530266503 | $53.80 |
| 62650 | 530192476 | $550.01 | 181872 | 530266504 | $5.74 |
| 62651 | 530192479 | $285.25 | 181873 | 530266505 | $9.83 |
| 62652 | 530192480 | $43.75 | 181874 | 530266506 | $342.76 |
| 62653 | 530192485 | $355.74 | 181875 | 530266507 | $263.21 |
| 62654 | 530192486 | $430.81 | 181876 | 530266508 | $185.90 |
| 62655 | 530192487 | $835.17 | 181877 | 530266509 | $7.39 |
| 62656 | 530192488 | $6.15 | 181878 | 530266510 | $3.17 |
| 62657 | 530192490 | $78.75 | 181879 | 530266511 | $236.70 |
| 62658 | 530192491 | $78.75 | 181880 | 530266512 | $10,130.00 |
| 62659 | 530192492 | $682.77 | 181881 | 530266514 | $36.58 |
| 62660 | 530192497 | $382.58 | 181882 | 530266515 | $31.44 |
| 62661 | 530192498 | $12.31 | 181883 | 530266516 | $39.30 |
| 62662 | 530192499 | $1,408.36 | 181884 | 530266517 | $39.30 |
| 62663 | 530192500 | $596.81 | 181885 | 530266519 | $0.09 |
| 62664 | 530192501 | $393.30 | 181886 | 530266521 | $91.52 |
| 62665 | 530192502 | $1,440.35 | 181887 | 530266522 | $45.50 |
| 62666 | 530192503 | $1,345.21 | 181888 | 530266523 | $65.68 |
| 62667 | 530192504 | $249.94 | 181889 | 530266524 | $569.49 |
| 62668 | 530192505 | $346.39 | 181890 | 530266525 | $23.64 |
| 62669 | 530192506 | $723.80 | 181891 | 530266526 | $17.50 |
| 62670 | 530192507 | $771.33 | 181892 | 530266527 | $10.50 |
| 62671 | 530192508 | $484.40 | 181893 | 530266528 | $66.01 |
| 62672 | 530192509 | $2.12 | 181894 | 530266529 | $176.87 |
| 62673 | 530192510 | $2,013.15 | 181895 | 530266530 | $445.54 |
| 62674 | 530192511 | $1,233.57 | 181896 | 530266531 | $10.28 |
| 62675 | 530192512 | $2.97 | 181897 | 530266533 | $5.36 |
| 62676 | 530192513 | $347.49 | 181898 | 530266534 | $2,293.10 |
| 62677 | 530192514 | $192.98 | 181899 | 530266535 | $1,226.31 |
| 62678 | 530192515 | $804.25 | 181900 | 530266536 | $284.94 |
| 62679 | 530192516 | $1,030.95 | 181901 | 530266538 | $21.00 |
| 62680 | 530192520 | $5,736.32 | 181902 | 530266539 | $16.75 |
| 62681 | 530192521 | $4.92 | 181903 | 530266540 | $37.07 |

| | | | | | |
|---|---|---|---|---|---|
| 62682 | 530192522 | $146.67 | 181904 | 530266541 | $19.71 |
| 62683 | 530192523 | $3.40 | 181905 | 530266542 | $279.39 |
| 62684 | 530192524 | $919.98 | 181906 | 530266543 | $3.42 |
| 62685 | 530192525 | $835.36 | 181907 | 530266544 | $5.17 |
| 62686 | 530192526 | $4.92 | 181908 | 530266546 | $511.21 |
| 62687 | 530192527 | $143.92 | 181909 | 530266547 | $184.68 |
| 62688 | 530192528 | $514.00 | 181910 | 530266550 | $10.50 |
| 62689 | 530192529 | $1,027.23 | 181911 | 530266552 | $35.46 |
| 62690 | 530192530 | $83.03 | 181912 | 530266554 | $46.53 |
| 62691 | 530192531 | $80.17 | 181913 | 530266555 | $37.42 |
| 62692 | 530192532 | $12.98 | 181914 | 530266560 | $63.48 |
| 62693 | 530192533 | $237.82 | 181915 | 530266562 | $19.95 |
| 62694 | 530192534 | $84.43 | 181916 | 530266563 | $19.95 |
| 62695 | 530192535 | $161.06 | 181917 | 530266564 | $93.00 |
| 62696 | 530192536 | $129.01 | 181918 | 530266568 | $301.72 |
| 62697 | 530192537 | $134.70 | 181919 | 530266569 | $355.79 |
| 62698 | 530192538 | $196.85 | 181920 | 530266570 | $606.19 |
| 62699 | 530192539 | $1,192.00 | 181921 | 530266571 | $650.00 |
| 62700 | 530192540 | $95.80 | 181922 | 530266572 | $222.22 |
| 62701 | 530192541 | $223.95 | 181923 | 530266573 | $5,235.96 |
| 62702 | 530192542 | $3,339.86 | 181924 | 530266574 | $218.94 |
| 62703 | 530192543 | $423.97 | 181925 | 530266575 | $51.70 |
| 62704 | 530192544 | $1,572.36 | 181926 | 530266577 | $306.81 |
| 62705 | 530192545 | $13.00 | 181927 | 530266578 | $677.43 |
| 62706 | 530192546 | $1,694.17 | 181928 | 530266579 | $4,585.42 |
| 62707 | 530192548 | $1.70 | 181929 | 530266580 | $66.50 |
| 62708 | 530192549 | $9,466.30 | 181930 | 530266581 | $31.52 |
| 62709 | 530192551 | $26.25 | 181931 | 530266582 | $56.87 |
| 62710 | 530192552 | $47.68 | 181932 | 530266584 | $58.22 |
| 62711 | 530192554 | $5,402.11 | 181933 | 530266585 | $177.93 |
| 62712 | 530192556 | $661.64 | 181934 | 530266586 | $238.65 |
| 62713 | 530192557 | $321.09 | 181935 | 530266587 | $83.69 |
| 62714 | 530192558 | $1,183.83 | 181936 | 530266588 | $487.59 |
| 62715 | 530192559 | $486.05 | 181937 | 530266589 | $46.49 |
| 62716 | 530192560 | $17.41 | 181938 | 530266590 | $8,303.55 |
| 62717 | 530192561 | $0.85 | 181939 | 530266592 | $386.69 |
| 62718 | 530192565 | $16,779.93 | 181940 | 530266593 | $190.57 |
| 62719 | 530192567 | $22,650.30 | 181941 | 530266594 | $214.62 |
| 62720 | 530192569 | $11,794.50 | 181942 | 530266595 | $10.50 |
| 62721 | 530192573 | $100.80 | 181943 | 530266596 | $233.53 |
| 62722 | 530192574 | $453.78 | 181944 | 530266597 | $588.16 |
| 62723 | 530192577 | $10.34 | 181945 | 530266598 | $550.14 |
| 62724 | 530192578 | $19.01 | 181946 | 530266599 | $35.76 |
| 62725 | 530192579 | $151.93 | 181947 | 530266600 | $8.44 |
| 62726 | 530192580 | $411.45 | 181948 | 530266602 | $51.70 |
| 62727 | 530192581 | $235.79 | 181949 | 530266603 | $133.96 |
| 62728 | 530192582 | $1,535.25 | 181950 | 530266604 | $46.29 |
| 62729 | 530192583 | $440.39 | 181951 | 530266605 | $19.33 |
| 62730 | 530192584 | $88.94 | 181952 | 530266606 | $3.50 |
| 62731 | 530192585 | $443.46 | 181953 | 530266607 | $755.13 |
| 62732 | 530192586 | $437.34 | 181954 | 530266608 | $49.01 |
| 62733 | 530192587 | $260.04 | 181955 | 530266609 | $13.15 |
| 62734 | 530192588 | $290.14 | 181956 | 530266610 | $50.14 |
| 62735 | 530192591 | $335.43 | 181957 | 530266611 | $128.86 |
| 62736 | 530192594 | $480.84 | 181958 | 530266612 | $2,073.68 |
| 62737 | 530192595 | $587.25 | 181959 | 530266613 | $192.01 |
| 62738 | 530192596 | $1,819.12 | 181960 | 530266614 | $243.38 |
| 62739 | 530192597 | $1,950.00 | 181961 | 530266615 | $472.44 |
| 62740 | 530192598 | $224.73 | 181962 | 530266616 | $1,292.00 |
| 62741 | 530192599 | $6,462.50 | 181963 | 530266617 | $867.90 |
| 62742 | 530192600 | $274.72 | 181964 | 530266618 | $66.35 |
| 62743 | 530192601 | $107.15 | 181965 | 530266619 | $58.35 |
| 62744 | 530192602 | $5,364.00 | 181966 | 530266620 | $398.09 |

| | | | | | |
|---|---|---|---|---|---|
| 62745 | 530192605 | $296.52 | 181967 | 530266621 | $31.52 |
| 62746 | 530192609 | $2.97 | 181968 | 530266623 | $338.93 |
| 62747 | 530192610 | $565.40 | 181969 | 530266624 | $34.37 |
| 62748 | 530192611 | $568.90 | 181970 | 530266625 | $8,206.60 |
| 62749 | 530192612 | $278.57 | 181971 | 530266626 | $1,461.04 |
| 62750 | 530192613 | $133.67 | 181972 | 530266627 | $175.07 |
| 62751 | 530192616 | $276.39 | 181973 | 530266628 | $848.75 |
| 62752 | 530192617 | $550.98 | 181974 | 530266629 | $72.46 |
| 62753 | 530192618 | $36.75 | 181975 | 530266630 | $2,940.12 |
| 62754 | 530192619 | $77.55 | 181976 | 530266633 | $144.70 |
| 62755 | 530192620 | $161.16 | 181977 | 530266634 | $177.69 |
| 62756 | 530192621 | $152.37 | 181978 | 530266635 | $512.84 |
| 62757 | 530192622 | $502.50 | 181979 | 530266636 | $1,998.78 |
| 62758 | 530192627 | $83.49 | 181980 | 530266637 | $2,462.63 |
| 62759 | 530192628 | $82.33 | 181981 | 530266638 | $1,357.05 |
| 62760 | 530192629 | $1,161.84 | 181982 | 530266639 | $172.78 |
| 62761 | 530192631 | $718.20 | 181983 | 530266640 | $22.06 |
| 62762 | 530192633 | $807.50 | 181984 | 530266641 | $1,629.72 |
| 62763 | 530192634 | $25.85 | 181985 | 530266642 | $1,262.78 |
| 62764 | 530192635 | $1,183.23 | 181986 | 530266643 | $900.66 |
| 62765 | 530192636 | $386.48 | 181987 | 530266644 | $145.20 |
| 62766 | 530192637 | $338.29 | 181988 | 530266645 | $81.91 |
| 62767 | 530192640 | $86.87 | 181989 | 530266646 | $65.00 |
| 62768 | 530192641 | $58.97 | 181990 | 530266647 | $49.88 |
| 62769 | 530192643 | $164.48 | 181991 | 530266648 | $157.35 |
| 62770 | 530192645 | $633.98 | 181992 | 530266650 | $381.95 |
| 62771 | 530192646 | $2,322.19 | 181993 | 530266651 | $322.20 |
| 62772 | 530192648 | $27.58 | 181994 | 530266652 | $309.10 |
| 62773 | 530192649 | $1,161.64 | 181995 | 530266653 | $43.34 |
| 62774 | 530192650 | $443.09 | 181996 | 530266654 | $40.15 |
| 62775 | 530192651 | $694.79 | 181997 | 530266655 | $35.46 |
| 62776 | 530192653 | $492.00 | 181998 | 530266656 | $152.89 |
| 62777 | 530192654 | $492.00 | 181999 | 530266657 | $13.00 |
| 62778 | 530192655 | $1,036.73 | 182000 | 530266658 | $169.42 |
| 62779 | 530192656 | $894.36 | 182001 | 530266659 | $428.84 |
| 62780 | 530192660 | $84.31 | 182002 | 530266660 | $872.74 |
| 62781 | 530192662 | $634.06 | 182003 | 530266661 | $560.24 |
| 62782 | 530192664 | $63.04 | 182004 | 530266663 | $1,291.89 |
| 62783 | 530192665 | $2.12 | 182005 | 530266664 | $234.00 |
| 62784 | 530192668 | $112.42 | 182006 | 530266665 | $101.22 |
| 62785 | 530192669 | $1.70 | 182007 | 530266667 | $127.19 |
| 62786 | 530192671 | $1,520.98 | 182008 | 530266668 | $1,033.50 |
| 62787 | 530192674 | $668.64 | 182009 | 530266669 | $162.50 |
| 62788 | 530192675 | $694.18 | 182010 | 530266671 | $6.15 |
| 62789 | 530192678 | $806.24 | 182011 | 530266672 | $15.72 |
| 62790 | 530192680 | $86.22 | 182012 | 530266673 | $52.60 |
| 62791 | 530192681 | $208.23 | 182013 | 530266674 | $23.84 |
| 62792 | 530192683 | $731.80 | 182014 | 530266675 | $362.00 |
| 62793 | 530192684 | $489.63 | 182015 | 530266676 | $41.33 |
| 62794 | 530192688 | $489.47 | 182016 | 530266677 | $3,945.00 |
| 62795 | 530192689 | $1,551.00 | 182017 | 530266678 | $6,156.00 |
| 62796 | 530192690 | $975.00 | 182018 | 530266679 | $1,816.52 |
| 62797 | 530192691 | $1,425.95 | 182019 | 530266680 | $3,068.19 |
| 62798 | 530192692 | $640.81 | 182020 | 530266681 | $2,272.00 |
| 62799 | 530192693 | $23.37 | 182021 | 530266682 | $13.15 |
| 62800 | 530192694 | $19.68 | 182022 | 530266686 | $431.76 |
| 62801 | 530192695 | $35,912.50 | 182023 | 530266689 | $38.99 |
| 62802 | 530192697 | $3,274.15 | 182024 | 530266692 | $396.72 |
| 62803 | 530192699 | $106.65 | 182025 | 530266693 | $44.76 |
| 62804 | 530192700 | $359.07 | 182026 | 530266694 | $117.21 |
| 62805 | 530192701 | $131.57 | 182027 | 530266696 | $475.44 |
| 62806 | 530192704 | $1,437.45 | 182028 | 530266697 | $900.70 |
| 62807 | 530192705 | $62.79 | 182029 | 530266699 | $7,872.00 |

| | | | | | |
|---|---|---|---|---|---|
| 62808 | 530192706 | $62.79 | 182030 | 530266701 | $98.26 |
| 62809 | 530192707 | $19.89 | 182031 | 530266703 | $11.07 |
| 62810 | 530192708 | $439.71 | 182032 | 530266704 | $13.50 |
| 62811 | 530192709 | $19.89 | 182033 | 530266705 | $112.88 |
| 62812 | 530192710 | $109.87 | 182034 | 530266706 | $1,315.00 |
| 62813 | 530192711 | $233.89 | 182035 | 530266707 | $157.89 |
| 62814 | 530192712 | $39.78 | 182036 | 530266708 | $240.39 |
| 62815 | 530192715 | $1,065.15 | 182037 | 530266709 | $275.25 |
| 62816 | 530192716 | $1,054.64 | 182038 | 530266710 | $315.60 |
| 62817 | 530192717 | $1,196.00 | 182039 | 530266712 | $23.58 |
| 62818 | 530192719 | $1,308.01 | 182040 | 530266716 | $53.97 |
| 62819 | 530192720 | $12,718.20 | 182041 | 530266717 | $246.34 |
| 62820 | 530192721 | $381.20 | 182042 | 530266718 | $8.61 |
| 62821 | 530192722 | $1,287.33 | 182043 | 530266719 | $18.93 |
| 62822 | 530192723 | $429.46 | 182044 | 530266720 | $130.68 |
| 62823 | 530192724 | $2,000.79 | 182045 | 530266721 | $605.17 |
| 62824 | 530192725 | $320.54 | 182046 | 530266722 | $181.38 |
| 62825 | 530192726 | $589.38 | 182047 | 530266723 | $284.81 |
| 62826 | 530192727 | $915.27 | 182048 | 530266724 | $190.72 |
| 62827 | 530192729 | $1,694.56 | 182049 | 530266726 | $3,900.00 |
| 62828 | 530192730 | $1,036.22 | 182050 | 530266727 | $4,788.00 |
| 62829 | 530192731 | $696.09 | 182051 | 530266728 | $17.43 |
| 62830 | 530192732 | $651.67 | 182052 | 530266729 | $3,555.40 |
| 62831 | 530192734 | $199.70 | 182053 | 530266730 | $0.36 |
| 62832 | 530192735 | $52.00 | 182054 | 530266731 | $289.30 |
| 62833 | 530192736 | $11,625.81 | 182055 | 530266732 | $493.44 |
| 62834 | 530192737 | $461.50 | 182056 | 530266733 | $5,260.00 |
| 62835 | 530192738 | $5,844.44 | 182057 | 530266735 | $85.68 |
| 62836 | 530192739 | $81.94 | 182058 | 530266736 | $23.84 |
| 62837 | 530192740 | $13.16 | 182059 | 530266737 | $25.07 |
| 62838 | 530192741 | $5,355.45 | 182060 | 530266738 | $298.00 |
| 62839 | 530192743 | $942.71 | 182061 | 530266739 | $2,384.00 |
| 62840 | 530192748 | $486.50 | 182062 | 530266740 | $232.43 |
| 62841 | 530192749 | $287.00 | 182063 | 530266744 | $641.74 |
| 62842 | 530192750 | $89.18 | 182064 | 530266747 | $73.39 |
| 62843 | 530192751 | $163.82 | 182065 | 530266750 | $1,840.16 |
| 62844 | 530192752 | $766.01 | 182066 | 530266751 | $98.25 |
| 62845 | 530192753 | $764.14 | 182067 | 530266752 | $1,995.00 |
| 62846 | 530192754 | $9,076.69 | 182068 | 530266753 | $657.50 |
| 62847 | 530192756 | $20.84 | 182069 | 530266754 | $379.05 |
| 62848 | 530192757 | $7,256.51 | 182070 | 530266755 | $469.74 |
| 62849 | 530192758 | $95.94 | 182071 | 530266756 | $144.17 |
| 62850 | 530192759 | $3,257.43 | 182072 | 530266757 | $48.99 |
| 62851 | 530192760 | $76.10 | 182073 | 530266759 | $644.57 |
| 62852 | 530192763 | $8.92 | 182074 | 530266760 | $637.53 |
| 62853 | 530192764 | $20.57 | 182075 | 530266761 | $186.16 |
| 62854 | 530192765 | $143.74 | 182076 | 530266762 | $1,279.16 |
| 62855 | 530192767 | $279.04 | 182077 | 530266763 | $643.97 |
| 62856 | 530192768 | $437.71 | 182078 | 530266764 | $424.12 |
| 62857 | 530192769 | $1,818.80 | 182079 | 530266766 | $805.03 |
| 62858 | 530192770 | $367.46 | 182080 | 530266767 | $434.60 |
| 62859 | 530192771 | $421.08 | 182081 | 530266768 | $1,009.00 |
| 62860 | 530192772 | $65.71 | 182082 | 530266771 | $8.05 |
| 62861 | 530192773 | $951.38 | 182083 | 530266772 | $6.50 |
| 62862 | 530192775 | $440.18 | 182084 | 530266774 | $26.58 |
| 62863 | 530192776 | $446.22 | 182085 | 530266775 | $1.50 |
| 62864 | 530192777 | $144.76 | 182086 | 530266776 | $7.88 |
| 62865 | 530192778 | $114.86 | 182087 | 530266777 | $59.10 |
| 62866 | 530192779 | $703.12 | 182088 | 530266778 | $318.97 |
| 62867 | 530192784 | $985.98 | 182089 | 530266779 | $117.76 |
| 62868 | 530192785 | $2,671.23 | 182090 | 530266780 | $129.75 |
| 62869 | 530192786 | $171.00 | 182091 | 530266783 | $21.22 |
| 62870 | 530192789 | $370.64 | 182092 | 530266785 | $4.38 |

| | | | | | |
|---|---|---|---|---|---|
| 62871 | 530192790 | $836.39 | 182093 | 530266787 | $410.76 |
| 62872 | 530192791 | $346.67 | 182094 | 530266788 | $247.89 |
| 62873 | 530192793 | $581.31 | 182095 | 530266790 | $177.50 |
| 62874 | 530192795 | $50.70 | 182096 | 530266791 | $86.28 |
| 62875 | 530192799 | $129.96 | 182097 | 530266792 | $775.85 |
| 62876 | 530192800 | $295.40 | 182098 | 530266793 | $87.13 |
| 62877 | 530192801 | $227.48 | 182099 | 530266795 | $13.15 |
| 62878 | 530192802 | $1,570.23 | 182100 | 530266796 | $23.84 |
| 62879 | 530192803 | $222.09 | 182101 | 530266798 | $4,414.32 |
| 62880 | 530192805 | $434.89 | 182102 | 530266800 | $35.76 |
| 62881 | 530192806 | $1,792.36 | 182103 | 530266801 | $623.63 |
| 62882 | 530192807 | $312.42 | 182104 | 530266802 | $126.78 |
| 62883 | 530192808 | $22.75 | 182105 | 530266803 | $262.67 |
| 62884 | 530192810 | $369.74 | 182106 | 530266804 | $108.57 |
| 62885 | 530192811 | $161.16 | 182107 | 530266805 | $242.44 |
| 62886 | 530192812 | $208.45 | 182108 | 530266808 | $143.64 |
| 62887 | 530192814 | $30.60 | 182109 | 530266809 | $63.00 |
| 62888 | 530192815 | $2,218.73 | 182110 | 530266810 | $13.15 |
| 62889 | 530192816 | $842.38 | 182111 | 530266811 | $149.81 |
| 62890 | 530192818 | $1,067.99 | 182112 | 530266812 | $126.96 |
| 62891 | 530192820 | $507.28 | 182113 | 530266813 | $299.35 |
| 62892 | 530192821 | $613.34 | 182114 | 530266814 | $110.62 |
| 62893 | 530192822 | $1,127.16 | 182115 | 530266815 | $233.89 |
| 62894 | 530192823 | $200.28 | 182116 | 530266816 | $515.44 |
| 62895 | 530192825 | $1.70 | 182117 | 530266817 | $187.83 |
| 62896 | 530192827 | $4.25 | 182118 | 530266818 | $483.14 |
| 62897 | 530192832 | $292.74 | 182119 | 530266819 | $656.11 |
| 62898 | 530192833 | $173.51 | 182120 | 530266820 | $5.61 |
| 62899 | 530192834 | $1.23 | 182121 | 530266821 | $253.88 |
| 62900 | 530192835 | $579.77 | 182122 | 530266822 | $180.54 |
| 62901 | 530192836 | $339.95 | 182123 | 530266823 | $97.22 |
| 62902 | 530192838 | $156.84 | 182124 | 530266824 | $20.56 |
| 62903 | 530192839 | $282.65 | 182125 | 530266825 | $65.75 |
| 62904 | 530192840 | $1,865.70 | 182126 | 530266826 | $159.75 |
| 62905 | 530192843 | $119.31 | 182127 | 530266827 | $303.64 |
| 62906 | 530192844 | $5,087.35 | 182128 | 530266828 | $234.36 |
| 62907 | 530192845 | $42,607.68 | 182129 | 530266829 | $215.47 |
| 62908 | 530192846 | $14,377.16 | 182130 | 530266830 | $1,062.50 |
| 62909 | 530192847 | $4,204.00 | 182131 | 530266831 | $1,170.05 |
| 62910 | 530192848 | $2,407.09 | 182132 | 530266834 | $31.02 |
| 62911 | 530192849 | $5,797.82 | 182133 | 530266835 | $48.77 |
| 62912 | 530192852 | $84.87 | 182134 | 530266836 | $115.02 |
| 62913 | 530192856 | $386.22 | 182135 | 530266841 | $1,057.76 |
| 62914 | 530192857 | $2,988.46 | 182136 | 530266842 | $777.16 |
| 62915 | 530192858 | $126.69 | 182137 | 530266843 | $425.38 |
| 62916 | 530192859 | $134.07 | 182138 | 530266846 | $194.11 |
| 62917 | 530192860 | $1,134.42 | 182139 | 530266847 | $175.14 |
| 62918 | 530192861 | $165.45 | 182140 | 530266851 | $479.93 |
| 62919 | 530192879 | $527.96 | 182141 | 530266852 | $122.76 |
| 62920 | 530192880 | $984.31 | 182142 | 530266854 | $2,432.75 |
| 62921 | 530192881 | $825.29 | 182143 | 530266855 | $376.35 |
| 62922 | 530192883 | $9.75 | 182144 | 530266856 | $497.91 |
| 62923 | 530192884 | $3.82 | 182145 | 530266858 | $92.50 |
| 62924 | 530192885 | $271.88 | 182146 | 530266859 | $243.59 |
| 62925 | 530192887 | $271.88 | 182147 | 530266860 | $136.50 |
| 62926 | 530192888 | $271.88 | 182148 | 530266861 | $19.07 |
| 62927 | 530192889 | $505.10 | 182149 | 530266862 | $241.54 |
| 62928 | 530192890 | $160.27 | 182150 | 530266863 | $596.05 |
| 62929 | 530192891 | $6.79 | 182151 | 530266864 | $994.45 |
| 62930 | 530192892 | $87.89 | 182152 | 530266865 | $171.46 |
| 62931 | 530192893 | $2,455.52 | 182153 | 530266867 | $7,980.00 |
| 62932 | 530192894 | $656.49 | 182154 | 530266868 | $617.44 |
| 62933 | 530192895 | $165.44 | 182155 | 530266869 | $52.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62934 | 530192896 | $481.66 | 182156 | 530266870 | $4.92 |
| 62935 | 530192898 | $450.27 | 182157 | 530266871 | $305.60 |
| 62936 | 530192900 | $206.80 | 182158 | 530266873 | $1,461.34 |
| 62937 | 530192901 | $62.04 | 182159 | 530266874 | $90.31 |
| 62938 | 530192902 | $4.67 | 182160 | 530266875 | $65.00 |
| 62939 | 530192903 | $887.58 | 182161 | 530266876 | $34.85 |
| 62940 | 530192904 | $170.61 | 182162 | 530266879 | $381.95 |
| 62941 | 530192906 | $675.02 | 182163 | 530266880 | $14.17 |
| 62942 | 530192907 | $889.96 | 182164 | 530266881 | $30.34 |
| 62943 | 530192908 | $651.41 | 182165 | 530266882 | $260.19 |
| 62944 | 530192909 | $4.67 | 182166 | 530266884 | $178.80 |
| 62945 | 530192910 | $546.93 | 182167 | 530266885 | $265.15 |
| 62946 | 530192911 | $403.26 | 182168 | 530266886 | $70.21 |
| 62947 | 530192913 | $441.43 | 182169 | 530266887 | $745.28 |
| 62948 | 530192915 | $448.34 | 182170 | 530266890 | $6.84 |
| 62949 | 530192917 | $59.60 | 182171 | 530266891 | $10.26 |
| 62950 | 530192918 | $0.64 | 182172 | 530266892 | $30.37 |
| 62951 | 530192919 | $2,836.39 | 182173 | 530266894 | $7.92 |
| 62952 | 530192920 | $871.08 | 182174 | 530266895 | $60.36 |
| 62953 | 530192921 | $941.50 | 182175 | 530266896 | $346.77 |
| 62954 | 530192922 | $108.57 | 182176 | 530266897 | $25.87 |
| 62955 | 530192923 | $277.77 | 182177 | 530266898 | $19.25 |
| 62956 | 530192924 | $291.27 | 182178 | 530266900 | $284.90 |
| 62957 | 530192925 | $275.23 | 182179 | 530266901 | $240.42 |
| 62958 | 530192926 | $117.26 | 182180 | 530266902 | $214.56 |
| 62959 | 530192927 | $54.81 | 182181 | 530266903 | $172.77 |
| 62960 | 530192928 | $21.27 | 182182 | 530266904 | $212.04 |
| 62961 | 530192930 | $296.38 | 182183 | 530266906 | $537.81 |
| 62962 | 530192931 | $14.00 | 182184 | 530266907 | $173.20 |
| 62963 | 530192932 | $57.94 | 182185 | 530266909 | $83.99 |
| 62964 | 530192933 | $5.17 | 182186 | 530266911 | $259.96 |
| 62965 | 530192934 | $315.31 | 182187 | 530266912 | $2.96 |
| 62966 | 530192935 | $21.01 | 182188 | 530266913 | $129.39 |
| 62967 | 530192936 | $51.70 | 182189 | 530266914 | $51.40 |
| 62968 | 530192937 | $62.04 | 182190 | 530266915 | $21.71 |
| 62969 | 530192938 | $14.00 | 182191 | 530266916 | $203.32 |
| 62970 | 530192939 | $3.40 | 182192 | 530266918 | $41.72 |
| 62971 | 530192940 | $201.39 | 182193 | 530266919 | $72.38 |
| 62972 | 530192941 | $2.46 | 182194 | 530266920 | $36.43 |
| 62973 | 530192943 | $630.74 | 182195 | 530266922 | $74.86 |
| 62974 | 530192944 | $511.83 | 182196 | 530266923 | $169.42 |
| 62975 | 530192945 | $282.90 | 182197 | 530266924 | $468.86 |
| 62976 | 530192946 | $461.25 | 182198 | 530266925 | $3.69 |
| 62977 | 530192947 | $91.33 | 182199 | 530266926 | $447.10 |
| 62978 | 530192948 | $26.25 | 182200 | 530266927 | $193.06 |
| 62979 | 530192949 | $222.31 | 182201 | 530266928 | $255.60 |
| 62980 | 530192950 | $59.05 | 182202 | 530266929 | $865.52 |
| 62981 | 530192951 | $113.74 | 182203 | 530266931 | $100.33 |
| 62982 | 530192952 | $173.52 | 182204 | 530266932 | $86.82 |
| 62983 | 530192953 | $293.36 | 182205 | 530266933 | $41.51 |
| 62984 | 530192954 | $523.37 | 182206 | 530266935 | $117.94 |
| 62985 | 530192955 | $460.62 | 182207 | 530266936 | $510.91 |
| 62986 | 530192956 | $34.44 | 182208 | 530266937 | $281.60 |
| 62987 | 530192957 | $22.75 | 182209 | 530266938 | $11.52 |
| 62988 | 530192958 | $206.38 | 182210 | 530266939 | $96.67 |
| 62989 | 530192959 | $41.36 | 182211 | 530266941 | $63.29 |
| 62990 | 530192961 | $2,384.00 | 182212 | 530266942 | $1,390.39 |
| 62991 | 530192962 | $499.79 | 182213 | 530266943 | $56.98 |
| 62992 | 530192963 | $287.76 | 182214 | 530266945 | $31.74 |
| 62993 | 530192964 | $360.84 | 182215 | 530266946 | $393.64 |
| 62994 | 530192965 | $242.99 | 182216 | 530266947 | $393.64 |
| 62995 | 530192966 | $348.75 | 182217 | 530266948 | $393.64 |
| 62996 | 530192967 | $73.95 | 182218 | 530266949 | $393.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62997 | 530192968 | $326.50 | 182219 | 530266950 | $9.94 |
| 62998 | 530192969 | $780.33 | 182220 | 530266952 | $70.13 |
| 62999 | 530192971 | $93.06 | 182221 | 530266953 | $292.87 |
| 63000 | 530192972 | $599.36 | 182222 | 530266954 | $47.51 |
| 63001 | 530192973 | $233.22 | 182223 | 530266955 | $486.46 |
| 63002 | 530192974 | $117.00 | 182224 | 530266956 | $323.85 |
| 63003 | 530192975 | $1,080.53 | 182225 | 530266957 | $3,224.85 |
| 63004 | 530192976 | $434.28 | 182226 | 530266961 | $797.10 |
| 63005 | 530192977 | $182.23 | 182227 | 530266963 | $378.86 |
| 63006 | 530192978 | $2.12 | 182228 | 530266964 | $102.12 |
| 63007 | 530192980 | $116.29 | 182229 | 530266965 | $546.78 |
| 63008 | 530192982 | $4,323.60 | 182230 | 530266966 | $420.58 |
| 63009 | 530192983 | $1.27 | 182231 | 530266968 | $9.67 |
| 63010 | 530192984 | $47.39 | 182232 | 530266969 | $22.49 |
| 63011 | 530192985 | $145.53 | 182233 | 530266971 | $114.00 |
| 63012 | 530192986 | $568.93 | 182234 | 530266973 | $3,872.33 |
| 63013 | 530192987 | $246.60 | 182235 | 530266974 | $7,818.06 |
| 63014 | 530192988 | $226.56 | 182236 | 530266975 | $33.47 |
| 63015 | 530192991 | $538.44 | 182237 | 530266976 | $7.30 |
| 63016 | 530192992 | $76.00 | 182238 | 530266977 | $111.45 |
| 63017 | 530192993 | $262.12 | 182239 | 530266979 | $327.74 |
| 63018 | 530192996 | $54.01 | 182240 | 530266980 | $337.49 |
| 63019 | 530192997 | $51.70 | 182241 | 530266981 | $22.96 |
| 63020 | 530192999 | $56.87 | 182242 | 530266983 | $142.43 |
| 63021 | 530193000 | $2,293.55 | 182243 | 530266984 | $953.54 |
| 63022 | 530193003 | $4,811.44 | 182244 | 530266985 | $173.21 |
| 63023 | 530193004 | $2,103.04 | 182245 | 530266986 | $172.40 |
| 63024 | 530193014 | $245.25 | 182246 | 530266987 | $132.17 |
| 63025 | 530193016 | $1,994.19 | 182247 | 530266988 | $277.24 |
| 63026 | 530193017 | $479.81 | 182248 | 530266989 | $21.74 |
| 63027 | 530193019 | $2.12 | 182249 | 530266990 | $167.15 |
| 63028 | 530193021 | $152.52 | 182250 | 530266991 | $156.03 |
| 63029 | 530193022 | $337.78 | 182251 | 530266992 | $340.08 |
| 63030 | 530193024 | $480.81 | 182252 | 530266993 | $5.14 |
| 63031 | 530193025 | $139.50 | 182253 | 530266994 | $97.52 |
| 63032 | 530193027 | $1,265.13 | 182254 | 530266997 | $108.08 |
| 63033 | 530193028 | $367.77 | 182255 | 530266998 | $143.00 |
| 63034 | 530193029 | $364.08 | 182256 | 530266999 | $365.76 |
| 63035 | 530193030 | $517.97 | 182257 | 530267000 | $260.00 |
| 63036 | 530193031 | $66.73 | 182258 | 530267001 | $146.46 |
| 63037 | 530193032 | $3,670.40 | 182259 | 530267002 | $38.58 |
| 63038 | 530193033 | $2,960.17 | 182260 | 530267003 | $267.35 |
| 63039 | 530193034 | $274.27 | 182261 | 530267004 | $268.63 |
| 63040 | 530193035 | $1,048.15 | 182262 | 530267005 | $70.28 |
| 63041 | 530193036 | $1,828.25 | 182263 | 530267006 | $417.57 |
| 63042 | 530193037 | $2.55 | 182264 | 530267007 | $304.91 |
| 63043 | 530193038 | $3,352.52 | 182265 | 530267008 | $236.19 |
| 63044 | 530193039 | $732.67 | 182266 | 530267009 | $164.96 |
| 63045 | 530193040 | $1,321.92 | 182267 | 530267011 | $99.88 |
| 63046 | 530193041 | $1,703.16 | 182268 | 530267013 | $780.57 |
| 63047 | 530193042 | $1,906.30 | 182269 | 530267014 | $10.79 |
| 63048 | 530193043 | $26.73 | 182270 | 530267015 | $344.45 |
| 63049 | 530193044 | $184.64 | 182271 | 530267016 | $296.27 |
| 63050 | 530193045 | $889.46 | 182272 | 530267017 | $454.96 |
| 63051 | 530193046 | $715.93 | 182273 | 530267018 | $524.36 |
| 63052 | 530193047 | $1,955.81 | 182274 | 530267019 | $517.00 |
| 63053 | 530193048 | $150.70 | 182275 | 530267020 | $131.95 |
| 63054 | 530193049 | $46.47 | 182276 | 530267021 | $248.51 |
| 63055 | 530193050 | $88.34 | 182277 | 530267022 | $203.32 |
| 63056 | 530193051 | $219.70 | 182278 | 530267023 | $23.58 |
| 63057 | 530193054 | $454.88 | 182279 | 530267024 | $5.17 |
| 63058 | 530193055 | $51.22 | 182280 | 530267025 | $15.72 |
| 63059 | 530193056 | $10.50 | 182281 | 530267026 | $5.80 |

| | | | | | |
|---|---|---|---|---|---|
| 63060 | 530193058 | $2,992.00 | 182282 | 530267028 | $158.53 |
| 63061 | 530193059 | $105.78 | 182283 | 530267030 | $708.91 |
| 63062 | 530193060 | $4.92 | 182284 | 530267031 | $167.61 |
| 63063 | 530193061 | $3.69 | 182285 | 530267035 | $72.53 |
| 63064 | 530193062 | $114.86 | 182286 | 530267037 | $175.14 |
| 63065 | 530193063 | $188.61 | 182287 | 530267040 | $1,040.75 |
| 63066 | 530193064 | $40.59 | 182288 | 530267041 | $278.68 |
| 63067 | 530193065 | $4.92 | 182289 | 530267042 | $104.40 |
| 63068 | 530193067 | $1,382.72 | 182290 | 530267044 | $6.50 |
| 63069 | 530193068 | $2,384.00 | 182291 | 530267045 | $300.58 |
| 63070 | 530193072 | $30.75 | 182292 | 530267046 | $476.97 |
| 63071 | 530193073 | $169.51 | 182293 | 530267048 | $151.09 |
| 63072 | 530193074 | $364.82 | 182294 | 530267050 | $643.56 |
| 63073 | 530193075 | $10.19 | 182295 | 530267051 | $39.61 |
| 63074 | 530193076 | $2,378.73 | 182296 | 530267052 | $886.50 |
| 63075 | 530193077 | $114.95 | 182297 | 530267053 | $39.40 |
| 63076 | 530193078 | $12.77 | 182298 | 530267055 | $1,570.65 |
| 63077 | 530193079 | $2.12 | 182299 | 530267056 | $1,804.52 |
| 63078 | 530193080 | $35.00 | 182300 | 530267057 | $654.27 |
| 63079 | 530193081 | $46.53 | 182301 | 530267060 | $170.77 |
| 63080 | 530193082 | $197.78 | 182302 | 530267061 | $203.32 |
| 63081 | 530193083 | $225.98 | 182303 | 530267062 | $227.41 |
| 63082 | 530193084 | $31.52 | 182304 | 530267063 | $226.48 |
| 63083 | 530193085 | $14.00 | 182305 | 530267064 | $55.41 |
| 63084 | 530193086 | $63.04 | 182306 | 530267068 | $192.39 |
| 63085 | 530193087 | $72.38 | 182307 | 530267070 | $6.01 |
| 63086 | 530193088 | $17.85 | 182308 | 530267071 | $28,547.50 |
| 63087 | 530193096 | $1,233.74 | 182309 | 530267074 | $13.92 |
| 63088 | 530193098 | $35.67 | 182310 | 530267075 | $21.00 |
| 63089 | 530193099 | $1,522.81 | 182311 | 530267076 | $199.83 |
| 63090 | 530193100 | $12.30 | 182312 | 530267077 | $375.97 |
| 63091 | 530193101 | $1,546.12 | 182313 | 530267078 | $80.75 |
| 63092 | 530193102 | $735.37 | 182314 | 530267079 | $8,732.01 |
| 63093 | 530193103 | $284.35 | 182315 | 530267080 | $6,682.00 |
| 63094 | 530193104 | $118.94 | 182316 | 530267081 | $3,576.00 |
| 63095 | 530193106 | $256.66 | 182317 | 530267082 | $464.88 |
| 63096 | 530193107 | $188.44 | 182318 | 530267083 | $131.50 |
| 63097 | 530193109 | $449.20 | 182319 | 530267084 | $11,920.00 |
| 63098 | 530193110 | $752.60 | 182320 | 530267085 | $13,786.02 |
| 63099 | 530193111 | $19,155.41 | 182321 | 530267088 | $5,661.30 |
| 63100 | 530193112 | $618.44 | 182322 | 530267089 | $3,900.00 |
| 63101 | 530193113 | $465.28 | 182323 | 530267090 | $669.03 |
| 63102 | 530193114 | $696.91 | 182324 | 530267091 | $117.00 |
| 63103 | 530193115 | $2,743.14 | 182325 | 530267092 | $251.09 |
| 63104 | 530193117 | $246.00 | 182326 | 530267093 | $278.74 |
| 63105 | 530193118 | $120.62 | 182327 | 530267094 | $296.69 |
| 63106 | 530193120 | $620.89 | 182328 | 530267096 | $342.00 |
| 63107 | 530193121 | $32,864.40 | 182329 | 530267097 | $131.95 |
| 63108 | 530193123 | $1,133.59 | 182330 | 530267099 | $78.99 |
| 63109 | 530193125 | $1,086.13 | 182331 | 530267100 | $195.34 |
| 63110 | 530193126 | $251.74 | 182332 | 530267103 | $261.52 |
| 63111 | 530193127 | $1.50 | 182333 | 530267104 | $137.32 |
| 63112 | 530193131 | $985.58 | 182334 | 530267105 | $197.46 |
| 63113 | 530193135 | $104.51 | 182335 | 530267106 | $135.22 |
| 63114 | 530193136 | $6,049.90 | 182336 | 530267109 | $6,500.00 |
| 63115 | 530193140 | $1,938.00 | 182337 | 530267110 | $695.34 |
| 63116 | 530193141 | $595.58 | 182338 | 530267111 | $296.00 |
| 63117 | 530193142 | $1,501.99 | 182339 | 530267114 | $14.26 |
| 63118 | 530193143 | $319.46 | 182340 | 530267115 | $266.26 |
| 63119 | 530193145 | $3,510.00 | 182341 | 530267116 | $20.63 |
| 63120 | 530193146 | $260.00 | 182342 | 530267117 | $12.90 |
| 63121 | 530193147 | $2,405.00 | 182343 | 530267118 | $367.25 |
| 63122 | 530193148 | $1,387.56 | 182344 | 530267120 | $146.92 |

| | | | | | |
|---|---|---|---|---|---|
| 63123 | 530193154 | $4,550.00 | 182345 | 530267125 | $163.90 |
| 63124 | 530193155 | $737.21 | 182346 | 530267133 | $39.30 |
| 63125 | 530193157 | $129.25 | 182347 | 530267134 | $849.90 |
| 63126 | 530193158 | $1,080.53 | 182348 | 530267135 | $861.66 |
| 63127 | 530193159 | $39,661.83 | 182349 | 530267136 | $440.04 |
| 63128 | 530193160 | $2,108.63 | 182350 | 530267137 | $47.68 |
| 63129 | 530193162 | $3,940.00 | 182351 | 530267138 | $637.93 |
| 63130 | 530193163 | $2,464.00 | 182352 | 530267139 | $60.42 |
| 63131 | 530193164 | $538.09 | 182353 | 530267141 | $628.72 |
| 63132 | 530193165 | $28.00 | 182354 | 530267143 | $980.70 |
| 63133 | 530193166 | $706.98 | 182355 | 530267144 | $11.82 |
| 63134 | 530193174 | $29.75 | 182356 | 530267145 | $122.51 |
| 63135 | 530193175 | $3,877.24 | 182357 | 530267146 | $529.72 |
| 63136 | 530193176 | $6,085.76 | 182358 | 530267147 | $276.15 |
| 63137 | 530193178 | $149.93 | 182359 | 530267149 | $101.46 |
| 63138 | 530193179 | $1,233.31 | 182360 | 530267150 | $15.76 |
| 63139 | 530193180 | $656.48 | 182361 | 530267151 | $179.52 |
| 63140 | 530193182 | $2,932.80 | 182362 | 530267152 | $51.22 |
| 63141 | 530193184 | $1.70 | 182363 | 530267159 | $288.48 |
| 63142 | 530193185 | $1.27 | 182364 | 530267160 | $337.27 |
| 63143 | 530193186 | $1,032.00 | 182365 | 530267162 | $9.84 |
| 63144 | 530193187 | $1,723.99 | 182366 | 530267163 | $20.56 |
| 63145 | 530193188 | $1,710.93 | 182367 | 530267164 | $1,466.43 |
| 63146 | 530193189 | $767.52 | 182368 | 530267168 | $188.77 |
| 63147 | 530193190 | $5,672.75 | 182369 | 530267169 | $10.75 |
| 63148 | 530193191 | $6,079.92 | 182370 | 530267170 | $250.74 |
| 63149 | 530193192 | $136.21 | 182371 | 530267171 | $8.05 |
| 63150 | 530193193 | $633.08 | 182372 | 530267174 | $34.08 |
| 63151 | 530193194 | $67.03 | 182373 | 530267177 | $93.06 |
| 63152 | 530193195 | $0.42 | 182374 | 530267179 | $258.68 |
| 63153 | 530193196 | $3.94 | 182375 | 530267180 | $28.70 |
| 63154 | 530193197 | $3.82 | 182376 | 530267181 | $23.84 |
| 63155 | 530193198 | $59.99 | 182377 | 530267182 | $92.60 |
| 63156 | 530193199 | $124.86 | 182378 | 530267183 | $502.87 |
| 63157 | 530193201 | $543.28 | 182379 | 530267184 | $44.61 |
| 63158 | 530193202 | $676.00 | 182380 | 530267185 | $167.40 |
| 63159 | 530193203 | $1.71 | 182381 | 530267186 | $215.30 |
| 63160 | 530193204 | $28.42 | 182382 | 530267187 | $189.91 |
| 63161 | 530193206 | $5.10 | 182383 | 530267188 | $1,199.62 |
| 63162 | 530193207 | $2.55 | 182384 | 530267189 | $409.70 |
| 63163 | 530193208 | $5.52 | 182385 | 530267190 | $43.83 |
| 63164 | 530193209 | $56.87 | 182386 | 530267192 | $69.67 |
| 63165 | 530193212 | $49.95 | 182387 | 530267194 | $145.35 |
| 63166 | 530193213 | $105.36 | 182388 | 530267195 | $82.95 |
| 63167 | 530193214 | $579.04 | 182389 | 530267196 | $523.95 |
| 63168 | 530193215 | $42.59 | 182390 | 530267197 | $1,279.29 |
| 63169 | 530193216 | $19.70 | 182391 | 530267198 | $220.28 |
| 63170 | 530193217 | $87.89 | 182392 | 530267199 | $139.83 |
| 63171 | 530193218 | $146.22 | 182393 | 530267200 | $476.80 |
| 63172 | 530193219 | $17.50 | 182394 | 530267201 | $57.12 |
| 63173 | 530193220 | $50.43 | 182395 | 530267202 | $10.34 |
| 63174 | 530193221 | $298.13 | 182396 | 530267203 | $67.72 |
| 63175 | 530193222 | $391.95 | 182397 | 530267204 | $2,013.08 |
| 63176 | 530193223 | $230.09 | 182398 | 530267205 | $985.87 |
| 63177 | 530193224 | $197.64 | 182399 | 530267206 | $272.95 |
| 63178 | 530193227 | $205.33 | 182400 | 530267207 | $1,156.24 |
| 63179 | 530193228 | $803.46 | 182401 | 530267209 | $316.75 |
| 63180 | 530193229 | $252.91 | 182402 | 530267210 | $43.34 |
| 63181 | 530193230 | $357.50 | 182403 | 530267211 | $708.75 |
| 63182 | 530193231 | $899.58 | 182404 | 530267212 | $14.00 |
| 63183 | 530193232 | $210.80 | 182405 | 530267214 | $312.48 |
| 63184 | 530193233 | $250.47 | 182406 | 530267215 | $150.32 |
| 63185 | 530193235 | $231.10 | 182407 | 530267216 | $1,039.43 |

| | | | | | | |
|---|---|---|---|---|---|
| 63186 | 530193236 | $81.97 | 182408 | 530267217 | $201.60 |
| 63187 | 530193237 | $548.02 | 182409 | 530267218 | $584.85 |
| 63188 | 530193238 | $97.67 | 182410 | 530267219 | $209.40 |
| 63189 | 530193240 | $319.14 | 182411 | 530267220 | $92.05 |
| 63190 | 530193241 | $110.32 | 182412 | 530267221 | $15.51 |
| 63191 | 530193242 | $157.60 | 182413 | 530267223 | $15,920.00 |
| 63192 | 530193243 | $540.78 | 182414 | 530267224 | $133.58 |
| 63193 | 530193244 | $67.65 | 182415 | 530267225 | $372.25 |
| 63194 | 530193245 | $899.13 | 182416 | 530267226 | $112.46 |
| 63195 | 530193246 | $1,262.40 | 182417 | 530267227 | $103.99 |
| 63196 | 530193247 | $1,170.35 | 182418 | 530267229 | $326.56 |
| 63197 | 530193248 | $3,039.55 | 182419 | 530267231 | $100.66 |
| 63198 | 530193249 | $824.72 | 182420 | 530267232 | $211.40 |
| 63199 | 530193250 | $379.44 | 182421 | 530267233 | $23.58 |
| 63200 | 530193252 | $3,058.91 | 182422 | 530267234 | $45.33 |
| 63201 | 530193256 | $173.74 | 182423 | 530267236 | $838.86 |
| 63202 | 530193258 | $34.50 | 182424 | 530267237 | $320.09 |
| 63203 | 530193259 | $35.76 | 182425 | 530267238 | $155.10 |
| 63204 | 530193261 | $467.40 | 182426 | 530267239 | $202.88 |
| 63205 | 530193263 | $32.85 | 182427 | 530267240 | $135.55 |
| 63206 | 530193265 | $869.77 | 182428 | 530267241 | $498.61 |
| 63207 | 530193268 | $140.64 | 182429 | 530267242 | $530.27 |
| 63208 | 530193270 | $1,788.45 | 182430 | 530267243 | $153.85 |
| 63209 | 530193271 | $3,993.78 | 182431 | 530267244 | $533.95 |
| 63210 | 530193272 | $3,484.05 | 182432 | 530267245 | $159.54 |
| 63211 | 530193273 | $25.83 | 182433 | 530267246 | $463.83 |
| 63212 | 530193274 | $210.06 | 182434 | 530267247 | $31.02 |
| 63213 | 530193275 | $3,005.39 | 182435 | 530267248 | $1,912.78 |
| 63214 | 530193278 | $9.84 | 182436 | 530267249 | $471.30 |
| 63215 | 530193279 | $9.84 | 182437 | 530267250 | $428.18 |
| 63216 | 530193280 | $20.91 | 182438 | 530267251 | $995.50 |
| 63217 | 530193281 | $252.70 | 182439 | 530267252 | $61.74 |
| 63218 | 530193282 | $6.15 | 182440 | 530267253 | $198.94 |
| 63219 | 530193283 | $284.38 | 182441 | 530267254 | $56.98 |
| 63220 | 530193285 | $6,309.90 | 182442 | 530267255 | $389.79 |
| 63221 | 530193288 | $2,144.96 | 182443 | 530267256 | $60.67 |
| 63222 | 530193292 | $1,089.00 | 182444 | 530267257 | $427.01 |
| 63223 | 530193294 | $86.10 | 182445 | 530267258 | $357.60 |
| 63224 | 530193296 | $177.58 | 182446 | 530267259 | $613.57 |
| 63225 | 530193297 | $486.48 | 182447 | 530267262 | $308.06 |
| 63226 | 530193298 | $6,965.14 | 182448 | 530267263 | $533.70 |
| 63227 | 530193299 | $22.14 | 182449 | 530267264 | $32.50 |
| 63228 | 530193301 | $288.07 | 182450 | 530267266 | $162.40 |
| 63229 | 530193302 | $126.72 | 182451 | 530267268 | $97.38 |
| 63230 | 530193303 | $2.97 | 182452 | 530267270 | $60.48 |
| 63231 | 530193304 | $73.55 | 182453 | 530267272 | $67.21 |
| 63232 | 530193305 | $469.79 | 182454 | 530267273 | $97.50 |
| 63233 | 530193306 | $85.38 | 182455 | 530267274 | $356.21 |
| 63234 | 530193307 | $1,028.00 | 182456 | 530267275 | $428.78 |
| 63235 | 530193308 | $11.80 | 182457 | 530267276 | $329.19 |
| 63236 | 530193310 | $153.30 | 182458 | 530267277 | $2,127.29 |
| 63237 | 530193311 | $209.51 | 182459 | 530267278 | $180.69 |
| 63238 | 530193312 | $119.42 | 182460 | 530267279 | $174.70 |
| 63239 | 530193313 | $48.03 | 182461 | 530267281 | $11.82 |
| 63240 | 530193314 | $431.30 | 182462 | 530267282 | $82.72 |
| 63241 | 530193315 | $34.52 | 182463 | 530267283 | $304.19 |
| 63242 | 530193316 | $56.24 | 182464 | 530267284 | $236.56 |
| 63243 | 530193317 | $929.64 | 182465 | 530267285 | $212.20 |
| 63244 | 530193318 | $334.66 | 182466 | 530267286 | $13.15 |
| 63245 | 530193319 | $453.26 | 182467 | 530267288 | $1,330.12 |
| 63246 | 530193320 | $175.30 | 182468 | 530267289 | $10.50 |
| 63247 | 530193321 | $124.27 | 182469 | 530267290 | $824.90 |
| 63248 | 530193322 | $633.60 | 182470 | 530267291 | $229.18 |

| | | | | | |
|---|---|---|---|---|---|
| 63249 | 530193323 | $269.36 | 182471 | 530267292 | $333.35 |
| 63250 | 530193324 | $1,357.30 | 182472 | 530267298 | $24.51 |
| 63251 | 530193325 | $82.44 | 182473 | 530267299 | $315.80 |
| 63252 | 530193326 | $493.38 | 182474 | 530267300 | $494.95 |
| 63253 | 530193327 | $10.34 | 182475 | 530267302 | $189.12 |
| 63254 | 530193328 | $20.15 | 182476 | 530267303 | $7.44 |
| 63255 | 530193329 | $51.72 | 182477 | 530267305 | $375.85 |
| 63256 | 530193330 | $120.34 | 182478 | 530267306 | $145.13 |
| 63257 | 530193331 | $82.65 | 182479 | 530267307 | $40.93 |
| 63258 | 530193332 | $642.59 | 182480 | 530267308 | $22.33 |
| 63259 | 530193333 | $151.52 | 182481 | 530267310 | $32.01 |
| 63260 | 530193334 | $1,315.00 | 182482 | 530267312 | $148.85 |
| 63261 | 530193335 | $139.23 | 182483 | 530267313 | $206.55 |
| 63262 | 530193336 | $341.38 | 182484 | 530267314 | $26.08 |
| 63263 | 530193338 | $152.76 | 182485 | 530267315 | $249.85 |
| 63264 | 530193339 | $1,041.17 | 182486 | 530267316 | $59.60 |
| 63265 | 530193341 | $449.17 | 182487 | 530267317 | $76.54 |
| 63266 | 530193342 | $3,041.14 | 182488 | 530267319 | $141.36 |
| 63267 | 530193343 | $207.37 | 182489 | 530267320 | $19.91 |
| 63268 | 530193344 | $4.67 | 182490 | 530267321 | $126.78 |
| 63269 | 530193345 | $34.44 | 182491 | 530267322 | $52.57 |
| 63270 | 530193346 | $3,164.59 | 182492 | 530267323 | $242.15 |
| 63271 | 530193347 | $779.88 | 182493 | 530267324 | $507.12 |
| 63272 | 530193348 | $57.81 | 182494 | 530267325 | $110.82 |
| 63273 | 530193349 | $1,363.72 | 182495 | 530267327 | $67.81 |
| 63274 | 530193351 | $954.54 | 182496 | 530267328 | $196.46 |
| 63275 | 530193353 | $418.55 | 182497 | 530267329 | $606.04 |
| 63276 | 530193354 | $548.70 | 182498 | 530267330 | $342.85 |
| 63277 | 530193355 | $274.84 | 182499 | 530267332 | $185.18 |
| 63278 | 530193356 | $28.29 | 182500 | 530267333 | $174.84 |
| 63279 | 530193357 | $395.89 | 182501 | 530267334 | $21.93 |
| 63280 | 530193358 | $1,240.90 | 182502 | 530267335 | $322.86 |
| 63281 | 530193359 | $385.50 | 182503 | 530267337 | $740.66 |
| 63282 | 530193360 | $1.23 | 182504 | 530267338 | $94.38 |
| 63283 | 530193361 | $105.78 | 182505 | 530267339 | $101.89 |
| 63284 | 530193362 | $1,028.00 | 182506 | 530267340 | $70.56 |
| 63285 | 530193363 | $659.00 | 182507 | 530267341 | $182.31 |
| 63286 | 530193364 | $485.68 | 182508 | 530267342 | $282.28 |
| 63287 | 530193365 | $570.51 | 182509 | 530267343 | $325.05 |
| 63288 | 530193366 | $951.47 | 182510 | 530267344 | $276.38 |
| 63289 | 530193367 | $2,206.04 | 182511 | 530267345 | $148.00 |
| 63290 | 530193368 | $161.13 | 182512 | 530267346 | $1,613.96 |
| 63291 | 530193371 | $3,526.20 | 182513 | 530267347 | $137.99 |
| 63292 | 530193372 | $651.48 | 182514 | 530267348 | $129.42 |
| 63293 | 530193374 | $828.72 | 182515 | 530267349 | $87.51 |
| 63294 | 530193376 | $834.01 | 182516 | 530267354 | $123.48 |
| 63295 | 530193377 | $155.23 | 182517 | 530267355 | $31.82 |
| 63296 | 530193378 | $1,469.13 | 182518 | 530267356 | $177.30 |
| 63297 | 530193379 | $1,835.45 | 182519 | 530267359 | $14.35 |
| 63298 | 530193380 | $51.70 | 182520 | 530267360 | $300.55 |
| 63299 | 530193381 | $329.78 | 182521 | 530267364 | $23.64 |
| 63300 | 530193382 | $530.66 | 182522 | 530267365 | $1,950.00 |
| 63301 | 530193383 | $233.14 | 182523 | 530267367 | $427.77 |
| 63302 | 530193386 | $73.80 | 182524 | 530267368 | $256.12 |
| 63303 | 530193387 | $149.88 | 182525 | 530267369 | $66.96 |
| 63304 | 530193388 | $269.07 | 182526 | 530267372 | $54.75 |
| 63305 | 530193389 | $982.36 | 182527 | 530267373 | $249.69 |
| 63306 | 530193390 | $824.94 | 182528 | 530267374 | $368.60 |
| 63307 | 530193391 | $68.44 | 182529 | 530267375 | $3,889.75 |
| 63308 | 530193392 | $87.89 | 182530 | 530267376 | $233.87 |
| 63309 | 530193393 | $2,723.18 | 182531 | 530267377 | $29.10 |
| 63310 | 530193394 | $15.30 | 182532 | 530267378 | $38.22 |
| 63311 | 530193395 | $1.27 | 182533 | 530267379 | $467.22 |

| | | | | | |
|---|---|---|---|---|---|
| 63312 | 530193396 | $5.17 | 182534 | 530267381 | $329.39 |
| 63313 | 530193398 | $0.85 | 182535 | 530267383 | $175.07 |
| 63314 | 530193399 | $511.00 | 182536 | 530267385 | $328.75 |
| 63315 | 530193400 | $243.22 | 182537 | 530267388 | $208.51 |
| 63316 | 530193401 | $110.25 | 182538 | 530267389 | $246.72 |
| 63317 | 530193402 | $884.13 | 182539 | 530267390 | $298.12 |
| 63318 | 530193403 | $870.89 | 182540 | 530267391 | $183.81 |
| 63319 | 530193404 | $77.49 | 182541 | 530267392 | $18.03 |
| 63320 | 530193405 | $154.66 | 182542 | 530267396 | $214.35 |
| 63321 | 530193407 | $381.30 | 182543 | 530267397 | $281.90 |
| 63322 | 530193408 | $209.10 | 182544 | 530267398 | $520.66 |
| 63323 | 530193409 | $40.36 | 182545 | 530267399 | $365.44 |
| 63324 | 530193410 | $15.51 | 182546 | 530267400 | $13.68 |
| 63325 | 530193411 | $21.78 | 182547 | 530267401 | $10.50 |
| 63326 | 530193412 | $23.94 | 182548 | 530267403 | $43.85 |
| 63327 | 530193413 | $33.21 | 182549 | 530267406 | $217.37 |
| 63328 | 530193414 | $33.25 | 182550 | 530267407 | $93.87 |
| 63329 | 530193415 | $56.58 | 182551 | 530267408 | $120.72 |
| 63330 | 530193417 | $570.12 | 182552 | 530267409 | $357.50 |
| 63331 | 530193418 | $11.84 | 182553 | 530267410 | $423.64 |
| 63332 | 530193420 | $43.34 | 182554 | 530267411 | $67.72 |
| 63333 | 530193422 | $976.01 | 182555 | 530267412 | $182.76 |
| 63334 | 530193426 | $1,363.04 | 182556 | 530267413 | $92.90 |
| 63335 | 530193427 | $247.00 | 182557 | 530267414 | $44.64 |
| 63336 | 530193433 | $1,903.46 | 182558 | 530267415 | $451.93 |
| 63337 | 530193434 | $752.11 | 182559 | 530267416 | $42.00 |
| 63338 | 530193436 | $95.94 | 182560 | 530267417 | $203.16 |
| 63339 | 530193437 | $517.10 | 182561 | 530267418 | $13.00 |
| 63340 | 530193438 | $1,189.96 | 182562 | 530267419 | $312.49 |
| 63341 | 530193439 | $919.76 | 182563 | 530267420 | $1,011.46 |
| 63342 | 530193440 | $66.42 | 182564 | 530267421 | $10.50 |
| 63343 | 530193441 | $230.27 | 182565 | 530267422 | $88.96 |
| 63344 | 530193442 | $555.71 | 182566 | 530267425 | $219.65 |
| 63345 | 530193443 | $15.75 | 182567 | 530267426 | $253.40 |
| 63346 | 530193444 | $1,116.88 | 182568 | 530267427 | $2,276.44 |
| 63347 | 530193445 | $2,572.12 | 182569 | 530267428 | $198.73 |
| 63348 | 530193446 | $51.70 | 182570 | 530267429 | $10.34 |
| 63349 | 530193447 | $22.75 | 182571 | 530267430 | $387.82 |
| 63350 | 530193448 | $592.80 | 182572 | 530267431 | $839.11 |
| 63351 | 530193449 | $799.50 | 182573 | 530267432 | $549.03 |
| 63352 | 530193451 | $3,356.57 | 182574 | 530267433 | $38.67 |
| 63353 | 530193454 | $51.22 | 182575 | 530267434 | $803.24 |
| 63354 | 530193455 | $231.30 | 182576 | 530267435 | $165.44 |
| 63355 | 530193456 | $159.27 | 182577 | 530267436 | $248.16 |
| 63356 | 530193459 | $111.93 | 182578 | 530267437 | $101.36 |
| 63357 | 530193460 | $903.13 | 182579 | 530267438 | $20.68 |
| 63358 | 530193461 | $315.35 | 182580 | 530267440 | $51.70 |
| 63359 | 530193462 | $412.82 | 182581 | 530267442 | $289.64 |
| 63360 | 530193463 | $401.05 | 182582 | 530267443 | $14.13 |
| 63361 | 530193464 | $1,972.50 | 182583 | 530267444 | $162.07 |
| 63362 | 530193465 | $1,551.00 | 182584 | 530267445 | $204.60 |
| 63363 | 530193466 | $53.18 | 182585 | 530267446 | $226.53 |
| 63364 | 530193467 | $34.37 | 182586 | 530267447 | $8.12 |
| 63365 | 530193468 | $156.97 | 182587 | 530267448 | $208.00 |
| 63366 | 530193470 | $257.83 | 182588 | 530267450 | $334.95 |
| 63367 | 530193471 | $125.13 | 182589 | 530267451 | $23.58 |
| 63368 | 530193472 | $197.45 | 182590 | 530267452 | $497.45 |
| 63369 | 530193473 | $439.73 | 182591 | 530267453 | $133.01 |
| 63370 | 530193474 | $191.70 | 182592 | 530267454 | $36.99 |
| 63371 | 530193476 | $356.62 | 182593 | 530267455 | $383.76 |
| 63372 | 530193478 | $175.21 | 182594 | 530267456 | $8.61 |
| 63373 | 530193479 | $221.40 | 182595 | 530267457 | $3.50 |
| 63374 | 530193480 | $191.29 | 182596 | 530267461 | $32.52 |

| | | | | | |
|---|---|---|---|---|---|
| 63375 | 530193481 | $371.46 | 182597 | 530267462 | $342.24 |
| 63376 | 530193482 | $402.04 | 182598 | 530267463 | $501.25 |
| 63377 | 530193483 | $103.32 | 182599 | 530267464 | $33.45 |
| 63378 | 530193484 | $2,870.00 | 182600 | 530267465 | $9.40 |
| 63379 | 530193485 | $20.96 | 182601 | 530267466 | $262.34 |
| 63380 | 530193486 | $3,337.56 | 182602 | 530267468 | $10.50 |
| 63381 | 530193487 | $1,318.29 | 182603 | 530267470 | $12.25 |
| 63382 | 530193488 | $6,738.90 | 182604 | 530267471 | $5.17 |
| 63383 | 530193489 | $2,088.78 | 182605 | 530267472 | $15.75 |
| 63384 | 530193490 | $2,143.20 | 182606 | 530267473 | $15.72 |
| 63385 | 530193491 | $2,506.62 | 182607 | 530267474 | $31.52 |
| 63386 | 530193492 | $237.39 | 182608 | 530267475 | $31.52 |
| 63387 | 530193493 | $239.85 | 182609 | 530267476 | $31.52 |
| 63388 | 530193494 | $2,788.61 | 182610 | 530267478 | $793.00 |
| 63389 | 530193495 | $634.87 | 182611 | 530267479 | $1,287.83 |
| 63390 | 530193496 | $1.50 | 182612 | 530267481 | $94.72 |
| 63391 | 530193498 | $1.70 | 182613 | 530267482 | $467.94 |
| 63392 | 530193503 | $217.64 | 182614 | 530267483 | $215.14 |
| 63393 | 530193505 | $177.36 | 182615 | 530267484 | $3,986.29 |
| 63394 | 530193507 | $869.70 | 182616 | 530267485 | $598.74 |
| 63395 | 530193509 | $6.79 | 182617 | 530267486 | $1,385.01 |
| 63396 | 530193510 | $0.85 | 182618 | 530267487 | $118.91 |
| 63397 | 530193511 | $988.89 | 182619 | 530267488 | $517.00 |
| 63398 | 530193513 | $2,630.00 | 182620 | 530267490 | $90.62 |
| 63399 | 530193515 | $2,630.00 | 182621 | 530267491 | $256.37 |
| 63400 | 530193516 | $138.99 | 182622 | 530267492 | $258.73 |
| 63401 | 530193518 | $973.00 | 182623 | 530267493 | $356.25 |
| 63402 | 530193519 | $12.05 | 182624 | 530267494 | $320.97 |
| 63403 | 530193520 | $29.75 | 182625 | 530267497 | $51.70 |
| 63404 | 530193521 | $151.40 | 182626 | 530267502 | $257.18 |
| 63405 | 530193522 | $284.35 | 182627 | 530267503 | $403.62 |
| 63406 | 530193523 | $256.72 | 182628 | 530267504 | $2.62 |
| 63407 | 530193524 | $41.65 | 182629 | 530267505 | $13.15 |
| 63408 | 530193525 | $37.21 | 182630 | 530267506 | $72.38 |
| 63409 | 530193526 | $23.48 | 182631 | 530267507 | $122.14 |
| 63410 | 530193527 | $245.32 | 182632 | 530267510 | $77.67 |
| 63411 | 530193528 | $382.00 | 182633 | 530267512 | $128.39 |
| 63412 | 530193530 | $1,445.00 | 182634 | 530267513 | $1,449.02 |
| 63413 | 530193531 | $77.55 | 182635 | 530267514 | $114.84 |
| 63414 | 530193532 | $50.43 | 182636 | 530267515 | $20.52 |
| 63415 | 530193533 | $201.63 | 182637 | 530267516 | $214.47 |
| 63416 | 530193536 | $344.54 | 182638 | 530267517 | $216.07 |
| 63417 | 530193537 | $63.06 | 182639 | 530267518 | $1,327.11 |
| 63418 | 530193538 | $54.11 | 182640 | 530267519 | $57.60 |
| 63419 | 530193540 | $3,019.02 | 182641 | 530267520 | $41.67 |
| 63420 | 530193541 | $167.64 | 182642 | 530267523 | $31.36 |
| 63421 | 530193543 | $1,500.29 | 182643 | 530267524 | $400.38 |
| 63422 | 530193544 | $134.31 | 182644 | 530267525 | $49.44 |
| 63423 | 530193545 | $444.55 | 182645 | 530267529 | $294.14 |
| 63424 | 530193546 | $13.41 | 182646 | 530267530 | $155.96 |
| 63425 | 530193547 | $278.40 | 182647 | 530267531 | $129.49 |
| 63426 | 530193548 | $721.69 | 182648 | 530267532 | $260.41 |
| 63427 | 530193549 | $5.17 | 182649 | 530267533 | $813.02 |
| 63428 | 530193550 | $72.38 | 182650 | 530267534 | $481.04 |
| 63429 | 530193551 | $496.92 | 182651 | 530267535 | $131.33 |
| 63430 | 530193552 | $793.00 | 182652 | 530267536 | $5.17 |
| 63431 | 530193553 | $673.53 | 182653 | 530267538 | $1,165.90 |
| 63432 | 530193554 | $1,984.56 | 182654 | 530267539 | $41.36 |
| 63433 | 530193555 | $53.06 | 182655 | 530267540 | $1,121.71 |
| 63434 | 530193556 | $398.11 | 182656 | 530267543 | $224.45 |
| 63435 | 530193557 | $1,297.31 | 182657 | 530267544 | $974.98 |
| 63436 | 530193558 | $687.25 | 182658 | 530267545 | $9.11 |
| 63437 | 530193559 | $2,220.15 | 182659 | 530267546 | $1,124.50 |

| | | | | | |
|---|---|---|---|---|---|
| 63438 | 530193560 | $649.27 | 182660 | 530267547 | $625.18 |
| 63439 | 530193561 | $702.76 | 182661 | 530267548 | $435.50 |
| 63440 | 530193564 | $55.25 | 182662 | 530267549 | $921.91 |
| 63441 | 530193565 | $1.27 | 182663 | 530267550 | $1,904.50 |
| 63442 | 530193566 | $75.03 | 182664 | 530267551 | $2,827.50 |
| 63443 | 530193567 | $7.33 | 182665 | 530267552 | $153.26 |
| 63444 | 530193568 | $54.18 | 182666 | 530267553 | $22.96 |
| 63445 | 530193570 | $14.00 | 182667 | 530267554 | $599.18 |
| 63446 | 530193574 | $5.52 | 182668 | 530267555 | $360.72 |
| 63447 | 530193575 | $388.66 | 182669 | 530267556 | $767.00 |
| 63448 | 530193576 | $1,845.69 | 182670 | 530267557 | $149.93 |
| 63449 | 530193577 | $5,829.68 | 182671 | 530267558 | $35.46 |
| 63450 | 530193578 | $232.65 | 182672 | 530267559 | $35.46 |
| 63451 | 530193579 | $454.96 | 182673 | 530267560 | $2,710.76 |
| 63452 | 530193580 | $812.12 | 182674 | 530267561 | $39,630.25 |
| 63453 | 530193581 | $217.72 | 182675 | 530267563 | $49.89 |
| 63454 | 530193582 | $4,902.71 | 182676 | 530267564 | $36.19 |
| 63455 | 530193583 | $113.08 | 182677 | 530267567 | $52.93 |
| 63456 | 530193584 | $780.92 | 182678 | 530267568 | $35.00 |
| 63457 | 530193585 | $1,499.30 | 182679 | 530267569 | $72.24 |
| 63458 | 530193586 | $5,166.59 | 182680 | 530267570 | $38.92 |
| 63459 | 530193588 | $123.00 | 182681 | 530267571 | $143.78 |
| 63460 | 530193589 | $444.34 | 182682 | 530267572 | $215.58 |
| 63461 | 530193590 | $24.60 | 182683 | 530267573 | $779.90 |
| 63462 | 530193591 | $61.50 | 182684 | 530267574 | $271.41 |
| 63463 | 530193592 | $94.71 | 182685 | 530267575 | $153.08 |
| 63464 | 530193593 | $25.83 | 182686 | 530267576 | $92.52 |
| 63465 | 530193594 | $113.16 | 182687 | 530267577 | $492.76 |
| 63466 | 530193595 | $100.86 | 182688 | 530267581 | $169.06 |
| 63467 | 530193596 | $23,370.00 | 182689 | 530267584 | $405.27 |
| 63468 | 530193597 | $126.78 | 182690 | 530267585 | $164.58 |
| 63469 | 530193598 | $333.12 | 182691 | 530267589 | $472.88 |
| 63470 | 530193599 | $176.10 | 182692 | 530267590 | $167.57 |
| 63471 | 530193601 | $1,096.66 | 182693 | 530267591 | $636.35 |
| 63472 | 530193602 | $3.40 | 182694 | 530267592 | $169.74 |
| 63473 | 530193603 | $326.48 | 182695 | 530267593 | $150.48 |
| 63474 | 530193604 | $6.81 | 182696 | 530267594 | $63.51 |
| 63475 | 530193605 | $301.55 | 182697 | 530267595 | $291.21 |
| 63476 | 530193606 | $88.74 | 182698 | 530267598 | $365.94 |
| 63477 | 530193607 | $3,945.00 | 182699 | 530267599 | $112.43 |
| 63478 | 530193608 | $347.65 | 182700 | 530267600 | $1,269.34 |
| 63479 | 530193610 | $86.06 | 182701 | 530267601 | $255.79 |
| 63480 | 530193613 | $1,096.64 | 182702 | 530267603 | $178.09 |
| 63481 | 530193614 | $270.73 | 182703 | 530267604 | $11.92 |
| 63482 | 530193615 | $129.30 | 182704 | 530267606 | $240.66 |
| 63483 | 530193617 | $2,190.00 | 182705 | 530267607 | $110.10 |
| 63484 | 530193618 | $1,215.50 | 182706 | 530267608 | $56.87 |
| 63485 | 530193620 | $217.39 | 182707 | 530267609 | $82.72 |
| 63486 | 530193621 | $5.17 | 182708 | 530267610 | $74.86 |
| 63487 | 530193622 | $2.97 | 182709 | 530267611 | $51.22 |
| 63488 | 530193623 | $406.54 | 182710 | 530267612 | $2,027.36 |
| 63489 | 530193625 | $318.52 | 182711 | 530267614 | $646.77 |
| 63490 | 530193626 | $426.46 | 182712 | 530267615 | $21.22 |
| 63491 | 530193627 | $7.93 | 182713 | 530267617 | $188.87 |
| 63492 | 530193628 | $291.19 | 182714 | 530267618 | $119.79 |
| 63493 | 530193629 | $86.68 | 182715 | 530267619 | $243.44 |
| 63494 | 530193630 | $118.91 | 182716 | 530267620 | $12.25 |
| 63495 | 530193631 | $1,085.21 | 182717 | 530267623 | $133.96 |
| 63496 | 530193632 | $180.95 | 182718 | 530267624 | $122.14 |
| 63497 | 530193634 | $208.82 | 182719 | 530267625 | $86.96 |
| 63498 | 530193635 | $51.22 | 182720 | 530267626 | $11.92 |
| 63499 | 530193636 | $79.86 | 182721 | 530267627 | $894.00 |
| 63500 | 530193637 | $612.54 | 182722 | 530267628 | $47.68 |

| | | | | | | |
|---|---|---|---|---|---|
| 63501 | 530193638 | $3,325.00 | 182723 | 530267629 | $26.30 |
| 63502 | 530193640 | $392.08 | 182724 | 530267630 | $83.34 |
| 63503 | 530193641 | $6,704.00 | 182725 | 530267632 | $45.50 |
| 63504 | 530193644 | $51.70 | 182726 | 530267633 | $317.95 |
| 63505 | 530193645 | $286.00 | 182727 | 530267634 | $43.53 |
| 63506 | 530193646 | $417.20 | 182728 | 530267637 | $47.83 |
| 63507 | 530193647 | $848.83 | 182729 | 530267638 | $130.00 |
| 63508 | 530193654 | $10.34 | 182730 | 530267639 | $72.24 |
| 63509 | 530193655 | $17.50 | 182731 | 530267640 | $285.81 |
| 63510 | 530193656 | $246.00 | 182732 | 530267641 | $124.40 |
| 63511 | 530193657 | $25.85 | 182733 | 530267642 | $164.16 |
| 63512 | 530193662 | $6,223.43 | 182734 | 530267643 | $42.46 |
| 63513 | 530193663 | $1,068.44 | 182735 | 530267646 | $566.60 |
| 63514 | 530193664 | $178.34 | 182736 | 530267650 | $145.10 |
| 63515 | 530193665 | $4,260.00 | 182737 | 530267651 | $39.84 |
| 63516 | 530193666 | $3.69 | 182738 | 530267652 | $153.42 |
| 63517 | 530193667 | $109.89 | 182739 | 530267653 | $77.55 |
| 63518 | 530193669 | $415.02 | 182740 | 530267655 | $52.17 |
| 63519 | 530193670 | $798.46 | 182741 | 530267656 | $126.48 |
| 63520 | 530193671 | $238.58 | 182742 | 530267658 | $442.35 |
| 63521 | 530193672 | $1,539.22 | 182743 | 530267659 | $139.93 |
| 63522 | 530193673 | $207.50 | 182744 | 530267660 | $76.54 |
| 63523 | 530193674 | $319.74 | 182745 | 530267664 | $198.50 |
| 63524 | 530193675 | $796.46 | 182746 | 530267665 | $610.41 |
| 63525 | 530193676 | $491.59 | 182747 | 530267666 | $69.90 |
| 63526 | 530193677 | $164.48 | 182748 | 530267667 | $1,050.22 |
| 63527 | 530193678 | $67.21 | 182749 | 530267668 | $303.80 |
| 63528 | 530193681 | $65.54 | 182750 | 530267669 | $192.98 |
| 63529 | 530193682 | $105.07 | 182751 | 530267670 | $133.64 |
| 63530 | 530193683 | $215.31 | 182752 | 530267671 | $38.22 |
| 63531 | 530193684 | $144.76 | 182753 | 530267673 | $89.10 |
| 63532 | 530193685 | $84.50 | 182754 | 530267674 | $70.92 |
| 63533 | 530193687 | $136.18 | 182755 | 530267676 | $41.66 |
| 63534 | 530193688 | $200.05 | 182756 | 530267677 | $272.94 |
| 63535 | 530193689 | $36.19 | 182757 | 530267678 | $82.32 |
| 63536 | 530193691 | $614.71 | 182758 | 530267679 | $1,081.04 |
| 63537 | 530193692 | $79.95 | 182759 | 530267680 | $1,444.00 |
| 63538 | 530193693 | $2,874.97 | 182760 | 530267681 | $639.48 |
| 63539 | 530193694 | $223.86 | 182761 | 530267682 | $424.53 |
| 63540 | 530193696 | $122.35 | 182762 | 530267683 | $1,028.00 |
| 63541 | 530193697 | $5.94 | 182763 | 530267684 | $111.55 |
| 63542 | 530193698 | $250.33 | 182764 | 530267688 | $13.00 |
| 63543 | 530193699 | $178.33 | 182765 | 530267689 | $98.23 |
| 63544 | 530193700 | $1,505.55 | 182766 | 530267690 | $19.17 |
| 63545 | 530193702 | $508.37 | 182767 | 530267691 | $23.84 |
| 63546 | 530193703 | $496.32 | 182768 | 530267692 | $182.61 |
| 63547 | 530193705 | $155.10 | 182769 | 530267693 | $143.34 |
| 63548 | 530193706 | $244.89 | 182770 | 530267694 | $492.31 |
| 63549 | 530193707 | $665.57 | 182771 | 530267695 | $257.73 |
| 63550 | 530193708 | $160.27 | 182772 | 530267696 | $436.56 |
| 63551 | 530193709 | $318.75 | 182773 | 530267697 | $234.68 |
| 63552 | 530193710 | $2,932.50 | 182774 | 530267698 | $166.23 |
| 63553 | 530193713 | $61.50 | 182775 | 530267699 | $641.78 |
| 63554 | 530193722 | $18.58 | 182776 | 530267701 | $214.30 |
| 63555 | 530193727 | $8.07 | 182777 | 530267702 | $1,309.09 |
| 63556 | 530193728 | $342.85 | 182778 | 530267703 | $481.65 |
| 63557 | 530193729 | $558.64 | 182779 | 530267704 | $1,087.50 |
| 63558 | 530193730 | $129.25 | 182780 | 530267706 | $232.75 |
| 63559 | 530193731 | $110.15 | 182781 | 530267707 | $58.08 |
| 63560 | 530193732 | $65.18 | 182782 | 530267708 | $8.75 |
| 63561 | 530193734 | $889.24 | 182783 | 530267710 | $206.05 |
| 63562 | 530193737 | $94.29 | 182784 | 530267711 | $10.13 |
| 63563 | 530193739 | $2.55 | 182785 | 530267712 | $989.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63564 | 530193740 | $160.27 | | 182786 | 530267713 | $241.65 |
| 63565 | 530193741 | $160.27 | | 182787 | 530267714 | $1,556.93 |
| 63566 | 530193742 | $98.23 | | 182788 | 530267715 | $614.30 |
| 63567 | 530193743 | $682.92 | | 182789 | 530267716 | $249.66 |
| 63568 | 530193745 | $23.37 | | 182790 | 530267717 | $219.01 |
| 63569 | 530193746 | $196.46 | | 182791 | 530267718 | $307.37 |
| 63570 | 530193748 | $29.52 | | 182792 | 530267719 | $6.50 |
| 63571 | 530193749 | $3,141.50 | | 182793 | 530267720 | $84.50 |
| 63572 | 530193750 | $615.00 | | 182794 | 530267721 | $39.45 |
| 63573 | 530193751 | $149.93 | | 182795 | 530267722 | $741.00 |
| 63574 | 530193753 | $134.28 | | 182796 | 530267723 | $130.27 |
| 63575 | 530193754 | $1,933.33 | | 182797 | 530267724 | $10.28 |
| 63576 | 530193755 | $218.48 | | 182798 | 530267725 | $65.00 |
| 63577 | 530193756 | $927.17 | | 182799 | 530267726 | $267.92 |
| 63578 | 530193757 | $1.70 | | 182800 | 530267727 | $682.08 |
| 63579 | 530193759 | $71.34 | | 182801 | 530267728 | $67.75 |
| 63580 | 530193760 | $2.12 | | 182802 | 530267729 | $201.63 |
| 63581 | 530193762 | $52.50 | | 182803 | 530267730 | $418.49 |
| 63582 | 530193763 | $1,055.00 | | 182804 | 530267732 | $1,209.53 |
| 63583 | 530193764 | $107.89 | | 182805 | 530267733 | $302.81 |
| 63584 | 530193765 | $71.89 | | 182806 | 530267734 | $10,479.02 |
| 63585 | 530193766 | $284.75 | | 182807 | 530267736 | $1,008.42 |
| 63586 | 530193768 | $249.17 | | 182808 | 530267737 | $862.04 |
| 63587 | 530193769 | $64.75 | | 182809 | 530267738 | $144.76 |
| 63588 | 530193770 | $59.50 | | 182810 | 530267739 | $264.45 |
| 63589 | 530193771 | $186.69 | | 182811 | 530267740 | $184.50 |
| 63590 | 530193773 | $57.08 | | 182812 | 530267741 | $123.00 |
| 63591 | 530193774 | $7.88 | | 182813 | 530267742 | $178.35 |
| 63592 | 530193775 | $238.12 | | 182814 | 530267743 | $93.89 |
| 63593 | 530193778 | $486.73 | | 182815 | 530267744 | $218.92 |
| 63594 | 530193779 | $401.43 | | 182816 | 530267746 | $343.69 |
| 63595 | 530193780 | $2,167.76 | | 182817 | 530267747 | $105.65 |
| 63596 | 530193781 | $1,638.49 | | 182818 | 530267748 | $7,755.00 |
| 63597 | 530193784 | $135.30 | | 182819 | 530267749 | $13.53 |
| 63598 | 530193785 | $861.00 | | 182820 | 530267750 | $6.15 |
| 63599 | 530193786 | $31.98 | | 182821 | 530267752 | $110.32 |
| 63600 | 530193787 | $166.05 | | 182822 | 530267753 | $2,588.63 |
| 63601 | 530193788 | $28.29 | | 182823 | 530267754 | $1,618.15 |
| 63602 | 530193794 | $19.25 | | 182824 | 530267755 | $441.06 |
| 63603 | 530193795 | $1,025.67 | | 182825 | 530267756 | $135.75 |
| 63604 | 530193796 | $263.50 | | 182826 | 530267757 | $178.80 |
| 63605 | 530193797 | $918.55 | | 182827 | 530267758 | $102.02 |
| 63606 | 530193798 | $2,447.95 | | 182828 | 530267759 | $355.05 |
| 63607 | 530193801 | $580.00 | | 182829 | 530267760 | $1,247.00 |
| 63608 | 530193804 | $106.15 | | 182830 | 530267762 | $444.04 |
| 63609 | 530193805 | $5,170.00 | | 182831 | 530267763 | $783.54 |
| 63610 | 530193806 | $72.38 | | 182832 | 530267764 | $250.32 |
| 63611 | 530193807 | $41.36 | | 182833 | 530267765 | $257.52 |
| 63612 | 530193810 | $1,640.00 | | 182834 | 530267767 | $1.37 |
| 63613 | 530193811 | $15.51 | | 182835 | 530267768 | $13.15 |
| 63614 | 530193812 | $113.66 | | 182836 | 530267769 | $345.68 |
| 63615 | 530193813 | $667.03 | | 182837 | 530267770 | $18.60 |
| 63616 | 530193815 | $6,168.00 | | 182838 | 530267771 | $1,333.59 |
| 63617 | 530193816 | $120.37 | | 182839 | 530267772 | $2,932.32 |
| 63618 | 530193819 | $7.64 | | 182840 | 530267773 | $199.62 |
| 63619 | 530193820 | $51.22 | | 182841 | 530267774 | $97.50 |
| 63620 | 530193821 | $2.97 | | 182842 | 530267775 | $169.00 |
| 63621 | 530193822 | $2.12 | | 182843 | 530267776 | $339.31 |
| 63622 | 530193823 | $55.35 | | 182844 | 530267777 | $1,729.64 |
| 63623 | 530193824 | $1.27 | | 182845 | 530267778 | $3,007.92 |
| 63624 | 530193825 | $1,192.00 | | 182846 | 530267779 | $7,870.97 |
| 63625 | 530193826 | $83.52 | | 182847 | 530267780 | $1,300.54 |
| 63626 | 530193827 | $2,226.34 | | 182848 | 530267781 | $1,192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 63627 | 530193828 | $91.98 | 182849 | 530267782 | $89.57 |
| 63628 | 530193829 | $36.79 | 182850 | 530267783 | $3,291.75 |
| 63629 | 530193831 | $52.10 | 182851 | 530267784 | $5,745.44 |
| 63630 | 530193833 | $462.48 | 182852 | 530267785 | $4,386.56 |
| 63631 | 530193834 | $2,274.38 | 182853 | 530267786 | $1,728.40 |
| 63632 | 530193836 | $81.18 | 182854 | 530267787 | $190.72 |
| 63633 | 530193837 | $111.93 | 182855 | 530267788 | $1,561.52 |
| 63634 | 530193838 | $41.82 | 182856 | 530267789 | $4,684.56 |
| 63635 | 530193839 | $51.66 | 182857 | 530267790 | $741.02 |
| 63636 | 530193840 | $603.80 | 182858 | 530267791 | $67.47 |
| 63637 | 530193841 | $873.33 | 182859 | 530267792 | $1,507.87 |
| 63638 | 530193843 | $299.44 | 182860 | 530267793 | $283.77 |
| 63639 | 530193844 | $1,152.87 | 182861 | 530267794 | $134.46 |
| 63640 | 530193845 | $1,190.22 | 182862 | 530267795 | $3,150.70 |
| 63641 | 530193858 | $562.61 | 182863 | 530267796 | $2,408.55 |
| 63642 | 530193863 | $4.67 | 182864 | 530267797 | $884.00 |
| 63643 | 530193864 | $73.80 | 182865 | 530267798 | $1,300.00 |
| 63644 | 530193865 | $1,442.38 | 182866 | 530267799 | $1,110.69 |
| 63645 | 530193866 | $1,556.34 | 182867 | 530267800 | $18.09 |
| 63646 | 530193867 | $49.20 | 182868 | 530267801 | $418.39 |
| 63647 | 530193870 | $1,192.88 | 182869 | 530267802 | $6,749.92 |
| 63648 | 530193871 | $5,609.46 | 182870 | 530267803 | $1,275.13 |
| 63649 | 530193872 | $1,852.50 | 182871 | 530267804 | $509.37 |
| 63650 | 530193873 | $17.50 | 182872 | 530267805 | $262.24 |
| 63651 | 530193874 | $108.57 | 182873 | 530267806 | $179.68 |
| 63652 | 530193876 | $4,630.88 | 182874 | 530267807 | $143.42 |
| 63653 | 530193877 | $28.83 | 182875 | 530267808 | $401.80 |
| 63654 | 530193878 | $523.40 | 182876 | 530267809 | $36.19 |
| 63655 | 530193879 | $1,717.50 | 182877 | 530267810 | $36.62 |
| 63656 | 530193880 | $1,953.88 | 182878 | 530267812 | $287.27 |
| 63657 | 530193881 | $155.10 | 182879 | 530267813 | $1,470.20 |
| 63658 | 530193882 | $4,274.00 | 182880 | 530267814 | $172.95 |
| 63659 | 530193883 | $500.07 | 182881 | 530267815 | $15.33 |
| 63660 | 530193885 | $491.46 | 182882 | 530267816 | $104.78 |
| 63661 | 530193886 | $60.68 | 182883 | 530267817 | $84.52 |
| 63662 | 530193887 | $83.64 | 182884 | 530267819 | $438.00 |
| 63663 | 530193888 | $223.01 | 182885 | 530267820 | $1,071.85 |
| 63664 | 530193889 | $950.50 | 182886 | 530267821 | $837.29 |
| 63665 | 530193890 | $421.09 | 182887 | 530267822 | $102.44 |
| 63666 | 530193891 | $741.37 | 182888 | 530267823 | $110.82 |
| 63667 | 530193892 | $5,487.70 | 182889 | 530267824 | $171.00 |
| 63668 | 530193893 | $126.86 | 182890 | 530267825 | $171.00 |
| 63669 | 530193894 | $157.12 | 182891 | 530267826 | $171.00 |
| 63670 | 530193895 | $1.70 | 182892 | 530267828 | $275.53 |
| 63671 | 530193896 | $510.40 | 182893 | 530267829 | $141.36 |
| 63672 | 530193901 | $39.40 | 182894 | 530267830 | $561.59 |
| 63673 | 530193902 | $39.40 | 182895 | 530267832 | $200.31 |
| 63674 | 530193903 | $107.31 | 182896 | 530267833 | $1,806.01 |
| 63675 | 530193905 | $301.12 | 182897 | 530267834 | $76.64 |
| 63676 | 530193908 | $290.33 | 182898 | 530267836 | $57.33 |
| 63677 | 530193909 | $4,038.62 | 182899 | 530267837 | $19.25 |
| 63678 | 530193910 | $1,150.73 | 182900 | 530267838 | $73.84 |
| 63679 | 530193911 | $1.27 | 182901 | 530267839 | $311.75 |
| 63680 | 530193912 | $3.94 | 182902 | 530267842 | $5,960.00 |
| 63681 | 530193913 | $189.75 | 182903 | 530267845 | $24.50 |
| 63682 | 530193914 | $264.65 | 182904 | 530267848 | $122.14 |
| 63683 | 530193915 | $297.16 | 182905 | 530267849 | $142.00 |
| 63684 | 530193918 | $444.62 | 182906 | 530267850 | $13.84 |
| 63685 | 530193920 | $19.25 | 182907 | 530267851 | $139.59 |
| 63686 | 530193921 | $844.20 | 182908 | 530267852 | $82.24 |
| 63687 | 530193923 | $181.45 | 182909 | 530267853 | $60.62 |
| 63688 | 530193926 | $56.87 | 182910 | 530267854 | $93.06 |
| 63689 | 530193927 | $356.73 | 182911 | 530267858 | $173.04 |

| | | | | | |
|---|---|---|---|---|---|
| 63690 | 530193928 | $423.16 | 182912 | 530267859 | $298.60 |
| 63691 | 530193929 | $41.36 | 182913 | 530267860 | $13.13 |
| 63692 | 530193930 | $320.54 | 182914 | 530267861 | $33.26 |
| 63693 | 530193931 | $124.08 | 182915 | 530267862 | $152.97 |
| 63694 | 530193932 | $56.87 | 182916 | 530267863 | $159.70 |
| 63695 | 530193933 | $356.73 | 182917 | 530267864 | $72.46 |
| 63696 | 530193934 | $168.00 | 182918 | 530267867 | $117.00 |
| 63697 | 530193939 | $1.70 | 182919 | 530267868 | $1,155.86 |
| 63698 | 530193940 | $249.12 | 182920 | 530267869 | $7.88 |
| 63699 | 530193941 | $12.25 | 182921 | 530267870 | $569.48 |
| 63700 | 530193942 | $43.05 | 182922 | 530267871 | $90.71 |
| 63701 | 530193943 | $5.10 | 182923 | 530267872 | $745.93 |
| 63702 | 530193944 | $36.30 | 182924 | 530267873 | $118.80 |
| 63703 | 530193945 | $310.11 | 182925 | 530267874 | $21.68 |
| 63704 | 530193946 | $78.66 | 182926 | 530267875 | $88.34 |
| 63705 | 530193947 | $1,281.10 | 182927 | 530267876 | $242.44 |
| 63706 | 530193949 | $527.14 | 182928 | 530267877 | $5.17 |
| 63707 | 530193953 | $4,317.68 | 182929 | 530267878 | $2,031.03 |
| 63708 | 530193954 | $1,056.62 | 182930 | 530267879 | $90.62 |
| 63709 | 530193958 | $4,969.00 | 182931 | 530267880 | $17.50 |
| 63710 | 530193959 | $71.06 | 182932 | 530267884 | $83.44 |
| 63711 | 530193960 | $9,086.29 | 182933 | 530267885 | $26.30 |
| 63712 | 530193966 | $1,315.00 | 182934 | 530267886 | $117.54 |
| 63713 | 530193971 | $136.01 | 182935 | 530267887 | $411.20 |
| 63714 | 530193972 | $19.50 | 182936 | 530267888 | $161.54 |
| 63715 | 530193977 | $499.46 | 182937 | 530267890 | $114.26 |
| 63716 | 530193979 | $740.74 | 182938 | 530267892 | $39.40 |
| 63717 | 530193981 | $594.55 | 182939 | 530267893 | $7.65 |
| 63718 | 530193982 | $285.22 | 182940 | 530267894 | $30.58 |
| 63719 | 530193983 | $135.07 | 182941 | 530267896 | $293.30 |
| 63720 | 530193986 | $751.94 | 182942 | 530267897 | $157.60 |
| 63721 | 530193987 | $1,597.15 | 182943 | 530267898 | $122.14 |
| 63722 | 530193988 | $333.35 | 182944 | 530267899 | $17.50 |
| 63723 | 530193989 | $82.29 | 182945 | 530267900 | $52.50 |
| 63724 | 530193990 | $276.67 | 182946 | 530267901 | $89.25 |
| 63725 | 530193991 | $28.00 | 182947 | 530267902 | $21.00 |
| 63726 | 530193992 | $258.41 | 182948 | 530267903 | $47.25 |
| 63727 | 530193993 | $1,977.00 | 182949 | 530267904 | $126.81 |
| 63728 | 530193995 | $87.88 | 182950 | 530267905 | $124.08 |
| 63729 | 530193996 | $399.50 | 182951 | 530267906 | $81.81 |
| 63730 | 530193997 | $198.57 | 182952 | 530267908 | $125.95 |
| 63731 | 530193998 | $4,670.16 | 182953 | 530267909 | $219.15 |
| 63732 | 530194000 | $785.62 | 182954 | 530267911 | $223.32 |
| 63733 | 530194001 | $130.00 | 182955 | 530267912 | $102.80 |
| 63734 | 530194002 | $1,257.13 | 182956 | 530267913 | $282.31 |
| 63735 | 530194003 | $3,162.85 | 182957 | 530267919 | $2,630.00 |
| 63736 | 530194004 | $6,296.17 | 182958 | 530267920 | $103.32 |
| 63737 | 530194005 | $925.98 | 182959 | 530267921 | $120.83 |
| 63738 | 530194006 | $1,934.07 | 182960 | 530267922 | $238.70 |
| 63739 | 530194007 | $13.15 | 182961 | 530267923 | $154.20 |
| 63740 | 530194008 | $2,140.50 | 182962 | 530267927 | $17.10 |
| 63741 | 530194009 | $615.14 | 182963 | 530267928 | $27.58 |
| 63742 | 530194010 | $496.32 | 182964 | 530267929 | $31.52 |
| 63743 | 530194011 | $1,452.49 | 182965 | 530267930 | $27.58 |
| 63744 | 530194012 | $1.23 | 182966 | 530267931 | $162.06 |
| 63745 | 530194013 | $2.12 | 182967 | 530267932 | $186.15 |
| 63746 | 530194014 | $139.96 | 182968 | 530267933 | $6.57 |
| 63747 | 530194015 | $929.56 | 182969 | 530267934 | $407.80 |
| 63748 | 530194016 | $4,136.30 | 182970 | 530267935 | $4,469.88 |
| 63749 | 530194017 | $2,648.74 | 182971 | 530267937 | $182.97 |
| 63750 | 530194018 | $1,523.80 | 182972 | 530267938 | $30.34 |
| 63751 | 530194019 | $130.38 | 182973 | 530267942 | $254.36 |
| 63752 | 530194020 | $155.10 | 182974 | 530267943 | $357.60 |

| | | | | | |
|---|---|---|---|---|---|
| 63753 | 530194021 | $218.94 | 182975 | 530267946 | $90.62 |
| 63754 | 530194022 | $360.39 | 182976 | 530267947 | $147.99 |
| 63755 | 530194023 | $124.08 | 182977 | 530267948 | $107.03 |
| 63756 | 530194024 | $439.45 | 182978 | 530267949 | $115.37 |
| 63757 | 530194025 | $1.23 | 182979 | 530267952 | $110.35 |
| 63758 | 530194027 | $70.08 | 182980 | 530267953 | $114.72 |
| 63759 | 530194028 | $464.40 | 182981 | 530267954 | $755.99 |
| 63760 | 530194029 | $863.56 | 182982 | 530267955 | $26.03 |
| 63761 | 530194030 | $63.59 | 182983 | 530267957 | $190.71 |
| 63762 | 530194031 | $1,834.84 | 182984 | 530267958 | $881.34 |
| 63763 | 530194032 | $24.60 | 182985 | 530267959 | $157.19 |
| 63764 | 530194033 | $626.44 | 182986 | 530267963 | $430.46 |
| 63765 | 530194034 | $4,034.42 | 182987 | 530267965 | $207.77 |
| 63766 | 530194035 | $66.10 | 182988 | 530267968 | $561.14 |
| 63767 | 530194036 | $227.55 | 182989 | 530267970 | $2,284.80 |
| 63768 | 530194037 | $5,787.23 | 182990 | 530267972 | $74.52 |
| 63769 | 530194038 | $38,569.13 | 182991 | 530267973 | $101.50 |
| 63770 | 530194039 | $2,295.96 | 182992 | 530267974 | $107.00 |
| 63771 | 530194040 | $1.23 | 182993 | 530267975 | $598.95 |
| 63772 | 530194041 | $2,103.76 | 182994 | 530267976 | $76.26 |
| 63773 | 530194042 | $720.51 | 182995 | 530267980 | $155.60 |
| 63774 | 530194044 | $63.42 | 182996 | 530267981 | $807.45 |
| 63775 | 530194045 | $581.02 | 182997 | 530267982 | $248.39 |
| 63776 | 530194047 | $1,437.26 | 182998 | 530267983 | $894.00 |
| 63777 | 530194048 | $108.57 | 182999 | 530267984 | $61.36 |
| 63778 | 530194049 | $63.42 | 183000 | 530267985 | $196.46 |
| 63779 | 530194050 | $2,111.53 | 183001 | 530267988 | $62.04 |
| 63780 | 530194051 | $9,384.49 | 183002 | 530267989 | $51.70 |
| 63781 | 530194052 | $1,995.62 | 183003 | 530267990 | $979.66 |
| 63782 | 530194053 | $62.04 | 183004 | 530267991 | $72.38 |
| 63783 | 530194054 | $2,511.08 | 183005 | 530267992 | $13.15 |
| 63784 | 530194055 | $339.48 | 183006 | 530267993 | $161.86 |
| 63785 | 530194056 | $3,580.00 | 183007 | 530267994 | $47.25 |
| 63786 | 530194057 | $2,903.42 | 183008 | 530267995 | $8.05 |
| 63787 | 530194059 | $2,091.58 | 183009 | 530267996 | $85.75 |
| 63788 | 530194060 | $5,905.15 | 183010 | 530267997 | $52.89 |
| 63789 | 530194061 | $913.10 | 183011 | 530267998 | $26.25 |
| 63790 | 530194062 | $1,519.81 | 183012 | 530267999 | $47.28 |
| 63791 | 530194063 | $121.77 | 183013 | 530268001 | $108.57 |
| 63792 | 530194064 | $810.42 | 183014 | 530268002 | $169.01 |
| 63793 | 530194065 | $744.00 | 183015 | 530268005 | $6.57 |
| 63794 | 530194066 | $2,824.30 | 183016 | 530268006 | $286.42 |
| 63795 | 530194067 | $414.83 | 183017 | 530268007 | $169.00 |
| 63796 | 530194068 | $1,338.41 | 183018 | 530268008 | $203.32 |
| 63797 | 530194069 | $1,245.80 | 183019 | 530268011 | $67.21 |
| 63798 | 530194070 | $624.97 | 183020 | 530268013 | $3,297.73 |
| 63799 | 530194071 | $408.81 | 183021 | 530268014 | $3,828.45 |
| 63800 | 530194072 | $239.16 | 183022 | 530268016 | $73.80 |
| 63801 | 530194073 | $580.11 | 183023 | 530268017 | $560.24 |
| 63802 | 530194074 | $660.04 | 183024 | 530268018 | $190.53 |
| 63803 | 530194075 | $728.44 | 183025 | 530268019 | $387.75 |
| 63804 | 530194076 | $1.27 | 183026 | 530268020 | $596.00 |
| 63805 | 530194077 | $453.04 | 183027 | 530268021 | $487.50 |
| 63806 | 530194078 | $856.75 | 183028 | 530268022 | $9.67 |
| 63807 | 530194079 | $268.62 | 183029 | 530268023 | $10.28 |
| 63808 | 530194080 | $2.12 | 183030 | 530268024 | $25.07 |
| 63809 | 530194081 | $4,527.36 | 183031 | 530268025 | $21.93 |
| 63810 | 530194082 | $2,166.08 | 183032 | 530268026 | $13.15 |
| 63811 | 530194084 | $55.49 | 183033 | 530268027 | $10.28 |
| 63812 | 530194085 | $359.15 | 183034 | 530268028 | $159.00 |
| 63813 | 530194086 | $961.27 | 183035 | 530268032 | $170.73 |
| 63814 | 530194087 | $784.92 | 183036 | 530268033 | $122.43 |
| 63815 | 530194088 | $964.53 | 183037 | 530268034 | $120.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63816 | 530194089 | $169.42 | 183038 | 530268035 | $441.04 |
| 63817 | 530194091 | $730.26 | 183039 | 530268036 | $122.83 |
| 63818 | 530194092 | $3,211.12 | 183040 | 530268037 | $97.04 |
| 63819 | 530194093 | $1.70 | 183041 | 530268038 | $294.05 |
| 63820 | 530194094 | $510.81 | 183042 | 530268040 | $6,160.59 |
| 63821 | 530194095 | $1,146.00 | 183043 | 530268041 | $2,212.71 |
| 63822 | 530194097 | $472.86 | 183044 | 530268042 | $15.85 |
| 63823 | 530194098 | $22.75 | 183045 | 530268044 | $1,678.19 |
| 63824 | 530194099 | $672.10 | 183046 | 530268045 | $725.32 |
| 63825 | 530194100 | $1,316.28 | 183047 | 530268046 | $32.80 |
| 63826 | 530194101 | $1,761.50 | 183048 | 530268047 | $87.89 |
| 63827 | 530194102 | $1,436.92 | 183049 | 530268048 | $46.53 |
| 63828 | 530194104 | $1,250.73 | 183050 | 530268049 | $252.33 |
| 63829 | 530194105 | $63.71 | 183051 | 530268050 | $35.46 |
| 63830 | 530194110 | $263.98 | 183052 | 530268052 | $129.42 |
| 63831 | 530194111 | $1,970.53 | 183053 | 530268053 | $3,927.92 |
| 63832 | 530194112 | $22.75 | 183054 | 530268054 | $31.44 |
| 63833 | 530194113 | $1,612.00 | 183055 | 530268055 | $52.60 |
| 63834 | 530194114 | $362.22 | 183056 | 530268057 | $696.50 |
| 63835 | 530194116 | $50.28 | 183057 | 530268059 | $111.40 |
| 63836 | 530194117 | $274.07 | 183058 | 530268060 | $187.36 |
| 63837 | 530194120 | $36.57 | 183059 | 530268061 | $535.37 |
| 63838 | 530194121 | $50.65 | 183060 | 530268062 | $259.01 |
| 63839 | 530194122 | $7.64 | 183061 | 530268063 | $381.99 |
| 63840 | 530194125 | $142.68 | 183062 | 530268064 | $88.36 |
| 63841 | 530194126 | $612.54 | 183063 | 530268065 | $94.32 |
| 63842 | 530194127 | $392.80 | 183064 | 530268068 | $72.38 |
| 63843 | 530194128 | $205.26 | 183065 | 530268069 | $114.26 |
| 63844 | 530194129 | $2,286.55 | 183066 | 530268070 | $15.75 |
| 63845 | 530194130 | $754.96 | 183067 | 530268071 | $15.75 |
| 63846 | 530194131 | $528.91 | 183068 | 530268072 | $136.27 |
| 63847 | 530194132 | $156.21 | 183069 | 530268073 | $75.01 |
| 63848 | 530194133 | $956.45 | 183070 | 530268074 | $494.10 |
| 63849 | 530194134 | $2,509.42 | 183071 | 530268075 | $110.04 |
| 63850 | 530194135 | $137.76 | 183072 | 530268076 | $10.34 |
| 63851 | 530194136 | $709.57 | 183073 | 530268078 | $366.65 |
| 63852 | 530194137 | $842.70 | 183074 | 530268079 | $117.37 |
| 63853 | 530194138 | $708.78 | 183075 | 530268080 | $84.19 |
| 63854 | 530194139 | $351.08 | 183076 | 530268084 | $69.98 |
| 63855 | 530194140 | $50.43 | 183077 | 530268086 | $1,368.00 |
| 63856 | 530194142 | $67.65 | 183078 | 530268087 | $276.15 |
| 63857 | 530194143 | $40.04 | 183079 | 530268088 | $111.91 |
| 63858 | 530194144 | $1,859.78 | 183080 | 530268090 | $72.60 |
| 63859 | 530194145 | $925.21 | 183081 | 530268091 | $54.45 |
| 63860 | 530194146 | $65.19 | 183082 | 530268092 | $257.25 |
| 63861 | 530194147 | $327.86 | 183083 | 530268095 | $339.04 |
| 63862 | 530194148 | $232.47 | 183084 | 530268097 | $157.60 |
| 63863 | 530194149 | $87.33 | 183085 | 530268098 | $140.13 |
| 63864 | 530194150 | $332.89 | 183086 | 530268099 | $419.67 |
| 63865 | 530194151 | $1,275.96 | 183087 | 530268101 | $5.03 |
| 63866 | 530194153 | $1,547.00 | 183088 | 530268102 | $18.89 |
| 63867 | 530194154 | $415.63 | 183089 | 530268103 | $89.24 |
| 63868 | 530194156 | $511.60 | 183090 | 530268104 | $8.61 |
| 63869 | 530194157 | $221.98 | 183091 | 530268105 | $179.68 |
| 63870 | 530194158 | $351.78 | 183092 | 530268107 | $14.08 |
| 63871 | 530194159 | $228.48 | 183093 | 530268108 | $1.58 |
| 63872 | 530194160 | $1,442.32 | 183094 | 530268109 | $22.00 |
| 63873 | 530194161 | $44.28 | 183095 | 530268110 | $2.29 |
| 63874 | 530194163 | $1,198.58 | 183096 | 530268111 | $2,044.00 |
| 63875 | 530194165 | $30.75 | 183097 | 530268112 | $411.09 |
| 63876 | 530194166 | $571.58 | 183098 | 530268114 | $1.75 |
| 63877 | 530194167 | $1,372.00 | 183099 | 530268116 | $1,957.38 |
| 63878 | 530194168 | $5,063.76 | 183100 | 530268117 | $52.53 |

| | | | | | |
|---|---|---|---|---|---|
| 63879 | 530194169 | $2,638.88 | 183101 | 530268118 | $139.59 |
| 63880 | 530194170 | $778.32 | 183102 | 530268119 | $346.00 |
| 63881 | 530194171 | $778.32 | 183103 | 530268120 | $145.38 |
| 63882 | 530194172 | $249.51 | 183104 | 530268122 | $26.30 |
| 63883 | 530194173 | $2,978.35 | 183105 | 530268123 | $31.44 |
| 63884 | 530194174 | $87.33 | 183106 | 530268124 | $299.80 |
| 63885 | 530194175 | $56.19 | 183107 | 530268125 | $702.00 |
| 63886 | 530194176 | $54.12 | 183108 | 530268126 | $315.70 |
| 63887 | 530194178 | $584.43 | 183109 | 530268127 | $133.55 |
| 63888 | 530194179 | $319.27 | 183110 | 530268128 | $55.80 |
| 63889 | 530194180 | $1,559.68 | 183111 | 530268129 | $2,961.02 |
| 63890 | 530194181 | $1,040.69 | 183112 | 530268130 | $387.94 |
| 63891 | 530194182 | $227.04 | 183113 | 530268131 | $95.36 |
| 63892 | 530194183 | $5,200.46 | 183114 | 530268133 | $3.94 |
| 63893 | 530194184 | $17,082.31 | 183115 | 530268135 | $667.52 |
| 63894 | 530194185 | $6,656.00 | 183116 | 530268136 | $243.25 |
| 63895 | 530194186 | $3,173.49 | 183117 | 530268137 | $110.50 |
| 63896 | 530194189 | $1,462.70 | 183118 | 530268138 | $650.00 |
| 63897 | 530194190 | $209.10 | 183119 | 530268139 | $20.62 |
| 63898 | 530194193 | $614.00 | 183120 | 530268141 | $71.50 |
| 63899 | 530194194 | $301.25 | 183121 | 530268142 | $110.50 |
| 63900 | 530194195 | $495.42 | 183122 | 530268143 | $135.92 |
| 63901 | 530194196 | $4,110.22 | 183123 | 530268144 | $1,435.86 |
| 63902 | 530194197 | $47.97 | 183124 | 530268145 | $84.08 |
| 63903 | 530194198 | $66.42 | 183125 | 530268146 | $203.58 |
| 63904 | 530194199 | $285.00 | 183126 | 530268147 | $206.87 |
| 63905 | 530194200 | $38.13 | 183127 | 530268148 | $47.28 |
| 63906 | 530194201 | $199.88 | 183128 | 530268149 | $5.17 |
| 63907 | 530194202 | $324.99 | 183129 | 530268150 | $15.76 |
| 63908 | 530194203 | $1,733.22 | 183130 | 530268151 | $6.92 |
| 63909 | 530194204 | $1,924.00 | 183131 | 530268152 | $175.78 |
| 63910 | 530194205 | $931.43 | 183132 | 530268153 | $36.19 |
| 63911 | 530194206 | $1,441.74 | 183133 | 530268154 | $23.44 |
| 63912 | 530194207 | $377.35 | 183134 | 530268155 | $947.15 |
| 63913 | 530194208 | $2,890.55 | 183135 | 530268156 | $284.01 |
| 63914 | 530194210 | $122.21 | 183136 | 530268157 | $342.00 |
| 63915 | 530194212 | $658.44 | 183137 | 530268161 | $49.32 |
| 63916 | 530194213 | $1,115.51 | 183138 | 530268162 | $58.90 |
| 63917 | 530194215 | $146.51 | 183139 | 530268163 | $69.93 |
| 63918 | 530194216 | $28.56 | 183140 | 530268164 | $31.50 |
| 63919 | 530194219 | $531.32 | 183141 | 530268165 | $211.91 |
| 63920 | 530194220 | $556.00 | 183142 | 530268166 | $565.87 |
| 63921 | 530194221 | $227.48 | 183143 | 530268168 | $63.04 |
| 63922 | 530194228 | $88.26 | 183144 | 530268170 | $182.76 |
| 63923 | 530194229 | $41.68 | 183145 | 530268172 | $51.70 |
| 63924 | 530194231 | $30.66 | 183146 | 530268173 | $5.25 |
| 63925 | 530194234 | $37.42 | 183147 | 530268175 | $84.23 |
| 63926 | 530194243 | $7,167.80 | 183148 | 530268176 | $195.30 |
| 63927 | 530194245 | $78.78 | 183149 | 530268177 | $85.25 |
| 63928 | 530194246 | $2,861.48 | 183150 | 530268181 | $134.60 |
| 63929 | 530194249 | $4,166.12 | 183151 | 530268188 | $50.50 |
| 63930 | 530194250 | $145.20 | 183152 | 530268189 | $115.01 |
| 63931 | 530194251 | $5,170.00 | 183153 | 530268190 | $244.41 |
| 63932 | 530194252 | $47.07 | 183154 | 530268192 | $87.56 |
| 63933 | 530194253 | $1,189.74 | 183155 | 530268193 | $787.19 |
| 63934 | 530194256 | $361.73 | 183156 | 530268195 | $239.24 |
| 63935 | 530194257 | $1,592.50 | 183157 | 530268196 | $46.53 |
| 63936 | 530194259 | $1,202.26 | 183158 | 530268197 | $524.91 |
| 63937 | 530194261 | $22.49 | 183159 | 530268198 | $185.50 |
| 63938 | 530194262 | $22.14 | 183160 | 530268199 | $75.13 |
| 63939 | 530194263 | $465.30 | 183161 | 530268200 | $252.13 |
| 63940 | 530194264 | $1,065.02 | 183162 | 530268201 | $11.92 |
| 63941 | 530194265 | $83.58 | 183163 | 530268202 | $15.74 |

| | | | | | |
|---|---|---|---|---|---|
| 63942 | 530194266 | $3,536.22 | 183164 | 530268203 | $62.04 |
| 63943 | 530194268 | $51.22 | 183165 | 530268204 | $2.39 |
| 63944 | 530194269 | $10.50 | 183166 | 530268205 | $215.24 |
| 63945 | 530194270 | $500.24 | 183167 | 530268206 | $865.93 |
| 63946 | 530194271 | $657.71 | 183168 | 530268207 | $13.50 |
| 63947 | 530194272 | $791.01 | 183169 | 530268208 | $214.32 |
| 63948 | 530194275 | $2,101.68 | 183170 | 530268209 | $32.40 |
| 63949 | 530194276 | $5.94 | 183171 | 530268210 | $986.85 |
| 63950 | 530194277 | $2,083.13 | 183172 | 530268211 | $55.79 |
| 63951 | 530194281 | $346.99 | 183173 | 530268212 | $126.78 |
| 63952 | 530194283 | $78.72 | 183174 | 530268213 | $227.50 |
| 63953 | 530194285 | $63.96 | 183175 | 530268214 | $640.93 |
| 63954 | 530194287 | $966.38 | 183176 | 530268215 | $346.17 |
| 63955 | 530194288 | $1,428.24 | 183177 | 530268216 | $44.17 |
| 63956 | 530194291 | $219.37 | 183178 | 530268217 | $65.09 |
| 63957 | 530194292 | $142.62 | 183179 | 530268218 | $567.21 |
| 63958 | 530194294 | $1.23 | 183180 | 530268219 | $12.51 |
| 63959 | 530194295 | $447.06 | 183181 | 530268220 | $24.92 |
| 63960 | 530194296 | $4.25 | 183182 | 530268221 | $743.05 |
| 63961 | 530194297 | $2,411.90 | 183183 | 530268222 | $99.05 |
| 63962 | 530194299 | $3.82 | 183184 | 530268223 | $426.00 |
| 63963 | 530194300 | $1.70 | 183185 | 530268224 | $193.00 |
| 63964 | 530194301 | $596.36 | 183186 | 530268225 | $120.32 |
| 63965 | 530194302 | $213.44 | 183187 | 530268226 | $70.17 |
| 63966 | 530194303 | $111.17 | 183188 | 530268227 | $289.00 |
| 63967 | 530194304 | $131.42 | 183189 | 530268228 | $1,033.78 |
| 63968 | 530194305 | $400.90 | 183190 | 530268229 | $50.75 |
| 63969 | 530194308 | $775.49 | 183191 | 530268230 | $155.04 |
| 63970 | 530194309 | $3,054.25 | 183192 | 530268231 | $85.60 |
| 63971 | 530194310 | $1,437.68 | 183193 | 530268232 | $447.41 |
| 63972 | 530194311 | $4,338.08 | 183194 | 530268233 | $8.33 |
| 63973 | 530194312 | $854.57 | 183195 | 530268235 | $563.81 |
| 63974 | 530194313 | $24.62 | 183196 | 530268236 | $182.34 |
| 63975 | 530194314 | $375.92 | 183197 | 530268238 | $180.15 |
| 63976 | 530194315 | $199.13 | 183198 | 530268240 | $36.19 |
| 63977 | 530194316 | $188.32 | 183199 | 530268241 | $208.19 |
| 63978 | 530194317 | $135.30 | 183200 | 530268242 | $42.76 |
| 63979 | 530194318 | $1,605.78 | 183201 | 530268243 | $89.77 |
| 63980 | 530194319 | $3,078.51 | 183202 | 530268244 | $50.14 |
| 63981 | 530194320 | $2,795.60 | 183203 | 530268245 | $263.67 |
| 63982 | 530194321 | $1,515.91 | 183204 | 530268247 | $204.40 |
| 63983 | 530194323 | $52.85 | 183205 | 530268248 | $8.17 |
| 63984 | 530194324 | $922.62 | 183206 | 530268249 | $310.48 |
| 63985 | 530194325 | $87.89 | 183207 | 530268250 | $113.74 |
| 63986 | 530194326 | $3.40 | 183208 | 530268251 | $129.25 |
| 63987 | 530194328 | $2,678.07 | 183209 | 530268252 | $273.05 |
| 63988 | 530194330 | $1,153.36 | 183210 | 530268253 | $29.75 |
| 63989 | 530194331 | $2.12 | 183211 | 530268254 | $4,897.67 |
| 63990 | 530194332 | $171.26 | 183212 | 530268255 | $31.02 |
| 63991 | 530194333 | $2,047.32 | 183213 | 530268256 | $554.36 |
| 63992 | 530194334 | $59.20 | 183214 | 530268257 | $517.46 |
| 63993 | 530194335 | $10.26 | 183215 | 530268260 | $14.00 |
| 63994 | 530194336 | $35.95 | 183216 | 530268261 | $2,797.21 |
| 63995 | 530194337 | $812.84 | 183217 | 530268262 | $483.44 |
| 63996 | 530194338 | $2.97 | 183218 | 530268263 | $165.05 |
| 63997 | 530194339 | $686.73 | 183219 | 530268264 | $32.54 |
| 63998 | 530194340 | $560.00 | 183220 | 530268265 | $169.26 |
| 63999 | 530194341 | $812.66 | 183221 | 530268266 | $6,984.28 |
| 64000 | 530194342 | $0.85 | 183222 | 530268267 | $581.62 |
| 64001 | 530194344 | $30.44 | 183223 | 530268268 | $103.99 |
| 64002 | 530194345 | $2,366.25 | 183224 | 530268269 | $272.73 |
| 64003 | 530194346 | $783.67 | 183225 | 530268270 | $360.08 |
| 64004 | 530194347 | $882.58 | 183226 | 530268271 | $3,214.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64005 | 530194348 | $5.10 | 183227 | 530268272 | $1,673.09 |
| 64006 | 530194349 | $1.70 | 183228 | 530268273 | $920.50 |
| 64007 | 530194350 | $856.73 | 183229 | 530268274 | $897.00 |
| 64008 | 530194351 | $403.15 | 183230 | 530268275 | $918.19 |
| 64009 | 530194352 | $367.07 | 183231 | 530268276 | $98.06 |
| 64010 | 530194353 | $1,283.02 | 183232 | 530268278 | $1,010.06 |
| 64011 | 530194356 | $247.36 | 183233 | 530268279 | $45.00 |
| 64012 | 530194357 | $560.91 | 183234 | 530268280 | $330.42 |
| 64013 | 530194358 | $314.25 | 183235 | 530268281 | $176.22 |
| 64014 | 530194359 | $78.32 | 183236 | 530268283 | $455.94 |
| 64015 | 530194360 | $5,232.59 | 183237 | 530268284 | $666.48 |
| 64016 | 530194361 | $1,621.36 | 183238 | 530268285 | $326.58 |
| 64017 | 530194362 | $176.38 | 183239 | 530268286 | $77.57 |
| 64018 | 530194363 | $29.33 | 183240 | 530268287 | $23.68 |
| 64019 | 530194365 | $182.17 | 183241 | 530268288 | $26.81 |
| 64020 | 530194366 | $1,041.90 | 183242 | 530268289 | $10,283.24 |
| 64021 | 530194367 | $1,902.95 | 183243 | 530268290 | $214.50 |
| 64022 | 530194369 | $1,163.75 | 183244 | 530268291 | $724.06 |
| 64023 | 530194370 | $87.82 | 183245 | 530268292 | $292.44 |
| 64024 | 530194373 | $584.08 | 183246 | 530268294 | $81.84 |
| 64025 | 530194374 | $1,241.88 | 183247 | 530268295 | $194.71 |
| 64026 | 530194375 | $1,313.18 | 183248 | 530268296 | $227.50 |
| 64027 | 530194376 | $130.78 | 183249 | 530268297 | $150.44 |
| 64028 | 530194378 | $238.51 | 183250 | 530268300 | $50.50 |
| 64029 | 530194379 | $201.76 | 183251 | 530268302 | $48.90 |
| 64030 | 530194380 | $1,494.49 | 183252 | 530268303 | $14,304.00 |
| 64031 | 530194381 | $10,376.00 | 183253 | 530268304 | $136.42 |
| 64032 | 530194382 | $1,219.30 | 183254 | 530268305 | $16,688.00 |
| 64033 | 530194383 | $6.37 | 183255 | 530268306 | $91.33 |
| 64034 | 530194384 | $7,171.25 | 183256 | 530268307 | $2,354.07 |
| 64035 | 530194385 | $114.53 | 183257 | 530268308 | $105.65 |
| 64036 | 530194386 | $502.34 | 183258 | 530268309 | $41.36 |
| 64037 | 530194387 | $7,770.88 | 183259 | 530268311 | $13.15 |
| 64038 | 530194388 | $126.78 | 183260 | 530268312 | $529.42 |
| 64039 | 530194389 | $911.54 | 183261 | 530268313 | $863.92 |
| 64040 | 530194390 | $134.42 | 183262 | 530268315 | $274.50 |
| 64041 | 530194391 | $462.60 | 183263 | 530268316 | $148.98 |
| 64042 | 530194392 | $2.12 | 183264 | 530268317 | $236.44 |
| 64043 | 530194393 | $9,545.44 | 183265 | 530268318 | $127.87 |
| 64044 | 530194395 | $14.28 | 183266 | 530268319 | $34.24 |
| 64045 | 530194396 | $118.91 | 183267 | 530268320 | $667.27 |
| 64046 | 530194398 | $51.22 | 183268 | 530268321 | $1,844.02 |
| 64047 | 530194399 | $271.89 | 183269 | 530268322 | $162.01 |
| 64048 | 530194401 | $382.83 | 183270 | 530268323 | $857.55 |
| 64049 | 530194402 | $72.59 | 183271 | 530268324 | $150.11 |
| 64050 | 530194403 | $99.38 | 183272 | 530268325 | $77.55 |
| 64051 | 530194405 | $513.45 | 183273 | 530268326 | $1,270.72 |
| 64052 | 530194406 | $699.75 | 183274 | 530268327 | $0.86 |
| 64053 | 530194407 | $248.22 | 183275 | 530268328 | $5.74 |
| 64054 | 530194409 | $375.15 | 183276 | 530268332 | $35.78 |
| 64055 | 530194411 | $3.82 | 183277 | 530268333 | $19.10 |
| 64056 | 530194417 | $769.50 | 183278 | 530268337 | $5.74 |
| 64057 | 530194418 | $2,370.06 | 183279 | 530268338 | $227.50 |
| 64058 | 530194419 | $1,658.70 | 183280 | 530268339 | $201.50 |
| 64059 | 530194423 | $1,391.56 | 183281 | 530268342 | $320.95 |
| 64060 | 530194424 | $2.12 | 183282 | 530268344 | $438.95 |
| 64061 | 530194426 | $3.40 | 183283 | 530268345 | $141.16 |
| 64062 | 530194430 | $173.77 | 183284 | 530268346 | $1,777.70 |
| 64063 | 530194432 | $2,723.10 | 183285 | 530268349 | $25,098.20 |
| 64064 | 530194434 | $62.04 | 183286 | 530268350 | $33.42 |
| 64065 | 530194438 | $403.52 | 183287 | 530268351 | $7,315.00 |
| 64066 | 530194443 | $525.00 | 183288 | 530268352 | $218.84 |
| 64067 | 530194444 | $139.36 | 183289 | 530268354 | $166.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64068 | 530194445 | $364.08 | 183290 | 530268355 | $5,170.00 |
| 64069 | 530194446 | $1,137.40 | 183291 | 530268356 | $2,426.01 |
| 64070 | 530194449 | $3,952.34 | 183292 | 530268357 | $234.00 |
| 64071 | 530194450 | $1,046.05 | 183293 | 530268360 | $346.90 |
| 64072 | 530194451 | $299.86 | 183294 | 530268361 | $145.93 |
| 64073 | 530194452 | $278.72 | 183295 | 530268363 | $328.96 |
| 64074 | 530194456 | $23.35 | 183296 | 530268365 | $70.65 |
| 64075 | 530194457 | $36.19 | 183297 | 530268367 | $624.65 |
| 64076 | 530194458 | $1.23 | 183298 | 530268369 | $156.11 |
| 64077 | 530194459 | $50.43 | 183299 | 530268370 | $51.70 |
| 64078 | 530194460 | $108.57 | 183300 | 530268372 | $369.10 |
| 64079 | 530194461 | $0.85 | 183301 | 530268373 | $417.07 |
| 64080 | 530194462 | $62.04 | 183302 | 530268374 | $267.38 |
| 64081 | 530194463 | $36,506.89 | 183303 | 530268375 | $829.42 |
| 64082 | 530194464 | $754.82 | 183304 | 530268376 | $491.51 |
| 64083 | 530194465 | $72.90 | 183305 | 530268377 | $5,122.29 |
| 64084 | 530194466 | $315.12 | 183306 | 530268378 | $2.19 |
| 64085 | 530194467 | $86.68 | 183307 | 530268384 | $114.26 |
| 64086 | 530194468 | $583.61 | 183308 | 530268385 | $1.48 |
| 64087 | 530194469 | $959.49 | 183309 | 530268386 | $15.76 |
| 64088 | 530194470 | $372.96 | 183310 | 530268387 | $2,600.00 |
| 64089 | 530194471 | $51.22 | 183311 | 530268388 | $405.28 |
| 64090 | 530194472 | $66.98 | 183312 | 530268389 | $235.04 |
| 64091 | 530194473 | $309.52 | 183313 | 530268390 | $590.50 |
| 64092 | 530194474 | $55.16 | 183314 | 530268392 | $476.57 |
| 64093 | 530194475 | $59.52 | 183315 | 530268394 | $191.75 |
| 64094 | 530194476 | $59.52 | 183316 | 530268395 | $102.65 |
| 64095 | 530194477 | $269.81 | 183317 | 530268397 | $2,630.00 |
| 64096 | 530194478 | $330.73 | 183318 | 530268399 | $556.61 |
| 64097 | 530194480 | $205.85 | 183319 | 530268400 | $121.91 |
| 64098 | 530194481 | $20.68 | 183320 | 530268401 | $36.84 |
| 64099 | 530194484 | $394.02 | 183321 | 530268404 | $74.42 |
| 64100 | 530194485 | $123.50 | 183322 | 530268405 | $172.41 |
| 64101 | 530194486 | $525.94 | 183323 | 530268406 | $853.31 |
| 64102 | 530194487 | $651.86 | 183324 | 530268407 | $72.93 |
| 64103 | 530194491 | $120.53 | 183325 | 530268408 | $23.58 |
| 64104 | 530194492 | $1,614.73 | 183326 | 530268410 | $0.29 |
| 64105 | 530194493 | $20.56 | 183327 | 530268412 | $615.43 |
| 64106 | 530194495 | $16.34 | 183328 | 530268414 | $143.92 |
| 64107 | 530194496 | $1,816.01 | 183329 | 530268415 | $31.02 |
| 64108 | 530194497 | $61.08 | 183330 | 530268416 | $117.10 |
| 64109 | 530194499 | $12.18 | 183331 | 530268417 | $46.53 |
| 64110 | 530194501 | $72.46 | 183332 | 530268418 | $169.04 |
| 64111 | 530194504 | $281.19 | 183333 | 530268419 | $113.74 |
| 64112 | 530194506 | $1,044.07 | 183334 | 530268422 | $1,755.06 |
| 64113 | 530194507 | $8.61 | 183335 | 530268430 | $1,315.00 |
| 64114 | 530194510 | $4,690.65 | 183336 | 530268431 | $1,912.40 |
| 64115 | 530194511 | $374.29 | 183337 | 530268432 | $2,622.50 |
| 64116 | 530194512 | $1,324.28 | 183338 | 530268433 | $1,601.76 |
| 64117 | 530194513 | $119.04 | 183339 | 530268434 | $967.63 |
| 64118 | 530194514 | $810.96 | 183340 | 530268436 | $5,793.20 |
| 64119 | 530194515 | $224.10 | 183341 | 530268437 | $99.41 |
| 64120 | 530194516 | $345.16 | 183342 | 530268438 | $643.33 |
| 64121 | 530194518 | $263.90 | 183343 | 530268440 | $2,348.51 |
| 64122 | 530194519 | $290.81 | 183344 | 530268442 | $429.20 |
| 64123 | 530194520 | $780.00 | 183345 | 530268443 | $8,634.80 |
| 64124 | 530194521 | $3,463.33 | 183346 | 530268446 | $127.23 |
| 64125 | 530194522 | $536.91 | 183347 | 530268447 | $381.95 |
| 64126 | 530194523 | $62.04 | 183348 | 530268448 | $212.31 |
| 64127 | 530194524 | $68.44 | 183349 | 530268450 | $157.80 |
| 64128 | 530194526 | $113.74 | 183350 | 530268452 | $368.87 |
| 64129 | 530194527 | $226.66 | 183351 | 530268453 | $107.24 |
| 64130 | 530194528 | $380.47 | 183352 | 530268454 | $30.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64131 | 530194529 | $33.25 | | 183353 | 530268455 | $18.95 |
| 64132 | 530194530 | $188.50 | | 183354 | 530268456 | $32.32 |
| 64133 | 530194532 | $460.70 | | 183355 | 530268459 | $39.30 |
| 64134 | 530194533 | $2,384.00 | | 183356 | 530268460 | $94.69 |
| 64135 | 530194534 | $2,384.00 | | 183357 | 530268461 | $9.11 |
| 64136 | 530194536 | $2.46 | | 183358 | 530268462 | $2,393.58 |
| 64137 | 530194539 | $46.74 | | 183359 | 530268463 | $31.02 |
| 64138 | 530194545 | $759.64 | | 183360 | 530268464 | $42.23 |
| 64139 | 530194546 | $863.30 | | 183361 | 530268465 | $754.20 |
| 64140 | 530194547 | $18,818.83 | | 183362 | 530268466 | $31.52 |
| 64141 | 530194549 | $678.95 | | 183363 | 530268467 | $276.64 |
| 64142 | 530194550 | $1,443.50 | | 183364 | 530268468 | $24.18 |
| 64143 | 530194551 | $105.08 | | 183365 | 530268469 | $87.89 |
| 64144 | 530194552 | $6,786.15 | | 183366 | 530268470 | $743.05 |
| 64145 | 530194553 | $313.85 | | 183367 | 530268471 | $108.50 |
| 64146 | 530194554 | $302.57 | | 183368 | 530268472 | $460.06 |
| 64147 | 530194555 | $442.86 | | 183369 | 530268473 | $28.64 |
| 64148 | 530194556 | $332.15 | | 183370 | 530268475 | $126.08 |
| 64149 | 530194558 | $4,845.59 | | 183371 | 530268476 | $403.91 |
| 64150 | 530194559 | $1,289.02 | | 183372 | 530268477 | $245.92 |
| 64151 | 530194560 | $887.20 | | 183373 | 530268478 | $127.34 |
| 64152 | 530194561 | $274.01 | | 183374 | 530268479 | $145.78 |
| 64153 | 530194562 | $170.61 | | 183375 | 530268481 | $203.58 |
| 64154 | 530194563 | $5.17 | | 183376 | 530268482 | $120.10 |
| 64155 | 530194564 | $35.46 | | 183377 | 530268483 | $91.92 |
| 64156 | 530194565 | $243.79 | | 183378 | 530268484 | $158.66 |
| 64157 | 530194566 | $1.27 | | 183379 | 530268485 | $26.30 |
| 64158 | 530194567 | $1,050.00 | | 183380 | 530268486 | $713.14 |
| 64159 | 530194568 | $270.47 | | 183381 | 530268487 | $139.08 |
| 64160 | 530194569 | $4.25 | | 183382 | 530268488 | $20.56 |
| 64161 | 530194571 | $974.25 | | 183383 | 530268489 | $90.50 |
| 64162 | 530194572 | $17.71 | | 183384 | 530268490 | $126.78 |
| 64163 | 530194573 | $624.27 | | 183385 | 530268492 | $136.32 |
| 64164 | 530194575 | $1,361.38 | | 183386 | 530268493 | $35.56 |
| 64165 | 530194576 | $46.55 | | 183387 | 530268494 | $238.12 |
| 64166 | 530194577 | $38.50 | | 183388 | 530268495 | $34.75 |
| 64167 | 530194578 | $26.25 | | 183389 | 530268496 | $115.12 |
| 64168 | 530194580 | $1,500.80 | | 183390 | 530268498 | $376.00 |
| 64169 | 530194581 | $1,456.35 | | 183391 | 530268499 | $632.14 |
| 64170 | 530194582 | $1,802.15 | | 183392 | 530268501 | $34.55 |
| 64171 | 530194583 | $2,234.40 | | 183393 | 530268502 | $8.12 |
| 64172 | 530194584 | $1,123.85 | | 183394 | 530268503 | $92.94 |
| 64173 | 530194586 | $882.45 | | 183395 | 530268504 | $8.12 |
| 64174 | 530194587 | $784.70 | | 183396 | 530268505 | $903.70 |
| 64175 | 530194588 | $1,236.90 | | 183397 | 530268506 | $600.86 |
| 64176 | 530194589 | $1,409.80 | | 183398 | 530268507 | $128.93 |
| 64177 | 530194590 | $170.84 | | 183399 | 530268508 | $274.97 |
| 64178 | 530194591 | $637.63 | | 183400 | 530268509 | $264.71 |
| 64179 | 530194592 | $51.76 | | 183401 | 530268510 | $849.55 |
| 64180 | 530194593 | $379.05 | | 183402 | 530268511 | $219.18 |
| 64181 | 530194594 | $399.66 | | 183403 | 530268513 | $166.31 |
| 64182 | 530194595 | $505.40 | | 183404 | 530268516 | $180.66 |
| 64183 | 530194596 | $572.70 | | 183405 | 530268517 | $47.28 |
| 64184 | 530194597 | $1,303.40 | | 183406 | 530268518 | $107.34 |
| 64185 | 530194598 | $1,782.20 | | 183407 | 530268519 | $283.43 |
| 64186 | 530194599 | $21.00 | | 183408 | 530268520 | $367.61 |
| 64187 | 530194600 | $164.65 | | 183409 | 530268523 | $281.76 |
| 64188 | 530194601 | $1,077.30 | | 183410 | 530268524 | $51.87 |
| 64189 | 530194602 | $837.90 | | 183411 | 530268525 | $12,756.04 |
| 64190 | 530194603 | $306.99 | | 183412 | 530268526 | $144.65 |
| 64191 | 530194604 | $1,542.80 | | 183413 | 530268527 | $519.56 |
| 64192 | 530194605 | $232.65 | | 183414 | 530268528 | $126.48 |
| 64193 | 530194606 | $91.98 | | 183415 | 530268529 | $523.06 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 64194 | 530194607 | $24.50 | | 183416 | 530268530 | $80.77 |
| 64195 | 530194608 | $73.50 | | 183417 | 530268531 | $109.06 |
| 64196 | 530194609 | $154.25 | | 183418 | 530268532 | $104.16 |
| 64197 | 530194610 | $326.88 | | 183419 | 530268533 | $258.08 |
| 64198 | 530194611 | $23.64 | | 183420 | 530268534 | $109.06 |
| 64199 | 530194614 | $112.51 | | 183421 | 530268535 | $29.14 |
| 64200 | 530194621 | $5.17 | | 183422 | 530268536 | $575.84 |
| 64201 | 530194624 | $50.43 | | 183423 | 530268537 | $44.22 |
| 64202 | 530194627 | $1,058.24 | | 183424 | 530268538 | $33.18 |
| 64203 | 530194628 | $483.62 | | 183425 | 530268539 | $207.48 |
| 64204 | 530194629 | $61.47 | | 183426 | 530268540 | $1.30 |
| 64205 | 530194631 | $1,936.79 | | 183427 | 530268542 | $476.48 |
| 64206 | 530194632 | $526.79 | | 183428 | 530268543 | $4,375.00 |
| 64207 | 530194633 | $27.20 | | 183429 | 530268544 | $563.74 |
| 64208 | 530194634 | $95.20 | | 183430 | 530268545 | $201.58 |
| 64209 | 530194635 | $348.27 | | 183431 | 530268547 | $85.86 |
| 64210 | 530194636 | $11.07 | | 183432 | 530268548 | $1,063.99 |
| 64211 | 530194639 | $93.06 | | 183433 | 530268550 | $97.67 |
| 64212 | 530194640 | $2,201.72 | | 183434 | 530268551 | $71.36 |
| 64213 | 530194641 | $52.80 | | 183435 | 530268552 | $192.30 |
| 64214 | 530194642 | $275.04 | | 183436 | 530268553 | $48.79 |
| 64215 | 530194644 | $183.27 | | 183437 | 530268554 | $13.15 |
| 64216 | 530194645 | $2,339.82 | | 183438 | 530268555 | $293.68 |
| 64217 | 530194646 | $755.91 | | 183439 | 530268556 | $27.58 |
| 64218 | 530194647 | $138.81 | | 183440 | 530268558 | $171.00 |
| 64219 | 530194648 | $2,212.72 | | 183441 | 530268559 | $19.50 |
| 64220 | 530194649 | $1,300.00 | | 183442 | 530268562 | $23.84 |
| 64221 | 530194650 | $812.50 | | 183443 | 530268563 | $121.98 |
| 64222 | 530194651 | $8,916.16 | | 183444 | 530268564 | $36.99 |
| 64223 | 530194652 | $2,595.70 | | 183445 | 530268565 | $1,898.34 |
| 64224 | 530194653 | $2,327.99 | | 183446 | 530268566 | $20.38 |
| 64225 | 530194654 | $4,322.18 | | 183447 | 530268567 | $343.91 |
| 64226 | 530194655 | $378.13 | | 183448 | 530268571 | $2,037.34 |
| 64227 | 530194656 | $1,283.00 | | 183449 | 530268572 | $1,964.20 |
| 64228 | 530194660 | $101.86 | | 183450 | 530268573 | $209.21 |
| 64229 | 530194661 | $1,987.23 | | 183451 | 530268574 | $62.64 |
| 64230 | 530194663 | $376.42 | | 183452 | 530268575 | $274.43 |
| 64231 | 530194665 | $11.07 | | 183453 | 530268576 | $18.03 |
| 64232 | 530194667 | $1,957.50 | | 183454 | 530268577 | $280.55 |
| 64233 | 530194670 | $14,367.62 | | 183455 | 530268578 | $1,397.25 |
| 64234 | 530194671 | $649.16 | | 183456 | 530268579 | $77.00 |
| 64235 | 530194672 | $810.89 | | 183457 | 530268580 | $2,758.00 |
| 64236 | 530194673 | $3,774.41 | | 183458 | 530268581 | $1,083.50 |
| 64237 | 530194674 | $143.27 | | 183459 | 530268582 | $141.51 |
| 64238 | 530194675 | $121.18 | | 183460 | 530268583 | $1,226.88 |
| 64239 | 530194676 | $121.18 | | 183461 | 530268584 | $339.44 |
| 64240 | 530194677 | $196.46 | | 183462 | 530268585 | $406.47 |
| 64241 | 530194679 | $320.54 | | 183463 | 530268590 | $98.54 |
| 64242 | 530194680 | $2,723.55 | | 183464 | 530268591 | $167.58 |
| 64243 | 530194681 | $32,621.87 | | 183465 | 530268592 | $658.18 |
| 64244 | 530194682 | $1,095.20 | | 183466 | 530268593 | $195.61 |
| 64245 | 530194683 | $5,437.89 | | 183467 | 530268594 | $36.48 |
| 64246 | 530194684 | $114.86 | | 183468 | 530268595 | $86.34 |
| 64247 | 530194685 | $666.34 | | 183469 | 530268596 | $752.16 |
| 64248 | 530194686 | $4,254.52 | | 183470 | 530268597 | $280.80 |
| 64249 | 530194688 | $650.00 | | 183471 | 530268598 | $1,155.81 |
| 64250 | 530194689 | $1,699.19 | | 183472 | 530268599 | $1,680.25 |
| 64251 | 530194690 | $1,836.25 | | 183473 | 530268600 | $538.10 |
| 64252 | 530194691 | $1,684.59 | | 183474 | 530268602 | $131.41 |
| 64253 | 530194693 | $102.82 | | 183475 | 530268604 | $5.17 |
| 64254 | 530194694 | $175.88 | | 183476 | 530268605 | $56.87 |
| 64255 | 530194695 | $181.31 | | 183477 | 530268606 | $98.23 |
| 64256 | 530194696 | $5,204.63 | | 183478 | 530268607 | $9.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64257 | 530194697 | $657.01 | 183479 | 530268608 | $349.88 |
| 64258 | 530194699 | $2,727.28 | 183480 | 530268609 | $4,123.96 |
| 64259 | 530194700 | $1,637.18 | 183481 | 530268610 | $4,275.68 |
| 64260 | 530194701 | $5,589.21 | 183482 | 530268611 | $6,352.00 |
| 64261 | 530194702 | $96.44 | 183483 | 530268612 | $9.73 |
| 64262 | 530194705 | $1,537.05 | 183484 | 530268613 | $72.38 |
| 64263 | 530194706 | $2.12 | 183485 | 530268614 | $143.52 |
| 64264 | 530194707 | $1,024.66 | 183486 | 530268615 | $437.01 |
| 64265 | 530194710 | $1,195.54 | 183487 | 530268616 | $8.23 |
| 64266 | 530194711 | $127.81 | 183488 | 530268617 | $188.73 |
| 64267 | 530194712 | $406.92 | 183489 | 530268619 | $30.70 |
| 64268 | 530194713 | $275.48 | 183490 | 530268621 | $740.00 |
| 64269 | 530194714 | $274.07 | 183491 | 530268622 | $149.72 |
| 64270 | 530194716 | $311.95 | 183492 | 530268623 | $400.69 |
| 64271 | 530194717 | $363.67 | 183493 | 530268626 | $169.52 |
| 64272 | 530194718 | $448.13 | 183494 | 530268627 | $50.24 |
| 64273 | 530194720 | $234.00 | 183495 | 530268630 | $104.17 |
| 64274 | 530194723 | $1,873.85 | 183496 | 530268631 | $454.89 |
| 64275 | 530194724 | $343.41 | 183497 | 530268635 | $70.68 |
| 64276 | 530194725 | $87.89 | 183498 | 530268636 | $117.00 |
| 64277 | 530194726 | $642.79 | 183499 | 530268639 | $13,150.00 |
| 64278 | 530194727 | $11.07 | 183500 | 530268641 | $177.46 |
| 64279 | 530194728 | $2,989.52 | 183501 | 530268642 | $79.28 |
| 64280 | 530194729 | $2,423.97 | 183502 | 530268643 | $66.96 |
| 64281 | 530194730 | $2.46 | 183503 | 530268644 | $89.28 |
| 64282 | 530194731 | $1,716.44 | 183504 | 530268645 | $469.87 |
| 64283 | 530194732 | $2,919.39 | 183505 | 530268646 | $19.46 |
| 64284 | 530194733 | $72.38 | 183506 | 530268647 | $512.56 |
| 64285 | 530194734 | $704.09 | 183507 | 530268648 | $215.46 |
| 64286 | 530194736 | $54.18 | 183508 | 530268649 | $461.22 |
| 64287 | 530194737 | $529.06 | 183509 | 530268650 | $297.54 |
| 64288 | 530194738 | $6,848.21 | 183510 | 530268651 | $1,190.16 |
| 64289 | 530194739 | $1,165.27 | 183511 | 530268652 | $240.50 |
| 64290 | 530194740 | $231.98 | 183512 | 530268653 | $553.10 |
| 64291 | 530194741 | $1.23 | 183513 | 530268659 | $280.94 |
| 64292 | 530194743 | $1,586.24 | 183514 | 530268663 | $528.05 |
| 64293 | 530194744 | $182.22 | 183515 | 530268665 | $31.44 |
| 64294 | 530194745 | $22.75 | 183516 | 530268667 | $59.84 |
| 64295 | 530194746 | $81.84 | 183517 | 530268668 | $21.73 |
| 64296 | 530194747 | $63.14 | 183518 | 530268670 | $9.84 |
| 64297 | 530194751 | $3,168.35 | 183519 | 530268671 | $2,413.90 |
| 64298 | 530194752 | $92.25 | 183520 | 530268675 | $1,447.76 |
| 64299 | 530194754 | $175.28 | 183521 | 530268676 | $176.21 |
| 64300 | 530194755 | $528.07 | 183522 | 530268678 | $74.88 |
| 64301 | 530194756 | $253.72 | 183523 | 530268679 | $1,050.49 |
| 64302 | 530194757 | $171.00 | 183524 | 530268681 | $58.50 |
| 64303 | 530194760 | $171.00 | 183525 | 530268682 | $256.18 |
| 64304 | 530194761 | $2,058.07 | 183526 | 530268683 | $258.71 |
| 64305 | 530194762 | $235.30 | 183527 | 530268684 | $16.78 |
| 64306 | 530194764 | $1,507.52 | 183528 | 530268685 | $139.93 |
| 64307 | 530194766 | $5,013.68 | 183529 | 530268686 | $137.90 |
| 64308 | 530194768 | $18.45 | 183530 | 530268687 | $35.00 |
| 64309 | 530194769 | $149.10 | 183531 | 530268691 | $17.50 |
| 64310 | 530194770 | $43.05 | 183532 | 530268692 | $100.90 |
| 64311 | 530194771 | $781.05 | 183533 | 530268693 | $51.22 |
| 64312 | 530194772 | $513.00 | 183534 | 530268694 | $149.50 |
| 64313 | 530194773 | $256.50 | 183535 | 530268696 | $410.27 |
| 64314 | 530194775 | $1,173.25 | 183536 | 530268697 | $203.95 |
| 64315 | 530194776 | $85.50 | 183537 | 530268698 | $13.82 |
| 64316 | 530194778 | $21.90 | 183538 | 530268699 | $9.11 |
| 64317 | 530194780 | $684.00 | 183539 | 530268700 | $157.80 |
| 64318 | 530194781 | $205.20 | 183540 | 530268701 | $74.97 |
| 64319 | 530194782 | $22.14 | 183541 | 530268702 | $422.32 |

| | | | | | | |
|---|---|---|---|---|---|
| 64320 | 530194783 | $232.50 | 183542 | 530268705 | $13.00 |
| 64321 | 530194785 | $322.71 | 183543 | 530268708 | $142.96 |
| 64322 | 530194786 | $895.08 | 183544 | 530268710 | $6.68 |
| 64323 | 530194787 | $273.60 | 183545 | 530268711 | $13.15 |
| 64324 | 530194789 | $485.85 | 183546 | 530268714 | $373.44 |
| 64325 | 530194790 | $1,002.45 | 183547 | 530268716 | $11.92 |
| 64326 | 530194791 | $756.45 | 183548 | 530268718 | $731.04 |
| 64327 | 530194793 | $59.63 | 183549 | 530268720 | $328.27 |
| 64328 | 530194794 | $10.28 | 183550 | 530268722 | $22.75 |
| 64329 | 530194795 | $1,222.99 | 183551 | 530268723 | $132.37 |
| 64330 | 530194796 | $310.20 | 183552 | 530268724 | $41.36 |
| 64331 | 530194797 | $143.75 | 183553 | 530268725 | $630.60 |
| 64332 | 530194799 | $162.30 | 183554 | 530268726 | $133.75 |
| 64333 | 530194800 | $288.03 | 183555 | 530268727 | $306.52 |
| 64334 | 530194801 | $163.50 | 183556 | 530268728 | $220.96 |
| 64335 | 530194803 | $653.08 | 183557 | 530268729 | $349.96 |
| 64336 | 530194806 | $1,634.52 | 183558 | 530268730 | $455.32 |
| 64337 | 530194807 | $127.18 | 183559 | 530268731 | $557.61 |
| 64338 | 530194808 | $1,218.03 | 183560 | 530268732 | $390.20 |
| 64339 | 530194809 | $467.61 | 183561 | 530268733 | $2,002.00 |
| 64340 | 530194810 | $1,189.29 | 183562 | 530268734 | $165.58 |
| 64341 | 530194811 | $2,364.87 | 183563 | 530268735 | $56.87 |
| 64342 | 530194812 | $13.06 | 183564 | 530268736 | $21.01 |
| 64343 | 530194813 | $16.55 | 183565 | 530268737 | $299.86 |
| 64344 | 530194814 | $4,409.50 | 183566 | 530268738 | $2,137.58 |
| 64345 | 530194815 | $572.50 | 183567 | 530268739 | $149.77 |
| 64346 | 530194816 | $299.79 | 183568 | 530268740 | $191.29 |
| 64347 | 530194817 | $20.79 | 183569 | 530268742 | $204.60 |
| 64348 | 530194818 | $87.77 | 183570 | 530268743 | $199.05 |
| 64349 | 530194819 | $114.62 | 183571 | 530268744 | $45.35 |
| 64350 | 530194820 | $99.38 | 183572 | 530268745 | $248.81 |
| 64351 | 530194821 | $91.93 | 183573 | 530268746 | $45.65 |
| 64352 | 530194822 | $888.96 | 183574 | 530268748 | $138.15 |
| 64353 | 530194823 | $302.73 | 183575 | 530268749 | $408.47 |
| 64354 | 530194824 | $74.84 | 183576 | 530268750 | $94.33 |
| 64355 | 530194826 | $73.61 | 183577 | 530268751 | $59.09 |
| 64356 | 530194830 | $3.82 | 183578 | 530268752 | $205.72 |
| 64357 | 530194831 | $68.74 | 183579 | 530268753 | $136.48 |
| 64358 | 530194832 | $140.34 | 183580 | 530268755 | $6.50 |
| 64359 | 530194835 | $390.78 | 183581 | 530268756 | $149.58 |
| 64360 | 530194837 | $1,037.22 | 183582 | 530268757 | $376.14 |
| 64361 | 530194838 | $276.15 | 183583 | 530268758 | $63.73 |
| 64362 | 530194839 | $3.43 | 183584 | 530268759 | $33.80 |
| 64363 | 530194842 | $12.30 | 183585 | 530268760 | $431.33 |
| 64364 | 530194845 | $63.00 | 183586 | 530268761 | $627.08 |
| 64365 | 530194847 | $63.00 | 183587 | 530268762 | $135.75 |
| 64366 | 530194851 | $375.09 | 183588 | 530268763 | $6.65 |
| 64367 | 530194854 | $92.28 | 183589 | 530268764 | $658.10 |
| 64368 | 530194856 | $936.23 | 183590 | 530268765 | $660.65 |
| 64369 | 530194857 | $1,769.69 | 183591 | 530268766 | $6.97 |
| 64370 | 530194859 | $43.05 | 183592 | 530268769 | $83.27 |
| 64371 | 530194860 | $1,757.30 | 183593 | 530268770 | $2,462.54 |
| 64372 | 530194861 | $9,421.01 | 183594 | 530268771 | $47.59 |
| 64373 | 530194862 | $10,254.19 | 183595 | 530268773 | $424.74 |
| 64374 | 530194863 | $311.36 | 183596 | 530268775 | $37.02 |
| 64375 | 530194864 | $613.53 | 183597 | 530268776 | $41.36 |
| 64376 | 530194865 | $628.39 | 183598 | 530268777 | $454.62 |
| 64377 | 530194866 | $718.50 | 183599 | 530268778 | $107.67 |
| 64378 | 530194868 | $63.04 | 183600 | 530268779 | $548.94 |
| 64379 | 530194871 | $118.91 | 183601 | 530268780 | $255.61 |
| 64380 | 530194872 | $39.36 | 183602 | 530268781 | $34.48 |
| 64381 | 530194873 | $617.54 | 183603 | 530268782 | $55.72 |
| 64382 | 530194874 | $1,883.20 | 183604 | 530268783 | $23.84 |

| | | | | | |
|---|---|---|---|---|---|
| 64383 | 530194875 | $2,384.00 | 183605 | 530268784 | $286.08 |
| 64384 | 530194877 | $311.22 | 183606 | 530268785 | $240.50 |
| 64385 | 530194878 | $1,889.22 | 183607 | 530268786 | $185.64 |
| 64386 | 530194879 | $21.55 | 183608 | 530268787 | $233.69 |
| 64387 | 530194880 | $53.18 | 183609 | 530268788 | $215.81 |
| 64388 | 530194881 | $14.00 | 183610 | 530268789 | $23.64 |
| 64389 | 530194882 | $804.85 | 183611 | 530268790 | $77.55 |
| 64390 | 530194883 | $2,069.19 | 183612 | 530268791 | $127.15 |
| 64391 | 530194884 | $203.34 | 183613 | 530268793 | $663.76 |
| 64392 | 530194885 | $744.48 | 183614 | 530268794 | $203.28 |
| 64393 | 530194886 | $205.41 | 183615 | 530268795 | $113.73 |
| 64394 | 530194887 | $182.21 | 183616 | 530268796 | $142.16 |
| 64395 | 530194888 | $3.50 | 183617 | 530268799 | $103.65 |
| 64396 | 530194889 | $267.88 | 183618 | 530268801 | $525.77 |
| 64397 | 530194890 | $477.39 | 183619 | 530268802 | $22.33 |
| 64398 | 530194891 | $708.37 | 183620 | 530268804 | $63.26 |
| 64399 | 530194892 | $1,308.05 | 183621 | 530268806 | $18.61 |
| 64400 | 530194893 | $3.82 | 183622 | 530268807 | $93.00 |
| 64401 | 530194894 | $161.54 | 183623 | 530268808 | $40.93 |
| 64402 | 530194895 | $14.76 | 183624 | 530268809 | $343.27 |
| 64403 | 530194896 | $588.02 | 183625 | 530268810 | $33.50 |
| 64404 | 530194897 | $192.88 | 183626 | 530268811 | $29.77 |
| 64405 | 530194898 | $373.98 | 183627 | 530268813 | $7.45 |
| 64406 | 530194899 | $35.67 | 183628 | 530268815 | $78.17 |
| 64407 | 530194900 | $348.02 | 183629 | 530268816 | $87.23 |
| 64408 | 530194901 | $1,430.68 | 183630 | 530268817 | $32.36 |
| 64409 | 530194903 | $51.66 | 183631 | 530268818 | $13.00 |
| 64410 | 530194905 | $223.54 | 183632 | 530268819 | $188.19 |
| 64411 | 530194906 | $25.83 | 183633 | 530268820 | $529.76 |
| 64412 | 530194908 | $54.18 | 183634 | 530268822 | $15.51 |
| 64413 | 530194909 | $2.97 | 183635 | 530268824 | $324.74 |
| 64414 | 530194910 | $4.67 | 183636 | 530268827 | $309.51 |
| 64415 | 530194913 | $6,886.20 | 183637 | 530268829 | $124.03 |
| 64416 | 530194914 | $179.55 | 183638 | 530268830 | $544.25 |
| 64417 | 530194915 | $175.78 | 183639 | 530268831 | $7.88 |
| 64418 | 530194916 | $103.40 | 183640 | 530268834 | $55.16 |
| 64419 | 530194917 | $14.00 | 183641 | 530268835 | $434.30 |
| 64420 | 530194918 | $1,871.46 | 183642 | 530268836 | $33.30 |
| 64421 | 530194919 | $733.44 | 183643 | 530268837 | $1,487.74 |
| 64422 | 530194920 | $1,125.90 | 183644 | 530268839 | $131.33 |
| 64423 | 530194921 | $1,125.90 | 183645 | 530268840 | $745.40 |
| 64424 | 530194922 | $45.51 | 183646 | 530268841 | $1,300.00 |
| 64425 | 530194923 | $139.51 | 183647 | 530268842 | $45.50 |
| 64426 | 530194924 | $1,176.77 | 183648 | 530268844 | $408.58 |
| 64427 | 530194925 | $54.12 | 183649 | 530268845 | $167.40 |
| 64428 | 530194926 | $2,500.20 | 183650 | 530268846 | $76.00 |
| 64429 | 530194927 | $4.92 | 183651 | 530268848 | $89.18 |
| 64430 | 530194928 | $35.67 | 183652 | 530268851 | $774.67 |
| 64431 | 530194929 | $1,380.52 | 183653 | 530268852 | $2,630.00 |
| 64432 | 530194930 | $1,380.52 | 183654 | 530268853 | $27.58 |
| 64433 | 530194931 | $72.38 | 183655 | 530268855 | $72.44 |
| 64434 | 530194932 | $62.04 | 183656 | 530268856 | $245.38 |
| 64435 | 530194933 | $51.22 | 183657 | 530268857 | $1,638.34 |
| 64436 | 530194934 | $130.02 | 183658 | 530268858 | $155.68 |
| 64437 | 530194935 | $55.16 | 183659 | 530268860 | $19.22 |
| 64438 | 530194944 | $2,396.93 | 183660 | 530268861 | $2.46 |
| 64439 | 530194945 | $1,804.15 | 183661 | 530268864 | $342.79 |
| 64440 | 530194946 | $3,035.20 | 183662 | 530268865 | $39.00 |
| 64441 | 530194947 | $1,251.58 | 183663 | 530268866 | $63.29 |
| 64442 | 530194948 | $409.38 | 183664 | 530268869 | $172.01 |
| 64443 | 530194949 | $341.05 | 183665 | 530268870 | $72.39 |
| 64444 | 530194950 | $36.90 | 183666 | 530268871 | $161.93 |
| 64445 | 530194951 | $240.09 | 183667 | 530268872 | $341.90 |

| | | | | | |
|---|---|---|---|---|---|
| 64446 | 530194953 | $9.84 | 183668 | 530268873 | $157.80 |
| 64447 | 530194954 | $659.27 | 183669 | 530268874 | $469.53 |
| 64448 | 530194955 | $267.32 | 183670 | 530268875 | $651.17 |
| 64449 | 530194956 | $706.43 | 183671 | 530268876 | $126.78 |
| 64450 | 530194957 | $401.62 | 183672 | 530268878 | $55.64 |
| 64451 | 530194958 | $6,822.66 | 183673 | 530268879 | $271.86 |
| 64452 | 530194959 | $3,385.08 | 183674 | 530268880 | $124.05 |
| 64453 | 530194960 | $871.85 | 183675 | 530268881 | $103.89 |
| 64454 | 530194961 | $414.78 | 183676 | 530268882 | $279.20 |
| 64455 | 530194964 | $554.34 | 183677 | 530268883 | $236.70 |
| 64456 | 530194965 | $907.13 | 183678 | 530268884 | $47.28 |
| 64457 | 530194967 | $3,458.28 | 183679 | 530268885 | $55.16 |
| 64458 | 530194968 | $31.98 | 183680 | 530268889 | $96.10 |
| 64459 | 530194969 | $78.02 | 183681 | 530268890 | $1,702.90 |
| 64460 | 530194970 | $60.68 | 183682 | 530268891 | $208.00 |
| 64461 | 530194971 | $3,569.59 | 183683 | 530268892 | $92.39 |
| 64462 | 530194972 | $2,856.29 | 183684 | 530268893 | $866.80 |
| 64463 | 530194973 | $1,729.59 | 183685 | 530268894 | $58.00 |
| 64464 | 530194974 | $1,103.68 | 183686 | 530268895 | $349.88 |
| 64465 | 530194975 | $871.30 | 183687 | 530268896 | $219.52 |
| 64466 | 530194976 | $3,500.82 | 183688 | 530268897 | $226.25 |
| 64467 | 530194977 | $549.06 | 183689 | 530268900 | $482.04 |
| 64468 | 530194978 | $1,950.00 | 183690 | 530268901 | $90.50 |
| 64469 | 530194979 | $18.45 | 183691 | 530268902 | $5.17 |
| 64470 | 530194980 | $111.94 | 183692 | 530268904 | $23.64 |
| 64471 | 530194981 | $59.63 | 183693 | 530268905 | $27.58 |
| 64472 | 530194982 | $20.52 | 183694 | 530268907 | $996.10 |
| 64473 | 530194983 | $53.20 | 183695 | 530268908 | $140.51 |
| 64474 | 530194984 | $13.68 | 183696 | 530268909 | $123.59 |
| 64475 | 530194985 | $153.08 | 183697 | 530268910 | $285.92 |
| 64476 | 530194986 | $494.14 | 183698 | 530268911 | $263.00 |
| 64477 | 530194987 | $55.16 | 183699 | 530268912 | $41.36 |
| 64478 | 530194988 | $306.07 | 183700 | 530268913 | $8.17 |
| 64479 | 530194989 | $350.14 | 183701 | 530268914 | $237.43 |
| 64480 | 530194991 | $267.32 | 183702 | 530268915 | $144.65 |
| 64481 | 530194992 | $8,558.06 | 183703 | 530268916 | $229.34 |
| 64482 | 530194993 | $4,774.79 | 183704 | 530268917 | $22.74 |
| 64483 | 530194995 | $309.96 | 183705 | 530268918 | $142.52 |
| 64484 | 530194998 | $448.62 | 183706 | 530268919 | $23.58 |
| 64485 | 530195005 | $217.14 | 183707 | 530268920 | $118.35 |
| 64486 | 530195007 | $70.92 | 183708 | 530268921 | $5.17 |
| 64487 | 530195013 | $86.68 | 183709 | 530268922 | $13.46 |
| 64488 | 530195015 | $19.70 | 183710 | 530268923 | $223.55 |
| 64489 | 530195019 | $589.61 | 183711 | 530268924 | $434.21 |
| 64490 | 530195020 | $27.44 | 183712 | 530268925 | $1,368.00 |
| 64491 | 530195021 | $123.41 | 183713 | 530268926 | $396.59 |
| 64492 | 530195022 | $599.45 | 183714 | 530268927 | $64.54 |
| 64493 | 530195023 | $135.54 | 183715 | 530268928 | $394.00 |
| 64494 | 530195024 | $20.68 | 183716 | 530268929 | $151.62 |
| 64495 | 530195025 | $1,686.32 | 183717 | 530268930 | $141.36 |
| 64496 | 530195026 | $698.85 | 183718 | 530268931 | $413.58 |
| 64497 | 530195027 | $927.86 | 183719 | 530268932 | $82.76 |
| 64498 | 530195028 | $329.64 | 183720 | 530268933 | $29.79 |
| 64499 | 530195030 | $5.17 | 183721 | 530268935 | $2,870.00 |
| 64500 | 530195031 | $51.70 | 183722 | 530268938 | $23.64 |
| 64501 | 530195032 | $93.06 | 183723 | 530268939 | $23.58 |
| 64502 | 530195033 | $87.20 | 183724 | 530268940 | $63.52 |
| 64503 | 530195034 | $80.26 | 183725 | 530268941 | $567.70 |
| 64504 | 530195035 | $220.64 | 183726 | 530268943 | $447.10 |
| 64505 | 530195036 | $351.12 | 183727 | 530268945 | $6,035.85 |
| 64506 | 530195039 | $105.21 | 183728 | 530268946 | $219.58 |
| 64507 | 530195041 | $24,801.82 | 183729 | 530268948 | $4.81 |
| 64508 | 530195042 | $1,044.81 | 183730 | 530268950 | $39.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64509 | 530195045 | $273.53 | 183731 | 530268954 | $23.58 |
| 64510 | 530195046 | $3.82 | 183732 | 530268955 | $15.75 |
| 64511 | 530195047 | $553.19 | 183733 | 530268956 | $56.13 |
| 64512 | 530195048 | $165.44 | 183734 | 530268957 | $111.24 |
| 64513 | 530195049 | $165.44 | 183735 | 530268960 | $102.43 |
| 64514 | 530195050 | $178.95 | 183736 | 530268961 | $429.18 |
| 64515 | 530195051 | $517.65 | 183737 | 530268963 | $151.70 |
| 64516 | 530195052 | $278.64 | 183738 | 530268966 | $84.52 |
| 64517 | 530195054 | $3.40 | 183739 | 530268969 | $37.09 |
| 64518 | 530195055 | $2.55 | 183740 | 530268972 | $72.24 |
| 64519 | 530195057 | $52.64 | 183741 | 530268973 | $515.70 |
| 64520 | 530195058 | $357.30 | 183742 | 530268974 | $188.31 |
| 64521 | 530195059 | $66.50 | 183743 | 530268975 | $181.24 |
| 64522 | 530195061 | $423.12 | 183744 | 530268976 | $496.07 |
| 64523 | 530195062 | $739.60 | 183745 | 530268977 | $559.35 |
| 64524 | 530195063 | $1,254.83 | 183746 | 530268978 | $177.30 |
| 64525 | 530195064 | $106.21 | 183747 | 530268980 | $19.25 |
| 64526 | 530195066 | $293.36 | 183748 | 530268981 | $149.93 |
| 64527 | 530195067 | $28.54 | 183749 | 530268983 | $1,300.00 |
| 64528 | 530195068 | $19.46 | 183750 | 530268985 | $657.50 |
| 64529 | 530195070 | $700.12 | 183751 | 530268986 | $1,311.71 |
| 64530 | 530195073 | $2,498.44 | 183752 | 530268987 | $468.00 |
| 64531 | 530195074 | $62.04 | 183753 | 530268989 | $1,462.50 |
| 64532 | 530195076 | $113.74 | 183754 | 530268990 | $786.50 |
| 64533 | 530195077 | $4,378.08 | 183755 | 530268991 | $182.00 |
| 64534 | 530195078 | $713.70 | 183756 | 530268992 | $838.50 |
| 64535 | 530195079 | $41.36 | 183757 | 530268993 | $1,137.50 |
| 64536 | 530195080 | $3,576.00 | 183758 | 530268994 | $994.50 |
| 64537 | 530195082 | $2,366.94 | 183759 | 530268995 | $174.76 |
| 64538 | 530195083 | $10,670.01 | 183760 | 530268996 | $370.50 |
| 64539 | 530195084 | $40.25 | 183761 | 530268997 | $290.22 |
| 64540 | 530195085 | $1,331.59 | 183762 | 530268998 | $558.07 |
| 64541 | 530195086 | $2,358.16 | 183763 | 530268999 | $376.97 |
| 64542 | 530195087 | $5,911.69 | 183764 | 530269000 | $10,462.34 |
| 64543 | 530195088 | $9,462.37 | 183765 | 530269001 | $3,555.40 |
| 64544 | 530195089 | $196.00 | 183766 | 530269002 | $1,918.70 |
| 64545 | 530195092 | $328.79 | 183767 | 530269003 | $7,170.03 |
| 64546 | 530195093 | $71.58 | 183768 | 530269004 | $24.50 |
| 64547 | 530195094 | $489.08 | 183769 | 530269009 | $252.19 |
| 64548 | 530195095 | $1,006.84 | 183770 | 530269010 | $39.40 |
| 64549 | 530195097 | $289.43 | 183771 | 530269011 | $343.66 |
| 64550 | 530195098 | $182.00 | 183772 | 530269012 | $280.78 |
| 64551 | 530195100 | $981.53 | 183773 | 530269014 | $47.16 |
| 64552 | 530195101 | $1,825.65 | 183774 | 530269017 | $193.56 |
| 64553 | 530195102 | $10.20 | 183775 | 530269018 | $108.57 |
| 64554 | 530195103 | $726.35 | 183776 | 530269019 | $51.22 |
| 64555 | 530195104 | $543.70 | 183777 | 530269020 | $17.85 |
| 64556 | 530195105 | $567.45 | 183778 | 530269022 | $3,709.83 |
| 64557 | 530195107 | $821.04 | 183779 | 530269023 | $453.32 |
| 64558 | 530195108 | $87.33 | 183780 | 530269024 | $166.05 |
| 64559 | 530195109 | $973.84 | 183781 | 530269026 | $523.01 |
| 64560 | 530195110 | $335.10 | 183782 | 530269027 | $191.52 |
| 64561 | 530195112 | $449.58 | 183783 | 530269028 | $3,295.00 |
| 64562 | 530195113 | $155.10 | 183784 | 530269030 | $9.84 |
| 64563 | 530195114 | $31.02 | 183785 | 530269031 | $348.44 |
| 64564 | 530195115 | $1,300.00 | 183786 | 530269032 | $92.05 |
| 64565 | 530195116 | $157.40 | 183787 | 530269033 | $106.38 |
| 64566 | 530195117 | $594.90 | 183788 | 530269034 | $1,404.66 |
| 64567 | 530195118 | $336.51 | 183789 | 530269035 | $133.96 |
| 64568 | 530195119 | $2.55 | 183790 | 530269036 | $205.13 |
| 64569 | 530195120 | $465.77 | 183791 | 530269037 | $1,766.00 |
| 64570 | 530195121 | $949.39 | 183792 | 530269038 | $26.30 |
| 64571 | 530195122 | $232.65 | 183793 | 530269040 | $234.66 |

| | | | | | |
|---|---|---|---|---|---|
| 64572 | 530195123 | $51.22 | 183794 | 530269041 | $65.75 |
| 64573 | 530195124 | $143.00 | 183795 | 530269042 | $91.98 |
| 64574 | 530195125 | $2,641.72 | 183796 | 530269043 | $106.50 |
| 64575 | 530195126 | $183.27 | 183797 | 530269045 | $398.54 |
| 64576 | 530195127 | $274.51 | 183798 | 530269046 | $83.91 |
| 64577 | 530195128 | $170.37 | 183799 | 530269047 | $5.17 |
| 64578 | 530195130 | $227.62 | 183800 | 530269048 | $340.99 |
| 64579 | 530195131 | $188.46 | 183801 | 530269049 | $196.84 |
| 64580 | 530195132 | $87.21 | 183802 | 530269052 | $52.29 |
| 64581 | 530195133 | $438.47 | 183803 | 530269053 | $61.23 |
| 64582 | 530195134 | $292.07 | 183804 | 530269056 | $961.34 |
| 64583 | 530195135 | $296.42 | 183805 | 530269057 | $5,170.00 |
| 64584 | 530195136 | $2,885.61 | 183806 | 530269058 | $1,267.96 |
| 64585 | 530195137 | $1,043.63 | 183807 | 530269059 | $23.64 |
| 64586 | 530195138 | $4,474.95 | 183808 | 530269061 | $250.52 |
| 64587 | 530195139 | $1.23 | 183809 | 530269062 | $222.49 |
| 64588 | 530195140 | $232.65 | 183810 | 530269063 | $208.39 |
| 64589 | 530195141 | $221.00 | 183811 | 530269066 | $20.52 |
| 64590 | 530195143 | $2,245.77 | 183812 | 530269067 | $67.93 |
| 64591 | 530195144 | $3,615.67 | 183813 | 530269068 | $178.80 |
| 64592 | 530195145 | $1,411.11 | 183814 | 530269069 | $343.80 |
| 64593 | 530195146 | $165.44 | 183815 | 530269070 | $347.37 |
| 64594 | 530195147 | $42.26 | 183816 | 530269071 | $75.24 |
| 64595 | 530195148 | $34.96 | 183817 | 530269072 | $189.79 |
| 64596 | 530195149 | $262.71 | 183818 | 530269073 | $31.98 |
| 64597 | 530195151 | $449.44 | 183819 | 530269075 | $308.10 |
| 64598 | 530195153 | $49.00 | 183820 | 530269076 | $71.78 |
| 64599 | 530195154 | $1,264.94 | 183821 | 530269077 | $12.25 |
| 64600 | 530195155 | $2.12 | 183822 | 530269078 | $70.92 |
| 64601 | 530195157 | $1,194.20 | 183823 | 530269079 | $117.13 |
| 64602 | 530195161 | $93.06 | 183824 | 530269080 | $38.35 |
| 64603 | 530195162 | $747.40 | 183825 | 530269081 | $298.63 |
| 64604 | 530195166 | $766.39 | 183826 | 530269082 | $5.11 |
| 64605 | 530195167 | $218.13 | 183827 | 530269083 | $227.26 |
| 64606 | 530195168 | $344.50 | 183828 | 530269084 | $347.28 |
| 64607 | 530195171 | $697.55 | 183829 | 530269087 | $15.51 |
| 64608 | 530195173 | $139.06 | 183830 | 530269089 | $724.96 |
| 64609 | 530195178 | $6,436.80 | 183831 | 530269090 | $786.50 |
| 64610 | 530195179 | $59.04 | 183832 | 530269091 | $597.10 |
| 64611 | 530195180 | $582.32 | 183833 | 530269092 | $2,215.40 |
| 64612 | 530195181 | $126.02 | 183834 | 530269094 | $155.10 |
| 64613 | 530195182 | $8.49 | 183835 | 530269095 | $279.60 |
| 64614 | 530195184 | $61.32 | 183836 | 530269097 | $100.66 |
| 64615 | 530195187 | $0.85 | 183837 | 530269098 | $146.91 |
| 64616 | 530195188 | $620.30 | 183838 | 530269100 | $173.21 |
| 64617 | 530195189 | $34.44 | 183839 | 530269102 | $12.25 |
| 64618 | 530195190 | $1,027.35 | 183840 | 530269103 | $43.34 |
| 64619 | 530195191 | $168.81 | 183841 | 530269104 | $39.40 |
| 64620 | 530195192 | $2,895.64 | 183842 | 530269106 | $23.37 |
| 64621 | 530195193 | $208.00 | 183843 | 530269107 | $23.84 |
| 64622 | 530195194 | $779.36 | 183844 | 530269108 | $37.57 |
| 64623 | 530195195 | $388.04 | 183845 | 530269109 | $466.92 |
| 64624 | 530195196 | $1.27 | 183846 | 530269110 | $452.09 |
| 64625 | 530195197 | $487.55 | 183847 | 530269111 | $9.94 |
| 64626 | 530195198 | $3,303.86 | 183848 | 530269112 | $227.15 |
| 64627 | 530195199 | $1,103.61 | 183849 | 530269113 | $346.76 |
| 64628 | 530195201 | $125.46 | 183850 | 530269114 | $632.81 |
| 64629 | 530195205 | $379.55 | 183851 | 530269115 | $11.92 |
| 64630 | 530195206 | $1,459.36 | 183852 | 530269116 | $387.88 |
| 64631 | 530195207 | $520.42 | 183853 | 530269117 | $825.41 |
| 64632 | 530195208 | $641.23 | 183854 | 530269118 | $841.84 |
| 64633 | 530195209 | $769.21 | 183855 | 530269120 | $12,804.50 |
| 64634 | 530195210 | $2.46 | 183856 | 530269121 | $4.76 |

| | | | | | |
|---|---|---|---|---|---|
| 64635 | 530195214 | $4.92 | 183857 | 530269122 | $92.50 |
| 64636 | 530195216 | $704.08 | 183858 | 530269123 | $110.82 |
| 64637 | 530195217 | $50.43 | 183859 | 530269124 | $13.15 |
| 64638 | 530195218 | $55.35 | 183860 | 530269125 | $29.19 |
| 64639 | 530195219 | $2,353.85 | 183861 | 530269126 | $281.75 |
| 64640 | 530195220 | $2,877.06 | 183862 | 530269127 | $238.76 |
| 64641 | 530195222 | $23.84 | 183863 | 530269129 | $24.39 |
| 64642 | 530195223 | $1,026.85 | 183864 | 530269130 | $72.60 |
| 64643 | 530195224 | $10,898.54 | 183865 | 530269133 | $242.04 |
| 64644 | 530195225 | $139.93 | 183866 | 530269134 | $281.40 |
| 64645 | 530195226 | $7.64 | 183867 | 530269135 | $593.92 |
| 64646 | 530195227 | $334.39 | 183868 | 530269136 | $415.60 |
| 64647 | 530195228 | $25.83 | 183869 | 530269137 | $403.11 |
| 64648 | 530195229 | $375.08 | 183870 | 530269139 | $243.84 |
| 64649 | 530195230 | $145.18 | 183871 | 530269140 | $215.95 |
| 64650 | 530195231 | $248.16 | 183872 | 530269141 | $98.01 |
| 64651 | 530195232 | $1,633.58 | 183873 | 530269142 | $123.50 |
| 64652 | 530195233 | $648.93 | 183874 | 530269143 | $139.17 |
| 64653 | 530195234 | $54.92 | 183875 | 530269144 | $53.16 |
| 64654 | 530195235 | $26.30 | 183876 | 530269145 | $169.75 |
| 64655 | 530195236 | $20.91 | 183877 | 530269147 | $12.25 |
| 64656 | 530195237 | $123.97 | 183878 | 530269150 | $35.97 |
| 64657 | 530195238 | $210.53 | 183879 | 530269151 | $3,494.66 |
| 64658 | 530195240 | $176.81 | 183880 | 530269152 | $581.69 |
| 64659 | 530195241 | $561.26 | 183881 | 530269153 | $4,997.00 |
| 64660 | 530195243 | $1,723.09 | 183882 | 530269154 | $368.20 |
| 64661 | 530195244 | $100.60 | 183883 | 530269155 | $286.56 |
| 64662 | 530195245 | $510.40 | 183884 | 530269156 | $190.65 |
| 64663 | 530195246 | $2,200.14 | 183885 | 530269157 | $548.75 |
| 64664 | 530195247 | $3.40 | 183886 | 530269158 | $443.68 |
| 64665 | 530195248 | $452.27 | 183887 | 530269160 | $617.94 |
| 64666 | 530195249 | $4.25 | 183888 | 530269161 | $69.50 |
| 64667 | 530195250 | $1.27 | 183889 | 530269165 | $128.63 |
| 64668 | 530195251 | $203.56 | 183890 | 530269166 | $1,033.45 |
| 64669 | 530195252 | $65.69 | 183891 | 530269167 | $134.76 |
| 64670 | 530195253 | $462.36 | 183892 | 530269169 | $3.69 |
| 64671 | 530195254 | $464.62 | 183893 | 530269171 | $2,384.00 |
| 64672 | 530195255 | $1,569.93 | 183894 | 530269174 | $47.68 |
| 64673 | 530195256 | $968.79 | 183895 | 530269175 | $5,456.77 |
| 64674 | 530195257 | $660.75 | 183896 | 530269177 | $26.27 |
| 64675 | 530195259 | $1,622.62 | 183897 | 530269178 | $117.38 |
| 64676 | 530195260 | $5.94 | 183898 | 530269179 | $542.21 |
| 64677 | 530195261 | $3,818.38 | 183899 | 530269181 | $5,457.25 |
| 64678 | 530195262 | $310.71 | 183900 | 530269182 | $67.30 |
| 64679 | 530195263 | $66.10 | 183901 | 530269183 | $2,932.45 |
| 64680 | 530195264 | $391.12 | 183902 | 530269185 | $352.70 |
| 64681 | 530195265 | $383.64 | 183903 | 530269186 | $284.32 |
| 64682 | 530195266 | $53.75 | 183904 | 530269187 | $99.71 |
| 64683 | 530195267 | $80.13 | 183905 | 530269189 | $3,668.85 |
| 64684 | 530195268 | $301.12 | 183906 | 530269190 | $1,406.00 |
| 64685 | 530195269 | $378.70 | 183907 | 530269192 | $1,851.90 |
| 64686 | 530195270 | $922.87 | 183908 | 530269193 | $429.12 |
| 64687 | 530195271 | $586.78 | 183909 | 530269194 | $2,520.03 |
| 64688 | 530195272 | $266.19 | 183910 | 530269195 | $1,327.83 |
| 64689 | 530195273 | $575.98 | 183911 | 530269196 | $498.13 |
| 64690 | 530195274 | $2,100.44 | 183912 | 530269197 | $923.28 |
| 64691 | 530195275 | $174.21 | 183913 | 530269198 | $205.67 |
| 64692 | 530195280 | $450.68 | 183914 | 530269199 | $185.12 |
| 64693 | 530195281 | $319.48 | 183915 | 530269200 | $70.00 |
| 64694 | 530195282 | $3,443.49 | 183916 | 530269201 | $188.24 |
| 64695 | 530195283 | $3.82 | 183917 | 530269202 | $2,115.20 |
| 64696 | 530195285 | $2,981.79 | 183918 | 530269203 | $158.54 |
| 64697 | 530195286 | $520.92 | 183919 | 530269204 | $877.50 |

| | | | | | |
|---|---|---|---|---|---|
| 64698 | 530195287 | $590.10 | 183920 | 530269205 | $200.88 |
| 64699 | 530195288 | $11.89 | 183921 | 530269206 | $238.08 |
| 64700 | 530195289 | $709.27 | 183922 | 530269207 | $450.12 |
| 64701 | 530195290 | $746.17 | 183923 | 530269208 | $238.62 |
| 64702 | 530195291 | $1,143.86 | 183924 | 530269209 | $108.59 |
| 64703 | 530195292 | $1,707.56 | 183925 | 530269210 | $495.87 |
| 64704 | 530195293 | $4,071.14 | 183926 | 530269211 | $808.17 |
| 64705 | 530195294 | $580.13 | 183927 | 530269212 | $231.51 |
| 64706 | 530195295 | $699.32 | 183928 | 530269213 | $156.17 |
| 64707 | 530195296 | $251.37 | 183929 | 530269215 | $2,409.21 |
| 64708 | 530195297 | $4,642.38 | 183930 | 530269217 | $1,447.74 |
| 64709 | 530195298 | $222.25 | 183931 | 530269218 | $671.52 |
| 64710 | 530195299 | $181.04 | 183932 | 530269219 | $836.72 |
| 64711 | 530195300 | $664.32 | 183933 | 530269221 | $21.00 |
| 64712 | 530195301 | $0.42 | 183934 | 530269222 | $742.07 |
| 64713 | 530195302 | $567.21 | 183935 | 530269223 | $486.50 |
| 64714 | 530195303 | $813.65 | 183936 | 530269224 | $10.95 |
| 64715 | 530195304 | $124.46 | 183937 | 530269225 | $470.01 |
| 64716 | 530195305 | $73.50 | 183938 | 530269227 | $62.82 |
| 64717 | 530195306 | $443.36 | 183939 | 530269228 | $31.00 |
| 64718 | 530195307 | $1,890.81 | 183940 | 530269229 | $1,919.13 |
| 64719 | 530195308 | $386.08 | 183941 | 530269230 | $9,339.84 |
| 64720 | 530195309 | $40.08 | 183942 | 530269235 | $2,240.01 |
| 64721 | 530195310 | $545.28 | 183943 | 530269236 | $103.34 |
| 64722 | 530195311 | $2,055.86 | 183944 | 530269237 | $185.86 |
| 64723 | 530195312 | $85.14 | 183945 | 530269238 | $153.14 |
| 64724 | 530195313 | $94.38 | 183946 | 530269239 | $270.50 |
| 64725 | 530195314 | $79.86 | 183947 | 530269240 | $290.70 |
| 64726 | 530195317 | $1,279.57 | 183948 | 530269241 | $129.25 |
| 64727 | 530195318 | $1,344.75 | 183949 | 530269242 | $143.37 |
| 64728 | 530195319 | $8.07 | 183950 | 530269243 | $23.84 |
| 64729 | 530195320 | $121.28 | 183951 | 530269244 | $15.76 |
| 64730 | 530195321 | $228.95 | 183952 | 530269245 | $278.72 |
| 64731 | 530195322 | $203.75 | 183953 | 530269246 | $173.36 |
| 64732 | 530195323 | $556.20 | 183954 | 530269249 | $72.24 |
| 64733 | 530195325 | $375.68 | 183955 | 530269251 | $22.75 |
| 64734 | 530195326 | $307.50 | 183956 | 530269252 | $179.24 |
| 64735 | 530195327 | $180.95 | 183957 | 530269253 | $289.48 |
| 64736 | 530195328 | $248.16 | 183958 | 530269254 | $261.60 |
| 64737 | 530195329 | $16,795.05 | 183959 | 530269255 | $15.51 |
| 64738 | 530195330 | $247.20 | 183960 | 530269256 | $11.92 |
| 64739 | 530195331 | $51.22 | 183961 | 530269257 | $193.98 |
| 64740 | 530195332 | $99.64 | 183962 | 530269259 | $10.50 |
| 64741 | 530195333 | $71.52 | 183963 | 530269260 | $102.12 |
| 64742 | 530195334 | $2,287.11 | 183964 | 530269262 | $197.00 |
| 64743 | 530195345 | $94.86 | 183965 | 530269263 | $106.38 |
| 64744 | 530195346 | $600.60 | 183966 | 530269266 | $22.53 |
| 64745 | 530195347 | $1.23 | 183967 | 530269267 | $78.80 |
| 64746 | 530195348 | $294.43 | 183968 | 530269268 | $5,207.40 |
| 64747 | 530195350 | $2,048.29 | 183969 | 530269269 | $130.96 |
| 64748 | 530195351 | $839.70 | 183970 | 530269273 | $109.27 |
| 64749 | 530195352 | $96.04 | 183971 | 530269274 | $182.14 |
| 64750 | 530195353 | $85.11 | 183972 | 530269276 | $219.77 |
| 64751 | 530195355 | $208.49 | 183973 | 530269277 | $31.42 |
| 64752 | 530195356 | $1,413.41 | 183974 | 530269278 | $26.30 |
| 64753 | 530195357 | $132.29 | 183975 | 530269279 | $544.73 |
| 64754 | 530195358 | $394.86 | 183976 | 530269284 | $10.18 |
| 64755 | 530195359 | $44.03 | 183977 | 530269285 | $117.28 |
| 64756 | 530195360 | $1,612.23 | 183978 | 530269289 | $67.21 |
| 64757 | 530195361 | $419.20 | 183979 | 530269290 | $56.89 |
| 64758 | 530195362 | $115.96 | 183980 | 530269292 | $312.33 |
| 64759 | 530195363 | $1,050.36 | 183981 | 530269293 | $1,085.76 |
| 64760 | 530195364 | $14.00 | 183982 | 530269294 | $56.39 |

| | | | | | |
|---|---|---|---|---|---|
| 64761 | 530195368 | $4,112.00 | 183983 | 530269295 | $42.29 |
| 64762 | 530195369 | $483.99 | 183984 | 530269296 | $543.12 |
| 64763 | 530195372 | $413.91 | 183985 | 530269297 | $671.79 |
| 64764 | 530195373 | $673.74 | 183986 | 530269298 | $89.73 |
| 64765 | 530195376 | $357.50 | 183987 | 530269300 | $416.67 |
| 64766 | 530195377 | $59.52 | 183988 | 530269301 | $249.85 |
| 64767 | 530195378 | $149.52 | 183989 | 530269302 | $134.55 |
| 64768 | 530195379 | $2,733.15 | 183990 | 530269305 | $84.08 |
| 64769 | 530195380 | $4,214.84 | 183991 | 530269306 | $7.88 |
| 64770 | 530195386 | $1,607.95 | 183992 | 530269307 | $177.28 |
| 64771 | 530195387 | $163.93 | 183993 | 530269308 | $110.32 |
| 64772 | 530195388 | $128.96 | 183994 | 530269309 | $71.75 |
| 64773 | 530195389 | $180.95 | 183995 | 530269310 | $113.81 |
| 64774 | 530195396 | $130.00 | 183996 | 530269311 | $51.22 |
| 64775 | 530195397 | $22.75 | 183997 | 530269312 | $201.50 |
| 64776 | 530195398 | $169.60 | 183998 | 530269314 | $350.51 |
| 64777 | 530195399 | $92.75 | 183999 | 530269315 | $168.81 |
| 64778 | 530195400 | $31.71 | 184000 | 530269316 | $65.46 |
| 64779 | 530195401 | $750.12 | 184001 | 530269317 | $190.02 |
| 64780 | 530195402 | $332.38 | 184002 | 530269318 | $72.39 |
| 64781 | 530195403 | $175.50 | 184003 | 530269319 | $2,071.62 |
| 64782 | 530195404 | $97.67 | 184004 | 530269320 | $202.45 |
| 64783 | 530195405 | $653.86 | 184005 | 530269321 | $6.15 |
| 64784 | 530195406 | $242.30 | 184006 | 530269322 | $20.91 |
| 64785 | 530195407 | $2.97 | 184007 | 530269323 | $155.23 |
| 64786 | 530195408 | $1,339.03 | 184008 | 530269324 | $109.29 |
| 64787 | 530195409 | $313.65 | 184009 | 530269325 | $243.62 |
| 64788 | 530195410 | $3,768.05 | 184010 | 530269326 | $182.79 |
| 64789 | 530195416 | $402.38 | 184011 | 530269330 | $21.00 |
| 64790 | 530195417 | $1,263.38 | 184012 | 530269333 | $31.02 |
| 64791 | 530195418 | $308.99 | 184013 | 530269334 | $84.52 |
| 64792 | 530195419 | $2,363.99 | 184014 | 530269335 | $51.22 |
| 64793 | 530195420 | $1,716.36 | 184015 | 530269337 | $15.51 |
| 64794 | 530195421 | $3,258.99 | 184016 | 530269338 | $72.38 |
| 64795 | 530195422 | $3,819.35 | 184017 | 530269339 | $208.05 |
| 64796 | 530195423 | $2,293.79 | 184018 | 530269342 | $14.41 |
| 64797 | 530195424 | $101.50 | 184019 | 530269343 | $2,860.80 |
| 64798 | 530195425 | $46.53 | 184020 | 530269344 | $28.00 |
| 64799 | 530195426 | $380.88 | 184021 | 530269346 | $62.04 |
| 64800 | 530195427 | $3,631.89 | 184022 | 530269347 | $274.79 |
| 64801 | 530195428 | $103.40 | 184023 | 530269351 | $1,209.57 |
| 64802 | 530195429 | $165.44 | 184024 | 530269352 | $370.29 |
| 64803 | 530195430 | $745.38 | 184025 | 530269353 | $169.17 |
| 64804 | 530195431 | $70.92 | 184026 | 530269354 | $239.40 |
| 64805 | 530195432 | $1,391.83 | 184027 | 530269355 | $122.33 |
| 64806 | 530195433 | $328.75 | 184028 | 530269356 | $148.68 |
| 64807 | 530195434 | $89.37 | 184029 | 530269357 | $12,440.78 |
| 64808 | 530195435 | $27,265.00 | 184030 | 530269358 | $1,120.25 |
| 64809 | 530195436 | $746.79 | 184031 | 530269359 | $136.80 |
| 64810 | 530195437 | $2,767.58 | 184032 | 530269360 | $4,609.44 |
| 64811 | 530195438 | $483.80 | 184033 | 530269361 | $624.89 |
| 64812 | 530195439 | $1,240.80 | 184034 | 530269362 | $88.79 |
| 64813 | 530195441 | $81.10 | 184035 | 530269363 | $70.52 |
| 64814 | 530195442 | $81.10 | 184036 | 530269366 | $1,860.00 |
| 64815 | 530195443 | $1,264.18 | 184037 | 530269367 | $40.07 |
| 64816 | 530195444 | $1,267.41 | 184038 | 530269368 | $1,315.00 |
| 64817 | 530195445 | $72.51 | 184039 | 530269369 | $775.50 |
| 64818 | 530195446 | $62.79 | 184040 | 530269370 | $41.36 |
| 64819 | 530195447 | $35.13 | 184041 | 530269371 | $127.22 |
| 64820 | 530195449 | $13,776.42 | 184042 | 530269372 | $32.24 |
| 64821 | 530195450 | $2,086.50 | 184043 | 530269374 | $41.36 |
| 64822 | 530195451 | $2,925.00 | 184044 | 530269377 | $1,315.00 |
| 64823 | 530195452 | $47.30 | 184045 | 530269378 | $57.30 |

| | | | | | |
|---|---|---|---|---|---|
| 64824 | 530195456 | $638.44 | 184046 | 530269379 | $89.62 |
| 64825 | 530195459 | $194.93 | 184047 | 530269380 | $166.13 |
| 64826 | 530195467 | $1,496.33 | 184048 | 530269381 | $299.86 |
| 64827 | 530195468 | $955.62 | 184049 | 530269382 | $10.34 |
| 64828 | 530195469 | $6.01 | 184050 | 530269385 | $36.75 |
| 64829 | 530195470 | $149.93 | 184051 | 530269386 | $10.50 |
| 64830 | 530195471 | $3.69 | 184052 | 530269387 | $164.50 |
| 64831 | 530195472 | $6.15 | 184053 | 530269388 | $175.00 |
| 64832 | 530195473 | $12.30 | 184054 | 530269389 | $17.45 |
| 64833 | 530195474 | $327.59 | 184055 | 530269390 | $25.07 |
| 64834 | 530195475 | $208.46 | 184056 | 530269391 | $59.88 |
| 64835 | 530195476 | $107.22 | 184057 | 530269392 | $110.50 |
| 64836 | 530195477 | $347.44 | 184058 | 530269393 | $9.99 |
| 64837 | 530195478 | $466.56 | 184059 | 530269394 | $41.36 |
| 64838 | 530195479 | $1.27 | 184060 | 530269395 | $174.70 |
| 64839 | 530195480 | $0.85 | 184061 | 530269397 | $160.05 |
| 64840 | 530195481 | $2,489.56 | 184062 | 530269398 | $13.15 |
| 64841 | 530195483 | $46.74 | 184063 | 530269399 | $286.08 |
| 64842 | 530195484 | $43.05 | 184064 | 530269400 | $389.24 |
| 64843 | 530195485 | $191.29 | 184065 | 530269401 | $260.00 |
| 64844 | 530195487 | $65.19 | 184066 | 530269402 | $12.25 |
| 64845 | 530195488 | $41.82 | 184067 | 530269403 | $200.94 |
| 64846 | 530195489 | $14.00 | 184068 | 530269404 | $80.50 |
| 64847 | 530195490 | $642.16 | 184069 | 530269405 | $113.74 |
| 64848 | 530195491 | $884.08 | 184070 | 530269406 | $256.10 |
| 64849 | 530195492 | $62.04 | 184071 | 530269407 | $258.69 |
| 64850 | 530195494 | $256.50 | 184072 | 530269408 | $214.63 |
| 64851 | 530195495 | $93.29 | 184073 | 530269410 | $13.15 |
| 64852 | 530195496 | $106.03 | 184074 | 530269412 | $19.33 |
| 64853 | 530195497 | $2,857.50 | 184075 | 530269414 | $729.87 |
| 64854 | 530195498 | $160.38 | 184076 | 530269415 | $751.50 |
| 64855 | 530195501 | $352.37 | 184077 | 530269416 | $151.15 |
| 64856 | 530195502 | $31,560.00 | 184078 | 530269417 | $13.15 |
| 64857 | 530195504 | $65.10 | 184079 | 530269418 | $61.44 |
| 64858 | 530195505 | $596.00 | 184080 | 530269419 | $1,575.42 |
| 64859 | 530195506 | $527.88 | 184081 | 530269420 | $134.52 |
| 64860 | 530195507 | $235.31 | 184082 | 530269421 | $90.20 |
| 64861 | 530195508 | $51.70 | 184083 | 530269422 | $219.00 |
| 64862 | 530195509 | $18.45 | 184084 | 530269423 | $1,300.00 |
| 64863 | 530195510 | $198.67 | 184085 | 530269424 | $170.95 |
| 64864 | 530195511 | $97.50 | 184086 | 530269425 | $5,995.77 |
| 64865 | 530195512 | $43.34 | 184087 | 530269426 | $1,230.91 |
| 64866 | 530195513 | $58.66 | 184088 | 530269427 | $145.37 |
| 64867 | 530195514 | $440.68 | 184089 | 530269428 | $439.88 |
| 64868 | 530195515 | $424.00 | 184090 | 530269429 | $31.44 |
| 64869 | 530195517 | $343.00 | 184091 | 530269430 | $84.52 |
| 64870 | 530195518 | $17.00 | 184092 | 530269431 | $211.36 |
| 64871 | 530195519 | $1,809.50 | 184093 | 530269432 | $337.87 |
| 64872 | 530195520 | $943.89 | 184094 | 530269433 | $637.00 |
| 64873 | 530195521 | $771.14 | 184095 | 530269434 | $61.30 |
| 64874 | 530195522 | $545.46 | 184096 | 530269436 | $139.93 |
| 64875 | 530195523 | $456.15 | 184097 | 530269437 | $306.76 |
| 64876 | 530195524 | $31.42 | 184098 | 530269438 | $348.75 |
| 64877 | 530195525 | $6,840.00 | 184099 | 530269440 | $19.46 |
| 64878 | 530195526 | $384.30 | 184100 | 530269441 | $271.01 |
| 64879 | 530195527 | $72.75 | 184101 | 530269442 | $51.30 |
| 64880 | 530195528 | $369.55 | 184102 | 530269444 | $349.13 |
| 64881 | 530195529 | $347.62 | 184103 | 530269445 | $464.71 |
| 64882 | 530195530 | $4.25 | 184104 | 530269446 | $1,130.80 |
| 64883 | 530195531 | $121.12 | 184105 | 530269447 | $110.50 |
| 64884 | 530195532 | $4.67 | 184106 | 530269448 | $67.21 |
| 64885 | 530195533 | $246.00 | 184107 | 530269449 | $44.86 |
| 64886 | 530195535 | $6.00 | 184108 | 530269452 | $315.43 |

| | | | | | |
|---|---|---|---|---|---|
| 64887 | 530195536 | $5.79 | 184109 | 530269453 | $88.16 |
| 64888 | 530195537 | $56.87 | 184110 | 530269455 | $449.07 |
| 64889 | 530195538 | $1,177.24 | 184111 | 530269456 | $31.57 |
| 64890 | 530195539 | $108.53 | 184112 | 530269458 | $188.16 |
| 64891 | 530195540 | $40.59 | 184113 | 530269459 | $235.24 |
| 64892 | 530195541 | $119.20 | 184114 | 530269462 | $80.36 |
| 64893 | 530195542 | $539.15 | 184115 | 530269463 | $85.39 |
| 64894 | 530195543 | $72.38 | 184116 | 530269465 | $3.94 |
| 64895 | 530195544 | $126.08 | 184117 | 530269468 | $17.50 |
| 64896 | 530195545 | $22.75 | 184118 | 530269469 | $162.50 |
| 64897 | 530195546 | $22.75 | 184119 | 530269470 | $66.54 |
| 64898 | 530195547 | $352.97 | 184120 | 530269472 | $452.13 |
| 64899 | 530195548 | $4.25 | 184121 | 530269473 | $163.42 |
| 64900 | 530195551 | $2,384.00 | 184122 | 530269474 | $15.14 |
| 64901 | 530195552 | $889.74 | 184123 | 530269475 | $1,012.88 |
| 64902 | 530195553 | $346.47 | 184124 | 530269476 | $89.36 |
| 64903 | 530195554 | $572.27 | 184125 | 530269477 | $104.44 |
| 64904 | 530195555 | $454.35 | 184126 | 530269478 | $14.08 |
| 64905 | 530195557 | $188.46 | 184127 | 530269479 | $1.23 |
| 64906 | 530195558 | $1,368.73 | 184128 | 530269480 | $13.38 |
| 64907 | 530195562 | $1,420.00 | 184129 | 530269481 | $231.24 |
| 64908 | 530195563 | $3,950.66 | 184130 | 530269483 | $13.13 |
| 64909 | 530195565 | $595.92 | 184131 | 530269484 | $12.25 |
| 64910 | 530195566 | $1,322.74 | 184132 | 530269485 | $312.84 |
| 64911 | 530195567 | $5.52 | 184133 | 530269486 | $486.04 |
| 64912 | 530195569 | $118.56 | 184134 | 530269487 | $72.34 |
| 64913 | 530195570 | $267.35 | 184135 | 530269490 | $703.28 |
| 64914 | 530195571 | $1,065.38 | 184136 | 530269491 | $45.92 |
| 64915 | 530195572 | $2,791.77 | 184137 | 530269492 | $129.42 |
| 64916 | 530195573 | $385.46 | 184138 | 530269493 | $98.74 |
| 64917 | 530195574 | $270.72 | 184139 | 530269494 | $398.81 |
| 64918 | 530195575 | $174.24 | 184140 | 530269495 | $31.44 |
| 64919 | 530195576 | $1,181.98 | 184141 | 530269497 | $14.00 |
| 64920 | 530195577 | $2,464.19 | 184142 | 530269498 | $190.04 |
| 64921 | 530195578 | $1,062.83 | 184143 | 530269499 | $4.02 |
| 64922 | 530195579 | $351.80 | 184144 | 530269500 | $2.68 |
| 64923 | 530195581 | $8,826.50 | 184145 | 530269501 | $194.81 |
| 64924 | 530195582 | $139.10 | 184146 | 530269503 | $2,901.27 |
| 64925 | 530195583 | $20.68 | 184147 | 530269504 | $222.38 |
| 64926 | 530195584 | $1,059.26 | 184148 | 530269505 | $263.98 |
| 64927 | 530195585 | $332.74 | 184149 | 530269506 | $64.07 |
| 64928 | 530195586 | $408.43 | 184150 | 530269507 | $84.08 |
| 64929 | 530195587 | $614.76 | 184151 | 530269508 | $365.44 |
| 64930 | 530195588 | $167.28 | 184152 | 530269512 | $41.15 |
| 64931 | 530195589 | $503.00 | 184153 | 530269513 | $321.76 |
| 64932 | 530195590 | $185.73 | 184154 | 530269514 | $181.38 |
| 64933 | 530195591 | $62.73 | 184155 | 530269517 | $198.91 |
| 64934 | 530195592 | $82.72 | 184156 | 530269521 | $456.46 |
| 64935 | 530195593 | $79.95 | 184157 | 530269523 | $100.44 |
| 64936 | 530195594 | $279.18 | 184158 | 530269524 | $41.54 |
| 64937 | 530195595 | $202.95 | 184159 | 530269526 | $241.49 |
| 64938 | 530195596 | $2,345.31 | 184160 | 530269527 | $2.35 |
| 64939 | 530195597 | $190.25 | 184161 | 530269528 | $4,327.56 |
| 64940 | 530195598 | $184.50 | 184162 | 530269529 | $41.36 |
| 64941 | 530195599 | $77.55 | 184163 | 530269530 | $738.81 |
| 64942 | 530195600 | $44.17 | 184164 | 530269531 | $195.00 |
| 64943 | 530195601 | $56.68 | 184165 | 530269532 | $846.51 |
| 64944 | 530195602 | $258.30 | 184166 | 530269533 | $431.76 |
| 64945 | 530195603 | $111.49 | 184167 | 530269534 | $632.88 |
| 64946 | 530195604 | $420.15 | 184168 | 530269535 | $768.35 |
| 64947 | 530195605 | $602.31 | 184169 | 530269536 | $108.54 |
| 64948 | 530195606 | $2,910.71 | 184170 | 530269538 | $668.28 |
| 64949 | 530195607 | $1,241.88 | 184171 | 530269539 | $88.56 |

| | | | | | | |
|---|---|---|---|---|---|
| 64950 | 530195609 | $1,614.72 | 184172 | 530269540 | $136.50 |
| 64951 | 530195611 | $250.32 | 184173 | 530269541 | $45.50 |
| 64952 | 530195612 | $410.44 | 184174 | 530269542 | $500.38 |
| 64953 | 530195613 | $567.53 | 184175 | 530269544 | $314.27 |
| 64954 | 530195614 | $114.26 | 184176 | 530269545 | $28.29 |
| 64955 | 530195616 | $808.50 | 184177 | 530269546 | $171.46 |
| 64956 | 530195617 | $463.88 | 184178 | 530269547 | $158.32 |
| 64957 | 530195618 | $671.65 | 184179 | 530269548 | $269.68 |
| 64958 | 530195619 | $2.97 | 184180 | 530269549 | $250.75 |
| 64959 | 530195620 | $1,884.88 | 184181 | 530269550 | $241.76 |
| 64960 | 530195621 | $2.88 | 184182 | 530269551 | $92.99 |
| 64961 | 530195622 | $1,435.00 | 184183 | 530269552 | $827.57 |
| 64962 | 530195623 | $375.22 | 184184 | 530269553 | $157.19 |
| 64963 | 530195624 | $282.25 | 184185 | 530269554 | $293.39 |
| 64964 | 530195626 | $5.17 | 184186 | 530269555 | $881.54 |
| 64965 | 530195627 | $614.40 | 184187 | 530269556 | $204.57 |
| 64966 | 530195628 | $8.67 | 184188 | 530269557 | $13.27 |
| 64967 | 530195629 | $77.55 | 184189 | 530269558 | $13,391.00 |
| 64968 | 530195630 | $449.09 | 184190 | 530269559 | $18.42 |
| 64969 | 530195631 | $311.55 | 184191 | 530269560 | $577.97 |
| 64970 | 530195632 | $798.64 | 184192 | 530269561 | $157.60 |
| 64971 | 530195633 | $77.55 | 184193 | 530269562 | $185.71 |
| 64972 | 530195634 | $106.38 | 184194 | 530269563 | $447.03 |
| 64973 | 530195635 | $26.25 | 184195 | 530269565 | $124.95 |
| 64974 | 530195636 | $82.72 | 184196 | 530269566 | $605.08 |
| 64975 | 530195637 | $43.58 | 184197 | 530269568 | $56.82 |
| 64976 | 530195639 | $796.45 | 184198 | 530269569 | $101.27 |
| 64977 | 530195640 | $495.53 | 184199 | 530269570 | $228.43 |
| 64978 | 530195641 | $1,163.42 | 184200 | 530269571 | $196.49 |
| 64979 | 530195642 | $5,702.36 | 184201 | 530269572 | $169.28 |
| 64980 | 530195643 | $1,324.24 | 184202 | 530269573 | $175.00 |
| 64981 | 530195644 | $540.13 | 184203 | 530269576 | $163.72 |
| 64982 | 530195645 | $570.93 | 184204 | 530269577 | $13.15 |
| 64983 | 530195647 | $586.98 | 184205 | 530269578 | $233.04 |
| 64984 | 530195648 | $101.58 | 184206 | 530269579 | $88.36 |
| 64985 | 530195649 | $39.40 | 184207 | 530269580 | $61.18 |
| 64986 | 530195650 | $871.00 | 184208 | 530269581 | $1,080.65 |
| 64987 | 530195651 | $552.39 | 184209 | 530269582 | $587.23 |
| 64988 | 530195652 | $538.24 | 184210 | 530269585 | $77.18 |
| 64989 | 530195653 | $9,194.31 | 184211 | 530269586 | $78.80 |
| 64990 | 530195654 | $61.50 | 184212 | 530269587 | $188.87 |
| 64991 | 530195655 | $8.61 | 184213 | 530269588 | $298.90 |
| 64992 | 530195656 | $2,060.50 | 184214 | 530269593 | $36.19 |
| 64993 | 530195657 | $467.65 | 184215 | 530269594 | $90.62 |
| 64994 | 530195658 | $11.07 | 184216 | 530269595 | $1,501.14 |
| 64995 | 530195660 | $257.00 | 184217 | 530269596 | $51.22 |
| 64996 | 530195661 | $34.44 | 184218 | 530269597 | $66.84 |
| 64997 | 530195662 | $41.82 | 184219 | 530269598 | $93.06 |
| 64998 | 530195663 | $25.83 | 184220 | 530269601 | $301.44 |
| 64999 | 530195664 | $1,169.64 | 184221 | 530269602 | $214.37 |
| 65000 | 530195665 | $287.84 | 184222 | 530269603 | $1,051.55 |
| 65001 | 530195666 | $1,627.96 | 184223 | 530269604 | $146.18 |
| 65002 | 530195667 | $987.08 | 184224 | 530269605 | $115.57 |
| 65003 | 530195668 | $20,826.11 | 184225 | 530269606 | $158.82 |
| 65004 | 530195669 | $7,539.80 | 184226 | 530269607 | $103.99 |
| 65005 | 530195670 | $363.92 | 184227 | 530269608 | $2,019.07 |
| 65006 | 530195672 | $702.25 | 184228 | 530269609 | $115.92 |
| 65007 | 530195673 | $5,267.07 | 184229 | 530269611 | $637.98 |
| 65008 | 530195675 | $734.20 | 184230 | 530269612 | $309.38 |
| 65009 | 530195676 | $211.72 | 184231 | 530269613 | $184.29 |
| 65010 | 530195677 | $98.48 | 184232 | 530269614 | $101.33 |
| 65011 | 530195678 | $35.46 | 184233 | 530269615 | $580.30 |
| 65012 | 530195679 | $3.94 | 184234 | 530269616 | $646.55 |

| | | | | | |
|---|---|---|---|---|---|
| 65013 | 530195681 | $152.39 | 184235 | 530269617 | $34.47 |
| 65014 | 530195683 | $43.34 | 184236 | 530269618 | $64.92 |
| 65015 | 530195684 | $74.86 | 184237 | 530269619 | $1,192.25 |
| 65016 | 530195685 | $45.50 | 184238 | 530269620 | $9.98 |
| 65017 | 530195686 | $66.50 | 184239 | 530269621 | $345.55 |
| 65018 | 530195687 | $14.00 | 184240 | 530269622 | $50.51 |
| 65019 | 530195688 | $12.25 | 184241 | 530269623 | $45.07 |
| 65020 | 530195689 | $264.50 | 184242 | 530269625 | $703.28 |
| 65021 | 530195691 | $25,779.90 | 184243 | 530269626 | $74.86 |
| 65022 | 530195692 | $29.52 | 184244 | 530269627 | $1,045.84 |
| 65023 | 530195694 | $125.71 | 184245 | 530269628 | $809.37 |
| 65024 | 530195695 | $5.33 | 184246 | 530269629 | $54.92 |
| 65025 | 530195697 | $15.71 | 184247 | 530269630 | $1,313.57 |
| 65026 | 530195699 | $91.40 | 184248 | 530269632 | $340.55 |
| 65027 | 530195702 | $6.15 | 184249 | 530269633 | $117.00 |
| 65028 | 530195709 | $377.41 | 184250 | 530269634 | $119.20 |
| 65029 | 530195710 | $62.04 | 184251 | 530269635 | $160.48 |
| 65030 | 530195715 | $543.36 | 184252 | 530269636 | $94.97 |
| 65031 | 530195716 | $170.54 | 184253 | 530269637 | $84.52 |
| 65032 | 530195717 | $10,655.22 | 184254 | 530269639 | $307.75 |
| 65033 | 530195718 | $3,288.40 | 184255 | 530269640 | $129.42 |
| 65034 | 530195719 | $3,645.18 | 184256 | 530269641 | $333.33 |
| 65035 | 530195720 | $267.92 | 184257 | 530269643 | $30.72 |
| 65036 | 530195722 | $916.57 | 184258 | 530269645 | $66.46 |
| 65037 | 530195723 | $136.50 | 184259 | 530269650 | $217.86 |
| 65038 | 530195724 | $888.69 | 184260 | 530269651 | $157.14 |
| 65039 | 530195726 | $1,101.21 | 184261 | 530269652 | $443.90 |
| 65040 | 530195727 | $154.01 | 184262 | 530269653 | $533.24 |
| 65041 | 530195730 | $55.64 | 184263 | 530269654 | $55.95 |
| 65042 | 530195731 | $74.86 | 184264 | 530269655 | $157.20 |
| 65043 | 530195732 | $628.66 | 184265 | 530269657 | $131.50 |
| 65044 | 530195733 | $1,380.75 | 184266 | 530269658 | $11.48 |
| 65045 | 530195735 | $128.38 | 184267 | 530269659 | $833.06 |
| 65046 | 530195736 | $465.41 | 184268 | 530269660 | $253.50 |
| 65047 | 530195743 | $117.90 | 184269 | 530269662 | $253.33 |
| 65048 | 530195744 | $12.25 | 184270 | 530269666 | $48.36 |
| 65049 | 530195745 | $650.00 | 184271 | 530269668 | $35.76 |
| 65050 | 530195746 | $237.64 | 184272 | 530269669 | $61.68 |
| 65051 | 530195747 | $56.87 | 184273 | 530269670 | $1,679.55 |
| 65052 | 530195749 | $160.27 | 184274 | 530269672 | $1,777.70 |
| 65053 | 530195750 | $217.11 | 184275 | 530269673 | $512.01 |
| 65054 | 530195751 | $13.68 | 184276 | 530269675 | $193.16 |
| 65055 | 530195752 | $13.68 | 184277 | 530269676 | $72.92 |
| 65056 | 530195755 | $2,603.45 | 184278 | 530269677 | $4,605.11 |
| 65057 | 530195756 | $2,362.91 | 184279 | 530269678 | $2,240.00 |
| 65058 | 530195760 | $226.10 | 184280 | 530269679 | $72.24 |
| 65059 | 530195769 | $30.75 | 184281 | 530269680 | $85.25 |
| 65060 | 530195773 | $1,315.00 | 184282 | 530269682 | $101.36 |
| 65061 | 530195774 | $36.95 | 184283 | 530269683 | $13.15 |
| 65062 | 530195775 | $8.92 | 184284 | 530269684 | $52.08 |
| 65063 | 530195777 | $221.64 | 184285 | 530269686 | $517.00 |
| 65064 | 530195778 | $359.63 | 184286 | 530269688 | $744.00 |
| 65065 | 530195780 | $744.66 | 184287 | 530269689 | $69.98 |
| 65066 | 530195786 | $5.10 | 184288 | 530269691 | $233.94 |
| 65067 | 530195801 | $105.00 | 184289 | 530269692 | $367.77 |
| 65068 | 530195803 | $98.43 | 184290 | 530269693 | $510.82 |
| 65069 | 530195804 | $322.25 | 184291 | 530269694 | $240.89 |
| 65070 | 530195805 | $1,192.00 | 184292 | 530269696 | $1,493.42 |
| 65071 | 530195806 | $3,843.35 | 184293 | 530269697 | $63.04 |
| 65072 | 530195807 | $1,920.80 | 184294 | 530269698 | $48.00 |
| 65073 | 530195808 | $1,200.50 | 184295 | 530269699 | $110.35 |
| 65074 | 530195809 | $2,432.50 | 184296 | 530269700 | $152.26 |
| 65075 | 530195810 | $98.25 | 184297 | 530269702 | $593.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65076 | 530195811 | $752.00 | | 184298 | 530269703 | $123.62 |
| 65077 | 530195812 | $130.00 | | 184299 | 530269704 | $388.46 |
| 65078 | 530195813 | $1,183.06 | | 184300 | 530269705 | $144.12 |
| 65079 | 530195814 | $503.77 | | 184301 | 530269706 | $575.36 |
| 65080 | 530195815 | $742.16 | | 184302 | 530269707 | $309.08 |
| 65081 | 530195817 | $1,750.00 | | 184303 | 530269708 | $144.15 |
| 65082 | 530195818 | $4,645.66 | | 184304 | 530269710 | $33.25 |
| 65083 | 530195820 | $1,127.74 | | 184305 | 530269711 | $179.07 |
| 65084 | 530195822 | $103.40 | | 184306 | 530269712 | $430.09 |
| 65085 | 530195823 | $565.46 | | 184307 | 530269715 | $2,017.64 |
| 65086 | 530195824 | $215.88 | | 184308 | 530269716 | $155.89 |
| 65087 | 530195825 | $2,682.00 | | 184309 | 530269717 | $87.57 |
| 65088 | 530195827 | $2.46 | | 184310 | 530269718 | $5.61 |
| 65089 | 530195828 | $1,907.20 | | 184311 | 530269720 | $657.39 |
| 65090 | 530195829 | $406.80 | | 184312 | 530269721 | $186.09 |
| 65091 | 530195830 | $6,667.73 | | 184313 | 530269724 | $171.46 |
| 65092 | 530195831 | $5,292.74 | | 184314 | 530269725 | $87.42 |
| 65093 | 530195832 | $1,090.87 | | 184315 | 530269726 | $5.61 |
| 65094 | 530195834 | $494.98 | | 184316 | 530269727 | $36.19 |
| 65095 | 530195835 | $448.23 | | 184317 | 530269728 | $473.28 |
| 65096 | 530195836 | $383.91 | | 184318 | 530269729 | $102.82 |
| 65097 | 530195837 | $613.80 | | 184319 | 530269730 | $391.73 |
| 65098 | 530195838 | $55.16 | | 184320 | 530269731 | $93.61 |
| 65099 | 530195839 | $381.15 | | 184321 | 530269733 | $66.11 |
| 65100 | 530195840 | $22.75 | | 184322 | 530269734 | $93.04 |
| 65101 | 530195879 | $6,669.54 | | 184323 | 530269735 | $397.21 |
| 65102 | 530195880 | $903.19 | | 184324 | 530269736 | $30.84 |
| 65103 | 530195881 | $4,145.81 | | 184325 | 530269737 | $43.11 |
| 65104 | 530195883 | $486.44 | | 184326 | 530269738 | $42.04 |
| 65105 | 530195884 | $1,046.73 | | 184327 | 530269739 | $10,017.25 |
| 65106 | 530195885 | $242.99 | | 184328 | 530269740 | $250.75 |
| 65107 | 530195887 | $1,764.43 | | 184329 | 530269741 | $353.48 |
| 65108 | 530195888 | $380.97 | | 184330 | 530269742 | $182.19 |
| 65109 | 530195889 | $16,035.81 | | 184331 | 530269743 | $214.50 |
| 65110 | 530195890 | $115.25 | | 184332 | 530269744 | $325.00 |
| 65111 | 530195891 | $147.26 | | 184333 | 530269746 | $227.55 |
| 65112 | 530195892 | $2,141.84 | | 184334 | 530269747 | $298.30 |
| 65113 | 530195893 | $1,875.32 | | 184335 | 530269749 | $201.50 |
| 65114 | 530195894 | $1,074.82 | | 184336 | 530269750 | $147.12 |
| 65115 | 530195895 | $10.50 | | 184337 | 530269751 | $222.96 |
| 65116 | 530195896 | $14.00 | | 184338 | 530269752 | $67.94 |
| 65117 | 530195897 | $1,757.84 | | 184339 | 530269753 | $82.72 |
| 65118 | 530195898 | $281.72 | | 184340 | 530269754 | $186.38 |
| 65119 | 530195899 | $1,867.46 | | 184341 | 530269755 | $257.98 |
| 65120 | 530195900 | $15.51 | | 184342 | 530269758 | $8.91 |
| 65121 | 530195901 | $464.63 | | 184343 | 530269759 | $42.11 |
| 65122 | 530195903 | $54.42 | | 184344 | 530269761 | $120.06 |
| 65123 | 530195905 | $2,213.23 | | 184345 | 530269763 | $21.72 |
| 65124 | 530195907 | $713.46 | | 184346 | 530269764 | $353.69 |
| 65125 | 530195908 | $915.60 | | 184347 | 530269765 | $13.15 |
| 65126 | 530195909 | $245.83 | | 184348 | 530269767 | $172.53 |
| 65127 | 530195910 | $82.74 | | 184349 | 530269768 | $13.15 |
| 65128 | 530195911 | $38.50 | | 184350 | 530269769 | $185.83 |
| 65129 | 530195912 | $3,108.56 | | 184351 | 530269770 | $108.89 |
| 65130 | 530195913 | $12.25 | | 184352 | 530269771 | $131.50 |
| 65131 | 530195915 | $35.00 | | 184353 | 530269772 | $28.37 |
| 65132 | 530195916 | $22.75 | | 184354 | 530269773 | $47.38 |
| 65133 | 530195918 | $362.94 | | 184355 | 530269775 | $18.45 |
| 65134 | 530195919 | $418.37 | | 184356 | 530269776 | $86.68 |
| 65135 | 530195920 | $59.04 | | 184357 | 530269777 | $61.68 |
| 65136 | 530195921 | $2,170.32 | | 184358 | 530269778 | $279.74 |
| 65137 | 530195922 | $918.17 | | 184359 | 530269779 | $200.94 |
| 65138 | 530195923 | $1,885.90 | | 184360 | 530269780 | $193.06 |

| | | | | | |
|---|---|---|---|---|---|
| 65139 | 530195924 | $6,799.02 | 184361 | 530269782 | $185.77 |
| 65140 | 530195925 | $4,435.00 | 184362 | 530269783 | $114.42 |
| 65141 | 530195926 | $46.74 | 184363 | 530269784 | $259.40 |
| 65142 | 530195929 | $604.89 | 184364 | 530269785 | $248.73 |
| 65143 | 530195930 | $11,170.76 | 184365 | 530269786 | $57.75 |
| 65144 | 530195931 | $2.97 | 184366 | 530269787 | $189.14 |
| 65145 | 530195933 | $1,853.15 | 184367 | 530269788 | $13.15 |
| 65146 | 530195934 | $419.04 | 184368 | 530269792 | $28.89 |
| 65147 | 530195935 | $649.44 | 184369 | 530269793 | $30.40 |
| 65148 | 530195936 | $63.96 | 184370 | 530269794 | $63.29 |
| 65149 | 530195937 | $3,227.81 | 184371 | 530269795 | $34.37 |
| 65150 | 530195938 | $3.82 | 184372 | 530269796 | $694.33 |
| 65151 | 530195939 | $4.67 | 184373 | 530269797 | $1,105.69 |
| 65152 | 530195941 | $368.58 | 184374 | 530269798 | $925.53 |
| 65153 | 530195942 | $443.36 | 184375 | 530269799 | $26.42 |
| 65154 | 530195943 | $798.62 | 184376 | 530269800 | $309.37 |
| 65155 | 530195944 | $34.44 | 184377 | 530269801 | $427.96 |
| 65156 | 530195945 | $1,064.98 | 184378 | 530269802 | $203.34 |
| 65157 | 530195948 | $22.14 | 184379 | 530269803 | $12.26 |
| 65158 | 530195949 | $384.27 | 184380 | 530269804 | $486.55 |
| 65159 | 530195950 | $5,017.13 | 184381 | 530269805 | $6,857.65 |
| 65160 | 530195951 | $51.22 | 184382 | 530269807 | $86.07 |
| 65161 | 530195952 | $352.57 | 184383 | 530269808 | $726.58 |
| 65162 | 530195953 | $492.78 | 184384 | 530269812 | $130.02 |
| 65163 | 530195955 | $784.72 | 184385 | 530269813 | $70.86 |
| 65164 | 530195957 | $1,212.60 | 184386 | 530269814 | $249.29 |
| 65165 | 530195958 | $2,922.00 | 184387 | 530269815 | $416.35 |
| 65166 | 530195959 | $521.99 | 184388 | 530269816 | $103.51 |
| 65167 | 530195960 | $128.22 | 184389 | 530269817 | $2,038.03 |
| 65168 | 530195961 | $89.79 | 184390 | 530269818 | $370.14 |
| 65169 | 530195962 | $550.50 | 184391 | 530269820 | $87.73 |
| 65170 | 530195963 | $29.52 | 184392 | 530269821 | $266.11 |
| 65171 | 530195964 | $512.85 | 184393 | 530269822 | $319.20 |
| 65172 | 530195967 | $1,205.11 | 184394 | 530269823 | $328.70 |
| 65173 | 530195970 | $275.97 | 184395 | 530269824 | $171.00 |
| 65174 | 530195972 | $1,059.50 | 184396 | 530269825 | $123.50 |
| 65175 | 530195973 | $144.78 | 184397 | 530269826 | $153.08 |
| 65176 | 530195975 | $1,297.02 | 184398 | 530269827 | $23.58 |
| 65177 | 530195976 | $573.80 | 184399 | 530269828 | $431.27 |
| 65178 | 530195977 | $508.60 | 184400 | 530269832 | $116.76 |
| 65179 | 530195979 | $6,027.13 | 184401 | 530269834 | $136.66 |
| 65180 | 530195980 | $20,607.77 | 184402 | 530269837 | $172.91 |
| 65181 | 530195981 | $3,322.10 | 184403 | 530269839 | $128.97 |
| 65182 | 530195982 | $3,296.28 | 184404 | 530269840 | $71.65 |
| 65183 | 530195983 | $334.17 | 184405 | 530269841 | $116.43 |
| 65184 | 530195984 | $600.99 | 184406 | 530269842 | $117.30 |
| 65185 | 530195986 | $221.44 | 184407 | 530269843 | $334.28 |
| 65186 | 530195987 | $9,588.34 | 184408 | 530269844 | $367.44 |
| 65187 | 530195988 | $741.69 | 184409 | 530269845 | $123.36 |
| 65188 | 530195989 | $747.50 | 184410 | 530269846 | $75.92 |
| 65189 | 530195990 | $2,216.63 | 184411 | 530269848 | $10.79 |
| 65190 | 530195991 | $4.67 | 184412 | 530269849 | $1,239.24 |
| 65191 | 530195992 | $208.58 | 184413 | 530269850 | $349.67 |
| 65192 | 530195995 | $472.08 | 184414 | 530269852 | $79.35 |
| 65193 | 530195996 | $1,284.48 | 184415 | 530269855 | $10.50 |
| 65194 | 530195997 | $1,249.82 | 184416 | 530269857 | $334.89 |
| 65195 | 530195998 | $1,098.56 | 184417 | 530269858 | $586.70 |
| 65196 | 530195999 | $3.82 | 184418 | 530269860 | $1,401.07 |
| 65197 | 530196000 | $5.09 | 184419 | 530269861 | $119.75 |
| 65198 | 530196001 | $1,037.82 | 184420 | 530269863 | $2,980.00 |
| 65199 | 530196002 | $426.66 | 184421 | 530269868 | $403.75 |
| 65200 | 530196003 | $1.71 | 184422 | 530269869 | $436.48 |
| 65201 | 530196004 | $1.29 | 184423 | 530269870 | $97.79 |

| | | | | | |
|---|---|---|---|---|---|
| 65202 | 530196007 | $55.16 | 184424 | 530269871 | $133.52 |
| 65203 | 530196008 | $601.43 | 184425 | 530269872 | $480.94 |
| 65204 | 530196009 | $306.69 | 184426 | 530269873 | $65.97 |
| 65205 | 530196010 | $919.55 | 184427 | 530269874 | $33.32 |
| 65206 | 530196011 | $40.25 | 184428 | 530269875 | $3,403.27 |
| 65207 | 530196013 | $1.27 | 184429 | 530269876 | $460.25 |
| 65208 | 530196014 | $6.37 | 184430 | 530269877 | $249.52 |
| 65209 | 530196015 | $2,375.03 | 184431 | 530269878 | $229.73 |
| 65210 | 530196016 | $176.30 | 184432 | 530269879 | $123.08 |
| 65211 | 530196017 | $258.30 | 184433 | 530269881 | $643.50 |
| 65212 | 530196018 | $3,713.76 | 184434 | 530269882 | $695.34 |
| 65213 | 530196019 | $802.20 | 184435 | 530269884 | $114.41 |
| 65214 | 530196022 | $452.96 | 184436 | 530269885 | $23,494.30 |
| 65215 | 530196023 | $815.30 | 184437 | 530269888 | $185.00 |
| 65216 | 530196024 | $1,328.15 | 184438 | 530269889 | $6,500.00 |
| 65217 | 530196025 | $3,447.07 | 184439 | 530269891 | $290.57 |
| 65218 | 530196026 | $464.88 | 184440 | 530269892 | $205.42 |
| 65219 | 530196029 | $963.90 | 184441 | 530269893 | $307.80 |
| 65220 | 530196030 | $1,303.12 | 184442 | 530269895 | $161.99 |
| 65221 | 530196031 | $519.63 | 184443 | 530269897 | $108.68 |
| 65222 | 530196033 | $2,501.65 | 184444 | 530279234 | $1,859.33 |
| 65223 | 530196034 | $4,616.10 | 184445 | 530279235 | $572.16 |
| 65224 | 530196036 | $2,438.92 | 184446 | 530279237 | $575.68 |
| 65225 | 530196038 | $1,226.40 | 184447 | 530279238 | $5.17 |
| 65226 | 530196039 | $357.50 | 184448 | 530279240 | $256.31 |
| 65227 | 530196040 | $740.62 | 184449 | 530279241 | $70.74 |
| 65228 | 530196044 | $51.70 | 184450 | 530279242 | $590.12 |
| 65229 | 530196045 | $11,182.22 | 184451 | 530279244 | $54.93 |
| 65230 | 530196046 | $11,196.42 | 184452 | 530279245 | $6.15 |
| 65231 | 530196047 | $137.90 | 184453 | 530279246 | $10.80 |
| 65232 | 530196048 | $386.92 | 184454 | 530279247 | $118.35 |
| 65233 | 530196049 | $549.69 | 184455 | 530279250 | $298.39 |
| 65234 | 530196050 | $621.59 | 184456 | 530279251 | $192.76 |
| 65235 | 530196051 | $698.46 | 184457 | 530279252 | $261.45 |
| 65236 | 530196055 | $696.95 | 184458 | 530279253 | $91.36 |
| 65237 | 530196056 | $1,456.66 | 184459 | 530279254 | $332.60 |
| 65238 | 530196058 | $455.00 | 184460 | 530279255 | $506.36 |
| 65239 | 530196060 | $117.22 | 184461 | 530279256 | $149.87 |
| 65240 | 530196061 | $226.48 | 184462 | 530279260 | $104.60 |
| 65241 | 530196062 | $314.15 | 184463 | 530279262 | $320.10 |
| 65242 | 530196063 | $685.85 | 184464 | 530279268 | $429.29 |
| 65243 | 530196064 | $45.83 | 184465 | 530279271 | $512.94 |
| 65244 | 530196065 | $4,291.71 | 184466 | 530279272 | $36.99 |
| 65245 | 530196067 | $162.50 | 184467 | 530279273 | $283.91 |
| 65246 | 530196068 | $1,345.50 | 184468 | 530279274 | $509.88 |
| 65247 | 530196069 | $6,045.00 | 184469 | 530279275 | $97.58 |
| 65248 | 530196070 | $815.50 | 184470 | 530279276 | $216.68 |
| 65249 | 530196071 | $14,995.30 | 184471 | 530279277 | $773.83 |
| 65250 | 530196072 | $1,011.83 | 184472 | 530279278 | $273.76 |
| 65251 | 530196076 | $812.62 | 184473 | 530279279 | $129.07 |
| 65252 | 530196077 | $53.41 | 184474 | 530279281 | $56.62 |
| 65253 | 530196078 | $565.25 | 184475 | 530279282 | $3,534.00 |
| 65254 | 530196079 | $4,064.33 | 184476 | 530279283 | $574.39 |
| 65255 | 530196080 | $3,941.74 | 184477 | 530279284 | $409.05 |
| 65256 | 530196081 | $2,800.71 | 184478 | 530279286 | $477.33 |
| 65257 | 530196082 | $1,139.98 | 184479 | 530279287 | $386.12 |
| 65258 | 530196083 | $2,363.18 | 184480 | 530279288 | $27.58 |
| 65259 | 530196084 | $272.44 | 184481 | 530279289 | $882.75 |
| 65260 | 530196085 | $935.97 | 184482 | 530279290 | $174.21 |
| 65261 | 530196086 | $1,720.92 | 184483 | 530279291 | $142.68 |
| 65262 | 530196088 | $110.33 | 184484 | 530279292 | $1,844.91 |
| 65263 | 530196089 | $443.44 | 184485 | 530279293 | $1,544.29 |
| 65264 | 530196092 | $310.23 | 184486 | 530279294 | $26.25 |

| | | | | | |
|---|---|---|---|---|---|
| 65265 | 530196093 | $19.96 | 184487 | 530279295 | $17.53 |
| 65266 | 530196094 | $261.36 | 184488 | 530279296 | $5.17 |
| 65267 | 530196095 | $84.93 | 184489 | 530279297 | $115.92 |
| 65268 | 530196099 | $0.85 | 184490 | 530279298 | $79.59 |
| 65269 | 530196100 | $3.82 | 184491 | 530279299 | $131.50 |
| 65270 | 530196101 | $335.48 | 184492 | 530279300 | $119.04 |
| 65271 | 530196102 | $143.79 | 184493 | 530279301 | $157.78 |
| 65272 | 530196104 | $1,284.36 | 184494 | 530279302 | $5.17 |
| 65273 | 530196105 | $1,241.61 | 184495 | 530279303 | $39.30 |
| 65274 | 530196106 | $268.38 | 184496 | 530279304 | $679.36 |
| 65275 | 530196107 | $155.83 | 184497 | 530279305 | $2,041.85 |
| 65276 | 530196112 | $892.23 | 184498 | 530279306 | $1,042.53 |
| 65277 | 530196113 | $93,000.00 | 184499 | 530279307 | $151.89 |
| 65278 | 530196114 | $1,186.10 | 184500 | 530279308 | $931.75 |
| 65279 | 530196115 | $66.23 | 184501 | 530279310 | $133.64 |
| 65280 | 530196116 | $70,630.41 | 184502 | 530279311 | $23.84 |
| 65281 | 530196117 | $5.94 | 184503 | 530279313 | $55.82 |
| 65282 | 530196118 | $423.52 | 184504 | 530279314 | $20.89 |
| 65283 | 530196119 | $70.11 | 184505 | 530279315 | $220.72 |
| 65284 | 530196120 | $557.53 | 184506 | 530279316 | $107.67 |
| 65285 | 530196121 | $111.13 | 184507 | 530279317 | $451.22 |
| 65286 | 530196122 | $345.61 | 184508 | 530279318 | $35.76 |
| 65287 | 530196123 | $30.75 | 184509 | 530279319 | $47.68 |
| 65288 | 530196124 | $105.07 | 184510 | 530279321 | $175.78 |
| 65289 | 530196125 | $141.80 | 184511 | 530279322 | $134.38 |
| 65290 | 530196126 | $75.80 | 184512 | 530279323 | $1,931.05 |
| 65291 | 530196128 | $951.17 | 184513 | 530279324 | $279.01 |
| 65292 | 530196129 | $10.50 | 184514 | 530279325 | $257.69 |
| 65293 | 530196130 | $388.82 | 184515 | 530279326 | $478.76 |
| 65294 | 530196131 | $528.21 | 184516 | 530279328 | $260.97 |
| 65295 | 530196132 | $719.36 | 184517 | 530279329 | $2,822.26 |
| 65296 | 530196133 | $490.42 | 184518 | 530279330 | $272.96 |
| 65297 | 530196135 | $2,318.00 | 184519 | 530279332 | $528.38 |
| 65298 | 530196136 | $17.10 | 184520 | 530279334 | $93.03 |
| 65299 | 530196137 | $720.51 | 184521 | 530279335 | $81.84 |
| 65300 | 530196138 | $80.26 | 184522 | 530279336 | $18.60 |
| 65301 | 530196139 | $814.11 | 184523 | 530279337 | $472.07 |
| 65302 | 530196140 | $988.94 | 184524 | 530279339 | $22.33 |
| 65303 | 530196141 | $1,237.16 | 184525 | 530279340 | $7.44 |
| 65304 | 530196142 | $130.63 | 184526 | 530279341 | $26.05 |
| 65305 | 530196143 | $343.00 | 184527 | 530279342 | $132.03 |
| 65306 | 530196144 | $29.60 | 184528 | 530279343 | $1.05 |
| 65307 | 530196146 | $605.09 | 184529 | 530279344 | $59.54 |
| 65308 | 530196147 | $72,421.68 | 184530 | 530279345 | $104.20 |
| 65309 | 530196148 | $1,857.06 | 184531 | 530279346 | $219.56 |
| 65310 | 530196149 | $15.76 | 184532 | 530279347 | $7.44 |
| 65311 | 530196150 | $912.91 | 184533 | 530279348 | $317.29 |
| 65312 | 530196151 | $133.96 | 184534 | 530279349 | $133.37 |
| 65313 | 530196152 | $27.58 | 184535 | 530279350 | $25.07 |
| 65314 | 530196153 | $248.22 | 184536 | 530279351 | $11.84 |
| 65315 | 530196154 | $110.32 | 184537 | 530279352 | $60.78 |
| 65316 | 530196155 | $27.58 | 184538 | 530279353 | $76.54 |
| 65317 | 530196156 | $153.69 | 184539 | 530279354 | $46.53 |
| 65318 | 530196157 | $6,673.68 | 184540 | 530279355 | $65.98 |
| 65319 | 530196158 | $1,778.40 | 184541 | 530279357 | $105.32 |
| 65320 | 530196159 | $2,017.04 | 184542 | 530279358 | $448.95 |
| 65321 | 530196160 | $7,768.64 | 184543 | 530279359 | $151.32 |
| 65322 | 530196162 | $56.61 | 184544 | 530279360 | $659.25 |
| 65323 | 530196164 | $16,048.50 | 184545 | 530279361 | $109.47 |
| 65324 | 530196165 | $36,497.50 | 184546 | 530279362 | $36.80 |
| 65325 | 530196166 | $373.92 | 184547 | 530279363 | $148.00 |
| 65326 | 530196168 | $6.21 | 184548 | 530279364 | $33.25 |
| 65327 | 530196169 | $40.93 | 184549 | 530279365 | $85.48 |

| | | | | | |
|---|---|---|---|---|---|
| 65328 | 530196173 | $995.75 | 184550 | 530279367 | $254.04 |
| 65329 | 530196175 | $1,990.43 | 184551 | 530279369 | $70.23 |
| 65330 | 530196176 | $1,325.64 | 184552 | 530279370 | $701.40 |
| 65331 | 530196178 | $1,254.90 | 184553 | 530279371 | $308.44 |
| 65332 | 530196179 | $9,887.17 | 184554 | 530279372 | $87.14 |
| 65333 | 530196180 | $128.48 | 184555 | 530279374 | $2,977.91 |
| 65334 | 530196181 | $534.12 | 184556 | 530279375 | $104.00 |
| 65335 | 530196182 | $1,674.50 | 184557 | 530279377 | $64.88 |
| 65336 | 530196183 | $767.10 | 184558 | 530279378 | $283.76 |
| 65337 | 530196184 | $158.54 | 184559 | 530279379 | $36.84 |
| 65338 | 530196186 | $232.28 | 184560 | 530279381 | $1,907.20 |
| 65339 | 530196187 | $12.42 | 184561 | 530279382 | $6.01 |
| 65340 | 530196188 | $1.27 | 184562 | 530279383 | $353.68 |
| 65341 | 530196189 | $699.74 | 184563 | 530279384 | $827.20 |
| 65342 | 530196190 | $40.92 | 184564 | 530279385 | $217.55 |
| 65343 | 530196193 | $39.90 | 184565 | 530279386 | $248.34 |
| 65344 | 530196194 | $6,240.59 | 184566 | 530279387 | $693.62 |
| 65345 | 530196195 | $297.00 | 184567 | 530279388 | $354.27 |
| 65346 | 530196196 | $0.85 | 184568 | 530279389 | $153.30 |
| 65347 | 530196197 | $2.12 | 184569 | 530279391 | $1,244.24 |
| 65348 | 530196200 | $2,253.71 | 184570 | 530279394 | $126.69 |
| 65349 | 530196202 | $789.96 | 184571 | 530279395 | $10.26 |
| 65350 | 530196203 | $243.49 | 184572 | 530279396 | $102.80 |
| 65351 | 530196205 | $59.10 | 184573 | 530279399 | $99.78 |
| 65352 | 530196206 | $99.83 | 184574 | 530279400 | $331.71 |
| 65353 | 530196208 | $539.50 | 184575 | 530279402 | $51.22 |
| 65354 | 530196209 | $545.51 | 184576 | 530279403 | $682.14 |
| 65355 | 530196210 | $3,472.06 | 184577 | 530279405 | $69.44 |
| 65356 | 530196211 | $5,840.67 | 184578 | 530279406 | $19.50 |
| 65357 | 530196212 | $268.84 | 184579 | 530279407 | $22.49 |
| 65358 | 530196213 | $19.25 | 184580 | 530279408 | $411.39 |
| 65359 | 530196215 | $405.87 | 184581 | 530279409 | $256.82 |
| 65360 | 530196220 | $1,236.65 | 184582 | 530279410 | $23.64 |
| 65361 | 530196221 | $12,535.00 | 184583 | 530279411 | $77.85 |
| 65362 | 530196223 | $222.11 | 184584 | 530279412 | $118.91 |
| 65363 | 530196224 | $557.40 | 184585 | 530279413 | $227.28 |
| 65364 | 530196226 | $674.47 | 184586 | 530279415 | $631.03 |
| 65365 | 530196227 | $1,575.16 | 184587 | 530279417 | $226.68 |
| 65366 | 530196229 | $20.68 | 184588 | 530279418 | $802.09 |
| 65367 | 530196230 | $44.17 | 184589 | 530279419 | $94.56 |
| 65368 | 530196231 | $557.16 | 184590 | 530279421 | $168.69 |
| 65369 | 530196232 | $2.55 | 184591 | 530279422 | $339.20 |
| 65370 | 530196235 | $437.77 | 184592 | 530279423 | $242.53 |
| 65371 | 530196237 | $6,433.63 | 184593 | 530279425 | $472.53 |
| 65372 | 530196238 | $4,103.76 | 184594 | 530279426 | $155.48 |
| 65373 | 530196241 | $121.15 | 184595 | 530279427 | $591.26 |
| 65374 | 530196242 | $524.35 | 184596 | 530279429 | $98.23 |
| 65375 | 530196243 | $3,250.00 | 184597 | 530279430 | $122.64 |
| 65376 | 530196244 | $513.97 | 184598 | 530279432 | $575.68 |
| 65377 | 530196247 | $1,864.52 | 184599 | 530279433 | $78.29 |
| 65378 | 530196259 | $1,412.64 | 184600 | 530279434 | $390.00 |
| 65379 | 530196263 | $1,217.71 | 184601 | 530279435 | $686.18 |
| 65380 | 530196267 | $2,177.75 | 184602 | 530279437 | $29.38 |
| 65381 | 530196271 | $283.18 | 184603 | 530279438 | $20.91 |
| 65382 | 530196273 | $579.64 | 184604 | 530279439 | $348.09 |
| 65383 | 530196274 | $2.12 | 184605 | 530279440 | $32.80 |
| 65384 | 530196275 | $211.97 | 184606 | 530279442 | $105.78 |
| 65385 | 530196281 | $2,366.01 | 184607 | 530279444 | $289.87 |
| 65386 | 530196282 | $1,201.68 | 184608 | 530279445 | $2,368.89 |
| 65387 | 530196284 | $196.85 | 184609 | 530279446 | $37.16 |
| 65388 | 530196285 | $419.76 | 184610 | 530279447 | $23.75 |
| 65389 | 530196286 | $574.00 | 184611 | 530279448 | $273.12 |
| 65390 | 530196287 | $2,264.80 | 184612 | 530279449 | $309.38 |

| | | | | | | |
|---|---|---|---|---|---|
| 65391 | 530196288 | $1,565.12 | 184613 | 530279450 | $30.24 |
| 65392 | 530196289 | $50.47 | 184614 | 530279451 | $72.38 |
| 65393 | 530196290 | $784.11 | 184615 | 530279452 | $198.25 |
| 65394 | 530196291 | $819.19 | 184616 | 530279454 | $19.70 |
| 65395 | 530196292 | $434.80 | 184617 | 530279455 | $991.19 |
| 65396 | 530196293 | $308.49 | 184618 | 530279456 | $37.21 |
| 65397 | 530196294 | $1,946.00 | 184619 | 530279457 | $316.31 |
| 65398 | 530196296 | $5.25 | 184620 | 530279460 | $48.37 |
| 65399 | 530196298 | $1,339.23 | 184621 | 530279462 | $286.49 |
| 65400 | 530196300 | $1,514.57 | 184622 | 530279463 | $29.11 |
| 65401 | 530196305 | $266.36 | 184623 | 530279464 | $96.37 |
| 65402 | 530196306 | $194.34 | 184624 | 530279465 | $2,213.24 |
| 65403 | 530196307 | $67.65 | 184625 | 530279466 | $448.87 |
| 65404 | 530196308 | $281.10 | 184626 | 530279467 | $149.72 |
| 65405 | 530196309 | $46.74 | 184627 | 530279468 | $13.15 |
| 65406 | 530196310 | $336.40 | 184628 | 530279469 | $83.13 |
| 65407 | 530196313 | $733.82 | 184629 | 530279470 | $51.54 |
| 65408 | 530196314 | $1,644.51 | 184630 | 530279471 | $423.94 |
| 65409 | 530196315 | $4,783.86 | 184631 | 530279472 | $25.41 |
| 65410 | 530196318 | $1,997.46 | 184632 | 530279473 | $46.21 |
| 65411 | 530196320 | $348.22 | 184633 | 530279475 | $670.37 |
| 65412 | 530196323 | $11,074.55 | 184634 | 530279476 | $11,616.00 |
| 65413 | 530196324 | $299.86 | 184635 | 530279477 | $287.11 |
| 65414 | 530196327 | $755.90 | 184636 | 530279478 | $73.96 |
| 65415 | 530196331 | $263.67 | 184637 | 530279480 | $89.98 |
| 65416 | 530196333 | $655.96 | 184638 | 530279481 | $202.06 |
| 65417 | 530196334 | $7.00 | 184639 | 530279482 | $254.73 |
| 65418 | 530196336 | $121.29 | 184640 | 530279484 | $396.40 |
| 65419 | 530196337 | $451.68 | 184641 | 530279485 | $1,363.24 |
| 65420 | 530196338 | $175.44 | 184642 | 530279486 | $1,306.35 |
| 65421 | 530196340 | $161.09 | 184643 | 530279488 | $741.70 |
| 65422 | 530196341 | $1,586.00 | 184644 | 530279489 | $18.43 |
| 65423 | 530196342 | $138.14 | 184645 | 530279490 | $831.25 |
| 65424 | 530196343 | $322.78 | 184646 | 530279491 | $47.19 |
| 65425 | 530196347 | $95.94 | 184647 | 530279492 | $152.97 |
| 65426 | 530196348 | $320.79 | 184648 | 530279493 | $50.96 |
| 65427 | 530196349 | $51.70 | 184649 | 530279496 | $530.89 |
| 65428 | 530196350 | $106.38 | 184650 | 530279497 | $142.87 |
| 65429 | 530196351 | $102.44 | 184651 | 530279498 | $35.69 |
| 65430 | 530196354 | $431.50 | 184652 | 530279499 | $44.36 |
| 65431 | 530196355 | $43.98 | 184653 | 530279500 | $19.46 |
| 65432 | 530196356 | $64.89 | 184654 | 530279501 | $310.20 |
| 65433 | 530196357 | $244.65 | 184655 | 530279503 | $64.42 |
| 65434 | 530196358 | $525.00 | 184656 | 530279504 | $48.96 |
| 65435 | 530196359 | $915.09 | 184657 | 530279506 | $53.48 |
| 65436 | 530196361 | $429.95 | 184658 | 530279507 | $250.49 |
| 65437 | 530196362 | $382.58 | 184659 | 530279509 | $20.68 |
| 65438 | 530196363 | $564.23 | 184660 | 530279510 | $102.44 |
| 65439 | 530196364 | $17.54 | 184661 | 530279511 | $647.15 |
| 65440 | 530196366 | $61.36 | 184662 | 530279512 | $47.28 |
| 65441 | 530196367 | $2,550.78 | 184663 | 530279514 | $225.64 |
| 65442 | 530196368 | $1,263.35 | 184664 | 530279515 | $1.50 |
| 65443 | 530196369 | $1,333.76 | 184665 | 530279516 | $178.43 |
| 65444 | 530196370 | $158.67 | 184666 | 530279517 | $312.00 |
| 65445 | 530196371 | $246.71 | 184667 | 530279518 | $61.56 |
| 65446 | 530196372 | $1,133.72 | 184668 | 530279519 | $617.50 |
| 65447 | 530196373 | $777.56 | 184669 | 530279520 | $22.21 |
| 65448 | 530196374 | $234.97 | 184670 | 530279521 | $43.71 |
| 65449 | 530196376 | $234.02 | 184671 | 530279522 | $85.50 |
| 65450 | 530196377 | $2,868.19 | 184672 | 530279523 | $424.30 |
| 65451 | 530196378 | $33.90 | 184673 | 530279524 | $11,564.40 |
| 65452 | 530196379 | $116.89 | 184674 | 530279525 | $354.34 |
| 65453 | 530196380 | $269.65 | 184675 | 530279527 | $1,004.70 |

| | | | | | |
|---|---|---|---|---|---|
| 65454 | 530196382 | $20,909.98 | 184676 | 530279528 | $258.50 |
| 65455 | 530196383 | $428.17 | 184677 | 530279529 | $137.90 |
| 65456 | 530196384 | $23,145.28 | 184678 | 530279531 | $47.09 |
| 65457 | 530196386 | $2,891.24 | 184679 | 530279534 | $1,876.98 |
| 65458 | 530196388 | $265.70 | 184680 | 530279536 | $50.14 |
| 65459 | 530196392 | $51.22 | 184681 | 530279538 | $51.22 |
| 65460 | 530196393 | $107.31 | 184682 | 530279539 | $15.72 |
| 65461 | 530196398 | $1.23 | 184683 | 530279540 | $131.19 |
| 65462 | 530196399 | $1.23 | 184684 | 530279542 | $889.14 |
| 65463 | 530196400 | $98.03 | 184685 | 530279543 | $917.68 |
| 65464 | 530196401 | $697.43 | 184686 | 530279544 | $13.15 |
| 65465 | 530196402 | $412.80 | 184687 | 530279545 | $2,654.06 |
| 65466 | 530196403 | $183.47 | 184688 | 530279546 | $748.36 |
| 65467 | 530196404 | $166.45 | 184689 | 530279547 | $261.17 |
| 65468 | 530196405 | $1,094.54 | 184690 | 530279548 | $189.96 |
| 65469 | 530196406 | $429.02 | 184691 | 530279549 | $1,341.10 |
| 65470 | 530196408 | $3,060.00 | 184692 | 530279550 | $513.73 |
| 65471 | 530196409 | $1,375.22 | 184693 | 530279552 | $176.29 |
| 65472 | 530196410 | $150.06 | 184694 | 530279553 | $14.88 |
| 65473 | 530196411 | $1.70 | 184695 | 530279554 | $130.51 |
| 65474 | 530196413 | $8.07 | 184696 | 530279556 | $1,556.89 |
| 65475 | 530196414 | $31.52 | 184697 | 530279558 | $63.39 |
| 65476 | 530196415 | $82.72 | 184698 | 530279559 | $123.97 |
| 65477 | 530196416 | $646.33 | 184699 | 530279560 | $126.94 |
| 65478 | 530196422 | $125.75 | 184700 | 530279561 | $1,399.43 |
| 65479 | 530196425 | $6,568.92 | 184701 | 530279562 | $456.92 |
| 65480 | 530196426 | $22.14 | 184702 | 530279563 | $131.95 |
| 65481 | 530196427 | $983.76 | 184703 | 530279564 | $1,491.30 |
| 65482 | 530196428 | $67.21 | 184704 | 530279565 | $364.49 |
| 65483 | 530196429 | $93.06 | 184705 | 530279566 | $2,068.00 |
| 65484 | 530196430 | $129.25 | 184706 | 530279569 | $376.07 |
| 65485 | 530196432 | $7.38 | 184707 | 530279570 | $385.88 |
| 65486 | 530196433 | $563.53 | 184708 | 530279573 | $84.50 |
| 65487 | 530196434 | $1,093.25 | 184709 | 530279574 | $1,436.50 |
| 65488 | 530196435 | $56.87 | 184710 | 530279575 | $80.87 |
| 65489 | 530196436 | $707.59 | 184711 | 530279576 | $83.74 |
| 65490 | 530196438 | $1.71 | 184712 | 530279577 | $148.05 |
| 65491 | 530196439 | $77.55 | 184713 | 530279578 | $91.00 |
| 65492 | 530196440 | $3,605.83 | 184714 | 530279580 | $3,952.00 |
| 65493 | 530196441 | $402.35 | 184715 | 530279581 | $113.07 |
| 65494 | 530196443 | $1,161.80 | 184716 | 530279582 | $131.25 |
| 65495 | 530196447 | $454.22 | 184717 | 530279583 | $120.75 |
| 65496 | 530196448 | $6.05 | 184718 | 530279585 | $153.26 |
| 65497 | 530196449 | $82.72 | 184719 | 530279586 | $1,899.69 |
| 65498 | 530196450 | $235.27 | 184720 | 530279587 | $343.99 |
| 65499 | 530196451 | $1.27 | 184721 | 530279589 | $0.69 |
| 65500 | 530196454 | $3,326.61 | 184722 | 530279590 | $330.88 |
| 65501 | 530196455 | $6.40 | 184723 | 530279592 | $328.75 |
| 65502 | 530196456 | $269.99 | 184724 | 530279593 | $26.52 |
| 65503 | 530196458 | $23.37 | 184725 | 530279594 | $6,177.50 |
| 65504 | 530196460 | $249.02 | 184726 | 530279597 | $4,865.00 |
| 65505 | 530196461 | $219.46 | 184727 | 530279598 | $175.11 |
| 65506 | 530196462 | $2,115.66 | 184728 | 530279599 | $509.45 |
| 65507 | 530196464 | $113.65 | 184729 | 530279601 | $3.94 |
| 65508 | 530196465 | $1,128.52 | 184730 | 530279602 | $9,627.10 |
| 65509 | 530196467 | $107.00 | 184731 | 530279603 | $1,583.88 |
| 65510 | 530196468 | $130.94 | 184732 | 530279604 | $189.12 |
| 65511 | 530196469 | $1,709.16 | 184733 | 530279605 | $105.64 |
| 65512 | 530196474 | $77.23 | 184734 | 530279606 | $58.08 |
| 65513 | 530196477 | $3,274.77 | 184735 | 530279607 | $1,202.50 |
| 65514 | 530196478 | $2,710.00 | 184736 | 530279608 | $387.82 |
| 65515 | 530196479 | $2,227.72 | 184737 | 530279609 | $363.82 |
| 65516 | 530196480 | $54.45 | 184738 | 530279610 | $504.82 |

| | | | | | | |
|---|---|---|---|---|---|
| 65517 | 530196481 | $1,109.88 | 184739 | 530279612 | $48.18 |
| 65518 | 530196482 | $195.47 | 184740 | 530279613 | $91.98 |
| 65519 | 530196484 | $50.43 | 184741 | 530279614 | $72.24 |
| 65520 | 530196486 | $3,576.00 | 184742 | 530279618 | $165.48 |
| 65521 | 530196487 | $459.38 | 184743 | 530279620 | $308.06 |
| 65522 | 530196488 | $890.00 | 184744 | 530279622 | $311.14 |
| 65523 | 530196489 | $2,919.00 | 184745 | 530279623 | $65.75 |
| 65524 | 530196490 | $587.12 | 184746 | 530279626 | $616.56 |
| 65525 | 530196491 | $3.40 | 184747 | 530279627 | $133.96 |
| 65526 | 530196492 | $499.17 | 184748 | 530279628 | $480.45 |
| 65527 | 530196493 | $59.52 | 184749 | 530279629 | $255.25 |
| 65528 | 530196494 | $435.70 | 184750 | 530279630 | $30.08 |
| 65529 | 530196495 | $64.60 | 184751 | 530279631 | $72.63 |
| 65530 | 530196496 | $2,703.97 | 184752 | 530279632 | $175.44 |
| 65531 | 530196497 | $34.91 | 184753 | 530279633 | $1,777.90 |
| 65532 | 530196498 | $831.21 | 184754 | 530279635 | $118.20 |
| 65533 | 530196499 | $3,167.13 | 184755 | 530279637 | $140.76 |
| 65534 | 530196500 | $44.28 | 184756 | 530279641 | $457.12 |
| 65535 | 530196501 | $320.54 | 184757 | 530279642 | $134.07 |
| 65536 | 530196502 | $5,110.00 | 184758 | 530279643 | $1,443.24 |
| 65537 | 530196503 | $109.44 | 184759 | 530279644 | $673.50 |
| 65538 | 530196504 | $140.22 | 184760 | 530279645 | $275.36 |
| 65539 | 530196505 | $349.12 | 184761 | 530279647 | $155.57 |
| 65540 | 530196507 | $762.88 | 184762 | 530279650 | $206.73 |
| 65541 | 530196508 | $729.74 | 184763 | 530279651 | $47.68 |
| 65542 | 530196509 | $636.35 | 184764 | 530279652 | $273.00 |
| 65543 | 530196510 | $465.53 | 184765 | 530279655 | $61.68 |
| 65544 | 530196511 | $916.50 | 184766 | 530279656 | $55.16 |
| 65545 | 530196512 | $66.98 | 184767 | 530279657 | $837.92 |
| 65546 | 530196513 | $5,607.00 | 184768 | 530279658 | $168.06 |
| 65547 | 530196517 | $41.36 | 184769 | 530279659 | $45.50 |
| 65548 | 530196518 | $4,052.80 | 184770 | 530279660 | $289.53 |
| 65549 | 530196519 | $200.94 | 184771 | 530279661 | $41.14 |
| 65550 | 530196520 | $158.28 | 184772 | 530279662 | $567.14 |
| 65551 | 530196521 | $4.67 | 184773 | 530279663 | $431.35 |
| 65552 | 530196522 | $22.75 | 184774 | 530279665 | $945.21 |
| 65553 | 530196523 | $75.46 | 184775 | 530279666 | $79.43 |
| 65554 | 530196524 | $10.65 | 184776 | 530279667 | $287.84 |
| 65555 | 530196526 | $32,390.87 | 184777 | 530279669 | $4,908.60 |
| 65556 | 530196527 | $1,573.31 | 184778 | 530279670 | $79.26 |
| 65557 | 530196528 | $235.95 | 184779 | 530279671 | $84.08 |
| 65558 | 530196529 | $26.52 | 184780 | 530279673 | $72.76 |
| 65559 | 530196530 | $149.93 | 184781 | 530279674 | $308.05 |
| 65560 | 530196531 | $403.26 | 184782 | 530279676 | $13.00 |
| 65561 | 530196532 | $81.30 | 184783 | 530279677 | $144.34 |
| 65562 | 530196533 | $18,186.94 | 184784 | 530279678 | $2,058.00 |
| 65563 | 530196535 | $1,445.45 | 184785 | 530279679 | $19,230.00 |
| 65564 | 530196537 | $21.00 | 184786 | 530279682 | $58.08 |
| 65565 | 530196540 | $162.99 | 184787 | 530279683 | $2,054.77 |
| 65566 | 530196542 | $37.53 | 184788 | 530279684 | $13,323.78 |
| 65567 | 530196543 | $513.50 | 184789 | 530279685 | $2,526.96 |
| 65568 | 530196544 | $4,610.40 | 184790 | 530279686 | $235.98 |
| 65569 | 530196552 | $2.12 | 184791 | 530279687 | $1,315.00 |
| 65570 | 530196553 | $17.83 | 184792 | 530279688 | $23.58 |
| 65571 | 530196555 | $8,015.55 | 184793 | 530279690 | $72.14 |
| 65572 | 530196556 | $1,639.04 | 184794 | 530279691 | $1,643.75 |
| 65573 | 530196557 | $152.22 | 184795 | 530279692 | $860.57 |
| 65574 | 530196558 | $772.11 | 184796 | 530279693 | $662.83 |
| 65575 | 530196559 | $4.25 | 184797 | 530279694 | $524.48 |
| 65576 | 530196560 | $3,017.64 | 184798 | 530279695 | $147.53 |
| 65577 | 530196561 | $1,123.94 | 184799 | 530279696 | $1,156.24 |
| 65578 | 530196562 | $468.55 | 184800 | 530279698 | $114.20 |
| 65579 | 530196564 | $1,308.07 | 184801 | 530279701 | $237.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65580 | 530196565 | $362.73 | 184802 | 530279703 | $10,321.36 |
| 65581 | 530196566 | $2.12 | 184803 | 530279706 | $209.51 |
| 65582 | 530196568 | $149.15 | 184804 | 530279707 | $624.32 |
| 65583 | 530196570 | $1,369.92 | 184805 | 530279708 | $1,689.48 |
| 65584 | 530196572 | $63.27 | 184806 | 530279709 | $994.63 |
| 65585 | 530196575 | $129.25 | 184807 | 530279710 | $189.12 |
| 65586 | 530196577 | $1,162.39 | 184808 | 530279711 | $161.50 |
| 65587 | 530196578 | $82.72 | 184809 | 530279712 | $12.30 |
| 65588 | 530196579 | $46.22 | 184810 | 530279713 | $155.96 |
| 65589 | 530196580 | $200.94 | 184811 | 530279714 | $57.40 |
| 65590 | 530196581 | $7,553.35 | 184812 | 530279716 | $102.60 |
| 65591 | 530196582 | $155.10 | 184813 | 530279717 | $171.00 |
| 65592 | 530196583 | $78.75 | 184814 | 530279718 | $171.00 |
| 65593 | 530196584 | $21.52 | 184815 | 530279719 | $427.50 |
| 65594 | 530196586 | $66.60 | 184816 | 530279720 | $153.90 |
| 65595 | 530196587 | $9.77 | 184817 | 530279721 | $82.72 |
| 65596 | 530196588 | $935.53 | 184818 | 530279724 | $54.75 |
| 65597 | 530196589 | $405.76 | 184819 | 530279725 | $155.10 |
| 65598 | 530196590 | $720.17 | 184820 | 530279726 | $141.78 |
| 65599 | 530196591 | $3.21 | 184821 | 530279727 | $107.17 |
| 65600 | 530196592 | $87.00 | 184822 | 530279728 | $143.63 |
| 65601 | 530196596 | $94.91 | 184823 | 530279731 | $1,448.70 |
| 65602 | 530196598 | $939.43 | 184824 | 530279732 | $129.07 |
| 65603 | 530196599 | $55.16 | 184825 | 530279734 | $604.12 |
| 65604 | 530196600 | $134.46 | 184826 | 530279735 | $268.05 |
| 65605 | 530196603 | $1,436.19 | 184827 | 530279737 | $83.41 |
| 65606 | 530196606 | $1,950.77 | 184828 | 530279739 | $334.68 |
| 65607 | 530196608 | $1.27 | 184829 | 530279740 | $38.92 |
| 65608 | 530196612 | $3,546.53 | 184830 | 530279741 | $395.38 |
| 65609 | 530196613 | $594.18 | 184831 | 530279743 | $10.34 |
| 65610 | 530196616 | $3,659.03 | 184832 | 530279746 | $312.00 |
| 65611 | 530196618 | $2,399.67 | 184833 | 530279747 | $58.13 |
| 65612 | 530196619 | $2,615.23 | 184834 | 530279749 | $211.97 |
| 65613 | 530196620 | $0.85 | 184835 | 530279750 | $17.50 |
| 65614 | 530196622 | $5,542.80 | 184836 | 530279751 | $419.60 |
| 65615 | 530196624 | $6,608.50 | 184837 | 530279753 | $968.17 |
| 65616 | 530196625 | $102.44 | 184838 | 530279754 | $993.89 |
| 65617 | 530196626 | $127.13 | 184839 | 530279761 | $153.08 |
| 65618 | 530196627 | $1,300.00 | 184840 | 530279762 | $78.00 |
| 65619 | 530196628 | $28.29 | 184841 | 530279763 | $231.47 |
| 65620 | 530196629 | $2,816.98 | 184842 | 530279764 | $104.00 |
| 65621 | 530196630 | $1,117.70 | 184843 | 530279765 | $412.10 |
| 65622 | 530196631 | $1,152.90 | 184844 | 530279767 | $2,753.97 |
| 65623 | 530196632 | $879.72 | 184845 | 530279768 | $202.47 |
| 65624 | 530196633 | $36.75 | 184846 | 530279769 | $36.71 |
| 65625 | 530196634 | $49.03 | 184847 | 530279770 | $23.64 |
| 65626 | 530196638 | $1,264.05 | 184848 | 530279772 | $246.00 |
| 65627 | 530196639 | $2,196.82 | 184849 | 530279773 | $50.95 |
| 65628 | 530196644 | $46.53 | 184850 | 530279776 | $82.74 |
| 65629 | 530196646 | $4,007.97 | 184851 | 530279777 | $66.98 |
| 65630 | 530196649 | $124.08 | 184852 | 530279779 | $594.20 |
| 65631 | 530196651 | $256.31 | 184853 | 530279781 | $478.80 |
| 65632 | 530196652 | $305.03 | 184854 | 530279782 | $331.27 |
| 65633 | 530196653 | $576.58 | 184855 | 530279784 | $84.40 |
| 65634 | 530196654 | $241.23 | 184856 | 530279785 | $463.55 |
| 65635 | 530196655 | $72.38 | 184857 | 530279786 | $290.81 |
| 65636 | 530196656 | $582.23 | 184858 | 530279788 | $694.15 |
| 65637 | 530196657 | $221.76 | 184859 | 530279790 | $3,584.50 |
| 65638 | 530196659 | $2.12 | 184860 | 530279791 | $39.01 |
| 65639 | 530196660 | $247.23 | 184861 | 530279792 | $124.08 |
| 65640 | 530196661 | $281.05 | 184862 | 530279793 | $365.65 |
| 65641 | 530196662 | $1,046.27 | 184863 | 530279795 | $186.12 |
| 65642 | 530196663 | $642.39 | 184864 | 530279796 | $51.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65643 | 530196664 | $1,497.32 | 184865 | 530279799 | $139.64 |
| 65644 | 530196665 | $2.12 | 184866 | 530279800 | $45.50 |
| 65645 | 530196666 | $1,701.89 | 184867 | 530279801 | $291.56 |
| 65646 | 530196668 | $1,411.15 | 184868 | 530279802 | $51.70 |
| 65647 | 530196669 | $4.25 | 184869 | 530279803 | $498.89 |
| 65648 | 530196670 | $1,544.48 | 184870 | 530279804 | $187.82 |
| 65649 | 530196671 | $2,545.24 | 184871 | 530279805 | $89.56 |
| 65650 | 530196672 | $904.75 | 184872 | 530279808 | $4,260.00 |
| 65651 | 530196673 | $1,084.66 | 184873 | 530279809 | $274.93 |
| 65652 | 530196674 | $2.55 | 184874 | 530279810 | $184.10 |
| 65653 | 530196675 | $396.00 | 184875 | 530279811 | $70.91 |
| 65654 | 530196676 | $560.94 | 184876 | 530279812 | $38.07 |
| 65655 | 530196677 | $143.91 | 184877 | 530279813 | $65.00 |
| 65656 | 530196678 | $977.13 | 184878 | 530279814 | $100.44 |
| 65657 | 530196680 | $913.68 | 184879 | 530279815 | $165.97 |
| 65658 | 530196683 | $930.14 | 184880 | 530279816 | $4,175.63 |
| 65659 | 530196685 | $121.52 | 184881 | 530279817 | $25.87 |
| 65660 | 530196686 | $724.42 | 184882 | 530279818 | $136.50 |
| 65661 | 530196687 | $4,680.80 | 184883 | 530279820 | $51.66 |
| 65662 | 530196688 | $285.36 | 184884 | 530279821 | $103.40 |
| 65663 | 530196689 | $3,680.87 | 184885 | 530279822 | $277.93 |
| 65664 | 530196691 | $267.92 | 184886 | 530279823 | $394.49 |
| 65665 | 530196692 | $320.90 | 184887 | 530279824 | $33.25 |
| 65666 | 530196693 | $15.51 | 184888 | 530279826 | $136.03 |
| 65667 | 530196694 | $723.80 | 184889 | 530279829 | $267.75 |
| 65668 | 530196695 | $190.60 | 184890 | 530279830 | $78.12 |
| 65669 | 530196696 | $363.79 | 184891 | 530279831 | $984.28 |
| 65670 | 530196697 | $588.33 | 184892 | 530279832 | $1,021.58 |
| 65671 | 530196699 | $2.97 | 184893 | 530279835 | $50.24 |
| 65672 | 530196700 | $668.82 | 184894 | 530279836 | $544.46 |
| 65673 | 530196701 | $266.17 | 184895 | 530279837 | $327.28 |
| 65674 | 530196706 | $277.49 | 184896 | 530279838 | $4.05 |
| 65675 | 530196711 | $123.63 | 184897 | 530279839 | $14.61 |
| 65676 | 530196712 | $998.82 | 184898 | 530279841 | $59.24 |
| 65677 | 530196713 | $482.55 | 184899 | 530279842 | $32.50 |
| 65678 | 530196714 | $1,227.88 | 184900 | 530279843 | $15.76 |
| 65679 | 530196715 | $12.31 | 184901 | 530279844 | $23.64 |
| 65680 | 530196716 | $23,089.80 | 184902 | 530279845 | $422.63 |
| 65681 | 530196717 | $18.19 | 184903 | 530279846 | $105.20 |
| 65682 | 530196718 | $2.12 | 184904 | 530279847 | $1,058.84 |
| 65683 | 530196720 | $323.31 | 184905 | 530279848 | $244.74 |
| 65684 | 530196721 | $80.22 | 184906 | 530279850 | $41.36 |
| 65685 | 530196722 | $65.00 | 184907 | 530279851 | $178.65 |
| 65686 | 530196723 | $149.93 | 184908 | 530279852 | $151.72 |
| 65687 | 530196724 | $472.08 | 184909 | 530279853 | $3.05 |
| 65688 | 530196725 | $631.60 | 184910 | 530284830 | $627.82 |
| 65689 | 530196726 | $628.71 | 184911 | 530284833 | $25.41 |
| 65690 | 530196727 | $161.92 | 184912 | 530284834 | $7.15 |
| 65691 | 530196728 | $163.93 | 184913 | 530284835 | $80.60 |
| 65692 | 530196729 | $215.89 | 184914 | 530284837 | $97.33 |
| 65693 | 530196730 | $8,702.80 | 184915 | 530284838 | $120.20 |
| 65694 | 530196731 | $178.59 | 184916 | 530284839 | $74.32 |
| 65695 | 530196733 | $59.90 | 184917 | 530284840 | $4,084.30 |
| 65696 | 530196734 | $38.44 | 184918 | 530284842 | $3,219.30 |
| 65697 | 530196736 | $232.97 | 184919 | 530284843 | $162.19 |
| 65698 | 530196737 | $902.56 | 184920 | 530284844 | $233.90 |
| 65699 | 530196739 | $386.20 | 184921 | 530284846 | $771.57 |
| 65700 | 530196741 | $158.62 | 184922 | 530284847 | $246.02 |
| 65701 | 530196742 | $116.27 | 184923 | 530284850 | $63.21 |
| 65702 | 530196743 | $23.84 | 184924 | 530284852 | $570.53 |
| 65703 | 530196744 | $319.66 | 184925 | 530284853 | $234.14 |
| 65704 | 530196746 | $195.00 | 184926 | 530284855 | $1,938.00 |
| 65705 | 530196747 | $925.54 | 184927 | 530284856 | $671.72 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 65706 | 530196748 | $196.96 | | 184928 | 530284857 | $26.30 |
| 65707 | 530196749 | $48.05 | | 184929 | 530284858 | $231.39 |
| 65708 | 530196750 | $13.90 | | 184930 | 530284859 | $424.53 |
| 65709 | 530196751 | $1,521.80 | | 184931 | 530284860 | $19.33 |
| 65710 | 530196752 | $122.16 | | 184932 | 530284863 | $672.10 |
| 65711 | 530196754 | $1,516.97 | | 184933 | 530284864 | $867.05 |
| 65712 | 530196755 | $793.59 | | 184934 | 530284868 | $56.64 |
| 65713 | 530196756 | $2,085.85 | | 184935 | 530284869 | $5,801.00 |
| 65714 | 530196757 | $268.89 | | 184936 | 530284870 | $1,103.34 |
| 65715 | 530196758 | $260.88 | | 184937 | 530284871 | $840.26 |
| 65716 | 530196759 | $838.00 | | 184938 | 530284872 | $333.55 |
| 65717 | 530196760 | $1,213.30 | | 184939 | 530284873 | $271.63 |
| 65718 | 530196762 | $205.20 | | 184940 | 530284874 | $480.32 |
| 65719 | 530196763 | $49.14 | | 184941 | 530284875 | $273.60 |
| 65720 | 530196764 | $62.68 | | 184942 | 530284876 | $285.37 |
| 65721 | 530196765 | $572.19 | | 184943 | 530284877 | $553.76 |
| 65722 | 530196767 | $126.52 | | 184944 | 530284878 | $64.42 |
| 65723 | 530196768 | $221.35 | | 184945 | 530284879 | $35.97 |
| 65724 | 530196769 | $129.60 | | 184946 | 530284880 | $508.03 |
| 65725 | 530196772 | $180.30 | | 184947 | 530284885 | $2,381.52 |
| 65726 | 530196773 | $2,597.91 | | 184948 | 530284886 | $162.50 |
| 65727 | 530196775 | $11,390.93 | | 184949 | 530284887 | $7.38 |
| 65728 | 530196776 | $56.90 | | 184950 | 530284888 | $343.55 |
| 65729 | 530196777 | $525.55 | | 184951 | 530284889 | $87.86 |
| 65730 | 530196778 | $1.27 | | 184952 | 530284890 | $84.50 |
| 65731 | 530196779 | $7.88 | | 184953 | 530284891 | $5.74 |
| 65732 | 530196780 | $589.84 | | 184954 | 530284893 | $1,703.40 |
| 65733 | 530196781 | $5,430.56 | | 184955 | 530284895 | $966.55 |
| 65734 | 530196782 | $143.85 | | 184956 | 530284897 | $760.21 |
| 65735 | 530196783 | $20.68 | | 184957 | 530284898 | $237.60 |
| 65736 | 530196784 | $1,582.01 | | 184958 | 530284899 | $303.54 |
| 65737 | 530196785 | $1,862.25 | | 184959 | 530284901 | $1,575.57 |
| 65738 | 530196786 | $392.30 | | 184960 | 530284903 | $108.09 |
| 65739 | 530196787 | $127.96 | | 184961 | 530284904 | $47.03 |
| 65740 | 530196788 | $864.61 | | 184962 | 530284905 | $316.20 |
| 65741 | 530196789 | $2,482.02 | | 184963 | 530284906 | $3,500.00 |
| 65742 | 530196791 | $492.69 | | 184964 | 530284907 | $39.45 |
| 65743 | 530196792 | $5.17 | | 184965 | 530284909 | $561.68 |
| 65744 | 530196793 | $1,445.49 | | 184966 | 530284914 | $338.25 |
| 65745 | 530196794 | $933.49 | | 184967 | 530284916 | $308.70 |
| 65746 | 530196795 | $617.29 | | 184968 | 530284917 | $608.83 |
| 65747 | 530196797 | $49.00 | | 184969 | 530284918 | $13.09 |
| 65748 | 530196799 | $1,782.36 | | 184970 | 530284923 | $190.56 |
| 65749 | 530196800 | $15,470.02 | | 184971 | 530284924 | $282.04 |
| 65750 | 530196803 | $1,114.35 | | 184972 | 530284925 | $45.41 |
| 65751 | 530196804 | $54.25 | | 184973 | 530284933 | $103.40 |
| 65752 | 530196805 | $170.61 | | 184974 | 530284934 | $379.93 |
| 65753 | 530196806 | $20.91 | | 184975 | 530284937 | $330.96 |
| 65754 | 530196808 | $2,547.38 | | 184976 | 530284938 | $1,606.27 |
| 65755 | 530196809 | $457.66 | | 184977 | 530284939 | $1,125.43 |
| 65756 | 530196810 | $778.00 | | 184978 | 530284940 | $10.44 |
| 65757 | 530196811 | $2.12 | | 184979 | 530284941 | $1,065.15 |
| 65758 | 530196812 | $1.70 | | 184980 | 530284942 | $35.76 |
| 65759 | 530196814 | $10.34 | | 184981 | 530284943 | $13.15 |
| 65760 | 530196816 | $176.77 | | 184982 | 530284944 | $71.50 |
| 65761 | 530196817 | $3.94 | | 184983 | 530284949 | $450.12 |
| 65762 | 530196818 | $172.68 | | 184984 | 530284951 | $322.32 |
| 65763 | 530196820 | $474.30 | | 184985 | 530284952 | $157.80 |
| 65764 | 530196821 | $458.07 | | 184986 | 530284954 | $47.68 |
| 65765 | 530196822 | $1,029.00 | | 184987 | 530284956 | $230.64 |
| 65766 | 530196824 | $472.16 | | 184988 | 530284957 | $478.01 |
| 65767 | 530196825 | $5.17 | | 184989 | 530284958 | $39.30 |
| 65768 | 530196826 | $46.66 | | 184990 | 530284959 | $212.43 |

| | | | | | |
|---|---|---|---|---|---|
| 65769 | 530196827 | $98.23 | 184991 | 530284963 | $4,876.00 |
| 65770 | 530196828 | $714.82 | 184992 | 530284966 | $1,483.44 |
| 65771 | 530196829 | $160.27 | 184993 | 530284967 | $357.50 |
| 65772 | 530196834 | $3,576.00 | 184994 | 530284968 | $305.34 |
| 65773 | 530196835 | $2,002.56 | 184995 | 530284971 | $2,656.38 |
| 65774 | 530196839 | $1,556.35 | 184996 | 530284972 | $364.73 |
| 65775 | 530196841 | $25,624.86 | 184997 | 530284975 | $1,413.46 |
| 65776 | 530196843 | $116.76 | 184998 | 530284976 | $2,302.19 |
| 65777 | 530196844 | $596.00 | 184999 | 530284978 | $108.16 |
| 65778 | 530196847 | $17.71 | 185000 | 530284981 | $138.36 |
| 65779 | 530196850 | $164.22 | 185001 | 530284984 | $1,946.00 |
| 65780 | 530196851 | $65.08 | 185002 | 530284986 | $16.35 |
| 65781 | 530196853 | $657.50 | 185003 | 530284987 | $770.62 |
| 65782 | 530196854 | $437.68 | 185004 | 530284990 | $8.23 |
| 65783 | 530196855 | $1,189.37 | 185005 | 530284994 | $180.74 |
| 65784 | 530196856 | $24.20 | 185006 | 530284996 | $520.15 |
| 65785 | 530196857 | $66.98 | 185007 | 530284997 | $3,581.76 |
| 65786 | 530196858 | $83.59 | 185008 | 530285001 | $404.74 |
| 65787 | 530196859 | $109.44 | 185009 | 530285003 | $36.75 |
| 65788 | 530196860 | $44.65 | 185010 | 530285004 | $615.19 |
| 65789 | 530196861 | $17.50 | 185011 | 530285006 | $188.16 |
| 65790 | 530196863 | $59.70 | 185012 | 530285007 | $703.28 |
| 65791 | 530196864 | $78.93 | 185013 | 530285008 | $150.15 |
| 65792 | 530196865 | $24.85 | 185014 | 530285009 | $648.16 |
| 65793 | 530196866 | $131.50 | 185015 | 530285010 | $236.70 |
| 65794 | 530196867 | $118.26 | 185016 | 530285011 | $111.82 |
| 65795 | 530196869 | $370.00 | 185017 | 530285012 | $300.70 |
| 65796 | 530196870 | $1,388.55 | 185018 | 530285014 | $20.56 |
| 65797 | 530196871 | $12.30 | 185019 | 530285015 | $743.55 |
| 65798 | 530196872 | $454.17 | 185020 | 530285018 | $118.91 |
| 65799 | 530196873 | $425.02 | 185021 | 530285019 | $4,639.95 |
| 65800 | 530196874 | $382.01 | 185022 | 530285021 | $138.34 |
| 65801 | 530196875 | $4,152.87 | 185023 | 530285023 | $69.46 |
| 65802 | 530196877 | $555.62 | 185024 | 530285024 | $167.86 |
| 65803 | 530196878 | $284.19 | 185025 | 530285025 | $10,416.00 |
| 65804 | 530196879 | $1.23 | 185026 | 530285026 | $2,196.80 |
| 65805 | 530196880 | $291.56 | 185027 | 530285028 | $125.50 |
| 65806 | 530196881 | $5,477.36 | 185028 | 530285029 | $118.91 |
| 65807 | 530196882 | $4,183.92 | 185029 | 530285032 | $79.55 |
| 65808 | 530196886 | $448.61 | 185030 | 530285034 | $92.85 |
| 65809 | 530196887 | $125.31 | 185031 | 530285035 | $445.80 |
| 65810 | 530196888 | $2.97 | 185032 | 530285038 | $1,034.00 |
| 65811 | 530196889 | $42.99 | 185033 | 530285039 | $425.35 |
| 65812 | 530196890 | $466.61 | 185034 | 530285040 | $139.96 |
| 65813 | 530196891 | $216.10 | 185035 | 530285042 | $955.42 |
| 65814 | 530196892 | $508.59 | 185036 | 530285043 | $604.70 |
| 65815 | 530196893 | $46.53 | 185037 | 530285045 | $7.45 |
| 65816 | 530196894 | $197.38 | 185038 | 530285046 | $21.39 |
| 65817 | 530196897 | $77.55 | 185039 | 530285047 | $1,180.93 |
| 65818 | 530196898 | $1,235.63 | 185040 | 530285048 | $415.10 |
| 65819 | 530196899 | $118.91 | 185041 | 530285051 | $91.61 |
| 65820 | 530196900 | $718.40 | 185042 | 530285052 | $770.29 |
| 65821 | 530196902 | $2,403.47 | 185043 | 530285053 | $6.80 |
| 65822 | 530196903 | $640.59 | 185044 | 530285054 | $185.10 |
| 65823 | 530196904 | $201.50 | 185045 | 530285055 | $23.13 |
| 65824 | 530196905 | $1,083.03 | 185046 | 530285056 | $241.96 |
| 65825 | 530196906 | $374.59 | 185047 | 530285057 | $31.02 |
| 65826 | 530196907 | $14.97 | 185048 | 530285059 | $107.92 |
| 65827 | 530196908 | $739.04 | 185049 | 530285060 | $119.89 |
| 65828 | 530196909 | $220.61 | 185050 | 530285061 | $484.04 |
| 65829 | 530196910 | $86.10 | 185051 | 530285062 | $42.26 |
| 65830 | 530196911 | $2,745.54 | 185052 | 530285063 | $13.15 |
| 65831 | 530196912 | $387.75 | 185053 | 530285064 | $69.81 |

| | | | | | |
|---|---|---|---|---|---|
| 65832 | 530196913 | $1,173.51 | 185054 | 530285065 | $175.53 |
| 65833 | 530196914 | $196.46 | 185055 | 530285067 | $70.92 |
| 65834 | 530196915 | $196.46 | 185056 | 530285068 | $308.96 |
| 65835 | 530196916 | $7.38 | 185057 | 530285069 | $1,621.62 |
| 65836 | 530196917 | $2,005.49 | 185058 | 530285070 | $117.00 |
| 65837 | 530196918 | $206.80 | 185059 | 530285071 | $125.24 |
| 65838 | 530196919 | $361.25 | 185060 | 530285072 | $820.46 |
| 65839 | 530196920 | $274.01 | 185061 | 530285073 | $106.38 |
| 65840 | 530196921 | $108.78 | 185062 | 530285076 | $302.62 |
| 65841 | 530196922 | $638.41 | 185063 | 530285078 | $264.64 |
| 65842 | 530196923 | $91.27 | 185064 | 530285079 | $87.65 |
| 65843 | 530196924 | $427.22 | 185065 | 530285080 | $2,904.26 |
| 65844 | 530196925 | $4,831.72 | 185066 | 530285081 | $5,906.26 |
| 65845 | 530196926 | $454.99 | 185067 | 530285082 | $120.00 |
| 65846 | 530196927 | $12.25 | 185068 | 530285085 | $2,473.56 |
| 65847 | 530196928 | $448.45 | 185069 | 530285086 | $258.28 |
| 65848 | 530196929 | $525.17 | 185070 | 530285087 | $109.06 |
| 65849 | 530196931 | $1,208.74 | 185071 | 530285088 | $274.98 |
| 65850 | 530196932 | $46.53 | 185072 | 530285089 | $436.34 |
| 65851 | 530196933 | $1,670.27 | 185073 | 530285090 | $4,276.00 |
| 65852 | 530196934 | $154.78 | 185074 | 530285092 | $43.34 |
| 65853 | 530196935 | $1,808.22 | 185075 | 530285093 | $5.17 |
| 65854 | 530196936 | $313.04 | 185076 | 530285094 | $31.52 |
| 65855 | 530196937 | $407.14 | 185077 | 530285095 | $22.75 |
| 65856 | 530196938 | $259.48 | 185078 | 530285098 | $455.13 |
| 65857 | 530196939 | $634.31 | 185079 | 530285100 | $25.96 |
| 65858 | 530196940 | $63.71 | 185080 | 530285102 | $200.94 |
| 65859 | 530196941 | $408.43 | 185081 | 530285105 | $260.00 |
| 65860 | 530196942 | $25.11 | 185082 | 530285106 | $2,569.00 |
| 65861 | 530196945 | $4,001.94 | 185083 | 530285107 | $130.02 |
| 65862 | 530196946 | $242.99 | 185084 | 530285108 | $346.84 |
| 65863 | 530196947 | $590.58 | 185085 | 530285109 | $234.95 |
| 65864 | 530196948 | $48.20 | 185086 | 530285110 | $407.07 |
| 65865 | 530196949 | $68.25 | 185087 | 530285111 | $63.24 |
| 65866 | 530196950 | $608.75 | 185088 | 530285112 | $1,295.35 |
| 65867 | 530196951 | $94.56 | 185089 | 530285113 | $16.79 |
| 65868 | 530196952 | $5.10 | 185090 | 530285114 | $106.38 |
| 65869 | 530196953 | $105.65 | 185091 | 530285115 | $1,214.37 |
| 65870 | 530196954 | $8.49 | 185092 | 530285116 | $141.17 |
| 65871 | 530196955 | $66.10 | 185093 | 530285117 | $110.50 |
| 65872 | 530196956 | $930.12 | 185094 | 530285120 | $107.36 |
| 65873 | 530196957 | $258.80 | 185095 | 530285121 | $1,668.80 |
| 65874 | 530196959 | $48.65 | 185096 | 530285123 | $2.36 |
| 65875 | 530196960 | $177.48 | 185097 | 530285130 | $437.75 |
| 65876 | 530196961 | $654.58 | 185098 | 530285131 | $1,357.97 |
| 65877 | 530196962 | $1,681.15 | 185099 | 530285132 | $537.68 |
| 65878 | 530196963 | $1,155.69 | 185100 | 530285135 | $53.08 |
| 65879 | 530196965 | $633.45 | 185101 | 530285137 | $2,995.09 |
| 65880 | 530196966 | $51.70 | 185102 | 530285138 | $36.19 |
| 65881 | 530196967 | $285.85 | 185103 | 530285139 | $46.53 |
| 65882 | 530196968 | $128.28 | 185104 | 530285140 | $24.56 |
| 65883 | 530196969 | $342.69 | 185105 | 530285143 | $361.57 |
| 65884 | 530196970 | $72.60 | 185106 | 530285144 | $1,028.90 |
| 65885 | 530196971 | $62.04 | 185107 | 530285148 | $551.55 |
| 65886 | 530196972 | $41.29 | 185108 | 530285150 | $23.94 |
| 65887 | 530196973 | $685.43 | 185109 | 530285151 | $316.47 |
| 65888 | 530196974 | $508.42 | 185110 | 530285153 | $175.78 |
| 65889 | 530196975 | $135.39 | 185111 | 530285155 | $10.50 |
| 65890 | 530196976 | $398.00 | 185112 | 530285156 | $311.26 |
| 65891 | 530196981 | $104.90 | 185113 | 530285157 | $78.80 |
| 65892 | 530196982 | $60.27 | 185114 | 530285158 | $21.00 |
| 65893 | 530196983 | $60.27 | 185115 | 530285159 | $135.94 |
| 65894 | 530196984 | $813.28 | 185116 | 530285160 | $160.27 |

| | | | | | |
|---|---|---:|---|---|---:|
| 65895 | 530196985 | $284.35 | 185117 | 530285161 | $67.93 |
| 65896 | 530196986 | $77.55 | 185118 | 530285162 | $93.04 |
| 65897 | 530196987 | $13,076.90 | 185119 | 530285163 | $121.41 |
| 65898 | 530196989 | $68.44 | 185120 | 530285165 | $2,991.32 |
| 65899 | 530196993 | $240.50 | 185121 | 530285166 | $9,242.88 |
| 65900 | 530196999 | $63.00 | 185122 | 530285170 | $184.24 |
| 65901 | 530197000 | $5,945.90 | 185123 | 530285171 | $153.08 |
| 65902 | 530197003 | $85.36 | 185124 | 530285172 | $2.93 |
| 65903 | 530197005 | $228.07 | 185125 | 530285173 | $124.55 |
| 65904 | 530197006 | $113.23 | 185126 | 530285175 | $162.01 |
| 65905 | 530197007 | $203.23 | 185127 | 530285178 | $3,434.68 |
| 65906 | 530197009 | $194.83 | 185128 | 530285180 | $31.57 |
| 65907 | 530197010 | $421.38 | 185129 | 530285182 | $5,140.00 |
| 65908 | 530197016 | $1,570.75 | 185130 | 530285185 | $422.33 |
| 65909 | 530197017 | $4.92 | 185131 | 530285186 | $457.44 |
| 65910 | 530197019 | $6,501.30 | 185132 | 530285187 | $198.94 |
| 65911 | 530197020 | $423.94 | 185133 | 530285188 | $1,388.52 |
| 65912 | 530197021 | $62.04 | 185134 | 530285189 | $1,438.04 |
| 65913 | 530197022 | $648.08 | 185135 | 530285190 | $125.30 |
| 65914 | 530197023 | $108.57 | 185136 | 530285191 | $151.71 |
| 65915 | 530197026 | $23.13 | 185137 | 530285193 | $178.08 |
| 65916 | 530197027 | $1,192.00 | 185138 | 530285194 | $50.21 |
| 65917 | 530197028 | $1,192.00 | 185139 | 530285195 | $52.00 |
| 65918 | 530197029 | $1,496.73 | 185140 | 530285196 | $252.15 |
| 65919 | 530197030 | $2,160.05 | 185141 | 530285197 | $24.76 |
| 65920 | 530197031 | $1,072.80 | 185142 | 530285198 | $186.45 |
| 65921 | 530197033 | $1,132.40 | 185143 | 530285201 | $2,749.08 |
| 65922 | 530197034 | $15.75 | 185144 | 530285202 | $153.48 |
| 65923 | 530197035 | $80.55 | 185145 | 530285203 | $625.59 |
| 65924 | 530197036 | $2,042.64 | 185146 | 530285204 | $958.03 |
| 65925 | 530197037 | $435.10 | 185147 | 530285205 | $401.80 |
| 65926 | 530197038 | $4,194.24 | 185148 | 530285206 | $474.33 |
| 65927 | 530197040 | $1,148.10 | 185149 | 530285207 | $467.71 |
| 65928 | 530197041 | $275.86 | 185150 | 530285208 | $1,508.80 |
| 65929 | 530197043 | $4,350.11 | 185151 | 530285210 | $1,020.39 |
| 65930 | 530197044 | $517.99 | 185152 | 530285213 | $267.56 |
| 65931 | 530197045 | $1.70 | 185153 | 530285214 | $705.56 |
| 65932 | 530197046 | $157.32 | 185154 | 530285215 | $1,095.33 |
| 65933 | 530197048 | $2,298.03 | 185155 | 530285216 | $1,394.45 |
| 65934 | 530197049 | $644.51 | 185156 | 530285217 | $534.56 |
| 65935 | 530197050 | $1,007.44 | 185157 | 530285218 | $456.68 |
| 65936 | 530197051 | $926.49 | 185158 | 530285220 | $63.55 |
| 65937 | 530197052 | $2.97 | 185159 | 530285221 | $296.51 |
| 65938 | 530197053 | $601.20 | 185160 | 530285222 | $500.50 |
| 65939 | 530197054 | $497.08 | 185161 | 530285224 | $85.72 |
| 65940 | 530197056 | $341.92 | 185162 | 530285225 | $308.40 |
| 65941 | 530197059 | $170.61 | 185163 | 530285226 | $755.32 |
| 65942 | 530197060 | $4.67 | 185164 | 530285228 | $144.34 |
| 65943 | 530197061 | $345.60 | 185165 | 530285229 | $448.22 |
| 65944 | 530197062 | $1,845.72 | 185166 | 530285232 | $944.38 |
| 65945 | 530197063 | $532.79 | 185167 | 530285233 | $11.46 |
| 65946 | 530197064 | $534.76 | 185168 | 530285234 | $132.04 |
| 65947 | 530197065 | $13,150.00 | 185169 | 530285235 | $51.22 |
| 65948 | 530197066 | $301.14 | 185170 | 530285237 | $87.89 |
| 65949 | 530197068 | $669.34 | 185171 | 530285238 | $101.89 |
| 65950 | 530197069 | $262.71 | 185172 | 530285239 | $517.13 |
| 65951 | 530197073 | $934.92 | 185173 | 530285240 | $718.50 |
| 65952 | 530197075 | $336.14 | 185174 | 530285241 | $228.26 |
| 65953 | 530197079 | $21.82 | 185175 | 530285243 | $1,950.00 |
| 65954 | 530197080 | $32.25 | 185176 | 530285244 | $571.30 |
| 65955 | 530197082 | $590.74 | 185177 | 530285245 | $132.73 |
| 65956 | 530197083 | $155.10 | 185178 | 530285246 | $1,134.98 |
| 65957 | 530197084 | $39.40 | 185179 | 530285248 | $54.72 |

| | | | | | |
|---|---|---|---|---|---|
| 65958 | 530197085 | $51.22 | 185180 | 530285249 | $347.22 |
| 65959 | 530197086 | $59.10 | 185181 | 530285252 | $86.68 |
| 65960 | 530197087 | $29.75 | 185182 | 530285253 | $31.52 |
| 65961 | 530197088 | $55.90 | 185183 | 530285256 | $430.00 |
| 65962 | 530197089 | $501.97 | 185184 | 530285257 | $25.20 |
| 65963 | 530197090 | $13.62 | 185185 | 530285258 | $19.50 |
| 65964 | 530197091 | $4.93 | 185186 | 530285259 | $25.85 |
| 65965 | 530197092 | $15.20 | 185187 | 530285261 | $551.74 |
| 65966 | 530197093 | $2,522.82 | 185188 | 530285262 | $130.00 |
| 65967 | 530197094 | $316.81 | 185189 | 530285263 | $29.33 |
| 65968 | 530197095 | $745.63 | 185190 | 530285264 | $203.43 |
| 65969 | 530197097 | $1,742.05 | 185191 | 530285265 | $15.72 |
| 65970 | 530197098 | $65.00 | 185192 | 530285266 | $729.05 |
| 65971 | 530197099 | $965.85 | 185193 | 530285267 | $59.04 |
| 65972 | 530197100 | $1,180.08 | 185194 | 530285268 | $59.86 |
| 65973 | 530197101 | $71.75 | 185195 | 530285269 | $335.72 |
| 65974 | 530197106 | $269.81 | 185196 | 530285270 | $657.64 |
| 65975 | 530197107 | $267.75 | 185197 | 530285271 | $51.70 |
| 65976 | 530197108 | $743.64 | 185198 | 530285272 | $57.42 |
| 65977 | 530197109 | $343.00 | 185199 | 530285273 | $551.75 |
| 65978 | 530197110 | $526.69 | 185200 | 530285274 | $6.45 |
| 65979 | 530197111 | $99.30 | 185201 | 530285275 | $308.22 |
| 65980 | 530197114 | $529.72 | 185202 | 530285278 | $6.92 |
| 65981 | 530197118 | $291.32 | 185203 | 530285281 | $0.06 |
| 65982 | 530197120 | $654.05 | 185204 | 530285282 | $38.13 |
| 65983 | 530197121 | $184.91 | 185205 | 530285283 | $76.54 |
| 65984 | 530197124 | $610.17 | 185206 | 530285284 | $209.54 |
| 65985 | 530197125 | $404.02 | 185207 | 530285286 | $704.12 |
| 65986 | 530197126 | $1,382.65 | 185208 | 530285288 | $3,938.25 |
| 65987 | 530197128 | $122.60 | 185209 | 530285291 | $371.23 |
| 65988 | 530197129 | $1,228.74 | 185210 | 530285292 | $2,600.00 |
| 65989 | 530197130 | $139.93 | 185211 | 530285293 | $193.17 |
| 65990 | 530197131 | $1,019.55 | 185212 | 530285294 | $229.70 |
| 65991 | 530197132 | $939.23 | 185213 | 530285295 | $47.28 |
| 65992 | 530197133 | $219.24 | 185214 | 530285296 | $830.17 |
| 65993 | 530197134 | $1,426.28 | 185215 | 530285297 | $1,065.02 |
| 65994 | 530197137 | $306.97 | 185216 | 530285300 | $82.72 |
| 65995 | 530197140 | $2,062.81 | 185217 | 530285301 | $1,208.20 |
| 65996 | 530197141 | $216.68 | 185218 | 530285302 | $737.71 |
| 65997 | 530197142 | $261.99 | 185219 | 530285303 | $245.57 |
| 65998 | 530197143 | $1,384.87 | 185220 | 530285304 | $129.31 |
| 65999 | 530197144 | $1,073.36 | 185221 | 530285305 | $294.40 |
| 66000 | 530197145 | $273.68 | 185222 | 530285306 | $582.55 |
| 66001 | 530197146 | $82.72 | 185223 | 530285308 | $7.85 |
| 66002 | 530197149 | $378.24 | 185224 | 530285309 | $9,862.50 |
| 66003 | 530197151 | $106.38 | 185225 | 530285310 | $535.97 |
| 66004 | 530197152 | $448.68 | 185226 | 530285311 | $398.81 |
| 66005 | 530197153 | $144.06 | 185227 | 530285312 | $355.00 |
| 66006 | 530197154 | $82.41 | 185228 | 530285315 | $54.75 |
| 66007 | 530197155 | $688.34 | 185229 | 530285317 | $777.72 |
| 66008 | 530197156 | $82.41 | 185230 | 530285318 | $868.80 |
| 66009 | 530197157 | $110.09 | 185231 | 530285319 | $84.50 |
| 66010 | 530197158 | $31.08 | 185232 | 530285320 | $52.00 |
| 66011 | 530197159 | $11.82 | 185233 | 530285322 | $793.00 |
| 66012 | 530197162 | $788.57 | 185234 | 530285323 | $39.40 |
| 66013 | 530197163 | $45.51 | 185235 | 530285325 | $1,042.94 |
| 66014 | 530197164 | $1,159.41 | 185236 | 530285326 | $1,946.00 |
| 66015 | 530197165 | $5,099.93 | 185237 | 530285327 | $123.00 |
| 66016 | 530197166 | $9,030.33 | 185238 | 530285328 | $1,063.90 |
| 66017 | 530197167 | $270.00 | 185239 | 530285332 | $94.56 |
| 66018 | 530197168 | $87.33 | 185240 | 530285333 | $1,009.79 |
| 66019 | 530197169 | $2,587.58 | 185241 | 530285334 | $530.85 |
| 66020 | 530197170 | $10,648.44 | 185242 | 530285337 | $143.00 |

| | | | | | |
|---|---|---|---|---|---|
| 66021 | 530197171 | $480.72 | 185243 | 530285339 | $722.64 |
| 66022 | 530197172 | $3,301.72 | 185244 | 530285340 | $32.26 |
| 66023 | 530197173 | $2,120.15 | 185245 | 530285343 | $39.99 |
| 66024 | 530197174 | $212.14 | 185246 | 530285344 | $88.97 |
| 66025 | 530197176 | $6,879.50 | 185247 | 530285345 | $43.34 |
| 66026 | 530197187 | $143.58 | 185248 | 530285346 | $36.19 |
| 66027 | 530197188 | $165.44 | 185249 | 530285347 | $211.97 |
| 66028 | 530197189 | $43.34 | 185250 | 530285348 | $341.92 |
| 66029 | 530197190 | $1.23 | 185251 | 530285350 | $37.31 |
| 66030 | 530197193 | $248.16 | 185252 | 530285351 | $142.15 |
| 66031 | 530197194 | $7,731.43 | 185253 | 530285353 | $3,420.00 |
| 66032 | 530197195 | $1,029.97 | 185254 | 530285356 | $3,769.12 |
| 66033 | 530197196 | $408.30 | 185255 | 530285357 | $569.38 |
| 66034 | 530197198 | $501.07 | 185256 | 530285360 | $10.50 |
| 66035 | 530197199 | $375.29 | 185257 | 530285361 | $336.40 |
| 66036 | 530197200 | $580.66 | 185258 | 530285362 | $539.61 |
| 66037 | 530197202 | $7,007.99 | 185259 | 530285363 | $668.20 |
| 66038 | 530197203 | $82.72 | 185260 | 530285364 | $381.79 |
| 66039 | 530197204 | $494.59 | 185261 | 530285365 | $74.48 |
| 66040 | 530197205 | $9.34 | 185262 | 530285366 | $124.08 |
| 66041 | 530197206 | $12.74 | 185263 | 530285371 | $286.34 |
| 66042 | 530197207 | $625.12 | 185264 | 530285372 | $124.08 |
| 66043 | 530197208 | $625.12 | 185265 | 530285373 | $200.94 |
| 66044 | 530197209 | $608.03 | 185266 | 530285374 | $2,464.66 |
| 66045 | 530197214 | $35.81 | 185267 | 530285375 | $352.71 |
| 66046 | 530197215 | $317.79 | 185268 | 530285376 | $26.30 |
| 66047 | 530197216 | $83.27 | 185269 | 530285377 | $212.76 |
| 66048 | 530197217 | $55.80 | 185270 | 530285378 | $181.24 |
| 66049 | 530197220 | $76.00 | 185271 | 530285380 | $1,551.36 |
| 66050 | 530197222 | $77.62 | 185272 | 530285381 | $25.85 |
| 66051 | 530197223 | $859.84 | 185273 | 530285382 | $558.67 |
| 66052 | 530197224 | $142.78 | 185274 | 530285383 | $89.12 |
| 66053 | 530197226 | $6,457.32 | 185275 | 530285384 | $1,064.00 |
| 66054 | 530197227 | $31.50 | 185276 | 530285385 | $51.22 |
| 66055 | 530197229 | $745.85 | 185277 | 530285386 | $135.00 |
| 66056 | 530197230 | $379.55 | 185278 | 530285387 | $1,066.47 |
| 66057 | 530197231 | $242.60 | 185279 | 530285388 | $339.45 |
| 66058 | 530197232 | $526.50 | 185280 | 530285389 | $156.54 |
| 66059 | 530197233 | $79.80 | 185281 | 530285390 | $601.89 |
| 66060 | 530197234 | $1,938.75 | 185282 | 530285394 | $88.80 |
| 66061 | 530197235 | $930.00 | 185283 | 530285395 | $149.93 |
| 66062 | 530197237 | $403.26 | 185284 | 530285396 | $145.78 |
| 66063 | 530197238 | $899.58 | 185285 | 530285400 | $517.00 |
| 66064 | 530197239 | $2,962.41 | 185286 | 530285401 | $58.38 |
| 66065 | 530197240 | $403.26 | 185287 | 530285403 | $333.09 |
| 66066 | 530197243 | $11.46 | 185288 | 530285405 | $158.47 |
| 66067 | 530197246 | $113.05 | 185289 | 530285408 | $652.80 |
| 66068 | 530197248 | $227.48 | 185290 | 530285409 | $5,265.60 |
| 66069 | 530197249 | $115.41 | 185291 | 530285411 | $7,763.53 |
| 66070 | 530197250 | $3,671.03 | 185292 | 530285412 | $238.71 |
| 66071 | 530197251 | $50.10 | 185293 | 530285414 | $827.10 |
| 66072 | 530197252 | $140.18 | 185294 | 530285415 | $317.00 |
| 66073 | 530197253 | $1,125.57 | 185295 | 530285424 | $23.37 |
| 66074 | 530197254 | $1,515.01 | 185296 | 530285425 | $87.51 |
| 66075 | 530197255 | $5.52 | 185297 | 530285426 | $260.00 |
| 66076 | 530197256 | $526.68 | 185298 | 530285427 | $167.37 |
| 66077 | 530197257 | $13.15 | 185299 | 530285428 | $4.38 |
| 66078 | 530197258 | $26.30 | 185300 | 530285429 | $99.21 |
| 66079 | 530197259 | $26.30 | 185301 | 530285431 | $459.45 |
| 66080 | 530197260 | $8,177.45 | 185302 | 530285432 | $210.40 |
| 66081 | 530197261 | $19.53 | 185303 | 530285435 | $1,335.42 |
| 66082 | 530197263 | $28,685.28 | 185304 | 530285437 | $30.34 |
| 66083 | 530197267 | $2,919.27 | 185305 | 530285438 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 66084 | 530197269 | $18.48 | 185306 | 530285439 | $541.15 |
| 66085 | 530197270 | $6,840.00 | 185307 | 530285441 | $539.78 |
| 66086 | 530197272 | $42.46 | 185308 | 530285442 | $195.57 |
| 66087 | 530197273 | $243.42 | 185309 | 530285448 | $2,758.07 |
| 66088 | 530197279 | $27.44 | 185310 | 530285449 | $2,758.07 |
| 66089 | 530197283 | $186.83 | 185311 | 530285450 | $2,758.07 |
| 66090 | 530197285 | $6.20 | 185312 | 530285451 | $114.42 |
| 66091 | 530197286 | $2,456.17 | 185313 | 530285454 | $163.71 |
| 66092 | 530197287 | $782.91 | 185314 | 530285455 | $163.71 |
| 66093 | 530197288 | $504.99 | 185315 | 530285456 | $163.71 |
| 66094 | 530197289 | $270.49 | 185316 | 530285457 | $337.99 |
| 66095 | 530197290 | $372.24 | 185317 | 530285458 | $556.02 |
| 66096 | 530197291 | $7,063.80 | 185318 | 530285459 | $65.46 |
| 66097 | 530197292 | $1,075.36 | 185319 | 530285462 | $17.82 |
| 66098 | 530197293 | $330.94 | 185320 | 530285464 | $59.13 |
| 66099 | 530197294 | $129.25 | 185321 | 530285465 | $1,716.50 |
| 66100 | 530197296 | $41.36 | 185322 | 530285466 | $17.14 |
| 66101 | 530197297 | $403.69 | 185323 | 530285467 | $36.99 |
| 66102 | 530197298 | $370.39 | 185324 | 530285468 | $220.64 |
| 66103 | 530197299 | $196.37 | 185325 | 530285470 | $839.13 |
| 66104 | 530197300 | $756.70 | 185326 | 530285471 | $199.62 |
| 66105 | 530197302 | $107.70 | 185327 | 530285472 | $498.54 |
| 66106 | 530197303 | $55.42 | 185328 | 530285473 | $4,378.50 |
| 66107 | 530197304 | $56.24 | 185329 | 530285474 | $720.89 |
| 66108 | 530197305 | $2,147.30 | 185330 | 530285475 | $53.63 |
| 66109 | 530197306 | $0.85 | 185331 | 530285476 | $45.65 |
| 66110 | 530197307 | $508.26 | 185332 | 530285477 | $3,816.15 |
| 66111 | 530197309 | $2,474.49 | 185333 | 530285478 | $65.75 |
| 66112 | 530197310 | $147.09 | 185334 | 530285480 | $1,638.98 |
| 66113 | 530197311 | $5.39 | 185335 | 530285481 | $683.19 |
| 66114 | 530197312 | $86.48 | 185336 | 530285485 | $225.15 |
| 66115 | 530197313 | $107.64 | 185337 | 530285488 | $0.74 |
| 66116 | 530197314 | $453.94 | 185338 | 530285490 | $218.45 |
| 66117 | 530197316 | $289.52 | 185339 | 530285491 | $15.51 |
| 66118 | 530197317 | $289.52 | 185340 | 530285492 | $355.79 |
| 66119 | 530197318 | $289.52 | 185341 | 530285493 | $67.21 |
| 66120 | 530197319 | $156.50 | 185342 | 530285494 | $10,061.85 |
| 66121 | 530197320 | $115.43 | 185343 | 530285496 | $234.88 |
| 66122 | 530197321 | $55.16 | 185344 | 530285497 | $1,536.25 |
| 66123 | 530197322 | $220.46 | 185345 | 530285499 | $54.75 |
| 66124 | 530197323 | $1,757.84 | 185346 | 530285500 | $78.80 |
| 66125 | 530197325 | $119.79 | 185347 | 530285501 | $445.72 |
| 66126 | 530197326 | $129.15 | 185348 | 530285502 | $87.89 |
| 66127 | 530197332 | $1,823.33 | 185349 | 530285503 | $192.89 |
| 66128 | 530197333 | $2,658.45 | 185350 | 530285504 | $511.00 |
| 66129 | 530197335 | $10,396.77 | 185351 | 530285505 | $71.63 |
| 66130 | 530197336 | $126.00 | 185352 | 530285506 | $10.56 |
| 66131 | 530197337 | $24.50 | 185353 | 530285509 | $4,044.00 |
| 66132 | 530197341 | $246.75 | 185354 | 530285510 | $65.75 |
| 66133 | 530197342 | $28.00 | 185355 | 530285512 | $598.87 |
| 66134 | 530197343 | $203.00 | 185356 | 530285513 | $756.55 |
| 66135 | 530197344 | $77.00 | 185357 | 530285514 | $1,661.68 |
| 66136 | 530197345 | $112.00 | 185358 | 530285515 | $387.75 |
| 66137 | 530197346 | $218.75 | 185359 | 530285517 | $803.89 |
| 66138 | 530197347 | $222.25 | 185360 | 530285518 | $19,649.00 |
| 66139 | 530197348 | $262.50 | 185361 | 530285519 | $345.17 |
| 66140 | 530197349 | $5,702.00 | 185362 | 530285520 | $32.59 |
| 66141 | 530197350 | $118.44 | 185363 | 530285521 | $822.75 |
| 66142 | 530197351 | $684.25 | 185364 | 530285523 | $33.65 |
| 66143 | 530197352 | $52.50 | 185365 | 530285524 | $10.50 |
| 66144 | 530197353 | $29.75 | 185366 | 530285525 | $190.71 |
| 66145 | 530197354 | $66.50 | 185367 | 530285526 | $10.86 |
| 66146 | 530197355 | $77.00 | 185368 | 530285527 | $246.70 |

| | | | | | |
|---|---|---|---|---|---|
| 66147 | 530197356 | $61.25 | 185369 | 530285528 | $269.45 |
| 66148 | 530197357 | $127.75 | 185370 | 530285530 | $128.46 |
| 66149 | 530197358 | $185.50 | 185371 | 530285532 | $603.13 |
| 66150 | 530197359 | $4,703.50 | 185372 | 530285534 | $2,787.30 |
| 66151 | 530197362 | $2,842.50 | 185373 | 530285535 | $61.50 |
| 66152 | 530197364 | $117.61 | 185374 | 530285538 | $232.89 |
| 66153 | 530197367 | $1,049.22 | 185375 | 530285539 | $1,226.64 |
| 66154 | 530197369 | $2.12 | 185376 | 530285540 | $46.52 |
| 66155 | 530197370 | $477.79 | 185377 | 530285541 | $92.84 |
| 66156 | 530197371 | $1,555.58 | 185378 | 530285543 | $710.03 |
| 66157 | 530197372 | $2,904.43 | 185379 | 530285547 | $1,249.17 |
| 66158 | 530197373 | $210.26 | 185380 | 530285549 | $831.67 |
| 66159 | 530197374 | $93.65 | 185381 | 530285550 | $827.76 |
| 66160 | 530197375 | $16.28 | 185382 | 530285553 | $11,107.20 |
| 66161 | 530197376 | $323.28 | 185383 | 530285554 | $879.82 |
| 66162 | 530197377 | $22,313.20 | 185384 | 530285557 | $174.70 |
| 66163 | 530197378 | $750.01 | 185385 | 530285558 | $1,797.09 |
| 66164 | 530197379 | $328.40 | 185386 | 530285559 | $1,378.97 |
| 66165 | 530197380 | $57.93 | 185387 | 530285560 | $1,507.37 |
| 66166 | 530197381 | $3,619.00 | 185388 | 530285561 | $84.50 |
| 66167 | 530197383 | $1,756.25 | 185389 | 530285562 | $4,104.00 |
| 66168 | 530197384 | $278.61 | 185390 | 530285563 | $25.07 |
| 66169 | 530197386 | $34.08 | 185391 | 530285564 | $278.36 |
| 66170 | 530197387 | $102.18 | 185392 | 530285568 | $62.27 |
| 66171 | 530197388 | $231.01 | 185393 | 530285571 | $423.94 |
| 66172 | 530197389 | $323.99 | 185394 | 530285572 | $508.97 |
| 66173 | 530197390 | $399.10 | 185395 | 530285573 | $47.28 |
| 66174 | 530197391 | $1,196.81 | 185396 | 530285577 | $141.98 |
| 66175 | 530197392 | $3,076.12 | 185397 | 530285578 | $61.56 |
| 66176 | 530197393 | $7,309.22 | 185398 | 530285579 | $1,191.88 |
| 66177 | 530197395 | $402.65 | 185399 | 530285580 | $108.65 |
| 66178 | 530197396 | $42.00 | 185400 | 530285581 | $380.40 |
| 66179 | 530197397 | $29.75 | 185401 | 530285582 | $375.58 |
| 66180 | 530197398 | $7,152.00 | 185402 | 530285583 | $937.73 |
| 66181 | 530197399 | $145.78 | 185403 | 530285584 | $1,241.35 |
| 66182 | 530197400 | $29.75 | 185404 | 530285585 | $100.51 |
| 66183 | 530197401 | $18.70 | 185405 | 530285586 | $266.73 |
| 66184 | 530197402 | $4,130.65 | 185406 | 530285587 | $419.79 |
| 66185 | 530197403 | $1,824.22 | 185407 | 530285588 | $528.72 |
| 66186 | 530197404 | $127.92 | 185408 | 530285589 | $145.78 |
| 66187 | 530197405 | $1,034.62 | 185409 | 530285590 | $133.92 |
| 66188 | 530197406 | $24.60 | 185410 | 530285591 | $39.91 |
| 66189 | 530197407 | $520.87 | 185411 | 530285592 | $411.20 |
| 66190 | 530197408 | $1,566.91 | 185412 | 530285593 | $460.25 |
| 66191 | 530197409 | $295.47 | 185413 | 530285594 | $3,171.59 |
| 66192 | 530197410 | $301.82 | 185414 | 530285598 | $2,185.64 |
| 66193 | 530197411 | $750.60 | 185415 | 530285599 | $228.75 |
| 66194 | 530197412 | $23.35 | 185416 | 530285600 | $594.54 |
| 66195 | 530197414 | $146.24 | 185417 | 530285601 | $2,441.87 |
| 66196 | 530197415 | $10.42 | 185418 | 530285602 | $3,060.64 |
| 66197 | 530197416 | $70.92 | 185419 | 530285603 | $197.00 |
| 66198 | 530197417 | $63.52 | 185420 | 530285607 | $66.95 |
| 66199 | 530197418 | $107.09 | 185421 | 530285608 | $3,538.02 |
| 66200 | 530197419 | $86.68 | 185422 | 530285609 | $2,610.48 |
| 66201 | 530197420 | $2,222.45 | 185423 | 530285610 | $78.00 |
| 66202 | 530197421 | $355.96 | 185424 | 530285611 | $5.74 |
| 66203 | 530197422 | $889.31 | 185425 | 530285613 | $159.49 |
| 66204 | 530197434 | $210.56 | 185426 | 530285616 | $1,883.12 |
| 66205 | 530197436 | $375.29 | 185427 | 530285617 | $393.78 |
| 66206 | 530197437 | $5,325.04 | 185428 | 530285618 | $253.85 |
| 66207 | 530197438 | $3,311.01 | 185429 | 530285619 | $499.79 |
| 66208 | 530197440 | $66.49 | 185430 | 530285620 | $165.48 |
| 66209 | 530197441 | $908.62 | 185431 | 530285621 | $576.80 |

| | | | | | |
|---|---|---|---|---|---|
| 66210 | 530197442 | $2,182.05 | 185432 | 530285622 | $39.40 |
| 66211 | 530197443 | $439.45 | 185433 | 530285624 | $13.33 |
| 66212 | 530197444 | $1,519.39 | 185434 | 530285625 | $8,158.86 |
| 66213 | 530197445 | $486.06 | 185435 | 530285626 | $93.41 |
| 66214 | 530197446 | $714.84 | 185436 | 530285627 | $572.16 |
| 66215 | 530197447 | $14,516.95 | 185437 | 530285628 | $301.69 |
| 66216 | 530197448 | $18,191.81 | 185438 | 530285629 | $443.49 |
| 66217 | 530197449 | $2,939.27 | 185439 | 530285630 | $209.12 |
| 66218 | 530197450 | $595.75 | 185440 | 530285631 | $2,847.58 |
| 66219 | 530197451 | $180.81 | 185441 | 530285632 | $2,567.05 |
| 66220 | 530197452 | $2.12 | 185442 | 530285633 | $516.90 |
| 66221 | 530197453 | $442.62 | 185443 | 530285634 | $222.44 |
| 66222 | 530197454 | $940.25 | 185444 | 530285635 | $160.32 |
| 66223 | 530197455 | $137.64 | 185445 | 530285636 | $120.63 |
| 66224 | 530197456 | $285.94 | 185446 | 530285637 | $456.04 |
| 66225 | 530197457 | $19.70 | 185447 | 530285638 | $286.37 |
| 66226 | 530197459 | $160.27 | 185448 | 530285639 | $2,556.84 |
| 66227 | 530197460 | $2,493.67 | 185449 | 530285640 | $723.59 |
| 66228 | 530197465 | $6,818.16 | 185450 | 530285641 | $5.17 |
| 66229 | 530197466 | $5,330.87 | 185451 | 530285645 | $223.94 |
| 66230 | 530197467 | $1,852.77 | 185452 | 530285646 | $1,329.17 |
| 66231 | 530197468 | $578.47 | 185453 | 530285647 | $42.04 |
| 66232 | 530197469 | $3,250.66 | 185454 | 530285648 | $337.49 |
| 66233 | 530197470 | $834.89 | 185455 | 530285649 | $301.18 |
| 66234 | 530197471 | $158.25 | 185456 | 530285650 | $192.18 |
| 66235 | 530197472 | $568.75 | 185457 | 530285651 | $273.92 |
| 66236 | 530197473 | $802.23 | 185458 | 530285652 | $1,618.46 |
| 66237 | 530197474 | $2,369.04 | 185459 | 530285653 | $188.01 |
| 66238 | 530197475 | $385.82 | 185460 | 530285655 | $164.82 |
| 66239 | 530197476 | $884.55 | 185461 | 530285657 | $626.37 |
| 66240 | 530197477 | $121.33 | 185462 | 530285658 | $643.54 |
| 66241 | 530197479 | $1,238.12 | 185463 | 530285659 | $302.68 |
| 66242 | 530197480 | $456.58 | 185464 | 530285660 | $172.37 |
| 66243 | 530197481 | $709.39 | 185465 | 530285663 | $54.53 |
| 66244 | 530197482 | $79.66 | 185466 | 530285664 | $9,034.56 |
| 66245 | 530197483 | $779.04 | 185467 | 530285665 | $59.10 |
| 66246 | 530197484 | $2,304.69 | 185468 | 530285666 | $154.96 |
| 66247 | 530197486 | $81.48 | 185469 | 530285667 | $147.98 |
| 66248 | 530197487 | $1,400.78 | 185470 | 530285669 | $26.30 |
| 66249 | 530197488 | $533.93 | 185471 | 530285670 | $341.15 |
| 66250 | 530197489 | $58.38 | 185472 | 530285671 | $56.64 |
| 66251 | 530197490 | $62.83 | 185473 | 530285673 | $2,978.31 |
| 66252 | 530197491 | $1,219.00 | 185474 | 530285675 | $138.23 |
| 66253 | 530197492 | $486.44 | 185475 | 530285676 | $137.64 |
| 66254 | 530197493 | $1,215.84 | 185476 | 530285677 | $444.24 |
| 66255 | 530197497 | $186.21 | 185477 | 530285678 | $272.55 |
| 66256 | 530197498 | $546.33 | 185478 | 530285685 | $55.02 |
| 66257 | 530197500 | $1,384.14 | 185479 | 530285686 | $41.36 |
| 66258 | 530197501 | $190.67 | 185480 | 530285688 | $1,888.84 |
| 66259 | 530197502 | $2.12 | 185481 | 530285690 | $97.67 |
| 66260 | 530197503 | $358.40 | 185482 | 530285691 | $97.67 |
| 66261 | 530197504 | $2,631.86 | 185483 | 530285693 | $171.76 |
| 66262 | 530197505 | $16.61 | 185484 | 530285696 | $12,329.44 |
| 66263 | 530197506 | $44.28 | 185485 | 530285698 | $260.23 |
| 66264 | 530197507 | $4.92 | 185486 | 530285699 | $334.20 |
| 66265 | 530197514 | $484.86 | 185487 | 530285702 | $2,903.98 |
| 66266 | 530197516 | $417.20 | 185488 | 530285703 | $2,145.45 |
| 66267 | 530197517 | $1.27 | 185489 | 530285704 | $23.37 |
| 66268 | 530197518 | $1,107.63 | 185490 | 530285705 | $3,364.10 |
| 66269 | 530197519 | $507.49 | 185491 | 530285706 | $41.80 |
| 66270 | 530197520 | $584.14 | 185492 | 530285707 | $149.50 |
| 66271 | 530197523 | $0.64 | 185493 | 530285708 | $1,434.66 |
| 66272 | 530197524 | $435.22 | 185494 | 530285709 | $347.56 |

| | | | | | |
|---|---|---|---|---|---|
| 66273 | 530197525 | $96.44 | 185495 | 530285711 | $10,981.39 |
| 66274 | 530197527 | $909.57 | 185496 | 530285712 | $51.37 |
| 66275 | 530197528 | $2.12 | 185497 | 530285713 | $158.48 |
| 66276 | 530197529 | $1,910.40 | 185498 | 530285714 | $154.75 |
| 66277 | 530197530 | $120.28 | 185499 | 530285715 | $249.35 |
| 66278 | 530197531 | $367.34 | 185500 | 530285716 | $71.50 |
| 66279 | 530197533 | $254.39 | 185501 | 530285717 | $71.00 |
| 66280 | 530197534 | $10.34 | 185502 | 530285718 | $143.13 |
| 66281 | 530197537 | $5,588.40 | 185503 | 530285720 | $831.20 |
| 66282 | 530197538 | $140.26 | 185504 | 530285722 | $126.39 |
| 66283 | 530197539 | $1,256.31 | 185505 | 530285723 | $681.08 |
| 66284 | 530197540 | $6,867.05 | 185506 | 530285725 | $129.80 |
| 66285 | 530197541 | $253.08 | 185507 | 530285726 | $371.68 |
| 66286 | 530197542 | $86.68 | 185508 | 530285731 | $194.94 |
| 66287 | 530197543 | $1.70 | 185509 | 530285733 | $155.87 |
| 66288 | 530197544 | $919.81 | 185510 | 530285737 | $58.52 |
| 66289 | 530197546 | $961.35 | 185511 | 530285740 | $158.49 |
| 66290 | 530197547 | $75.03 | 185512 | 530285742 | $33.17 |
| 66291 | 530197548 | $2,394.00 | 185513 | 530285743 | $188.13 |
| 66292 | 530197549 | $18.80 | 185514 | 530285744 | $470.18 |
| 66293 | 530197550 | $650.00 | 185515 | 530285750 | $868.38 |
| 66294 | 530197551 | $1,733.84 | 185516 | 530285751 | $403.35 |
| 66295 | 530197552 | $3,115.95 | 185517 | 530285752 | $51.70 |
| 66296 | 530197553 | $389.86 | 185518 | 530285754 | $118.80 |
| 66297 | 530197554 | $116.26 | 185519 | 530285755 | $292.16 |
| 66298 | 530197555 | $1,780.41 | 185520 | 530285756 | $159.45 |
| 66299 | 530197556 | $800.73 | 185521 | 530285758 | $92.35 |
| 66300 | 530197557 | $1,237.89 | 185522 | 530285766 | $311.26 |
| 66301 | 530197558 | $573.60 | 185523 | 530285767 | $298.91 |
| 66302 | 530197559 | $9.07 | 185524 | 530285768 | $1,561.98 |
| 66303 | 530197563 | $235.38 | 185525 | 530285769 | $1,240.16 |
| 66304 | 530197566 | $3,785.39 | 185526 | 530285770 | $849.84 |
| 66305 | 530197567 | $147.50 | 185527 | 530285771 | $5.69 |
| 66306 | 530197568 | $541.00 | 185528 | 530285772 | $8.33 |
| 66307 | 530197569 | $129.25 | 185529 | 530285775 | $700.36 |
| 66308 | 530197570 | $171.00 | 185530 | 530285776 | $93.83 |
| 66309 | 530197571 | $36.19 | 185531 | 530285778 | $104.60 |
| 66310 | 530197572 | $35.76 | 185532 | 530285781 | $44.49 |
| 66311 | 530197573 | $35.76 | 185533 | 530285782 | $825.50 |
| 66312 | 530197574 | $103.40 | 185534 | 530285783 | $1,110.10 |
| 66313 | 530197579 | $2,708.09 | 185535 | 530285785 | $72.50 |
| 66314 | 530197581 | $319.35 | 185536 | 530285786 | $279.87 |
| 66315 | 530197583 | $104.37 | 185537 | 530285787 | $146.60 |
| 66316 | 530197591 | $601.72 | 185538 | 530285788 | $110.04 |
| 66317 | 530197592 | $38.76 | 185539 | 530285790 | $184.74 |
| 66318 | 530197593 | $267.52 | 185540 | 530285791 | $33.48 |
| 66319 | 530197596 | $15.51 | 185541 | 530285794 | $184.10 |
| 66320 | 530197597 | $198.70 | 185542 | 530285795 | $391.81 |
| 66321 | 530197599 | $650.00 | 185543 | 530285796 | $1,324.97 |
| 66322 | 530197600 | $177.11 | 185544 | 530285798 | $386.03 |
| 66323 | 530197601 | $101.50 | 185545 | 530285799 | $2,820.05 |
| 66324 | 530197603 | $2,323.35 | 185546 | 530285802 | $687.89 |
| 66325 | 530197605 | $234.42 | 185547 | 530285803 | $49.13 |
| 66326 | 530197606 | $299.88 | 185548 | 530285804 | $956.72 |
| 66327 | 530197607 | $444.00 | 185549 | 530285806 | $660.20 |
| 66328 | 530197608 | $618.83 | 185550 | 530285808 | $287.79 |
| 66329 | 530197609 | $1,795.00 | 185551 | 530285812 | $286.08 |
| 66330 | 530197610 | $9.63 | 185552 | 530285814 | $182.76 |
| 66331 | 530197611 | $498.00 | 185553 | 530285815 | $94.56 |
| 66332 | 530197612 | $480.43 | 185554 | 530285816 | $338.72 |
| 66333 | 530197613 | $265.05 | 185555 | 530285817 | $39.11 |
| 66334 | 530197614 | $9.11 | 185556 | 530285818 | $4,829.42 |
| 66335 | 530197615 | $159.62 | 185557 | 530285819 | $58.14 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 66336 | 530197617 | $508.51 | | 185558 | 530285822 | $415.25 |
| 66337 | 530197620 | $8,416.29 | | 185559 | 530285825 | $107.88 |
| 66338 | 530197621 | $274.19 | | 185560 | 530285826 | $3.72 |
| 66339 | 530197623 | $161.43 | | 185561 | 530285827 | $59.54 |
| 66340 | 530197625 | $5,244.47 | | 185562 | 530285830 | $104.16 |
| 66341 | 530197626 | $953.60 | | 185563 | 530285831 | $428.33 |
| 66342 | 530197627 | $243.10 | | 185564 | 530285832 | $66.96 |
| 66343 | 530197629 | $107.10 | | 185565 | 530285833 | $6,542.21 |
| 66344 | 530197630 | $374.96 | | 185566 | 530285834 | $234.88 |
| 66345 | 530197631 | $87.89 | | 185567 | 530285835 | $93.83 |
| 66346 | 530197633 | $7,885.00 | | 185568 | 530285836 | $789.98 |
| 66347 | 530197634 | $1,401.00 | | 185569 | 530285837 | $154.04 |
| 66348 | 530197635 | $812.12 | | 185570 | 530285839 | $49.13 |
| 66349 | 530197636 | $372.78 | | 185571 | 530285840 | $604.70 |
| 66350 | 530197637 | $441.18 | | 185572 | 530285841 | $289.60 |
| 66351 | 530197638 | $118.26 | | 185573 | 530285842 | $214.92 |
| 66352 | 530197639 | $4,047.09 | | 185574 | 530285843 | $72.39 |
| 66353 | 530197640 | $36.90 | | 185575 | 530285844 | $135.26 |
| 66354 | 530197641 | $147.83 | | 185576 | 530285845 | $287.11 |
| 66355 | 530197642 | $105.87 | | 185577 | 530285847 | $15.91 |
| 66356 | 530197643 | $261.38 | | 185578 | 530285848 | $245.66 |
| 66357 | 530197644 | $48.65 | | 185579 | 530285849 | $49.64 |
| 66358 | 530197645 | $118.91 | | 185580 | 530285852 | $6.61 |
| 66359 | 530197646 | $66.48 | | 185581 | 530285854 | $219.99 |
| 66360 | 530197647 | $490.47 | | 185582 | 530285857 | $174.76 |
| 66361 | 530197648 | $324.36 | | 185583 | 530285859 | $200.70 |
| 66362 | 530197649 | $2,648.62 | | 185584 | 530285860 | $807.49 |
| 66363 | 530197650 | $1,288.31 | | 185585 | 530285861 | $241.80 |
| 66364 | 530197651 | $229.04 | | 185586 | 530285864 | $143.76 |
| 66365 | 530197652 | $126.36 | | 185587 | 530285866 | $600.48 |
| 66366 | 530197653 | $51.40 | | 185588 | 530285867 | $441.28 |
| 66367 | 530197654 | $740.00 | | 185589 | 530285869 | $60.85 |
| 66368 | 530197655 | $13.59 | | 185590 | 530285870 | $69.98 |
| 66369 | 530197656 | $334.22 | | 185591 | 530285871 | $340.03 |
| 66370 | 530197657 | $1,266.73 | | 185592 | 530285872 | $44.99 |
| 66371 | 530197658 | $28.29 | | 185593 | 530285873 | $633.26 |
| 66372 | 530197659 | $2,757.26 | | 185594 | 530285874 | $413.40 |
| 66373 | 530197660 | $466.81 | | 185595 | 530285875 | $99.10 |
| 66374 | 530197661 | $10.89 | | 185596 | 530285876 | $40.44 |
| 66375 | 530197662 | $1,324.05 | | 185597 | 530285878 | $35.67 |
| 66376 | 530197663 | $2,316.94 | | 185598 | 530285879 | $3.72 |
| 66377 | 530197664 | $616.59 | | 185599 | 530285880 | $589.02 |
| 66378 | 530197665 | $211.70 | | 185600 | 530285881 | $126.08 |
| 66379 | 530197666 | $5.10 | | 185601 | 530285882 | $591.22 |
| 66380 | 530197667 | $424.72 | | 185602 | 530285883 | $1,228.03 |
| 66381 | 530197668 | $208.39 | | 185603 | 530285888 | $1,654.69 |
| 66382 | 530197669 | $327.18 | | 185604 | 530285889 | $8,386.16 |
| 66383 | 530197670 | $200.90 | | 185605 | 530285890 | $8,197.92 |
| 66384 | 530197672 | $175.54 | | 185606 | 530285891 | $8,972.23 |
| 66385 | 530197673 | $289.29 | | 185607 | 530285892 | $1,730.42 |
| 66386 | 530197674 | $306.03 | | 185608 | 530285894 | $114.86 |
| 66387 | 530197675 | $468.04 | | 185609 | 530285901 | $20.38 |
| 66388 | 530197677 | $4.92 | | 185610 | 530285902 | $192.44 |
| 66389 | 530197678 | $44.62 | | 185611 | 530285903 | $4,913.15 |
| 66390 | 530197679 | $58.01 | | 185612 | 530285904 | $715.92 |
| 66391 | 530197680 | $15.04 | | 185613 | 530285906 | $74.40 |
| 66392 | 530197681 | $22.44 | | 185614 | 530285907 | $252.57 |
| 66393 | 530197683 | $1,201.14 | | 185615 | 530285908 | $480.68 |
| 66394 | 530197684 | $196.46 | | 185616 | 530285910 | $321.84 |
| 66395 | 530197685 | $90.35 | | 185617 | 530285911 | $62.04 |
| 66396 | 530197686 | $51.22 | | 185618 | 530285912 | $86.68 |
| 66397 | 530197687 | $112.19 | | 185619 | 530285913 | $120.63 |
| 66398 | 530197688 | $45.99 | | 185620 | 530285914 | $208.82 |

| | | | | | | |
|---|---|---|---|---|---|
| 66399 | 530197689 | $45.50 | 185621 | 530285915 | $15.75 |
| 66400 | 530197690 | $104.16 | 185622 | 530285917 | $884.89 |
| 66401 | 530197691 | $7,980.00 | 185623 | 530285918 | $253.33 |
| 66402 | 530197692 | $8,380.22 | 185624 | 530285919 | $217.65 |
| 66403 | 530197694 | $6,025.17 | 185625 | 530285920 | $75.46 |
| 66404 | 530197695 | $730.38 | 185626 | 530285922 | $416.08 |
| 66405 | 530197697 | $83.50 | 185627 | 530285924 | $21.22 |
| 66406 | 530197698 | $2,183.16 | 185628 | 530285925 | $39.40 |
| 66407 | 530197700 | $249.85 | 185629 | 530285926 | $23.64 |
| 66408 | 530197701 | $6,025.17 | 185630 | 530285927 | $243.88 |
| 66409 | 530197702 | $928.64 | 185631 | 530285930 | $157.60 |
| 66410 | 530197703 | $372.78 | 185632 | 530285931 | $471.62 |
| 66411 | 530197704 | $3,274.81 | 185633 | 530285932 | $211.60 |
| 66412 | 530197705 | $455.54 | 185634 | 530285933 | $439.76 |
| 66413 | 530197706 | $28.29 | 185635 | 530285934 | $230.96 |
| 66414 | 530197707 | $122.14 | 185636 | 530285936 | $71.50 |
| 66415 | 530197709 | $283.64 | 185637 | 530285937 | $135.46 |
| 66416 | 530197710 | $1,600.47 | 185638 | 530285938 | $1,425.45 |
| 66417 | 530197715 | $73.55 | 185639 | 530285939 | $366.83 |
| 66418 | 530197719 | $106.42 | 185640 | 530285940 | $520.74 |
| 66419 | 530197721 | $125.26 | 185641 | 530285941 | $72.24 |
| 66420 | 530197723 | $460.25 | 185642 | 530285943 | $54.45 |
| 66421 | 530197724 | $60.10 | 185643 | 530285946 | $87.88 |
| 66422 | 530197725 | $567.83 | 185644 | 530285947 | $3,576.00 |
| 66423 | 530197726 | $3,311.09 | 185645 | 530285948 | $989.52 |
| 66424 | 530197730 | $3,959.80 | 185646 | 530285950 | $368.02 |
| 66425 | 530197731 | $245.00 | 185647 | 530285952 | $87.65 |
| 66426 | 530197734 | $596.24 | 185648 | 530285953 | $739.74 |
| 66427 | 530197735 | $1,643.75 | 185649 | 530285954 | $902.07 |
| 66428 | 530197737 | $3,230.00 | 185650 | 530285955 | $139.96 |
| 66429 | 530197738 | $216.07 | 185651 | 530285956 | $1,997.06 |
| 66430 | 530197739 | $24.50 | 185652 | 530285961 | $106.19 |
| 66431 | 530197740 | $2,832.49 | 185653 | 530285962 | $98.23 |
| 66432 | 530197741 | $650.00 | 185654 | 530285963 | $319.09 |
| 66433 | 530197742 | $7,281.87 | 185655 | 530285964 | $1,189.50 |
| 66434 | 530197743 | $3.82 | 185656 | 530285965 | $637.00 |
| 66435 | 530197744 | $0.42 | 185657 | 530285966 | $1,036.15 |
| 66436 | 530197745 | $100.37 | 185658 | 530285967 | $210.11 |
| 66437 | 530197746 | $1,749.15 | 185659 | 530285969 | $574.00 |
| 66438 | 530197748 | $224.36 | 185660 | 530285970 | $81.63 |
| 66439 | 530197749 | $1,257.22 | 185661 | 530285971 | $54.33 |
| 66440 | 530197756 | $650.00 | 185662 | 530285972 | $89.28 |
| 66441 | 530197757 | $650.00 | 185663 | 530285973 | $584.08 |
| 66442 | 530197760 | $275.12 | 185664 | 530285974 | $2,009.39 |
| 66443 | 530197762 | $1,084.00 | 185665 | 530285975 | $108.62 |
| 66444 | 530197763 | $203.80 | 185666 | 530285976 | $39.30 |
| 66445 | 530197764 | $11.82 | 185667 | 530285977 | $211.35 |
| 66446 | 530197765 | $327.36 | 185668 | 530285978 | $100.32 |
| 66447 | 530197766 | $463.25 | 185669 | 530285979 | $117.43 |
| 66448 | 530197767 | $46.53 | 185670 | 530285983 | $240.98 |
| 66449 | 530197768 | $333.69 | 185671 | 530285984 | $2,451.80 |
| 66450 | 530197769 | $2.97 | 185672 | 530285985 | $31.02 |
| 66451 | 530197770 | $1,808.19 | 185673 | 530285987 | $339.24 |
| 66452 | 530197771 | $671.65 | 185674 | 530285988 | $213.70 |
| 66453 | 530197772 | $39.40 | 185675 | 530285989 | $2,503.45 |
| 66454 | 530197773 | $564.64 | 185676 | 530285990 | $1,938.42 |
| 66455 | 530197775 | $666.93 | 185677 | 530285991 | $1,625.41 |
| 66456 | 530197777 | $2,998.60 | 185678 | 530285993 | $708.90 |
| 66457 | 530197779 | $4,378.08 | 185679 | 530285994 | $1,034.55 |
| 66458 | 530197780 | $1,379.00 | 185680 | 530285995 | $6,556.00 |
| 66459 | 530197782 | $516.85 | 185681 | 530285996 | $6.15 |
| 66460 | 530197783 | $7,767.10 | 185682 | 530285997 | $446.25 |
| 66461 | 530197788 | $199.43 | 185683 | 530285998 | $217.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66462 | 530197793 | $72.38 | | 185684 | 530285999 | $2,758.00 |
| 66463 | 530197798 | $1,300.96 | | 185685 | 530286000 | $177.12 |
| 66464 | 530197799 | $470.25 | | 185686 | 530286001 | $87.43 |
| 66465 | 530197800 | $258.50 | | 185687 | 530286003 | $2,487.50 |
| 66466 | 530197801 | $205.39 | | 185688 | 530286004 | $1,215.39 |
| 66467 | 530197802 | $956.22 | | 185689 | 530286007 | $125.60 |
| 66468 | 530197803 | $2,916.67 | | 185690 | 530286008 | $270.49 |
| 66469 | 530197805 | $582.32 | | 185691 | 530286009 | $182.11 |
| 66470 | 530197806 | $131.70 | | 185692 | 530286011 | $549.55 |
| 66471 | 530197807 | $7.88 | | 185693 | 530286012 | $104.00 |
| 66472 | 530197808 | $66.23 | | 185694 | 530286013 | $188.00 |
| 66473 | 530197809 | $237.82 | | 185695 | 530286016 | $448.05 |
| 66474 | 530197810 | $118.20 | | 185696 | 530286017 | $56.87 |
| 66475 | 530197811 | $172.54 | | 185697 | 530286019 | $137.41 |
| 66476 | 530197812 | $365.47 | | 185698 | 530286020 | $327.46 |
| 66477 | 530197813 | $4,373.86 | | 185699 | 530286021 | $126.48 |
| 66478 | 530197814 | $482.65 | | 185700 | 530286022 | $467.45 |
| 66479 | 530197815 | $364.14 | | 185701 | 530286023 | $143.59 |
| 66480 | 530197817 | $8,950.29 | | 185702 | 530286025 | $714.49 |
| 66481 | 530197819 | $6,917.13 | | 185703 | 530286026 | $303.60 |
| 66482 | 530197820 | $3,508.90 | | 185704 | 530286029 | $366.17 |
| 66483 | 530197822 | $1.70 | | 185705 | 530286030 | $36.19 |
| 66484 | 530197823 | $1,192.00 | | 185706 | 530286031 | $120.16 |
| 66485 | 530197824 | $287.00 | | 185707 | 530286032 | $116.50 |
| 66486 | 530197825 | $2,233.05 | | 185708 | 530286033 | $136.55 |
| 66487 | 530197826 | $733.18 | | 185709 | 530286035 | $127.34 |
| 66488 | 530197830 | $11.92 | | 185710 | 530286036 | $39.40 |
| 66489 | 530197831 | $120.54 | | 185711 | 530286038 | $114.26 |
| 66490 | 530197835 | $61.91 | | 185712 | 530286040 | $237.37 |
| 66491 | 530197838 | $95.14 | | 185713 | 530286041 | $190.45 |
| 66492 | 530197839 | $116.76 | | 185714 | 530286042 | $168.20 |
| 66493 | 530197841 | $8.01 | | 185715 | 530286043 | $485.22 |
| 66494 | 530197842 | $131.12 | | 185716 | 530286044 | $99.03 |
| 66495 | 530197843 | $69.26 | | 185717 | 530286045 | $135.44 |
| 66496 | 530197844 | $44.74 | | 185718 | 530286046 | $42.00 |
| 66497 | 530197845 | $154.73 | | 185719 | 530286047 | $5,014.58 |
| 66498 | 530197846 | $646.03 | | 185720 | 530286051 | $161.33 |
| 66499 | 530197847 | $55.89 | | 185721 | 530286052 | $175.50 |
| 66500 | 530197849 | $732.41 | | 185722 | 530286053 | $264.98 |
| 66501 | 530197850 | $1,745.70 | | 185723 | 530286054 | $26.10 |
| 66502 | 530197851 | $1,895.78 | | 185724 | 530286055 | $51.70 |
| 66503 | 530197852 | $1,774.20 | | 185725 | 530286056 | $23.84 |
| 66504 | 530197853 | $133.96 | | 185726 | 530286057 | $443.86 |
| 66505 | 530197854 | $133.96 | | 185727 | 530286061 | $66.96 |
| 66506 | 530197855 | $133.96 | | 185728 | 530286062 | $25.07 |
| 66507 | 530197856 | $1.23 | | 185729 | 530286063 | $452.14 |
| 66508 | 530197857 | $129.25 | | 185730 | 530286065 | $267.25 |
| 66509 | 530197859 | $275.09 | | 185731 | 530286066 | $2,209.58 |
| 66510 | 530197860 | $234.73 | | 185732 | 530286067 | $54.75 |
| 66511 | 530197861 | $43.75 | | 185733 | 530286068 | $183.28 |
| 66512 | 530197863 | $436.65 | | 185734 | 530286069 | $84.50 |
| 66513 | 530197866 | $1,059.12 | | 185735 | 530286070 | $685.09 |
| 66514 | 530197868 | $433.90 | | 185736 | 530286071 | $1,591.75 |
| 66515 | 530197870 | $120.82 | | 185737 | 530286072 | $608.03 |
| 66516 | 530197872 | $29.52 | | 185738 | 530286073 | $260.76 |
| 66517 | 530197873 | $2,151.88 | | 185739 | 530286074 | $147.60 |
| 66518 | 530197876 | $377.00 | | 185740 | 530286078 | $139.59 |
| 66519 | 530197880 | $114.86 | | 185741 | 530286079 | $183.64 |
| 66520 | 530197882 | $94.38 | | 185742 | 530286080 | $354.04 |
| 66521 | 530197883 | $266.50 | | 185743 | 530286081 | $1,009.19 |
| 66522 | 530197886 | $1,001.00 | | 185744 | 530286082 | $4,018.02 |
| 66523 | 530197888 | $24.60 | | 185745 | 530286083 | $61.89 |
| 66524 | 530197890 | $1,192.00 | | 185746 | 530286084 | $13.15 |

| | | | | | | |
|---|---|---|---|---|---|
| 66525 | 530197891 | $487.80 | 185747 | 530286085 | $116.76 |
| 66526 | 530197892 | $173.44 | 185748 | 530286086 | $391.92 |
| 66527 | 530197893 | $222.22 | 185749 | 530286087 | $624.84 |
| 66528 | 530197894 | $243.90 | 185750 | 530286090 | $518.48 |
| 66529 | 530197895 | $173.44 | 185751 | 530286091 | $321.09 |
| 66530 | 530197896 | $1,563.14 | 185752 | 530286092 | $227.06 |
| 66531 | 530197900 | $39.40 | 185753 | 530286094 | $182.00 |
| 66532 | 530197901 | $102.44 | 185754 | 530286096 | $117.00 |
| 66533 | 530197902 | $986.55 | 185755 | 530286097 | $41.46 |
| 66534 | 530197904 | $369.67 | 185756 | 530286098 | $145.46 |
| 66535 | 530197905 | $369.00 | 185757 | 530286099 | $1,082.20 |
| 66536 | 530197906 | $2,113.61 | 185758 | 530286100 | $559.01 |
| 66537 | 530197907 | $186.41 | 185759 | 530286103 | $1,524.25 |
| 66538 | 530197909 | $566.21 | 185760 | 530286104 | $948.82 |
| 66539 | 530197910 | $19,865.89 | 185761 | 530286105 | $378.59 |
| 66540 | 530197911 | $627.93 | 185762 | 530286106 | $41.92 |
| 66541 | 530197912 | $10,537.55 | 185763 | 530286110 | $459.92 |
| 66542 | 530197913 | $139.59 | 185764 | 530286111 | $113.81 |
| 66543 | 530197914 | $1,337.46 | 185765 | 530286113 | $323.61 |
| 66544 | 530197915 | $6.79 | 185766 | 530286114 | $689.20 |
| 66545 | 530197916 | $591.31 | 185767 | 530286115 | $482.06 |
| 66546 | 530197917 | $106.38 | 185768 | 530286119 | $69.98 |
| 66547 | 530197918 | $123.56 | 185769 | 530286120 | $345.54 |
| 66548 | 530197919 | $59.62 | 185770 | 530286121 | $97.50 |
| 66549 | 530197920 | $161.55 | 185771 | 530286123 | $38.22 |
| 66550 | 530197921 | $139.59 | 185772 | 530286128 | $287.00 |
| 66551 | 530197922 | $2,735.31 | 185773 | 530286129 | $136.80 |
| 66552 | 530197923 | $2,728.41 | 185774 | 530286130 | $205.20 |
| 66553 | 530197924 | $2,741.42 | 185775 | 530286131 | $369.00 |
| 66554 | 530197925 | $4,452.00 | 185776 | 530286132 | $69.29 |
| 66555 | 530197926 | $795.62 | 185777 | 530286134 | $902.77 |
| 66556 | 530197928 | $26.25 | 185778 | 530286136 | $5,475.79 |
| 66557 | 530197929 | $1,591.70 | 185779 | 530286139 | $440.18 |
| 66558 | 530197930 | $1,226.23 | 185780 | 530286140 | $10.34 |
| 66559 | 530197931 | $4,862.32 | 185781 | 530286142 | $41.36 |
| 66560 | 530197932 | $0.86 | 185782 | 530286143 | $244.19 |
| 66561 | 530197934 | $47.13 | 185783 | 530286145 | $39.00 |
| 66562 | 530197935 | $605.40 | 185784 | 530286146 | $1,117.75 |
| 66563 | 530197937 | $98.40 | 185785 | 530286147 | $10.50 |
| 66564 | 530197940 | $78.80 | 185786 | 530286149 | $197.00 |
| 66565 | 530197941 | $13.19 | 185787 | 530286150 | $320.54 |
| 66566 | 530197942 | $24,734.00 | 185788 | 530286153 | $456.99 |
| 66567 | 530197943 | $1,684.81 | 185789 | 530286154 | $279.96 |
| 66568 | 530197944 | $11,129.79 | 185790 | 530286155 | $695.54 |
| 66569 | 530197945 | $1,111.51 | 185791 | 530286157 | $83.41 |
| 66570 | 530197946 | $83.17 | 185792 | 530286159 | $91.00 |
| 66571 | 530197947 | $281.58 | 185793 | 530286160 | $95.48 |
| 66572 | 530197948 | $704.31 | 185794 | 530286161 | $83.49 |
| 66573 | 530197949 | $528.42 | 185795 | 530286162 | $189.10 |
| 66574 | 530197950 | $918.69 | 185796 | 530286163 | $1,950.00 |
| 66575 | 530197951 | $201.63 | 185797 | 530286164 | $36.19 |
| 66576 | 530197952 | $110.05 | 185798 | 530286165 | $3,077.45 |
| 66577 | 530197953 | $47.28 | 185799 | 530286166 | $72.38 |
| 66578 | 530197954 | $386.12 | 185800 | 530286167 | $799.82 |
| 66579 | 530197955 | $10.50 | 185801 | 530286168 | $82.74 |
| 66580 | 530197958 | $26.10 | 185802 | 530286169 | $165.44 |
| 66581 | 530197959 | $3,128.00 | 185803 | 530286170 | $46.53 |
| 66582 | 530197960 | $1,641.21 | 185804 | 530286171 | $34.96 |
| 66583 | 530197961 | $1,234.66 | 185805 | 530286173 | $395.89 |
| 66584 | 530197962 | $2,937.00 | 185806 | 530286174 | $62.04 |
| 66585 | 530197964 | $543.75 | 185807 | 530286175 | $75.07 |
| 66586 | 530197965 | $656.85 | 185808 | 530286177 | $1,197.63 |
| 66587 | 530197966 | $975.60 | 185809 | 530286179 | $1,955.58 |

| | | | | | |
|---|---|---|---|---|---|
| 66588 | 530197967 | $6,339.00 | 185810 | 530286180 | $303.35 |
| 66589 | 530197969 | $651.57 | 185811 | 530286181 | $1,635.75 |
| 66590 | 530197970 | $4.50 | 185812 | 530286182 | $6,840.00 |
| 66591 | 530197974 | $445.22 | 185813 | 530286185 | $2,190.00 |
| 66592 | 530197975 | $492.74 | 185814 | 530286186 | $92.88 |
| 66593 | 530197977 | $652.37 | 185815 | 530286189 | $1,351.39 |
| 66594 | 530197978 | $2,292.91 | 185816 | 530286190 | $470.05 |
| 66595 | 530197979 | $289.05 | 185817 | 530286191 | $65.73 |
| 66596 | 530197982 | $2.12 | 185818 | 530286192 | $98.23 |
| 66597 | 530197984 | $105.30 | 185819 | 530286194 | $161.11 |
| 66598 | 530197985 | $842.96 | 185820 | 530286195 | $2,753.43 |
| 66599 | 530197986 | $274.96 | 185821 | 530286196 | $89.84 |
| 66600 | 530197987 | $137.94 | 185822 | 530286197 | $138.98 |
| 66601 | 530197988 | $889.32 | 185823 | 530286199 | $65.00 |
| 66602 | 530197989 | $270.06 | 185824 | 530286200 | $141.28 |
| 66603 | 530197991 | $55.85 | 185825 | 530286201 | $225.65 |
| 66604 | 530197992 | $3.69 | 185826 | 530286203 | $17.22 |
| 66605 | 530197995 | $331.23 | 185827 | 530286204 | $56.87 |
| 66606 | 530197999 | $2,702.46 | 185828 | 530286207 | $2,758.07 |
| 66607 | 530198000 | $117.43 | 185829 | 530286208 | $542.05 |
| 66608 | 530198003 | $5.17 | 185830 | 530286209 | $1,359.30 |
| 66609 | 530198004 | $1,346.16 | 185831 | 530286210 | $177.30 |
| 66610 | 530198005 | $409.28 | 185832 | 530286211 | $399.00 |
| 66611 | 530198006 | $208.81 | 185833 | 530286212 | $126.69 |
| 66612 | 530198007 | $175.78 | 185834 | 530286213 | $41.36 |
| 66613 | 530198008 | $5.17 | 185835 | 530286214 | $176.43 |
| 66614 | 530198009 | $93.06 | 185836 | 530286215 | $1,400.00 |
| 66615 | 530198010 | $774.89 | 185837 | 530286216 | $71.96 |
| 66616 | 530198011 | $58.44 | 185838 | 530286217 | $112.60 |
| 66617 | 530198012 | $2,007.74 | 185839 | 530286218 | $12.88 |
| 66618 | 530198013 | $78.78 | 185840 | 530286219 | $22.88 |
| 66619 | 530198015 | $31.02 | 185841 | 530286220 | $153.37 |
| 66620 | 530198016 | $60.10 | 185842 | 530286221 | $9.89 |
| 66621 | 530198017 | $51.26 | 185843 | 530286222 | $571.65 |
| 66622 | 530198018 | $87.89 | 185844 | 530286223 | $20.68 |
| 66623 | 530198019 | $41.36 | 185845 | 530286225 | $338.77 |
| 66624 | 530198020 | $10.50 | 185846 | 530286226 | $813.96 |
| 66625 | 530198021 | $329.73 | 185847 | 530286227 | $693.79 |
| 66626 | 530198022 | $121.84 | 185848 | 530286228 | $1,182.57 |
| 66627 | 530198023 | $3.64 | 185849 | 530286229 | $564.84 |
| 66628 | 530198024 | $32.64 | 185850 | 530286230 | $289.30 |
| 66629 | 530198025 | $522.89 | 185851 | 530286231 | $490.39 |
| 66630 | 530198026 | $189.72 | 185852 | 530286233 | $194.62 |
| 66631 | 530198027 | $1,386.51 | 185853 | 530286234 | $5,473.62 |
| 66632 | 530198028 | $196.85 | 185854 | 530286235 | $46.53 |
| 66633 | 530198034 | $8,543.09 | 185855 | 530286238 | $4,649.61 |
| 66634 | 530198035 | $78.80 | 185856 | 530286240 | $179.20 |
| 66635 | 530198038 | $1,094.84 | 185857 | 530286241 | $140.84 |
| 66636 | 530198039 | $383.06 | 185858 | 530286243 | $461.79 |
| 66637 | 530198040 | $343.76 | 185859 | 530286244 | $1,107.08 |
| 66638 | 530198041 | $6,500.00 | 185860 | 530286245 | $61.50 |
| 66639 | 530198042 | $328.65 | 185861 | 530286246 | $88.16 |
| 66640 | 530198043 | $113.75 | 185862 | 530286247 | $103.40 |
| 66641 | 530198044 | $8,868.87 | 185863 | 530286248 | $513.00 |
| 66642 | 530198047 | $266.91 | 185864 | 530286249 | $54.41 |
| 66643 | 530198048 | $3.82 | 185865 | 530286251 | $51.70 |
| 66644 | 530198049 | $549.82 | 185866 | 530286252 | $418.37 |
| 66645 | 530198050 | $2.12 | 185867 | 530286254 | $446.61 |
| 66646 | 530198052 | $635.17 | 185868 | 530286258 | $42.00 |
| 66647 | 530198053 | $327.52 | 185869 | 530286259 | $190.43 |
| 66648 | 530198054 | $244.78 | 185870 | 530286260 | $417.35 |
| 66649 | 530198055 | $42.34 | 185871 | 530286261 | $110.36 |
| 66650 | 530198056 | $923.83 | 185872 | 530286262 | $10.86 |

| | | | | | |
|---|---|---|---|---|---|
| 66651 | 530198057 | $1.70 | 185873 | 530286263 | $21,680.00 |
| 66652 | 530198058 | $2.12 | 185874 | 530286265 | $28.08 |
| 66653 | 530198059 | $397.96 | 185875 | 530286266 | $74.85 |
| 66654 | 530198061 | $40.25 | 185876 | 530286267 | $876.00 |
| 66655 | 530198062 | $6.37 | 185877 | 530286269 | $1,688.39 |
| 66656 | 530198063 | $386.02 | 185878 | 530286270 | $58.50 |
| 66657 | 530198065 | $227.48 | 185879 | 530286272 | $144.34 |
| 66658 | 530198066 | $47.14 | 185880 | 530286273 | $41.85 |
| 66659 | 530198067 | $156.19 | 185881 | 530286274 | $63.04 |
| 66660 | 530198068 | $221.00 | 185882 | 530286276 | $234.00 |
| 66661 | 530198069 | $796.94 | 185883 | 530286277 | $28.11 |
| 66662 | 530198070 | $422.72 | 185884 | 530286278 | $180.95 |
| 66663 | 530198071 | $300.84 | 185885 | 530286279 | $14.83 |
| 66664 | 530198072 | $1,102.73 | 185886 | 530286280 | $31.52 |
| 66665 | 530198073 | $386.58 | 185887 | 530286281 | $105.97 |
| 66666 | 530198074 | $464.94 | 185888 | 530286284 | $185.48 |
| 66667 | 530198075 | $325.75 | 185889 | 530286286 | $464.88 |
| 66668 | 530198076 | $1.27 | 185890 | 530286287 | $169.17 |
| 66669 | 530198077 | $3,935.72 | 185891 | 530286289 | $1,308.91 |
| 66670 | 530198078 | $291.09 | 185892 | 530286290 | $51.70 |
| 66671 | 530198079 | $485.98 | 185893 | 530286291 | $2,659.12 |
| 66672 | 530198080 | $661.36 | 185894 | 530286292 | $1,881.07 |
| 66673 | 530198081 | $352.79 | 185895 | 530286293 | $237.35 |
| 66674 | 530198082 | $570.27 | 185896 | 530286294 | $22.13 |
| 66675 | 530198084 | $1,046.74 | 185897 | 530286296 | $222.12 |
| 66676 | 530198085 | $28.29 | 185898 | 530286297 | $12,315.09 |
| 66677 | 530198086 | $7,577.60 | 185899 | 530286298 | $2,043.42 |
| 66678 | 530198087 | $3,269.28 | 185900 | 530286299 | $6,066.99 |
| 66679 | 530198088 | $3,964.01 | 185901 | 530286300 | $492.82 |
| 66680 | 530198090 | $241.77 | 185902 | 530286302 | $37.19 |
| 66681 | 530198092 | $45.51 | 185903 | 530286305 | $1,122.98 |
| 66682 | 530198093 | $276.64 | 185904 | 530286306 | $12.25 |
| 66683 | 530198096 | $167.06 | 185905 | 530286308 | $11,161.36 |
| 66684 | 530198097 | $1,362.20 | 185906 | 530286310 | $110.39 |
| 66685 | 530198099 | $1,579.50 | 185907 | 530286311 | $1,846.41 |
| 66686 | 530198102 | $155.27 | 185908 | 530286312 | $59.33 |
| 66687 | 530198103 | $490.13 | 185909 | 530286313 | $77.55 |
| 66688 | 530198104 | $1,249.25 | 185910 | 530286314 | $153.90 |
| 66689 | 530198105 | $108.57 | 185911 | 530286315 | $530.05 |
| 66690 | 530198106 | $1,934.85 | 185912 | 530286316 | $1,028.43 |
| 66691 | 530198107 | $1,613.58 | 185913 | 530286317 | $950.63 |
| 66692 | 530198108 | $31.52 | 185914 | 530286318 | $214.62 |
| 66693 | 530198109 | $5,504.75 | 185915 | 530286319 | $224.77 |
| 66694 | 530198111 | $181.20 | 185916 | 530286320 | $968.89 |
| 66695 | 530198112 | $250.28 | 185917 | 530286321 | $253.72 |
| 66696 | 530198114 | $2,314.01 | 185918 | 530286322 | $333.97 |
| 66697 | 530198115 | $746.55 | 185919 | 530286323 | $598.81 |
| 66698 | 530198116 | $3,612.40 | 185920 | 530286324 | $130.32 |
| 66699 | 530198118 | $965.22 | 185921 | 530286325 | $280.07 |
| 66700 | 530198119 | $700.26 | 185922 | 530286326 | $191.34 |
| 66701 | 530198120 | $1,805.52 | 185923 | 530286328 | $117.68 |
| 66702 | 530198123 | $2,579.17 | 185924 | 530286329 | $245.57 |
| 66703 | 530198124 | $1,149.67 | 185925 | 530286330 | $46.78 |
| 66704 | 530198125 | $398.02 | 185926 | 530286331 | $103.40 |
| 66705 | 530198126 | $602.73 | 185927 | 530286332 | $669.53 |
| 66706 | 530198127 | $1,089.40 | 185928 | 530286335 | $1,484.58 |
| 66707 | 530198128 | $1,071.96 | 185929 | 530286336 | $605.40 |
| 66708 | 530198129 | $188.09 | 185930 | 530286337 | $118.91 |
| 66709 | 530198130 | $71.96 | 185931 | 530286338 | $96.75 |
| 66710 | 530198131 | $1,506.40 | 185932 | 530286339 | $7.15 |
| 66711 | 530198134 | $15.75 | 185933 | 530286340 | $232.46 |
| 66712 | 530198135 | $21.00 | 185934 | 530286342 | $255.02 |
| 66713 | 530198136 | $830.47 | 185935 | 530286343 | $29.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66714 | 530198137 | $0.64 | | 185936 | 530286344 | $72.38 |
| 66715 | 530198138 | $495.37 | | 185937 | 530286345 | $345.90 |
| 66716 | 530198139 | $929.48 | | 185938 | 530286346 | $661.64 |
| 66717 | 530198140 | $247.76 | | 185939 | 530286347 | $110.50 |
| 66718 | 530198142 | $155.10 | | 185940 | 530286348 | $634.03 |
| 66719 | 530198143 | $19.70 | | 185941 | 530286351 | $242.77 |
| 66720 | 530198144 | $0.85 | | 185942 | 530286352 | $690.84 |
| 66721 | 530198145 | $1.23 | | 185943 | 530286353 | $1,300.00 |
| 66722 | 530198146 | $17.75 | | 185944 | 530286354 | $944.28 |
| 66723 | 530198148 | $82.72 | | 185945 | 530286355 | $1,026.37 |
| 66724 | 530198149 | $43.75 | | 185946 | 530286357 | $39.40 |
| 66725 | 530198150 | $209.52 | | 185947 | 530286359 | $3,837.45 |
| 66726 | 530198151 | $153.66 | | 185948 | 530286360 | $545.97 |
| 66727 | 530198152 | $396.22 | | 185949 | 530286361 | $216.47 |
| 66728 | 530198153 | $487.86 | | 185950 | 530286363 | $18.26 |
| 66729 | 530198154 | $923.73 | | 185951 | 530286365 | $209.20 |
| 66730 | 530198155 | $374.61 | | 185952 | 530286366 | $225.07 |
| 66731 | 530198156 | $820.80 | | 185953 | 530286367 | $2,249.50 |
| 66732 | 530198157 | $373.24 | | 185954 | 530286369 | $91.61 |
| 66733 | 530198158 | $1,079.30 | | 185955 | 530286373 | $10,444.74 |
| 66734 | 530198163 | $594.55 | | 185956 | 530286374 | $76.82 |
| 66735 | 530198167 | $322.54 | | 185957 | 530286375 | $388.06 |
| 66736 | 530198168 | $3,981.23 | | 185958 | 530286376 | $241.49 |
| 66737 | 530198169 | $185.50 | | 185959 | 530286377 | $326.50 |
| 66738 | 530198170 | $227.48 | | 185960 | 530286378 | $26.30 |
| 66739 | 530198171 | $700.05 | | 185961 | 530286379 | $3.94 |
| 66740 | 530198173 | $770.00 | | 185962 | 530286380 | $36.19 |
| 66741 | 530198174 | $157.50 | | 185963 | 530286386 | $13.15 |
| 66742 | 530198175 | $18.45 | | 185964 | 530286387 | $39.21 |
| 66743 | 530198177 | $8,347.43 | | 185965 | 530286388 | $284.80 |
| 66744 | 530198178 | $2,027.31 | | 185966 | 530286389 | $2,892.10 |
| 66745 | 530198179 | $1,138.85 | | 185967 | 530286390 | $1,211.99 |
| 66746 | 530198180 | $2,692.57 | | 185968 | 530286391 | $546.25 |
| 66747 | 530198181 | $431.83 | | 185969 | 530286393 | $461.07 |
| 66748 | 530198182 | $2,068.00 | | 185970 | 530286394 | $93.06 |
| 66749 | 530198183 | $5,678.15 | | 185971 | 530286395 | $844.01 |
| 66750 | 530198184 | $1,315.00 | | 185972 | 530286396 | $144.83 |
| 66751 | 530198185 | $67.03 | | 185973 | 530286397 | $256.32 |
| 66752 | 530198188 | $966.79 | | 185974 | 530286398 | $93.06 |
| 66753 | 530198189 | $1.71 | | 185975 | 530286399 | $26.19 |
| 66754 | 530198192 | $3.40 | | 185976 | 530286400 | $244.34 |
| 66755 | 530198193 | $754.33 | | 185977 | 530286402 | $1,108.90 |
| 66756 | 530198195 | $192.73 | | 185978 | 530286403 | $22.49 |
| 66757 | 530198197 | $8,183.98 | | 185979 | 530286404 | $361.19 |
| 66758 | 530198198 | $1,002.23 | | 185980 | 530286405 | $248.21 |
| 66759 | 530198200 | $9,410.01 | | 185981 | 530286407 | $196.47 |
| 66760 | 530198202 | $3,030.97 | | 185982 | 530286413 | $1,003.83 |
| 66761 | 530198203 | $506.66 | | 185983 | 530286416 | $317.90 |
| 66762 | 530198204 | $475.96 | | 185984 | 530286417 | $339.95 |
| 66763 | 530198205 | $586.60 | | 185985 | 530286422 | $507.99 |
| 66764 | 530198206 | $35.46 | | 185986 | 530286425 | $11.22 |
| 66765 | 530198208 | $124.08 | | 185987 | 530286426 | $53.25 |
| 66766 | 530198211 | $236.88 | | 185988 | 530286427 | $246.00 |
| 66767 | 530198213 | $460.02 | | 185989 | 530286430 | $5,960.00 |
| 66768 | 530198214 | $973.00 | | 185990 | 530286431 | $572.94 |
| 66769 | 530198215 | $214.17 | | 185991 | 530286433 | $3,368.50 |
| 66770 | 530198216 | $303.73 | | 185992 | 530286435 | $121.75 |
| 66771 | 530198217 | $117.00 | | 185993 | 530286437 | $625.86 |
| 66772 | 530198218 | $14.45 | | 185994 | 530286438 | $635.33 |
| 66773 | 530198219 | $15.30 | | 185995 | 530286439 | $83.68 |
| 66774 | 530198221 | $810.10 | | 185996 | 530286440 | $198.55 |
| 66775 | 530198222 | $478.09 | | 185997 | 530286442 | $516.37 |
| 66776 | 530198223 | $2,840.97 | | 185998 | 530286445 | $213.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66777 | 530198224 | $2,565.24 | | 185999 | 530286446 | $1,171.36 |
| 66778 | 530198225 | $399.52 | | 186000 | 530286447 | $517.36 |
| 66779 | 530198226 | $937.75 | | 186001 | 530286451 | $365.94 |
| 66780 | 530198227 | $6.37 | | 186002 | 530286452 | $37.81 |
| 66781 | 530198228 | $0.42 | | 186003 | 530286453 | $232.35 |
| 66782 | 530198229 | $3,125.33 | | 186004 | 530286456 | $600.54 |
| 66783 | 530198230 | $59.13 | | 186005 | 530286457 | $227.93 |
| 66784 | 530198231 | $360.05 | | 186006 | 530286458 | $1,144.32 |
| 66785 | 530198232 | $152.24 | | 186007 | 530286459 | $170.76 |
| 66786 | 530198233 | $117.62 | | 186008 | 530286460 | $1,021.56 |
| 66787 | 530198234 | $1,297.08 | | 186009 | 530286462 | $106.40 |
| 66788 | 530198235 | $477.60 | | 186010 | 530286463 | $157.32 |
| 66789 | 530198236 | $200.52 | | 186011 | 530286467 | $6.50 |
| 66790 | 530198237 | $0.85 | | 186012 | 530286468 | $86.10 |
| 66791 | 530198238 | $8.07 | | 186013 | 530286469 | $282.72 |
| 66792 | 530198239 | $1,993.31 | | 186014 | 530286470 | $98.50 |
| 66793 | 530198240 | $2,431.17 | | 186015 | 530286472 | $2,552.32 |
| 66794 | 530198241 | $182.42 | | 186016 | 530286474 | $443.73 |
| 66795 | 530198242 | $1,374.34 | | 186017 | 530286477 | $2,375.73 |
| 66796 | 530198243 | $187.75 | | 186018 | 530286478 | $64.50 |
| 66797 | 530198244 | $3,562.81 | | 186019 | 530286479 | $1,551.66 |
| 66798 | 530198245 | $9,403.59 | | 186020 | 530286480 | $267.35 |
| 66799 | 530198246 | $1,186.57 | | 186021 | 530286481 | $47.25 |
| 66800 | 530198247 | $1,355.56 | | 186022 | 530286482 | $1,860.00 |
| 66801 | 530198248 | $1.07 | | 186023 | 530286483 | $735.88 |
| 66802 | 530198250 | $55.64 | | 186024 | 530286484 | $78.21 |
| 66803 | 530198251 | $1,051.90 | | 186025 | 530286485 | $49.26 |
| 66804 | 530198252 | $646.48 | | 186026 | 530286486 | $188.77 |
| 66805 | 530198253 | $261.07 | | 186027 | 530286487 | $1,007.87 |
| 66806 | 530198254 | $13.56 | | 186028 | 530286488 | $835.45 |
| 66807 | 530198256 | $1,676.93 | | 186029 | 530286489 | $70.13 |
| 66808 | 530198257 | $189.27 | | 186030 | 530286490 | $7,068.00 |
| 66809 | 530198258 | $10.26 | | 186031 | 530286491 | $157.49 |
| 66810 | 530198259 | $83.44 | | 186032 | 530286492 | $97.55 |
| 66811 | 530198260 | $23.64 | | 186033 | 530286495 | $8.75 |
| 66812 | 530198261 | $41.36 | | 186034 | 530286496 | $392.99 |
| 66813 | 530198262 | $77.55 | | 186035 | 530286497 | $77.55 |
| 66814 | 530198263 | $619.90 | | 186036 | 530286498 | $18.32 |
| 66815 | 530198264 | $1.27 | | 186037 | 530286499 | $332.99 |
| 66816 | 530198267 | $854.31 | | 186038 | 530286500 | $31.44 |
| 66817 | 530198268 | $69.29 | | 186039 | 530286501 | $9.29 |
| 66818 | 530198270 | $203.30 | | 186040 | 530286502 | $1,171.92 |
| 66819 | 530198271 | $150.18 | | 186041 | 530286503 | $344.67 |
| 66820 | 530198274 | $146.54 | | 186042 | 530286505 | $768.32 |
| 66821 | 530198275 | $108.57 | | 186043 | 530286506 | $25.01 |
| 66822 | 530198276 | $683.06 | | 186044 | 530286508 | $460.69 |
| 66823 | 530198279 | $3.42 | | 186045 | 530286509 | $3,422.98 |
| 66824 | 530198280 | $77.51 | | 186046 | 530286510 | $239.58 |
| 66825 | 530198282 | $151.06 | | 186047 | 530286511 | $47.68 |
| 66826 | 530198283 | $171.67 | | 186048 | 530286512 | $2,821.98 |
| 66827 | 530198286 | $574.00 | | 186049 | 530286513 | $14.81 |
| 66828 | 530198287 | $1,500.88 | | 186050 | 530286514 | $141.47 |
| 66829 | 530198288 | $729.00 | | 186051 | 530286516 | $68.40 |
| 66830 | 530198289 | $229.28 | | 186052 | 530286517 | $1,031.26 |
| 66831 | 530198290 | $4.67 | | 186053 | 530286518 | $51.22 |
| 66832 | 530198291 | $88.87 | | 186054 | 530286519 | $963.75 |
| 66833 | 530198292 | $2,384.00 | | 186055 | 530286520 | $31.18 |
| 66834 | 530198293 | $323.33 | | 186056 | 530286522 | $447.42 |
| 66835 | 530198294 | $1,309.31 | | 186057 | 530286523 | $263.27 |
| 66836 | 530198295 | $448.99 | | 186058 | 530286525 | $5.17 |
| 66837 | 530198296 | $2,043.42 | | 186059 | 530286526 | $1,915.65 |
| 66838 | 530198297 | $91.40 | | 186060 | 530286528 | $1,271.91 |
| 66839 | 530198298 | $3,945.00 | | 186061 | 530286532 | $1,971.54 |

| | | | | | |
|---|---|---|---|---|---|
| 66840 | 530198299 | $436.54 | 186062 | 530286534 | $291.17 |
| 66841 | 530198301 | $11.89 | 186063 | 530286536 | $214.32 |
| 66842 | 530198302 | $302.67 | 186064 | 530286538 | $1,144.50 |
| 66843 | 530198303 | $56.16 | 186065 | 530286539 | $138.09 |
| 66844 | 530198304 | $1,210.77 | 186066 | 530286540 | $1,150.92 |
| 66845 | 530198306 | $633.88 | 186067 | 530286541 | $63.44 |
| 66846 | 530198309 | $253.76 | 186068 | 530286542 | $1,445.41 |
| 66847 | 530198310 | $171.55 | 186069 | 530286543 | $35.76 |
| 66848 | 530198311 | $119.68 | 186070 | 530286544 | $98.23 |
| 66849 | 530198313 | $2,384.00 | 186071 | 530286545 | $367.07 |
| 66850 | 530198314 | $702.50 | 186072 | 530286547 | $109.47 |
| 66851 | 530198315 | $972.20 | 186073 | 530286550 | $56.07 |
| 66852 | 530198316 | $286.35 | 186074 | 530286551 | $1,264.80 |
| 66853 | 530198320 | $1,016.22 | 186075 | 530286552 | $807.98 |
| 66854 | 530198321 | $788.92 | 186076 | 530286553 | $288.28 |
| 66855 | 530198322 | $715.40 | 186077 | 530286554 | $288.28 |
| 66856 | 530198324 | $1,087.83 | 186078 | 530286558 | $134.83 |
| 66857 | 530198325 | $3,371.46 | 186079 | 530286560 | $173.25 |
| 66858 | 530198329 | $129.31 | 186080 | 530286561 | $164.64 |
| 66859 | 530198330 | $257.81 | 186081 | 530286562 | $214.50 |
| 66860 | 530198331 | $2.55 | 186082 | 530286564 | $10.50 |
| 66861 | 530198332 | $1,165.54 | 186083 | 530286565 | $95.76 |
| 66862 | 530198333 | $166.46 | 186084 | 530286566 | $409.60 |
| 66863 | 530198334 | $154.20 | 186085 | 530286567 | $625.59 |
| 66864 | 530198335 | $154.44 | 186086 | 530286571 | $6.79 |
| 66865 | 530198336 | $145.01 | 186087 | 530286572 | $406.00 |
| 66866 | 530198337 | $446.74 | 186088 | 530286573 | $116.16 |
| 66867 | 530198338 | $47.36 | 186089 | 530286574 | $303.49 |
| 66868 | 530198339 | $6,485.36 | 186090 | 530286575 | $1,424.13 |
| 66869 | 530198340 | $6,485.36 | 186091 | 530286576 | $267.92 |
| 66870 | 530198341 | $201.50 | 186092 | 530286577 | $1,379.00 |
| 66871 | 530198342 | $227.50 | 186093 | 530286582 | $2,623.32 |
| 66872 | 530198343 | $152.96 | 186094 | 530286583 | $10.96 |
| 66873 | 530198346 | $2,004.72 | 186095 | 530286584 | $122.29 |
| 66874 | 530198348 | $2,897.38 | 186096 | 530286585 | $250.64 |
| 66875 | 530198349 | $8.07 | 186097 | 530286587 | $123.36 |
| 66876 | 530198350 | $371.92 | 186098 | 530286588 | $60.14 |
| 66877 | 530198351 | $269.02 | 186099 | 530286589 | $28.11 |
| 66878 | 530198352 | $3,566.70 | 186100 | 530286591 | $90.75 |
| 66879 | 530198353 | $818.17 | 186101 | 530286592 | $995.25 |
| 66880 | 530198355 | $4,753.31 | 186102 | 530286593 | $155.22 |
| 66881 | 530198356 | $72.60 | 186103 | 530286595 | $128.98 |
| 66882 | 530198359 | $3,947.83 | 186104 | 530286596 | $19.45 |
| 66883 | 530198360 | $1,936.27 | 186105 | 530286600 | $165.41 |
| 66884 | 530198361 | $642.84 | 186106 | 530286601 | $9.73 |
| 66885 | 530198363 | $3.69 | 186107 | 530286602 | $79.10 |
| 66886 | 530198364 | $13,788.09 | 186108 | 530286605 | $27.58 |
| 66887 | 530198365 | $145.14 | 186109 | 530286606 | $622.75 |
| 66888 | 530198367 | $1,527.45 | 186110 | 530286607 | $17,734.02 |
| 66889 | 530198368 | $3,611.85 | 186111 | 530286612 | $35.07 |
| 66890 | 530198369 | $77.49 | 186112 | 530286614 | $107.32 |
| 66891 | 530198370 | $1,175.15 | 186113 | 530286615 | $261.98 |
| 66892 | 530198371 | $36.90 | 186114 | 530286616 | $65.75 |
| 66893 | 530198372 | $71.34 | 186115 | 530286617 | $236.70 |
| 66894 | 530198374 | $1,950.00 | 186116 | 530286618 | $1,368.00 |
| 66895 | 530198375 | $1,121.89 | 186117 | 530286620 | $418.74 |
| 66896 | 530198379 | $248.29 | 186118 | 530286621 | $233.82 |
| 66897 | 530198380 | $1,148.14 | 186119 | 530286623 | $89.37 |
| 66898 | 530198381 | $144.15 | 186120 | 530286624 | $2.19 |
| 66899 | 530198382 | $125.80 | 186121 | 530286625 | $139.97 |
| 66900 | 530198384 | $44.78 | 186122 | 530286626 | $350.66 |
| 66901 | 530198385 | $330.75 | 186123 | 530286627 | $649.58 |
| 66902 | 530198386 | $122.50 | 186124 | 530286631 | $385.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66903 | 530198387 | $24.62 | 186125 | 530286634 | $145.95 |
| 66904 | 530198388 | $462.07 | 186126 | 530286636 | $175.78 |
| 66905 | 530198389 | $5,236.08 | 186127 | 530286637 | $200.94 |
| 66906 | 530198390 | $582.74 | 186128 | 530286638 | $86.62 |
| 66907 | 530198391 | $2,598.11 | 186129 | 530286640 | $27.58 |
| 66908 | 530198392 | $1,134.43 | 186130 | 530286643 | $118.33 |
| 66909 | 530198394 | $398.58 | 186131 | 530286644 | $7.08 |
| 66910 | 530198395 | $2,074.98 | 186132 | 530286645 | $31.44 |
| 66911 | 530198396 | $204.40 | 186133 | 530286649 | $56.87 |
| 66912 | 530198397 | $173.25 | 186134 | 530286650 | $20.10 |
| 66913 | 530198398 | $173.25 | 186135 | 530286651 | $25.85 |
| 66914 | 530198401 | $4,059.34 | 186136 | 530286652 | $43.45 |
| 66915 | 530198402 | $1,884.22 | 186137 | 530286653 | $291.49 |
| 66916 | 530198403 | $654.93 | 186138 | 530286654 | $62.04 |
| 66917 | 530198404 | $417.40 | 186139 | 530286655 | $56.87 |
| 66918 | 530198405 | $1,928.41 | 186140 | 530286656 | $367.77 |
| 66919 | 530198406 | $4,360.73 | 186141 | 530286657 | $139.28 |
| 66920 | 530198407 | $4,418.15 | 186142 | 530286660 | $69.98 |
| 66921 | 530198411 | $2,071.64 | 186143 | 530286662 | $111.69 |
| 66922 | 530198412 | $93.53 | 186144 | 530286663 | $10,960.00 |
| 66923 | 530198413 | $688.20 | 186145 | 530286664 | $150.90 |
| 66924 | 530198414 | $1,832.74 | 186146 | 530286665 | $211.97 |
| 66925 | 530198417 | $685.93 | 186147 | 530286666 | $295.04 |
| 66926 | 530198418 | $42.98 | 186148 | 530286667 | $231.23 |
| 66927 | 530198419 | $833.21 | 186149 | 530286668 | $231.23 |
| 66928 | 530198420 | $211.41 | 186150 | 530286669 | $231.23 |
| 66929 | 530198422 | $240.17 | 186151 | 530286670 | $4,796.27 |
| 66930 | 530198423 | $14,499.77 | 186152 | 530286671 | $277.40 |
| 66931 | 530198426 | $2,796.14 | 186153 | 530286672 | $42.91 |
| 66932 | 530198431 | $34.52 | 186154 | 530286673 | $272.30 |
| 66933 | 530198432 | $154.00 | 186155 | 530286674 | $652.47 |
| 66934 | 530198433 | $99.48 | 186156 | 530286676 | $533.99 |
| 66935 | 530198434 | $358.33 | 186157 | 530286677 | $223.32 |
| 66936 | 530198435 | $739.61 | 186158 | 530286678 | $1,633.00 |
| 66937 | 530198436 | $45.86 | 186159 | 530286681 | $77.55 |
| 66938 | 530198437 | $10.86 | 186160 | 530286682 | $27.58 |
| 66939 | 530198438 | $30.56 | 186161 | 530286683 | $269.68 |
| 66940 | 530198439 | $807.17 | 186162 | 530286685 | $226.16 |
| 66941 | 530198440 | $584.22 | 186163 | 530286688 | $648.23 |
| 66942 | 530198441 | $44.94 | 186164 | 530286689 | $1,364.39 |
| 66943 | 530198443 | $7.44 | 186165 | 530286690 | $299.86 |
| 66944 | 530198444 | $93.38 | 186166 | 530286691 | $133.04 |
| 66945 | 530198446 | $158.73 | 186167 | 530286692 | $2,117.00 |
| 66946 | 530198447 | $29.87 | 186168 | 530286693 | $390.46 |
| 66947 | 530198448 | $16.03 | 186169 | 530286694 | $335.28 |
| 66948 | 530198450 | $57.80 | 186170 | 530286695 | $91.08 |
| 66949 | 530198451 | $45.88 | 186171 | 530286696 | $385.11 |
| 66950 | 530198452 | $37.12 | 186172 | 530286697 | $36.19 |
| 66951 | 530198453 | $10.42 | 186173 | 530286698 | $722.77 |
| 66952 | 530198454 | $84.71 | 186174 | 530286699 | $87.89 |
| 66953 | 530198455 | $155.90 | 186175 | 530286700 | $51.85 |
| 66954 | 530198456 | $419.04 | 186176 | 530286701 | $21.00 |
| 66955 | 530198457 | $470.08 | 186177 | 530286702 | $6,343.38 |
| 66956 | 530198458 | $98.79 | 186178 | 530286705 | $345.65 |
| 66957 | 530198459 | $5.69 | 186179 | 530286706 | $683.53 |
| 66958 | 530198460 | $58.86 | 186180 | 530286708 | $468.00 |
| 66959 | 530198461 | $5.69 | 186181 | 530286709 | $77.55 |
| 66960 | 530198462 | $65.78 | 186182 | 530286711 | $445.80 |
| 66961 | 530198463 | $53.61 | 186183 | 530286713 | $1,202.00 |
| 66962 | 530198464 | $4.92 | 186184 | 530286714 | $756.90 |
| 66963 | 530198465 | $308.25 | 186185 | 530286715 | $59.60 |
| 66964 | 530198466 | $33.27 | 186186 | 530286716 | $1,052.90 |
| 66965 | 530198468 | $48.84 | 186187 | 530286717 | $119.03 |

| | | | | | | |
|---|---|---|---|---|---|
| 66966 | 530198469 | $48.84 | 186188 | 530286718 | $5,869.93 |
| 66967 | 530198470 | $4.44 | 186189 | 530286719 | $162.42 |
| 66968 | 530198472 | $4.44 | 186190 | 530286720 | $136.50 |
| 66969 | 530198474 | $11.84 | 186191 | 530286721 | $142.37 |
| 66970 | 530198475 | $1,300.00 | 186192 | 530286722 | $4,517.76 |
| 66971 | 530198476 | $29.40 | 186193 | 530286725 | $495.30 |
| 66972 | 530198477 | $873.94 | 186194 | 530286726 | $247.10 |
| 66973 | 530198478 | $36.65 | 186195 | 530286727 | $430.88 |
| 66974 | 530198479 | $3.40 | 186196 | 530286729 | $54.82 |
| 66975 | 530198480 | $851.73 | 186197 | 530286732 | $75.29 |
| 66976 | 530198482 | $1,492.64 | 186198 | 530286733 | $142.03 |
| 66977 | 530198483 | $2,384.89 | 186199 | 530286735 | $134.42 |
| 66978 | 530198484 | $650.78 | 186200 | 530286740 | $161.54 |
| 66979 | 530198485 | $349.29 | 186201 | 530286741 | $2,298.39 |
| 66980 | 530198486 | $870.77 | 186202 | 530286742 | $7,294.49 |
| 66981 | 530198487 | $39.63 | 186203 | 530286743 | $176.51 |
| 66982 | 530198488 | $1,994.49 | 186204 | 530286744 | $46.53 |
| 66983 | 530198489 | $103.32 | 186205 | 530286748 | $686.11 |
| 66984 | 530198490 | $31.71 | 186206 | 530286749 | $3,722.75 |
| 66985 | 530198491 | $46.53 | 186207 | 530286750 | $4.38 |
| 66986 | 530198492 | $68.44 | 186208 | 530286751 | $91.83 |
| 66987 | 530198493 | $1,345.48 | 186209 | 530286753 | $49.00 |
| 66988 | 530198494 | $506.80 | 186210 | 530286754 | $582.16 |
| 66989 | 530198495 | $5,740.46 | 186211 | 530286755 | $98.61 |
| 66990 | 530198496 | $6,112.69 | 186212 | 530286756 | $180.81 |
| 66991 | 530198497 | $2,858.28 | 186213 | 530286758 | $242.75 |
| 66992 | 530198498 | $15.71 | 186214 | 530286759 | $92.34 |
| 66993 | 530198499 | $51,700.00 | 186215 | 530286761 | $11.16 |
| 66994 | 530198500 | $2,071.57 | 186216 | 530286762 | $572.87 |
| 66995 | 530198502 | $602.77 | 186217 | 530286763 | $524.81 |
| 66996 | 530198503 | $1,308.08 | 186218 | 530286765 | $65.94 |
| 66997 | 530198504 | $620.03 | 186219 | 530286766 | $741.63 |
| 66998 | 530198505 | $517.32 | 186220 | 530286767 | $199.92 |
| 66999 | 530198506 | $362.17 | 186221 | 530286769 | $365.60 |
| 67000 | 530198507 | $214.23 | 186222 | 530286770 | $139.59 |
| 67001 | 530198508 | $173.95 | 186223 | 530286771 | $929.58 |
| 67002 | 530198509 | $473.59 | 186224 | 530286773 | $91.64 |
| 67003 | 530198510 | $3,300.50 | 186225 | 530286775 | $56.87 |
| 67004 | 530198511 | $4,452.34 | 186226 | 530286779 | $1,093.95 |
| 67005 | 530198512 | $2.12 | 186227 | 530286780 | $178.70 |
| 67006 | 530198513 | $1,696.04 | 186228 | 530286781 | $356.61 |
| 67007 | 530198514 | $119.06 | 186229 | 530286782 | $293.53 |
| 67008 | 530198515 | $1,676.79 | 186230 | 530286784 | $13,300.00 |
| 67009 | 530198516 | $417.43 | 186231 | 530286785 | $973.00 |
| 67010 | 530198517 | $298.26 | 186232 | 530286788 | $2,686.22 |
| 67011 | 530198518 | $124.16 | 186233 | 530286790 | $931.98 |
| 67012 | 530198519 | $1,034.22 | 186234 | 530286791 | $95.70 |
| 67013 | 530198520 | $683.48 | 186235 | 530286792 | $41.36 |
| 67014 | 530198522 | $1,203.14 | 186236 | 530286793 | $90.19 |
| 67015 | 530198524 | $72.91 | 186237 | 530286796 | $175.00 |
| 67016 | 530198525 | $31.52 | 186238 | 530286798 | $435.01 |
| 67017 | 530198526 | $423.63 | 186239 | 530286799 | $221.19 |
| 67018 | 530198527 | $897.50 | 186240 | 530286801 | $1,387.71 |
| 67019 | 530198528 | $72.60 | 186241 | 530286802 | $6.50 |
| 67020 | 530198529 | $667.41 | 186242 | 530286803 | $78.80 |
| 67021 | 530198530 | $240.56 | 186243 | 530286804 | $23.64 |
| 67022 | 530198531 | $1,384.20 | 186244 | 530286807 | $1,950.15 |
| 67023 | 530198532 | $403.37 | 186245 | 530286808 | $35.76 |
| 67024 | 530198534 | $2,651.36 | 186246 | 530286809 | $7.21 |
| 67025 | 530198535 | $192.85 | 186247 | 530286810 | $13.59 |
| 67026 | 530198538 | $1.27 | 186248 | 530286811 | $1,510.36 |
| 67027 | 530198539 | $332.41 | 186249 | 530286812 | $182.19 |
| 67028 | 530198540 | $3,137.04 | 186250 | 530286813 | $1,189.21 |

| | | | | | | |
|---|---|---|---|---|---|
| 67029 | 530198541 | $3,173.17 | 186251 | 530286814 | $1,590.02 |
| 67030 | 530198542 | $1,911.85 | 186252 | 530286815 | $3,262.70 |
| 67031 | 530198543 | $249.69 | 186253 | 530286816 | $213.66 |
| 67032 | 530198545 | $150.14 | 186254 | 530286818 | $110.82 |
| 67033 | 530198548 | $60.53 | 186255 | 530286819 | $338.12 |
| 67034 | 530198549 | $160.27 | 186256 | 530286822 | $97.67 |
| 67035 | 530198550 | $98.15 | 186257 | 530286823 | $122.55 |
| 67036 | 530198551 | $93.06 | 186258 | 530286824 | $29.17 |
| 67037 | 530198552 | $51.22 | 186259 | 530286825 | $100.13 |
| 67038 | 530198553 | $87.89 | 186260 | 530286827 | $227.90 |
| 67039 | 530198554 | $799.02 | 186261 | 530286828 | $29.04 |
| 67040 | 530198555 | $673.57 | 186262 | 530286829 | $247.65 |
| 67041 | 530198556 | $47.25 | 186263 | 530286830 | $67.87 |
| 67042 | 530198557 | $521.90 | 186264 | 530286836 | $3,116.35 |
| 67043 | 530198559 | $598.35 | 186265 | 530286837 | $658.48 |
| 67044 | 530198561 | $129.25 | 186266 | 530286838 | $12.40 |
| 67045 | 530198562 | $1,328.27 | 186267 | 530286839 | $2,411.56 |
| 67046 | 530198563 | $319.20 | 186268 | 530286840 | $125.61 |
| 67047 | 530198564 | $508.40 | 186269 | 530286841 | $500.12 |
| 67048 | 530198565 | $242.37 | 186270 | 530286842 | $46.53 |
| 67049 | 530198567 | $4,165.53 | 186271 | 530286843 | $977.81 |
| 67050 | 530198568 | $508.36 | 186272 | 530286844 | $166.00 |
| 67051 | 530198569 | $242.56 | 186273 | 530286845 | $203.58 |
| 67052 | 530198571 | $76.04 | 186274 | 530286847 | $854.63 |
| 67053 | 530198572 | $2,802.52 | 186275 | 530286848 | $1,084.00 |
| 67054 | 530198573 | $37.94 | 186276 | 530286849 | $385.01 |
| 67055 | 530198574 | $894.47 | 186277 | 530286852 | $90.15 |
| 67056 | 530198576 | $640.18 | 186278 | 530286853 | $266.91 |
| 67057 | 530198579 | $36.05 | 186279 | 530286854 | $2,288.64 |
| 67058 | 530198580 | $689.36 | 186280 | 530286857 | $745.95 |
| 67059 | 530198581 | $232.05 | 186281 | 530286858 | $236.70 |
| 67060 | 530198582 | $326.63 | 186282 | 530286859 | $106.57 |
| 67061 | 530198583 | $243.84 | 186283 | 530286860 | $42.33 |
| 67062 | 530198584 | $2,742.54 | 186284 | 530286861 | $13,997.07 |
| 67063 | 530198585 | $1,433.11 | 186285 | 530286862 | $299.00 |
| 67064 | 530198586 | $28.48 | 186286 | 530286863 | $149.69 |
| 67065 | 530198587 | $79.72 | 186287 | 530286865 | $116.07 |
| 67066 | 530198588 | $568.99 | 186288 | 530286866 | $901.92 |
| 67067 | 530198589 | $142.30 | 186289 | 530286867 | $10.49 |
| 67068 | 530198590 | $20.68 | 186290 | 530286868 | $36.19 |
| 67069 | 530198591 | $15.51 | 186291 | 530286869 | $258.50 |
| 67070 | 530198592 | $315.49 | 186292 | 530286872 | $397.56 |
| 67071 | 530198593 | $39.40 | 186293 | 530286873 | $4,102.17 |
| 67072 | 530198594 | $20.68 | 186294 | 530286874 | $15,248.38 |
| 67073 | 530198595 | $271.16 | 186295 | 530286875 | $628.37 |
| 67074 | 530198597 | $46.53 | 186296 | 530286876 | $85.39 |
| 67075 | 530198598 | $1,309.07 | 186297 | 530286877 | $193.59 |
| 67076 | 530198599 | $48.99 | 186298 | 530286878 | $210.81 |
| 67077 | 530198600 | $207.76 | 186299 | 530286879 | $300.25 |
| 67078 | 530198601 | $180.87 | 186300 | 530286880 | $365.09 |
| 67079 | 530198606 | $186.48 | 186301 | 530286881 | $524.56 |
| 67080 | 530198607 | $70.58 | 186302 | 530286882 | $61.50 |
| 67081 | 530198608 | $6,150.01 | 186303 | 530286883 | $85.60 |
| 67082 | 530198609 | $4,879.59 | 186304 | 530286887 | $171.00 |
| 67083 | 530198610 | $2.55 | 186305 | 530286888 | $61.68 |
| 67084 | 530198611 | $70.90 | 186306 | 530286889 | $352.86 |
| 67085 | 530198612 | $72.25 | 186307 | 530286890 | $527.36 |
| 67086 | 530198613 | $1.70 | 186308 | 530286891 | $244.28 |
| 67087 | 530198614 | $31.02 | 186309 | 530286892 | $457.71 |
| 67088 | 530198616 | $1.70 | 186310 | 530286893 | $979.92 |
| 67089 | 530198617 | $2.55 | 186311 | 530286894 | $198.05 |
| 67090 | 530198619 | $80.70 | 186312 | 530286897 | $35.46 |
| 67091 | 530198621 | $1,594.22 | 186313 | 530286899 | $14.45 |

| | | | | | | |
|---|---|---|---|---|---|
| 67092 | 530198622 | $165.64 | 186314 | 530286900 | $49.87 |
| 67093 | 530198623 | $667.37 | 186315 | 530286901 | $90.32 |
| 67094 | 530198624 | $717.57 | 186316 | 530286902 | $611.93 |
| 67095 | 530198625 | $2,332.61 | 186317 | 530286903 | $261.96 |
| 67096 | 530198626 | $568.96 | 186318 | 530286904 | $284.65 |
| 67097 | 530198627 | $134.71 | 186319 | 530286905 | $283.14 |
| 67098 | 530198628 | $330.40 | 186320 | 530286906 | $149.55 |
| 67099 | 530198630 | $449.79 | 186321 | 530286907 | $83.41 |
| 67100 | 530198631 | $141.20 | 186322 | 530286908 | $244.60 |
| 67101 | 530198632 | $216.54 | 186323 | 530286909 | $612.70 |
| 67102 | 530198633 | $174.42 | 186324 | 530286910 | $342.78 |
| 67103 | 530198634 | $30.84 | 186325 | 530286911 | $297.65 |
| 67104 | 530198635 | $1,047.24 | 186326 | 530286912 | $43.84 |
| 67105 | 530198636 | $859.81 | 186327 | 530286913 | $19.33 |
| 67106 | 530198637 | $3,684.39 | 186328 | 530286919 | $134.42 |
| 67107 | 530198638 | $2,300.46 | 186329 | 530286920 | $31.02 |
| 67108 | 530198639 | $562.35 | 186330 | 530286921 | $1,128.13 |
| 67109 | 530198640 | $571.37 | 186331 | 530286923 | $79.47 |
| 67110 | 530198642 | $512.57 | 186332 | 530286925 | $46.37 |
| 67111 | 530198643 | $380.34 | 186333 | 530286926 | $137.90 |
| 67112 | 530198644 | $3,415.75 | 186334 | 530286927 | $118.35 |
| 67113 | 530198645 | $206.64 | 186335 | 530286928 | $185.76 |
| 67114 | 530198646 | $214.18 | 186336 | 530286929 | $1,970.77 |
| 67115 | 530198647 | $646.99 | 186337 | 530286930 | $95.13 |
| 67116 | 530198648 | $607.35 | 186338 | 530286931 | $175.78 |
| 67117 | 530198649 | $591.25 | 186339 | 530286933 | $79.44 |
| 67118 | 530198650 | $1,559.62 | 186340 | 530286935 | $267.99 |
| 67119 | 530198651 | $383.92 | 186341 | 530286936 | $794.89 |
| 67120 | 530198652 | $428.35 | 186342 | 530286937 | $391.72 |
| 67121 | 530198653 | $3,186.65 | 186343 | 530286938 | $1,804.56 |
| 67122 | 530198654 | $589.38 | 186344 | 530286939 | $611.20 |
| 67123 | 530198655 | $263.67 | 186345 | 530286941 | $27.58 |
| 67124 | 530198656 | $247.60 | 186346 | 530286942 | $23.64 |
| 67125 | 530198658 | $780.35 | 186347 | 530286944 | $125.08 |
| 67126 | 530198659 | $2.55 | 186348 | 530286945 | $274.01 |
| 67127 | 530198660 | $804.54 | 186349 | 530286947 | $1,130.91 |
| 67128 | 530198661 | $2.12 | 186350 | 530286948 | $625.08 |
| 67129 | 530198662 | $456.91 | 186351 | 530286949 | $86.68 |
| 67130 | 530198663 | $88.46 | 186352 | 530286951 | $498.75 |
| 67131 | 530198664 | $582.36 | 186353 | 530286952 | $498.75 |
| 67132 | 530198665 | $1.70 | 186354 | 530286953 | $2,045.38 |
| 67133 | 530198666 | $465.73 | 186355 | 530286954 | $615.11 |
| 67134 | 530198667 | $503.15 | 186356 | 530286955 | $133.11 |
| 67135 | 530198668 | $135.17 | 186357 | 530286956 | $304.98 |
| 67136 | 530198669 | $489.06 | 186358 | 530286957 | $549.39 |
| 67137 | 530198670 | $397.48 | 186359 | 530286958 | $167.57 |
| 67138 | 530198672 | $431.15 | 186360 | 530286960 | $716.26 |
| 67139 | 530198673 | $315.29 | 186361 | 530286961 | $207.99 |
| 67140 | 530198674 | $842.71 | 186362 | 530286962 | $47.09 |
| 67141 | 530198677 | $3.69 | 186363 | 530286965 | $1,111.63 |
| 67142 | 530198679 | $826.20 | 186364 | 530286968 | $307.50 |
| 67143 | 530198680 | $223.99 | 186365 | 530286969 | $62.04 |
| 67144 | 530198681 | $221.00 | 186366 | 530286970 | $46.53 |
| 67145 | 530198683 | $331.97 | 186367 | 530286971 | $26.60 |
| 67146 | 530198684 | $324.75 | 186368 | 530286973 | $98.23 |
| 67147 | 530198685 | $603.27 | 186369 | 530286974 | $26.00 |
| 67148 | 530198686 | $457.90 | 186370 | 530286975 | $93.87 |
| 67149 | 530198687 | $138.86 | 186371 | 530286983 | $15.51 |
| 67150 | 530198688 | $3,442.06 | 186372 | 530286984 | $182.00 |
| 67151 | 530198689 | $180.67 | 186373 | 530286985 | $50.75 |
| 67152 | 530198690 | $389.84 | 186374 | 530286986 | $41.36 |
| 67153 | 530198692 | $4,138.15 | 186375 | 530286987 | $82.72 |
| 67154 | 530198694 | $301.12 | 186376 | 530286988 | $181.08 |

| | | | | | |
|---|---|---|---|---|---|
| 67155 | 530198695 | $15.51 | 186377 | 530286989 | $263.00 |
| 67156 | 530198696 | $4,427.51 | 186378 | 530286990 | $476.77 |
| 67157 | 530198697 | $98.50 | 186379 | 530286992 | $66.98 |
| 67158 | 530198698 | $1,111.34 | 186380 | 530286993 | $36.30 |
| 67159 | 530198699 | $1,814.67 | 186381 | 530286994 | $215.25 |
| 67160 | 530198700 | $761.02 | 186382 | 530286995 | $34.20 |
| 67161 | 530198703 | $372.00 | 186383 | 530286996 | $597.73 |
| 67162 | 530198704 | $457.97 | 186384 | 530286997 | $127.79 |
| 67163 | 530198705 | $10,559.39 | 186385 | 530286998 | $1,998.80 |
| 67164 | 530198706 | $4,244.76 | 186386 | 530286999 | $3,528.00 |
| 67165 | 530198709 | $384.13 | 186387 | 530287000 | $422.91 |
| 67166 | 530198710 | $371.13 | 186388 | 530287001 | $510.41 |
| 67167 | 530198711 | $651.47 | 186389 | 530287002 | $92.24 |
| 67168 | 530198712 | $248.70 | 186390 | 530287003 | $1,793.35 |
| 67169 | 530198713 | $201.92 | 186391 | 530287004 | $876.11 |
| 67170 | 530198715 | $4,768.00 | 186392 | 530287005 | $2,451.35 |
| 67171 | 530198716 | $212.72 | 186393 | 530287006 | $894.95 |
| 67172 | 530198717 | $174.31 | 186394 | 530287007 | $128.32 |
| 67173 | 530198719 | $509.16 | 186395 | 530287008 | $1,124.54 |
| 67174 | 530198720 | $14,860.00 | 186396 | 530287012 | $513.36 |
| 67175 | 530198721 | $271.05 | 186397 | 530287014 | $82.78 |
| 67176 | 530198724 | $120.50 | 186398 | 530287018 | $256.10 |
| 67177 | 530198725 | $7,947.74 | 186399 | 530287019 | $149.93 |
| 67178 | 530198726 | $1,058.79 | 186400 | 530287020 | $197.63 |
| 67179 | 530198727 | $1,767.96 | 186401 | 530287021 | $310.55 |
| 67180 | 530198728 | $2.97 | 186402 | 530287022 | $4,284.86 |
| 67181 | 530198730 | $2,354.13 | 186403 | 530287023 | $23.58 |
| 67182 | 530198732 | $4,397.49 | 186404 | 530287024 | $170.61 |
| 67183 | 530198733 | $2,575.00 | 186405 | 530287025 | $235.60 |
| 67184 | 530198734 | $213.44 | 186406 | 530287027 | $97.67 |
| 67185 | 530198735 | $306.22 | 186407 | 530287028 | $689.06 |
| 67186 | 530198736 | $149.92 | 186408 | 530287029 | $238.55 |
| 67187 | 530198737 | $2.46 | 186409 | 530287030 | $959.95 |
| 67188 | 530198738 | $44.07 | 186410 | 530287031 | $1,565.38 |
| 67189 | 530198739 | $2.46 | 186411 | 530287033 | $90.62 |
| 67190 | 530198740 | $2,424.69 | 186412 | 530287034 | $228.26 |
| 67191 | 530198741 | $1,614.83 | 186413 | 530287036 | $40.92 |
| 67192 | 530198742 | $1.27 | 186414 | 530287037 | $829.84 |
| 67193 | 530198743 | $674.44 | 186415 | 530287038 | $298.65 |
| 67194 | 530198745 | $2,074.08 | 186416 | 530287039 | $1,853.51 |
| 67195 | 530198747 | $1,293.56 | 186417 | 530287040 | $10.28 |
| 67196 | 530198748 | $2,954.87 | 186418 | 530287041 | $390.68 |
| 67197 | 530198749 | $279.18 | 186419 | 530287042 | $547.04 |
| 67198 | 530198750 | $28.41 | 186420 | 530287043 | $90.62 |
| 67199 | 530198751 | $72.38 | 186421 | 530287045 | $1,083.77 |
| 67200 | 530198754 | $221.63 | 186422 | 530287047 | $159.63 |
| 67201 | 530198755 | $289.52 | 186423 | 530287048 | $42.05 |
| 67202 | 530198756 | $277.38 | 186424 | 530287049 | $330.10 |
| 67203 | 530198757 | $268.84 | 186425 | 530287053 | $170.64 |
| 67204 | 530198758 | $1,221.80 | 186426 | 530287054 | $526.99 |
| 67205 | 530198759 | $1,109.63 | 186427 | 530287055 | $1,266.19 |
| 67206 | 530198760 | $832.37 | 186428 | 530287056 | $123.41 |
| 67207 | 530198761 | $85.01 | 186429 | 530287060 | $94.56 |
| 67208 | 530198762 | $1,397.00 | 186430 | 530287061 | $1,011.50 |
| 67209 | 530198763 | $5.17 | 186431 | 530287062 | $724.75 |
| 67210 | 530198765 | $141.84 | 186432 | 530287064 | $126.08 |
| 67211 | 530198766 | $3,115.69 | 186433 | 530287065 | $164.41 |
| 67212 | 530198767 | $2,401.19 | 186434 | 530287066 | $2,940.85 |
| 67213 | 530198768 | $47.25 | 186435 | 530287068 | $170.28 |
| 67214 | 530198769 | $15.75 | 186436 | 530287072 | $346.46 |
| 67215 | 530198771 | $1,089.42 | 186437 | 530287073 | $13.15 |
| 67216 | 530198772 | $504.94 | 186438 | 530287075 | $204.93 |
| 67217 | 530198773 | $329.85 | 186439 | 530287076 | $370.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 67218 | 530198774 | $701.87 | 186440 | 530287077 | $705.85 |
| 67219 | 530198775 | $589.19 | 186441 | 530287080 | $2,801.67 |
| 67220 | 530198776 | $527.83 | 186442 | 530287081 | $397.26 |
| 67221 | 530198777 | $93.06 | 186443 | 530287082 | $650.44 |
| 67222 | 530198778 | $930.60 | 186444 | 530287083 | $132.20 |
| 67223 | 530198779 | $946.32 | 186445 | 530287084 | $106.85 |
| 67224 | 530198780 | $952.50 | 186446 | 530287086 | $3,172.78 |
| 67225 | 530198782 | $724.71 | 186447 | 530287087 | $465.00 |
| 67226 | 530198783 | $777.49 | 186448 | 530287090 | $17.50 |
| 67227 | 530198784 | $254.90 | 186449 | 530287091 | $1,224.41 |
| 67228 | 530198786 | $111.49 | 186450 | 530287092 | $514.98 |
| 67229 | 530198789 | $147.52 | 186451 | 530287094 | $897.00 |
| 67230 | 530198793 | $1,091.17 | 186452 | 530287095 | $311.26 |
| 67231 | 530198795 | $5.94 | 186453 | 530287096 | $528.66 |
| 67232 | 530198796 | $99.63 | 186454 | 530287098 | $41.72 |
| 67233 | 530198797 | $292.74 | 186455 | 530287100 | $2,458.66 |
| 67234 | 530198798 | $317.51 | 186456 | 530287101 | $4,788.00 |
| 67235 | 530198800 | $11.04 | 186457 | 530287102 | $144.76 |
| 67236 | 530198801 | $214.83 | 186458 | 530287104 | $546.01 |
| 67237 | 530198802 | $52.50 | 186459 | 530287105 | $229.86 |
| 67238 | 530198803 | $1,901.86 | 186460 | 530287107 | $938.96 |
| 67239 | 530198804 | $79.95 | 186461 | 530287110 | $175.91 |
| 67240 | 530198805 | $170.07 | 186462 | 530287111 | $1,163.70 |
| 67241 | 530198806 | $233.87 | 186463 | 530287112 | $10.34 |
| 67242 | 530198807 | $2,484.42 | 186464 | 530287113 | $311.74 |
| 67243 | 530198808 | $62.12 | 186465 | 530287115 | $4,435.68 |
| 67244 | 530198810 | $333.15 | 186466 | 530287116 | $79.51 |
| 67245 | 530198811 | $609.44 | 186467 | 530287117 | $7,835.10 |
| 67246 | 530198813 | $2,873.28 | 186468 | 530287118 | $119.20 |
| 67247 | 530198815 | $136.80 | 186469 | 530287120 | $2,600.51 |
| 67248 | 530198816 | $159.72 | 186470 | 530287123 | $215.56 |
| 67249 | 530198818 | $685.60 | 186471 | 530287124 | $387.70 |
| 67250 | 530198819 | $330.84 | 186472 | 530287126 | $282.55 |
| 67251 | 530198821 | $831.75 | 186473 | 530287127 | $570.62 |
| 67252 | 530198822 | $2,150.98 | 186474 | 530287128 | $35.04 |
| 67253 | 530198823 | $221.00 | 186475 | 530287129 | $137.83 |
| 67254 | 530198827 | $415.21 | 186476 | 530287130 | $228.10 |
| 67255 | 530198828 | $406.32 | 186477 | 530287131 | $187.25 |
| 67256 | 530198829 | $426.81 | 186478 | 530287132 | $707.20 |
| 67257 | 530198830 | $1,448.43 | 186479 | 530287133 | $62.61 |
| 67258 | 530198832 | $4,988.45 | 186480 | 530287136 | $208.00 |
| 67259 | 530198833 | $1,635.29 | 186481 | 530287138 | $127.90 |
| 67260 | 530198834 | $291.28 | 186482 | 530287139 | $309.09 |
| 67261 | 530198835 | $646.43 | 186483 | 530287141 | $272.21 |
| 67262 | 530198836 | $84.87 | 186484 | 530287143 | $39.64 |
| 67263 | 530198837 | $8,405.99 | 186485 | 530287149 | $74.50 |
| 67264 | 530198838 | $877.32 | 186486 | 530287150 | $2,042.37 |
| 67265 | 530198840 | $12.30 | 186487 | 530287151 | $89.47 |
| 67266 | 530198841 | $288.51 | 186488 | 530287154 | $592.04 |
| 67267 | 530198842 | $1,124.19 | 186489 | 530287156 | $33.25 |
| 67268 | 530198843 | $325.71 | 186490 | 530287157 | $336.65 |
| 67269 | 530198844 | $4,869.70 | 186491 | 530287158 | $312.96 |
| 67270 | 530198845 | $106.38 | 186492 | 530287159 | $232.32 |
| 67271 | 530198846 | $1,054.08 | 186493 | 530287160 | $48.99 |
| 67272 | 530198847 | $9.73 | 186494 | 530287161 | $208.32 |
| 67273 | 530198848 | $47.28 | 186495 | 530287162 | $790.31 |
| 67274 | 530198850 | $2.12 | 186496 | 530287163 | $570.66 |
| 67275 | 530198851 | $425.28 | 186497 | 530287165 | $59.09 |
| 67276 | 530198852 | $137.57 | 186498 | 530287168 | $805.51 |
| 67277 | 530198853 | $343.20 | 186499 | 530287170 | $87.33 |
| 67278 | 530198854 | $6.79 | 186500 | 530287174 | $1,814.57 |
| 67279 | 530198855 | $1.70 | 186501 | 530287175 | $831.44 |
| 67280 | 530198856 | $1.70 | 186502 | 530287177 | $981.04 |

| | | | | | |
|---|---|---|---|---|---|
| 67281 | 530198857 | $592.42 | 186503 | 530287178 | $1,300.00 |
| 67282 | 530198858 | $2,410.08 | 186504 | 530287179 | $150.71 |
| 67283 | 530198859 | $364.91 | 186505 | 530287182 | $212.35 |
| 67284 | 530198860 | $5.52 | 186506 | 530287183 | $364.97 |
| 67285 | 530198861 | $1.70 | 186507 | 530287184 | $19.72 |
| 67286 | 530198862 | $2.12 | 186508 | 530287185 | $267.28 |
| 67287 | 530198864 | $1,195.11 | 186509 | 530287186 | $281.82 |
| 67288 | 530198865 | $454.87 | 186510 | 530287187 | $22.55 |
| 67289 | 530198866 | $330.88 | 186511 | 530287188 | $1,021.99 |
| 67290 | 530198867 | $330.88 | 186512 | 530287189 | $2.19 |
| 67291 | 530198868 | $346.39 | 186513 | 530287192 | $283.13 |
| 67292 | 530198869 | $290.00 | 186514 | 530287193 | $370.99 |
| 67293 | 530198870 | $293.94 | 186515 | 530287194 | $1,397.50 |
| 67294 | 530198871 | $590.40 | 186516 | 530287195 | $128.60 |
| 67295 | 530198873 | $737.36 | 186517 | 530287196 | $1,479.97 |
| 67296 | 530198874 | $637.36 | 186518 | 530287197 | $180.09 |
| 67297 | 530198875 | $1,199.42 | 186519 | 530287198 | $189.88 |
| 67298 | 530198876 | $1,027.68 | 186520 | 530287199 | $13.68 |
| 67299 | 530198877 | $398.09 | 186521 | 530287201 | $1,476.47 |
| 67300 | 530198878 | $777.70 | 186522 | 530287202 | $71.02 |
| 67301 | 530198879 | $593.19 | 186523 | 530287203 | $13.15 |
| 67302 | 530198880 | $312.70 | 186524 | 530287204 | $277.56 |
| 67303 | 530198881 | $3,658.81 | 186525 | 530287206 | $36.82 |
| 67304 | 530198882 | $14,693.40 | 186526 | 530287207 | $1,624.88 |
| 67305 | 530198883 | $380.54 | 186527 | 530287209 | $601.63 |
| 67306 | 530198884 | $1,053.95 | 186528 | 530287210 | $366.24 |
| 67307 | 530198885 | $6.79 | 186529 | 530287211 | $55.79 |
| 67308 | 530198886 | $8.07 | 186530 | 530287212 | $36.23 |
| 67309 | 530198887 | $900.35 | 186531 | 530287213 | $151.62 |
| 67310 | 530198888 | $416.97 | 186532 | 530287215 | $203.16 |
| 67311 | 530198889 | $147.70 | 186533 | 530287216 | $398.33 |
| 67312 | 530198890 | $4,304.81 | 186534 | 530287217 | $824.89 |
| 67313 | 530198891 | $1.50 | 186535 | 530287218 | $855.07 |
| 67314 | 530198892 | $261.45 | 186536 | 530287219 | $692.01 |
| 67315 | 530198893 | $336.88 | 186537 | 530287220 | $501.89 |
| 67316 | 530198896 | $347.85 | 186538 | 530287221 | $11.74 |
| 67317 | 530198897 | $17.55 | 186539 | 530287223 | $1,120.48 |
| 67318 | 530198898 | $159.34 | 186540 | 530287224 | $13.15 |
| 67319 | 530198903 | $54.12 | 186541 | 530287225 | $728.12 |
| 67320 | 530198906 | $1,711.49 | 186542 | 530287231 | $220.67 |
| 67321 | 530198908 | $41.82 | 186543 | 530287234 | $1,521.49 |
| 67322 | 530198912 | $56.58 | 186544 | 530287235 | $373.84 |
| 67323 | 530198913 | $41.82 | 186545 | 530287237 | $278.55 |
| 67324 | 530198914 | $168.51 | 186546 | 530287239 | $3,250.00 |
| 67325 | 530198915 | $31.98 | 186547 | 530287240 | $9,730.70 |
| 67326 | 530198917 | $14.76 | 186548 | 530287241 | $6,500.00 |
| 67327 | 530198920 | $82.43 | 186549 | 530287242 | $11,230.00 |
| 67328 | 530198923 | $51.66 | 186550 | 530287243 | $1,282.67 |
| 67329 | 530198924 | $238.26 | 186551 | 530287244 | $261.40 |
| 67330 | 530198925 | $356.73 | 186552 | 530287247 | $522.16 |
| 67331 | 530198926 | $55.35 | 186553 | 530287248 | $470.40 |
| 67332 | 530198928 | $34.44 | 186554 | 530287249 | $14.85 |
| 67333 | 530198929 | $56.58 | 186555 | 530287250 | $8,896.10 |
| 67334 | 530198931 | $248.46 | 186556 | 530287254 | $396.20 |
| 67335 | 530198933 | $407.69 | 186557 | 530287255 | $41.74 |
| 67336 | 530198934 | $161.30 | 186558 | 530287256 | $80.71 |
| 67337 | 530198935 | $229.62 | 186559 | 530287257 | $74.62 |
| 67338 | 530198936 | $880.03 | 186560 | 530287259 | $54.88 |
| 67339 | 530198937 | $799.47 | 186561 | 530287263 | $24.91 |
| 67340 | 530198938 | $610.41 | 186562 | 530287264 | $6,998.70 |
| 67341 | 530198939 | $820.21 | 186563 | 530287265 | $7,073.16 |
| 67342 | 530198940 | $279.18 | 186564 | 530287268 | $6,748.06 |
| 67343 | 530198941 | $2.97 | 186565 | 530287269 | $300.76 |

| | | | | | | |
|---|---|---|---|---|---|
| 67344 | 530198942 | $518.55 | 186566 | 530287271 | $364.32 |
| 67345 | 530198943 | $31.27 | 186567 | 530287272 | $588.29 |
| 67346 | 530198944 | $1,348.45 | 186568 | 530287275 | $1,220.22 |
| 67347 | 530198945 | $802.47 | 186569 | 530287276 | $367.07 |
| 67348 | 530198946 | $0.85 | 186570 | 530287277 | $130.36 |
| 67349 | 530198947 | $348.84 | 186571 | 530287278 | $44.72 |
| 67350 | 530198948 | $474.83 | 186572 | 530287279 | $8.90 |
| 67351 | 530198949 | $354.54 | 186573 | 530287284 | $955.35 |
| 67352 | 530198950 | $325.88 | 186574 | 530287285 | $25.07 |
| 67353 | 530198951 | $635.25 | 186575 | 530287286 | $544.02 |
| 67354 | 530198952 | $87.12 | 186576 | 530287287 | $418.45 |
| 67355 | 530198953 | $211.95 | 186577 | 530287288 | $50.91 |
| 67356 | 530198954 | $226.00 | 186578 | 530287289 | $69.98 |
| 67357 | 530198955 | $255.95 | 186579 | 530287290 | $205.60 |
| 67358 | 530198956 | $149.50 | 186580 | 530287292 | $405.55 |
| 67359 | 530198958 | $137.90 | 186581 | 530287294 | $562.39 |
| 67360 | 530198959 | $628.38 | 186582 | 530287296 | $183.27 |
| 67361 | 530198960 | $219.36 | 186583 | 530287297 | $142.45 |
| 67362 | 530198962 | $1,052.57 | 186584 | 530287298 | $44.56 |
| 67363 | 530198963 | $146.43 | 186585 | 530287299 | $5.17 |
| 67364 | 530198966 | $201.58 | 186586 | 530287302 | $239.52 |
| 67365 | 530198967 | $146.22 | 186587 | 530287303 | $0.50 |
| 67366 | 530198968 | $184.39 | 186588 | 530287304 | $664.98 |
| 67367 | 530198969 | $51.66 | 186589 | 530287305 | $41.67 |
| 67368 | 530198970 | $0.18 | 186590 | 530287306 | $219.40 |
| 67369 | 530198972 | $2.46 | 186591 | 530287309 | $109.08 |
| 67370 | 530198974 | $81.18 | 186592 | 530287310 | $104.00 |
| 67371 | 530198975 | $5,166.10 | 186593 | 530287311 | $3,124.41 |
| 67372 | 530198976 | $930.39 | 186594 | 530287312 | $113.08 |
| 67373 | 530198977 | $168.98 | 186595 | 530287313 | $72.38 |
| 67374 | 530198978 | $347.44 | 186596 | 530287314 | $171.51 |
| 67375 | 530198979 | $723.53 | 186597 | 530287316 | $2,630.00 |
| 67376 | 530198980 | $2,539.70 | 186598 | 530287317 | $2,163.98 |
| 67377 | 530198981 | $180.21 | 186599 | 530287318 | $259.22 |
| 67378 | 530198982 | $558.54 | 186600 | 530287319 | $195.00 |
| 67379 | 530198983 | $3,504.39 | 186601 | 530287321 | $173.86 |
| 67380 | 530198984 | $292.56 | 186602 | 530287323 | $61.93 |
| 67381 | 530198985 | $1,028.00 | 186603 | 530287327 | $28.70 |
| 67382 | 530198987 | $5.94 | 186604 | 530287328 | $45.09 |
| 67383 | 530198988 | $9.77 | 186605 | 530287331 | $146.37 |
| 67384 | 530198989 | $338.85 | 186606 | 530287333 | $1,117.82 |
| 67385 | 530198990 | $925.26 | 186607 | 530287334 | $52.50 |
| 67386 | 530198991 | $203.72 | 186608 | 530287335 | $858.13 |
| 67387 | 530198992 | $1,118.74 | 186609 | 530287336 | $217.14 |
| 67388 | 530198993 | $576.52 | 186610 | 530287337 | $512.20 |
| 67389 | 530198994 | $1,773.09 | 186611 | 530287338 | $4,312.66 |
| 67390 | 530198995 | $331.50 | 186612 | 530287340 | $1,224.65 |
| 67391 | 530198996 | $455.32 | 186613 | 530287341 | $1,501.20 |
| 67392 | 530198997 | $8.92 | 186614 | 530287342 | $2,111.00 |
| 67393 | 530198998 | $2.12 | 186615 | 530287344 | $29.00 |
| 67394 | 530199000 | $1,464.66 | 186616 | 530287345 | $170.62 |
| 67395 | 530199001 | $7.64 | 186617 | 530287346 | $156.04 |
| 67396 | 530199004 | $385.46 | 186618 | 530287347 | $474.50 |
| 67397 | 530199005 | $3,690.93 | 186619 | 530287350 | $26.05 |
| 67398 | 530199006 | $916.52 | 186620 | 530287352 | $81.87 |
| 67399 | 530199007 | $580.40 | 186621 | 530287354 | $151.77 |
| 67400 | 530199009 | $5.10 | 186622 | 530287355 | $403.47 |
| 67401 | 530199011 | $108.57 | 186623 | 530287356 | $10.81 |
| 67402 | 530199012 | $479.87 | 186624 | 530287357 | $131.60 |
| 67403 | 530199013 | $0.85 | 186625 | 530287358 | $225.58 |
| 67404 | 530199014 | $1,381.32 | 186626 | 530287359 | $239.79 |
| 67405 | 530199015 | $8.49 | 186627 | 530287360 | $189.24 |
| 67406 | 530199016 | $1,249.86 | 186628 | 530287361 | $97.67 |

| | | | | | | |
|---|---|---|---|---|---|
| 67407 | 530199018 | $62.74 | 186629 | 530287362 | $174.21 |
| 67408 | 530199020 | $958.36 | 186630 | 530287363 | $160.27 |
| 67409 | 530199021 | $263.46 | 186631 | 530287365 | $331.04 |
| 67410 | 530199022 | $1,802.55 | 186632 | 530287369 | $420.57 |
| 67411 | 530199023 | $1,137.04 | 186633 | 530287371 | $245.49 |
| 67412 | 530199027 | $930.00 | 186634 | 530287372 | $52.93 |
| 67413 | 530199028 | $683.69 | 186635 | 530287373 | $330.83 |
| 67414 | 530199029 | $626.73 | 186636 | 530287375 | $226.85 |
| 67415 | 530199030 | $207.62 | 186637 | 530287376 | $8.50 |
| 67416 | 530199031 | $38.50 | 186638 | 530287377 | $362.84 |
| 67417 | 530199032 | $2,374.45 | 186639 | 530287378 | $365.88 |
| 67418 | 530199034 | $1,284.85 | 186640 | 530287379 | $136.50 |
| 67419 | 530199035 | $1,159.23 | 186641 | 530287380 | $269.03 |
| 67420 | 530199036 | $5,489.53 | 186642 | 530287381 | $363.58 |
| 67421 | 530199037 | $372.97 | 186643 | 530287383 | $374.30 |
| 67422 | 530199038 | $584.21 | 186644 | 530287384 | $145.78 |
| 67423 | 530199039 | $2.12 | 186645 | 530287385 | $186.12 |
| 67424 | 530199040 | $1.70 | 186646 | 530287392 | $182.97 |
| 67425 | 530199041 | $771.72 | 186647 | 530287393 | $699.85 |
| 67426 | 530199042 | $1,056.93 | 186648 | 530287394 | $44.78 |
| 67427 | 530199044 | $325.66 | 186649 | 530287395 | $72.15 |
| 67428 | 530199045 | $221.08 | 186650 | 530287396 | $234.21 |
| 67429 | 530199046 | $453.86 | 186651 | 530287397 | $195.83 |
| 67430 | 530199048 | $122.24 | 186652 | 530287399 | $11.66 |
| 67431 | 530199051 | $86.62 | 186653 | 530287400 | $1,328.99 |
| 67432 | 530199052 | $2,283.39 | 186654 | 530287401 | $97.67 |
| 67433 | 530199053 | $572.71 | 186655 | 530287402 | $23.94 |
| 67434 | 530199054 | $6,607.28 | 186656 | 530287403 | $302.55 |
| 67435 | 530199055 | $33,979.69 | 186657 | 530287404 | $150.00 |
| 67436 | 530199056 | $498.75 | 186658 | 530287405 | $404.19 |
| 67437 | 530199058 | $2.12 | 186659 | 530287406 | $307.66 |
| 67438 | 530199059 | $1,034.00 | 186660 | 530287407 | $338.00 |
| 67439 | 530199062 | $298.20 | 186661 | 530287408 | $187.69 |
| 67440 | 530199063 | $46.04 | 186662 | 530287409 | $364.55 |
| 67441 | 530199064 | $1,034.00 | 186663 | 530287410 | $5,910.00 |
| 67442 | 530199066 | $2.12 | 186664 | 530287411 | $122.14 |
| 67443 | 530199067 | $51.22 | 186665 | 530287412 | $236.70 |
| 67444 | 530199068 | $256.84 | 186666 | 530287413 | $232.46 |
| 67445 | 530199069 | $73.95 | 186667 | 530287415 | $509.48 |
| 67446 | 530199070 | $36.24 | 186668 | 530287416 | $111.82 |
| 67447 | 530199071 | $17,110.00 | 186669 | 530287418 | $590.78 |
| 67448 | 530199072 | $246.76 | 186670 | 530287419 | $1,287.00 |
| 67449 | 530199073 | $79.94 | 186671 | 530287420 | $316.82 |
| 67450 | 530199074 | $124.23 | 186672 | 530287421 | $162.71 |
| 67451 | 530199075 | $54.12 | 186673 | 530287422 | $15.75 |
| 67452 | 530199076 | $2,585.50 | 186674 | 530287424 | $45.40 |
| 67453 | 530199077 | $2,028.18 | 186675 | 530287425 | $148.70 |
| 67454 | 530199078 | $83.58 | 186676 | 530287426 | $890.50 |
| 67455 | 530199079 | $77.49 | 186677 | 530287427 | $55.64 |
| 67456 | 530199082 | $126.69 | 186678 | 530287428 | $299.44 |
| 67457 | 530199083 | $126.69 | 186679 | 530287429 | $22.46 |
| 67458 | 530199084 | $22.75 | 186680 | 530287430 | $198.75 |
| 67459 | 530199085 | $41.36 | 186681 | 530287432 | $292.58 |
| 67460 | 530199086 | $500.31 | 186682 | 530287434 | $677.36 |
| 67461 | 530199088 | $77.55 | 186683 | 530287435 | $182.19 |
| 67462 | 530199090 | $1.70 | 186684 | 530287436 | $521.80 |
| 67463 | 530199092 | $206.80 | 186685 | 530287438 | $226.56 |
| 67464 | 530199093 | $5,854.17 | 186686 | 530287439 | $113.74 |
| 67465 | 530199095 | $266.95 | 186687 | 530287441 | $904.26 |
| 67466 | 530199096 | $1,217.86 | 186688 | 530287442 | $1,030.39 |
| 67467 | 530199097 | $0.85 | 186689 | 530287443 | $39.30 |
| 67468 | 530199098 | $23.84 | 186690 | 530287445 | $87.89 |
| 67469 | 530199099 | $274.04 | 186691 | 530287446 | $1,019.75 |

| | | | | | |
|---|---|---|---|---|---|
| 67470 | 530199100 | $10.50 | 186692 | 530287448 | $402.52 |
| 67471 | 530199101 | $1,571.68 | 186693 | 530287449 | $211.97 |
| 67472 | 530199102 | $35.46 | 186694 | 530287451 | $201.28 |
| 67473 | 530199103 | $987.47 | 186695 | 530287452 | $21.93 |
| 67474 | 530199104 | $46.53 | 186696 | 530287453 | $65.73 |
| 67475 | 530199106 | $2,269.63 | 186697 | 530287454 | $46.53 |
| 67476 | 530199107 | $47.26 | 186698 | 530287455 | $41.36 |
| 67477 | 530199108 | $635.91 | 186699 | 530287456 | $21.22 |
| 67478 | 530199109 | $27.58 | 186700 | 530287457 | $1,654.11 |
| 67479 | 530199110 | $2.36 | 186701 | 530287458 | $200.23 |
| 67480 | 530199111 | $10.34 | 186702 | 530287459 | $10,520.00 |
| 67481 | 530199112 | $744.48 | 186703 | 530287461 | $235.87 |
| 67482 | 530199114 | $118.91 | 186704 | 530287462 | $18.58 |
| 67483 | 530199115 | $54.45 | 186705 | 530287463 | $1,517.23 |
| 67484 | 530199116 | $139.59 | 186706 | 530287464 | $220.42 |
| 67485 | 530199117 | $27.58 | 186707 | 530287465 | $454.08 |
| 67486 | 530199118 | $1,118.06 | 186708 | 530287466 | $399.74 |
| 67487 | 530199119 | $2,286.68 | 186709 | 530287467 | $454.07 |
| 67488 | 530199120 | $895.63 | 186710 | 530287468 | $342.95 |
| 67489 | 530199121 | $474.26 | 186711 | 530287469 | $365.73 |
| 67490 | 530199122 | $416.01 | 186712 | 530287470 | $23.11 |
| 67491 | 530199123 | $122.14 | 186713 | 530287471 | $118.80 |
| 67492 | 530199124 | $462.35 | 186714 | 530287475 | $124.85 |
| 67493 | 530199125 | $196.85 | 186715 | 530287476 | $3,576.00 |
| 67494 | 530199126 | $1,465.98 | 186716 | 530287477 | $2,558.46 |
| 67495 | 530199127 | $1,162.68 | 186717 | 530287480 | $81.84 |
| 67496 | 530199128 | $337.82 | 186718 | 530287481 | $2,693.00 |
| 67497 | 530199129 | $229.22 | 186719 | 530287482 | $147.47 |
| 67498 | 530199130 | $6,163.05 | 186720 | 530287483 | $303.38 |
| 67499 | 530199131 | $688.34 | 186721 | 530287484 | $1,169.86 |
| 67500 | 530199132 | $93.06 | 186722 | 530287485 | $163.35 |
| 67501 | 530199133 | $723.25 | 186723 | 530287487 | $58.61 |
| 67502 | 530199136 | $37.42 | 186724 | 530287488 | $46.16 |
| 67503 | 530199137 | $21.00 | 186725 | 530287489 | $58.61 |
| 67504 | 530199138 | $3.94 | 186726 | 530287490 | $82.69 |
| 67505 | 530199139 | $10.34 | 186727 | 530287491 | $332.79 |
| 67506 | 530199140 | $65.55 | 186728 | 530287492 | $60.95 |
| 67507 | 530199142 | $1,465.78 | 186729 | 530287493 | $60.95 |
| 67508 | 530199146 | $4,056.90 | 186730 | 530287494 | $49.05 |
| 67509 | 530199147 | $8,065.01 | 186731 | 530287495 | $60.95 |
| 67510 | 530199148 | $4,751.01 | 186732 | 530287496 | $56.87 |
| 67511 | 530199151 | $2,454.87 | 186733 | 530287499 | $312.00 |
| 67512 | 530199153 | $5,044.68 | 186734 | 530287500 | $77.49 |
| 67513 | 530199154 | $5,223.98 | 186735 | 530287501 | $1,848.28 |
| 67514 | 530199155 | $6,842.17 | 186736 | 530287502 | $264.22 |
| 67515 | 530199156 | $2,947.75 | 186737 | 530287504 | $133.59 |
| 67516 | 530199157 | $3,998.93 | 186738 | 530287505 | $433.40 |
| 67517 | 530199158 | $2,685.66 | 186739 | 530287506 | $10.28 |
| 67518 | 530199159 | $4,178.89 | 186740 | 530287507 | $1,948.30 |
| 67519 | 530199160 | $427.50 | 186741 | 530287510 | $165.75 |
| 67520 | 530199161 | $1,134.42 | 186742 | 530287511 | $41.36 |
| 67521 | 530199162 | $1,366.56 | 186743 | 530287513 | $214.92 |
| 67522 | 530199163 | $1,390.65 | 186744 | 530287516 | $47.39 |
| 67523 | 530199164 | $1,241.73 | 186745 | 530287517 | $1,059.50 |
| 67524 | 530199167 | $7.80 | 186746 | 530287518 | $124.08 |
| 67525 | 530199169 | $413.82 | 186747 | 530287520 | $185.04 |
| 67526 | 530199170 | $2.97 | 186748 | 530287524 | $287.17 |
| 67527 | 530199171 | $2.97 | 186749 | 530287525 | $303.43 |
| 67528 | 530199172 | $2.97 | 186750 | 530287527 | $3,945.00 |
| 67529 | 530199173 | $2.97 | 186751 | 530287529 | $244.28 |
| 67530 | 530199174 | $38.64 | 186752 | 530287530 | $116.16 |
| 67531 | 530199176 | $92.52 | 186753 | 530287531 | $366.42 |
| 67532 | 530199178 | $1,710.00 | 186754 | 530287532 | $1,244.59 |

| | | | | | |
|---|---|---|---|---|---|
| 67533 | 530199179 | $812.32 | 186755 | 530287534 | $865.45 |
| 67534 | 530199180 | $11.98 | 186756 | 530287535 | $43.75 |
| 67535 | 530199181 | $18,835.00 | 186757 | 530287536 | $1,979.60 |
| 67536 | 530199182 | $59.50 | 186758 | 530287537 | $137.90 |
| 67537 | 530199183 | $260.09 | 186759 | 530287538 | $26.25 |
| 67538 | 530199184 | $471.09 | 186760 | 530287539 | $1,828.51 |
| 67539 | 530199185 | $349.95 | 186761 | 530287540 | $459.88 |
| 67540 | 530199186 | $1,465.96 | 186762 | 530287542 | $82.74 |
| 67541 | 530199188 | $778.23 | 186763 | 530287546 | $514.64 |
| 67542 | 530199189 | $1,086.11 | 186764 | 530287547 | $381.47 |
| 67543 | 530199190 | $159.36 | 186765 | 530287548 | $351.69 |
| 67544 | 530199191 | $1,049.63 | 186766 | 530287553 | $225.94 |
| 67545 | 530199193 | $901.47 | 186767 | 530287554 | $96.59 |
| 67546 | 530199194 | $119.33 | 186768 | 530287555 | $370.73 |
| 67547 | 530199195 | $728.97 | 186769 | 530287556 | $4.92 |
| 67548 | 530199197 | $2,191.36 | 186770 | 530287557 | $383.22 |
| 67549 | 530199198 | $2,691.67 | 186771 | 530287558 | $322.59 |
| 67550 | 530199199 | $1,395.17 | 186772 | 530287559 | $337.30 |
| 67551 | 530199200 | $42.69 | 186773 | 530287561 | $52.18 |
| 67552 | 530199201 | $200.52 | 186774 | 530287562 | $500.78 |
| 67553 | 530199202 | $82.74 | 186775 | 530287563 | $89.69 |
| 67554 | 530199205 | $516.54 | 186776 | 530287564 | $13.32 |
| 67555 | 530199209 | $1,609.10 | 186777 | 530287567 | $61.71 |
| 67556 | 530199210 | $1,486.31 | 186778 | 530287569 | $254.55 |
| 67557 | 530199218 | $23.64 | 186779 | 530287570 | $17.10 |
| 67558 | 530199219 | $22.75 | 186780 | 530287572 | $669.50 |
| 67559 | 530199220 | $28.00 | 186781 | 530287573 | $1,276.07 |
| 67560 | 530199221 | $22.75 | 186782 | 530287574 | $66.01 |
| 67561 | 530199222 | $299.00 | 186783 | 530287575 | $9.90 |
| 67562 | 530199225 | $67.50 | 186784 | 530287576 | $378.48 |
| 67563 | 530199226 | $61.11 | 186785 | 530287577 | $310.20 |
| 67564 | 530199227 | $277.78 | 186786 | 530287578 | $49.00 |
| 67565 | 530199231 | $51.63 | 186787 | 530287579 | $15.75 |
| 67566 | 530199232 | $89.35 | 186788 | 530287580 | $166.55 |
| 67567 | 530199233 | $207.13 | 186789 | 530287581 | $244.13 |
| 67568 | 530199234 | $1,041.75 | 186790 | 530287583 | $441.71 |
| 67569 | 530199235 | $63.75 | 186791 | 530287584 | $34.24 |
| 67570 | 530199236 | $369.01 | 186792 | 530287585 | $42.83 |
| 67571 | 530199237 | $68.03 | 186793 | 530287586 | $950.56 |
| 67572 | 530199238 | $391.40 | 186794 | 530287587 | $692.02 |
| 67573 | 530199240 | $560.61 | 186795 | 530287591 | $1.92 |
| 67574 | 530199241 | $55.60 | 186796 | 530287592 | $14.56 |
| 67575 | 530199242 | $74.96 | 186797 | 530287593 | $140.25 |
| 67576 | 530199243 | $97.28 | 186798 | 530287594 | $443.21 |
| 67577 | 530199244 | $61.71 | 186799 | 530287595 | $272.75 |
| 67578 | 530199245 | $173.31 | 186800 | 530287596 | $1,837.86 |
| 67579 | 530199246 | $76.03 | 186801 | 530287598 | $153.81 |
| 67580 | 530199248 | $45.00 | 186802 | 530287599 | $131.77 |
| 67581 | 530199249 | $51.66 | 186803 | 530287600 | $84.52 |
| 67582 | 530199250 | $65.08 | 186804 | 530287601 | $110.82 |
| 67583 | 530199252 | $173.24 | 186805 | 530287602 | $102.44 |
| 67584 | 530199253 | $313.95 | 186806 | 530287603 | $2,630.00 |
| 67585 | 530199254 | $169.13 | 186807 | 530287607 | $117.47 |
| 67586 | 530199255 | $60.10 | 186808 | 530287608 | $942.43 |
| 67587 | 530199259 | $6.97 | 186809 | 530287609 | $649.80 |
| 67588 | 530199260 | $52.93 | 186810 | 530287610 | $129.22 |
| 67589 | 530199262 | $61.50 | 186811 | 530287611 | $147.85 |
| 67590 | 530199264 | $134.51 | 186812 | 530287612 | $147.85 |
| 67591 | 530199265 | $804.54 | 186813 | 530287613 | $712.02 |
| 67592 | 530199266 | $141.11 | 186814 | 530287614 | $206.15 |
| 67593 | 530199270 | $1,982.19 | 186815 | 530287615 | $7,244.47 |
| 67594 | 530199271 | $383.50 | 186816 | 530287616 | $1,615.24 |
| 67595 | 530199272 | $570.31 | 186817 | 530287617 | $54.12 |

| | | | | | | |
|---|---|---|---|---|---|
| 67596 | 530199273 | $455.00 | 186818 | 530287624 | $79.86 |
| 67597 | 530199274 | $537.46 | 186819 | 530287625 | $23.80 |
| 67598 | 530199275 | $865.03 | 186820 | 530287626 | $8.75 |
| 67599 | 530199276 | $1,888.11 | 186821 | 530287627 | $402.48 |
| 67600 | 530199277 | $212.50 | 186822 | 530287628 | $1,160.68 |
| 67601 | 530199278 | $1,843.71 | 186823 | 530287632 | $102.44 |
| 67602 | 530199279 | $1,123.46 | 186824 | 530287633 | $858.09 |
| 67603 | 530199280 | $45.50 | 186825 | 530287634 | $14.88 |
| 67604 | 530199281 | $2.79 | 186826 | 530287637 | $46,164.84 |
| 67605 | 530199284 | $761.33 | 186827 | 530287638 | $32.03 |
| 67606 | 530199286 | $191.03 | 186828 | 530287639 | $193.44 |
| 67607 | 530199290 | $230.68 | 186829 | 530287640 | $460.99 |
| 67608 | 530199291 | $774.90 | 186830 | 530287642 | $166.88 |
| 67609 | 530199292 | $361.62 | 186831 | 530287643 | $107.28 |
| 67610 | 530199293 | $1,671.20 | 186832 | 530287644 | $44.84 |
| 67611 | 530199295 | $46.77 | 186833 | 530287646 | $59.23 |
| 67612 | 530199296 | $886.71 | 186834 | 530287647 | $512.18 |
| 67613 | 530199298 | $182.90 | 186835 | 530287648 | $163.03 |
| 67614 | 530199299 | $183.75 | 186836 | 530287649 | $5.17 |
| 67615 | 530199300 | $177.69 | 186837 | 530287650 | $87.89 |
| 67616 | 530199301 | $24.18 | 186838 | 530287652 | $5,580.00 |
| 67617 | 530199302 | $190.32 | 186839 | 530287654 | $17.50 |
| 67618 | 530199303 | $555.48 | 186840 | 530287656 | $238.07 |
| 67619 | 530199304 | $370.92 | 186841 | 530287657 | $441.04 |
| 67620 | 530199305 | $7,222.40 | 186842 | 530287659 | $126.40 |
| 67621 | 530199306 | $1.27 | 186843 | 530287660 | $72.76 |
| 67622 | 530199307 | $194.81 | 186844 | 530287661 | $59.10 |
| 67623 | 530199308 | $531.51 | 186845 | 530287662 | $222.40 |
| 67624 | 530199309 | $336.22 | 186846 | 530287663 | $654.20 |
| 67625 | 530199310 | $294.20 | 186847 | 530287664 | $216.23 |
| 67626 | 530199312 | $183.96 | 186848 | 530287666 | $50.75 |
| 67627 | 530199317 | $3,335.19 | 186849 | 530287667 | $53.69 |
| 67628 | 530199320 | $1,677.54 | 186850 | 530287669 | $24.63 |
| 67629 | 530199321 | $818.73 | 186851 | 530287675 | $314.63 |
| 67630 | 530199322 | $3,304.08 | 186852 | 530287677 | $574.00 |
| 67631 | 530199323 | $2,473.92 | 186853 | 530287679 | $171.00 |
| 67632 | 530199324 | $174.82 | 186854 | 530287680 | $171.00 |
| 67633 | 530199325 | $1,305.18 | 186855 | 530287681 | $342.00 |
| 67634 | 530199326 | $258.30 | 186856 | 530287682 | $684.00 |
| 67635 | 530199328 | $9.68 | 186857 | 530287683 | $98.91 |
| 67636 | 530199329 | $238.24 | 186858 | 530287684 | $79.80 |
| 67637 | 530199331 | $348.75 | 186859 | 530287685 | $3,775.18 |
| 67638 | 530199332 | $118.20 | 186860 | 530287686 | $51.70 |
| 67639 | 530199333 | $1,298.77 | 186861 | 530287691 | $1,763.98 |
| 67640 | 530199334 | $746.65 | 186862 | 530287692 | $385.48 |
| 67641 | 530199335 | $76.23 | 186863 | 530287694 | $1,008.48 |
| 67642 | 530199336 | $767.77 | 186864 | 530287695 | $39.93 |
| 67643 | 530199337 | $1,531.61 | 186865 | 530287696 | $207.16 |
| 67644 | 530199338 | $3.40 | 186866 | 530287697 | $11.94 |
| 67645 | 530199340 | $4,208.38 | 186867 | 530287698 | $607.67 |
| 67646 | 530199342 | $139.36 | 186868 | 530287699 | $173.05 |
| 67647 | 530199344 | $1,782.16 | 186869 | 530287702 | $35.26 |
| 67648 | 530199346 | $229.19 | 186870 | 530287703 | $19.33 |
| 67649 | 530199347 | $362.56 | 186871 | 530287704 | $101.64 |
| 67650 | 530199348 | $438.00 | 186872 | 530287705 | $1,777.70 |
| 67651 | 530199349 | $3,442.14 | 186873 | 530287706 | $197.00 |
| 67652 | 530199351 | $265.10 | 186874 | 530287707 | $155.10 |
| 67653 | 530199353 | $1,493.52 | 186875 | 530287708 | $205.80 |
| 67654 | 530199354 | $154.85 | 186876 | 530287709 | $465.88 |
| 67655 | 530199355 | $1,063.52 | 186877 | 530287713 | $200.34 |
| 67656 | 530199360 | $653.26 | 186878 | 530287714 | $122.64 |
| 67657 | 530199363 | $209.10 | 186879 | 530287715 | $18.42 |
| 67658 | 530199364 | $430.87 | 186880 | 530287716 | $742.47 |

| | | | | | |
|---|---|---|---|---|---|
| 67659 | 530199365 | $993.08 | 186881 | 530287717 | $661.76 |
| 67660 | 530199366 | $505.93 | 186882 | 530287718 | $123.10 |
| 67661 | 530199369 | $515.08 | 186883 | 530287720 | $367.07 |
| 67662 | 530199372 | $353.40 | 186884 | 530287721 | $62.11 |
| 67663 | 530199382 | $897.80 | 186885 | 530287722 | $99.18 |
| 67664 | 530199383 | $813.44 | 186886 | 530287723 | $73.66 |
| 67665 | 530199384 | $43.05 | 186887 | 530287724 | $76.65 |
| 67666 | 530199385 | $675.56 | 186888 | 530287725 | $231.41 |
| 67667 | 530199387 | $1,366.66 | 186889 | 530287727 | $157.85 |
| 67668 | 530199388 | $5.10 | 186890 | 530287728 | $22.32 |
| 67669 | 530199391 | $7,023.41 | 186891 | 530287729 | $41.36 |
| 67670 | 530199392 | $2,074.21 | 186892 | 530287730 | $235.52 |
| 67671 | 530199397 | $658.59 | 186893 | 530287731 | $646.25 |
| 67672 | 530199400 | $464.49 | 186894 | 530287732 | $330.88 |
| 67673 | 530199401 | $108.24 | 186895 | 530287733 | $5.25 |
| 67674 | 530199402 | $335.84 | 186896 | 530287734 | $8.75 |
| 67675 | 530199403 | $1,398.93 | 186897 | 530287735 | $709.56 |
| 67676 | 530199404 | $3,722.91 | 186898 | 530287736 | $204.94 |
| 67677 | 530199406 | $2,082.18 | 186899 | 530287737 | $90.82 |
| 67678 | 530199409 | $460.86 | 186900 | 530287738 | $444.62 |
| 67679 | 530199410 | $1,028.68 | 186901 | 530287739 | $58.38 |
| 67680 | 530199411 | $186.60 | 186902 | 530287740 | $15.75 |
| 67681 | 530199412 | $454.03 | 186903 | 530287741 | $129.25 |
| 67682 | 530199413 | $599.20 | 186904 | 530287742 | $288.39 |
| 67683 | 530199415 | $654.96 | 186905 | 530287743 | $862.94 |
| 67684 | 530199416 | $383.57 | 186906 | 530287744 | $1,039.71 |
| 67685 | 530199417 | $147.35 | 186907 | 530287746 | $438.94 |
| 67686 | 530199418 | $868.49 | 186908 | 530287747 | $89.94 |
| 67687 | 530199419 | $392.52 | 186909 | 530287748 | $4,253.27 |
| 67688 | 530199421 | $147.73 | 186910 | 530287749 | $132.06 |
| 67689 | 530199422 | $1,261.93 | 186911 | 530287751 | $1,190.19 |
| 67690 | 530199423 | $175.96 | 186912 | 530287752 | $565.90 |
| 67691 | 530199424 | $663.22 | 186913 | 530287753 | $347.85 |
| 67692 | 530199425 | $152.57 | 186914 | 530287754 | $19.25 |
| 67693 | 530199426 | $303.73 | 186915 | 530287757 | $121.62 |
| 67694 | 530199427 | $26.30 | 186916 | 530287761 | $62.04 |
| 67695 | 530199428 | $482.52 | 186917 | 530287764 | $291.19 |
| 67696 | 530199429 | $581.64 | 186918 | 530287766 | $298.17 |
| 67697 | 530199430 | $1,762.59 | 186919 | 530287767 | $295.98 |
| 67698 | 530199431 | $67.77 | 186920 | 530287768 | $45.33 |
| 67699 | 530199432 | $495.10 | 186921 | 530287769 | $129.42 |
| 67700 | 530199433 | $411.13 | 186922 | 530287770 | $598.00 |
| 67701 | 530199434 | $46.22 | 186923 | 530287771 | $9.94 |
| 67702 | 530199435 | $80.70 | 186924 | 530287773 | $529.40 |
| 67703 | 530199436 | $416.31 | 186925 | 530287774 | $70.68 |
| 67704 | 530199437 | $326.83 | 186926 | 530287777 | $2,386.50 |
| 67705 | 530199438 | $24.18 | 186927 | 530287778 | $4.38 |
| 67706 | 530199439 | $1,713.90 | 186928 | 530287780 | $887.21 |
| 67707 | 530199440 | $303.35 | 186929 | 530287784 | $185.23 |
| 67708 | 530199441 | $1,310.26 | 186930 | 530287785 | $40.56 |
| 67709 | 530199442 | $1,078.85 | 186931 | 530287786 | $885.50 |
| 67710 | 530199443 | $22.60 | 186932 | 530287787 | $23.85 |
| 67711 | 530199444 | $136.76 | 186933 | 530287790 | $77.55 |
| 67712 | 530199445 | $315.63 | 186934 | 530287792 | $15.75 |
| 67713 | 530199447 | $82.29 | 186935 | 530287793 | $490.00 |
| 67714 | 530199448 | $149.90 | 186936 | 530287794 | $943.25 |
| 67715 | 530199449 | $771.70 | 186937 | 530287795 | $655.69 |
| 67716 | 530199450 | $11.16 | 186938 | 530287796 | $51.30 |
| 67717 | 530199455 | $22.75 | 186939 | 530287797 | $395.50 |
| 67718 | 530199456 | $315.19 | 186940 | 530287799 | $8,940.00 |
| 67719 | 530199458 | $182.86 | 186941 | 530287800 | $1,497.22 |
| 67720 | 530199460 | $122.98 | 186942 | 530287801 | $47.37 |
| 67721 | 530199461 | $212.91 | 186943 | 530287802 | $23,840.00 |

| | | | | | |
|---|---|---|---|---|---|
| 67722 | 530199462 | $264.59 | 186944 | 530287804 | $2,066.05 |
| 67723 | 530199464 | $128.33 | 186945 | 530287805 | $47.28 |
| 67724 | 530199465 | $4,548.61 | 186946 | 530287806 | $1,485.25 |
| 67725 | 530199470 | $771.74 | 186947 | 530287807 | $781.12 |
| 67726 | 530199471 | $193.60 | 186948 | 530287809 | $35.41 |
| 67727 | 530199472 | $150.73 | 186949 | 530287810 | $9.97 |
| 67728 | 530199476 | $1.27 | 186950 | 530287811 | $1,323.07 |
| 67729 | 530199477 | $40.88 | 186951 | 530287812 | $69.98 |
| 67730 | 530199478 | $1,383.85 | 186952 | 530287813 | $2,065.20 |
| 67731 | 530199479 | $811.55 | 186953 | 530287814 | $6,475.33 |
| 67732 | 530199480 | $429.50 | 186954 | 530287815 | $56.28 |
| 67733 | 530199481 | $1,733.57 | 186955 | 530287816 | $9,893.40 |
| 67734 | 530199482 | $242.20 | 186956 | 530287817 | $175.14 |
| 67735 | 530199483 | $143.04 | 186957 | 530287818 | $24.50 |
| 67736 | 530199484 | $1,297.67 | 186958 | 530287819 | $9.84 |
| 67737 | 530199485 | $145.77 | 186959 | 530287820 | $445.22 |
| 67738 | 530199486 | $6,209.25 | 186960 | 530287821 | $323.47 |
| 67739 | 530199487 | $1.23 | 186961 | 530287822 | $2,181.26 |
| 67740 | 530199488 | $113.08 | 186962 | 530287823 | $1,030.42 |
| 67741 | 530199489 | $117.00 | 186963 | 530287824 | $12.25 |
| 67742 | 530199490 | $341.80 | 186964 | 530287825 | $538.27 |
| 67743 | 530199491 | $606.44 | 186965 | 530287826 | $291.69 |
| 67744 | 530199492 | $341.80 | 186966 | 530287827 | $51.70 |
| 67745 | 530199493 | $870.26 | 186967 | 530287830 | $1.84 |
| 67746 | 530199496 | $279.73 | 186968 | 530287831 | $411.66 |
| 67747 | 530199498 | $1,316.16 | 186969 | 530287833 | $81.72 |
| 67748 | 530199500 | $10.09 | 186970 | 530287834 | $229.76 |
| 67749 | 530199501 | $4.50 | 186971 | 530287838 | $567.83 |
| 67750 | 530199502 | $3.43 | 186972 | 530287839 | $520.00 |
| 67751 | 530199503 | $1,354.44 | 186973 | 530287840 | $614.91 |
| 67752 | 530199504 | $742.13 | 186974 | 530287841 | $387.52 |
| 67753 | 530199505 | $139.51 | 186975 | 530287842 | $61.68 |
| 67754 | 530199506 | $1,519.35 | 186976 | 530287843 | $566.55 |
| 67755 | 530199507 | $1.27 | 186977 | 530287844 | $4,602.50 |
| 67756 | 530199509 | $52.61 | 186978 | 530287845 | $15,330.00 |
| 67757 | 530199510 | $740.00 | 186979 | 530287847 | $14,050.21 |
| 67758 | 530199511 | $31.52 | 186980 | 530287849 | $27.58 |
| 67759 | 530199512 | $71.75 | 186981 | 530287852 | $4,276.00 |
| 67760 | 530199513 | $46.53 | 186982 | 530287853 | $237.82 |
| 67761 | 530199514 | $15.76 | 186983 | 530287854 | $14.00 |
| 67762 | 530199515 | $1.70 | 186984 | 530287855 | $24.01 |
| 67763 | 530199516 | $510.40 | 186985 | 530287859 | $204.88 |
| 67764 | 530199517 | $1.27 | 186986 | 530287860 | $32.87 |
| 67765 | 530199518 | $2,620.03 | 186987 | 530287861 | $267.44 |
| 67766 | 530199519 | $11.90 | 186988 | 530287862 | $91.83 |
| 67767 | 530199524 | $287.84 | 186989 | 530287863 | $31.52 |
| 67768 | 530199527 | $2,944.33 | 186990 | 530287864 | $131.50 |
| 67769 | 530199529 | $1,659.81 | 186991 | 530287865 | $129.42 |
| 67770 | 530199530 | $963.78 | 186992 | 530287866 | $72.24 |
| 67771 | 530199531 | $100.98 | 186993 | 530287868 | $324.90 |
| 67772 | 530199532 | $245.83 | 186994 | 530287869 | $790.07 |
| 67773 | 530199533 | $2,926.83 | 186995 | 530287873 | $575.57 |
| 67774 | 530199534 | $358.54 | 186996 | 530287874 | $49.52 |
| 67775 | 530199535 | $338.15 | 186997 | 530287878 | $1,054.70 |
| 67776 | 530199536 | $3.40 | 186998 | 530287880 | $185.29 |
| 67777 | 530199537 | $8.07 | 186999 | 530287881 | $679.49 |
| 67778 | 530199538 | $902.51 | 187000 | 530287882 | $1,180.30 |
| 67779 | 530199541 | $973.10 | 187001 | 530287884 | $148.04 |
| 67780 | 530199543 | $226.48 | 187002 | 530287886 | $24.92 |
| 67781 | 530199545 | $221.00 | 187003 | 530287887 | $41.36 |
| 67782 | 530199548 | $101.65 | 187004 | 530287888 | $60.37 |
| 67783 | 530199549 | $84.14 | 187005 | 530287889 | $422.73 |
| 67784 | 530199551 | $12.31 | 187006 | 530287890 | $171.72 |

| | | | | | |
|---|---|---|---|---|---|
| 67785 | 530199553 | $36.13 | 187007 | 530287891 | $502.35 |
| 67786 | 530199555 | $104.55 | 187008 | 530287892 | $274.79 |
| 67787 | 530199560 | $120.50 | 187009 | 530287897 | $3,023.34 |
| 67788 | 530199561 | $82.41 | 187010 | 530287898 | $345.68 |
| 67789 | 530199562 | $108.24 | 187011 | 530287900 | $12,163.75 |
| 67790 | 530199563 | $491.15 | 187012 | 530287901 | $115.49 |
| 67791 | 530199565 | $1,075.21 | 187013 | 530287902 | $1,102.10 |
| 67792 | 530199573 | $566.75 | 187014 | 530287903 | $1,003.11 |
| 67793 | 530199575 | $1,112.79 | 187015 | 530287905 | $29.65 |
| 67794 | 530199579 | $3.42 | 187016 | 530287910 | $70.68 |
| 67795 | 530199583 | $4.92 | 187017 | 530287912 | $65.19 |
| 67796 | 530199584 | $330.05 | 187018 | 530287914 | $305.50 |
| 67797 | 530199587 | $136.03 | 187019 | 530287915 | $84.52 |
| 67798 | 530199588 | $1,812.92 | 187020 | 530287916 | $30.93 |
| 67799 | 530199589 | $711.77 | 187021 | 530287917 | $1,058.84 |
| 67800 | 530199590 | $2,935.65 | 187022 | 530287918 | $748.60 |
| 67801 | 530199595 | $214.84 | 187023 | 530287919 | $1,321.56 |
| 67802 | 530199596 | $667.92 | 187024 | 530287920 | $192.65 |
| 67803 | 530199597 | $1.23 | 187025 | 530287921 | $51.78 |
| 67804 | 530199600 | $3,549.77 | 187026 | 530287922 | $3,507.50 |
| 67805 | 530199607 | $545.60 | 187027 | 530287923 | $845.95 |
| 67806 | 530199608 | $840.15 | 187028 | 530287924 | $170.41 |
| 67807 | 530199609 | $1,673.81 | 187029 | 530287925 | $365.83 |
| 67808 | 530199611 | $247.42 | 187030 | 530287926 | $254.69 |
| 67809 | 530199612 | $1,752.97 | 187031 | 530287927 | $92.76 |
| 67810 | 530199614 | $179.23 | 187032 | 530287928 | $14.35 |
| 67811 | 530199615 | $13.60 | 187033 | 530287933 | $863.62 |
| 67812 | 530199616 | $916.72 | 187034 | 530287939 | $198.62 |
| 67813 | 530199619 | $502.20 | 187035 | 530287941 | $463.45 |
| 67814 | 530199620 | $139.34 | 187036 | 530287943 | $2,165.00 |
| 67815 | 530199621 | $3,040.25 | 187037 | 530287944 | $849.59 |
| 67816 | 530199624 | $1,457.98 | 187038 | 530287945 | $413.60 |
| 67817 | 530199625 | $150.26 | 187039 | 530287946 | $153.66 |
| 67818 | 530199626 | $1,403.60 | 187040 | 530287948 | $26.30 |
| 67819 | 530199627 | $925.78 | 187041 | 530287949 | $161.87 |
| 67820 | 530199628 | $262.78 | 187042 | 530287950 | $100.66 |
| 67821 | 530199629 | $397.70 | 187043 | 530287951 | $886.11 |
| 67822 | 530199630 | $20.91 | 187044 | 530287952 | $35.46 |
| 67823 | 530199631 | $194.03 | 187045 | 530287953 | $447.83 |
| 67824 | 530199632 | $337.13 | 187046 | 530287955 | $131.50 |
| 67825 | 530199636 | $750.86 | 187047 | 530287956 | $2,829.39 |
| 67826 | 530199637 | $3,025.65 | 187048 | 530287957 | $394.86 |
| 67827 | 530199638 | $2,724.59 | 187049 | 530287958 | $413.60 |
| 67828 | 530199639 | $653.50 | 187050 | 530287959 | $4,243.35 |
| 67829 | 530199641 | $1,791.38 | 187051 | 530287960 | $330.47 |
| 67830 | 530199642 | $426.24 | 187052 | 530287962 | $2,947.52 |
| 67831 | 530199644 | $15.28 | 187053 | 530287963 | $987.17 |
| 67832 | 530199649 | $6.94 | 187054 | 530287964 | $72.10 |
| 67833 | 530199650 | $6,575.00 | 187055 | 530287965 | $1,545.54 |
| 67834 | 530199651 | $31.16 | 187056 | 530287968 | $185.18 |
| 67835 | 530199652 | $4.50 | 187057 | 530287969 | $51.22 |
| 67836 | 530199653 | $5,542.80 | 187058 | 530287971 | $89.45 |
| 67837 | 530199656 | $388.89 | 187059 | 530287973 | $11.67 |
| 67838 | 530199657 | $2.36 | 187060 | 530287974 | $77.94 |
| 67839 | 530199658 | $1,217.62 | 187061 | 530287975 | $372.00 |
| 67840 | 530199659 | $2.12 | 187062 | 530287976 | $1,574.44 |
| 67841 | 530199660 | $30.75 | 187063 | 530287977 | $198.15 |
| 67842 | 530199661 | $418.70 | 187064 | 530287979 | $726.18 |
| 67843 | 530199662 | $3.69 | 187065 | 530287981 | $2,103.92 |
| 67844 | 530199663 | $4,226.40 | 187066 | 530287983 | $283.13 |
| 67845 | 530199664 | $4.92 | 187067 | 530287984 | $283.13 |
| 67846 | 530199665 | $98.48 | 187068 | 530287985 | $46.53 |
| 67847 | 530199666 | $2,354.88 | 187069 | 530287986 | $241.22 |

| | | | | | |
|---|---|---|---|---|---|
| 67848 | 530199667 | $1,315.00 | 187070 | 530287987 | $290.17 |
| 67849 | 530199668 | $9,899.50 | 187071 | 530287988 | $17,538.36 |
| 67850 | 530199669 | $6,223.50 | 187072 | 530287990 | $212.76 |
| 67851 | 530199670 | $259.62 | 187073 | 530287991 | $4,524.66 |
| 67852 | 530199671 | $4,844.38 | 187074 | 530287993 | $390.06 |
| 67853 | 530199673 | $190.53 | 187075 | 530287995 | $4,434.19 |
| 67854 | 530199674 | $171.97 | 187076 | 530287996 | $185.45 |
| 67855 | 530199675 | $124.23 | 187077 | 530287997 | $149.84 |
| 67856 | 530199676 | $1,077.83 | 187078 | 530287998 | $699.89 |
| 67857 | 530199677 | $96.44 | 187079 | 530287999 | $740.50 |
| 67858 | 530199678 | $1,408.26 | 187080 | 530288000 | $19.33 |
| 67859 | 530199679 | $749.64 | 187081 | 530288001 | $377.56 |
| 67860 | 530199680 | $21.62 | 187082 | 530288002 | $625.50 |
| 67861 | 530199681 | $50.69 | 187083 | 530288009 | $403.07 |
| 67862 | 530199682 | $237.62 | 187084 | 530288010 | $130.00 |
| 67863 | 530199683 | $2,194.51 | 187085 | 530288011 | $121.04 |
| 67864 | 530199684 | $512.95 | 187086 | 530288012 | $5,694.00 |
| 67865 | 530199685 | $38.26 | 187087 | 530288013 | $150.23 |
| 67866 | 530199686 | $2,650.98 | 187088 | 530288014 | $1,307.16 |
| 67867 | 530199687 | $47.64 | 187089 | 530288016 | $642.48 |
| 67868 | 530199688 | $29.21 | 187090 | 530288018 | $65.62 |
| 67869 | 530199689 | $449.79 | 187091 | 530288021 | $422.86 |
| 67870 | 530199690 | $77.39 | 187092 | 530288024 | $21.93 |
| 67871 | 530199691 | $265.70 | 187093 | 530288025 | $338.08 |
| 67872 | 530199693 | $228.79 | 187094 | 530288026 | $3,021.07 |
| 67873 | 530199694 | $1,368.20 | 187095 | 530288027 | $932.37 |
| 67874 | 530199695 | $664.73 | 187096 | 530288028 | $682.24 |
| 67875 | 530199696 | $991.59 | 187097 | 530288029 | $147.06 |
| 67876 | 530199697 | $246.76 | 187098 | 530288030 | $349.36 |
| 67877 | 530199698 | $930.42 | 187099 | 530288031 | $2,498.89 |
| 67878 | 530199700 | $187.13 | 187100 | 530288034 | $61.68 |
| 67879 | 530199701 | $7,784.00 | 187101 | 530288038 | $484.16 |
| 67880 | 530199703 | $873.88 | 187102 | 530288039 | $155.12 |
| 67881 | 530199704 | $534.61 | 187103 | 530288040 | $21,524.26 |
| 67882 | 530199705 | $228.56 | 187104 | 530288041 | $10,888.52 |
| 67883 | 530199707 | $1.23 | 187105 | 530288042 | $51.83 |
| 67884 | 530199708 | $1,861.20 | 187106 | 530288043 | $131.78 |
| 67885 | 530199712 | $365.94 | 187107 | 530288044 | $1,929.40 |
| 67886 | 530199713 | $134.42 | 187108 | 530288045 | $1,403.33 |
| 67887 | 530199714 | $1,187.87 | 187109 | 530288048 | $208.00 |
| 67888 | 530199716 | $1,858.95 | 187110 | 530288049 | $9,483.10 |
| 67889 | 530199717 | $420.29 | 187111 | 530288050 | $90.41 |
| 67890 | 530199719 | $366.13 | 187112 | 530288051 | $51.40 |
| 67891 | 530199721 | $2,385.23 | 187113 | 530288052 | $262.51 |
| 67892 | 530199723 | $2.55 | 187114 | 530288054 | $489.06 |
| 67893 | 530199724 | $78.50 | 187115 | 530288055 | $102.92 |
| 67894 | 530199725 | $63.04 | 187116 | 530288058 | $2,759.10 |
| 67895 | 530199726 | $78.80 | 187117 | 530288060 | $4,865.00 |
| 67896 | 530199727 | $316.54 | 187118 | 530288062 | $346.41 |
| 67897 | 530199728 | $73.80 | 187119 | 530288069 | $380.67 |
| 67898 | 530199730 | $565.33 | 187120 | 530288071 | $31.52 |
| 67899 | 530199732 | $515.40 | 187121 | 530288072 | $31.52 |
| 67900 | 530199733 | $719.97 | 187122 | 530288073 | $130.20 |
| 67901 | 530199734 | $610.93 | 187123 | 530288074 | $281.04 |
| 67902 | 530199735 | $493.72 | 187124 | 530288075 | $77.49 |
| 67903 | 530199736 | $694.44 | 187125 | 530288076 | $77.49 |
| 67904 | 530199737 | $938.19 | 187126 | 530288078 | $95.62 |
| 67905 | 530199738 | $1,047.15 | 187127 | 530288079 | $800.04 |
| 67906 | 530199739 | $27.58 | 187128 | 530288084 | $19.80 |
| 67907 | 530199743 | $4,272.75 | 187129 | 530288085 | $231.40 |
| 67908 | 530199744 | $729.96 | 187130 | 530288087 | $50.93 |
| 67909 | 530199745 | $265.62 | 187131 | 530288088 | $165.44 |
| 67910 | 530199746 | $105.50 | 187132 | 530288090 | $300.12 |

| | | | | | | |
|---|---|---|---|---|---|
| 67911 | 530199747 | $167.93 | 187133 | 530288091 | $66.96 |
| 67912 | 530199748 | $1,131.18 | 187134 | 530288092 | $888.03 |
| 67913 | 530199749 | $222.22 | 187135 | 530288093 | $105.65 |
| 67914 | 530199750 | $370.35 | 187136 | 530288094 | $92.34 |
| 67915 | 530199751 | $269.81 | 187137 | 530288095 | $2,069.95 |
| 67916 | 530199752 | $779.56 | 187138 | 530288096 | $359.35 |
| 67917 | 530199753 | $2,277.47 | 187139 | 530288097 | $238.58 |
| 67918 | 530199754 | $2,126.51 | 187140 | 530288098 | $748.24 |
| 67919 | 530199755 | $178.78 | 187141 | 530288099 | $91.00 |
| 67920 | 530199756 | $1,550.69 | 187142 | 530288100 | $187.09 |
| 67921 | 530199757 | $1,207.98 | 187143 | 530288103 | $31.52 |
| 67922 | 530199758 | $195.32 | 187144 | 530288104 | $801.84 |
| 67923 | 530199759 | $3.82 | 187145 | 530288106 | $78.80 |
| 67924 | 530199760 | $1.23 | 187146 | 530288108 | $426.94 |
| 67925 | 530199761 | $416.80 | 187147 | 530288109 | $180.95 |
| 67926 | 530199765 | $674.89 | 187148 | 530288110 | $72.24 |
| 67927 | 530199766 | $379.24 | 187149 | 530288112 | $182.35 |
| 67928 | 530199767 | $76.26 | 187150 | 530288114 | $1,317.86 |
| 67929 | 530199768 | $215.02 | 187151 | 530288115 | $482.94 |
| 67930 | 530199769 | $1,460.54 | 187152 | 530288118 | $17.10 |
| 67931 | 530199770 | $2,688.26 | 187153 | 530288119 | $27.58 |
| 67932 | 530199771 | $504.88 | 187154 | 530288120 | $107.28 |
| 67933 | 530199772 | $1,057.66 | 187155 | 530288121 | $554.40 |
| 67934 | 530199773 | $952.80 | 187156 | 530288122 | $20.63 |
| 67935 | 530199774 | $48.64 | 187157 | 530288123 | $1,314.01 |
| 67936 | 530199775 | $11,700.59 | 187158 | 530288124 | $230.29 |
| 67937 | 530199776 | $13.67 | 187159 | 530288125 | $347.83 |
| 67938 | 530199777 | $266.63 | 187160 | 530288126 | $331.27 |
| 67939 | 530199778 | $204.40 | 187161 | 530288127 | $1,117.75 |
| 67940 | 530199780 | $2,002.00 | 187162 | 530288128 | $127.19 |
| 67941 | 530199781 | $1,867.01 | 187163 | 530288129 | $28.00 |
| 67942 | 530199782 | $453.68 | 187164 | 530288131 | $217.14 |
| 67943 | 530199784 | $103.40 | 187165 | 530288133 | $605.68 |
| 67944 | 530199785 | $108.61 | 187166 | 530288135 | $52.50 |
| 67945 | 530199787 | $366.55 | 187167 | 530288136 | $113.68 |
| 67946 | 530199788 | $1,778.98 | 187168 | 530288138 | $31.18 |
| 67947 | 530199789 | $1,892.09 | 187169 | 530288139 | $41.77 |
| 67948 | 530199790 | $2.12 | 187170 | 530288143 | $372.00 |
| 67949 | 530199791 | $0.85 | 187171 | 530288144 | $175.78 |
| 67950 | 530199792 | $330.44 | 187172 | 530288146 | $430.47 |
| 67951 | 530199797 | $74.72 | 187173 | 530288147 | $1,749.36 |
| 67952 | 530199799 | $36.19 | 187174 | 530288148 | $5,615.05 |
| 67953 | 530199800 | $22.97 | 187175 | 530288151 | $126.53 |
| 67954 | 530199801 | $144.35 | 187176 | 530288152 | $7.45 |
| 67955 | 530199802 | $38.33 | 187177 | 530288153 | $14.88 |
| 67956 | 530199803 | $167.90 | 187178 | 530288154 | $11.16 |
| 67957 | 530199805 | $251.44 | 187179 | 530288158 | $175.62 |
| 67958 | 530199806 | $662.92 | 187180 | 530288159 | $265.33 |
| 67959 | 530199807 | $3,457.01 | 187181 | 530288160 | $2,175.28 |
| 67960 | 530199810 | $55.16 | 187182 | 530288161 | $6.73 |
| 67961 | 530199811 | $395.12 | 187183 | 530288162 | $66.98 |
| 67962 | 530199812 | $48.42 | 187184 | 530288163 | $228.24 |
| 67963 | 530199815 | $65.34 | 187185 | 530288165 | $208.90 |
| 67964 | 530199820 | $15.32 | 187186 | 530288166 | $615.12 |
| 67965 | 530199822 | $323.43 | 187187 | 530288167 | $87.80 |
| 67966 | 530199823 | $14,052.65 | 187188 | 530288168 | $593.63 |
| 67967 | 530199825 | $483.02 | 187189 | 530288169 | $505.76 |
| 67968 | 530199826 | $17,808.59 | 187190 | 530288170 | $371.00 |
| 67969 | 530199827 | $2,093.38 | 187191 | 530288172 | $171.28 |
| 67970 | 530199828 | $1,910.63 | 187192 | 530288175 | $429.40 |
| 67971 | 530199829 | $447.68 | 187193 | 530288176 | $356.72 |
| 67972 | 530199830 | $4,371.52 | 187194 | 530288178 | $108.40 |
| 67973 | 530199831 | $5,816.51 | 187195 | 530288179 | $1,741.89 |

| | | | | | |
|---|---|---|---|---|---|
| 67974 | 530199832 | $2,257.62 | 187196 | 530288180 | $177.93 |
| 67975 | 530199835 | $976.59 | 187197 | 530288182 | $1,308.08 |
| 67976 | 530199836 | $14,209.29 | 187198 | 530288184 | $240.34 |
| 67977 | 530199837 | $2,477.44 | 187199 | 530288185 | $1,148.60 |
| 67978 | 530199838 | $17.50 | 187200 | 530288186 | $1,117.50 |
| 67979 | 530199839 | $5,401.37 | 187201 | 530288187 | $524.28 |
| 67980 | 530199840 | $4,221.53 | 187202 | 530288188 | $79.10 |
| 67981 | 530199842 | $1,443.98 | 187203 | 530288190 | $96.46 |
| 67982 | 530199843 | $3,152.89 | 187204 | 530288192 | $555.38 |
| 67983 | 530199844 | $67.21 | 187205 | 530288193 | $38.50 |
| 67984 | 530199845 | $924.12 | 187206 | 530288194 | $643.79 |
| 67985 | 530199846 | $698.18 | 187207 | 530288195 | $105.65 |
| 67986 | 530199847 | $1,107.52 | 187208 | 530288196 | $17.25 |
| 67987 | 530199848 | $8,445.60 | 187209 | 530288198 | $27.37 |
| 67988 | 530199849 | $848.53 | 187210 | 530288202 | $59.24 |
| 67989 | 530199852 | $61.96 | 187211 | 530288203 | $358.08 |
| 67990 | 530199853 | $429.74 | 187212 | 530288205 | $78.00 |
| 67991 | 530199855 | $894.40 | 187213 | 530288207 | $566.88 |
| 67992 | 530199856 | $7.49 | 187214 | 530288208 | $476.32 |
| 67993 | 530199857 | $15.51 | 187215 | 530288212 | $88.15 |
| 67994 | 530199858 | $5.94 | 187216 | 530288213 | $717.08 |
| 67995 | 530199859 | $982.80 | 187217 | 530288214 | $847.56 |
| 67996 | 530199860 | $902.13 | 187218 | 530288215 | $15.51 |
| 67997 | 530199861 | $533.61 | 187219 | 530288216 | $31.52 |
| 67998 | 530199863 | $725.83 | 187220 | 530288220 | $2,804.99 |
| 67999 | 530199864 | $1,150.71 | 187221 | 530288221 | $730.20 |
| 68000 | 530199865 | $43.34 | 187222 | 530288223 | $25.93 |
| 68001 | 530199866 | $205.41 | 187223 | 530288224 | $405.25 |
| 68002 | 530199867 | $400.94 | 187224 | 530288225 | $2,403.90 |
| 68003 | 530199868 | $1,482.27 | 187225 | 530288226 | $476.95 |
| 68004 | 530199869 | $165.54 | 187226 | 530288227 | $66.91 |
| 68005 | 530199870 | $215.68 | 187227 | 530288228 | $575.14 |
| 68006 | 530199871 | $48.76 | 187228 | 530288229 | $1,321.52 |
| 68007 | 530199872 | $1,770.30 | 187229 | 530288230 | $63.04 |
| 68008 | 530199873 | $376.58 | 187230 | 530288231 | $243.90 |
| 68009 | 530199874 | $87.20 | 187231 | 530288232 | $198.92 |
| 68010 | 530199875 | $262.57 | 187232 | 530288233 | $226.16 |
| 68011 | 530199876 | $56.58 | 187233 | 530288235 | $52.79 |
| 68012 | 530199877 | $170.27 | 187234 | 530288240 | $28.60 |
| 68013 | 530199878 | $765.99 | 187235 | 530288241 | $19.25 |
| 68014 | 530199879 | $1,052.84 | 187236 | 530288242 | $20.68 |
| 68015 | 530199880 | $888.02 | 187237 | 530288243 | $350.12 |
| 68016 | 530199881 | $3,162.16 | 187238 | 530288245 | $264.34 |
| 68017 | 530199882 | $295.93 | 187239 | 530288246 | $49.69 |
| 68018 | 530199883 | $622.49 | 187240 | 530288249 | $264.37 |
| 68019 | 530199884 | $92.44 | 187241 | 530288251 | $70.09 |
| 68020 | 530199886 | $1,646.89 | 187242 | 530288252 | $165.44 |
| 68021 | 530199887 | $2,929.32 | 187243 | 530288253 | $82.72 |
| 68022 | 530199888 | $1,946.88 | 187244 | 530288254 | $439.46 |
| 68023 | 530199889 | $756.13 | 187245 | 530288255 | $26.39 |
| 68024 | 530199890 | $1,690.95 | 187246 | 530288256 | $188.92 |
| 68025 | 530199891 | $2,598.20 | 187247 | 530288257 | $512.36 |
| 68026 | 530199892 | $880.38 | 187248 | 530288258 | $45.25 |
| 68027 | 530199893 | $794.71 | 187249 | 530288259 | $78.66 |
| 68028 | 530199894 | $958.18 | 187250 | 530288260 | $16,780.00 |
| 68029 | 530199895 | $814.89 | 187251 | 530288261 | $1,062.18 |
| 68030 | 530199896 | $2,008.29 | 187252 | 530288263 | $450.65 |
| 68031 | 530199897 | $456.84 | 187253 | 530288264 | $22.51 |
| 68032 | 530199898 | $996.83 | 187254 | 530288265 | $205.96 |
| 68033 | 530199900 | $339.62 | 187255 | 530288266 | $442.38 |
| 68034 | 530199901 | $355.44 | 187256 | 530288268 | $168.80 |
| 68035 | 530199902 | $908.77 | 187257 | 530288270 | $959.68 |
| 68036 | 530199903 | $1,698.96 | 187258 | 530288271 | $698.51 |

| | | | | | |
|---|---|---|---|---|---|
| 68037 | 530199905 | $199.54 | 187259 | 530288272 | $580.68 |
| 68038 | 530199906 | $901.46 | 187260 | 530288273 | $3,152.00 |
| 68039 | 530199907 | $46.89 | 187261 | 530288274 | $385.97 |
| 68040 | 530199908 | $399.03 | 187262 | 530288275 | $1,121.51 |
| 68041 | 530199909 | $1,226.94 | 187263 | 530288276 | $506.52 |
| 68042 | 530199910 | $1,668.25 | 187264 | 530288277 | $386.00 |
| 68043 | 530199911 | $1,249.93 | 187265 | 530288278 | $657.81 |
| 68044 | 530199913 | $1,795.09 | 187266 | 530288279 | $211.30 |
| 68045 | 530199914 | $2.97 | 187267 | 530288280 | $354.39 |
| 68046 | 530199915 | $1,446.81 | 187268 | 530288281 | $59.40 |
| 68047 | 530199918 | $1,050.85 | 187269 | 530288282 | $1,038.86 |
| 68048 | 530199919 | $910.82 | 187270 | 530288283 | $695.61 |
| 68049 | 530199920 | $90.62 | 187271 | 530288284 | $78.80 |
| 68050 | 530199922 | $1,564.27 | 187272 | 530288285 | $314.59 |
| 68051 | 530199923 | $22.75 | 187273 | 530288289 | $1,424.67 |
| 68052 | 530199924 | $537.96 | 187274 | 530288290 | $706.02 |
| 68053 | 530199926 | $195.50 | 187275 | 530288293 | $166.53 |
| 68054 | 530199928 | $3,367.27 | 187276 | 530288294 | $366.42 |
| 68055 | 530199930 | $6.37 | 187277 | 530288295 | $115.82 |
| 68056 | 530199931 | $603.14 | 187278 | 530288296 | $175.16 |
| 68057 | 530199933 | $118.90 | 187279 | 530288298 | $269.26 |
| 68058 | 530199935 | $174.75 | 187280 | 530288299 | $1,039.60 |
| 68059 | 530199936 | $104.23 | 187281 | 530288300 | $21.32 |
| 68060 | 530199938 | $41.36 | 187282 | 530288301 | $321.15 |
| 68061 | 530199939 | $383.98 | 187283 | 530288302 | $191.40 |
| 68062 | 530199940 | $277.56 | 187284 | 530288303 | $1,589.47 |
| 68063 | 530199943 | $126.21 | 187285 | 530288304 | $104.91 |
| 68064 | 530199944 | $34.58 | 187286 | 530288305 | $473.84 |
| 68065 | 530199946 | $352.34 | 187287 | 530288306 | $31.36 |
| 68066 | 530199947 | $5,228.76 | 187288 | 530288307 | $43.21 |
| 68067 | 530199949 | $1,070.74 | 187289 | 530288308 | $149.93 |
| 68068 | 530199950 | $950.59 | 187290 | 530288310 | $226.57 |
| 68069 | 530199951 | $1,860.31 | 187291 | 530288311 | $526.68 |
| 68070 | 530199956 | $754.60 | 187292 | 530288314 | $904.64 |
| 68071 | 530199958 | $2,598.56 | 187293 | 530288315 | $2,086.00 |
| 68072 | 530199959 | $1,996.20 | 187294 | 530288316 | $129.42 |
| 68073 | 530199961 | $144.76 | 187295 | 530288317 | $4,137.14 |
| 68074 | 530199962 | $153.83 | 187296 | 530288318 | $95.62 |
| 68075 | 530199963 | $77.84 | 187297 | 530288319 | $114.26 |
| 68076 | 530199964 | $506.66 | 187298 | 530288320 | $100.86 |
| 68077 | 530199965 | $842.71 | 187299 | 530288322 | $287.84 |
| 68078 | 530199967 | $266.87 | 187300 | 530288323 | $278.74 |
| 68079 | 530199968 | $52.93 | 187301 | 530288325 | $233.76 |
| 68080 | 530199969 | $232.41 | 187302 | 530288326 | $192.39 |
| 68081 | 530199970 | $10.34 | 187303 | 530288327 | $201.33 |
| 68082 | 530199971 | $5.17 | 187304 | 530288328 | $272.17 |
| 68083 | 530199973 | $2,273.90 | 187305 | 530288331 | $391.24 |
| 68084 | 530199976 | $20,213.80 | 187306 | 530288332 | $142.36 |
| 68085 | 530199979 | $3,420.00 | 187307 | 530288334 | $429.44 |
| 68086 | 530199980 | $30.84 | 187308 | 530288335 | $26.00 |
| 68087 | 530199982 | $59.54 | 187309 | 530288337 | $131.41 |
| 68088 | 530199985 | $17.45 | 187310 | 530288338 | $39.45 |
| 68089 | 530199988 | $2,058.00 | 187311 | 530288339 | $630.33 |
| 68090 | 530199989 | $111.40 | 187312 | 530288340 | $442.67 |
| 68091 | 530199990 | $92.78 | 187313 | 530288341 | $760.33 |
| 68092 | 530199991 | $1,014.64 | 187314 | 530288342 | $725.30 |
| 68093 | 530199993 | $1,116.00 | 187315 | 530288343 | $24.37 |
| 68094 | 530199994 | $372.00 | 187316 | 530288344 | $391.29 |
| 68095 | 530199995 | $1,488.00 | 187317 | 530288345 | $61.16 |
| 68096 | 530199996 | $412.30 | 187318 | 530288346 | $56.84 |
| 68097 | 530199997 | $649.89 | 187319 | 530288348 | $51.22 |
| 68098 | 530199998 | $744.00 | 187320 | 530288350 | $320.50 |
| 68099 | 530199999 | $1,488.00 | 187321 | 530288351 | $209.07 |

| | | | | | |
|---|---|---|---|---|---|
| 68100 | 530200000 | $1,006.67 | 187322 | 530288352 | $315.37 |
| 68101 | 530200001 | $139.59 | 187323 | 530288353 | $209.92 |
| 68102 | 530200002 | $744.00 | 187324 | 530288356 | $498.65 |
| 68103 | 530200003 | $372.00 | 187325 | 530288357 | $644.35 |
| 68104 | 530200004 | $1,116.00 | 187326 | 530288358 | $78.80 |
| 68105 | 530200005 | $2,973.50 | 187327 | 530288362 | $373.35 |
| 68106 | 530200008 | $744.00 | 187328 | 530288364 | $411.20 |
| 68107 | 530200011 | $372.00 | 187329 | 530288367 | $36.19 |
| 68108 | 530200013 | $191.29 | 187330 | 530288368 | $17.14 |
| 68109 | 530200014 | $372.00 | 187331 | 530288369 | $95.43 |
| 68110 | 530200016 | $635.91 | 187332 | 530288371 | $115.92 |
| 68111 | 530200017 | $266.50 | 187333 | 530288372 | $134.31 |
| 68112 | 530200018 | $266.50 | 187334 | 530288373 | $190.90 |
| 68113 | 530200019 | $70.02 | 187335 | 530288374 | $369.81 |
| 68114 | 530200021 | $91.68 | 187336 | 530288375 | $964.87 |
| 68115 | 530200023 | $403.82 | 187337 | 530288376 | $1,098.50 |
| 68116 | 530200024 | $531.63 | 187338 | 530288377 | $100.74 |
| 68117 | 530200025 | $1,690.43 | 187339 | 530288378 | $1,387.03 |
| 68118 | 530200026 | $275.32 | 187340 | 530288379 | $684.19 |
| 68119 | 530200028 | $264.45 | 187341 | 530288381 | $448.50 |
| 68120 | 530200029 | $55.35 | 187342 | 530288382 | $17,722.50 |
| 68121 | 530200033 | $31.98 | 187343 | 530288383 | $921.41 |
| 68122 | 530200034 | $759.78 | 187344 | 530288384 | $248.02 |
| 68123 | 530200035 | $408.43 | 187345 | 530288385 | $666.64 |
| 68124 | 530200036 | $167.64 | 187346 | 530288386 | $342.00 |
| 68125 | 530200037 | $15.51 | 187347 | 530288387 | $205.20 |
| 68126 | 530200038 | $1,407.58 | 187348 | 530288390 | $354.61 |
| 68127 | 530200040 | $427.50 | 187349 | 530288391 | $161.20 |
| 68128 | 530200041 | $1.93 | 187350 | 530288392 | $951.64 |
| 68129 | 530200042 | $320.54 | 187351 | 530288393 | $69.53 |
| 68130 | 530200043 | $211.72 | 187352 | 530288394 | $713.27 |
| 68131 | 530200044 | $118.26 | 187353 | 530288395 | $1,154.88 |
| 68132 | 530200045 | $143.00 | 187354 | 530288396 | $872.80 |
| 68133 | 530200046 | $137.90 | 187355 | 530288398 | $782.37 |
| 68134 | 530200047 | $10.34 | 187356 | 530288400 | $123.50 |
| 68135 | 530200048 | $1.23 | 187357 | 530288401 | $246.00 |
| 68136 | 530200049 | $124.76 | 187358 | 530288402 | $1,796.02 |
| 68137 | 530200051 | $2.46 | 187359 | 530288403 | $2,829.00 |
| 68138 | 530200052 | $209.33 | 187360 | 530288404 | $73.80 |
| 68139 | 530200054 | $395.25 | 187361 | 530288405 | $1,591.50 |
| 68140 | 530200055 | $157.60 | 187362 | 530288406 | $625.44 |
| 68141 | 530200056 | $12.25 | 187363 | 530288407 | $2,479.92 |
| 68142 | 530200057 | $1,020.66 | 187364 | 530288408 | $5,980.00 |
| 68143 | 530200058 | $3,998.00 | 187365 | 530288409 | $596.00 |
| 68144 | 530200059 | $3,398.68 | 187366 | 530288410 | $242.82 |
| 68145 | 530200060 | $1,149.34 | 187367 | 530288413 | $3,904.04 |
| 68146 | 530200061 | $1,483.80 | 187368 | 530288415 | $658.18 |
| 68147 | 530200062 | $1,603.01 | 187369 | 530288416 | $59.69 |
| 68148 | 530200063 | $779.02 | 187370 | 530288417 | $1,012.58 |
| 68149 | 530200064 | $87.89 | 187371 | 530288418 | $27.06 |
| 68150 | 530200065 | $131.95 | 187372 | 530288419 | $110.32 |
| 68151 | 530200066 | $343.42 | 187373 | 530288421 | $131.12 |
| 68152 | 530200067 | $903.04 | 187374 | 530288423 | $572.16 |
| 68153 | 530200068 | $381.43 | 187375 | 530288424 | $1,037.32 |
| 68154 | 530200069 | $438.99 | 187376 | 530288425 | $27.58 |
| 68155 | 530200070 | $258.71 | 187377 | 530288428 | $39.00 |
| 68156 | 530200071 | $310.95 | 187378 | 530288429 | $39.00 |
| 68157 | 530200073 | $32,898.12 | 187379 | 530288431 | $229.20 |
| 68158 | 530200074 | $835.61 | 187380 | 530288432 | $217.00 |
| 68159 | 530200075 | $465.94 | 187381 | 530288433 | $137.64 |
| 68160 | 530200076 | $436.00 | 187382 | 530288434 | $61.35 |
| 68161 | 530200077 | $1,249.62 | 187383 | 530288435 | $625.57 |
| 68162 | 530200080 | $1,362.27 | 187384 | 530288437 | $77.55 |

| | | | | | |
|---|---|---|---|---|---|
| 68163 | 530200081 | $149.14 | 187385 | 530288438 | $11.82 |
| 68164 | 530200082 | $144.14 | 187386 | 530288439 | $357.70 |
| 68165 | 530200085 | $1,797.49 | 187387 | 530288440 | $1,425.00 |
| 68166 | 530200086 | $3,453.56 | 187388 | 530288441 | $301.23 |
| 68167 | 530200087 | $3,363.93 | 187389 | 530288442 | $193.28 |
| 68168 | 530200093 | $7,651.26 | 187390 | 530288443 | $2,026.50 |
| 68169 | 530200095 | $2.12 | 187391 | 530288444 | $2,454.57 |
| 68170 | 530200096 | $624.71 | 187392 | 530288445 | $4.38 |
| 68171 | 530200097 | $1,343.91 | 187393 | 530288446 | $615.00 |
| 68172 | 530200099 | $808.72 | 187394 | 530288447 | $7,890.00 |
| 68173 | 530200100 | $523.40 | 187395 | 530288448 | $103.96 |
| 68174 | 530200101 | $10.34 | 187396 | 530288449 | $95.38 |
| 68175 | 530200102 | $10,529.10 | 187397 | 530288450 | $1,217.52 |
| 68176 | 530200103 | $330.54 | 187398 | 530288451 | $2.46 |
| 68177 | 530200105 | $903.10 | 187399 | 530288452 | $6,028.94 |
| 68178 | 530200106 | $1,016.89 | 187400 | 530288456 | $4,275.00 |
| 68179 | 530200107 | $998.90 | 187401 | 530288457 | $3,078.00 |
| 68180 | 530200108 | $190.30 | 187402 | 530288458 | $51.30 |
| 68181 | 530200109 | $212.38 | 187403 | 530288459 | $232.75 |
| 68182 | 530200114 | $293.09 | 187404 | 530288460 | $585.16 |
| 68183 | 530200115 | $143.13 | 187405 | 530288461 | $68.40 |
| 68184 | 530200117 | $3,715.00 | 187406 | 530288462 | $82.72 |
| 68185 | 530200119 | $283.12 | 187407 | 530288463 | $228.20 |
| 68186 | 530200120 | $594.80 | 187408 | 530288465 | $9,498.39 |
| 68187 | 530200123 | $1,886.00 | 187409 | 530288466 | $18.10 |
| 68188 | 530200125 | $409.96 | 187410 | 530288469 | $24.92 |
| 68189 | 530200126 | $348.52 | 187411 | 530288470 | $29.00 |
| 68190 | 530200127 | $538.25 | 187412 | 530288471 | $46.46 |
| 68191 | 530200128 | $159.30 | 187413 | 530288472 | $82.34 |
| 68192 | 530200129 | $1,034.53 | 187414 | 530288473 | $458.82 |
| 68193 | 530200131 | $393.84 | 187415 | 530288474 | $86.68 |
| 68194 | 530200135 | $807.86 | 187416 | 530288475 | $206.63 |
| 68195 | 530200140 | $2,313.31 | 187417 | 530288478 | $82.72 |
| 68196 | 530200141 | $1,704.35 | 187418 | 530288479 | $50.09 |
| 68197 | 530200142 | $629.52 | 187419 | 530288481 | $603.15 |
| 68198 | 530200143 | $1,574.36 | 187420 | 530288482 | $87.50 |
| 68199 | 530200144 | $6,855.00 | 187421 | 530288483 | $214.32 |
| 68200 | 530200145 | $479.94 | 187422 | 530288484 | $214.32 |
| 68201 | 530200146 | $0.64 | 187423 | 530288485 | $5,605.43 |
| 68202 | 530200147 | $0.42 | 187424 | 530288486 | $214.90 |
| 68203 | 530200148 | $88.88 | 187425 | 530288487 | $919.17 |
| 68204 | 530200149 | $88.40 | 187426 | 530288489 | $411.39 |
| 68205 | 530200150 | $6,280.00 | 187427 | 530288490 | $127.54 |
| 68206 | 530200151 | $71.50 | 187428 | 530288491 | $238.53 |
| 68207 | 530200152 | $1.70 | 187429 | 530288492 | $308.17 |
| 68208 | 530200154 | $6,052.25 | 187430 | 530288493 | $1,646.65 |
| 68209 | 530200155 | $256.60 | 187431 | 530288494 | $209.58 |
| 68210 | 530200156 | $11,920.00 | 187432 | 530288496 | $133.96 |
| 68211 | 530200158 | $438.00 | 187433 | 530288497 | $50.75 |
| 68212 | 530200159 | $4,232.14 | 187434 | 530288498 | $258.50 |
| 68213 | 530200160 | $1,083.50 | 187435 | 530288499 | $129.25 |
| 68214 | 530200161 | $1.27 | 187436 | 530288500 | $7.88 |
| 68215 | 530200162 | $1.27 | 187437 | 530288501 | $3,724.70 |
| 68216 | 530200163 | $45.50 | 187438 | 530288502 | $1,265.28 |
| 68217 | 530200164 | $45.50 | 187439 | 530288507 | $1,437.25 |
| 68218 | 530200165 | $45.50 | 187440 | 530288508 | $274.15 |
| 68219 | 530200166 | $2.97 | 187441 | 530288511 | $1,259.86 |
| 68220 | 530200167 | $837.37 | 187442 | 530288512 | $5,854.45 |
| 68221 | 530200168 | $97.50 | 187443 | 530288513 | $2,272.76 |
| 68222 | 530200172 | $1,490.50 | 187444 | 530288514 | $376.74 |
| 68223 | 530200174 | $163.61 | 187445 | 530288515 | $96.28 |
| 68224 | 530200175 | $197.10 | 187446 | 530288516 | $1,039.73 |
| 68225 | 530200176 | $976.49 | 187447 | 530288517 | $544.14 |

| | | | | | |
|---|---|---|---|---|---|
| 68226 | 530200177 | $1,092.00 | 187448 | 530288518 | $212.76 |
| 68227 | 530200178 | $461.50 | 187449 | 530288519 | $322.71 |
| 68228 | 530200179 | $2.12 | 187450 | 530288520 | $36.05 |
| 68229 | 530200180 | $438.00 | 187451 | 530288521 | $371.33 |
| 68230 | 530200182 | $218.75 | 187452 | 530288522 | $106.84 |
| 68231 | 530200184 | $1,860.00 | 187453 | 530288524 | $28.20 |
| 68232 | 530200186 | $91.00 | 187454 | 530288525 | $27.58 |
| 68233 | 530200187 | $31.85 | 187455 | 530288526 | $112.75 |
| 68234 | 530200189 | $953.79 | 187456 | 530288527 | $273.00 |
| 68235 | 530200193 | $189.44 | 187457 | 530288529 | $132.64 |
| 68236 | 530200194 | $10.62 | 187458 | 530288530 | $82.74 |
| 68237 | 530200195 | $1.70 | 187459 | 530288531 | $74.86 |
| 68238 | 530200196 | $504.20 | 187460 | 530288534 | $210.25 |
| 68239 | 530200198 | $900.85 | 187461 | 530288535 | $207.29 |
| 68240 | 530200199 | $1,706.04 | 187462 | 530288536 | $528.35 |
| 68241 | 530200200 | $1,520.38 | 187463 | 530288539 | $225.41 |
| 68242 | 530200203 | $1,251.31 | 187464 | 530288540 | $170.52 |
| 68243 | 530200204 | $135.30 | 187465 | 530288541 | $168.21 |
| 68244 | 530200205 | $1,864.47 | 187466 | 530288542 | $446.12 |
| 68245 | 530200207 | $4,865.00 | 187467 | 530288543 | $1,947.84 |
| 68246 | 530200208 | $1,365.38 | 187468 | 530288544 | $104.00 |
| 68247 | 530200209 | $5,326.00 | 187469 | 530288545 | $115.32 |
| 68248 | 530200210 | $1,021.81 | 187470 | 530288546 | $425.52 |
| 68249 | 530200211 | $1.70 | 187471 | 530288547 | $86.68 |
| 68250 | 530200212 | $156.05 | 187472 | 530288548 | $202.20 |
| 68251 | 530200214 | $877.41 | 187473 | 530288550 | $34,253.45 |
| 68252 | 530200215 | $2,198.52 | 187474 | 530288551 | $2,758.07 |
| 68253 | 530200216 | $6,227.63 | 187475 | 530288552 | $122.23 |
| 68254 | 530200217 | $10.34 | 187476 | 530288553 | $833.00 |
| 68255 | 530200218 | $603.78 | 187477 | 530288555 | $143.98 |
| 68256 | 530200219 | $1,911.46 | 187478 | 530288556 | $280.05 |
| 68257 | 530200221 | $71.04 | 187479 | 530288557 | $225.31 |
| 68258 | 530200224 | $1,547.99 | 187480 | 530288558 | $345.13 |
| 68259 | 530200225 | $2.12 | 187481 | 530288559 | $67.15 |
| 68260 | 530200226 | $1,411.26 | 187482 | 530288560 | $3,598.60 |
| 68261 | 530200227 | $1,509.56 | 187483 | 530288562 | $1,671.75 |
| 68262 | 530200228 | $5,092.29 | 187484 | 530288563 | $328.17 |
| 68263 | 530200229 | $650.00 | 187485 | 530288565 | $735.37 |
| 68264 | 530200231 | $1,950.00 | 187486 | 530288568 | $656.87 |
| 68265 | 530200233 | $493.75 | 187487 | 530288569 | $789.00 |
| 68266 | 530200234 | $665.05 | 187488 | 530288570 | $264.03 |
| 68267 | 530200235 | $234.36 | 187489 | 530288571 | $78.90 |
| 68268 | 530200236 | $1,082.12 | 187490 | 530288572 | $289.30 |
| 68269 | 530200238 | $448.50 | 187491 | 530288573 | $259.40 |
| 68270 | 530200239 | $806.25 | 187492 | 530288579 | $74.61 |
| 68271 | 530200241 | $1,662.58 | 187493 | 530288580 | $10,878.03 |
| 68272 | 530200242 | $139.59 | 187494 | 530288581 | $290.45 |
| 68273 | 530200243 | $788.62 | 187495 | 530288582 | $103.60 |
| 68274 | 530200244 | $715.20 | 187496 | 530288583 | $23.94 |
| 68275 | 530200246 | $725.28 | 187497 | 530288584 | $82.39 |
| 68276 | 530200249 | $325.00 | 187498 | 530288586 | $2,085.06 |
| 68277 | 530200250 | $590.78 | 187499 | 530288588 | $214.50 |
| 68278 | 530200251 | $630.74 | 187500 | 530288589 | $78.94 |
| 68279 | 530200252 | $1,288.73 | 187501 | 530288591 | $289.52 |
| 68280 | 530200253 | $1,291.22 | 187502 | 530288592 | $69.61 |
| 68281 | 530200254 | $2,453.14 | 187503 | 530288593 | $2,708.30 |
| 68282 | 530200255 | $2,014.48 | 187504 | 530288594 | $80.89 |
| 68283 | 530200257 | $1,264.96 | 187505 | 530288595 | $842.28 |
| 68284 | 530200258 | $2,044.00 | 187506 | 530288596 | $1,162.86 |
| 68285 | 530200263 | $1,943.50 | 187507 | 530288599 | $28.00 |
| 68286 | 530200264 | $286.33 | 187508 | 530288600 | $56.87 |
| 68287 | 530200265 | $1,764.91 | 187509 | 530288603 | $203.02 |
| 68288 | 530200267 | $1,260.15 | 187510 | 530288604 | $22.96 |

| | | | | | | |
|---|---|---|---|---|---|
| 68289 | 530200269 | $1,078.36 | 187511 | 530288605 | $3.02 |
| 68290 | 530200270 | $139.06 | 187512 | 530288606 | $144.35 |
| 68291 | 530200271 | $1,005.20 | 187513 | 530288608 | $202.71 |
| 68292 | 530200272 | $472.60 | 187514 | 530288610 | $513.67 |
| 68293 | 530200273 | $2.12 | 187515 | 530288611 | $1,710.00 |
| 68294 | 530200274 | $577.68 | 187516 | 530288612 | $113.74 |
| 68295 | 530200276 | $290.38 | 187517 | 530288616 | $142.50 |
| 68296 | 530200278 | $6,500.00 | 187518 | 530288617 | $1,210.50 |
| 68297 | 530200279 | $834.71 | 187519 | 530288618 | $127.18 |
| 68298 | 530200280 | $4.92 | 187520 | 530288621 | $1,217.16 |
| 68299 | 530200281 | $4,025.97 | 187521 | 530288622 | $894.00 |
| 68300 | 530200282 | $453.07 | 187522 | 530288623 | $894.00 |
| 68301 | 530200283 | $60.27 | 187523 | 530288624 | $136.50 |
| 68302 | 530200284 | $156.39 | 187524 | 530288625 | $157.60 |
| 68303 | 530200285 | $26.25 | 187525 | 530288628 | $288.90 |
| 68304 | 530200286 | $336.05 | 187526 | 530288629 | $1,405.77 |
| 68305 | 530200287 | $5,499.43 | 187527 | 530288630 | $358.54 |
| 68306 | 530200289 | $3,232.84 | 187528 | 530288631 | $1,014.26 |
| 68307 | 530200290 | $372.01 | 187529 | 530288632 | $28.11 |
| 68308 | 530200291 | $389.20 | 187530 | 530288633 | $308.61 |
| 68309 | 530200292 | $1,682.35 | 187531 | 530288634 | $243.62 |
| 68310 | 530200293 | $12,168.40 | 187532 | 530288635 | $139.82 |
| 68311 | 530200294 | $7,136.64 | 187533 | 530288637 | $344.40 |
| 68312 | 530200295 | $1,845.00 | 187534 | 530288638 | $3,357.00 |
| 68313 | 530200296 | $999.00 | 187535 | 530288640 | $3,420.00 |
| 68314 | 530200297 | $218.75 | 187536 | 530288642 | $918.55 |
| 68315 | 530200298 | $1,764.18 | 187537 | 530288643 | $364.11 |
| 68316 | 530200300 | $135.28 | 187538 | 530288644 | $6,027.00 |
| 68317 | 530200301 | $1,029.00 | 187539 | 530288645 | $82.72 |
| 68318 | 530200303 | $453.00 | 187540 | 530288646 | $1,570.29 |
| 68319 | 530200305 | $82.74 | 187541 | 530288647 | $129.15 |
| 68320 | 530200306 | $613.58 | 187542 | 530288648 | $69.53 |
| 68321 | 530200307 | $808.17 | 187543 | 530288649 | $3,501.57 |
| 68322 | 530200308 | $970.25 | 187544 | 530288650 | $229.36 |
| 68323 | 530200309 | $121.35 | 187545 | 530288655 | $755.72 |
| 68324 | 530200310 | $5,099.12 | 187546 | 530288656 | $23.64 |
| 68325 | 530200311 | $8.07 | 187547 | 530288657 | $404.95 |
| 68326 | 530200312 | $1,300.00 | 187548 | 530288658 | $969.10 |
| 68327 | 530200313 | $3,570.08 | 187549 | 530288659 | $120.88 |
| 68328 | 530200315 | $222.80 | 187550 | 530288660 | $204.57 |
| 68329 | 530200316 | $568.61 | 187551 | 530288663 | $500.94 |
| 68330 | 530200318 | $246.00 | 187552 | 530288665 | $130.28 |
| 68331 | 530200320 | $45.51 | 187553 | 530288666 | $379.89 |
| 68332 | 530200322 | $762.66 | 187554 | 530288669 | $6,156.00 |
| 68333 | 530200323 | $188.61 | 187555 | 530288670 | $424.32 |
| 68334 | 530200324 | $730.14 | 187556 | 530288671 | $935.58 |
| 68335 | 530200325 | $64.38 | 187557 | 530288672 | $16,715.01 |
| 68336 | 530200326 | $325.00 | 187558 | 530288673 | $6.50 |
| 68337 | 530200327 | $650.00 | 187559 | 530288674 | $3,696.19 |
| 68338 | 530200329 | $1,194.27 | 187560 | 530288675 | $8,928.14 |
| 68339 | 530200330 | $924.79 | 187561 | 530288676 | $256.52 |
| 68340 | 530200331 | $80.36 | 187562 | 530288677 | $537.50 |
| 68341 | 530200332 | $3.40 | 187563 | 530288678 | $1,202.19 |
| 68342 | 530200333 | $5.52 | 187564 | 530288679 | $571.15 |
| 68343 | 530200334 | $1,350.75 | 187565 | 530288680 | $1,367.26 |
| 68344 | 530200335 | $2,502.62 | 187566 | 530288681 | $663.85 |
| 68345 | 530200336 | $1,625.00 | 187567 | 530288682 | $77.55 |
| 68346 | 530200337 | $1,950.00 | 187568 | 530288684 | $225.43 |
| 68347 | 530200338 | $36.29 | 187569 | 530288685 | $236.90 |
| 68348 | 530200340 | $336.40 | 187570 | 530288686 | $175.14 |
| 68349 | 530200341 | $3,888.20 | 187571 | 530288687 | $162.07 |
| 68350 | 530200342 | $845.00 | 187572 | 530288688 | $26.30 |
| 68351 | 530200343 | $650.00 | 187573 | 530288689 | $197.89 |

| | | | | | | |
|---|---|---|---|---|---|
| 68352 | 530200346 | $1,160.50 | 187574 | 530288690 | $118.36 |
| 68353 | 530200347 | $261.12 | 187575 | 530288691 | $169.75 |
| 68354 | 530200348 | $4,230.60 | 187576 | 530288692 | $5.74 |
| 68355 | 530200349 | $111.60 | 187577 | 530288694 | $868.92 |
| 68356 | 530200350 | $152.77 | 187578 | 530288696 | $186.86 |
| 68357 | 530200351 | $1,355.00 | 187579 | 530288699 | $118.35 |
| 68358 | 530200354 | $520.00 | 187580 | 530288701 | $150.13 |
| 68359 | 530200355 | $520.00 | 187581 | 530288704 | $172.55 |
| 68360 | 530200356 | $520.00 | 187582 | 530288705 | $1,650.08 |
| 68361 | 530200357 | $520.00 | 187583 | 530288706 | $388.85 |
| 68362 | 530200358 | $520.00 | 187584 | 530288707 | $689.90 |
| 68363 | 530200360 | $437.06 | 187585 | 530288708 | $498.23 |
| 68364 | 530200361 | $123.23 | 187586 | 530288709 | $4,092.10 |
| 68365 | 530200362 | $520.00 | 187587 | 530288710 | $66.98 |
| 68366 | 530200363 | $12.30 | 187588 | 530288711 | $201.90 |
| 68367 | 530200364 | $1,747.17 | 187589 | 530288712 | $298.00 |
| 68368 | 530200365 | $1,270.51 | 187590 | 530288713 | $3,169.31 |
| 68369 | 530200366 | $170.61 | 187591 | 530288714 | $442.83 |
| 68370 | 530200367 | $1,877.99 | 187592 | 530288715 | $256.82 |
| 68371 | 530200368 | $21,508.00 | 187593 | 530288716 | $1,916.43 |
| 68372 | 530200369 | $5,243.25 | 187594 | 530288717 | $529.87 |
| 68373 | 530200370 | $520.00 | 187595 | 530288718 | $33.06 |
| 68374 | 530200371 | $43.75 | 187596 | 530288720 | $2,064.72 |
| 68375 | 530200372 | $23.35 | 187597 | 530288721 | $11,945.05 |
| 68376 | 530200379 | $407.73 | 187598 | 530288726 | $201.50 |
| 68377 | 530200380 | $418.61 | 187599 | 530288727 | $467.59 |
| 68378 | 530200383 | $13,327.15 | 187600 | 530288728 | $65.28 |
| 68379 | 530200384 | $1,075.80 | 187601 | 530288729 | $435.73 |
| 68380 | 530200385 | $260.28 | 187602 | 530288731 | $771.14 |
| 68381 | 530200386 | $753.00 | 187603 | 530288732 | $1.64 |
| 68382 | 530200387 | $2,218.46 | 187604 | 530288735 | $444.62 |
| 68383 | 530200388 | $1.70 | 187605 | 530288736 | $235.69 |
| 68384 | 530200389 | $3.21 | 187606 | 530288737 | $363.79 |
| 68385 | 530200390 | $628.67 | 187607 | 530288738 | $223.87 |
| 68386 | 530200391 | $504.75 | 187608 | 530288740 | $61.68 |
| 68387 | 530200392 | $1,060.64 | 187609 | 530288741 | $118.72 |
| 68388 | 530200393 | $493.99 | 187610 | 530288742 | $2.46 |
| 68389 | 530200394 | $456.10 | 187611 | 530288744 | $684.49 |
| 68390 | 530200395 | $1,329.26 | 187612 | 530288746 | $18.90 |
| 68391 | 530200396 | $648.93 | 187613 | 530288747 | $283.13 |
| 68392 | 530200397 | $7.22 | 187614 | 530288748 | $56.69 |
| 68393 | 530200399 | $208.25 | 187615 | 530288749 | $74.67 |
| 68394 | 530200401 | $1,547.52 | 187616 | 530288751 | $422.12 |
| 68395 | 530200402 | $0.85 | 187617 | 530288752 | $18,327.53 |
| 68396 | 530200404 | $313.29 | 187618 | 530288753 | $4,203.67 |
| 68397 | 530200405 | $217.26 | 187619 | 530288754 | $453.03 |
| 68398 | 530200406 | $1.27 | 187620 | 530288755 | $1,291.46 |
| 68399 | 530200408 | $46.66 | 187621 | 530288756 | $33.37 |
| 68400 | 530200409 | $41.14 | 187622 | 530288759 | $101.12 |
| 68401 | 530200410 | $792.36 | 187623 | 530288762 | $62.06 |
| 68402 | 530200411 | $4,097.42 | 187624 | 530288763 | $375.29 |
| 68403 | 530200413 | $515.33 | 187625 | 530288767 | $982.06 |
| 68404 | 530200414 | $240.10 | 187626 | 530288768 | $198.58 |
| 68405 | 530200415 | $214.92 | 187627 | 530288769 | $170.54 |
| 68406 | 530200416 | $1,490.00 | 187628 | 530288770 | $90.62 |
| 68407 | 530200417 | $48.34 | 187629 | 530288771 | $86.34 |
| 68408 | 530200419 | $24.50 | 187630 | 530288772 | $204.99 |
| 68409 | 530200420 | $19.25 | 187631 | 530288773 | $3,318.95 |
| 68410 | 530200422 | $542.02 | 187632 | 530288774 | $49.57 |
| 68411 | 530200425 | $924.26 | 187633 | 530288775 | $2,713.33 |
| 68412 | 530200426 | $6.37 | 187634 | 530288777 | $14.35 |
| 68413 | 530200427 | $10,380.45 | 187635 | 530288779 | $139.94 |
| 68414 | 530200428 | $7,238.00 | 187636 | 530288781 | $2,416.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68415 | 530200429 | $141.84 | | 187637 | 530288782 | $219.00 |
| 68416 | 530200431 | $403.51 | | 187638 | 530288784 | $3,391.60 |
| 68417 | 530200432 | $56.78 | | 187639 | 530288785 | $243.52 |
| 68418 | 530200433 | $207.26 | | 187640 | 530288786 | $4.53 |
| 68419 | 530200434 | $212.76 | | 187641 | 530288788 | $1,171.26 |
| 68420 | 530200435 | $243.27 | | 187642 | 530288792 | $4,920.00 |
| 68421 | 530200436 | $2,189.94 | | 187643 | 530288794 | $50.22 |
| 68422 | 530200437 | $137.76 | | 187644 | 530288796 | $316.35 |
| 68423 | 530200438 | $227.48 | | 187645 | 530288797 | $128.02 |
| 68424 | 530200439 | $302.52 | | 187646 | 530288800 | $1,034.00 |
| 68425 | 530200442 | $82.12 | | 187647 | 530288801 | $371.26 |
| 68426 | 530200443 | $726.24 | | 187648 | 530288803 | $30.88 |
| 68427 | 530200445 | $64.60 | | 187649 | 530288805 | $87.57 |
| 68428 | 530200447 | $799.50 | | 187650 | 530288806 | $147.84 |
| 68429 | 530200448 | $455.00 | | 187651 | 530288807 | $331.64 |
| 68430 | 530200449 | $746.16 | | 187652 | 530288809 | $537.68 |
| 68431 | 530200451 | $486.73 | | 187653 | 530288814 | $41.12 |
| 68432 | 530200452 | $1,489.50 | | 187654 | 530288815 | $41.12 |
| 68433 | 530200453 | $138.94 | | 187655 | 530288816 | $148.54 |
| 68434 | 530200454 | $117.94 | | 187656 | 530288817 | $1,042.43 |
| 68435 | 530200455 | $2,630.00 | | 187657 | 530288818 | $153.58 |
| 68436 | 530200456 | $466.55 | | 187658 | 530288819 | $1,205.75 |
| 68437 | 530200457 | $805.62 | | 187659 | 530288821 | $102.44 |
| 68438 | 530200458 | $1,641.31 | | 187660 | 530288822 | $200.52 |
| 68439 | 530200461 | $2.55 | | 187661 | 530288823 | $365.94 |
| 68440 | 530200463 | $3.40 | | 187662 | 530288824 | $2,663.26 |
| 68441 | 530200465 | $308.69 | | 187663 | 530288825 | $2,497.71 |
| 68442 | 530200467 | $22.14 | | 187664 | 530288826 | $168.58 |
| 68443 | 530200468 | $22.75 | | 187665 | 530288827 | $28.00 |
| 68444 | 530200469 | $716.24 | | 187666 | 530288829 | $57.43 |
| 68445 | 530200470 | $315.80 | | 187667 | 530288830 | $258.71 |
| 68446 | 530200473 | $97.85 | | 187668 | 530288833 | $83.18 |
| 68447 | 530200474 | $1,050.96 | | 187669 | 530288835 | $871.27 |
| 68448 | 530200475 | $2,093.25 | | 187670 | 530288836 | $59.52 |
| 68449 | 530200476 | $519.07 | | 187671 | 530288837 | $103.97 |
| 68450 | 530200478 | $1,361.25 | | 187672 | 530288838 | $103.97 |
| 68451 | 530200480 | $973.00 | | 187673 | 530288839 | $465.76 |
| 68452 | 530200481 | $2.12 | | 187674 | 530288840 | $52.49 |
| 68453 | 530200482 | $473.07 | | 187675 | 530288841 | $954.85 |
| 68454 | 530200483 | $687.61 | | 187676 | 530288842 | $706.62 |
| 68455 | 530200485 | $199.31 | | 187677 | 530288843 | $259.42 |
| 68456 | 530200487 | $693.09 | | 187678 | 530288844 | $361.90 |
| 68457 | 530200488 | $12.25 | | 187679 | 530288845 | $463.20 |
| 68458 | 530200489 | $299.90 | | 187680 | 530288847 | $1,078.97 |
| 68459 | 530200491 | $190.42 | | 187681 | 530288848 | $413.20 |
| 68460 | 530200493 | $401.50 | | 187682 | 530288849 | $128.61 |
| 68461 | 530200494 | $211.88 | | 187683 | 530288850 | $643.85 |
| 68462 | 530200495 | $3,973.25 | | 187684 | 530288851 | $10,579.45 |
| 68463 | 530200498 | $1.23 | | 187685 | 530288852 | $886.19 |
| 68464 | 530200501 | $703.84 | | 187686 | 530288853 | $509.87 |
| 68465 | 530200502 | $59.50 | | 187687 | 530288854 | $262.05 |
| 68466 | 530200503 | $511.83 | | 187688 | 530288855 | $144.97 |
| 68467 | 530200504 | $1,337.70 | | 187689 | 530288856 | $9.53 |
| 68468 | 530200505 | $828.21 | | 187690 | 530288858 | $388.61 |
| 68469 | 530200506 | $126.23 | | 187691 | 530288859 | $322.02 |
| 68470 | 530200507 | $279.86 | | 187692 | 530288860 | $410.15 |
| 68471 | 530200508 | $248.30 | | 187693 | 530288861 | $62.04 |
| 68472 | 530200509 | $937.58 | | 187694 | 530288862 | $539.15 |
| 68473 | 530200510 | $866.69 | | 187695 | 530288863 | $35.21 |
| 68474 | 530200512 | $929.72 | | 187696 | 530288864 | $82.24 |
| 68475 | 530200513 | $2,749.77 | | 187697 | 530288865 | $20.68 |
| 68476 | 530200514 | $366.33 | | 187698 | 530288866 | $2,100.18 |
| 68477 | 530200515 | $54.53 | | 187699 | 530288870 | $2,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 68478 | 530200516 | $2,686.49 | 187700 | 530288872 | $9.73 |
| 68479 | 530200517 | $7,294.05 | 187701 | 530288873 | $197.25 |
| 68480 | 530200521 | $246.48 | 187702 | 530288875 | $660.10 |
| 68481 | 530200522 | $388.79 | 187703 | 530288878 | $232.58 |
| 68482 | 530200523 | $169.04 | 187704 | 530288879 | $3,354.40 |
| 68483 | 530200525 | $443.57 | 187705 | 530288880 | $523.56 |
| 68484 | 530200526 | $632.72 | 187706 | 530288881 | $241.28 |
| 68485 | 530200528 | $131.95 | 187707 | 530288882 | $145.49 |
| 68486 | 530200529 | $565.25 | 187708 | 530288883 | $650.31 |
| 68487 | 530200530 | $5.13 | 187709 | 530288886 | $257.50 |
| 68488 | 530200531 | $347.11 | 187710 | 530288887 | $39.88 |
| 68489 | 530200533 | $297.50 | 187711 | 530288888 | $364.38 |
| 68490 | 530200534 | $118.91 | 187712 | 530288889 | $813.00 |
| 68491 | 530200535 | $1,574.34 | 187713 | 530288890 | $9,462.30 |
| 68492 | 530200536 | $692.18 | 187714 | 530288891 | $62.16 |
| 68493 | 530200537 | $1,207.24 | 187715 | 530288892 | $3.94 |
| 68494 | 530200538 | $7,966.26 | 187716 | 530288893 | $1,287.83 |
| 68495 | 530200539 | $1,089.76 | 187717 | 530288894 | $327.42 |
| 68496 | 530200540 | $348.79 | 187718 | 530288895 | $45.50 |
| 68497 | 530200541 | $454.49 | 187719 | 530288896 | $453.01 |
| 68498 | 530200542 | $1,525.71 | 187720 | 530288899 | $64.50 |
| 68499 | 530200543 | $1,846.29 | 187721 | 530288900 | $492.40 |
| 68500 | 530200544 | $26,234.35 | 187722 | 530288901 | $2,145.64 |
| 68501 | 530200546 | $372.20 | 187723 | 530288902 | $55.82 |
| 68502 | 530200547 | $1,681.12 | 187724 | 530288904 | $93.03 |
| 68503 | 530200548 | $3,136.03 | 187725 | 530288905 | $55.82 |
| 68504 | 530200549 | $137.91 | 187726 | 530288907 | $81.87 |
| 68505 | 530200551 | $158.75 | 187727 | 530288909 | $18.61 |
| 68506 | 530200552 | $146.81 | 187728 | 530288910 | $14.88 |
| 68507 | 530200553 | $76.65 | 187729 | 530288912 | $29.77 |
| 68508 | 530200555 | $16.98 | 187730 | 530288914 | $40.93 |
| 68509 | 530200556 | $96.44 | 187731 | 530288915 | $6.50 |
| 68510 | 530200558 | $52.51 | 187732 | 530288916 | $58.50 |
| 68511 | 530200559 | $1,631.04 | 187733 | 530288917 | $59.86 |
| 68512 | 530200560 | $63.04 | 187734 | 530288919 | $36.84 |
| 68513 | 530200561 | $4,039.05 | 187735 | 530288920 | $13.15 |
| 68514 | 530200562 | $1,099.70 | 187736 | 530288921 | $187.21 |
| 68515 | 530200565 | $1,242.19 | 187737 | 530288922 | $238.40 |
| 68516 | 530200566 | $320.42 | 187738 | 530288927 | $90.54 |
| 68517 | 530200567 | $2.46 | 187739 | 530288928 | $31.98 |
| 68518 | 530200568 | $63.04 | 187740 | 530288929 | $3,945.00 |
| 68519 | 530200569 | $1,170.64 | 187741 | 530288931 | $236.65 |
| 68520 | 530200570 | $370.29 | 187742 | 530288932 | $223.29 |
| 68521 | 530200571 | $832.50 | 187743 | 530288933 | $350.00 |
| 68522 | 530200572 | $4.25 | 187744 | 530288934 | $246.91 |
| 68523 | 530200573 | $1,662.50 | 187745 | 530288935 | $244.90 |
| 68524 | 530200574 | $3.40 | 187746 | 530288936 | $642.57 |
| 68525 | 530200575 | $1,795.42 | 187747 | 530288937 | $1,972.50 |
| 68526 | 530200576 | $5.94 | 187748 | 530288938 | $110.50 |
| 68527 | 530200577 | $707.30 | 187749 | 530288939 | $404.08 |
| 68528 | 530200578 | $501.87 | 187750 | 530288941 | $62.04 |
| 68529 | 530200579 | $920.55 | 187751 | 530288942 | $417.31 |
| 68530 | 530200580 | $57.81 | 187752 | 530288943 | $197.90 |
| 68531 | 530200582 | $488.70 | 187753 | 530288944 | $353.14 |
| 68532 | 530200583 | $6.37 | 187754 | 530288945 | $170.96 |
| 68533 | 530200584 | $2,137.46 | 187755 | 530288946 | $1,712.47 |
| 68534 | 530200585 | $6.37 | 187756 | 530288947 | $365.83 |
| 68535 | 530200586 | $76.65 | 187757 | 530288948 | $574.00 |
| 68536 | 530200587 | $54.12 | 187758 | 530288949 | $20.22 |
| 68537 | 530200588 | $62.73 | 187759 | 530288950 | $245.52 |
| 68538 | 530200589 | $4,391.71 | 187760 | 530288951 | $141.36 |
| 68539 | 530200590 | $564.29 | 187761 | 530288952 | $31.09 |
| 68540 | 530200591 | $602.25 | 187762 | 530288953 | $1,034.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68541 | 530200592 | $343.31 | | 187763 | 530288955 | $290.31 |
| 68542 | 530200593 | $948.68 | | 187764 | 530288956 | $164.88 |
| 68543 | 530200594 | $2.55 | | 187765 | 530288957 | $136.75 |
| 68544 | 530200595 | $1.57 | | 187766 | 530288958 | $667.27 |
| 68545 | 530200596 | $932.38 | | 187767 | 530288959 | $918.66 |
| 68546 | 530200597 | $22.14 | | 187768 | 530288960 | $108.32 |
| 68547 | 530200599 | $1,170.38 | | 187769 | 530288961 | $344.80 |
| 68548 | 530200600 | $7.22 | | 187770 | 530288963 | $392.71 |
| 68549 | 530200602 | $313.28 | | 187771 | 530288965 | $392.71 |
| 68550 | 530200603 | $63.04 | | 187772 | 530288966 | $151.74 |
| 68551 | 530200604 | $784.75 | | 187773 | 530288967 | $896.59 |
| 68552 | 530200605 | $123.57 | | 187774 | 530288968 | $230.48 |
| 68553 | 530200606 | $488.02 | | 187775 | 530288969 | $227.35 |
| 68554 | 530200607 | $23.37 | | 187776 | 530288970 | $167.40 |
| 68555 | 530200609 | $8.89 | | 187777 | 530288971 | $301.19 |
| 68556 | 530200610 | $35.04 | | 187778 | 530288972 | $473.90 |
| 68557 | 530200611 | $863.87 | | 187779 | 530288973 | $176.42 |
| 68558 | 530200614 | $71.49 | | 187780 | 530288974 | $83.49 |
| 68559 | 530200615 | $1,498.79 | | 187781 | 530288975 | $277.25 |
| 68560 | 530200616 | $161.23 | | 187782 | 530288976 | $43.09 |
| 68561 | 530200617 | $680.35 | | 187783 | 530288977 | $2,305.98 |
| 68562 | 530200618 | $1,893.74 | | 187784 | 530288978 | $447.69 |
| 68563 | 530200619 | $145.20 | | 187785 | 530288979 | $116.07 |
| 68564 | 530200620 | $1,745.87 | | 187786 | 530288980 | $163.77 |
| 68565 | 530200623 | $102.87 | | 187787 | 530288981 | $633.68 |
| 68566 | 530200625 | $684.00 | | 187788 | 530288982 | $102.20 |
| 68567 | 530200626 | $1,199.48 | | 187789 | 530288984 | $317.32 |
| 68568 | 530200629 | $2,558.00 | | 187790 | 530288985 | $285.46 |
| 68569 | 530200630 | $2.12 | | 187791 | 530288986 | $2,252.62 |
| 68570 | 530200632 | $266.97 | | 187792 | 530288987 | $263.00 |
| 68571 | 530200634 | $162.18 | | 187793 | 530288991 | $110.92 |
| 68572 | 530200635 | $435.30 | | 187794 | 530288992 | $8,830.64 |
| 68573 | 530200636 | $35.04 | | 187795 | 530288993 | $271.91 |
| 68574 | 530200638 | $240.57 | | 187796 | 530288994 | $35.46 |
| 68575 | 530200639 | $145.16 | | 187797 | 530288995 | $57.26 |
| 68576 | 530200640 | $1,036.00 | | 187798 | 530288996 | $1,946.00 |
| 68577 | 530200641 | $3,230.00 | | 187799 | 530288997 | $144.76 |
| 68578 | 530200642 | $2,630.00 | | 187800 | 530288999 | $13.14 |
| 68579 | 530200643 | $94.73 | | 187801 | 530289000 | $24.34 |
| 68580 | 530200644 | $1,463.37 | | 187802 | 530289003 | $1,883.26 |
| 68581 | 530200646 | $562.96 | | 187803 | 530289004 | $1,203.76 |
| 68582 | 530200647 | $1,168.08 | | 187804 | 530289005 | $258.44 |
| 68583 | 530200648 | $328.76 | | 187805 | 530289006 | $93.06 |
| 68584 | 530200649 | $929.01 | | 187806 | 530289008 | $537.68 |
| 68585 | 530200651 | $1,555.82 | | 187807 | 530289009 | $123.50 |
| 68586 | 530200652 | $5,292.09 | | 187808 | 530289010 | $1,274.11 |
| 68587 | 530200653 | $1,472.77 | | 187809 | 530289011 | $83.67 |
| 68588 | 530200654 | $212.49 | | 187810 | 530289013 | $490.73 |
| 68589 | 530200655 | $3.40 | | 187811 | 530289014 | $316.75 |
| 68590 | 530200656 | $459.81 | | 187812 | 530289015 | $805.37 |
| 68591 | 530200657 | $532.87 | | 187813 | 530289016 | $429.02 |
| 68592 | 530200658 | $295.84 | | 187814 | 530289020 | $285.03 |
| 68593 | 530200660 | $1,181.54 | | 187815 | 530289021 | $4,628.48 |
| 68594 | 530200661 | $558.36 | | 187816 | 530289023 | $559.01 |
| 68595 | 530200662 | $514.22 | | 187817 | 530289025 | $13.15 |
| 68596 | 530200663 | $83.06 | | 187818 | 530289026 | $42.49 |
| 68597 | 530200665 | $195.36 | | 187819 | 530289027 | $22.14 |
| 68598 | 530200666 | $288.21 | | 187820 | 530289028 | $145.11 |
| 68599 | 530200667 | $688.33 | | 187821 | 530289031 | $341.34 |
| 68600 | 530200669 | $818.12 | | 187822 | 530289032 | $1,005.13 |
| 68601 | 530200670 | $562.13 | | 187823 | 530289033 | $209.90 |
| 68602 | 530200672 | $373.02 | | 187824 | 530289034 | $1,258.84 |
| 68603 | 530200675 | $592.14 | | 187825 | 530289035 | $72.44 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 68604 | 530200676 | $1,178.76 | 187826 | 530289036 | $41.03 |
| 68605 | 530200677 | $717.65 | 187827 | 530289037 | $897.26 |
| 68606 | 530200678 | $1,187.63 | 187828 | 530289038 | $1,602.45 |
| 68607 | 530200679 | $353.03 | 187829 | 530289039 | $23.64 |
| 68608 | 530200680 | $4.67 | 187830 | 530289044 | $393.96 |
| 68609 | 530200681 | $9.34 | 187831 | 530289045 | $110.50 |
| 68610 | 530200682 | $2,217.96 | 187832 | 530289046 | $246.94 |
| 68611 | 530200683 | $1,915.54 | 187833 | 530289047 | $5,960.00 |
| 68612 | 530200684 | $1.23 | 187834 | 530289048 | $207.12 |
| 68613 | 530200685 | $359.80 | 187835 | 530289050 | $184.74 |
| 68614 | 530200686 | $418.77 | 187836 | 530289052 | $349.52 |
| 68615 | 530200687 | $566.69 | 187837 | 530289053 | $427.68 |
| 68616 | 530200688 | $881.63 | 187838 | 530289054 | $667.84 |
| 68617 | 530200690 | $1.23 | 187839 | 530289055 | $56.87 |
| 68618 | 530200691 | $5,803.55 | 187840 | 530289057 | $20.68 |
| 68619 | 530200692 | $2,548.05 | 187841 | 530289061 | $95.34 |
| 68620 | 530200693 | $12.30 | 187842 | 530289062 | $364.56 |
| 68621 | 530200694 | $798.44 | 187843 | 530289066 | $31.02 |
| 68622 | 530200695 | $1.07 | 187844 | 530289068 | $456.24 |
| 68623 | 530200696 | $379.29 | 187845 | 530289069 | $101.13 |
| 68624 | 530200697 | $1,268.81 | 187846 | 530289071 | $2,029.27 |
| 68625 | 530200698 | $175.05 | 187847 | 530289072 | $411.56 |
| 68626 | 530200701 | $861.96 | 187848 | 530289073 | $470.03 |
| 68627 | 530200702 | $289.30 | 187849 | 530289074 | $104.17 |
| 68628 | 530200703 | $345.61 | 187850 | 530289078 | $956.26 |
| 68629 | 530200704 | $207.93 | 187851 | 530289079 | $426.95 |
| 68630 | 530200705 | $66.42 | 187852 | 530289081 | $503.78 |
| 68631 | 530200706 | $430.70 | 187853 | 530289084 | $3,619.00 |
| 68632 | 530200707 | $29.75 | 187854 | 530289085 | $699.73 |
| 68633 | 530200708 | $141.40 | 187855 | 530289086 | $830.79 |
| 68634 | 530200709 | $739.36 | 187856 | 530289087 | $14.35 |
| 68635 | 530200710 | $86.87 | 187857 | 530289089 | $159.54 |
| 68636 | 530200711 | $63.14 | 187858 | 530289090 | $149.93 |
| 68637 | 530200712 | $349.10 | 187859 | 530289091 | $118.55 |
| 68638 | 530200714 | $10.19 | 187860 | 530289093 | $718.63 |
| 68639 | 530200715 | $1,473.07 | 187861 | 530289094 | $567.36 |
| 68640 | 530200716 | $1.27 | 187862 | 530289096 | $1,280.52 |
| 68641 | 530200719 | $5.52 | 187863 | 530289098 | $2,394.00 |
| 68642 | 530200720 | $5.10 | 187864 | 530289101 | $62.04 |
| 68643 | 530200721 | $9.34 | 187865 | 530289102 | $435.24 |
| 68644 | 530200722 | $395.49 | 187866 | 530289103 | $23.64 |
| 68645 | 530200724 | $111.49 | 187867 | 530289104 | $103.40 |
| 68646 | 530200725 | $572.47 | 187868 | 530289105 | $530.26 |
| 68647 | 530200726 | $2.46 | 187869 | 530289106 | $180.81 |
| 68648 | 530200727 | $1,034.00 | 187870 | 530289114 | $330.96 |
| 68649 | 530200728 | $6,114.69 | 187871 | 530289116 | $39.40 |
| 68650 | 530200729 | $68.22 | 187872 | 530289117 | $3,145.68 |
| 68651 | 530200730 | $4,307.00 | 187873 | 530289118 | $1,083.02 |
| 68652 | 530200731 | $592.36 | 187874 | 530289119 | $407.90 |
| 68653 | 530200732 | $946.13 | 187875 | 530289120 | $119.78 |
| 68654 | 530200733 | $1.70 | 187876 | 530289123 | $508.42 |
| 68655 | 530200734 | $19.78 | 187877 | 530289124 | $4,587.72 |
| 68656 | 530200735 | $2,355.83 | 187878 | 530289125 | $10.50 |
| 68657 | 530200736 | $675.54 | 187879 | 530289127 | $214.69 |
| 68658 | 530200737 | $547.35 | 187880 | 530289128 | $188.94 |
| 68659 | 530200738 | $2.97 | 187881 | 530289129 | $91.84 |
| 68660 | 530200739 | $1,492.06 | 187882 | 530289130 | $2,549.54 |
| 68661 | 530200740 | $2.55 | 187883 | 530289131 | $566.07 |
| 68662 | 530200741 | $1.70 | 187884 | 530289132 | $787.05 |
| 68663 | 530200743 | $16.55 | 187885 | 530289133 | $540.03 |
| 68664 | 530200744 | $41.76 | 187886 | 530289135 | $294.65 |
| 68665 | 530200745 | $6,313.00 | 187887 | 530289136 | $582.70 |
| 68666 | 530200746 | $26.60 | 187888 | 530289137 | $71.94 |

| | | | | | |
|---|---|---|---|---|---|
| 68667 | 530200747 | $1.23 | 187889 | 530289138 | $118.80 |
| 68668 | 530200748 | $6.15 | 187890 | 530289139 | $45.60 |
| 68669 | 530200749 | $529.50 | 187891 | 530289141 | $78.31 |
| 68670 | 530200750 | $1.70 | 187892 | 530289142 | $100.64 |
| 68671 | 530200751 | $47,178.90 | 187893 | 530289143 | $504.30 |
| 68672 | 530200752 | $169.74 | 187894 | 530289144 | $237.68 |
| 68673 | 530200753 | $878.55 | 187895 | 530289145 | $6.84 |
| 68674 | 530200754 | $1,227.30 | 187896 | 530289147 | $5,693.16 |
| 68675 | 530200756 | $3,989.31 | 187897 | 530289148 | $125.62 |
| 68676 | 530200757 | $252.09 | 187898 | 530289149 | $25.88 |
| 68677 | 530200758 | $1,103.96 | 187899 | 530289150 | $349.52 |
| 68678 | 530200759 | $811.76 | 187900 | 530289152 | $1,278.00 |
| 68679 | 530200760 | $186.15 | 187901 | 530289153 | $150.71 |
| 68680 | 530200761 | $83.30 | 187902 | 530289154 | $1.25 |
| 68681 | 530200762 | $1,230.00 | 187903 | 530289156 | $78.60 |
| 68682 | 530200763 | $772.44 | 187904 | 530289157 | $75.09 |
| 68683 | 530200764 | $5.17 | 187905 | 530289160 | $171.72 |
| 68684 | 530200765 | $5.17 | 187906 | 530289161 | $150.64 |
| 68685 | 530200766 | $9.77 | 187907 | 530289162 | $122.16 |
| 68686 | 530200767 | $664.63 | 187908 | 530289163 | $1,415.72 |
| 68687 | 530200768 | $719.88 | 187909 | 530289164 | $179.39 |
| 68688 | 530200769 | $1,159.89 | 187910 | 530289165 | $59.58 |
| 68689 | 530200770 | $2,310.02 | 187911 | 530289166 | $26.30 |
| 68690 | 530200771 | $475.56 | 187912 | 530289167 | $254.61 |
| 68691 | 530200775 | $349.87 | 187913 | 530289168 | $339.48 |
| 68692 | 530200777 | $1,737.20 | 187914 | 530289169 | $401.23 |
| 68693 | 530200778 | $293.32 | 187915 | 530289170 | $1,165.14 |
| 68694 | 530200779 | $1,428.00 | 187916 | 530289171 | $633.72 |
| 68695 | 530200780 | $8.61 | 187917 | 530289173 | $207.25 |
| 68696 | 530200782 | $152.74 | 187918 | 530289174 | $633.97 |
| 68697 | 530200783 | $67.21 | 187919 | 530289175 | $487.48 |
| 68698 | 530200784 | $4.25 | 187920 | 530289176 | $20.09 |
| 68699 | 530200786 | $1,602.84 | 187921 | 530289179 | $90.62 |
| 68700 | 530200787 | $5.10 | 187922 | 530289180 | $1,276.14 |
| 68701 | 530200788 | $473.23 | 187923 | 530289181 | $161.20 |
| 68702 | 530200790 | $1,388.59 | 187924 | 530289182 | $2,368.23 |
| 68703 | 530200791 | $8.49 | 187925 | 530289183 | $2,526.65 |
| 68704 | 530200792 | $0.85 | 187926 | 530269902 | $165.59 |
| 68705 | 530200793 | $1,952.23 | 187927 | 530269903 | $161.22 |
| 68706 | 530200794 | $3,447.89 | 187928 | 530269904 | $151.68 |
| 68707 | 530200795 | $87.16 | 187929 | 530269905 | $147.85 |
| 68708 | 530200797 | $18.22 | 187930 | 530269906 | $479.70 |
| 68709 | 530200798 | $86.91 | 187931 | 530269907 | $485.93 |
| 68710 | 530200799 | $254.54 | 187932 | 530269908 | $15.39 |
| 68711 | 530200800 | $180.25 | 187933 | 530269909 | $285.33 |
| 68712 | 530200801 | $548.07 | 187934 | 530269910 | $327.22 |
| 68713 | 530200802 | $531.75 | 187935 | 530269911 | $227.50 |
| 68714 | 530200803 | $310.92 | 187936 | 530269913 | $22.10 |
| 68715 | 530200805 | $819.95 | 187937 | 530269915 | $552.45 |
| 68716 | 530200806 | $318.68 | 187938 | 530269916 | $1,087.67 |
| 68717 | 530200808 | $42.26 | 187939 | 530269917 | $1,730.41 |
| 68718 | 530200809 | $55.49 | 187940 | 530269918 | $246.00 |
| 68719 | 530200810 | $1.27 | 187941 | 530269924 | $146.24 |
| 68720 | 530200811 | $88.71 | 187942 | 530269925 | $1,172.69 |
| 68721 | 530200813 | $343.28 | 187943 | 530269926 | $39.30 |
| 68722 | 530200815 | $112.07 | 187944 | 530269927 | $22.14 |
| 68723 | 530200816 | $309.26 | 187945 | 530269930 | $33.26 |
| 68724 | 530200817 | $118.90 | 187946 | 530269931 | $6.50 |
| 68725 | 530200818 | $2,138.93 | 187947 | 530269932 | $334.35 |
| 68726 | 530200819 | $816.86 | 187948 | 530269933 | $4,661.54 |
| 68727 | 530200822 | $103.40 | 187949 | 530269934 | $327.22 |
| 68728 | 530200823 | $125.20 | 187950 | 530269938 | $27,207.35 |
| 68729 | 530200828 | $445.95 | 187951 | 530269941 | $2,007.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 68730 | 530200830 | $45.28 | 187952 | 530269942 | $10.50 |
| 68731 | 530200834 | $1,424.56 | 187953 | 530269944 | $10.50 |
| 68732 | 530200835 | $3,433.28 | 187954 | 530269945 | $184.16 |
| 68733 | 530200836 | $680.51 | 187955 | 530269946 | $41.36 |
| 68734 | 530200837 | $515.28 | 187956 | 530269947 | $276.26 |
| 68735 | 530200838 | $817.84 | 187957 | 530269950 | $236.70 |
| 68736 | 530200839 | $130.05 | 187958 | 530269952 | $51.28 |
| 68737 | 530200841 | $264.26 | 187959 | 530269953 | $20,470.00 |
| 68738 | 530200843 | $1,374.34 | 187960 | 530269954 | $217.59 |
| 68739 | 530200844 | $245.90 | 187961 | 530269956 | $118.80 |
| 68740 | 530200845 | $184.57 | 187962 | 530269960 | $180.95 |
| 68741 | 530200846 | $537.72 | 187963 | 530269962 | $820.80 |
| 68742 | 530200847 | $722.53 | 187964 | 530269963 | $136.80 |
| 68743 | 530200848 | $210.17 | 187965 | 530269964 | $119.70 |
| 68744 | 530200849 | $61.52 | 187966 | 530269966 | $196.19 |
| 68745 | 530200850 | $157.74 | 187967 | 530269968 | $805.72 |
| 68746 | 530200851 | $220.81 | 187968 | 530269969 | $144.17 |
| 68747 | 530200852 | $199.15 | 187969 | 530269973 | $83.94 |
| 68748 | 530200853 | $108.57 | 187970 | 530269974 | $37.57 |
| 68749 | 530200858 | $314.20 | 187971 | 530269975 | $32.50 |
| 68750 | 530200859 | $582.04 | 187972 | 530269976 | $680.09 |
| 68751 | 530200860 | $491.34 | 187973 | 530269977 | $1,351.57 |
| 68752 | 530200861 | $445.88 | 187974 | 530269979 | $242.70 |
| 68753 | 530200862 | $563.84 | 187975 | 530269982 | $183.52 |
| 68754 | 530200863 | $6.65 | 187976 | 530269983 | $664.02 |
| 68755 | 530200865 | $47.77 | 187977 | 530269984 | $376.67 |
| 68756 | 530200866 | $583.19 | 187978 | 530269985 | $2,707.81 |
| 68757 | 530200867 | $393.13 | 187979 | 530269986 | $347.21 |
| 68758 | 530200868 | $260.12 | 187980 | 530269987 | $23.37 |
| 68759 | 530200869 | $606.12 | 187981 | 530269989 | $213.14 |
| 68760 | 530200870 | $1.70 | 187982 | 530269990 | $224.67 |
| 68761 | 530200872 | $776.23 | 187983 | 530269991 | $330.38 |
| 68762 | 530200873 | $308.35 | 187984 | 530269996 | $180.15 |
| 68763 | 530200874 | $263.67 | 187985 | 530269997 | $136.40 |
| 68764 | 530200875 | $103.40 | 187986 | 530269998 | $217.05 |
| 68765 | 530200876 | $234.67 | 187987 | 530269999 | $102.48 |
| 68766 | 530200877 | $322.12 | 187988 | 530270000 | $137.97 |
| 68767 | 530200878 | $306.74 | 187989 | 530270001 | $1,959.15 |
| 68768 | 530200879 | $56.00 | 187990 | 530270003 | $303.06 |
| 68769 | 530200882 | $14,350.00 | 187991 | 530270004 | $36.19 |
| 68770 | 530200883 | $812.18 | 187992 | 530270006 | $41.36 |
| 68771 | 530200886 | $11,371.54 | 187993 | 530270007 | $31.02 |
| 68772 | 530200887 | $8,692.13 | 187994 | 530270008 | $823.35 |
| 68773 | 530200888 | $5,700.00 | 187995 | 530270009 | $637.28 |
| 68774 | 530200890 | $170.53 | 187996 | 530270010 | $144.76 |
| 68775 | 530200892 | $19.25 | 187997 | 530270011 | $257.67 |
| 68776 | 530200893 | $126.39 | 187998 | 530270012 | $209.87 |
| 68777 | 530200894 | $701.50 | 187999 | 530270013 | $752.27 |
| 68778 | 530200895 | $701.50 | 188000 | 530270014 | $237.82 |
| 68779 | 530200896 | $701.50 | 188001 | 530270015 | $98.50 |
| 68780 | 530200897 | $248.16 | 188002 | 530270017 | $87.89 |
| 68781 | 530200898 | $32,655.20 | 188003 | 530270019 | $239.59 |
| 68782 | 530200900 | $20.56 | 188004 | 530270020 | $84.46 |
| 68783 | 530200901 | $635.91 | 188005 | 530270021 | $4,325.80 |
| 68784 | 530200905 | $1,457.91 | 188006 | 530270023 | $31.45 |
| 68785 | 530200906 | $3,325.00 | 188007 | 530270024 | $172.15 |
| 68786 | 530200907 | $93.75 | 188008 | 530270025 | $208.25 |
| 68787 | 530200908 | $45.92 | 188009 | 530270026 | $665.26 |
| 68788 | 530200909 | $228.08 | 188010 | 530270027 | $32.25 |
| 68789 | 530200910 | $413.73 | 188011 | 530270028 | $303.88 |
| 68790 | 530200912 | $5.17 | 188012 | 530270029 | $585.64 |
| 68791 | 530200913 | $10.34 | 188013 | 530270030 | $126.08 |
| 68792 | 530200914 | $1,281.32 | 188014 | 530270032 | $27.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68793 | 530200915 | $280.30 | 188015 | 530270035 | $41.36 |
| 68794 | 530200916 | $3.82 | 188016 | 530270037 | $74.86 |
| 68795 | 530200917 | $1,114.13 | 188017 | 530270040 | $210.40 |
| 68796 | 530200918 | $2,105.89 | 188018 | 530270041 | $11.92 |
| 68797 | 530200919 | $181.68 | 188019 | 530270042 | $197.25 |
| 68798 | 530200920 | $1,137.72 | 188020 | 530270043 | $383.80 |
| 68799 | 530200921 | $966.55 | 188021 | 530270044 | $293.26 |
| 68800 | 530200922 | $1,020.51 | 188022 | 530270045 | $555.04 |
| 68801 | 530200923 | $842.41 | 188023 | 530270046 | $79.44 |
| 68802 | 530200924 | $167.94 | 188024 | 530270047 | $218.89 |
| 68803 | 530200925 | $1,352.35 | 188025 | 530270048 | $1,950.00 |
| 68804 | 530200926 | $189.84 | 188026 | 530270050 | $173.18 |
| 68805 | 530200927 | $1,222.39 | 188027 | 530270051 | $2,758.07 |
| 68806 | 530200928 | $2,344.25 | 188028 | 530270052 | $17.52 |
| 68807 | 530200929 | $2,385.68 | 188029 | 530270053 | $57.81 |
| 68808 | 530200930 | $505.21 | 188030 | 530270054 | $236.70 |
| 68809 | 530200932 | $1,839.66 | 188031 | 530270060 | $1,030.74 |
| 68810 | 530200933 | $305.39 | 188032 | 530270062 | $99.99 |
| 68811 | 530200934 | $335.86 | 188033 | 530270063 | $34.20 |
| 68812 | 530200935 | $46.53 | 188034 | 530270065 | $106.33 |
| 68813 | 530200936 | $5.42 | 188035 | 530270068 | $198.29 |
| 68814 | 530200937 | $125.08 | 188036 | 530270069 | $18.42 |
| 68815 | 530200938 | $486.50 | 188037 | 530270070 | $2,454.64 |
| 68816 | 530200939 | $3,940.00 | 188038 | 530270071 | $227.48 |
| 68817 | 530200940 | $384.89 | 188039 | 530270074 | $69.17 |
| 68818 | 530200944 | $362.25 | 188040 | 530270075 | $330.49 |
| 68819 | 530200945 | $98.00 | 188041 | 530270076 | $365.07 |
| 68820 | 530200946 | $1,050.63 | 188042 | 530270078 | $420.54 |
| 68821 | 530200947 | $110.30 | 188043 | 530270079 | $25.85 |
| 68822 | 530200948 | $68.88 | 188044 | 530270080 | $12,856.70 |
| 68823 | 530200950 | $189.42 | 188045 | 530270084 | $1,682.57 |
| 68824 | 530200951 | $4,089.47 | 188046 | 530270086 | $170.61 |
| 68825 | 530200952 | $12.25 | 188047 | 530270087 | $361.07 |
| 68826 | 530200953 | $51.66 | 188048 | 530270088 | $118.18 |
| 68827 | 530200954 | $47.97 | 188049 | 530270089 | $2,414.69 |
| 68828 | 530200955 | $175.11 | 188050 | 530270090 | $157.82 |
| 68829 | 530200956 | $167.23 | 188051 | 530270091 | $81.38 |
| 68830 | 530200957 | $175.11 | 188052 | 530270092 | $1,061.42 |
| 68831 | 530200958 | $175.11 | 188053 | 530270093 | $477.65 |
| 68832 | 530200959 | $175.11 | 188054 | 530270095 | $90.76 |
| 68833 | 530200960 | $169.42 | 188055 | 530270096 | $39.90 |
| 68834 | 530200961 | $60.27 | 188056 | 530270097 | $7,152.00 |
| 68835 | 530200962 | $15.51 | 188057 | 530270098 | $129.42 |
| 68836 | 530200963 | $41.82 | 188058 | 530270099 | $701.33 |
| 68837 | 530200964 | $216.26 | 188059 | 530270103 | $241.48 |
| 68838 | 530200965 | $57.00 | 188060 | 530270104 | $1,247.17 |
| 68839 | 530200966 | $1,271.27 | 188061 | 530270105 | $110.50 |
| 68840 | 530200967 | $1,271.27 | 188062 | 530270107 | $1,976.00 |
| 68841 | 530200968 | $438.00 | 188063 | 530270108 | $392.52 |
| 68842 | 530200969 | $73.50 | 188064 | 530270109 | $1,777.70 |
| 68843 | 530200970 | $70.11 | 188065 | 530270110 | $259.77 |
| 68844 | 530200971 | $847.88 | 188066 | 530270111 | $388.01 |
| 68845 | 530200973 | $13.15 | 188067 | 530270116 | $450.63 |
| 68846 | 530200974 | $15.76 | 188068 | 530270117 | $223.55 |
| 68847 | 530200975 | $86.10 | 188069 | 530270118 | $59.16 |
| 68848 | 530200976 | $460.53 | 188070 | 530270121 | $1,395.62 |
| 68849 | 530200977 | $336.05 | 188071 | 530270123 | $133.61 |
| 68850 | 530200978 | $145.10 | 188072 | 530270124 | $63.04 |
| 68851 | 530200979 | $199.47 | 188073 | 530270125 | $35.46 |
| 68852 | 530200980 | $109.94 | 188074 | 530270126 | $163.53 |
| 68853 | 530200981 | $232.65 | 188075 | 530270128 | $61.22 |
| 68854 | 530200983 | $196.35 | 188076 | 530270129 | $51.82 |
| 68855 | 530200984 | $293.30 | 188077 | 530270130 | $201.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68856 | 530200985 | $55.57 | 188078 | 530270133 | $215.47 |
| 68857 | 530200986 | $7.22 | 188079 | 530270134 | $3,258.74 |
| 68858 | 530200987 | $551.19 | 188080 | 530270135 | $328.48 |
| 68859 | 530200988 | $14.76 | 188081 | 530270136 | $106.67 |
| 68860 | 530200990 | $1.70 | 188082 | 530270137 | $64.85 |
| 68861 | 530200991 | $87.26 | 188083 | 530270140 | $149.72 |
| 68862 | 530200992 | $58.10 | 188084 | 530270141 | $118.80 |
| 68863 | 530200993 | $88.96 | 188085 | 530270142 | $49.88 |
| 68864 | 530200994 | $428.57 | 188086 | 530270143 | $968.16 |
| 68865 | 530200995 | $117.81 | 188087 | 530270144 | $283.20 |
| 68866 | 530200996 | $348.78 | 188088 | 530270145 | $350.52 |
| 68867 | 530200997 | $253.66 | 188089 | 530270146 | $184.51 |
| 68868 | 530200998 | $229.88 | 188090 | 530270147 | $38.64 |
| 68869 | 530200999 | $40.48 | 188091 | 530270148 | $215.02 |
| 68870 | 530201001 | $87.77 | 188092 | 530270149 | $19.70 |
| 68871 | 530201002 | $687.07 | 188093 | 530270150 | $133.96 |
| 68872 | 530201003 | $729.88 | 188094 | 530270151 | $27.58 |
| 68873 | 530201004 | $814.60 | 188095 | 530270152 | $19.87 |
| 68874 | 530201005 | $2,550.74 | 188096 | 530270153 | $14.77 |
| 68875 | 530201006 | $42.26 | 188097 | 530270156 | $169.79 |
| 68876 | 530201007 | $2.55 | 188098 | 530270158 | $696.03 |
| 68877 | 530201008 | $1,439.56 | 188099 | 530270164 | $496.69 |
| 68878 | 530201010 | $2,100.26 | 188100 | 530270165 | $1,016.12 |
| 68879 | 530201011 | $11,460.00 | 188101 | 530270168 | $162.90 |
| 68880 | 530201014 | $1,961.91 | 188102 | 530270169 | $61.50 |
| 68881 | 530201018 | $3,110.52 | 188103 | 530270170 | $39.30 |
| 68882 | 530201019 | $322.61 | 188104 | 530270171 | $446.36 |
| 68883 | 530201020 | $1,320.20 | 188105 | 530270174 | $406.64 |
| 68884 | 530201021 | $372.45 | 188106 | 530270175 | $203.34 |
| 68885 | 530201022 | $40.59 | 188107 | 530270176 | $16.25 |
| 68886 | 530201023 | $144.84 | 188108 | 530270177 | $73.80 |
| 68887 | 530201025 | $667.11 | 188109 | 530270178 | $11.92 |
| 68888 | 530201026 | $342.80 | 188110 | 530270179 | $290.81 |
| 68889 | 530201027 | $311.28 | 188111 | 530270180 | $304.75 |
| 68890 | 530201028 | $27.06 | 188112 | 530270181 | $2,712.92 |
| 68891 | 530201029 | $1,364.55 | 188113 | 530270182 | $218.18 |
| 68892 | 530201030 | $34.44 | 188114 | 530270183 | $36.19 |
| 68893 | 530201031 | $424.50 | 188115 | 530270185 | $226.48 |
| 68894 | 530201033 | $31.98 | 188116 | 530270186 | $105.65 |
| 68895 | 530201034 | $20.91 | 188117 | 530270187 | $157.49 |
| 68896 | 530201036 | $225.91 | 188118 | 530270188 | $5.17 |
| 68897 | 530201037 | $406.05 | 188119 | 530270189 | $1,528.09 |
| 68898 | 530201038 | $465.38 | 188120 | 530270190 | $46.53 |
| 68899 | 530201041 | $1,957.84 | 188121 | 530270191 | $213.25 |
| 68900 | 530201042 | $3,184.87 | 188122 | 530270192 | $223.24 |
| 68901 | 530201043 | $4.25 | 188123 | 530270193 | $817.08 |
| 68902 | 530201044 | $490.74 | 188124 | 530270194 | $232.23 |
| 68903 | 530201045 | $3,406.00 | 188125 | 530270195 | $164.44 |
| 68904 | 530201047 | $4.67 | 188126 | 530270196 | $105.72 |
| 68905 | 530201048 | $4.67 | 188127 | 530270197 | $23.75 |
| 68906 | 530201049 | $152.32 | 188128 | 530270200 | $1,315.00 |
| 68907 | 530201051 | $4.67 | 188129 | 530270201 | $36.19 |
| 68908 | 530201053 | $10.19 | 188130 | 530270202 | $8.12 |
| 68909 | 530201054 | $1,343.24 | 188131 | 530270203 | $1,576.00 |
| 68910 | 530201055 | $223.03 | 188132 | 530270204 | $12,726.00 |
| 68911 | 530201056 | $345.41 | 188133 | 530270205 | $246.00 |
| 68912 | 530201057 | $614.40 | 188134 | 530270206 | $122.63 |
| 68913 | 530201058 | $1.27 | 188135 | 530270208 | $17,187.27 |
| 68914 | 530201060 | $229.62 | 188136 | 530270211 | $62.04 |
| 68915 | 530201061 | $4.84 | 188137 | 530270212 | $330.22 |
| 68916 | 530201062 | $2,328.78 | 188138 | 530270216 | $444.00 |
| 68917 | 530201063 | $532.98 | 188139 | 530270217 | $2,297.38 |
| 68918 | 530201065 | $133.80 | 188140 | 530270218 | $695.34 |

| | | | | | | |
|---|---|---|---|---|---|
| 68919 | 530201068 | $1,034.13 | 188141 | 530270222 | $17.22 |
| 68920 | 530201069 | $552.48 | 188142 | 530270225 | $190.72 |
| 68921 | 530201070 | $694.31 | 188143 | 530270231 | $469.00 |
| 68922 | 530201071 | $326.50 | 188144 | 530270232 | $47.28 |
| 68923 | 530201072 | $3,259.13 | 188145 | 530270233 | $515.02 |
| 68924 | 530201074 | $174.39 | 188146 | 530270235 | $43.05 |
| 68925 | 530201075 | $10,067.95 | 188147 | 530270236 | $1,623.28 |
| 68926 | 530201076 | $15.99 | 188148 | 530270237 | $137.74 |
| 68927 | 530201077 | $2,268.19 | 188149 | 530270238 | $380.80 |
| 68928 | 530201078 | $288.85 | 188150 | 530270239 | $401.08 |
| 68929 | 530201080 | $92.25 | 188151 | 530270240 | $138.73 |
| 68930 | 530201081 | $514.94 | 188152 | 530270241 | $1,625.00 |
| 68931 | 530201082 | $112.90 | 188153 | 530270242 | $555.16 |
| 68932 | 530201083 | $432.58 | 188154 | 530270244 | $14.00 |
| 68933 | 530201084 | $198.73 | 188155 | 530270245 | $84.52 |
| 68934 | 530201086 | $4,966.62 | 188156 | 530270246 | $621.18 |
| 68935 | 530201088 | $9.53 | 188157 | 530270247 | $13.15 |
| 68936 | 530201089 | $216.18 | 188158 | 530270248 | $1,907.20 |
| 68937 | 530201090 | $62.04 | 188159 | 530270249 | $51.70 |
| 68938 | 530201092 | $54.18 | 188160 | 530270252 | $81.47 |
| 68939 | 530201093 | $243.24 | 188161 | 530270253 | $862.44 |
| 68940 | 530201094 | $648.88 | 188162 | 530270256 | $46.55 |
| 68941 | 530201096 | $2,342.25 | 188163 | 530270257 | $355.86 |
| 68942 | 530201097 | $4,332.09 | 188164 | 530270259 | $428.05 |
| 68943 | 530201098 | $2,668.00 | 188165 | 530270260 | $121.38 |
| 68944 | 530201099 | $4,865.00 | 188166 | 530270261 | $60.05 |
| 68945 | 530201100 | $765.89 | 188167 | 530270262 | $157.07 |
| 68946 | 530201101 | $3,250.00 | 188168 | 530270264 | $1,084.43 |
| 68947 | 530201102 | $2,152.50 | 188169 | 530270265 | $439.44 |
| 68948 | 530201103 | $5,534.40 | 188170 | 530270270 | $888.00 |
| 68949 | 530201104 | $2,346.00 | 188171 | 530270271 | $404.60 |
| 68950 | 530201105 | $21,828.10 | 188172 | 530270272 | $146.60 |
| 68951 | 530201106 | $2,919.00 | 188173 | 530270273 | $83.13 |
| 68952 | 530201107 | $16,001.82 | 188174 | 530270275 | $5,283.36 |
| 68953 | 530201108 | $741.95 | 188175 | 530270277 | $4,501.20 |
| 68954 | 530201109 | $3,784.88 | 188176 | 530270278 | $51.34 |
| 68955 | 530201110 | $456.70 | 188177 | 530270279 | $138.50 |
| 68956 | 530201111 | $216.18 | 188178 | 530270280 | $263.02 |
| 68957 | 530201112 | $23.78 | 188179 | 530270281 | $46.53 |
| 68958 | 530201113 | $263.22 | 188180 | 530270282 | $10,467.30 |
| 68959 | 530201114 | $118.90 | 188181 | 530270283 | $564.25 |
| 68960 | 530201115 | $2,109.38 | 188182 | 530270284 | $556.00 |
| 68961 | 530201116 | $232.02 | 188183 | 530270285 | $161.06 |
| 68962 | 530201117 | $613.28 | 188184 | 530270286 | $320.81 |
| 68963 | 530201118 | $970.00 | 188185 | 530270287 | $197.83 |
| 68964 | 530201119 | $470.98 | 188186 | 530270288 | $31.52 |
| 68965 | 530201120 | $12.30 | 188187 | 530270289 | $31.44 |
| 68966 | 530201121 | $433.00 | 188188 | 530270290 | $23.58 |
| 68967 | 530201122 | $15.99 | 188189 | 530270291 | $72.24 |
| 68968 | 530201123 | $325.00 | 188190 | 530270292 | $83.30 |
| 68969 | 530201125 | $9,730.00 | 188191 | 530270293 | $15.85 |
| 68970 | 530201126 | $1,135.19 | 188192 | 530270294 | $5.17 |
| 68971 | 530201127 | $137.77 | 188193 | 530270296 | $69.70 |
| 68972 | 530201129 | $1,976.20 | 188194 | 530270297 | $133.63 |
| 68973 | 530201130 | $973.00 | 188195 | 530270299 | $894.36 |
| 68974 | 530201133 | $819.73 | 188196 | 530270300 | $1,007.97 |
| 68975 | 530201135 | $55.16 | 188197 | 530270301 | $154.96 |
| 68976 | 530201139 | $187.13 | 188198 | 530270303 | $686.18 |
| 68977 | 530201141 | $21.91 | 188199 | 530270304 | $43.83 |
| 68978 | 530201142 | $1,862.77 | 188200 | 530270305 | $71.50 |
| 68979 | 530201143 | $350.66 | 188201 | 530270306 | $720.04 |
| 68980 | 530201145 | $5.10 | 188202 | 530270308 | $831.20 |
| 68981 | 530201146 | $193.06 | 188203 | 530270309 | $414.76 |

| | | | | | |
|---|---|---|---|---|---|
| 68982 | 530201147 | $262.49 | 188204 | 530270310 | $81.76 |
| 68983 | 530201148 | $65.67 | 188205 | 530270312 | $584.08 |
| 68984 | 530201150 | $1.71 | 188206 | 530270313 | $373.97 |
| 68985 | 530201151 | $359.18 | 188207 | 530270314 | $192.52 |
| 68986 | 530201153 | $7.29 | 188208 | 530270315 | $539.50 |
| 68987 | 530201154 | $812.36 | 188209 | 530270316 | $23.84 |
| 68988 | 530201155 | $1,539.80 | 188210 | 530270317 | $143.04 |
| 68989 | 530201156 | $540.25 | 188211 | 530270318 | $227.32 |
| 68990 | 530201157 | $981.79 | 188212 | 530270319 | $146.74 |
| 68991 | 530201158 | $1,580.86 | 188213 | 530270320 | $225.21 |
| 68992 | 530201159 | $315.11 | 188214 | 530270321 | $304.62 |
| 68993 | 530201160 | $247.79 | 188215 | 530270322 | $33.25 |
| 68994 | 530201161 | $144.06 | 188216 | 530270323 | $92.75 |
| 68995 | 530201162 | $216.20 | 188217 | 530270325 | $150.94 |
| 68996 | 530201163 | $369.05 | 188218 | 530270326 | $75.47 |
| 68997 | 530201164 | $274.70 | 188219 | 530270327 | $3.94 |
| 68998 | 530201165 | $934.07 | 188220 | 530270328 | $90.62 |
| 68999 | 530201167 | $1,825.50 | 188221 | 530270329 | $489.91 |
| 69000 | 530201169 | $794.31 | 188222 | 530270330 | $1,277.88 |
| 69001 | 530201170 | $1,112.22 | 188223 | 530270331 | $1,575.36 |
| 69002 | 530201171 | $5.17 | 188224 | 530270332 | $18.60 |
| 69003 | 530201173 | $126.14 | 188225 | 530270333 | $52.10 |
| 69004 | 530201174 | $22.75 | 188226 | 530270334 | $264.22 |
| 69005 | 530201175 | $373.00 | 188227 | 530270335 | $14.89 |
| 69006 | 530201176 | $94.84 | 188228 | 530270336 | $4.10 |
| 69007 | 530201177 | $2,927.95 | 188229 | 530270337 | $262.11 |
| 69008 | 530201178 | $760.94 | 188230 | 530270338 | $8.23 |
| 69009 | 530201179 | $104.21 | 188231 | 530270339 | $283.86 |
| 69010 | 530201180 | $336.47 | 188232 | 530270341 | $63.39 |
| 69011 | 530201182 | $2,870.00 | 188233 | 530270342 | $31.02 |
| 69012 | 530201183 | $397.29 | 188234 | 530270343 | $99.45 |
| 69013 | 530201184 | $1,703.42 | 188235 | 530270344 | $58.81 |
| 69014 | 530201187 | $155.75 | 188236 | 530270345 | $98.40 |
| 69015 | 530201188 | $332.35 | 188237 | 530270346 | $94.20 |
| 69016 | 530201190 | $45.50 | 188238 | 530270347 | $208.60 |
| 69017 | 530201191 | $517.00 | 188239 | 530270348 | $165.44 |
| 69018 | 530201192 | $182.86 | 188240 | 530270350 | $226.38 |
| 69019 | 530201195 | $723.25 | 188241 | 530270351 | $226.38 |
| 69020 | 530201197 | $206.39 | 188242 | 530270352 | $363.58 |
| 69021 | 530201198 | $22.95 | 188243 | 530270353 | $445.90 |
| 69022 | 530201199 | $830.44 | 188244 | 530270354 | $329.25 |
| 69023 | 530201200 | $0.58 | 188245 | 530270356 | $248.39 |
| 69024 | 530201202 | $6,855.13 | 188246 | 530270357 | $27.44 |
| 69025 | 530201203 | $6,676.34 | 188247 | 530270360 | $35.57 |
| 69026 | 530201204 | $36.19 | 188248 | 530270361 | $51.70 |
| 69027 | 530201205 | $20.68 | 188249 | 530270362 | $356.84 |
| 69028 | 530201206 | $36.19 | 188250 | 530270363 | $712.22 |
| 69029 | 530201207 | $191.29 | 188251 | 530270364 | $1,409.19 |
| 69030 | 530201208 | $2,387.25 | 188252 | 530270365 | $27.58 |
| 69031 | 530201209 | $7.64 | 188253 | 530270367 | $25.08 |
| 69032 | 530201210 | $1,636.96 | 188254 | 530270368 | $34.12 |
| 69033 | 530201211 | $2,628.74 | 188255 | 530270369 | $166.88 |
| 69034 | 530201212 | $1,987.18 | 188256 | 530270370 | $55.05 |
| 69035 | 530201213 | $22.14 | 188257 | 530270372 | $130.64 |
| 69036 | 530201214 | $11.46 | 188258 | 530270374 | $378.59 |
| 69037 | 530201215 | $554.08 | 188259 | 530270375 | $355.05 |
| 69038 | 530201216 | $64.98 | 188260 | 530270376 | $9.73 |
| 69039 | 530201217 | $64.98 | 188261 | 530270377 | $80.26 |
| 69040 | 530201220 | $101.25 | 188262 | 530270378 | $393.86 |
| 69041 | 530201221 | $1,169.18 | 188263 | 530270379 | $29.33 |
| 69042 | 530201222 | $1,056.55 | 188264 | 530270380 | $26.28 |
| 69043 | 530201223 | $309.58 | 188265 | 530270381 | $275.38 |
| 69044 | 530201224 | $955.89 | 188266 | 530270383 | $221.64 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 69045 | 530201225 | $19.83 | | 188267 | 530270385 | $24.50 |
| 69046 | 530201227 | $216.47 | | 188268 | 530270386 | $3,957.44 |
| 69047 | 530201229 | $22.10 | | 188269 | 530270387 | $119.90 |
| 69048 | 530201230 | $404.78 | | 188270 | 530270388 | $463.97 |
| 69049 | 530201232 | $898.67 | | 188271 | 530270389 | $92.79 |
| 69050 | 530201233 | $492.71 | | 188272 | 530270390 | $429.40 |
| 69051 | 530201234 | $1,044.10 | | 188273 | 530270391 | $20.92 |
| 69052 | 530201235 | $775.50 | | 188274 | 530270392 | $238.37 |
| 69053 | 530201237 | $148.05 | | 188275 | 530270393 | $6.67 |
| 69054 | 530201238 | $25.85 | | 188276 | 530270394 | $395.48 |
| 69055 | 530201242 | $64.54 | | 188277 | 530270395 | $229.76 |
| 69056 | 530201243 | $225.00 | | 188278 | 530270396 | $43.22 |
| 69057 | 530201244 | $100.31 | | 188279 | 530270397 | $88.90 |
| 69058 | 530201245 | $48.02 | | 188280 | 530270398 | $6.50 |
| 69059 | 530201246 | $456.61 | | 188281 | 530270399 | $78.60 |
| 69060 | 530201247 | $106.30 | | 188282 | 530270400 | $387.12 |
| 69061 | 530201248 | $465.66 | | 188283 | 530270401 | $137.15 |
| 69062 | 530201249 | $67.09 | | 188284 | 530270402 | $13.00 |
| 69063 | 530201250 | $149.50 | | 188285 | 530270403 | $461.46 |
| 69064 | 530201251 | $2,731.20 | | 188286 | 530270404 | $209.86 |
| 69065 | 530201252 | $65.55 | | 188287 | 530270405 | $56.87 |
| 69066 | 530201253 | $406.55 | | 188288 | 530270406 | $455.86 |
| 69067 | 530201255 | $1,052.00 | | 188289 | 530270408 | $1,952.78 |
| 69068 | 530201256 | $8.07 | | 188290 | 530270409 | $11.82 |
| 69069 | 530201257 | $1,946.00 | | 188291 | 530270410 | $83.44 |
| 69070 | 530201258 | $5,865.70 | | 188292 | 530270411 | $205.80 |
| 69071 | 530201259 | $4,715.00 | | 188293 | 530270412 | $77.55 |
| 69072 | 530201260 | $496.65 | | 188294 | 530270413 | $1,164.98 |
| 69073 | 530201264 | $428.64 | | 188295 | 530270415 | $23.58 |
| 69074 | 530201265 | $919.71 | | 188296 | 530270416 | $144.65 |
| 69075 | 530201266 | $1,770.86 | | 188297 | 530270420 | $31.44 |
| 69076 | 530201267 | $211.75 | | 188298 | 530270422 | $371.48 |
| 69077 | 530201268 | $122.72 | | 188299 | 530270423 | $13.82 |
| 69078 | 530201269 | $610.56 | | 188300 | 530270424 | $31.44 |
| 69079 | 530201270 | $1,490.19 | | 188301 | 530270425 | $1,292.50 |
| 69080 | 530201275 | $12.30 | | 188302 | 530270426 | $27.58 |
| 69081 | 530201276 | $1,787.45 | | 188303 | 530270427 | $154.58 |
| 69082 | 530201277 | $394.00 | | 188304 | 530270429 | $168.38 |
| 69083 | 530201278 | $919.56 | | 188305 | 530270431 | $283.09 |
| 69084 | 530201279 | $2,078.40 | | 188306 | 530270433 | $15.75 |
| 69085 | 530201280 | $4,200.46 | | 188307 | 530270434 | $106.38 |
| 69086 | 530201281 | $43.05 | | 188308 | 530270435 | $36.19 |
| 69087 | 530201282 | $692.29 | | 188309 | 530270436 | $63.04 |
| 69088 | 530201283 | $967.10 | | 188310 | 530270437 | $62.88 |
| 69089 | 530201284 | $191.04 | | 188311 | 530270438 | $73.08 |
| 69090 | 530201286 | $0.42 | | 188312 | 530270439 | $267.35 |
| 69091 | 530201287 | $3,832.50 | | 188313 | 530270440 | $471.96 |
| 69092 | 530201288 | $0.85 | | 188314 | 530270441 | $81.07 |
| 69093 | 530201289 | $170.53 | | 188315 | 530270443 | $350.66 |
| 69094 | 530201290 | $13,797.00 | | 188316 | 530270444 | $100.48 |
| 69095 | 530201291 | $759.42 | | 188317 | 530270445 | $247.22 |
| 69096 | 530201292 | $118.80 | | 188318 | 530270447 | $23.84 |
| 69097 | 530201293 | $107.01 | | 188319 | 530270448 | $222.31 |
| 69098 | 530201294 | $547.02 | | 188320 | 530270451 | $74.12 |
| 69099 | 530201295 | $4.92 | | 188321 | 530270452 | $10.96 |
| 69100 | 530201296 | $102.20 | | 188322 | 530270455 | $116.92 |
| 69101 | 530201297 | $246.00 | | 188323 | 530270456 | $258.49 |
| 69102 | 530201298 | $1,204.48 | | 188324 | 530270457 | $472.69 |
| 69103 | 530201300 | $56.58 | | 188325 | 530270458 | $4.32 |
| 69104 | 530201301 | $935.53 | | 188326 | 530270459 | $619.84 |
| 69105 | 530201302 | $1,028.00 | | 188327 | 530270460 | $284.43 |
| 69106 | 530201303 | $1,248.51 | | 188328 | 530270461 | $118.80 |
| 69107 | 530201304 | $91.44 | | 188329 | 530270463 | $358.23 |

| | | | | | |
|---|---|---|---|---|---|
| 69108 | 530201305 | $836.29 | 188330 | 530270464 | $234.00 |
| 69109 | 530201306 | $14,152.50 | 188331 | 530270466 | $5,904.59 |
| 69110 | 530201307 | $652.97 | 188332 | 530270467 | $125.78 |
| 69111 | 530201309 | $108.24 | 188333 | 530270469 | $375.46 |
| 69112 | 530201310 | $5,025.64 | 188334 | 530270470 | $255.97 |
| 69113 | 530201313 | $87.46 | 188335 | 530270471 | $115.92 |
| 69114 | 530201314 | $1,665.99 | 188336 | 530270472 | $130.92 |
| 69115 | 530201316 | $306.13 | 188337 | 530270473 | $593.55 |
| 69116 | 530201318 | $33.83 | 188338 | 530270474 | $198.91 |
| 69117 | 530201319 | $13.68 | 188339 | 530270475 | $454.65 |
| 69118 | 530201320 | $405.00 | 188340 | 530270476 | $227.50 |
| 69119 | 530201321 | $5,164.85 | 188341 | 530270479 | $1,734.06 |
| 69120 | 530201323 | $2.46 | 188342 | 530270480 | $871.00 |
| 69121 | 530201324 | $134.07 | 188343 | 530270481 | $97.50 |
| 69122 | 530201325 | $50.43 | 188344 | 530270482 | $71.50 |
| 69123 | 530201327 | $54.12 | 188345 | 530270483 | $338.00 |
| 69124 | 530201328 | $2.46 | 188346 | 530270484 | $247.00 |
| 69125 | 530201329 | $19,253.63 | 188347 | 530270485 | $341.46 |
| 69126 | 530201330 | $2.46 | 188348 | 530270486 | $2,889.15 |
| 69127 | 530201331 | $2.46 | 188349 | 530270487 | $88.72 |
| 69128 | 530201332 | $105.78 | 188350 | 530270488 | $61.37 |
| 69129 | 530201333 | $1.23 | 188351 | 530270490 | $162.50 |
| 69130 | 530201334 | $89.79 | 188352 | 530270491 | $303.22 |
| 69131 | 530201335 | $3.69 | 188353 | 530270492 | $1,777.70 |
| 69132 | 530201336 | $2.46 | 188354 | 530270494 | $503.82 |
| 69133 | 530201337 | $1.23 | 188355 | 530270495 | $24.50 |
| 69134 | 530201338 | $238.40 | 188356 | 530270496 | $11.60 |
| 69135 | 530201339 | $524.29 | 188357 | 530270498 | $52.97 |
| 69136 | 530201340 | $114.39 | 188358 | 530270500 | $43.34 |
| 69137 | 530201341 | $6.15 | 188359 | 530270501 | $9.35 |
| 69138 | 530201342 | $1.23 | 188360 | 530270502 | $8.84 |
| 69139 | 530201344 | $193.11 | 188361 | 530270503 | $649.49 |
| 69140 | 530201345 | $263.00 | 188362 | 530270504 | $63.51 |
| 69141 | 530201346 | $2.46 | 188363 | 530270505 | $875.00 |
| 69142 | 530201347 | $100.86 | 188364 | 530270506 | $183.50 |
| 69143 | 530201348 | $291.96 | 188365 | 530270508 | $4,841.14 |
| 69144 | 530201350 | $135.30 | 188366 | 530270509 | $56.87 |
| 69145 | 530201351 | $1.23 | 188367 | 530270510 | $110.65 |
| 69146 | 530201352 | $1.23 | 188368 | 530270511 | $49.11 |
| 69147 | 530201354 | $321.38 | 188369 | 530270512 | $1,192.00 |
| 69148 | 530201355 | $2,436.18 | 188370 | 530270513 | $1,860.00 |
| 69149 | 530201356 | $459.25 | 188371 | 530270514 | $4.38 |
| 69150 | 530201357 | $744.45 | 188372 | 530270515 | $36.19 |
| 69151 | 530201358 | $141.45 | 188373 | 530270516 | $195.00 |
| 69152 | 530201360 | $33.21 | 188374 | 530270517 | $401.28 |
| 69153 | 530201361 | $645.78 | 188375 | 530270518 | $370.26 |
| 69154 | 530201362 | $1,637.78 | 188376 | 530270519 | $225.06 |
| 69155 | 530201363 | $1.23 | 188377 | 530270520 | $90.75 |
| 69156 | 530201364 | $103.32 | 188378 | 530270521 | $68.92 |
| 69157 | 530201365 | $3.69 | 188379 | 530270522 | $59.10 |
| 69158 | 530201366 | $246.04 | 188380 | 530270524 | $24.09 |
| 69159 | 530201367 | $308.49 | 188381 | 530270526 | $11.92 |
| 69160 | 530201368 | $62.73 | 188382 | 530270527 | $7.80 |
| 69161 | 530201369 | $243.25 | 188383 | 530270528 | $172.90 |
| 69162 | 530201370 | $296.23 | 188384 | 530270530 | $19.49 |
| 69163 | 530201371 | $6.79 | 188385 | 530270531 | $513.45 |
| 69164 | 530201373 | $467.78 | 188386 | 530270532 | $444.20 |
| 69165 | 530201374 | $460.50 | 188387 | 530270533 | $192.02 |
| 69166 | 530201375 | $501.40 | 188388 | 530270534 | $102.92 |
| 69167 | 530201378 | $214.31 | 188389 | 530270535 | $62.88 |
| 69168 | 530201379 | $702.09 | 188390 | 530270536 | $78.61 |
| 69169 | 530201382 | $29.52 | 188391 | 530270537 | $120.01 |
| 69170 | 530201383 | $1,201.11 | 188392 | 530270538 | $104.02 |

| | | | | | | |
|---|---|---|---|---|---|
| 69171 | 530201384 | $360.18 | 188393 | 530270540 | $24.44 |
| 69172 | 530201385 | $341.94 | 188394 | 530270541 | $300.99 |
| 69173 | 530201386 | $1.23 | 188395 | 530270542 | $63.08 |
| 69174 | 530201387 | $82.64 | 188396 | 530270543 | $531.47 |
| 69175 | 530201388 | $1,077.99 | 188397 | 530270544 | $478.42 |
| 69176 | 530201389 | $139.59 | 188398 | 530270545 | $41.27 |
| 69177 | 530201390 | $67.65 | 188399 | 530270547 | $427.50 |
| 69178 | 530201391 | $39.36 | 188400 | 530270548 | $2,457.75 |
| 69179 | 530201392 | $791.56 | 188401 | 530270549 | $949.35 |
| 69180 | 530201393 | $88.56 | 188402 | 530270550 | $2,907.85 |
| 69181 | 530201396 | $5,960.00 | 188403 | 530270552 | $13.27 |
| 69182 | 530201402 | $2.97 | 188404 | 530270553 | $17.50 |
| 69183 | 530201403 | $2.12 | 188405 | 530270554 | $39.00 |
| 69184 | 530201404 | $85.94 | 188406 | 530270555 | $715.38 |
| 69185 | 530201405 | $2.12 | 188407 | 530270556 | $139.59 |
| 69186 | 530201406 | $3.40 | 188408 | 530270558 | $28.42 |
| 69187 | 530201409 | $252.42 | 188409 | 530270559 | $25.13 |
| 69188 | 530201410 | $36.24 | 188410 | 530270560 | $235.29 |
| 69189 | 530201411 | $717.23 | 188411 | 530270561 | $380.64 |
| 69190 | 530201412 | $405.55 | 188412 | 530270562 | $123.10 |
| 69191 | 530201413 | $2,056.00 | 188413 | 530270564 | $866.24 |
| 69192 | 530201414 | $3.82 | 188414 | 530270565 | $2,630.00 |
| 69193 | 530201415 | $1,907.20 | 188415 | 530270566 | $1,428.98 |
| 69194 | 530201416 | $1,227.76 | 188416 | 530270569 | $553.86 |
| 69195 | 530201417 | $423.94 | 188417 | 530270570 | $361.06 |
| 69196 | 530201418 | $221.65 | 188418 | 530270571 | $504.92 |
| 69197 | 530201421 | $45.37 | 188419 | 530270572 | $1,219.08 |
| 69198 | 530201423 | $95.12 | 188420 | 530270573 | $139.96 |
| 69199 | 530201424 | $1.93 | 188421 | 530270574 | $82.93 |
| 69200 | 530201425 | $1,744.70 | 188422 | 530270575 | $254.61 |
| 69201 | 530201426 | $2,314.81 | 188423 | 530270576 | $328.78 |
| 69202 | 530201427 | $37.45 | 188424 | 530270577 | $2,585.00 |
| 69203 | 530201428 | $33.22 | 188425 | 530270578 | $26.30 |
| 69204 | 530201429 | $553.43 | 188426 | 530270579 | $18.07 |
| 69205 | 530201430 | $621.96 | 188427 | 530270580 | $19.82 |
| 69206 | 530201431 | $78.80 | 188428 | 530270581 | $134.76 |
| 69207 | 530201433 | $223.48 | 188429 | 530270582 | $163.84 |
| 69208 | 530201439 | $1,462.58 | 188430 | 530270586 | $139.63 |
| 69209 | 530201440 | $671.18 | 188431 | 530270587 | $168.35 |
| 69210 | 530201441 | $913.89 | 188432 | 530270588 | $151.62 |
| 69211 | 530201442 | $315.37 | 188433 | 530270589 | $325.00 |
| 69212 | 530201443 | $155.10 | 188434 | 530270590 | $546.57 |
| 69213 | 530201444 | $155.10 | 188435 | 530270591 | $573.18 |
| 69214 | 530201445 | $315.37 | 188436 | 530270592 | $800.72 |
| 69215 | 530201446 | $241.37 | 188437 | 530270593 | $317.63 |
| 69216 | 530201448 | $1,307.46 | 188438 | 530270594 | $111.93 |
| 69217 | 530201449 | $4,006.58 | 188439 | 530270595 | $68.21 |
| 69218 | 530201455 | $1,965.00 | 188440 | 530270596 | $57.02 |
| 69219 | 530201457 | $2,893.50 | 188441 | 530270597 | $97.67 |
| 69220 | 530201460 | $254.77 | 188442 | 530270598 | $39.00 |
| 69221 | 530201462 | $118.91 | 188443 | 530270599 | $142.56 |
| 69222 | 530201464 | $760.30 | 188444 | 530270600 | $955.80 |
| 69223 | 530201465 | $2,279.39 | 188445 | 530270601 | $389.33 |
| 69224 | 530201466 | $3.40 | 188446 | 530270602 | $206.64 |
| 69225 | 530201468 | $1,300.00 | 188447 | 530270603 | $1,138.61 |
| 69226 | 530201469 | $809.37 | 188448 | 530270604 | $131.61 |
| 69227 | 530201470 | $335.00 | 188449 | 530270605 | $153.75 |
| 69228 | 530201472 | $255.54 | 188450 | 530270606 | $2,058.00 |
| 69229 | 530201473 | $56.87 | 188451 | 530270607 | $20.56 |
| 69230 | 530201474 | $72.38 | 188452 | 530270608 | $418.26 |
| 69231 | 530201475 | $173.36 | 188453 | 530270610 | $28.29 |
| 69232 | 530201476 | $51.22 | 188454 | 530270611 | $317.69 |
| 69233 | 530201477 | $289.12 | 188455 | 530270614 | $792.36 |

| | | | | | |
|---|---|---|---|---|---|
| 69234 | 530201479 | $6,948.69 | 188456 | 530270615 | $11.92 |
| 69235 | 530201480 | $180.97 | 188457 | 530270616 | $13.00 |
| 69236 | 530201483 | $9,958.75 | 188458 | 530270617 | $23.84 |
| 69237 | 530201486 | $7,411.72 | 188459 | 530270618 | $2,478.69 |
| 69238 | 530201488 | $23.37 | 188460 | 530270619 | $834.40 |
| 69239 | 530201489 | $10.19 | 188461 | 530270620 | $202.33 |
| 69240 | 530201491 | $5.10 | 188462 | 530270621 | $118.70 |
| 69241 | 530201497 | $17.22 | 188463 | 530270622 | $16.75 |
| 69242 | 530201499 | $34.44 | 188464 | 530270624 | $910.45 |
| 69243 | 530201502 | $38.13 | 188465 | 530270625 | $74.50 |
| 69244 | 530201503 | $35.67 | 188466 | 530270626 | $476.77 |
| 69245 | 530201505 | $63.96 | 188467 | 530270628 | $104.00 |
| 69246 | 530201507 | $27.06 | 188468 | 530270629 | $58.38 |
| 69247 | 530201508 | $15.99 | 188469 | 530270630 | $150.29 |
| 69248 | 530201513 | $607.61 | 188470 | 530270631 | $977.44 |
| 69249 | 530201515 | $36.19 | 188471 | 530270632 | $351.56 |
| 69250 | 530201516 | $24.09 | 188472 | 530270633 | $17.85 |
| 69251 | 530201517 | $1,725.02 | 188473 | 530270634 | $2.03 |
| 69252 | 530201518 | $4,673.68 | 188474 | 530270635 | $5.29 |
| 69253 | 530201519 | $2,679.63 | 188475 | 530270636 | $362.17 |
| 69254 | 530201520 | $4,593.66 | 188476 | 530270637 | $3,945.00 |
| 69255 | 530201521 | $528.32 | 188477 | 530270639 | $217.92 |
| 69256 | 530201522 | $561.18 | 188478 | 530270640 | $1,857.67 |
| 69257 | 530201523 | $153.20 | 188479 | 530270641 | $1,435.35 |
| 69258 | 530201524 | $1,021.02 | 188480 | 530270642 | $499.55 |
| 69259 | 530201525 | $992.98 | 188481 | 530270644 | $8,169.81 |
| 69260 | 530201526 | $41.16 | 188482 | 530270645 | $776.94 |
| 69261 | 530201527 | $808.67 | 188483 | 530270646 | $107.87 |
| 69262 | 530201528 | $1,319.74 | 188484 | 530270647 | $227.74 |
| 69263 | 530201529 | $90.17 | 188485 | 530270648 | $62.64 |
| 69264 | 530201533 | $534.62 | 188486 | 530270649 | $1,848.71 |
| 69265 | 530201535 | $18.45 | 188487 | 530270650 | $651.46 |
| 69266 | 530201537 | $672.88 | 188488 | 530270651 | $4,876.61 |
| 69267 | 530201538 | $758.50 | 188489 | 530270652 | $495.67 |
| 69268 | 530201539 | $1,584.04 | 188490 | 530270653 | $5,404.72 |
| 69269 | 530201540 | $691.67 | 188491 | 530270654 | $1,059.50 |
| 69270 | 530201541 | $168.18 | 188492 | 530270655 | $435.50 |
| 69271 | 530201542 | $3,137.34 | 188493 | 530270656 | $1,502.88 |
| 69272 | 530201543 | $135.21 | 188494 | 530270657 | $354.16 |
| 69273 | 530201544 | $1,032.26 | 188495 | 530270658 | $384.58 |
| 69274 | 530201545 | $97.86 | 188496 | 530270659 | $3,377.66 |
| 69275 | 530201546 | $12.78 | 188497 | 530270660 | $11.74 |
| 69276 | 530201547 | $159.37 | 188498 | 530270661 | $31.52 |
| 69277 | 530201548 | $198.11 | 188499 | 530270662 | $204.88 |
| 69278 | 530201549 | $10.34 | 188500 | 530270663 | $337.64 |
| 69279 | 530201550 | $139.59 | 188501 | 530270665 | $118.20 |
| 69280 | 530201553 | $1,805.18 | 188502 | 530270666 | $144.80 |
| 69281 | 530201555 | $4,036.32 | 188503 | 530270667 | $98.40 |
| 69282 | 530201556 | $2,947.52 | 188504 | 530270668 | $57.59 |
| 69283 | 530201557 | $238.59 | 188505 | 530270669 | $7,880.00 |
| 69284 | 530201558 | $687.57 | 188506 | 530270670 | $37.20 |
| 69285 | 530201559 | $17.83 | 188507 | 530270671 | $362.58 |
| 69286 | 530201560 | $47.50 | 188508 | 530270672 | $37.20 |
| 69287 | 530201561 | $853.68 | 188509 | 530270674 | $245.74 |
| 69288 | 530201562 | $1,230.96 | 188510 | 530270675 | $15.76 |
| 69289 | 530201563 | $660.30 | 188511 | 530270676 | $85.50 |
| 69290 | 530201564 | $2,082.30 | 188512 | 530270677 | $68.40 |
| 69291 | 530201565 | $441.71 | 188513 | 530270679 | $330.21 |
| 69292 | 530201566 | $265.33 | 188514 | 530270680 | $23.37 |
| 69293 | 530201568 | $323.73 | 188515 | 530270681 | $788.54 |
| 69294 | 530201570 | $269.37 | 188516 | 530270682 | $113.74 |
| 69295 | 530201571 | $791.94 | 188517 | 530270683 | $483.02 |
| 69296 | 530201572 | $990.87 | 188518 | 530270684 | $64.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69297 | 530201573 | $298.32 | | 188519 | 530270685 | $442.00 |
| 69298 | 530201574 | $1,336.40 | | 188520 | 530270686 | $955.40 |
| 69299 | 530201575 | $1.27 | | 188521 | 530270688 | $73.08 |
| 69300 | 530201576 | $1,061.24 | | 188522 | 530270689 | $1,332.57 |
| 69301 | 530201577 | $684.13 | | 188523 | 530270691 | $46.69 |
| 69302 | 530201578 | $13.15 | | 188524 | 530270692 | $271.32 |
| 69303 | 530201579 | $31.87 | | 188525 | 530270693 | $1,182.26 |
| 69304 | 530201580 | $22.36 | | 188526 | 530270694 | $31.52 |
| 69305 | 530201581 | $450.69 | | 188527 | 530270695 | $26.30 |
| 69306 | 530201582 | $4.67 | | 188528 | 530270696 | $20.55 |
| 69307 | 530201583 | $79.38 | | 188529 | 530270697 | $183.96 |
| 69308 | 530201584 | $137.35 | | 188530 | 530270698 | $653.99 |
| 69309 | 530201585 | $558.28 | | 188531 | 530270700 | $51.70 |
| 69310 | 530201586 | $425.02 | | 188532 | 530270702 | $300.84 |
| 69311 | 530201587 | $394.67 | | 188533 | 530270703 | $11.90 |
| 69312 | 530201588 | $1.27 | | 188534 | 530270704 | $543.75 |
| 69313 | 530201589 | $577.02 | | 188535 | 530270706 | $59.10 |
| 69314 | 530201590 | $501.79 | | 188536 | 530270707 | $342.00 |
| 69315 | 530201591 | $434.24 | | 188537 | 530270708 | $117.00 |
| 69316 | 530201592 | $641.79 | | 188538 | 530270709 | $84.76 |
| 69317 | 530201593 | $82.72 | | 188539 | 530270710 | $10.50 |
| 69318 | 530201594 | $210.45 | | 188540 | 530270711 | $105.20 |
| 69319 | 530201595 | $255.20 | | 188541 | 530270712 | $363.18 |
| 69320 | 530201596 | $244.20 | | 188542 | 530270713 | $707.63 |
| 69321 | 530201597 | $0.42 | | 188543 | 530270714 | $113.16 |
| 69322 | 530201598 | $0.42 | | 188544 | 530270717 | $195.63 |
| 69323 | 530201599 | $1.27 | | 188545 | 530270719 | $31.02 |
| 69324 | 530201600 | $290.90 | | 188546 | 530270720 | $34.96 |
| 69325 | 530201601 | $6,522.30 | | 188547 | 530270721 | $165.48 |
| 69326 | 530201602 | $283.26 | | 188548 | 530270722 | $219.78 |
| 69327 | 530201603 | $372.24 | | 188549 | 530270723 | $92.75 |
| 69328 | 530201604 | $127.77 | | 188550 | 530270724 | $10.50 |
| 69329 | 530201605 | $117.27 | | 188551 | 530270725 | $13.15 |
| 69330 | 530201606 | $46.53 | | 188552 | 530270726 | $99.54 |
| 69331 | 530201607 | $473.50 | | 188553 | 530270727 | $28.89 |
| 69332 | 530201608 | $163.52 | | 188554 | 530270728 | $27.58 |
| 69333 | 530201609 | $127.27 | | 188555 | 530270729 | $105.65 |
| 69334 | 530201610 | $73.55 | | 188556 | 530270730 | $97.25 |
| 69335 | 530201612 | $850.49 | | 188557 | 530270731 | $17.50 |
| 69336 | 530201613 | $81.63 | | 188558 | 530270732 | $3.94 |
| 69337 | 530201614 | $94.73 | | 188559 | 530270733 | $5,540.14 |
| 69338 | 530201616 | $777.11 | | 188560 | 530270735 | $203.74 |
| 69339 | 530201617 | $257.59 | | 188561 | 530270736 | $849.33 |
| 69340 | 530201618 | $9,515.89 | | 188562 | 530270737 | $85.39 |
| 69341 | 530201619 | $4,668.77 | | 188563 | 530270738 | $129.56 |
| 69342 | 530201620 | $90.27 | | 188564 | 530270739 | $181.22 |
| 69343 | 530201621 | $3,534.58 | | 188565 | 530270740 | $26.28 |
| 69344 | 530201622 | $2,655.25 | | 188566 | 530270741 | $20.52 |
| 69345 | 530201623 | $6,498.81 | | 188567 | 530270743 | $2,332.73 |
| 69346 | 530201624 | $279.21 | | 188568 | 530270744 | $22.75 |
| 69347 | 530201625 | $53.44 | | 188569 | 530270745 | $10.50 |
| 69348 | 530201626 | $395.83 | | 188570 | 530270746 | $1,003.24 |
| 69349 | 530201627 | $100.38 | | 188571 | 530270747 | $121.80 |
| 69350 | 530201628 | $700.00 | | 188572 | 530270749 | $46.53 |
| 69351 | 530201630 | $575.68 | | 188573 | 530270751 | $330.96 |
| 69352 | 530201631 | $28.00 | | 188574 | 530270752 | $315.20 |
| 69353 | 530201632 | $256.44 | | 188575 | 530270753 | $1,890.16 |
| 69354 | 530201633 | $204.94 | | 188576 | 530270754 | $9.36 |
| 69355 | 530201634 | $647.77 | | 188577 | 530270755 | $15.85 |
| 69356 | 530201635 | $2.12 | | 188578 | 530270757 | $475.19 |
| 69357 | 530201636 | $143.98 | | 188579 | 530270758 | $483.44 |
| 69358 | 530201637 | $48.97 | | 188580 | 530270759 | $70.28 |
| 69359 | 530201638 | $125.33 | | 188581 | 530270760 | $1,004.75 |

| | | | | | |
|---|---|---|---|---|---|
| 69360 | 530201639 | $5,971.50 | 188582 | 530270762 | $144.65 |
| 69361 | 530201640 | $210.06 | 188583 | 530270763 | $67.21 |
| 69362 | 530201643 | $766.67 | 188584 | 530270764 | $4,308.00 |
| 69363 | 530201644 | $502.25 | 188585 | 530270765 | $228.80 |
| 69364 | 530201646 | $117.25 | 188586 | 530270766 | $51.70 |
| 69365 | 530201647 | $62.04 | 188587 | 530270769 | $9.74 |
| 69366 | 530201648 | $8,311.96 | 188588 | 530270770 | $15.51 |
| 69367 | 530201652 | $32.42 | 188589 | 530270771 | $231.00 |
| 69368 | 530201653 | $55.24 | 188590 | 530270772 | $1,111.25 |
| 69369 | 530201654 | $23.78 | 188591 | 530270773 | $35.46 |
| 69370 | 530201655 | $694.89 | 188592 | 530270774 | $161.00 |
| 69371 | 530201656 | $6,399.63 | 188593 | 530270775 | $56.62 |
| 69372 | 530201657 | $3,679.74 | 188594 | 530270776 | $46.53 |
| 69373 | 530201658 | $2,094.57 | 188595 | 530270777 | $18.68 |
| 69374 | 530201659 | $5.17 | 188596 | 530270778 | $65.14 |
| 69375 | 530201660 | $1,964.75 | 188597 | 530270780 | $7.44 |
| 69376 | 530201661 | $199.25 | 188598 | 530270781 | $304.93 |
| 69377 | 530201662 | $214.25 | 188599 | 530270782 | $709.28 |
| 69378 | 530201664 | $7,977.20 | 188600 | 530270783 | $177.30 |
| 69379 | 530201665 | $3,623.57 | 188601 | 530270784 | $27.58 |
| 69380 | 530201666 | $760.72 | 188602 | 530270785 | $70.08 |
| 69381 | 530201667 | $455.00 | 188603 | 530270786 | $35.46 |
| 69382 | 530201668 | $1.27 | 188604 | 530270787 | $6,925.52 |
| 69383 | 530201669 | $1,209.78 | 188605 | 530270788 | $26.25 |
| 69384 | 530201670 | $703.12 | 188606 | 530270789 | $617.68 |
| 69385 | 530201671 | $1,116.40 | 188607 | 530270790 | $39.30 |
| 69386 | 530201672 | $51.77 | 188608 | 530270794 | $2,908.02 |
| 69387 | 530201673 | $45.50 | 188609 | 530270795 | $654.03 |
| 69388 | 530201674 | $234.95 | 188610 | 530270796 | $249.85 |
| 69389 | 530201675 | $887.26 | 188611 | 530270797 | $2,705.77 |
| 69390 | 530201676 | $123.50 | 188612 | 530270798 | $26.00 |
| 69391 | 530201677 | $527.34 | 188613 | 530270799 | $545.32 |
| 69392 | 530201678 | $548.04 | 188614 | 530270800 | $92.05 |
| 69393 | 530201679 | $445.70 | 188615 | 530270801 | $358.75 |
| 69394 | 530201680 | $1,645.66 | 188616 | 530270802 | $1,952.22 |
| 69395 | 530201681 | $613.18 | 188617 | 530270803 | $466.21 |
| 69396 | 530201684 | $175.00 | 188618 | 530270804 | $86.68 |
| 69397 | 530201688 | $5,350.77 | 188619 | 530270805 | $114.26 |
| 69398 | 530201690 | $1,180.09 | 188620 | 530270806 | $156.05 |
| 69399 | 530201691 | $134.50 | 188621 | 530270807 | $31.53 |
| 69400 | 530201692 | $2,480.47 | 188622 | 530270808 | $55.16 |
| 69401 | 530201693 | $1,446.10 | 188623 | 530270810 | $215.67 |
| 69402 | 530201694 | $129.25 | 188624 | 530270811 | $29.61 |
| 69403 | 530201695 | $722.54 | 188625 | 530270812 | $80.40 |
| 69404 | 530201696 | $258.50 | 188626 | 530270813 | $105.42 |
| 69405 | 530201697 | $1,342.29 | 188627 | 530270815 | $172.81 |
| 69406 | 530201699 | $1,509.27 | 188628 | 530270816 | $728.00 |
| 69407 | 530201700 | $4,091.34 | 188629 | 530270818 | $91.23 |
| 69408 | 530201701 | $931.25 | 188630 | 530270820 | $227.32 |
| 69409 | 530201703 | $10,194.15 | 188631 | 530270821 | $46.28 |
| 69410 | 530201704 | $354.82 | 188632 | 530270823 | $135.61 |
| 69411 | 530201706 | $497.55 | 188633 | 530270824 | $70.74 |
| 69412 | 530201707 | $527.22 | 188634 | 530270825 | $4,535.53 |
| 69413 | 530201711 | $2.97 | 188635 | 530270826 | $0.77 |
| 69414 | 530201712 | $283.49 | 188636 | 530270828 | $46.53 |
| 69415 | 530201713 | $253.50 | 188637 | 530270829 | $194.24 |
| 69416 | 530201716 | $11.46 | 188638 | 530270830 | $39.40 |
| 69417 | 530201717 | $207.71 | 188639 | 530270832 | $102.92 |
| 69418 | 530201718 | $599.90 | 188640 | 530270833 | $9.88 |
| 69419 | 530201719 | $934.78 | 188641 | 530270834 | $68.59 |
| 69420 | 530201720 | $1,331.52 | 188642 | 530270839 | $25.41 |
| 69421 | 530201721 | $27,552.89 | 188643 | 530270840 | $47.19 |
| 69422 | 530201722 | $914.81 | 188644 | 530270843 | $247.76 |

| | | | | | |
|---|---|---|---|---|---|
| 69423 | 530201724 | $182.71 | 188645 | 530270845 | $129.21 |
| 69424 | 530201725 | $3,630.00 | 188646 | 530270846 | $10.28 |
| 69425 | 530201726 | $244.77 | 188647 | 530270847 | $100.19 |
| 69426 | 530201727 | $2,324.10 | 188648 | 530270848 | $0.53 |
| 69427 | 530201728 | $271.83 | 188649 | 530270849 | $416.54 |
| 69428 | 530201729 | $5,139.70 | 188650 | 530270852 | $58.05 |
| 69429 | 530201730 | $232.47 | 188651 | 530270853 | $349.52 |
| 69430 | 530201731 | $169.75 | 188652 | 530270854 | $95.12 |
| 69431 | 530201732 | $986.44 | 188653 | 530270856 | $232.75 |
| 69432 | 530201733 | $420.66 | 188654 | 530270858 | $170.71 |
| 69433 | 530201734 | $981.37 | 188655 | 530270859 | $5.17 |
| 69434 | 530201735 | $553.37 | 188656 | 530270862 | $4.69 |
| 69435 | 530201736 | $105.78 | 188657 | 530270863 | $11.39 |
| 69436 | 530201737 | $823.74 | 188658 | 530270864 | $5.61 |
| 69437 | 530201738 | $198.94 | 188659 | 530270865 | $44.78 |
| 69438 | 530201739 | $0.76 | 188660 | 530270866 | $129.42 |
| 69439 | 530201740 | $2,015.65 | 188661 | 530270867 | $2,300.56 |
| 69440 | 530201741 | $620.66 | 188662 | 530270868 | $2,758.44 |
| 69441 | 530201742 | $590.59 | 188663 | 530270869 | $15.75 |
| 69442 | 530201743 | $1,362.20 | 188664 | 530270870 | $290.94 |
| 69443 | 530201744 | $250.32 | 188665 | 530270871 | $31.52 |
| 69444 | 530201745 | $542.43 | 188666 | 530270872 | $46.53 |
| 69445 | 530201746 | $341.90 | 188667 | 530270873 | $55.16 |
| 69446 | 530201747 | $2,320.74 | 188668 | 530270876 | $239.62 |
| 69447 | 530201748 | $2,899.70 | 188669 | 530270877 | $532.70 |
| 69448 | 530201749 | $11,260.52 | 188670 | 530270878 | $78.30 |
| 69449 | 530201750 | $568.34 | 188671 | 530270880 | $13.15 |
| 69450 | 530201751 | $7,842.79 | 188672 | 530270882 | $2,002.52 |
| 69451 | 530201752 | $324.57 | 188673 | 530270884 | $238.63 |
| 69452 | 530201753 | $5,838.56 | 188674 | 530270889 | $1,192.00 |
| 69453 | 530201754 | $3,476.05 | 188675 | 530270890 | $203.78 |
| 69454 | 530201755 | $396.50 | 188676 | 530270891 | $154.96 |
| 69455 | 530201757 | $4,802.76 | 188677 | 530270892 | $46.53 |
| 69456 | 530201758 | $1,361.52 | 188678 | 530270893 | $20.52 |
| 69457 | 530201760 | $460.25 | 188679 | 530270894 | $46.23 |
| 69458 | 530201765 | $789.91 | 188680 | 530270895 | $106.36 |
| 69459 | 530201766 | $761.49 | 188681 | 530270897 | $55.79 |
| 69460 | 530201767 | $920.19 | 188682 | 530270899 | $213.87 |
| 69461 | 530201768 | $33.21 | 188683 | 530270900 | $139.48 |
| 69462 | 530201769 | $126.50 | 188684 | 530270902 | $288.25 |
| 69463 | 530201770 | $555.75 | 188685 | 530270903 | $102.28 |
| 69464 | 530201771 | $207.07 | 188686 | 530270904 | $82.09 |
| 69465 | 530201772 | $2,861.04 | 188687 | 530270905 | $43.34 |
| 69466 | 530201773 | $182.70 | 188688 | 530270906 | $181.79 |
| 69467 | 530201774 | $387.76 | 188689 | 530270907 | $24.92 |
| 69468 | 530201775 | $30.03 | 188690 | 530270909 | $12.25 |
| 69469 | 530201776 | $175.39 | 188691 | 530270910 | $69.98 |
| 69470 | 530201778 | $159.96 | 188692 | 530270911 | $56.87 |
| 69471 | 530201780 | $145.78 | 188693 | 530270914 | $82.72 |
| 69472 | 530201781 | $135.27 | 188694 | 530270915 | $657.79 |
| 69473 | 530201782 | $354.60 | 188695 | 530270916 | $289.59 |
| 69474 | 530201783 | $153.66 | 188696 | 530270917 | $728.12 |
| 69475 | 530201784 | $390.06 | 188697 | 530270920 | $21.93 |
| 69476 | 530201785 | $86.68 | 188698 | 530270921 | $38.22 |
| 69477 | 530201786 | $133.52 | 188699 | 530270922 | $87.89 |
| 69478 | 530201787 | $185.18 | 188700 | 530270923 | $87.89 |
| 69479 | 530201788 | $110.32 | 188701 | 530270927 | $63.39 |
| 69480 | 530201789 | $149.72 | 188702 | 530270928 | $235.85 |
| 69481 | 530201790 | $239.46 | 188703 | 530270929 | $1,130.90 |
| 69482 | 530201791 | $78.36 | 188704 | 530270930 | $1,190.87 |
| 69483 | 530201792 | $78.36 | 188705 | 530270931 | $74.06 |
| 69484 | 530201793 | $70.92 | 188706 | 530270932 | $237.10 |
| 69485 | 530201797 | $5.94 | 188707 | 530270933 | $94.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69486 | 530201799 | $2,205.63 | | 188708 | 530270934 | $42.27 |
| 69487 | 530201801 | $1,037.99 | | 188709 | 530270935 | $357.59 |
| 69488 | 530201802 | $274.38 | | 188710 | 530270936 | $5,041.52 |
| 69489 | 530201803 | $1,601.90 | | 188711 | 530270937 | $577.17 |
| 69490 | 530201804 | $832.88 | | 188712 | 530270938 | $570.86 |
| 69491 | 530201805 | $939.85 | | 188713 | 530270939 | $341.68 |
| 69492 | 530201806 | $2,752.08 | | 188714 | 530270941 | $105.20 |
| 69493 | 530201807 | $1,777.68 | | 188715 | 530270942 | $176.70 |
| 69494 | 530201808 | $2,626.98 | | 188716 | 530270943 | $69.86 |
| 69495 | 530201809 | $621.23 | | 188717 | 530270944 | $715.20 |
| 69496 | 530201810 | $631.72 | | 188718 | 530270945 | $71.29 |
| 69497 | 530201811 | $81.18 | | 188719 | 530270946 | $111.49 |
| 69498 | 530201812 | $427.07 | | 188720 | 530270947 | $62.21 |
| 69499 | 530201813 | $300.34 | | 188721 | 530270948 | $201.69 |
| 69500 | 530201814 | $631.72 | | 188722 | 530270949 | $16.48 |
| 69501 | 530201815 | $701.91 | | 188723 | 530270950 | $304.32 |
| 69502 | 530201816 | $185.63 | | 188724 | 530270951 | $442.25 |
| 69503 | 530201817 | $18.64 | | 188725 | 530270952 | $51.06 |
| 69504 | 530351045 | $10,384.00 | | 188726 | 530270953 | $491.35 |
| 69505 | 530351046 | $915.70 | | 188727 | 530270954 | $77.41 |
| 69506 | 530351050 | $6,163.35 | | 188728 | 530270955 | $8,205.62 |
| 69507 | 530351052 | $82.89 | | 188729 | 530270956 | $2,646.00 |
| 69508 | 530351053 | $65.70 | | 188730 | 530270957 | $97.67 |
| 69509 | 530351054 | $2.12 | | 188731 | 530270958 | $2,056.00 |
| 69510 | 530351058 | $232.10 | | 188732 | 530270961 | $841.60 |
| 69511 | 530351059 | $102.94 | | 188733 | 530270962 | $139.93 |
| 69512 | 530351060 | $189.91 | | 188734 | 530270965 | $311.67 |
| 69513 | 530351062 | $79.27 | | 188735 | 530270966 | $717.79 |
| 69514 | 530351063 | $4,140.13 | | 188736 | 530270967 | $457.89 |
| 69515 | 530351064 | $108.17 | | 188737 | 530270968 | $159.75 |
| 69516 | 530351065 | $957.97 | | 188738 | 530270969 | $168.17 |
| 69517 | 530351066 | $211.76 | | 188739 | 530270970 | $30.68 |
| 69518 | 530351067 | $2.46 | | 188740 | 530270971 | $63.27 |
| 69519 | 530351068 | $43.89 | | 188741 | 530270972 | $631.27 |
| 69520 | 530351069 | $308.05 | | 188742 | 530270973 | $90.62 |
| 69521 | 530351070 | $1,788.00 | | 188743 | 530270974 | $23.64 |
| 69522 | 530351071 | $288.15 | | 188744 | 530270975 | $10.50 |
| 69523 | 530351072 | $499.90 | | 188745 | 530270976 | $123.50 |
| 69524 | 530351073 | $535.30 | | 188746 | 530270979 | $29.04 |
| 69525 | 530351074 | $434.32 | | 188747 | 530270983 | $331.50 |
| 69526 | 530351077 | $2.12 | | 188748 | 530270986 | $201.50 |
| 69527 | 530351078 | $533.90 | | 188749 | 530270987 | $166.77 |
| 69528 | 530351079 | $28.00 | | 188750 | 530270988 | $10,529.02 |
| 69529 | 530351080 | $70.92 | | 188751 | 530270989 | $186.81 |
| 69530 | 530351081 | $8.75 | | 188752 | 530270990 | $111.60 |
| 69531 | 530351082 | $113.74 | | 188753 | 530270991 | $1,337.92 |
| 69532 | 530351083 | $4,014.78 | | 188754 | 530270994 | $1,948.85 |
| 69533 | 530351084 | $2,135.03 | | 188755 | 530270996 | $344.37 |
| 69534 | 530351085 | $961.36 | | 188756 | 530270997 | $409.15 |
| 69535 | 530351086 | $762.60 | | 188757 | 530271000 | $81.89 |
| 69536 | 530351087 | $3.40 | | 188758 | 530271001 | $19.25 |
| 69537 | 530351090 | $191.76 | | 188759 | 530271003 | $455.92 |
| 69538 | 530351091 | $747.04 | | 188760 | 530271004 | $356.40 |
| 69539 | 530351092 | $2.97 | | 188761 | 530271005 | $461.51 |
| 69540 | 530351093 | $879.96 | | 188762 | 530271006 | $32.69 |
| 69541 | 530351095 | $51.22 | | 188763 | 530271007 | $91.30 |
| 69542 | 530351096 | $98.44 | | 188764 | 530271008 | $537.02 |
| 69543 | 530351098 | $49.91 | | 188765 | 530271009 | $475.65 |
| 69544 | 530351099 | $237.81 | | 188766 | 530271010 | $271.23 |
| 69545 | 530351101 | $361.90 | | 188767 | 530271011 | $136.14 |
| 69546 | 530351104 | $0.85 | | 188768 | 530271012 | $579.00 |
| 69547 | 530351105 | $39.90 | | 188769 | 530271013 | $431.76 |
| 69548 | 530351106 | $31.50 | | 188770 | 530271015 | $804.19 |

| | | | | | |
|---|---|---|---|---|---|
| 69549 | 530351107 | $57.12 | 188771 | 530271016 | $7.38 |
| 69550 | 530351108 | $142.40 | 188772 | 530271017 | $442.63 |
| 69551 | 530351109 | $275.55 | 188773 | 530271018 | $36.36 |
| 69552 | 530351110 | $190.31 | 188774 | 530271019 | $7,416.54 |
| 69553 | 530351111 | $2,606.91 | 188775 | 530271020 | $155.83 |
| 69554 | 530351112 | $582.75 | 188776 | 530271022 | $336.23 |
| 69555 | 530351115 | $209.70 | 188777 | 530271025 | $576.15 |
| 69556 | 530351116 | $45.55 | 188778 | 530271026 | $1,262.91 |
| 69557 | 530351117 | $70.09 | 188779 | 530271027 | $831.28 |
| 69558 | 530351118 | $25.57 | 188780 | 530271028 | $65.16 |
| 69559 | 530351119 | $968.23 | 188781 | 530271029 | $175.78 |
| 69560 | 530351120 | $1,102.20 | 188782 | 530271030 | $436.41 |
| 69561 | 530351122 | $381.26 | 188783 | 530271031 | $69.94 |
| 69562 | 530351126 | $152.29 | 188784 | 530271032 | $881.87 |
| 69563 | 530351127 | $247.00 | 188785 | 530271035 | $297.16 |
| 69564 | 530351129 | $418.14 | 188786 | 530271036 | $130.00 |
| 69565 | 530351130 | $188.50 | 188787 | 530271037 | $77.07 |
| 69566 | 530351132 | $102.44 | 188788 | 530271039 | $7.13 |
| 69567 | 530351134 | $52.96 | 188789 | 530271040 | $177.14 |
| 69568 | 530351135 | $2,720.71 | 188790 | 530271041 | $375.41 |
| 69569 | 530351137 | $1,009.90 | 188791 | 530271042 | $1,315.00 |
| 69570 | 530351140 | $1.70 | 188792 | 530271044 | $523.51 |
| 69571 | 530351142 | $1,263.00 | 188793 | 530271045 | $70.68 |
| 69572 | 530351143 | $230.07 | 188794 | 530271046 | $855.69 |
| 69573 | 530351144 | $125.14 | 188795 | 530271047 | $712.69 |
| 69574 | 530351145 | $117.58 | 188796 | 530271049 | $73.52 |
| 69575 | 530351146 | $47.28 | 188797 | 530271050 | $285.96 |
| 69576 | 530351149 | $171.56 | 188798 | 530271051 | $458.64 |
| 69577 | 530351150 | $543.43 | 188799 | 530271052 | $55.02 |
| 69578 | 530351153 | $31.50 | 188800 | 530271053 | $940.22 |
| 69579 | 530351155 | $279.86 | 188801 | 530271055 | $74.60 |
| 69580 | 530351156 | $707.19 | 188802 | 530271056 | $970.54 |
| 69581 | 530351157 | $22.75 | 188803 | 530271057 | $164.64 |
| 69582 | 530351158 | $7.22 | 188804 | 530271058 | $268.28 |
| 69583 | 530351159 | $876.50 | 188805 | 530271059 | $428.42 |
| 69584 | 530351160 | $3,381.73 | 188806 | 530271060 | $162.90 |
| 69585 | 530351161 | $4,943.30 | 188807 | 530271061 | $138.60 |
| 69586 | 530351162 | $1,307.78 | 188808 | 530271062 | $235.28 |
| 69587 | 530351163 | $100.25 | 188809 | 530271063 | $56.12 |
| 69588 | 530351164 | $248.70 | 188810 | 530271065 | $147.98 |
| 69589 | 530351165 | $10.34 | 188811 | 530271066 | $256.71 |
| 69590 | 530351166 | $141.26 | 188812 | 530271067 | $94.48 |
| 69591 | 530351168 | $38.48 | 188813 | 530271069 | $983.90 |
| 69592 | 530351169 | $210.54 | 188814 | 530271071 | $32.50 |
| 69593 | 530351170 | $44.12 | 188815 | 530271072 | $226.77 |
| 69594 | 530351172 | $1,264.44 | 188816 | 530271074 | $73.08 |
| 69595 | 530351173 | $398.58 | 188817 | 530271076 | $32.50 |
| 69596 | 530351174 | $179.17 | 188818 | 530271077 | $919.45 |
| 69597 | 530351175 | $326.39 | 188819 | 530271079 | $1,115.07 |
| 69598 | 530351176 | $3.40 | 188820 | 530271082 | $219.18 |
| 69599 | 530351177 | $16.69 | 188821 | 530271083 | $124.40 |
| 69600 | 530351178 | $2,234.70 | 188822 | 530271084 | $38.22 |
| 69601 | 530351180 | $388.16 | 188823 | 530271085 | $87.51 |
| 69602 | 530351181 | $366.32 | 188824 | 530271086 | $12.97 |
| 69603 | 530351183 | $107.31 | 188825 | 530271087 | $145.50 |
| 69604 | 530351185 | $15.51 | 188826 | 530271088 | $141.36 |
| 69605 | 530351186 | $350.66 | 188827 | 530271089 | $48.11 |
| 69606 | 530351187 | $3,657.71 | 188828 | 530271090 | $31.97 |
| 69607 | 530351188 | $188.96 | 188829 | 530271091 | $194.54 |
| 69608 | 530351189 | $1,809.05 | 188830 | 530271092 | $117.67 |
| 69609 | 530351192 | $1,230.00 | 188831 | 530271093 | $1,284.79 |
| 69610 | 530351194 | $1,178.50 | 188832 | 530271094 | $109.06 |
| 69611 | 530351196 | $31.52 | 188833 | 530271095 | $77.85 |

| | | | | | |
|---|---|---|---|---|---|
| 69612 | 530351197 | $114.86 | 188834 | 530271096 | $74.91 |
| 69613 | 530351198 | $74.07 | 188835 | 530271097 | $108.57 |
| 69614 | 530351200 | $327.78 | 188836 | 530271098 | $59.09 |
| 69615 | 530351201 | $2,458.97 | 188837 | 530271099 | $178.18 |
| 69616 | 530351202 | $27.37 | 188838 | 530271100 | $17.75 |
| 69617 | 530351205 | $525.42 | 188839 | 530271101 | $206.87 |
| 69618 | 530351207 | $31.52 | 188840 | 530271102 | $47.16 |
| 69619 | 530351208 | $282.47 | 188841 | 530271103 | $43.12 |
| 69620 | 530351211 | $93.99 | 188842 | 530271105 | $34.58 |
| 69621 | 530351212 | $93.99 | 188843 | 530271107 | $4,206.59 |
| 69622 | 530351213 | $93.99 | 188844 | 530271108 | $22.04 |
| 69623 | 530351214 | $201.59 | 188845 | 530271109 | $21.41 |
| 69624 | 530351215 | $39.40 | 188846 | 530271110 | $541.07 |
| 69625 | 530351216 | $824.99 | 188847 | 530271111 | $1,065.37 |
| 69626 | 530351217 | $7,043.29 | 188848 | 530271112 | $221.03 |
| 69627 | 530351218 | $4,141.86 | 188849 | 530271113 | $105.65 |
| 69628 | 530351220 | $35.46 | 188850 | 530271116 | $350.00 |
| 69629 | 530351221 | $27.58 | 188851 | 530271117 | $412.94 |
| 69630 | 530351231 | $1,098.79 | 188852 | 530271119 | $2,193.90 |
| 69631 | 530351233 | $8,771.11 | 188853 | 530271121 | $215.21 |
| 69632 | 530351235 | $175.74 | 188854 | 530271122 | $644.15 |
| 69633 | 530351237 | $191.52 | 188855 | 530271124 | $218.30 |
| 69634 | 530351238 | $53.97 | 188856 | 530271125 | $75.97 |
| 69635 | 530351239 | $1,292.11 | 188857 | 530271126 | $106.31 |
| 69636 | 530351240 | $15.99 | 188858 | 530271127 | $245.84 |
| 69637 | 530351242 | $2,630.00 | 188859 | 530271128 | $4,768.00 |
| 69638 | 530351243 | $184.68 | 188860 | 530271130 | $16.83 |
| 69639 | 530351244 | $1,203.51 | 188861 | 530271131 | $102.80 |
| 69640 | 530351246 | $785.21 | 188862 | 530271132 | $15.75 |
| 69641 | 530351247 | $1,847.96 | 188863 | 530271133 | $45.50 |
| 69642 | 530351251 | $2.12 | 188864 | 530271134 | $1,013.65 |
| 69643 | 530351252 | $3.50 | 188865 | 530271135 | $940.50 |
| 69644 | 530351253 | $139.59 | 188866 | 530271136 | $4,919.10 |
| 69645 | 530351254 | $198.17 | 188867 | 530271137 | $114.29 |
| 69646 | 530351255 | $545.38 | 188868 | 530271138 | $12,448.84 |
| 69647 | 530351256 | $1,191.99 | 188869 | 530271139 | $514.00 |
| 69648 | 530351257 | $599.87 | 188870 | 530271140 | $221.00 |
| 69649 | 530351258 | $36.09 | 188871 | 530271141 | $170.64 |
| 69650 | 530351259 | $319.55 | 188872 | 530271143 | $21.20 |
| 69651 | 530351260 | $231.46 | 188873 | 530271144 | $17.25 |
| 69652 | 530351261 | $2.55 | 188874 | 530271145 | $34.41 |
| 69653 | 530351262 | $22.21 | 188875 | 530271147 | $14.90 |
| 69654 | 530351263 | $1,044.75 | 188876 | 530271152 | $118.80 |
| 69655 | 530351264 | $8.49 | 188877 | 530271153 | $697.59 |
| 69656 | 530351265 | $741.57 | 188878 | 530271154 | $13.15 |
| 69657 | 530351268 | $899.56 | 188879 | 530271158 | $110.50 |
| 69658 | 530351270 | $82.41 | 188880 | 530271160 | $335.10 |
| 69659 | 530351271 | $5.25 | 188881 | 530271163 | $209.89 |
| 69660 | 530351274 | $62.04 | 188882 | 530271165 | $133.93 |
| 69661 | 530351275 | $207.54 | 188883 | 530271166 | $64.67 |
| 69662 | 530351276 | $1,146.52 | 188884 | 530271167 | $289.25 |
| 69663 | 530351277 | $499.22 | 188885 | 530271169 | $13.59 |
| 69664 | 530351279 | $108.57 | 188886 | 530271171 | $96.28 |
| 69665 | 530351280 | $1,896.97 | 188887 | 530271177 | $116.07 |
| 69666 | 530351281 | $134.07 | 188888 | 530271178 | $322.19 |
| 69667 | 530351282 | $484.79 | 188889 | 530271181 | $13.68 |
| 69668 | 530351283 | $490.98 | 188890 | 530271182 | $59.10 |
| 69669 | 530351285 | $3.00 | 188891 | 530271183 | $51.22 |
| 69670 | 530351286 | $0.85 | 188892 | 530271184 | $250.32 |
| 69671 | 530351287 | $44.28 | 188893 | 530271185 | $132.87 |
| 69672 | 530351288 | $2,337.93 | 188894 | 530271186 | $96.97 |
| 69673 | 530351290 | $11.58 | 188895 | 530271187 | $1,750.00 |
| 69674 | 530351291 | $51.70 | 188896 | 530271188 | $152.88 |

| | | | | | | |
|---|---|---|---|---|---|
| 69675 | 530351292 | $49.24 | 188897 | 530271189 | $45.50 |
| 69676 | 530351294 | $901.17 | 188898 | 530271190 | $193.44 |
| 69677 | 530351295 | $500.84 | 188899 | 530271191 | $149.23 |
| 69678 | 530351296 | $2.14 | 188900 | 530271192 | $45.51 |
| 69679 | 530351298 | $21.00 | 188901 | 530271193 | $43.75 |
| 69680 | 530351299 | $89.79 | 188902 | 530271195 | $601.69 |
| 69681 | 530351304 | $2.55 | 188903 | 530271196 | $929.84 |
| 69682 | 530351307 | $7.22 | 188904 | 530271197 | $397.18 |
| 69683 | 530351308 | $329.96 | 188905 | 530271199 | $72.24 |
| 69684 | 530351309 | $578.55 | 188906 | 530271200 | $208.60 |
| 69685 | 530351310 | $749.65 | 188907 | 530271201 | $77.88 |
| 69686 | 530351311 | $237.87 | 188908 | 530271202 | $118.80 |
| 69687 | 530351312 | $1.50 | 188909 | 530271203 | $434.39 |
| 69688 | 530351313 | $612.21 | 188910 | 530271204 | $201.63 |
| 69689 | 530351314 | $412.44 | 188911 | 530271205 | $31.52 |
| 69690 | 530351317 | $0.85 | 188912 | 530271207 | $24.50 |
| 69691 | 530351318 | $1.70 | 188913 | 530271216 | $17.50 |
| 69692 | 530351319 | $15.27 | 188914 | 530271217 | $337.98 |
| 69693 | 530351320 | $2,488.87 | 188915 | 530271218 | $636.87 |
| 69694 | 530351321 | $359.33 | 188916 | 530271219 | $1,684.95 |
| 69695 | 530351322 | $324.12 | 188917 | 530271221 | $81.82 |
| 69696 | 530351323 | $143.00 | 188918 | 530271222 | $306.55 |
| 69697 | 530351324 | $486.55 | 188919 | 530271224 | $111.00 |
| 69698 | 530351326 | $3.40 | 188920 | 530271228 | $769.26 |
| 69699 | 530351327 | $24.50 | 188921 | 530271229 | $232.41 |
| 69700 | 530351328 | $213.19 | 188922 | 530271230 | $710.33 |
| 69701 | 530351329 | $603.97 | 188923 | 530271231 | $22.89 |
| 69702 | 530351330 | $2,179.01 | 188924 | 530271232 | $103.57 |
| 69703 | 530351331 | $582.90 | 188925 | 530271233 | $91.60 |
| 69704 | 530351332 | $17.22 | 188926 | 530271234 | $143.75 |
| 69705 | 530351333 | $280.99 | 188927 | 530271236 | $21.00 |
| 69706 | 530351334 | $744.00 | 188928 | 530271237 | $825.72 |
| 69707 | 530351335 | $1.27 | 188929 | 530271238 | $25.93 |
| 69708 | 530351338 | $1,202.13 | 188930 | 530271239 | $208.27 |
| 69709 | 530351341 | $302.82 | 188931 | 530271240 | $209.80 |
| 69710 | 530351342 | $420.77 | 188932 | 530271241 | $494,501.77 |
| 69711 | 530351343 | $533.54 | 188933 | 530271242 | $84.08 |
| 69712 | 530351344 | $136.50 | 188934 | 530271243 | $369.69 |
| 69713 | 530351345 | $648.83 | 188935 | 530271244 | $58.36 |
| 69714 | 530351346 | $472.86 | 188936 | 530271245 | $63.04 |
| 69715 | 530351349 | $205.17 | 188937 | 530271246 | $184.10 |
| 69716 | 530351350 | $75.80 | 188938 | 530271247 | $162.68 |
| 69717 | 530351351 | $2,128.65 | 188939 | 530271248 | $120.31 |
| 69718 | 530351352 | $51.22 | 188940 | 530271249 | $11.82 |
| 69719 | 530351353 | $21,285.88 | 188941 | 530271250 | $20.94 |
| 69720 | 530351355 | $5,849.55 | 188942 | 530271251 | $27.50 |
| 69721 | 530351357 | $1.70 | 188943 | 530271252 | $264.43 |
| 69722 | 530351358 | $4.67 | 188944 | 530271253 | $269.14 |
| 69723 | 530351359 | $553.85 | 188945 | 530271254 | $31.44 |
| 69724 | 530351362 | $121.36 | 188946 | 530271255 | $312.98 |
| 69725 | 530351364 | $986.25 | 188947 | 530271256 | $663.83 |
| 69726 | 530351365 | $460.25 | 188948 | 530271257 | $365.11 |
| 69727 | 530351370 | $300.12 | 188949 | 530271259 | $61.71 |
| 69728 | 530351371 | $591.17 | 188950 | 530271260 | $305.03 |
| 69729 | 530351373 | $246.72 | 188951 | 530271262 | $379.30 |
| 69730 | 530351374 | $6.15 | 188952 | 530271263 | $241.74 |
| 69731 | 530351375 | $121.77 | 188953 | 530271264 | $110.46 |
| 69732 | 530351378 | $31.52 | 188954 | 530271265 | $120.16 |
| 69733 | 530351380 | $212.76 | 188955 | 530271266 | $62.89 |
| 69734 | 530351386 | $269.02 | 188956 | 530271267 | $275.86 |
| 69735 | 530351387 | $1,309.86 | 188957 | 530271268 | $71.96 |
| 69736 | 530351388 | $11.07 | 188958 | 530271269 | $26.30 |
| 69737 | 530351390 | $1,183.13 | 188959 | 530271270 | $25.85 |

| | | | | | |
|---|---|---|---|---|---|
| 69738 | 530351391 | $3,068.88 | 188960 | 530271271 | $50.78 |
| 69739 | 530351392 | $221.55 | 188961 | 530271273 | $259.48 |
| 69740 | 530351393 | $63.99 | 188962 | 530271274 | $539.29 |
| 69741 | 530351394 | $231.49 | 188963 | 530271275 | $500.50 |
| 69742 | 530351395 | $102.20 | 188964 | 530271276 | $110.11 |
| 69743 | 530351396 | $102.80 | 188965 | 530271277 | $18.36 |
| 69744 | 530351397 | $169.42 | 188966 | 530271278 | $129.42 |
| 69745 | 530351398 | $1,191.83 | 188967 | 530271279 | $129.42 |
| 69746 | 530351400 | $2.12 | 188968 | 530271281 | $97.67 |
| 69747 | 530351401 | $101.41 | 188969 | 530271282 | $143.04 |
| 69748 | 530351402 | $710.10 | 188970 | 530271283 | $47.68 |
| 69749 | 530351403 | $3,993.72 | 188971 | 530271284 | $47.68 |
| 69750 | 530351404 | $181.83 | 188972 | 530271285 | $82.00 |
| 69751 | 530351405 | $244.70 | 188973 | 530271286 | $159.70 |
| 69752 | 530351407 | $41.36 | 188974 | 530271287 | $82.24 |
| 69753 | 530351408 | $282.18 | 188975 | 530271288 | $37.14 |
| 69754 | 530351410 | $8.92 | 188976 | 530271289 | $552.41 |
| 69755 | 530351412 | $593.00 | 188977 | 530271290 | $81.30 |
| 69756 | 530351413 | $2,124.93 | 188978 | 530271292 | $1,068.91 |
| 69757 | 530351414 | $487.27 | 188979 | 530271293 | $330.13 |
| 69758 | 530351415 | $1,033.47 | 188980 | 530271295 | $10.50 |
| 69759 | 530351416 | $677.82 | 188981 | 530271296 | $29.75 |
| 69760 | 530351418 | $3.40 | 188982 | 530271300 | $130.34 |
| 69761 | 530351419 | $276.16 | 188983 | 530271301 | $174.20 |
| 69762 | 530351420 | $189.54 | 188984 | 530271302 | $10.50 |
| 69763 | 530351422 | $91.36 | 188985 | 530271304 | $39.40 |
| 69764 | 530351423 | $183.70 | 188986 | 530271305 | $35.46 |
| 69765 | 530351424 | $361.14 | 188987 | 530271306 | $93.06 |
| 69766 | 530351425 | $125.85 | 188988 | 530271307 | $38.88 |
| 69767 | 530351426 | $102.44 | 188989 | 530271308 | $239.89 |
| 69768 | 530351428 | $23,493.87 | 188990 | 530271310 | $11.17 |
| 69769 | 530351429 | $140.16 | 188991 | 530271311 | $197.22 |
| 69770 | 530351430 | $899.51 | 188992 | 530271312 | $112.81 |
| 69771 | 530351431 | $232.65 | 188993 | 530271314 | $3.72 |
| 69772 | 530351432 | $2,903.63 | 188994 | 530271316 | $148.85 |
| 69773 | 530351433 | $1,941.22 | 188995 | 530271317 | $19.33 |
| 69774 | 530351434 | $5.94 | 188996 | 530271318 | $100.66 |
| 69775 | 530351435 | $319.62 | 188997 | 530271319 | $336.98 |
| 69776 | 530351436 | $1,223.66 | 188998 | 530271320 | $119.93 |
| 69777 | 530351437 | $732.43 | 188999 | 530271321 | $118.80 |
| 69778 | 530351438 | $47.56 | 189000 | 530271322 | $350.40 |
| 69779 | 530351439 | $1,458.12 | 189001 | 530271323 | $23.58 |
| 69780 | 530351442 | $116.20 | 189002 | 530271324 | $525.89 |
| 69781 | 530351444 | $57.31 | 189003 | 530271325 | $8.23 |
| 69782 | 530351445 | $74.92 | 189004 | 530271326 | $76.54 |
| 69783 | 530351446 | $1,230.25 | 189005 | 530271327 | $308.10 |
| 69784 | 530351447 | $1,304.55 | 189006 | 530271328 | $223.20 |
| 69785 | 530351448 | $70.11 | 189007 | 530271329 | $9.67 |
| 69786 | 530351449 | $1,260.40 | 189008 | 530271330 | $8.19 |
| 69787 | 530351450 | $674.27 | 189009 | 530271331 | $14.00 |
| 69788 | 530351451 | $311.22 | 189010 | 530271332 | $56.10 |
| 69789 | 530351452 | $191.90 | 189011 | 530271333 | $145.14 |
| 69790 | 530351453 | $0.85 | 189012 | 530271334 | $56.98 |
| 69791 | 530351456 | $2.55 | 189013 | 530271335 | $88.21 |
| 69792 | 530351457 | $1.27 | 189014 | 530271337 | $254.01 |
| 69793 | 530351458 | $531.44 | 189015 | 530271338 | $15.49 |
| 69794 | 530351460 | $163.68 | 189016 | 530271340 | $65.60 |
| 69795 | 530351461 | $2,679.74 | 189017 | 530271341 | $333.14 |
| 69796 | 530351463 | $15.99 | 189018 | 530271342 | $102.92 |
| 69797 | 530351465 | $929.99 | 189019 | 530271344 | $250.38 |
| 69798 | 530351466 | $2,074.08 | 189020 | 530271346 | $0.88 |
| 69799 | 530351467 | $100.07 | 189021 | 530271347 | $78.77 |
| 69800 | 530351468 | $186.12 | 189022 | 530271349 | $294.98 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 69801 | 530351469 | $59.10 | | 189023 | 530271350 | $301.84 |
| 69802 | 530351470 | $279.59 | | 189024 | 530271351 | $301.84 |
| 69803 | 530351471 | $554.49 | | 189025 | 530271352 | $27.44 |
| 69804 | 530351473 | $55.35 | | 189026 | 530271354 | $68.16 |
| 69805 | 530351474 | $545.59 | | 189027 | 530271356 | $132.11 |
| 69806 | 530351475 | $1,144.32 | | 189028 | 530271360 | $41.12 |
| 69807 | 530351476 | $58.10 | | 189029 | 530271362 | $624.98 |
| 69808 | 530351477 | $986.25 | | 189030 | 530271363 | $31.02 |
| 69809 | 530351478 | $2,675.26 | | 189031 | 530271364 | $54.25 |
| 69810 | 530351481 | $579.05 | | 189032 | 530271365 | $657.50 |
| 69811 | 530351482 | $119.49 | | 189033 | 530271366 | $153.08 |
| 69812 | 530351483 | $279.49 | | 189034 | 530271367 | $249.52 |
| 69813 | 530351484 | $194.84 | | 189035 | 530271368 | $2,056.00 |
| 69814 | 530351486 | $26.66 | | 189036 | 530271369 | $16.44 |
| 69815 | 530351487 | $862.22 | | 189037 | 530271370 | $76.44 |
| 69816 | 530351488 | $862.22 | | 189038 | 530271371 | $6.75 |
| 69817 | 530351490 | $66.98 | | 189039 | 530271373 | $115.77 |
| 69818 | 530351491 | $426.67 | | 189040 | 530271374 | $1,521.37 |
| 69819 | 530351492 | $1,901.69 | | 189041 | 530271375 | $142.16 |
| 69820 | 530351494 | $984.79 | | 189042 | 530271376 | $322.71 |
| 69821 | 530351495 | $140.93 | | 189043 | 530271377 | $136.50 |
| 69822 | 530351496 | $4,009.41 | | 189044 | 530271378 | $75.00 |
| 69823 | 530351497 | $235.47 | | 189045 | 530271379 | $349.52 |
| 69824 | 530351498 | $97.30 | | 189046 | 530271380 | $174.21 |
| 69825 | 530351499 | $72.79 | | 189047 | 530271383 | $22.75 |
| 69826 | 530351500 | $277.25 | | 189048 | 530271384 | $369.40 |
| 69827 | 530351501 | $3,190.12 | | 189049 | 530271385 | $36.75 |
| 69828 | 530351503 | $305.03 | | 189050 | 530271386 | $252.81 |
| 69829 | 530351504 | $758.22 | | 189051 | 530271387 | $92.79 |
| 69830 | 530351505 | $387.45 | | 189052 | 530271388 | $69.98 |
| 69831 | 530351507 | $78.53 | | 189053 | 530271390 | $616.93 |
| 69832 | 530351508 | $1,266.01 | | 189054 | 530271391 | $19.50 |
| 69833 | 530351509 | $433.40 | | 189055 | 530271393 | $120.59 |
| 69834 | 530351510 | $751.83 | | 189056 | 530271394 | $122.76 |
| 69835 | 530351512 | $73.95 | | 189057 | 530271395 | $160.33 |
| 69836 | 530351513 | $1,387.02 | | 189058 | 530271396 | $10.94 |
| 69837 | 530351514 | $5,827.00 | | 189059 | 530271398 | $27.70 |
| 69838 | 530351515 | $127.60 | | 189060 | 530271399 | $100.66 |
| 69839 | 530351516 | $91.67 | | 189061 | 530271400 | $201.40 |
| 69840 | 530351518 | $3.82 | | 189062 | 530271401 | $33.24 |
| 69841 | 530351519 | $253.48 | | 189063 | 530271403 | $234.69 |
| 69842 | 530351520 | $79.29 | | 189064 | 530271404 | $171.40 |
| 69843 | 530351521 | $446.59 | | 189065 | 530271405 | $32.50 |
| 69844 | 530351522 | $254.34 | | 189066 | 530271406 | $39.85 |
| 69845 | 530351524 | $594.24 | | 189067 | 530271407 | $140.34 |
| 69846 | 530351526 | $224.58 | | 189068 | 530271409 | $1,399.99 |
| 69847 | 530351527 | $533.02 | | 189069 | 530271410 | $259.86 |
| 69848 | 530351528 | $290.71 | | 189070 | 530271411 | $97.16 |
| 69849 | 530351533 | $632.77 | | 189071 | 530271412 | $77.55 |
| 69850 | 530351534 | $284.00 | | 189072 | 530271414 | $59.48 |
| 69851 | 530351535 | $1,631.54 | | 189073 | 530271415 | $105.20 |
| 69852 | 530351536 | $236.25 | | 189074 | 530271416 | $157.80 |
| 69853 | 530351537 | $10.34 | | 189075 | 530271417 | $15.75 |
| 69854 | 530351538 | $425.68 | | 189076 | 530271418 | $515.61 |
| 69855 | 530351540 | $423.20 | | 189077 | 530271419 | $156.85 |
| 69856 | 530351541 | $342.53 | | 189078 | 530271420 | $35.76 |
| 69857 | 530351543 | $41.36 | | 189079 | 530271421 | $157.58 |
| 69858 | 530351544 | $42.26 | | 189080 | 530271422 | $15.72 |
| 69859 | 530351545 | $42.69 | | 189081 | 530271427 | $23.58 |
| 69860 | 530351546 | $427.57 | | 189082 | 530271428 | $39.30 |
| 69861 | 530351547 | $560.76 | | 189083 | 530271429 | $413.36 |
| 69862 | 530351548 | $449.45 | | 189084 | 530271432 | $23.58 |
| 69863 | 530351549 | $919.41 | | 189085 | 530271433 | $23.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69864 | 530351550 | $25.85 | 189086 | 530271434 | $249.85 |
| 69865 | 530351551 | $332.91 | 189087 | 530271435 | $31.44 |
| 69866 | 530351552 | $40.18 | 189088 | 530271436 | $15.72 |
| 69867 | 530351553 | $469.35 | 189089 | 530271437 | $392.98 |
| 69868 | 530351555 | $8.49 | 189090 | 530271438 | $5.17 |
| 69869 | 530351557 | $347.31 | 189091 | 530271439 | $127.37 |
| 69870 | 530351558 | $1,912.69 | 189092 | 530271440 | $689.50 |
| 69871 | 530351560 | $729.79 | 189093 | 530271441 | $39.30 |
| 69872 | 530351562 | $49.20 | 189094 | 530271442 | $55.16 |
| 69873 | 530351563 | $114.39 | 189095 | 530271443 | $161.69 |
| 69874 | 530351564 | $2.55 | 189096 | 530271444 | $56.87 |
| 69875 | 530351565 | $6.50 | 189097 | 530271445 | $7.15 |
| 69876 | 530351567 | $835.28 | 189098 | 530271446 | $135.61 |
| 69877 | 530351568 | $3.94 | 189099 | 530271448 | $173.42 |
| 69878 | 530351569 | $218.67 | 189100 | 530271449 | $1,539.65 |
| 69879 | 530351570 | $955.52 | 189101 | 530271450 | $23.64 |
| 69880 | 530351571 | $79.27 | 189102 | 530271451 | $10.34 |
| 69881 | 530351572 | $310.66 | 189103 | 530271452 | $25.85 |
| 69882 | 530351574 | $17.50 | 189104 | 530271453 | $435.15 |
| 69883 | 530351575 | $978.34 | 189105 | 530271454 | $816.07 |
| 69884 | 530351576 | $267.56 | 189106 | 530271455 | $35.46 |
| 69885 | 530351577 | $36.54 | 189107 | 530271456 | $10.50 |
| 69886 | 530351578 | $444.70 | 189108 | 530271457 | $73.27 |
| 69887 | 530351580 | $1,959.47 | 189109 | 530271458 | $238.08 |
| 69888 | 530351581 | $234.00 | 189110 | 530271460 | $572.42 |
| 69889 | 530351582 | $805.54 | 189111 | 530271461 | $13.15 |
| 69890 | 530351583 | $2,062.86 | 189112 | 530271462 | $379.35 |
| 69891 | 530351584 | $145.58 | 189113 | 530271464 | $143.00 |
| 69892 | 530351585 | $1,514.64 | 189114 | 530271471 | $538.19 |
| 69893 | 530351586 | $144.31 | 189115 | 530271472 | $1.75 |
| 69894 | 530351587 | $4.67 | 189116 | 530271473 | $10.50 |
| 69895 | 530351588 | $208.81 | 189117 | 530271475 | $66.93 |
| 69896 | 530351589 | $50.23 | 189118 | 530271477 | $78.60 |
| 69897 | 530351591 | $25.11 | 189119 | 530271478 | $87.24 |
| 69898 | 530351593 | $4,200.50 | 189120 | 530271479 | $185.19 |
| 69899 | 530351595 | $731.43 | 189121 | 530271480 | $180.53 |
| 69900 | 530351596 | $5.94 | 189122 | 530271481 | $13.86 |
| 69901 | 530351599 | $12.31 | 189123 | 530271483 | $492.40 |
| 69902 | 530351601 | $72.38 | 189124 | 530271485 | $111.55 |
| 69903 | 530351602 | $23.84 | 189125 | 530271487 | $97.67 |
| 69904 | 530351603 | $115.05 | 189126 | 530271488 | $231.00 |
| 69905 | 530351604 | $2,068.37 | 189127 | 530271489 | $233.05 |
| 69906 | 530351605 | $287.28 | 189128 | 530271490 | $34.65 |
| 69907 | 530351608 | $243.19 | 189129 | 530271491 | $102.84 |
| 69908 | 530351609 | $5.52 | 189130 | 530271492 | $650.00 |
| 69909 | 530351610 | $5.10 | 189131 | 530271493 | $100.66 |
| 69910 | 530351611 | $2.97 | 189132 | 530271494 | $154.66 |
| 69911 | 530351612 | $6.79 | 189133 | 530271495 | $39.40 |
| 69912 | 530351613 | $1,804.61 | 189134 | 530271496 | $318.50 |
| 69913 | 530351614 | $406.46 | 189135 | 530271497 | $46.09 |
| 69914 | 530351615 | $1.27 | 189136 | 530271498 | $323.46 |
| 69915 | 530351616 | $354.60 | 189137 | 530271499 | $398.30 |
| 69916 | 530351617 | $36.75 | 189138 | 530271500 | $168.23 |
| 69917 | 530351618 | $15.30 | 189139 | 530271502 | $198.91 |
| 69918 | 530351619 | $400.22 | 189140 | 530271503 | $1,306.38 |
| 69919 | 530351621 | $214.02 | 189141 | 530271504 | $104.76 |
| 69920 | 530351622 | $1,480.57 | 189142 | 530271505 | $87.51 |
| 69921 | 530351623 | $3.82 | 189143 | 530271506 | $86.82 |
| 69922 | 530351624 | $1,342.45 | 189144 | 530271507 | $175.78 |
| 69923 | 530351625 | $139.76 | 189145 | 530271508 | $794.53 |
| 69924 | 530351626 | $1,145.15 | 189146 | 530271509 | $441.21 |
| 69925 | 530351628 | $84.52 | 189147 | 530271510 | $243.66 |
| 69926 | 530351629 | $865.57 | 189148 | 530271511 | $91.94 |

| | | | | | |
|---|---|---|---|---|---|
| 69927 | 530351630 | $186.91 | 189149 | 530271512 | $308.97 |
| 69928 | 530351635 | $7,109.25 | 189150 | 530271514 | $91.00 |
| 69929 | 530351636 | $4,768.00 | 189151 | 530271515 | $130.00 |
| 69930 | 530351637 | $11.50 | 189152 | 530271516 | $279.50 |
| 69931 | 530351641 | $251.47 | 189153 | 530271517 | $84.50 |
| 69932 | 530351643 | $1,306.26 | 189154 | 530271518 | $1,020.50 |
| 69933 | 530351645 | $275.95 | 189155 | 530271519 | $416.00 |
| 69934 | 530351646 | $419.61 | 189156 | 530271520 | $409.50 |
| 69935 | 530351647 | $3,475.15 | 189157 | 530271521 | $448.50 |
| 69936 | 530351648 | $0.42 | 189158 | 530271522 | $682.50 |
| 69937 | 530351649 | $4,953.03 | 189159 | 530271523 | $1,079.00 |
| 69938 | 530351653 | $84.87 | 189160 | 530271524 | $1,276.36 |
| 69939 | 530351656 | $406.32 | 189161 | 530271525 | $1,587.60 |
| 69940 | 530351657 | $576.12 | 189162 | 530271526 | $884.00 |
| 69941 | 530351659 | $229.54 | 189163 | 530271527 | $67.87 |
| 69942 | 530351660 | $110.48 | 189164 | 530271528 | $184.11 |
| 69943 | 530351661 | $398.90 | 189165 | 530271530 | $2,047.50 |
| 69944 | 530351662 | $648.45 | 189166 | 530271531 | $312.68 |
| 69945 | 530351663 | $1,074.48 | 189167 | 530271532 | $409.33 |
| 69946 | 530346067 | $753.38 | 189168 | 530271533 | $2,666.55 |
| 69947 | 530346069 | $2,023.03 | 189169 | 530271534 | $1,348.32 |
| 69948 | 530346070 | $47.60 | 189170 | 530271535 | $561.77 |
| 69949 | 530346071 | $2,243.12 | 189171 | 530271536 | $1,777.70 |
| 69950 | 530346072 | $2,146.81 | 189172 | 530271537 | $165.48 |
| 69951 | 530346074 | $22.75 | 189173 | 530271538 | $31.52 |
| 69952 | 530346075 | $169.00 | 189174 | 530271539 | $9,453.49 |
| 69953 | 530346076 | $242.70 | 189175 | 530271540 | $12.82 |
| 69954 | 530346077 | $99.46 | 189176 | 530271542 | $211.56 |
| 69955 | 530346078 | $2.55 | 189177 | 530271543 | $36.19 |
| 69956 | 530346080 | $1,918.07 | 189178 | 530271545 | $152.25 |
| 69957 | 530346081 | $7,908.83 | 189179 | 530271546 | $70.43 |
| 69958 | 530346082 | $121.17 | 189180 | 530271547 | $13.15 |
| 69959 | 530346084 | $4,948.65 | 189181 | 530271549 | $301.23 |
| 69960 | 530346085 | $154.96 | 189182 | 530271550 | $179.49 |
| 69961 | 530346086 | $464.47 | 189183 | 530271551 | $118.80 |
| 69962 | 530346087 | $4,633.69 | 189184 | 530271553 | $196.49 |
| 69963 | 530346088 | $212.91 | 189185 | 530271554 | $529.99 |
| 69964 | 530346089 | $166.33 | 189186 | 530271555 | $17.51 |
| 69965 | 530346090 | $504.35 | 189187 | 530271556 | $876.89 |
| 69966 | 530346093 | $260.90 | 189188 | 530271557 | $518.60 |
| 69967 | 530346094 | $2.12 | 189189 | 530271558 | $1,132.40 |
| 69968 | 530346095 | $960.34 | 189190 | 530271559 | $136.80 |
| 69969 | 530346096 | $664.35 | 189191 | 530271560 | $803.70 |
| 69970 | 530346097 | $2.55 | 189192 | 530271561 | $58.14 |
| 69971 | 530346100 | $196.57 | 189193 | 530271562 | $48.45 |
| 69972 | 530346101 | $197.26 | 189194 | 530271563 | $3,945.00 |
| 69973 | 530346102 | $4,964.25 | 189195 | 530271564 | $18.45 |
| 69974 | 530346103 | $596.00 | 189196 | 530271565 | $135.92 |
| 69975 | 530346104 | $52.43 | 189197 | 530271566 | $248.22 |
| 69976 | 530346105 | $397.76 | 189198 | 530271567 | $113.74 |
| 69977 | 530346106 | $1,480.86 | 189199 | 530271569 | $26.25 |
| 69978 | 530346113 | $345.96 | 189200 | 530271572 | $67.21 |
| 69979 | 530346118 | $60.27 | 189201 | 530271573 | $212.41 |
| 69980 | 530346119 | $467.71 | 189202 | 530271574 | $40.25 |
| 69981 | 530346121 | $197.11 | 189203 | 530271575 | $129.25 |
| 69982 | 530346122 | $1.23 | 189204 | 530271578 | $41.36 |
| 69983 | 530346123 | $2.12 | 189205 | 530271579 | $208.30 |
| 69984 | 530346124 | $12.30 | 189206 | 530271580 | $116.99 |
| 69985 | 530346126 | $489.18 | 189207 | 530271581 | $317.53 |
| 69986 | 530346127 | $162.50 | 189208 | 530271582 | $1,182.00 |
| 69987 | 530346128 | $220.99 | 189209 | 530271583 | $1,299.02 |
| 69988 | 530346129 | $1,261.19 | 189210 | 530271585 | $83.34 |
| 69989 | 530346130 | $1,023.00 | 189211 | 530271586 | $23.94 |

| | | | | | |
|---|---|---|---|---|---|
| 69990 | 530346131 | $209.10 | 189212 | 530271587 | $1,246.39 |
| 69991 | 530346132 | $94.70 | 189213 | 530271588 | $59.60 |
| 69992 | 530346133 | $204.20 | 189214 | 530271589 | $877.34 |
| 69993 | 530346134 | $1.71 | 189215 | 530271591 | $40.99 |
| 69994 | 530346135 | $82.41 | 189216 | 530271592 | $3,400.77 |
| 69995 | 530346136 | $3.57 | 189217 | 530271593 | $41.36 |
| 69996 | 530346137 | $2,650.92 | 189218 | 530271596 | $118.80 |
| 69997 | 530346138 | $1,904.30 | 189219 | 530271597 | $114.86 |
| 69998 | 530346139 | $2,744.09 | 189220 | 530271598 | $252.39 |
| 69999 | 530346140 | $946.55 | 189221 | 530271599 | $263.78 |
| 70000 | 530346141 | $151.67 | 189222 | 530271600 | $303.30 |
| 70001 | 530346143 | $1.70 | 189223 | 530271601 | $296.25 |
| 70002 | 530346148 | $2.12 | 189224 | 530271604 | $134.91 |
| 70003 | 530346149 | $30.75 | 189225 | 530271605 | $52.60 |
| 70004 | 530346150 | $235.95 | 189226 | 530271606 | $231.98 |
| 70005 | 530346151 | $675.79 | 189227 | 530271607 | $198.73 |
| 70006 | 530346153 | $65.04 | 189228 | 530271608 | $34.91 |
| 70007 | 530346154 | $2.75 | 189229 | 530271609 | $182.64 |
| 70008 | 530346155 | $1,105.32 | 189230 | 530271610 | $38.96 |
| 70009 | 530346156 | $2,634.39 | 189231 | 530271611 | $131.95 |
| 70010 | 530346157 | $25.83 | 189232 | 530271613 | $570.12 |
| 70011 | 530346158 | $428.17 | 189233 | 530271614 | $607.60 |
| 70012 | 530346159 | $154.46 | 189234 | 530271615 | $30.84 |
| 70013 | 530346160 | $47.97 | 189235 | 530271616 | $129.59 |
| 70014 | 530346162 | $620.40 | 189236 | 530271617 | $256.50 |
| 70015 | 530346163 | $304.88 | 189237 | 530271618 | $197.77 |
| 70016 | 530346164 | $20.47 | 189238 | 530271619 | $111.78 |
| 70017 | 530346165 | $99.04 | 189239 | 530271620 | $121.85 |
| 70018 | 530346166 | $55.35 | 189240 | 530271621 | $63.04 |
| 70019 | 530346167 | $1,080.91 | 189241 | 530271622 | $299.44 |
| 70020 | 530346169 | $296.14 | 189242 | 530271624 | $1,022.00 |
| 70021 | 530346170 | $139.59 | 189243 | 530271625 | $1,022.00 |
| 70022 | 530346171 | $654.45 | 189244 | 530271626 | $605.24 |
| 70023 | 530346172 | $399.22 | 189245 | 530271627 | $942.50 |
| 70024 | 530346175 | $1,559.49 | 189246 | 530271628 | $117.00 |
| 70025 | 530346177 | $2,500.14 | 189247 | 530271629 | $1,465.39 |
| 70026 | 530346178 | $494.00 | 189248 | 530271632 | $76.39 |
| 70027 | 530346180 | $19.50 | 189249 | 530271636 | $21.00 |
| 70028 | 530346181 | $1,254.66 | 189250 | 530271637 | $35.16 |
| 70029 | 530346182 | $165.43 | 189251 | 530271638 | $261.86 |
| 70030 | 530346184 | $945.76 | 189252 | 530271639 | $24.63 |
| 70031 | 530346188 | $554.73 | 189253 | 530271640 | $43.54 |
| 70032 | 530346189 | $758.61 | 189254 | 530271641 | $164.10 |
| 70033 | 530346190 | $7,888.07 | 189255 | 530271643 | $204.28 |
| 70034 | 530346192 | $7.64 | 189256 | 530271645 | $336.40 |
| 70035 | 530346195 | $3.40 | 189257 | 530271646 | $6.75 |
| 70036 | 530346196 | $135.95 | 189258 | 530271647 | $12,630.70 |
| 70037 | 530346197 | $197.00 | 189259 | 530271649 | $404.37 |
| 70038 | 530346198 | $175.50 | 189260 | 530271650 | $136.50 |
| 70039 | 530346199 | $3,148.83 | 189261 | 530271654 | $363.03 |
| 70040 | 530346200 | $117.00 | 189262 | 530271655 | $84.52 |
| 70041 | 530346201 | $51.70 | 189263 | 530271656 | $41.44 |
| 70042 | 530346202 | $17.22 | 189264 | 530271657 | $126.78 |
| 70043 | 530346203 | $51.10 | 189265 | 530271658 | $426.03 |
| 70044 | 530346206 | $1,329.68 | 189266 | 530271659 | $28.67 |
| 70045 | 530346207 | $89.94 | 189267 | 530271660 | $174.21 |
| 70046 | 530346208 | $12,053.06 | 189268 | 530271661 | $38.50 |
| 70047 | 530346209 | $515.21 | 189269 | 530271662 | $17.50 |
| 70048 | 530346213 | $15.51 | 189270 | 530271663 | $5.25 |
| 70049 | 530346215 | $458.54 | 189271 | 530271664 | $14.00 |
| 70050 | 530346216 | $491.15 | 189272 | 530271665 | $37.14 |
| 70051 | 530346217 | $341.22 | 189273 | 530271666 | $236.70 |
| 70052 | 530346219 | $199.29 | 189274 | 530271667 | $204.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70053 | 530346220 | $43.34 | 189275 | 530271668 | $806.46 |
| 70054 | 530346221 | $16.14 | 189276 | 530271669 | $478.80 |
| 70055 | 530346222 | $1,694.19 | 189277 | 530271670 | $1,979.04 |
| 70056 | 530346223 | $716.06 | 189278 | 530271671 | $521.96 |
| 70057 | 530346224 | $102.20 | 189279 | 530271672 | $756.64 |
| 70058 | 530346225 | $468.62 | 189280 | 530271673 | $1,401.32 |
| 70059 | 530346226 | $1,300.00 | 189281 | 530271674 | $379.26 |
| 70060 | 530346228 | $212.43 | 189282 | 530271675 | $511.48 |
| 70061 | 530346230 | $3.82 | 189283 | 530271676 | $442.59 |
| 70062 | 530346231 | $103.40 | 189284 | 530271677 | $195.34 |
| 70063 | 530346232 | $334.56 | 189285 | 530271678 | $293.01 |
| 70064 | 530346233 | $838.86 | 189286 | 530271679 | $76.44 |
| 70065 | 530346236 | $0.42 | 189287 | 530271680 | $91.00 |
| 70066 | 530346237 | $3,511.93 | 189288 | 530271682 | $13.00 |
| 70067 | 530346239 | $749.02 | 189289 | 530271683 | $29.04 |
| 70068 | 530346240 | $540.45 | 189290 | 530271684 | $110.50 |
| 70069 | 530346241 | $39.63 | 189291 | 530271685 | $201.50 |
| 70070 | 530346244 | $1,458.50 | 189292 | 530271686 | $440.68 |
| 70071 | 530346245 | $387.45 | 189293 | 530271687 | $252.60 |
| 70072 | 530346247 | $4,271.36 | 189294 | 530271690 | $92.60 |
| 70073 | 530346248 | $2,107.84 | 189295 | 530271691 | $968.51 |
| 70074 | 530346249 | $4,131.64 | 189296 | 530271692 | $157.63 |
| 70075 | 530346253 | $703.79 | 189297 | 530271693 | $153.75 |
| 70076 | 530346254 | $43.05 | 189298 | 530271694 | $246.00 |
| 70077 | 530346256 | $1,344.56 | 189299 | 530271695 | $153.75 |
| 70078 | 530346257 | $12,211.08 | 189300 | 530271696 | $123.00 |
| 70079 | 530346258 | $388.49 | 189301 | 530271697 | $169.74 |
| 70080 | 530346259 | $1,192.00 | 189302 | 530271698 | $153.75 |
| 70081 | 530346260 | $826.90 | 189303 | 530271701 | $168.03 |
| 70082 | 530346261 | $322.73 | 189304 | 530271702 | $13.53 |
| 70083 | 530346262 | $157.32 | 189305 | 530271704 | $219.84 |
| 70084 | 530346263 | $11.66 | 189306 | 530271705 | $69.50 |
| 70085 | 530346264 | $1,394.12 | 189307 | 530271706 | $5.37 |
| 70086 | 530346265 | $2,999.16 | 189308 | 530271710 | $13.00 |
| 70087 | 530346266 | $26.40 | 189309 | 530271711 | $1,390.32 |
| 70088 | 530346267 | $239.40 | 189310 | 530271713 | $59.60 |
| 70089 | 530346268 | $26,300.00 | 189311 | 530271714 | $4,090.67 |
| 70090 | 530346269 | $2,652.24 | 189312 | 530271715 | $1,206.52 |
| 70091 | 530346270 | $457.56 | 189313 | 530271716 | $3,401.99 |
| 70092 | 530346271 | $556.06 | 189314 | 530271717 | $1,428.42 |
| 70093 | 530346272 | $336.84 | 189315 | 530271718 | $998.05 |
| 70094 | 530346273 | $1,264.50 | 189316 | 530271719 | $127.68 |
| 70095 | 530346274 | $794.58 | 189317 | 530271720 | $66.80 |
| 70096 | 530346275 | $158.68 | 189318 | 530271722 | $2,123.60 |
| 70097 | 530346276 | $55.86 | 189319 | 530271723 | $87.60 |
| 70098 | 530346277 | $5,563.16 | 189320 | 530271724 | $800.73 |
| 70099 | 530346278 | $1,170.63 | 189321 | 530271725 | $454.45 |
| 70100 | 530346280 | $407.88 | 189322 | 530271727 | $1,592.50 |
| 70101 | 530346281 | $351.59 | 189323 | 530271728 | $905.92 |
| 70102 | 530346282 | $563.82 | 189324 | 530271729 | $617.50 |
| 70103 | 530346283 | $870.87 | 189325 | 530271730 | $380.89 |
| 70104 | 530346284 | $208.82 | 189326 | 530271731 | $557.14 |
| 70105 | 530346285 | $85.38 | 189327 | 530271732 | $921.79 |
| 70106 | 530346286 | $817.23 | 189328 | 530271733 | $1,709.50 |
| 70107 | 530346287 | $12,566.04 | 189329 | 530271734 | $452.96 |
| 70108 | 530346288 | $578.07 | 189330 | 530271735 | $52.60 |
| 70109 | 530346289 | $150.62 | 189331 | 530271736 | $1,420.20 |
| 70110 | 530346291 | $272.84 | 189332 | 530271737 | $1,553.35 |
| 70111 | 530346292 | $652.45 | 189333 | 530271738 | $1,960.36 |
| 70112 | 530346293 | $157.38 | 189334 | 530271739 | $371.98 |
| 70113 | 530346294 | $891.62 | 189335 | 530271740 | $201.99 |
| 70114 | 530346295 | $184.91 | 189336 | 530271741 | $1,333.90 |
| 70115 | 530346296 | $18.70 | 189337 | 530271742 | $2,194.56 |

| | | | | | |
|---|---|---:|---|---|---:|
| 70116 | 530346297 | $27.57 | 189338 | 530271744 | $154.20 |
| 70117 | 530346298 | $211.97 | 189339 | 530271745 | $619.84 |
| 70118 | 530346299 | $393.60 | 189340 | 530271746 | $1,206.49 |
| 70119 | 530346300 | $46.53 | 189341 | 530271747 | $846.32 |
| 70120 | 530346301 | $54.18 | 189342 | 530271748 | $2,128.53 |
| 70121 | 530346302 | $89.35 | 189343 | 530271749 | $1,335.04 |
| 70122 | 530346303 | $80.69 | 189344 | 530271750 | $311.36 |
| 70123 | 530346304 | $101.30 | 189345 | 530271751 | $1,741.92 |
| 70124 | 530346305 | $3,313.07 | 189346 | 530271752 | $2,255.79 |
| 70125 | 530346308 | $449.49 | 189347 | 530271753 | $223.55 |
| 70126 | 530346309 | $1,127.75 | 189348 | 530271754 | $675.43 |
| 70127 | 530346310 | $76.59 | 189349 | 530271755 | $697.38 |
| 70128 | 530346311 | $254.35 | 189350 | 530271756 | $436.02 |
| 70129 | 530346312 | $1,569.22 | 189351 | 530271757 | $340.47 |
| 70130 | 530346313 | $138.93 | 189352 | 530271758 | $2,931.37 |
| 70131 | 530346314 | $990.12 | 189353 | 530271759 | $3,435.52 |
| 70132 | 530346315 | $76.59 | 189354 | 530271760 | $258.94 |
| 70133 | 530346316 | $12.76 | 189355 | 530271762 | $426.65 |
| 70134 | 530346317 | $49.48 | 189356 | 530271763 | $500.49 |
| 70135 | 530346319 | $392.97 | 189357 | 530271764 | $143.00 |
| 70136 | 530346320 | $55.35 | 189358 | 530271765 | $152.11 |
| 70137 | 530346321 | $1,116.25 | 189359 | 530271766 | $2,977.00 |
| 70138 | 530346322 | $447.65 | 189360 | 530271767 | $812.50 |
| 70139 | 530346323 | $350.65 | 189361 | 530271768 | $39.00 |
| 70140 | 530346324 | $1.58 | 189362 | 530271769 | $390.32 |
| 70141 | 530346325 | $5.44 | 189363 | 530271771 | $128.69 |
| 70142 | 530346326 | $874.05 | 189364 | 530271772 | $988.66 |
| 70143 | 530346327 | $241.21 | 189365 | 530271773 | $111.55 |
| 70144 | 530346328 | $53.86 | 189366 | 530271774 | $172.91 |
| 70145 | 530346329 | $48.40 | 189367 | 530271775 | $763.55 |
| 70146 | 530346330 | $125.67 | 189368 | 530271777 | $259.25 |
| 70147 | 530346331 | $133.41 | 189369 | 530271779 | $334.76 |
| 70148 | 530346332 | $1,862.00 | 189370 | 530271781 | $36.99 |
| 70149 | 530346333 | $375.72 | 189371 | 530271782 | $249.37 |
| 70150 | 530346334 | $495.42 | 189372 | 530271783 | $41.70 |
| 70151 | 530346335 | $447.77 | 189373 | 530271784 | $79.35 |
| 70152 | 530346336 | $173.98 | 189374 | 530271785 | $1,833.00 |
| 70153 | 530346337 | $0.85 | 189375 | 530271786 | $136.87 |
| 70154 | 530346338 | $1.27 | 189376 | 530271787 | $77.55 |
| 70155 | 530346340 | $78.93 | 189377 | 530271788 | $342.00 |
| 70156 | 530346341 | $815.63 | 189378 | 530271790 | $85.50 |
| 70157 | 530346342 | $36.35 | 189379 | 530271791 | $290.70 |
| 70158 | 530346343 | $165.24 | 189380 | 530271792 | $1,028.00 |
| 70159 | 530346345 | $1,315.00 | 189381 | 530271794 | $70.68 |
| 70160 | 530346346 | $7.44 | 189382 | 530271795 | $82.16 |
| 70161 | 530346347 | $7.44 | 189383 | 530271796 | $128.27 |
| 70162 | 530346352 | $339.28 | 189384 | 530271797 | $65.16 |
| 70163 | 530346353 | $508.01 | 189385 | 530271798 | $9.11 |
| 70164 | 530346354 | $1,098.20 | 189386 | 530271800 | $222.32 |
| 70165 | 530346355 | $627.69 | 189387 | 530271802 | $470.69 |
| 70166 | 530346357 | $4.25 | 189388 | 530271803 | $30.34 |
| 70167 | 530346359 | $607.60 | 189389 | 530271804 | $653.96 |
| 70168 | 530346360 | $82.72 | 189390 | 530271805 | $51.70 |
| 70169 | 530346361 | $1,217.71 | 189391 | 530271806 | $27.58 |
| 70170 | 530346362 | $303.77 | 189392 | 530271807 | $115.72 |
| 70171 | 530346363 | $1,774.27 | 189393 | 530271809 | $1,931.53 |
| 70172 | 530346364 | $486.33 | 189394 | 530271811 | $346.90 |
| 70173 | 530346365 | $677.27 | 189395 | 530271813 | $195.91 |
| 70174 | 530346366 | $157.60 | 189396 | 530271814 | $3.50 |
| 70175 | 530346367 | $1,469.31 | 189397 | 530271815 | $47.28 |
| 70176 | 530346368 | $293.12 | 189398 | 530271816 | $45.57 |
| 70177 | 530346369 | $580.12 | 189399 | 530271817 | $43.34 |
| 70178 | 530346370 | $826.95 | 189400 | 530271818 | $84.52 |

| | | | | | |
|---|---|---|---|---|---|
| 70179 | 530346371 | $25.11 | 189401 | 530271820 | $38.22 |
| 70180 | 530346372 | $2,056.39 | 189402 | 530271821 | $56.98 |
| 70181 | 530346374 | $10,181.36 | 189403 | 530271822 | $208.26 |
| 70182 | 530346375 | $4,529.84 | 189404 | 530271823 | $258.51 |
| 70183 | 530346376 | $77.55 | 189405 | 530271824 | $144.65 |
| 70184 | 530346377 | $107.98 | 189406 | 530271825 | $74.40 |
| 70185 | 530346378 | $276.15 | 189407 | 530271826 | $498.54 |
| 70186 | 530346380 | $351.00 | 189408 | 530271827 | $27.58 |
| 70187 | 530346383 | $834.12 | 189409 | 530271830 | $1,237.90 |
| 70188 | 530346385 | $281.20 | 189410 | 530271831 | $1,217.01 |
| 70189 | 530346387 | $4.92 | 189411 | 530271832 | $1,310.84 |
| 70190 | 530346388 | $17.50 | 189412 | 530271833 | $1.49 |
| 70191 | 530346389 | $4,768.00 | 189413 | 530271834 | $161.54 |
| 70192 | 530346392 | $2,966.69 | 189414 | 530271836 | $295.46 |
| 70193 | 530346393 | $320.54 | 189415 | 530271837 | $86.68 |
| 70194 | 530346395 | $350.45 | 189416 | 530271838 | $3.94 |
| 70195 | 530346396 | $307.26 | 189417 | 530271839 | $313.57 |
| 70196 | 530346397 | $34.86 | 189418 | 530271840 | $106.38 |
| 70197 | 530346398 | $86.68 | 189419 | 530271841 | $72.38 |
| 70198 | 530346399 | $947.08 | 189420 | 530271842 | $66.96 |
| 70199 | 530346400 | $723.30 | 189421 | 530271843 | $159.11 |
| 70200 | 530346401 | $237.84 | 189422 | 530271844 | $15.51 |
| 70201 | 530346403 | $245.00 | 189423 | 530271845 | $20.68 |
| 70202 | 530346404 | $515.66 | 189424 | 530271846 | $71.75 |
| 70203 | 530346405 | $55.35 | 189425 | 530271847 | $885.78 |
| 70204 | 530346406 | $3.82 | 189426 | 530271848 | $124.31 |
| 70205 | 530346408 | $1,552.35 | 189427 | 530271849 | $67.21 |
| 70206 | 530346409 | $195.00 | 189428 | 530271850 | $502.73 |
| 70207 | 530346410 | $237.83 | 189429 | 530271851 | $51.70 |
| 70208 | 530346411 | $164.82 | 189430 | 530271852 | $514.21 |
| 70209 | 530346412 | $493.88 | 189431 | 530271853 | $292.23 |
| 70210 | 530346414 | $121.36 | 189432 | 530271854 | $14.00 |
| 70211 | 530346415 | $1,001.90 | 189433 | 530271856 | $24.50 |
| 70212 | 530346416 | $82.72 | 189434 | 530271857 | $358.54 |
| 70213 | 530346417 | $630.42 | 189435 | 530271858 | $164.01 |
| 70214 | 530346423 | $961.83 | 189436 | 530271860 | $465.48 |
| 70215 | 530346424 | $422.19 | 189437 | 530271861 | $120.54 |
| 70216 | 530346425 | $7.88 | 189438 | 530271862 | $5.17 |
| 70217 | 530346426 | $662.73 | 189439 | 530271863 | $232.65 |
| 70218 | 530346427 | $90.62 | 189440 | 530271864 | $91.00 |
| 70219 | 530346429 | $2,169.91 | 189441 | 530271865 | $110.25 |
| 70220 | 530346430 | $36.84 | 189442 | 530271866 | $563.82 |
| 70221 | 530346431 | $228.75 | 189443 | 530271867 | $670.54 |
| 70222 | 530346434 | $169.04 | 189444 | 530271868 | $176.28 |
| 70223 | 530346435 | $1,021.48 | 189445 | 530271869 | $6.15 |
| 70224 | 530346436 | $654.72 | 189446 | 530271870 | $9.84 |
| 70225 | 530346437 | $331.52 | 189447 | 530271871 | $42.66 |
| 70226 | 530346440 | $4,482.39 | 189448 | 530271872 | $72.24 |
| 70227 | 530346441 | $202.90 | 189449 | 530271874 | $285.59 |
| 70228 | 530346442 | $445.69 | 189450 | 530271877 | $118.80 |
| 70229 | 530346443 | $623.61 | 189451 | 530271878 | $31.52 |
| 70230 | 530346444 | $1,013.32 | 189452 | 530271879 | $35.46 |
| 70231 | 530346445 | $56.00 | 189453 | 530271881 | $39.42 |
| 70232 | 530346447 | $1,673.61 | 189454 | 530271884 | $73.82 |
| 70233 | 530346449 | $2,466.28 | 189455 | 530271885 | $1,083.80 |
| 70234 | 530346450 | $79.22 | 189456 | 530271887 | $141.84 |
| 70235 | 530346453 | $248.16 | 189457 | 530271888 | $55.16 |
| 70236 | 530346454 | $19.46 | 189458 | 530271889 | $99.98 |
| 70237 | 530346455 | $10,766.70 | 189459 | 530271890 | $162.09 |
| 70238 | 530346456 | $608.30 | 189460 | 530271891 | $15.75 |
| 70239 | 530346458 | $1,965.98 | 189461 | 530271892 | $63.04 |
| 70240 | 530346460 | $265.74 | 189462 | 530271893 | $153.62 |
| 70241 | 530346467 | $1.50 | 189463 | 530271895 | $339.20 |

| | | | | | | |
|---|---|---|---|---|---|
| 70242 | 530346468 | $522.94 | 189464 | 530271897 | $1,450.70 |
| 70243 | 530346469 | $307.26 | 189465 | 530271898 | $2,069.13 |
| 70244 | 530346470 | $298.96 | 189466 | 530271901 | $129.42 |
| 70245 | 530346471 | $307.26 | 189467 | 530271902 | $2,513.51 |
| 70246 | 530346472 | $937.06 | 189468 | 530271905 | $44.59 |
| 70247 | 530346473 | $920.60 | 189469 | 530271906 | $1,338.24 |
| 70248 | 530346474 | $937.06 | 189470 | 530271907 | $2,566.00 |
| 70249 | 530346476 | $303.29 | 189471 | 530271908 | $1,320.60 |
| 70250 | 530346477 | $1,612.05 | 189472 | 530271909 | $9.30 |
| 70251 | 530346478 | $5.17 | 189473 | 530271910 | $212.88 |
| 70252 | 530346480 | $217.10 | 189474 | 530271911 | $531.19 |
| 70253 | 530346485 | $141.35 | 189475 | 530271914 | $65.00 |
| 70254 | 530346486 | $246.34 | 189476 | 530271915 | $104.36 |
| 70255 | 530346487 | $420.77 | 189477 | 530271916 | $130.20 |
| 70256 | 530346489 | $328.75 | 189478 | 530271917 | $87.37 |
| 70257 | 530346491 | $509.89 | 189479 | 530271918 | $328.75 |
| 70258 | 530346493 | $70.92 | 189480 | 530271919 | $683.60 |
| 70259 | 530346494 | $54.18 | 189481 | 530271920 | $2,654.63 |
| 70260 | 530346495 | $10.34 | 189482 | 530271921 | $22.75 |
| 70261 | 530346496 | $100.08 | 189483 | 530271922 | $657.50 |
| 70262 | 530346498 | $3,220.28 | 189484 | 530271923 | $199.50 |
| 70263 | 530346501 | $912.00 | 189485 | 530271924 | $7,045.41 |
| 70264 | 530346502 | $9.34 | 189486 | 530271925 | $141.00 |
| 70265 | 530346503 | $336.37 | 189487 | 530271926 | $56.87 |
| 70266 | 530346504 | $185.26 | 189488 | 530271927 | $193.06 |
| 70267 | 530346505 | $1,123.50 | 189489 | 530271928 | $20.68 |
| 70268 | 530346506 | $77.45 | 189490 | 530271929 | $87.65 |
| 70269 | 530346508 | $34.44 | 189491 | 530271930 | $80.24 |
| 70270 | 530346509 | $80.20 | 189492 | 530271932 | $110.05 |
| 70271 | 530346510 | $5.33 | 189493 | 530271933 | $49.50 |
| 70272 | 530346511 | $3,473.95 | 189494 | 530271934 | $327.25 |
| 70273 | 530346515 | $473.31 | 189495 | 530271935 | $39.90 |
| 70274 | 530346518 | $84.97 | 189496 | 530271936 | $105.00 |
| 70275 | 530346519 | $946.46 | 189497 | 530271937 | $360.50 |
| 70276 | 530346521 | $293.71 | 189498 | 530271938 | $139.59 |
| 70277 | 530346522 | $154.14 | 189499 | 530271939 | $7,440.00 |
| 70278 | 530346523 | $2,896.65 | 189500 | 530271940 | $11.52 |
| 70279 | 530346524 | $1,363.94 | 189501 | 530271941 | $268.81 |
| 70280 | 530346526 | $397.10 | 189502 | 530271942 | $746.46 |
| 70281 | 530346527 | $286.59 | 189503 | 530271943 | $2.19 |
| 70282 | 530346529 | $397.10 | 189504 | 530271944 | $132.88 |
| 70283 | 530346530 | $309.97 | 189505 | 530271945 | $677.11 |
| 70284 | 530346532 | $51.70 | 189506 | 530271948 | $139.59 |
| 70285 | 530346533 | $58.66 | 189507 | 530271949 | $14.00 |
| 70286 | 530346535 | $1,892.53 | 189508 | 530271950 | $31.52 |
| 70287 | 530346536 | $599.61 | 189509 | 530271951 | $70.46 |
| 70288 | 530346537 | $744.20 | 189510 | 530271952 | $26.25 |
| 70289 | 530346538 | $12.30 | 189511 | 530271953 | $55.60 |
| 70290 | 530346539 | $2,613.48 | 189512 | 530271956 | $27.58 |
| 70291 | 530346540 | $2.12 | 189513 | 530271957 | $14.00 |
| 70292 | 530346541 | $309.88 | 189514 | 530271958 | $6.86 |
| 70293 | 530346542 | $1,558.68 | 189515 | 530271959 | $47.16 |
| 70294 | 530346543 | $479.31 | 189516 | 530271960 | $566.36 |
| 70295 | 530346545 | $50.30 | 189517 | 530271961 | $50.94 |
| 70296 | 530346546 | $940.80 | 189518 | 530271962 | $13.15 |
| 70297 | 530346547 | $435.87 | 189519 | 530271963 | $10.28 |
| 70298 | 530346548 | $155.10 | 189520 | 530271964 | $900.55 |
| 70299 | 530346549 | $2.55 | 189521 | 530271965 | $629.68 |
| 70300 | 530346550 | $166.05 | 189522 | 530271966 | $203.05 |
| 70301 | 530346551 | $1,799.59 | 189523 | 530271967 | $27.10 |
| 70302 | 530346552 | $1,493.50 | 189524 | 530271968 | $21.68 |
| 70303 | 530346553 | $976.57 | 189525 | 530271969 | $206.51 |
| 70304 | 530346554 | $1,588.29 | 189526 | 530271970 | $797.86 |

| | | | | | |
|---|---|---|---|---|---|
| 70305 | 530346558 | $14.01 | 189527 | 530271971 | $204.60 |
| 70306 | 530346560 | $1,454.55 | 189528 | 530271972 | $53.54 |
| 70307 | 530346561 | $1,932.64 | 189529 | 530271973 | $223.67 |
| 70308 | 530346564 | $338.00 | 189530 | 530271974 | $63.87 |
| 70309 | 530346565 | $195.32 | 189531 | 530271975 | $197.25 |
| 70310 | 530346567 | $1.70 | 189532 | 530271976 | $197.25 |
| 70311 | 530346568 | $540.70 | 189533 | 530271977 | $422.91 |
| 70312 | 530346569 | $356.73 | 189534 | 530271978 | $234.00 |
| 70313 | 530346570 | $1,411.59 | 189535 | 530271979 | $986.25 |
| 70314 | 530346571 | $393.50 | 189536 | 530271980 | $1,565.50 |
| 70315 | 530346572 | $6,927.94 | 189537 | 530271981 | $64.38 |
| 70316 | 530346573 | $262.97 | 189538 | 530271982 | $2.05 |
| 70317 | 530346574 | $372.08 | 189539 | 530271983 | $3,534.21 |
| 70318 | 530346575 | $2.55 | 189540 | 530271984 | $809.03 |
| 70319 | 530346576 | $469.84 | 189541 | 530271985 | $4,183.89 |
| 70320 | 530346577 | $831.25 | 189542 | 530271986 | $819.94 |
| 70321 | 530346578 | $10.34 | 189543 | 530271988 | $197.25 |
| 70322 | 530346582 | $102.80 | 189544 | 530271989 | $76.65 |
| 70323 | 530346583 | $420.66 | 189545 | 530271990 | $77.55 |
| 70324 | 530346584 | $47.28 | 189546 | 530271991 | $19.25 |
| 70325 | 530346585 | $93.92 | 189547 | 530271993 | $262.24 |
| 70326 | 530346586 | $171.40 | 189548 | 530271994 | $269.85 |
| 70327 | 530346587 | $461.26 | 189549 | 530271995 | $403.00 |
| 70328 | 530346588 | $185.83 | 189550 | 530271996 | $41.36 |
| 70329 | 530346589 | $54.72 | 189551 | 530271997 | $202.50 |
| 70330 | 530346591 | $22.75 | 189552 | 530271999 | $342.00 |
| 70331 | 530346592 | $287.00 | 189553 | 530272000 | $126.08 |
| 70332 | 530346593 | $221.00 | 189554 | 530272001 | $7.60 |
| 70333 | 530346595 | $58.56 | 189555 | 530272002 | $123.27 |
| 70334 | 530346596 | $28.34 | 189556 | 530272003 | $238.73 |
| 70335 | 530346599 | $26.04 | 189557 | 530272004 | $31.44 |
| 70336 | 530346600 | $1,076.86 | 189558 | 530272006 | $325.66 |
| 70337 | 530346601 | $3.40 | 189559 | 530272007 | $11.92 |
| 70338 | 530346602 | $1,049.62 | 189560 | 530272008 | $346.56 |
| 70339 | 530346603 | $261.41 | 189561 | 530272009 | $27.58 |
| 70340 | 530346604 | $152.25 | 189562 | 530272011 | $123.92 |
| 70341 | 530346605 | $1.23 | 189563 | 530272012 | $238.04 |
| 70342 | 530346609 | $104.97 | 189564 | 530272013 | $42.54 |
| 70343 | 530346610 | $5.52 | 189565 | 530272018 | $393.36 |
| 70344 | 530346612 | $284.63 | 189566 | 530272019 | $159.75 |
| 70345 | 530346613 | $1,181.55 | 189567 | 530272020 | $210.00 |
| 70346 | 530346614 | $88.07 | 189568 | 530272023 | $59.10 |
| 70347 | 530346615 | $138.97 | 189569 | 530272028 | $1.75 |
| 70348 | 530346616 | $318.68 | 189570 | 530272029 | $12.25 |
| 70349 | 530346617 | $83.51 | 189571 | 530272031 | $137.76 |
| 70350 | 530346618 | $95.88 | 189572 | 530272033 | $196.49 |
| 70351 | 530346619 | $1,411.18 | 189573 | 530272034 | $228.52 |
| 70352 | 530346620 | $205.86 | 189574 | 530272035 | $260.70 |
| 70353 | 530346621 | $620.90 | 189575 | 530272036 | $244.44 |
| 70354 | 530346622 | $983.93 | 189576 | 530272037 | $148.07 |
| 70355 | 530346623 | $476.33 | 189577 | 530272038 | $59.60 |
| 70356 | 530346624 | $2.97 | 189578 | 530272039 | $187.86 |
| 70357 | 530346625 | $480.02 | 189579 | 530272040 | $568.87 |
| 70358 | 530346626 | $314.12 | 189580 | 530272042 | $86.57 |
| 70359 | 530346627 | $773.26 | 189581 | 530272044 | $754.68 |
| 70360 | 530346628 | $69.70 | 189582 | 530272046 | $427.09 |
| 70361 | 530346629 | $224.14 | 189583 | 530272048 | $325.00 |
| 70362 | 530346630 | $252.16 | 189584 | 530272049 | $220.69 |
| 70363 | 530346631 | $958.33 | 189585 | 530272050 | $47.28 |
| 70364 | 530346632 | $822.12 | 189586 | 530272051 | $100.44 |
| 70365 | 530346633 | $67.25 | 189587 | 530272052 | $270.58 |
| 70366 | 530346634 | $5,960.00 | 189588 | 530272054 | $70.27 |
| 70367 | 530346635 | $1,372.50 | 189589 | 530272055 | $31.44 |

| | | | | | |
|---|---|---|---|---|---|
| 70368 | 530346636 | $436.01 | 189590 | 530272058 | $136.22 |
| 70369 | 530346637 | $371.32 | 189591 | 530272059 | $155.89 |
| 70370 | 530346638 | $809.03 | 189592 | 530272060 | $354.04 |
| 70371 | 530346640 | $160.82 | 189593 | 530272061 | $45.33 |
| 70372 | 530346641 | $1,817.47 | 189594 | 530272063 | $268.99 |
| 70373 | 530346642 | $567.03 | 189595 | 530272064 | $223.55 |
| 70374 | 530346643 | $137.78 | 189596 | 530272066 | $53.17 |
| 70375 | 530346644 | $895.63 | 189597 | 530272067 | $202.38 |
| 70376 | 530346646 | $1.27 | 189598 | 530272068 | $250.58 |
| 70377 | 530346647 | $42.26 | 189599 | 530272069 | $50.34 |
| 70378 | 530346648 | $1,058.25 | 189600 | 530272070 | $28.70 |
| 70379 | 530346650 | $248.16 | 189601 | 530272072 | $597.30 |
| 70380 | 530346651 | $87.89 | 189602 | 530272073 | $275.70 |
| 70381 | 530346652 | $150.59 | 189603 | 530272074 | $50.24 |
| 70382 | 530346653 | $150.61 | 189604 | 530272075 | $72.24 |
| 70383 | 530346654 | $54.16 | 189605 | 530272077 | $1,272.36 |
| 70384 | 530346655 | $187.75 | 189606 | 530272078 | $60.28 |
| 70385 | 530346657 | $41.66 | 189607 | 530272079 | $13.40 |
| 70386 | 530346659 | $120.28 | 189608 | 530272080 | $36.84 |
| 70387 | 530346661 | $54.60 | 189609 | 530272081 | $139.58 |
| 70388 | 530346662 | $241.61 | 189610 | 530272083 | $315.37 |
| 70389 | 530346664 | $118.01 | 189611 | 530272084 | $508.08 |
| 70390 | 530346665 | $355.05 | 189612 | 530272086 | $10.50 |
| 70391 | 530346666 | $297.66 | 189613 | 530272087 | $459.17 |
| 70392 | 530346667 | $118.90 | 189614 | 530272088 | $51.22 |
| 70393 | 530346668 | $15.29 | 189615 | 530272089 | $204.42 |
| 70394 | 530346669 | $1,531.49 | 189616 | 530272091 | $70.92 |
| 70395 | 530346671 | $497.18 | 189617 | 530272092 | $55.86 |
| 70396 | 530346672 | $14.76 | 189618 | 530272093 | $46.53 |
| 70397 | 530346673 | $93.65 | 189619 | 530272094 | $46.15 |
| 70398 | 530346674 | $14.00 | 189620 | 530272095 | $77.55 |
| 70399 | 530346675 | $110.50 | 189621 | 530272096 | $2,442.23 |
| 70400 | 530346676 | $759.33 | 189622 | 530272097 | $82.38 |
| 70401 | 530346677 | $595.74 | 189623 | 530272099 | $553.69 |
| 70402 | 530346678 | $3,705.35 | 189624 | 530272100 | $10.74 |
| 70403 | 530346679 | $2,475.07 | 189625 | 530272107 | $128.58 |
| 70404 | 530346683 | $106.24 | 189626 | 530272108 | $4.38 |
| 70405 | 530346684 | $87.89 | 189627 | 530272109 | $291.09 |
| 70406 | 530346685 | $2,630.00 | 189628 | 530272110 | $55.16 |
| 70407 | 530346686 | $6.57 | 189629 | 530272111 | $103.32 |
| 70408 | 530346688 | $1.70 | 189630 | 530272113 | $94.17 |
| 70409 | 530346689 | $343.61 | 189631 | 530272114 | $1,068.86 |
| 70410 | 530346690 | $93.06 | 189632 | 530272115 | $41.61 |
| 70411 | 530346691 | $270.32 | 189633 | 530272116 | $4.44 |
| 70412 | 530346692 | $1,552.31 | 189634 | 530272117 | $147.92 |
| 70413 | 530346693 | $1,312.00 | 189635 | 530272120 | $284.76 |
| 70414 | 530346696 | $134.13 | 189636 | 530272121 | $229.90 |
| 70415 | 530346697 | $3,485.73 | 189637 | 530272122 | $393.93 |
| 70416 | 530346698 | $447.83 | 189638 | 530272123 | $485.99 |
| 70417 | 530346699 | $233.30 | 189639 | 530272124 | $65.09 |
| 70418 | 530346700 | $709.95 | 189640 | 530272127 | $1,501.02 |
| 70419 | 530346701 | $491.26 | 189641 | 530272128 | $221.82 |
| 70420 | 530346702 | $2.12 | 189642 | 530272129 | $120.29 |
| 70421 | 530346703 | $314.64 | 189643 | 530272130 | $107.47 |
| 70422 | 530346704 | $44.28 | 189644 | 530272131 | $35.76 |
| 70423 | 530346707 | $476.51 | 189645 | 530272132 | $251.18 |
| 70424 | 530346708 | $529.99 | 189646 | 530272133 | $36.19 |
| 70425 | 530346709 | $0.85 | 189647 | 530272134 | $27.58 |
| 70426 | 530346710 | $299.35 | 189648 | 530272135 | $46.53 |
| 70427 | 530346711 | $66.44 | 189649 | 530272136 | $37.42 |
| 70428 | 530346712 | $1.70 | 189650 | 530272137 | $154.73 |
| 70429 | 530346713 | $110.87 | 189651 | 530272138 | $173.60 |
| 70430 | 530346714 | $73.35 | 189652 | 530272139 | $662.44 |

| | | | | | |
|---|---|---|---|---|---|
| 70431 | 530346715 | $2.12 | 189653 | 530272141 | $126.78 |
| 70432 | 530346716 | $326.18 | 189654 | 530272143 | $3,420.00 |
| 70433 | 530346718 | $254.50 | 189655 | 530272144 | $850.85 |
| 70434 | 530346719 | $2,657.82 | 189656 | 530272145 | $277.71 |
| 70435 | 530346721 | $36.19 | 189657 | 530272146 | $72.38 |
| 70436 | 530346722 | $493.58 | 189658 | 530272147 | $564.17 |
| 70437 | 530346723 | $111.93 | 189659 | 530272148 | $276.44 |
| 70438 | 530346726 | $249.98 | 189660 | 530272149 | $19.38 |
| 70439 | 530346727 | $15.30 | 189661 | 530272150 | $50.14 |
| 70440 | 530346728 | $688.79 | 189662 | 530272151 | $11.92 |
| 70441 | 530346729 | $253.96 | 189663 | 530272152 | $370.93 |
| 70442 | 530346731 | $47.26 | 189664 | 530272153 | $31.52 |
| 70443 | 530346732 | $1,376.17 | 189665 | 530272155 | $474.77 |
| 70444 | 530346733 | $950.29 | 189666 | 530272157 | $12.25 |
| 70445 | 530346734 | $2,322.81 | 189667 | 530272159 | $1,566.93 |
| 70446 | 530346735 | $225.36 | 189668 | 530272160 | $21.00 |
| 70447 | 530346736 | $1,367.22 | 189669 | 530272162 | $211.97 |
| 70448 | 530346737 | $9,324.20 | 189670 | 530272163 | $114.66 |
| 70449 | 530346738 | $350.00 | 189671 | 530272164 | $391.05 |
| 70450 | 530346740 | $173.57 | 189672 | 530272165 | $200.82 |
| 70451 | 530346741 | $173.57 | 189673 | 530272166 | $520.52 |
| 70452 | 530346745 | $198.36 | 189674 | 530272167 | $126.89 |
| 70453 | 530346750 | $63.04 | 189675 | 530272169 | $3,625.04 |
| 70454 | 530346751 | $302.20 | 189676 | 530272170 | $2,721.54 |
| 70455 | 530346753 | $4.41 | 189677 | 530272171 | $903.32 |
| 70456 | 530346754 | $2,750.59 | 189678 | 530272172 | $1,427.86 |
| 70457 | 530346755 | $1.27 | 189679 | 530272173 | $61.73 |
| 70458 | 530346756 | $691.48 | 189680 | 530272174 | $2,350.83 |
| 70459 | 530346758 | $84.52 | 189681 | 530272175 | $3,491.45 |
| 70460 | 530346759 | $2,263.67 | 189682 | 530272176 | $6,369.67 |
| 70461 | 530346760 | $673.47 | 189683 | 530272177 | $1,225.32 |
| 70462 | 530346761 | $60.68 | 189684 | 530272178 | $2,359.33 |
| 70463 | 530346762 | $1,800.16 | 189685 | 530272179 | $2,947.80 |
| 70464 | 530346763 | $66.10 | 189686 | 530272180 | $850.35 |
| 70465 | 530346764 | $213.49 | 189687 | 530272181 | $371.03 |
| 70466 | 530346765 | $308.49 | 189688 | 530272182 | $65.44 |
| 70467 | 530346766 | $10.33 | 189689 | 530272183 | $63.81 |
| 70468 | 530346769 | $5,566.91 | 189690 | 530272184 | $60.86 |
| 70469 | 530346770 | $35.76 | 189691 | 530272185 | $1,303.14 |
| 70470 | 530346771 | $448.08 | 189692 | 530272186 | $141.09 |
| 70471 | 530346772 | $205.84 | 189693 | 530272187 | $124.40 |
| 70472 | 530346774 | $713.49 | 189694 | 530272188 | $70.76 |
| 70473 | 530346776 | $814.29 | 189695 | 530272190 | $93.93 |
| 70474 | 530346777 | $277.93 | 189696 | 530272191 | $548.90 |
| 70475 | 530346778 | $5.10 | 189697 | 530272192 | $54.82 |
| 70476 | 530346779 | $365.28 | 189698 | 530272193 | $118.08 |
| 70477 | 530346780 | $50.04 | 189699 | 530272194 | $19.95 |
| 70478 | 530346781 | $710.64 | 189700 | 530272195 | $587.76 |
| 70479 | 530346782 | $989.04 | 189701 | 530272196 | $39.23 |
| 70480 | 530346783 | $227.08 | 189702 | 530272197 | $103.37 |
| 70481 | 530346784 | $276.20 | 189703 | 530272198 | $44.22 |
| 70482 | 530346785 | $463.90 | 189704 | 530272200 | $727.12 |
| 70483 | 530346786 | $116.54 | 189705 | 530272202 | $71.00 |
| 70484 | 530346787 | $1,355.29 | 189706 | 530272203 | $91.00 |
| 70485 | 530346788 | $1,968.00 | 189707 | 530272205 | $22.91 |
| 70486 | 530346789 | $119.47 | 189708 | 530272206 | $602.44 |
| 70487 | 530346790 | $169.99 | 189709 | 530272207 | $536.49 |
| 70488 | 530346791 | $1.70 | 189710 | 530272208 | $1,482.85 |
| 70489 | 530346794 | $6,960.29 | 189711 | 530272209 | $205.53 |
| 70490 | 530346795 | $86.02 | 189712 | 530272210 | $584.20 |
| 70491 | 530346796 | $597.32 | 189713 | 530272212 | $96.74 |
| 70492 | 530346797 | $105.70 | 189714 | 530272213 | $84.72 |
| 70493 | 530346798 | $2,234.97 | 189715 | 530272215 | $45.33 |

| | | | | | | |
|---|---|---|---|---|---|
| 70494 | 530346799 | $681.51 | 189716 | 530272216 | $61.30 |
| 70495 | 530346800 | $3,457.32 | 189717 | 530272218 | $198.99 |
| 70496 | 530346801 | $687.61 | 189718 | 530272221 | $70.11 |
| 70497 | 530346802 | $225.02 | 189719 | 530272222 | $197.16 |
| 70498 | 530346804 | $29.60 | 189720 | 530272223 | $89.28 |
| 70499 | 530346805 | $46.53 | 189721 | 530272225 | $19.50 |
| 70500 | 530346806 | $413.96 | 189722 | 530272226 | $122.64 |
| 70501 | 530346807 | $210.50 | 189723 | 530272227 | $81.04 |
| 70502 | 530346808 | $29.75 | 189724 | 530272229 | $1,750.00 |
| 70503 | 530346809 | $1,214.12 | 189725 | 530272230 | $5.74 |
| 70504 | 530346812 | $1,315.00 | 189726 | 530272231 | $5.74 |
| 70505 | 530346813 | $1,149.16 | 189727 | 530272234 | $143.00 |
| 70506 | 530346814 | $4,075.79 | 189728 | 530272235 | $565.50 |
| 70507 | 530346815 | $959.95 | 189729 | 530272236 | $273.00 |
| 70508 | 530346816 | $548.30 | 189730 | 530272237 | $71.50 |
| 70509 | 530346817 | $1,046.13 | 189731 | 530272238 | $351.00 |
| 70510 | 530346818 | $786.26 | 189732 | 530272239 | $97.50 |
| 70511 | 530346819 | $787.85 | 189733 | 530272241 | $103.26 |
| 70512 | 530346820 | $430.95 | 189734 | 530272244 | $113.30 |
| 70513 | 530346821 | $714.33 | 189735 | 530272245 | $362.87 |
| 70514 | 530346823 | $675.56 | 189736 | 530272246 | $334.19 |
| 70515 | 530346824 | $559.12 | 189737 | 530272247 | $20,795.06 |
| 70516 | 530346825 | $709.09 | 189738 | 530272248 | $246.74 |
| 70517 | 530346826 | $505.92 | 189739 | 530272250 | $15.33 |
| 70518 | 530346829 | $284.35 | 189740 | 530272251 | $3,708.34 |
| 70519 | 530346830 | $127.18 | 189741 | 530272252 | $7,969.00 |
| 70520 | 530346831 | $1,528.18 | 189742 | 530272254 | $107.31 |
| 70521 | 530346832 | $15.51 | 189743 | 530272255 | $39.90 |
| 70522 | 530346834 | $149.93 | 189744 | 530272256 | $22.49 |
| 70523 | 530346835 | $129.21 | 189745 | 530272258 | $1,419.30 |
| 70524 | 530346836 | $13.53 | 189746 | 530272262 | $46.55 |
| 70525 | 530346837 | $733.29 | 189747 | 530272264 | $584.21 |
| 70526 | 530346838 | $2,555.00 | 189748 | 530272265 | $77.55 |
| 70527 | 530346839 | $6,057.69 | 189749 | 530272266 | $86.68 |
| 70528 | 530346840 | $129.25 | 189750 | 530272267 | $822.43 |
| 70529 | 530346841 | $396.04 | 189751 | 530272268 | $303.05 |
| 70530 | 530346844 | $143.00 | 189752 | 530272269 | $2,707.08 |
| 70531 | 530346845 | $196.65 | 189753 | 530272270 | $143.92 |
| 70532 | 530346846 | $36.76 | 189754 | 530272272 | $50.68 |
| 70533 | 530346848 | $1,280.95 | 189755 | 530272273 | $10,280.00 |
| 70534 | 530346849 | $67.21 | 189756 | 530272274 | $111.82 |
| 70535 | 530346850 | $179.89 | 189757 | 530272276 | $57.48 |
| 70536 | 530346851 | $1,847.00 | 189758 | 530272277 | $1,071.50 |
| 70537 | 530346852 | $952.25 | 189759 | 530272278 | $1,533.60 |
| 70538 | 530346853 | $3,803.51 | 189760 | 530272279 | $411.25 |
| 70539 | 530346858 | $10,797.90 | 189761 | 530272280 | $192.14 |
| 70540 | 530346859 | $6.57 | 189762 | 530272282 | $231.98 |
| 70541 | 530346860 | $50.15 | 189763 | 530272283 | $182.19 |
| 70542 | 530346861 | $136.50 | 189764 | 530272284 | $279.56 |
| 70543 | 530346862 | $416.99 | 189765 | 530272285 | $311.93 |
| 70544 | 530346863 | $5,174.76 | 189766 | 530272288 | $333.87 |
| 70545 | 530346864 | $1,289.25 | 189767 | 530272289 | $664.76 |
| 70546 | 530346865 | $108.57 | 189768 | 530272292 | $315.78 |
| 70547 | 530346866 | $2,196.99 | 189769 | 530272293 | $124.08 |
| 70548 | 530346867 | $6.37 | 189770 | 530272294 | $1.41 |
| 70549 | 530346868 | $988.84 | 189771 | 530272295 | $3.29 |
| 70550 | 530346869 | $94.44 | 189772 | 530272296 | $103.34 |
| 70551 | 530346870 | $1.70 | 189773 | 530272297 | $379.53 |
| 70552 | 530346871 | $11.92 | 189774 | 530272298 | $1,011.16 |
| 70553 | 530346872 | $48.41 | 189775 | 530272299 | $14.88 |
| 70554 | 530346873 | $586.08 | 189776 | 530272300 | $89.07 |
| 70555 | 530346874 | $235.63 | 189777 | 530272301 | $178.41 |
| 70556 | 530346877 | $1,007.00 | 189778 | 530272302 | $261.96 |

| | | | | | | |
|---|---|---|---|---|---|
| 70557 | 530346878 | $40.13 | 189779 | 530272303 | $346.17 |
| 70558 | 530346880 | $736.00 | 189780 | 530272304 | $162.64 |
| 70559 | 530346881 | $789.51 | 189781 | 530272305 | $2,694.31 |
| 70560 | 530346882 | $670.98 | 189782 | 530272306 | $480.73 |
| 70561 | 530346884 | $292.06 | 189783 | 530272308 | $31.08 |
| 70562 | 530346885 | $624.00 | 189784 | 530272309 | $118.92 |
| 70563 | 530346886 | $199.46 | 189785 | 530272310 | $8.75 |
| 70564 | 530346887 | $355.81 | 189786 | 530272313 | $615.00 |
| 70565 | 530346888 | $342.66 | 189787 | 530272314 | $118.80 |
| 70566 | 530346889 | $1,050.51 | 189788 | 530272318 | $601.74 |
| 70567 | 530346890 | $246.51 | 189789 | 530272319 | $1,223.60 |
| 70568 | 530346892 | $137.26 | 189790 | 530272320 | $1,167.60 |
| 70569 | 530346893 | $887.30 | 189791 | 530272321 | $421.37 |
| 70570 | 530346894 | $294.69 | 189792 | 530272322 | $175.32 |
| 70571 | 530346895 | $35.67 | 189793 | 530272323 | $82.74 |
| 70572 | 530346896 | $172.92 | 189794 | 530272324 | $356.98 |
| 70573 | 530346897 | $429.11 | 189795 | 530272325 | $219.29 |
| 70574 | 530346898 | $2,510.02 | 189796 | 530272326 | $119.20 |
| 70575 | 530346900 | $889.18 | 189797 | 530272327 | $309.16 |
| 70576 | 530346902 | $253.55 | 189798 | 530272328 | $2.87 |
| 70577 | 530346903 | $39.96 | 189799 | 530272329 | $204.35 |
| 70578 | 530346904 | $579.44 | 189800 | 530272330 | $96.80 |
| 70579 | 530346905 | $375.01 | 189801 | 530272331 | $87.27 |
| 70580 | 530346907 | $432.39 | 189802 | 530272332 | $27.82 |
| 70581 | 530346909 | $244.19 | 189803 | 530272333 | $96.87 |
| 70582 | 530346910 | $257.73 | 189804 | 530272334 | $587.04 |
| 70583 | 530346911 | $41.91 | 189805 | 530272335 | $43.52 |
| 70584 | 530346913 | $199.27 | 189806 | 530272338 | $1,044.71 |
| 70585 | 530346914 | $596.55 | 189807 | 530272339 | $111.23 |
| 70586 | 530346915 | $224.97 | 189808 | 530272340 | $134.42 |
| 70587 | 530346916 | $405.26 | 189809 | 530272341 | $659.56 |
| 70588 | 530346917 | $51.70 | 189810 | 530272342 | $203.66 |
| 70589 | 530346918 | $197.67 | 189811 | 530272343 | $283.68 |
| 70590 | 530346919 | $114.26 | 189812 | 530272344 | $4.95 |
| 70591 | 530346920 | $17.41 | 189813 | 530272345 | $220.07 |
| 70592 | 530346921 | $162.36 | 189814 | 530272346 | $191.22 |
| 70593 | 530346922 | $246.00 | 189815 | 530272347 | $125.68 |
| 70594 | 530346923 | $807.95 | 189816 | 530272348 | $21.44 |
| 70595 | 530346926 | $1,494.13 | 189817 | 530272349 | $634.34 |
| 70596 | 530346927 | $272.63 | 189818 | 530272350 | $78.80 |
| 70597 | 530346928 | $5.17 | 189819 | 530272351 | $685.56 |
| 70598 | 530346929 | $133.64 | 189820 | 530272352 | $60.12 |
| 70599 | 530346930 | $2,339.84 | 189821 | 530272353 | $35.76 |
| 70600 | 530346933 | $1,355.74 | 189822 | 530272354 | $323.08 |
| 70601 | 530346939 | $1,063.10 | 189823 | 530272355 | $327.02 |
| 70602 | 530346940 | $6.92 | 189824 | 530272356 | $107.42 |
| 70603 | 530346941 | $1,252.12 | 189825 | 530272357 | $184.45 |
| 70604 | 530346942 | $43.34 | 189826 | 530272358 | $25.07 |
| 70605 | 530346943 | $18,897.20 | 189827 | 530272359 | $8.23 |
| 70606 | 530346944 | $294.20 | 189828 | 530272360 | $32.80 |
| 70607 | 530346945 | $107.01 | 189829 | 530272361 | $7.41 |
| 70608 | 530346946 | $17.22 | 189830 | 530272362 | $52.60 |
| 70609 | 530346947 | $59.04 | 189831 | 530272363 | $13.15 |
| 70610 | 530346948 | $133.64 | 189832 | 530272364 | $59.66 |
| 70611 | 530346950 | $51.66 | 189833 | 530272365 | $180.66 |
| 70612 | 530346951 | $1,150.49 | 189834 | 530272366 | $40.59 |
| 70613 | 530346952 | $102.44 | 189835 | 530272367 | $20.68 |
| 70614 | 530346953 | $186.96 | 189836 | 530272368 | $227.87 |
| 70615 | 530346954 | $959.70 | 189837 | 530272371 | $53.87 |
| 70616 | 530346955 | $1.29 | 189838 | 530272372 | $33.06 |
| 70617 | 530346956 | $563.01 | 189839 | 530272375 | $49.93 |
| 70618 | 530346957 | $19.96 | 189840 | 530272376 | $255.15 |
| 70619 | 530346958 | $2.97 | 189841 | 530272377 | $578.14 |

| | | | | | |
|---|---|---|---|---|---|
| 70620 | 530346959 | $101.78 | 189842 | 530272378 | $205.42 |
| 70621 | 530346960 | $694.18 | 189843 | 530272379 | $45.33 |
| 70622 | 530346961 | $431.07 | 189844 | 530272380 | $318.27 |
| 70623 | 530346962 | $287.71 | 189845 | 530272381 | $228.35 |
| 70624 | 530346963 | $15.99 | 189846 | 530272382 | $134.35 |
| 70625 | 530346965 | $1,451.87 | 189847 | 530272383 | $24.37 |
| 70626 | 530346966 | $12.25 | 189848 | 530272384 | $41.35 |
| 70627 | 530346967 | $85.79 | 189849 | 530272385 | $143.00 |
| 70628 | 530346968 | $103.07 | 189850 | 530272386 | $132.27 |
| 70629 | 530346969 | $1,242.40 | 189851 | 530272387 | $96.48 |
| 70630 | 530346971 | $9.77 | 189852 | 530272388 | $117.90 |
| 70631 | 530346972 | $200.36 | 189853 | 530272389 | $390.34 |
| 70632 | 530346973 | $711.69 | 189854 | 530272390 | $23.84 |
| 70633 | 530346974 | $17.22 | 189855 | 530272392 | $156.00 |
| 70634 | 530346977 | $313.34 | 189856 | 530272393 | $131.90 |
| 70635 | 530346980 | $595.75 | 189857 | 530272396 | $77.55 |
| 70636 | 530346981 | $323.50 | 189858 | 530272397 | $246.00 |
| 70637 | 530346984 | $1,326.20 | 189859 | 530272398 | $35.76 |
| 70638 | 530346985 | $997.16 | 189860 | 530272399 | $38.66 |
| 70639 | 530346987 | $794.88 | 189861 | 530272400 | $352.95 |
| 70640 | 530346988 | $2.12 | 189862 | 530272402 | $66.20 |
| 70641 | 530346989 | $172.44 | 189863 | 530272403 | $914.77 |
| 70642 | 530346990 | $1,130.80 | 189864 | 530272405 | $274.04 |
| 70643 | 530346991 | $2.12 | 189865 | 530272406 | $60.68 |
| 70644 | 530346992 | $1,948.89 | 189866 | 530272407 | $23.21 |
| 70645 | 530346995 | $57.08 | 189867 | 530272408 | $46.53 |
| 70646 | 530346996 | $303.92 | 189868 | 530272409 | $747.57 |
| 70647 | 530346997 | $1,959.13 | 189869 | 530272410 | $1,255.98 |
| 70648 | 530346998 | $141.89 | 189870 | 530272411 | $1,163.32 |
| 70649 | 530346999 | $1.27 | 189871 | 530272412 | $10.48 |
| 70650 | 530347003 | $191.29 | 189872 | 530272413 | $142.22 |
| 70651 | 530347004 | $1,030.29 | 189873 | 530272414 | $163.66 |
| 70652 | 530347005 | $480.95 | 189874 | 530272415 | $242.23 |
| 70653 | 530347006 | $464.65 | 189875 | 530272417 | $13.15 |
| 70654 | 530347007 | $11.34 | 189876 | 530272418 | $88.33 |
| 70655 | 530347008 | $316.63 | 189877 | 530272419 | $185.42 |
| 70656 | 530347010 | $9.84 | 189878 | 530272420 | $34.91 |
| 70657 | 530347011 | $9.84 | 189879 | 530272421 | $86.34 |
| 70658 | 530347012 | $1,028.59 | 189880 | 530272422 | $15.25 |
| 70659 | 530347015 | $5.17 | 189881 | 530272423 | $89.91 |
| 70660 | 530347017 | $604.69 | 189882 | 530272424 | $185.61 |
| 70661 | 530347019 | $59.40 | 189883 | 530272426 | $175.57 |
| 70662 | 530347020 | $2,778.61 | 189884 | 530272427 | $237.56 |
| 70663 | 530347023 | $166.39 | 189885 | 530272428 | $1,427.00 |
| 70664 | 530347024 | $22.75 | 189886 | 530272429 | $56.98 |
| 70665 | 530347028 | $1,767.95 | 189887 | 530272430 | $39.22 |
| 70666 | 530347029 | $165.44 | 189888 | 530272432 | $238.75 |
| 70667 | 530347031 | $14.76 | 189889 | 530272434 | $2,973.90 |
| 70668 | 530347032 | $579.71 | 189890 | 530272435 | $703.41 |
| 70669 | 530347033 | $12.25 | 189891 | 530272436 | $5.61 |
| 70670 | 530347034 | $65.55 | 189892 | 530272440 | $35.00 |
| 70671 | 530347037 | $181.24 | 189893 | 530272441 | $428.41 |
| 70672 | 530347039 | $147.50 | 189894 | 530272442 | $319.51 |
| 70673 | 530347040 | $527.34 | 189895 | 530272443 | $60.26 |
| 70674 | 530347041 | $287.00 | 189896 | 530272444 | $684.75 |
| 70675 | 530347042 | $844.92 | 189897 | 530272445 | $28.79 |
| 70676 | 530347043 | $1,296.52 | 189898 | 530272446 | $11.22 |
| 70677 | 530347045 | $206.50 | 189899 | 530272447 | $111.60 |
| 70678 | 530347046 | $12.25 | 189900 | 530272448 | $8,272.00 |
| 70679 | 530347048 | $1,559.55 | 189901 | 530272449 | $80.82 |
| 70680 | 530347049 | $1,694.80 | 189902 | 530272450 | $8,272.00 |
| 70681 | 530347050 | $4,177.35 | 189903 | 530272451 | $445.09 |
| 70682 | 530347052 | $683.00 | 189904 | 530272452 | $5,452.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70683 | 530347054 | $160.81 | 189905 | 530272453 | $21.00 |
| 70684 | 530347055 | $1,112.10 | 189906 | 530272454 | $144.65 |
| 70685 | 530347056 | $300.45 | 189907 | 530272457 | $303.65 |
| 70686 | 530347058 | $86.64 | 189908 | 530272461 | $30.73 |
| 70687 | 530347059 | $31.50 | 189909 | 530272465 | $35.96 |
| 70688 | 530347062 | $19.70 | 189910 | 530272469 | $1,707.27 |
| 70689 | 530347063 | $25.47 | 189911 | 530272470 | $336.89 |
| 70690 | 530347064 | $20.68 | 189912 | 530272471 | $121.11 |
| 70691 | 530347065 | $491.15 | 189913 | 530272472 | $185.00 |
| 70692 | 530347066 | $108.57 | 189914 | 530272475 | $48.65 |
| 70693 | 530347067 | $1.70 | 189915 | 530272477 | $194.38 |
| 70694 | 530347068 | $2,850.00 | 189916 | 530272480 | $1,950.00 |
| 70695 | 530347071 | $2,600.00 | 189917 | 530272483 | $1,396.90 |
| 70696 | 530347078 | $195.57 | 189918 | 530272484 | $699.68 |
| 70697 | 530347080 | $1.70 | 189919 | 530272485 | $31.91 |
| 70698 | 530347081 | $2,126.78 | 189920 | 530272486 | $145.25 |
| 70699 | 530347082 | $906.94 | 189921 | 530272487 | $19.46 |
| 70700 | 530347083 | $7,086.40 | 189922 | 530272488 | $59.52 |
| 70701 | 530347084 | $934.42 | 189923 | 530272489 | $133.81 |
| 70702 | 530347085 | $493.87 | 189924 | 530272490 | $37.62 |
| 70703 | 530347086 | $5,497.22 | 189925 | 530272491 | $210.33 |
| 70704 | 530347087 | $18.15 | 189926 | 530272492 | $77.49 |
| 70705 | 530347088 | $247.28 | 189927 | 530272494 | $11.32 |
| 70706 | 530347089 | $489.93 | 189928 | 530272504 | $116.07 |
| 70707 | 530347091 | $469.81 | 189929 | 530272505 | $70.74 |
| 70708 | 530347092 | $123.38 | 189930 | 530272506 | $96.74 |
| 70709 | 530347093 | $3.40 | 189931 | 530272507 | $151.02 |
| 70710 | 530347094 | $13,150.00 | 189932 | 530272508 | $294.90 |
| 70711 | 530347095 | $788.00 | 189933 | 530272509 | $114.20 |
| 70712 | 530347097 | $373.30 | 189934 | 530272510 | $43.34 |
| 70713 | 530347098 | $16.98 | 189935 | 530272511 | $44.64 |
| 70714 | 530347099 | $189.19 | 189936 | 530272512 | $69.84 |
| 70715 | 530347100 | $77.49 | 189937 | 530272513 | $3,328.58 |
| 70716 | 530347101 | $725.41 | 189938 | 530272514 | $923.87 |
| 70717 | 530347102 | $215.46 | 189939 | 530272519 | $66.63 |
| 70718 | 530347103 | $10,104.10 | 189940 | 530272520 | $430.48 |
| 70719 | 530347104 | $9.84 | 189941 | 530272521 | $933.44 |
| 70720 | 530347106 | $1.27 | 189942 | 530272523 | $544.94 |
| 70721 | 530347108 | $43.14 | 189943 | 530272524 | $761.08 |
| 70722 | 530347111 | $359.11 | 189944 | 530272525 | $13.00 |
| 70723 | 530347112 | $1,777.19 | 189945 | 530272526 | $14.52 |
| 70724 | 530347113 | $4,304.85 | 189946 | 530272527 | $126.78 |
| 70725 | 530347115 | $4.25 | 189947 | 530272528 | $207.72 |
| 70726 | 530347116 | $49.00 | 189948 | 530272529 | $376.98 |
| 70727 | 530347117 | $1,996.58 | 189949 | 530272530 | $307.43 |
| 70728 | 530347118 | $674.73 | 189950 | 530272531 | $17.79 |
| 70729 | 530347121 | $210.21 | 189951 | 530272532 | $231.20 |
| 70730 | 530347122 | $214.62 | 189952 | 530272533 | $391.84 |
| 70731 | 530347123 | $62.73 | 189953 | 530272534 | $201.32 |
| 70732 | 530347124 | $514.00 | 189954 | 530272535 | $143.40 |
| 70733 | 530347125 | $103.07 | 189955 | 530272536 | $129.22 |
| 70734 | 530347126 | $12.30 | 189956 | 530272537 | $41.36 |
| 70735 | 530347127 | $657.50 | 189957 | 530272538 | $864.16 |
| 70736 | 530347128 | $236.44 | 189958 | 530272539 | $274.01 |
| 70737 | 530347129 | $30.77 | 189959 | 530272540 | $64.63 |
| 70738 | 530347130 | $356.73 | 189960 | 530272541 | $581.91 |
| 70739 | 530347131 | $1,877.81 | 189961 | 530272542 | $737.40 |
| 70740 | 530347132 | $324.39 | 189962 | 530272543 | $394.72 |
| 70741 | 530347133 | $722.65 | 189963 | 530272544 | $46.53 |
| 70742 | 530347134 | $411.26 | 189964 | 530272545 | $162.43 |
| 70743 | 530347135 | $1,063.51 | 189965 | 530272553 | $15.75 |
| 70744 | 530347136 | $2.12 | 189966 | 530272557 | $98.50 |
| 70745 | 530347137 | $125.10 | 189967 | 530272562 | $35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 70746 | 530347138 | $26.91 | 189968 | 530272563 | $358.23 |
| 70747 | 530347139 | $342.68 | 189969 | 530272565 | $203.32 |
| 70748 | 530347140 | $4,586.61 | 189970 | 530272566 | $378.35 |
| 70749 | 530347141 | $2,056.26 | 189971 | 530272567 | $248.22 |
| 70750 | 530347142 | $31.23 | 189972 | 530272568 | $921.20 |
| 70751 | 530347143 | $801.44 | 189973 | 530272570 | $292.66 |
| 70752 | 530347145 | $183.68 | 189974 | 530272571 | $83.57 |
| 70753 | 530347146 | $3,167.58 | 189975 | 530272572 | $39.00 |
| 70754 | 530347147 | $708.29 | 189976 | 530272573 | $32.31 |
| 70755 | 530347148 | $2,797.60 | 189977 | 530272574 | $155.18 |
| 70756 | 530347149 | $1.70 | 189978 | 530272575 | $1,362.85 |
| 70757 | 530347150 | $6.79 | 189979 | 530272576 | $114.80 |
| 70758 | 530347152 | $4.25 | 189980 | 530272578 | $429.96 |
| 70759 | 530347153 | $58.14 | 189981 | 530272580 | $62.87 |
| 70760 | 530347155 | $321.31 | 189982 | 530272582 | $51.86 |
| 70761 | 530347156 | $87.89 | 189983 | 530272584 | $893.93 |
| 70762 | 530347157 | $13.16 | 189984 | 530272585 | $2.04 |
| 70763 | 530347158 | $666.28 | 189985 | 530272586 | $18.85 |
| 70764 | 530347160 | $516.60 | 189986 | 530272587 | $2,109.87 |
| 70765 | 530347161 | $379.95 | 189987 | 530272588 | $49.29 |
| 70766 | 530347162 | $2.55 | 189988 | 530272590 | $152.52 |
| 70767 | 530347163 | $250.17 | 189989 | 530272591 | $67.01 |
| 70768 | 530347165 | $22.50 | 189990 | 530272592 | $85.39 |
| 70769 | 530347166 | $608.51 | 189991 | 530272593 | $195.66 |
| 70770 | 530347167 | $186.66 | 189992 | 530272594 | $74.21 |
| 70771 | 530347168 | $5,543.53 | 189993 | 530272595 | $92.50 |
| 70772 | 530347169 | $98.78 | 189994 | 530272596 | $436.82 |
| 70773 | 530347170 | $0.85 | 189995 | 530272597 | $72.24 |
| 70774 | 530347171 | $828.53 | 189996 | 530272598 | $48.99 |
| 70775 | 530347172 | $320.54 | 189997 | 530272600 | $318.94 |
| 70776 | 530347173 | $1.27 | 189998 | 530272602 | $224.81 |
| 70777 | 530347175 | $2.12 | 189999 | 530272603 | $84.52 |
| 70778 | 530347176 | $171.53 | 190000 | 530272605 | $154.96 |
| 70779 | 530347177 | $1.27 | 190001 | 530272606 | $7.88 |
| 70780 | 530347178 | $2.12 | 190002 | 530272608 | $409.50 |
| 70781 | 530347181 | $723.25 | 190003 | 530272609 | $66.98 |
| 70782 | 530347182 | $4,283.55 | 190004 | 530272610 | $321.20 |
| 70783 | 530347183 | $2.55 | 190005 | 530272611 | $365.88 |
| 70784 | 530347184 | $5,296.28 | 190006 | 530272613 | $82.72 |
| 70785 | 530347185 | $1,286.51 | 190007 | 530272614 | $113.54 |
| 70786 | 530347186 | $130.42 | 190008 | 530272615 | $126.81 |
| 70787 | 530347187 | $233.19 | 190009 | 530272616 | $239.93 |
| 70788 | 530347189 | $2.12 | 190010 | 530272617 | $1,167.93 |
| 70789 | 530347192 | $209.27 | 190011 | 530272618 | $172.75 |
| 70790 | 530347193 | $15.75 | 190012 | 530272619 | $376.43 |
| 70791 | 530347194 | $29.75 | 190013 | 530272620 | $23.84 |
| 70792 | 530347195 | $239.75 | 190014 | 530272622 | $144.65 |
| 70793 | 530347196 | $805.61 | 190015 | 530272623 | $680.11 |
| 70794 | 530347197 | $160.27 | 190016 | 530272624 | $165.44 |
| 70795 | 530347198 | $4.67 | 190017 | 530272625 | $39.30 |
| 70796 | 530347199 | $1.27 | 190018 | 530272626 | $240.50 |
| 70797 | 530347200 | $2,107.40 | 190019 | 530272627 | $267.28 |
| 70798 | 530347201 | $165.39 | 190020 | 530272628 | $318.68 |
| 70799 | 530347202 | $2,056.00 | 190021 | 530272629 | $7.88 |
| 70800 | 530347203 | $219.96 | 190022 | 530272630 | $181.71 |
| 70801 | 530347204 | $1,954.60 | 190023 | 530272632 | $1,058.73 |
| 70802 | 530347207 | $217.80 | 190024 | 530272633 | $41.95 |
| 70803 | 530347209 | $394.90 | 190025 | 530272634 | $953.54 |
| 70804 | 530347212 | $319.60 | 190026 | 530272635 | $569.51 |
| 70805 | 530347213 | $15.76 | 190027 | 530272636 | $205.69 |
| 70806 | 530347214 | $5.10 | 190028 | 530272637 | $4.53 |
| 70807 | 530347215 | $41.79 | 190029 | 530272638 | $2,463.07 |
| 70808 | 530347216 | $2.12 | 190030 | 530272639 | $414.38 |

| | | | | | |
|---|---|---|---|---|---|
| 70809 | 530347218 | $1,180.48 | 190031 | 530272640 | $46.07 |
| 70810 | 530347220 | $536.40 | 190032 | 530272641 | $2,243.52 |
| 70811 | 530347221 | $221.81 | 190033 | 530272642 | $45.43 |
| 70812 | 530347223 | $1,192.00 | 190034 | 530272643 | $1,061.78 |
| 70813 | 530347224 | $171.50 | 190035 | 530272644 | $235.00 |
| 70814 | 530347225 | $61.05 | 190036 | 530272645 | $342.09 |
| 70815 | 530347227 | $201.97 | 190037 | 530272646 | $28.00 |
| 70816 | 530347228 | $349.41 | 190038 | 530272647 | $33.25 |
| 70817 | 530347229 | $23.37 | 190039 | 530272648 | $116.44 |
| 70818 | 530347230 | $3.94 | 190040 | 530272649 | $254.78 |
| 70819 | 530347232 | $63.35 | 190041 | 530272650 | $436.27 |
| 70820 | 530347233 | $67.21 | 190042 | 530272651 | $450.79 |
| 70821 | 530347234 | $1.29 | 190043 | 530272652 | $208.00 |
| 70822 | 530347235 | $615.88 | 190044 | 530272653 | $172.81 |
| 70823 | 530347236 | $467.34 | 190045 | 530272654 | $107.34 |
| 70824 | 530347237 | $2.12 | 190046 | 530272655 | $40.92 |
| 70825 | 530347239 | $223.36 | 190047 | 530272656 | $1,828.00 |
| 70826 | 530347240 | $1,476.16 | 190048 | 530272657 | $190.39 |
| 70827 | 530347241 | $8,915.12 | 190049 | 530272658 | $2,073.08 |
| 70828 | 530347242 | $2,685.70 | 190050 | 530272660 | $310.60 |
| 70829 | 530347243 | $2,055.20 | 190051 | 530272661 | $195.07 |
| 70830 | 530347247 | $1.23 | 190052 | 530272662 | $281.75 |
| 70831 | 530347248 | $101.33 | 190053 | 530272663 | $292.78 |
| 70832 | 530347249 | $134.42 | 190054 | 530272664 | $305.50 |
| 70833 | 530347251 | $2,099.21 | 190055 | 530272665 | $45.33 |
| 70834 | 530347252 | $1.23 | 190056 | 530272666 | $948.91 |
| 70835 | 530347253 | $2.46 | 190057 | 530272667 | $328.62 |
| 70836 | 530347258 | $619.96 | 190058 | 530272668 | $272.84 |
| 70837 | 530347259 | $1,465.26 | 190059 | 530272669 | $178.34 |
| 70838 | 530347260 | $5,270.70 | 190060 | 530272672 | $416.88 |
| 70839 | 530347261 | $2.46 | 190061 | 530272673 | $287.96 |
| 70840 | 530347262 | $2.97 | 190062 | 530272675 | $307.32 |
| 70841 | 530347264 | $868.67 | 190063 | 530272680 | $686.00 |
| 70842 | 530347265 | $108.24 | 190064 | 530272681 | $686.00 |
| 70843 | 530347267 | $7.64 | 190065 | 530272682 | $3.29 |
| 70844 | 530347269 | $2,316.99 | 190066 | 530272683 | $968.80 |
| 70845 | 530347270 | $52.09 | 190067 | 530272684 | $158.78 |
| 70846 | 530347271 | $180.49 | 190068 | 530272685 | $10.34 |
| 70847 | 530347272 | $142.46 | 190069 | 530272688 | $278.66 |
| 70848 | 530347274 | $2,038.52 | 190070 | 530272689 | $271.28 |
| 70849 | 530347275 | $232.65 | 190071 | 530272690 | $345.00 |
| 70850 | 530347278 | $798.16 | 190072 | 530272691 | $44.83 |
| 70851 | 530347279 | $1,241.79 | 190073 | 530272692 | $351.93 |
| 70852 | 530347281 | $16.99 | 190074 | 530272693 | $1,571.69 |
| 70853 | 530347282 | $82.74 | 190075 | 530272694 | $85.59 |
| 70854 | 530347283 | $472.52 | 190076 | 530272695 | $81.86 |
| 70855 | 530347285 | $9.84 | 190077 | 530272697 | $5.10 |
| 70856 | 530347288 | $13.12 | 190078 | 530272698 | $85.56 |
| 70857 | 530347290 | $116.06 | 190079 | 530272699 | $52.10 |
| 70858 | 530347291 | $747.77 | 190080 | 530272702 | $167.46 |
| 70859 | 530347293 | $44.78 | 190081 | 530272704 | $778.88 |
| 70860 | 530347295 | $546.49 | 190082 | 530272705 | $227.65 |
| 70861 | 530347297 | $44.28 | 190083 | 530272706 | $13.15 |
| 70862 | 530347299 | $221.40 | 190084 | 530272707 | $11.55 |
| 70863 | 530347300 | $18.45 | 190085 | 530272708 | $322.12 |
| 70864 | 530347301 | $902.24 | 190086 | 530272710 | $725.62 |
| 70865 | 530347302 | $5.17 | 190087 | 530272711 | $35.46 |
| 70866 | 530347303 | $5.17 | 190088 | 530272713 | $44.40 |
| 70867 | 530347304 | $159.60 | 190089 | 530272714 | $177.60 |
| 70868 | 530347305 | $47.99 | 190090 | 530272715 | $774.25 |
| 70869 | 530347306 | $46.53 | 190091 | 530272716 | $33.25 |
| 70870 | 530347307 | $224.85 | 190092 | 530272717 | $323.00 |
| 70871 | 530347308 | $7.22 | 190093 | 530272718 | $3,315.61 |

| | | | | | |
|---|---|---|---|---|---|
| 70872 | 530347309 | $46.53 | 190094 | 530272719 | $136.03 |
| 70873 | 530347310 | $1,088.27 | 190095 | 530272720 | $277.36 |
| 70874 | 530347311 | $2,145.92 | 190096 | 530272721 | $368.46 |
| 70875 | 530347313 | $2.55 | 190097 | 530272722 | $2,367.00 |
| 70876 | 530347314 | $51.70 | 190098 | 530272723 | $227.10 |
| 70877 | 530347315 | $6.50 | 190099 | 530272724 | $3,494.60 |
| 70878 | 530347316 | $3,257.13 | 190100 | 530272725 | $437.68 |
| 70879 | 530347318 | $2,181.06 | 190101 | 530272726 | $65.60 |
| 70880 | 530347319 | $707.97 | 190102 | 530272727 | $89.77 |
| 70881 | 530347320 | $4,098.69 | 190103 | 530272728 | $133.59 |
| 70882 | 530347321 | $699.61 | 190104 | 530272729 | $318.62 |
| 70883 | 530347322 | $2,679.79 | 190105 | 530272730 | $2,005.54 |
| 70884 | 530347323 | $199.62 | 190106 | 530272731 | $272.34 |
| 70885 | 530347324 | $740.75 | 190107 | 530272733 | $4,199.00 |
| 70886 | 530347325 | $622.15 | 190108 | 530272735 | $18.60 |
| 70887 | 530347326 | $369.19 | 190109 | 530272736 | $509.50 |
| 70888 | 530347327 | $446.40 | 190110 | 530272737 | $43.61 |
| 70889 | 530347329 | $1,135.62 | 190111 | 530272738 | $301.84 |
| 70890 | 530347331 | $95.01 | 190112 | 530272739 | $252.63 |
| 70891 | 530347332 | $17.76 | 190113 | 530272740 | $136.96 |
| 70892 | 530347333 | $25.16 | 190114 | 530272741 | $49.94 |
| 70893 | 530347334 | $738.84 | 190115 | 530272742 | $125.73 |
| 70894 | 530347335 | $5,359.45 | 190116 | 530272746 | $2,596.90 |
| 70895 | 530347336 | $3.00 | 190117 | 530272748 | $457.56 |
| 70896 | 530347337 | $45.59 | 190118 | 530272750 | $2,086.69 |
| 70897 | 530347338 | $11.07 | 190119 | 530272752 | $119.85 |
| 70898 | 530347339 | $145.23 | 190120 | 530272754 | $989.42 |
| 70899 | 530347340 | $1,431.47 | 190121 | 530272755 | $81.05 |
| 70900 | 530347341 | $294.62 | 190122 | 530272756 | $819.75 |
| 70901 | 530347342 | $77.55 | 190123 | 530272757 | $16.37 |
| 70902 | 530347343 | $859.80 | 190124 | 530272758 | $479.09 |
| 70903 | 530347344 | $129.92 | 190125 | 530272759 | $157.01 |
| 70904 | 530347345 | $970.35 | 190126 | 530272760 | $197.50 |
| 70905 | 530347346 | $903.57 | 190127 | 530272763 | $293.07 |
| 70906 | 530347347 | $1,269.18 | 190128 | 530272764 | $192.85 |
| 70907 | 530347348 | $2,263.87 | 190129 | 530272766 | $219.23 |
| 70908 | 530347349 | $99.99 | 190130 | 530272767 | $38.91 |
| 70909 | 530347350 | $94.56 | 190131 | 530272768 | $31.02 |
| 70910 | 530347351 | $724.28 | 190132 | 530272769 | $205.73 |
| 70911 | 530347352 | $1,094.01 | 190133 | 530272770 | $123.50 |
| 70912 | 530347354 | $22.87 | 190134 | 530272771 | $202.84 |
| 70913 | 530347355 | $229.83 | 190135 | 530272772 | $131.50 |
| 70914 | 530347356 | $137.08 | 190136 | 530272773 | $226.16 |
| 70915 | 530347357 | $635.47 | 190137 | 530272774 | $281.89 |
| 70916 | 530347358 | $540.87 | 190138 | 530272775 | $853.55 |
| 70917 | 530347359 | $611.45 | 190139 | 530272777 | $116.54 |
| 70918 | 530347360 | $875.72 | 190140 | 530272778 | $11.82 |
| 70919 | 530347361 | $14.79 | 190141 | 530272780 | $49.36 |
| 70920 | 530347363 | $1,946.00 | 190142 | 530272782 | $45.33 |
| 70921 | 530347364 | $342.63 | 190143 | 530272784 | $9.07 |
| 70922 | 530347367 | $1,576.00 | 190144 | 530272785 | $74.70 |
| 70923 | 530347368 | $2.97 | 190145 | 530272786 | $70.67 |
| 70924 | 530347369 | $1,443.05 | 190146 | 530272787 | $311.16 |
| 70925 | 530347372 | $56.87 | 190147 | 530272788 | $175.18 |
| 70926 | 530347374 | $337.08 | 190148 | 530272789 | $34.12 |
| 70927 | 530347375 | $70.11 | 190149 | 530272790 | $590.79 |
| 70928 | 530347376 | $58.23 | 190150 | 530272791 | $24.16 |
| 70929 | 530347377 | $1,874.81 | 190151 | 530272793 | $225.69 |
| 70930 | 530347378 | $4,235.15 | 190152 | 530272794 | $34.12 |
| 70931 | 530347379 | $369.55 | 190153 | 530272795 | $6.50 |
| 70932 | 530347380 | $6.46 | 190154 | 530272796 | $127.94 |
| 70933 | 530347381 | $593.24 | 190155 | 530272797 | $8.65 |
| 70934 | 530347383 | $6.46 | 190156 | 530272798 | $66.34 |

| | | | | | |
|---|---|---|---|---|---|
| 70935 | 530347384 | $282.59 | 190157 | 530272799 | $971.43 |
| 70936 | 530347385 | $2,912.62 | 190158 | 530272801 | $271.37 |
| 70937 | 530347386 | $346.39 | 190159 | 530272802 | $1,652.94 |
| 70938 | 530347387 | $3,962.80 | 190160 | 530272803 | $307.73 |
| 70939 | 530347388 | $399.00 | 190161 | 530272805 | $62.04 |
| 70940 | 530347389 | $20.91 | 190162 | 530272807 | $4,196.52 |
| 70941 | 530347390 | $1.23 | 190163 | 530272808 | $17.52 |
| 70942 | 530347392 | $456.86 | 190164 | 530272809 | $476.94 |
| 70943 | 530347394 | $477.06 | 190165 | 530272810 | $157.88 |
| 70944 | 530347396 | $326.05 | 190166 | 530272811 | $508.29 |
| 70945 | 530347398 | $605.24 | 190167 | 530272812 | $131.50 |
| 70946 | 530347402 | $5,034.88 | 190168 | 530272813 | $630.76 |
| 70947 | 530347403 | $465.65 | 190169 | 530272814 | $345.93 |
| 70948 | 530347405 | $39.62 | 190170 | 530272815 | $358.13 |
| 70949 | 530347406 | $124.25 | 190171 | 530272816 | $163.32 |
| 70950 | 530347409 | $105.78 | 190172 | 530272817 | $154.63 |
| 70951 | 530347410 | $173.36 | 190173 | 530272818 | $31.44 |
| 70952 | 530347411 | $1.70 | 190174 | 530272819 | $15.72 |
| 70953 | 530347412 | $5,758.90 | 190175 | 530272821 | $15.72 |
| 70954 | 530347413 | $1,460.64 | 190176 | 530272822 | $15.72 |
| 70955 | 530347414 | $717.78 | 190177 | 530272823 | $131.50 |
| 70956 | 530347416 | $47.68 | 190178 | 530272824 | $1.75 |
| 70957 | 530347417 | $1,887.67 | 190179 | 530272825 | $243.18 |
| 70958 | 530347418 | $5.94 | 190180 | 530272826 | $50.36 |
| 70959 | 530347419 | $41.99 | 190181 | 530272827 | $15.51 |
| 70960 | 530347421 | $261.48 | 190182 | 530272828 | $39.30 |
| 70961 | 530347422 | $91.00 | 190183 | 530272829 | $13.15 |
| 70962 | 530347424 | $2.12 | 190184 | 530272832 | $56.69 |
| 70963 | 530347425 | $1.27 | 190185 | 530272834 | $112.87 |
| 70964 | 530347426 | $3,905.46 | 190186 | 530272837 | $218.30 |
| 70965 | 530347427 | $3.82 | 190187 | 530272838 | $503.63 |
| 70966 | 530347428 | $202.84 | 190188 | 530272839 | $74.40 |
| 70967 | 530347430 | $167.62 | 190189 | 530272840 | $13.50 |
| 70968 | 530347431 | $62.73 | 190190 | 530272841 | $56.87 |
| 70969 | 530347432 | $6.15 | 190191 | 530272842 | $363.99 |
| 70970 | 530347433 | $68.97 | 190192 | 530272843 | $5.25 |
| 70971 | 530347434 | $1,852.93 | 190193 | 530272846 | $19.01 |
| 70972 | 530347435 | $75.43 | 190194 | 530272847 | $23.58 |
| 70973 | 530347436 | $1,096.12 | 190195 | 530272849 | $99.75 |
| 70974 | 530347437 | $550.39 | 190196 | 530272850 | $47.28 |
| 70975 | 530347439 | $103.32 | 190197 | 530272851 | $55.16 |
| 70976 | 530347440 | $90.75 | 190198 | 530272852 | $55.00 |
| 70977 | 530347441 | $53.11 | 190199 | 530272853 | $86.68 |
| 70978 | 530347442 | $60.27 | 190200 | 530272854 | $68.94 |
| 70979 | 530347443 | $279.18 | 190201 | 530272855 | $130.20 |
| 70980 | 530347444 | $59.10 | 190202 | 530272856 | $91.84 |
| 70981 | 530347445 | $155.10 | 190203 | 530272857 | $522.79 |
| 70982 | 530347446 | $503.58 | 190204 | 530272858 | $102.94 |
| 70983 | 530347447 | $256.11 | 190205 | 530272863 | $63.33 |
| 70984 | 530347450 | $1,251.46 | 190206 | 530272864 | $58.50 |
| 70985 | 530347451 | $806.75 | 190207 | 530272865 | $96.14 |
| 70986 | 530347452 | $1,009.41 | 190208 | 530272869 | $276.53 |
| 70987 | 530347453 | $39.40 | 190209 | 530272870 | $111.49 |
| 70988 | 530347455 | $3.50 | 190210 | 530272871 | $13.15 |
| 70989 | 530347456 | $25.18 | 190211 | 530272872 | $5.17 |
| 70990 | 530347457 | $8.65 | 190212 | 530272873 | $185.40 |
| 70991 | 530347458 | $1.70 | 190213 | 530272875 | $10.28 |
| 70992 | 530347461 | $95.31 | 190214 | 530272877 | $43.75 |
| 70993 | 530347462 | $150.06 | 190215 | 530272878 | $44.64 |
| 70994 | 530347464 | $95.36 | 190216 | 530272879 | $782.37 |
| 70995 | 530347466 | $121.77 | 190217 | 530272880 | $65.46 |
| 70996 | 530347467 | $1,368.53 | 190218 | 530272881 | $5.17 |
| 70997 | 530347469 | $806.62 | 190219 | 530272882 | $109.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70998 | 530347471 | $535.72 | | 190220 | 530272883 | $726.09 |
| 70999 | 530347472 | $182.46 | | 190221 | 530272884 | $253.81 |
| 71000 | 530347474 | $386.05 | | 190222 | 530272887 | $174.52 |
| 71001 | 530347476 | $788.07 | | 190223 | 530272888 | $6.57 |
| 71002 | 530347477 | $14.30 | | 190224 | 530272889 | $170.60 |
| 71003 | 530347479 | $140.21 | | 190225 | 530272890 | $845.24 |
| 71004 | 530347483 | $245.55 | | 190226 | 530272891 | $410.50 |
| 71005 | 530347484 | $135.12 | | 190227 | 530272892 | $66.56 |
| 71006 | 530347485 | $525.39 | | 190228 | 530272893 | $322.28 |
| 71007 | 530347486 | $244.86 | | 190229 | 530272895 | $78.52 |
| 71008 | 530347489 | $307.74 | | 190230 | 530272896 | $175.56 |
| 71009 | 530347490 | $489.78 | | 190231 | 530272897 | $192.46 |
| 71010 | 530347491 | $446.11 | | 190232 | 530272899 | $92.11 |
| 71011 | 530347492 | $238.33 | | 190233 | 530272901 | $1,086.16 |
| 71012 | 530347493 | $5.17 | | 190234 | 530272903 | $258.28 |
| 71013 | 530347495 | $1,775.25 | | 190235 | 530272904 | $413.18 |
| 71014 | 530347497 | $108.28 | | 190236 | 530272905 | $78.80 |
| 71015 | 530347498 | $5.17 | | 190237 | 530272906 | $182.76 |
| 71016 | 530347499 | $161.73 | | 190238 | 530272907 | $205.68 |
| 71017 | 530347503 | $193.65 | | 190239 | 530272908 | $369.76 |
| 71018 | 530347504 | $482.80 | | 190240 | 530272909 | $1,039.74 |
| 71019 | 530347506 | $389.94 | | 190241 | 530272910 | $1,687.80 |
| 71020 | 530347507 | $401.62 | | 190242 | 530272911 | $242.99 |
| 71021 | 530347508 | $395.46 | | 190243 | 530272912 | $373.13 |
| 71022 | 530347509 | $46.53 | | 190244 | 530272913 | $144.93 |
| 71023 | 530347510 | $15.75 | | 190245 | 530272914 | $260.40 |
| 71024 | 530347511 | $1,061.15 | | 190246 | 530272915 | $98.40 |
| 71025 | 530347512 | $661.22 | | 190247 | 530272916 | $7,812.80 |
| 71026 | 530347513 | $2,124.81 | | 190248 | 530272917 | $151.27 |
| 71027 | 530347514 | $221.64 | | 190249 | 530272919 | $460.25 |
| 71028 | 530347515 | $1,778.48 | | 190250 | 530272920 | $234.00 |
| 71029 | 530347516 | $34.00 | | 190251 | 530272921 | $309.72 |
| 71030 | 530347517 | $189.12 | | 190252 | 530272922 | $936.00 |
| 71031 | 530347518 | $9,205.00 | | 190253 | 530272923 | $422.50 |
| 71032 | 530347519 | $630.07 | | 190254 | 530272924 | $136.50 |
| 71033 | 530347520 | $711.37 | | 190255 | 530272925 | $2,541.50 |
| 71034 | 530347523 | $575.04 | | 190256 | 530272926 | $851.92 |
| 71035 | 530347524 | $1,806.90 | | 190257 | 530272928 | $526.50 |
| 71036 | 530347526 | $2.12 | | 190258 | 530272929 | $55.02 |
| 71037 | 530347527 | $2,734.93 | | 190259 | 530272930 | $78.00 |
| 71038 | 530347528 | $383.16 | | 190260 | 530272931 | $702.00 |
| 71039 | 530347529 | $372.00 | | 190261 | 530272932 | $580.44 |
| 71040 | 530347531 | $11,506.61 | | 190262 | 530272933 | $383.50 |
| 71041 | 530347534 | $1.23 | | 190263 | 530272934 | $1,599.00 |
| 71042 | 530347535 | $2.46 | | 190264 | 530272935 | $389.73 |
| 71043 | 530347536 | $25.85 | | 190265 | 530272936 | $4,361.50 |
| 71044 | 530347537 | $2,083.23 | | 190266 | 530272937 | $3,354.00 |
| 71045 | 530347538 | $27.58 | | 190267 | 530272938 | $3,886.91 |
| 71046 | 530347539 | $657.82 | | 190268 | 530272942 | $325.84 |
| 71047 | 530347540 | $5.17 | | 190269 | 530272944 | $690.84 |
| 71048 | 530347542 | $649.66 | | 190270 | 530272945 | $61.06 |
| 71049 | 530347543 | $15.51 | | 190271 | 530272946 | $41.36 |
| 71050 | 530347545 | $565.93 | | 190272 | 530272947 | $910.21 |
| 71051 | 530347546 | $4,865.00 | | 190273 | 530272948 | $92.41 |
| 71052 | 530347548 | $351.56 | | 190274 | 530272949 | $12.25 |
| 71053 | 530347549 | $1,313.63 | | 190275 | 530272950 | $23.64 |
| 71054 | 530347550 | $1.71 | | 190276 | 530272951 | $164.19 |
| 71055 | 530347551 | $131.44 | | 190277 | 530272952 | $423.84 |
| 71056 | 530347553 | $2,041.50 | | 190278 | 530272953 | $139.93 |
| 71057 | 530347556 | $10,429.33 | | 190279 | 530272954 | $234.19 |
| 71058 | 530347559 | $119.39 | | 190280 | 530272959 | $22.20 |
| 71059 | 530347561 | $15.76 | | 190281 | 530272960 | $159.77 |
| 71060 | 530347562 | $482.89 | | 190282 | 530272961 | $51.46 |

| | | | | | |
|---|---|---|---|---|---|
| 71061 | 530347563 | $97.67 | 190283 | 530272964 | $153.91 |
| 71062 | 530347567 | $103.40 | 190284 | 530272966 | $505.68 |
| 71063 | 530347568 | $315.57 | 190285 | 530272967 | $188.50 |
| 71064 | 530347569 | $13.73 | 190286 | 530272968 | $115.92 |
| 71065 | 530347572 | $6,044.57 | 190287 | 530272969 | $215.31 |
| 71066 | 530347573 | $3,325.00 | 190288 | 530272970 | $246.01 |
| 71067 | 530347574 | $204.88 | 190289 | 530272976 | $30.68 |
| 71068 | 530347575 | $1,335.80 | 190290 | 530272977 | $355.68 |
| 71069 | 530347576 | $1,571.68 | 190291 | 530272978 | $60.27 |
| 71070 | 530347580 | $563.37 | 190292 | 530272979 | $318.06 |
| 71071 | 530347581 | $611.47 | 190293 | 530272980 | $1,935.72 |
| 71072 | 530347582 | $5.17 | 190294 | 530272981 | $47.73 |
| 71073 | 530347583 | $9.77 | 190295 | 530272982 | $544.94 |
| 71074 | 530347584 | $201.63 | 190296 | 530272983 | $6.15 |
| 71075 | 530347585 | $429.08 | 190297 | 530272984 | $12.30 |
| 71076 | 530347586 | $164.46 | 190298 | 530272985 | $13.15 |
| 71077 | 530347587 | $1,321.07 | 190299 | 530272986 | $78.75 |
| 71078 | 530347590 | $153.44 | 190300 | 530272987 | $70.92 |
| 71079 | 530347594 | $279.49 | 190301 | 530272988 | $1.23 |
| 71080 | 530347598 | $127.31 | 190302 | 530272989 | $59.84 |
| 71081 | 530347599 | $876.19 | 190303 | 530272990 | $447.97 |
| 71082 | 530347600 | $598.63 | 190304 | 530272991 | $68.66 |
| 71083 | 530347601 | $3,773.79 | 190305 | 530272992 | $91.52 |
| 71084 | 530347602 | $150.48 | 190306 | 530272995 | $78.69 |
| 71085 | 530347603 | $1,056.46 | 190307 | 530272996 | $59.46 |
| 71086 | 530347604 | $226.72 | 190308 | 530272997 | $4.38 |
| 71087 | 530347605 | $2.55 | 190309 | 530272999 | $92.07 |
| 71088 | 530347606 | $116.16 | 190310 | 530273002 | $70.92 |
| 71089 | 530347607 | $449.79 | 190311 | 530273003 | $427.52 |
| 71090 | 530347608 | $2,567.57 | 190312 | 530273004 | $304.86 |
| 71091 | 530347610 | $525.21 | 190313 | 530273006 | $512.38 |
| 71092 | 530347611 | $13.15 | 190314 | 530273007 | $968.04 |
| 71093 | 530347612 | $2,084.17 | 190315 | 530273008 | $1,077.44 |
| 71094 | 530347613 | $752.90 | 190316 | 530273009 | $138.46 |
| 71095 | 530347614 | $102.44 | 190317 | 530273010 | $18.15 |
| 71096 | 530347616 | $6,636.90 | 190318 | 530273011 | $31.44 |
| 71097 | 530347618 | $876.34 | 190319 | 530273012 | $537.19 |
| 71098 | 530347619 | $113.74 | 190320 | 530273018 | $16.79 |
| 71099 | 530347620 | $623.70 | 190321 | 530273019 | $60.15 |
| 71100 | 530347621 | $1,182.20 | 190322 | 530273020 | $272.75 |
| 71101 | 530347623 | $1,905.16 | 190323 | 530273021 | $149.72 |
| 71102 | 530347624 | $1.61 | 190324 | 530273022 | $186.58 |
| 71103 | 530347625 | $2,384.00 | 190325 | 530273023 | $84.22 |
| 71104 | 530347626 | $4,837.73 | 190326 | 530273025 | $43.68 |
| 71105 | 530347627 | $581.25 | 190327 | 530273026 | $49.35 |
| 71106 | 530347628 | $7,257.27 | 190328 | 530273027 | $192.69 |
| 71107 | 530347629 | $6.79 | 190329 | 530273028 | $312.26 |
| 71108 | 530347630 | $896.88 | 190330 | 530273029 | $462.38 |
| 71109 | 530347631 | $1.23 | 190331 | 530273030 | $9.58 |
| 71110 | 530347634 | $637.77 | 190332 | 530273031 | $6.75 |
| 71111 | 530347636 | $291.02 | 190333 | 530273032 | $561.31 |
| 71112 | 530347637 | $350.59 | 190334 | 530273033 | $920.28 |
| 71113 | 530347638 | $1,834.00 | 190335 | 530273034 | $11.48 |
| 71114 | 530347639 | $118.08 | 190336 | 530273035 | $196.68 |
| 71115 | 530347642 | $51.70 | 190337 | 530273036 | $87.89 |
| 71116 | 530347643 | $595.73 | 190338 | 530273037 | $10.50 |
| 71117 | 530347644 | $35.67 | 190339 | 530273038 | $143.00 |
| 71118 | 530347648 | $612.65 | 190340 | 530273040 | $224.35 |
| 71119 | 530347649 | $5,923.91 | 190341 | 530273042 | $492.57 |
| 71120 | 530347652 | $2,710.61 | 190342 | 530273043 | $280.60 |
| 71121 | 530347653 | $55.49 | 190343 | 530273044 | $15.75 |
| 71122 | 530347654 | $522.00 | 190344 | 530273045 | $420.80 |
| 71123 | 530347655 | $92.05 | 190345 | 530273046 | $192.53 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 71124 | 530347656 | $2,980.00 | | 190346 | 530273047 | $10.50 |
| 71125 | 530347657 | $2,980.00 | | 190347 | 530273048 | $55.26 |
| 71126 | 530347658 | $2,980.00 | | 190348 | 530273049 | $118.35 |
| 71127 | 530347660 | $381.47 | | 190349 | 530273051 | $109.14 |
| 71128 | 530347661 | $261.18 | | 190350 | 530273052 | $285.30 |
| 71129 | 530347662 | $407.77 | | 190351 | 530273054 | $129.25 |
| 71130 | 530347663 | $139.06 | | 190352 | 530273055 | $297.21 |
| 71131 | 530347664 | $959.95 | | 190353 | 530273059 | $249.85 |
| 71132 | 530347665 | $1.23 | | 190354 | 530273060 | $216.21 |
| 71133 | 530347669 | $80.50 | | 190355 | 530273061 | $169.00 |
| 71134 | 530347670 | $294.57 | | 190356 | 530273062 | $137.12 |
| 71135 | 530347671 | $3,167.23 | | 190357 | 530273063 | $69.98 |
| 71136 | 530347672 | $295.50 | | 190358 | 530273064 | $469.51 |
| 71137 | 530347673 | $31.52 | | 190359 | 530273065 | $6.84 |
| 71138 | 530347675 | $1.70 | | 190360 | 530273066 | $6.57 |
| 71139 | 530347676 | $19.68 | | 190361 | 530273067 | $55.44 |
| 71140 | 530347677 | $2.12 | | 190362 | 530273068 | $187.81 |
| 71141 | 530347678 | $3,250.00 | | 190363 | 530273070 | $15.85 |
| 71142 | 530347679 | $1,569.34 | | 190364 | 530273074 | $82.72 |
| 71143 | 530347680 | $431.72 | | 190365 | 530273075 | $343.45 |
| 71144 | 530347681 | $2,119.38 | | 190366 | 530273076 | $554.02 |
| 71145 | 530347682 | $107.60 | | 190367 | 530273077 | $647.84 |
| 71146 | 530347683 | $5,947.73 | | 190368 | 530273078 | $262.56 |
| 71147 | 530347686 | $209.57 | | 190369 | 530273079 | $236.98 |
| 71148 | 530347687 | $2.46 | | 190370 | 530273080 | $359.80 |
| 71149 | 530347688 | $13.00 | | 190371 | 530273081 | $74.55 |
| 71150 | 530347689 | $21.20 | | 190372 | 530273082 | $24.50 |
| 71151 | 530347690 | $83.95 | | 190373 | 530273083 | $1,022.00 |
| 71152 | 530347691 | $16.99 | | 190374 | 530273084 | $859.36 |
| 71153 | 530347692 | $53.65 | | 190375 | 530273085 | $1,439.32 |
| 71154 | 530347693 | $17.52 | | 190376 | 530273086 | $766.50 |
| 71155 | 530347694 | $635.07 | | 190377 | 530273087 | $57.29 |
| 71156 | 530347695 | $67.21 | | 190378 | 530273089 | $549.23 |
| 71157 | 530347696 | $173.06 | | 190379 | 530273090 | $1,972.50 |
| 71158 | 530347697 | $2.55 | | 190380 | 530273094 | $134.50 |
| 71159 | 530347698 | $142.42 | | 190381 | 530273095 | $25.85 |
| 71160 | 530347699 | $156.21 | | 190382 | 530273096 | $439.45 |
| 71161 | 530347700 | $94.17 | | 190383 | 530273097 | $55.16 |
| 71162 | 530347701 | $5.17 | | 190384 | 530273098 | $59.10 |
| 71163 | 530347702 | $183.26 | | 190385 | 530273100 | $53.61 |
| 71164 | 530347703 | $41.36 | | 190386 | 530273101 | $90.48 |
| 71165 | 530347704 | $896.44 | | 190387 | 530273102 | $61.03 |
| 71166 | 530347705 | $5.17 | | 190388 | 530273103 | $23.84 |
| 71167 | 530347706 | $93.06 | | 190389 | 530273104 | $374.70 |
| 71168 | 530347707 | $555.41 | | 190390 | 530273105 | $310.45 |
| 71169 | 530347708 | $1,275.99 | | 190391 | 530273106 | $637.99 |
| 71170 | 530347709 | $1,972.50 | | 190392 | 530273107 | $234.60 |
| 71171 | 530347710 | $243.72 | | 190393 | 530273108 | $722.52 |
| 71172 | 530347712 | $223.36 | | 190394 | 530273109 | $153.08 |
| 71173 | 530347713 | $787.80 | | 190395 | 530273110 | $126.78 |
| 71174 | 530347715 | $719.25 | | 190396 | 530273111 | $61.56 |
| 71175 | 530347716 | $966.44 | | 190397 | 530273112 | $184.14 |
| 71176 | 530347717 | $1,435.00 | | 190398 | 530273113 | $162.63 |
| 71177 | 530347718 | $41.36 | | 190399 | 530273115 | $284.60 |
| 71178 | 530347722 | $0.85 | | 190400 | 530273116 | $43.70 |
| 71179 | 530347723 | $594.09 | | 190401 | 530273117 | $292.33 |
| 71180 | 530347725 | $630.50 | | 190402 | 530273118 | $113.40 |
| 71181 | 530347726 | $124.00 | | 190403 | 530273119 | $10.11 |
| 71182 | 530347728 | $4,713.47 | | 190404 | 530273120 | $887.01 |
| 71183 | 530347729 | $0.25 | | 190405 | 530273121 | $13.15 |
| 71184 | 530347730 | $29.43 | | 190406 | 530273122 | $9.56 |
| 71185 | 530347731 | $12.28 | | 190407 | 530273123 | $15.85 |
| 71186 | 530347732 | $94.71 | | 190408 | 530273124 | $13.15 |

| | | | | | |
|---|---|---|---|---|---|
| 71187 | 530347734 | $71.06 | 190409 | 530273125 | $105.65 |
| 71188 | 530347735 | $67.65 | 190410 | 530273126 | $380.44 |
| 71189 | 530347737 | $217.14 | 190411 | 530273127 | $122.50 |
| 71190 | 530347739 | $690.84 | 190412 | 530273129 | $684.00 |
| 71191 | 530347740 | $396.38 | 190413 | 530273130 | $190.71 |
| 71192 | 530347741 | $607.00 | 190414 | 530273131 | $135.66 |
| 71193 | 530347742 | $3,892.42 | 190415 | 530273132 | $79.26 |
| 71194 | 530347743 | $36.19 | 190416 | 530273133 | $166.50 |
| 71195 | 530347744 | $463.92 | 190417 | 530273134 | $242.11 |
| 71196 | 530347746 | $26.90 | 190418 | 530273135 | $2,011.68 |
| 71197 | 530347748 | $92.05 | 190419 | 530273136 | $78.00 |
| 71198 | 530347749 | $250.32 | 190420 | 530273137 | $32.50 |
| 71199 | 530347755 | $198.37 | 190421 | 530273139 | $43.03 |
| 71200 | 530347756 | $56.26 | 190422 | 530273141 | $18.42 |
| 71201 | 530347757 | $3,852.79 | 190423 | 530273142 | $168.65 |
| 71202 | 530347759 | $1,716.80 | 190424 | 530273143 | $219.00 |
| 71203 | 530347760 | $89.79 | 190425 | 530273144 | $545.26 |
| 71204 | 530347761 | $2,109.84 | 190426 | 530273147 | $290.78 |
| 71205 | 530347762 | $1,599.94 | 190427 | 530273149 | $241.91 |
| 71206 | 530347763 | $68.88 | 190428 | 530273150 | $229.58 |
| 71207 | 530347764 | $118.91 | 190429 | 530273151 | $32.68 |
| 71208 | 530347766 | $279.50 | 190430 | 530273152 | $324.54 |
| 71209 | 530347768 | $202.34 | 190431 | 530273153 | $1,337.70 |
| 71210 | 530347769 | $4.92 | 190432 | 530273154 | $325.50 |
| 71211 | 530347770 | $409.63 | 190433 | 530273155 | $25.83 |
| 71212 | 530347773 | $4,172.00 | 190434 | 530273156 | $218.75 |
| 71213 | 530347776 | $521.36 | 190435 | 530273157 | $306.25 |
| 71214 | 530347778 | $141.08 | 190436 | 530273158 | $3,250.00 |
| 71215 | 530347779 | $1.07 | 190437 | 530273159 | $52.45 |
| 71216 | 530347780 | $731.23 | 190438 | 530273160 | $65,750.00 |
| 71217 | 530347781 | $2,936.34 | 190439 | 530273161 | $65,750.00 |
| 71218 | 530347782 | $829.84 | 190440 | 530273162 | $2,593.31 |
| 71219 | 530347784 | $71.15 | 190441 | 530273164 | $2.46 |
| 71220 | 530347785 | $2,551.64 | 190442 | 530273167 | $3.72 |
| 71221 | 530347786 | $202.34 | 190443 | 530273169 | $175.86 |
| 71222 | 530347787 | $137.12 | 190444 | 530273171 | $1,170.20 |
| 71223 | 530347789 | $3.94 | 190445 | 530273173 | $977.44 |
| 71224 | 530347791 | $503.49 | 190446 | 530273174 | $45.50 |
| 71225 | 530347792 | $28.00 | 190447 | 530273175 | $273.00 |
| 71226 | 530347793 | $18.53 | 190448 | 530273176 | $99.57 |
| 71227 | 530347794 | $2,980.00 | 190449 | 530273177 | $466.90 |
| 71228 | 530347795 | $197.37 | 190450 | 530273178 | $95.76 |
| 71229 | 530347796 | $121.69 | 190451 | 530273179 | $750.96 |
| 71230 | 530347797 | $1,345.86 | 190452 | 530273180 | $2,954.63 |
| 71231 | 530347798 | $674.71 | 190453 | 530273181 | $26.30 |
| 71232 | 530347800 | $78.12 | 190454 | 530273182 | $357.07 |
| 71233 | 530347801 | $1,150.43 | 190455 | 530273183 | $315.04 |
| 71234 | 530347805 | $5.17 | 190456 | 530273184 | $1,411.82 |
| 71235 | 530347806 | $130.34 | 190457 | 530273185 | $513.97 |
| 71236 | 530347807 | $1.70 | 190458 | 530273187 | $148.80 |
| 71237 | 530347808 | $3,594.36 | 190459 | 530273188 | $4,349.60 |
| 71238 | 530347809 | $278.67 | 190460 | 530273189 | $47.68 |
| 71239 | 530347810 | $1,183.18 | 190461 | 530273190 | $393.36 |
| 71240 | 530347811 | $73.50 | 190462 | 530273191 | $708.50 |
| 71241 | 530347812 | $3.94 | 190463 | 530273192 | $47.68 |
| 71242 | 530347813 | $31.98 | 190464 | 530273193 | $1,580.75 |
| 71243 | 530347814 | $22.75 | 190465 | 530273194 | $522.52 |
| 71244 | 530347815 | $22.75 | 190466 | 530273195 | $110.50 |
| 71245 | 530347816 | $106.75 | 190467 | 530273196 | $3,897.81 |
| 71246 | 530347817 | $106.19 | 190468 | 530273197 | $94.93 |
| 71247 | 530347818 | $3,393.75 | 190469 | 530273198 | $74.39 |
| 71248 | 530347820 | $981.10 | 190470 | 530273199 | $591.75 |
| 71249 | 530347821 | $556.00 | 190471 | 530273200 | $1,732.32 |

| | | | | | |
|---|---|---|---|---|---|
| 71250 | 530347823 | $110.98 | 190472 | 530273201 | $19.50 |
| 71251 | 530347825 | $467.62 | 190473 | 530273202 | $177.94 |
| 71252 | 530347826 | $880.73 | 190474 | 530273203 | $2,790.73 |
| 71253 | 530347827 | $1,600.49 | 190475 | 530273204 | $2,209.20 |
| 71254 | 530347828 | $331.61 | 190476 | 530273205 | $1,688.53 |
| 71255 | 530347829 | $175.00 | 190477 | 530273206 | $1,065.15 |
| 71256 | 530347830 | $243.17 | 190478 | 530273208 | $211.35 |
| 71257 | 530347831 | $2,472.44 | 190479 | 530273210 | $389.24 |
| 71258 | 530347832 | $23.78 | 190480 | 530273211 | $5,826.16 |
| 71259 | 530347833 | $111.93 | 190481 | 530273212 | $299.00 |
| 71260 | 530347834 | $367.77 | 190482 | 530273213 | $462.07 |
| 71261 | 530347835 | $29.52 | 190483 | 530273214 | $2,570.04 |
| 71262 | 530347837 | $118.20 | 190484 | 530273215 | $2,205.28 |
| 71263 | 530347839 | $1,116.90 | 190485 | 530273216 | $119.64 |
| 71264 | 530347842 | $476.04 | 190486 | 530273217 | $4,291.19 |
| 71265 | 530347843 | $67.21 | 190487 | 530273218 | $2,038.32 |
| 71266 | 530347844 | $16.13 | 190488 | 530273219 | $83.44 |
| 71267 | 530347845 | $1,340.55 | 190489 | 530273220 | $59.60 |
| 71268 | 530347846 | $137.90 | 190490 | 530273221 | $520.60 |
| 71269 | 530347847 | $149.93 | 190491 | 530273222 | $941.68 |
| 71270 | 530347849 | $1,510.25 | 190492 | 530273223 | $190.72 |
| 71271 | 530347850 | $2,877.33 | 190493 | 530273224 | $258.60 |
| 71272 | 530347852 | $76.96 | 190494 | 530273225 | $2,793.60 |
| 71273 | 530347853 | $128.27 | 190495 | 530273226 | $16.84 |
| 71274 | 530347855 | $12.25 | 190496 | 530273227 | $2,083.69 |
| 71275 | 530347856 | $30,145.95 | 190497 | 530273229 | $720.02 |
| 71276 | 530347857 | $11,345.62 | 190498 | 530273230 | $2,177.67 |
| 71277 | 530347858 | $68.44 | 190499 | 530273231 | $2,432.33 |
| 71278 | 530347859 | $10,894.79 | 190500 | 530273232 | $592.45 |
| 71279 | 530347860 | $233.49 | 190501 | 530273233 | $2,598.45 |
| 71280 | 530347862 | $5,024.14 | 190502 | 530273234 | $97.16 |
| 71281 | 530347863 | $153.36 | 190503 | 530273235 | $261.83 |
| 71282 | 530347864 | $333.78 | 190504 | 530273236 | $1,357.18 |
| 71283 | 530347866 | $159.52 | 190505 | 530273237 | $40.92 |
| 71284 | 530347867 | $30.84 | 190506 | 530273238 | $1,618.62 |
| 71285 | 530347868 | $288.18 | 190507 | 530273240 | $1,497.49 |
| 71286 | 530347869 | $439.10 | 190508 | 530273241 | $123.50 |
| 71287 | 530347870 | $362.65 | 190509 | 530273242 | $1,001.00 |
| 71288 | 530347871 | $3.82 | 190510 | 530273243 | $91.00 |
| 71289 | 530347872 | $174.46 | 190511 | 530273244 | $498.48 |
| 71290 | 530347873 | $37.94 | 190512 | 530273245 | $169.33 |
| 71291 | 530347874 | $1,527.00 | 190513 | 530273246 | $195.01 |
| 71292 | 530347879 | $573.55 | 190514 | 530273247 | $725.40 |
| 71293 | 530347880 | $332.13 | 190515 | 530273248 | $8.43 |
| 71294 | 530347881 | $1,034.00 | 190516 | 530273249 | $14.64 |
| 71295 | 530347882 | $55.67 | 190517 | 530273250 | $241.92 |
| 71296 | 530347886 | $1,163.75 | 190518 | 530273251 | $546.00 |
| 71297 | 530347887 | $109.83 | 190519 | 530273252 | $20.17 |
| 71298 | 530347888 | $2,773.05 | 190520 | 530273253 | $420.59 |
| 71299 | 530347890 | $119.28 | 190521 | 530273254 | $163.71 |
| 71300 | 530347891 | $571.60 | 190522 | 530273255 | $796.01 |
| 71301 | 530347892 | $630.87 | 190523 | 530273256 | $120.91 |
| 71302 | 530347893 | $5,045.92 | 190524 | 530273257 | $440.96 |
| 71303 | 530347894 | $2,805.36 | 190525 | 530273259 | $47.28 |
| 71304 | 530347895 | $94.15 | 190526 | 530273260 | $128.19 |
| 71305 | 530347896 | $2,516.62 | 190527 | 530273261 | $72.24 |
| 71306 | 530347897 | $56.00 | 190528 | 530273262 | $554.58 |
| 71307 | 530347900 | $82.49 | 190529 | 530273263 | $76.60 |
| 71308 | 530347901 | $341.45 | 190530 | 530273264 | $43.83 |
| 71309 | 530347902 | $485.98 | 190531 | 530273265 | $110.50 |
| 71310 | 530347903 | $1.70 | 190532 | 530273266 | $23.84 |
| 71311 | 530347905 | $380.80 | 190533 | 530273267 | $144.65 |
| 71312 | 530347906 | $63.96 | 190534 | 530273269 | $1,238.52 |

| | | | | | |
|---|---|---|---|---|---|
| 71313 | 530347907 | $2,422.50 | 190535 | 530273270 | $146.52 |
| 71314 | 530347908 | $1,357.83 | 190536 | 530273271 | $182.40 |
| 71315 | 530347910 | $120.52 | 190537 | 530273272 | $71.17 |
| 71316 | 530347911 | $2.12 | 190538 | 530273277 | $177.75 |
| 71317 | 530347913 | $3.40 | 190539 | 530273279 | $206.40 |
| 71318 | 530347915 | $214.02 | 190540 | 530273280 | $41.36 |
| 71319 | 530347916 | $39.68 | 190541 | 530273282 | $358.54 |
| 71320 | 530347918 | $364.29 | 190542 | 530273283 | $513.00 |
| 71321 | 530347919 | $57.81 | 190543 | 530273284 | $136.80 |
| 71322 | 530347920 | $28.29 | 190544 | 530273286 | $561.34 |
| 71323 | 530347921 | $386.22 | 190545 | 530273287 | $130.00 |
| 71324 | 530347922 | $690.64 | 190546 | 530273288 | $1,158.23 |
| 71325 | 530347923 | $236.69 | 190547 | 530273289 | $353.60 |
| 71326 | 530347924 | $196.46 | 190548 | 530273290 | $102.17 |
| 71327 | 530347925 | $1,010.10 | 190549 | 530273291 | $39.30 |
| 71328 | 530347927 | $1,393.92 | 190550 | 530273292 | $22.75 |
| 71329 | 530347928 | $2,682.00 | 190551 | 530273293 | $769.48 |
| 71330 | 530347929 | $342.00 | 190552 | 530273294 | $1,400.38 |
| 71331 | 530347933 | $493.56 | 190553 | 530273295 | $47.28 |
| 71332 | 530347934 | $125.74 | 190554 | 530273296 | $29.75 |
| 71333 | 530347935 | $310.32 | 190555 | 530273297 | $308.24 |
| 71334 | 530347937 | $1,145.78 | 190556 | 530273298 | $41.36 |
| 71335 | 530347938 | $1,498.85 | 190557 | 530273299 | $34.59 |
| 71336 | 530347939 | $616.88 | 190558 | 530273300 | $175.01 |
| 71337 | 530347940 | $2.46 | 190559 | 530273301 | $269.02 |
| 71338 | 530347941 | $102.09 | 190560 | 530273303 | $551.88 |
| 71339 | 530347942 | $1,551.00 | 190561 | 530273304 | $218.84 |
| 71340 | 530347943 | $228.78 | 190562 | 530273305 | $89.98 |
| 71341 | 530347944 | $3,027.84 | 190563 | 530273306 | $13.15 |
| 71342 | 530347945 | $193.32 | 190564 | 530273307 | $1,483.82 |
| 71343 | 530347946 | $1,186.91 | 190565 | 530273310 | $152.37 |
| 71344 | 530347947 | $314.12 | 190566 | 530273311 | $107.03 |
| 71345 | 530347948 | $19.61 | 190567 | 530273314 | $23.64 |
| 71346 | 530347950 | $148.89 | 190568 | 530273315 | $45.09 |
| 71347 | 530347951 | $595.55 | 190569 | 530273316 | $23.64 |
| 71348 | 530347952 | $331.61 | 190570 | 530273317 | $10.50 |
| 71349 | 530347953 | $121.96 | 190571 | 530273318 | $86.34 |
| 71350 | 530347954 | $133.28 | 190572 | 530273319 | $106.38 |
| 71351 | 530347955 | $1,446.50 | 190573 | 530273320 | $1,777.70 |
| 71352 | 530347957 | $86.29 | 190574 | 530273321 | $42.26 |
| 71353 | 530347958 | $144.86 | 190575 | 530273322 | $183.64 |
| 71354 | 530347959 | $6,553.21 | 190576 | 530273323 | $157.49 |
| 71355 | 530347960 | $423.69 | 190577 | 530273324 | $90.62 |
| 71356 | 530347961 | $392.21 | 190578 | 530273328 | $11.92 |
| 71357 | 530347962 | $902.91 | 190579 | 530273330 | $343.00 |
| 71358 | 530347963 | $6,404.84 | 190580 | 530273331 | $77.55 |
| 71359 | 530347964 | $3.40 | 190581 | 530273333 | $6.50 |
| 71360 | 530347965 | $340.71 | 190582 | 530273334 | $93.31 |
| 71361 | 530347966 | $12.25 | 190583 | 530273335 | $1,008.69 |
| 71362 | 530347967 | $49.80 | 190584 | 530273336 | $4.21 |
| 71363 | 530347968 | $191.29 | 190585 | 530273338 | $3,576.00 |
| 71364 | 530347972 | $293.30 | 190586 | 530273339 | $531.60 |
| 71365 | 530347973 | $636.00 | 190587 | 530273340 | $449.20 |
| 71366 | 530347974 | $1,230.00 | 190588 | 530273341 | $1,091.65 |
| 71367 | 530347975 | $8,180.00 | 190589 | 530273342 | $1,437.79 |
| 71368 | 530347976 | $208.03 | 190590 | 530273343 | $11.82 |
| 71369 | 530347977 | $512.85 | 190591 | 530273344 | $45.07 |
| 71370 | 530347978 | $1,189.10 | 190592 | 530273345 | $7.88 |
| 71371 | 530347979 | $1,768.61 | 190593 | 530273347 | $27.91 |
| 71372 | 530347981 | $650.00 | 190594 | 530273348 | $40.13 |
| 71373 | 530347984 | $8.75 | 190595 | 530273349 | $39.40 |
| 71374 | 530347985 | $45.50 | 190596 | 530273352 | $223.22 |
| 71375 | 530347987 | $777.60 | 190597 | 530273354 | $25.85 |

| | | | | | | |
|---|---|---|---|---|---|
| 71376 | 530347988 | $41.36 | 190598 | 530273355 | $12.25 |
| 71377 | 530347989 | $555.39 | 190599 | 530273356 | $21.12 |
| 71378 | 530347990 | $268.09 | 190600 | 530273357 | $45.06 |
| 71379 | 530347991 | $115.32 | 190601 | 530273358 | $241.69 |
| 71380 | 530347992 | $407.11 | 190602 | 530273360 | $26.58 |
| 71381 | 530347993 | $14.01 | 190603 | 530273361 | $384.31 |
| 71382 | 530347994 | $27.46 | 190604 | 530273362 | $26.00 |
| 71383 | 530347995 | $280.98 | 190605 | 530273363 | $303.26 |
| 71384 | 530347997 | $326.70 | 190606 | 530273365 | $216.89 |
| 71385 | 530347998 | $327.12 | 190607 | 530273367 | $134.42 |
| 71386 | 530347999 | $1,420.28 | 190608 | 530273369 | $343.45 |
| 71387 | 530348000 | $66.98 | 190609 | 530273371 | $63.04 |
| 71388 | 530348001 | $186.12 | 190610 | 530273372 | $49.00 |
| 71389 | 530348002 | $365.75 | 190611 | 530273373 | $21.00 |
| 71390 | 530348005 | $201.54 | 190612 | 530273375 | $344.79 |
| 71391 | 530348006 | $1,351.10 | 190613 | 530273376 | $15.75 |
| 71392 | 530348007 | $1,343.40 | 190614 | 530273378 | $47.28 |
| 71393 | 530348009 | $628.09 | 190615 | 530273381 | $194.63 |
| 71394 | 530348010 | $7,271.69 | 190616 | 530273382 | $62.04 |
| 71395 | 530348011 | $108.71 | 190617 | 530273383 | $19.25 |
| 71396 | 530348012 | $738.00 | 190618 | 530273384 | $158.25 |
| 71397 | 530348013 | $180.78 | 190619 | 530273385 | $322.12 |
| 71398 | 530348014 | $307.50 | 190620 | 530273386 | $500.76 |
| 71399 | 530348015 | $539.76 | 190621 | 530273387 | $3,026.56 |
| 71400 | 530348016 | $5.17 | 190622 | 530273388 | $159.89 |
| 71401 | 530348018 | $274.87 | 190623 | 530273389 | $149.50 |
| 71402 | 530348019 | $25.34 | 190624 | 530273392 | $352.77 |
| 71403 | 530348020 | $734.02 | 190625 | 530273393 | $312.13 |
| 71404 | 530348021 | $16.12 | 190626 | 530273394 | $11.07 |
| 71405 | 530348022 | $177.20 | 190627 | 530273395 | $172.11 |
| 71406 | 530348023 | $469.48 | 190628 | 530273397 | $1.84 |
| 71407 | 530348024 | $3,576.00 | 190629 | 530273398 | $654.91 |
| 71408 | 530348026 | $62.73 | 190630 | 530273399 | $400.68 |
| 71409 | 530348027 | $472.80 | 190631 | 530273401 | $151.58 |
| 71410 | 530348028 | $191.00 | 190632 | 530273402 | $512.61 |
| 71411 | 530348029 | $2.12 | 190633 | 530273403 | $72.24 |
| 71412 | 530348030 | $2,749.64 | 190634 | 530273404 | $129.15 |
| 71413 | 530348032 | $419.38 | 190635 | 530273405 | $346.62 |
| 71414 | 530348033 | $330.64 | 190636 | 530273406 | $56.98 |
| 71415 | 530348034 | $1,118.88 | 190637 | 530273407 | $114.08 |
| 71416 | 530348035 | $583.73 | 190638 | 530273408 | $71.75 |
| 71417 | 530348036 | $5,875.55 | 190639 | 530273409 | $63.04 |
| 71418 | 530348038 | $577.49 | 190640 | 530273410 | $194.60 |
| 71419 | 530348040 | $4,898.56 | 190641 | 530273411 | $41.36 |
| 71420 | 530348041 | $951.12 | 190642 | 530273412 | $51.22 |
| 71421 | 530348043 | $211.97 | 190643 | 530273414 | $1,809.50 |
| 71422 | 530348044 | $211.97 | 190644 | 530273415 | $6.57 |
| 71423 | 530348045 | $211.97 | 190645 | 530273416 | $21.90 |
| 71424 | 530348046 | $206.80 | 190646 | 530273417 | $6.57 |
| 71425 | 530348048 | $642.22 | 190647 | 530273418 | $295.61 |
| 71426 | 530348049 | $5.10 | 190648 | 530273419 | $710.10 |
| 71427 | 530348050 | $33.73 | 190649 | 530273420 | $38.55 |
| 71428 | 530348051 | $732.91 | 190650 | 530273421 | $3,532.50 |
| 71429 | 530348052 | $1.27 | 190651 | 530273423 | $566.46 |
| 71430 | 530348056 | $2,013.00 | 190652 | 530273424 | $349.28 |
| 71431 | 530348057 | $141.62 | 190653 | 530273425 | $94.81 |
| 71432 | 530348058 | $56.03 | 190654 | 530273426 | $106.38 |
| 71433 | 530348059 | $3.82 | 190655 | 530273427 | $130.02 |
| 71434 | 530348063 | $247.08 | 190656 | 530273428 | $141.84 |
| 71435 | 530348064 | $372.00 | 190657 | 530273429 | $47.28 |
| 71436 | 530348066 | $442.04 | 190658 | 530273430 | $98.50 |
| 71437 | 530348067 | $345.07 | 190659 | 530273431 | $246.94 |
| 71438 | 530348068 | $152.58 | 190660 | 530273432 | $107.16 |

| | | | | | |
|---|---|---|---|---|---|
| 71439 | 530348069 | $287.00 | 190661 | 530273433 | $153.02 |
| 71440 | 530348071 | $1,168.66 | 190662 | 530273435 | $1,971.10 |
| 71441 | 530348074 | $20.61 | 190663 | 530273438 | $9,198.35 |
| 71442 | 530348075 | $4,988.03 | 190664 | 530273439 | $750.96 |
| 71443 | 530348076 | $3,570.44 | 190665 | 530273440 | $247.92 |
| 71444 | 530348077 | $341.50 | 190666 | 530273442 | $218.70 |
| 71445 | 530348078 | $986.00 | 190667 | 530273443 | $652.40 |
| 71446 | 530348079 | $17.50 | 190668 | 530273445 | $292.76 |
| 71447 | 530348080 | $88.84 | 190669 | 530273446 | $68.36 |
| 71448 | 530348081 | $336.05 | 190670 | 530273447 | $197.16 |
| 71449 | 530348082 | $572.11 | 190671 | 530273448 | $685.47 |
| 71450 | 530348083 | $47.56 | 190672 | 530273450 | $58.55 |
| 71451 | 530348084 | $4.25 | 190673 | 530273451 | $4,335.43 |
| 71452 | 530348085 | $1,513.32 | 190674 | 530273453 | $205.80 |
| 71453 | 530348087 | $1,907.66 | 190675 | 530273454 | $131.50 |
| 71454 | 530348088 | $0.85 | 190676 | 530273455 | $336.84 |
| 71455 | 530348090 | $2,584.12 | 190677 | 530273456 | $145.35 |
| 71456 | 530348091 | $362.33 | 190678 | 530273457 | $657.50 |
| 71457 | 530348092 | $323.33 | 190679 | 530273458 | $3,252.08 |
| 71458 | 530348094 | $163.52 | 190680 | 530273459 | $2,792.29 |
| 71459 | 530348095 | $274.01 | 190681 | 530273460 | $1,308.25 |
| 71460 | 530348096 | $6,065.20 | 190682 | 530273462 | $13.53 |
| 71461 | 530348097 | $400.14 | 190683 | 530273463 | $40.25 |
| 71462 | 530348098 | $137.20 | 190684 | 530273464 | $51.70 |
| 71463 | 530348099 | $253.66 | 190685 | 530273465 | $70.55 |
| 71464 | 530348100 | $12.74 | 190686 | 530273468 | $704.53 |
| 71465 | 530348101 | $315.37 | 190687 | 530273469 | $113.74 |
| 71466 | 530348103 | $227.56 | 190688 | 530273471 | $228.24 |
| 71467 | 530348104 | $780.67 | 190689 | 530273473 | $658.92 |
| 71468 | 530348105 | $3.82 | 190690 | 530273474 | $209.22 |
| 71469 | 530348106 | $358.54 | 190691 | 530273475 | $100.61 |
| 71470 | 530348108 | $472.40 | 190692 | 530273476 | $240.54 |
| 71471 | 530348109 | $2,664.82 | 190693 | 530273477 | $120.35 |
| 71472 | 530348111 | $148.20 | 190694 | 530273478 | $112.29 |
| 71473 | 530348112 | $799.04 | 190695 | 530273479 | $110.25 |
| 71474 | 530348113 | $321.63 | 190696 | 530273480 | $67.21 |
| 71475 | 530348114 | $556.97 | 190697 | 530273481 | $28.00 |
| 71476 | 530348118 | $1.27 | 190698 | 530273482 | $145.07 |
| 71477 | 530348120 | $35.25 | 190699 | 530273484 | $1,113.00 |
| 71478 | 530348121 | $10.34 | 190700 | 530273485 | $206.50 |
| 71479 | 530348122 | $2,634.32 | 190701 | 530273486 | $40.15 |
| 71480 | 530348123 | $2,171.57 | 190702 | 530273487 | $36.19 |
| 71481 | 530348124 | $3.40 | 190703 | 530273490 | $261.82 |
| 71482 | 530348125 | $327.39 | 190704 | 530273492 | $66.98 |
| 71483 | 530348126 | $82.72 | 190705 | 530273494 | $97.30 |
| 71484 | 530348127 | $5,444.10 | 190706 | 530273496 | $176.21 |
| 71485 | 530348128 | $756.08 | 190707 | 530273497 | $562.51 |
| 71486 | 530348130 | $240.34 | 190708 | 530273498 | $774.92 |
| 71487 | 530348131 | $90.15 | 190709 | 530273499 | $277.57 |
| 71488 | 530348132 | $204.88 | 190710 | 530273501 | $29.76 |
| 71489 | 530348133 | $216.99 | 190711 | 530273503 | $67.21 |
| 71490 | 530348135 | $121.35 | 190712 | 530273504 | $91.30 |
| 71491 | 530348136 | $47.14 | 190713 | 530273506 | $319.78 |
| 71492 | 530348137 | $287.95 | 190714 | 530273508 | $630.40 |
| 71493 | 530348138 | $126.72 | 190715 | 530273509 | $37.23 |
| 71494 | 530348140 | $139.59 | 190716 | 530273510 | $81.05 |
| 71495 | 530348141 | $797.70 | 190717 | 530273513 | $22.88 |
| 71496 | 530348142 | $139.25 | 190718 | 530273514 | $10.28 |
| 71497 | 530348147 | $342.87 | 190719 | 530273515 | $35.54 |
| 71498 | 530348148 | $363.27 | 190720 | 530273517 | $85.56 |
| 71499 | 530348149 | $794.20 | 190721 | 530273519 | $119.87 |
| 71500 | 530348150 | $704.82 | 190722 | 530273522 | $958.34 |
| 71501 | 530348151 | $5,561.80 | 190723 | 530273524 | $54.41 |

| | | | | | | |
|---|---|---|---|---|---|
| 71502 | 530348152 | $186.12 | 190724 | 530273525 | $36.27 |
| 71503 | 530348154 | $136.76 | 190725 | 530273526 | $368.20 |
| 71504 | 530348155 | $8,144.16 | 190726 | 530273527 | $680.97 |
| 71505 | 530348156 | $368.20 | 190727 | 530273528 | $338.02 |
| 71506 | 530348157 | $4,815.00 | 190728 | 530273529 | $591.75 |
| 71507 | 530348158 | $12,480.00 | 190729 | 530273530 | $715.00 |
| 71508 | 530348159 | $5.52 | 190730 | 530273531 | $657.92 |
| 71509 | 530348160 | $108.50 | 190731 | 530273532 | $144.16 |
| 71510 | 530348162 | $192.60 | 190732 | 530273533 | $1,840.83 |
| 71511 | 530348163 | $217.00 | 190733 | 530273534 | $412.18 |
| 71512 | 530348164 | $3,335.00 | 190734 | 530273535 | $132.53 |
| 71513 | 530348165 | $569.43 | 190735 | 530273536 | $170.95 |
| 71514 | 530348166 | $1,007.47 | 190736 | 530273537 | $9.97 |
| 71515 | 530348167 | $570.07 | 190737 | 530273538 | $1,726.45 |
| 71516 | 530348168 | $238.73 | 190738 | 530273539 | $214.13 |
| 71517 | 530348170 | $51.22 | 190739 | 530273540 | $118.57 |
| 71518 | 530348171 | $2,226.37 | 190740 | 530273541 | $1,661.34 |
| 71519 | 530348172 | $413.60 | 190741 | 530273542 | $954.17 |
| 71520 | 530348173 | $48.76 | 190742 | 530273544 | $159.35 |
| 71521 | 530348174 | $245.86 | 190743 | 530273545 | $135.54 |
| 71522 | 530348175 | $108.57 | 190744 | 530273546 | $1,273.73 |
| 71523 | 530348176 | $42.00 | 190745 | 530273547 | $199.33 |
| 71524 | 530348177 | $100.34 | 190746 | 530273548 | $584.09 |
| 71525 | 530348178 | $770.92 | 190747 | 530273549 | $252.56 |
| 71526 | 530348179 | $143.92 | 190748 | 530273550 | $35.46 |
| 71527 | 530348180 | $47.97 | 190749 | 530273551 | $1,385.01 |
| 71528 | 530348181 | $8.65 | 190750 | 530273552 | $118.38 |
| 71529 | 530348182 | $1,957.48 | 190751 | 530273553 | $70.82 |
| 71530 | 530348183 | $25.78 | 190752 | 530273554 | $37.86 |
| 71531 | 530348184 | $973.00 | 190753 | 530273555 | $273.90 |
| 71532 | 530348185 | $298.68 | 190754 | 530273556 | $87.42 |
| 71533 | 530348186 | $5,029.27 | 190755 | 530273557 | $201.58 |
| 71534 | 530348188 | $1.70 | 190756 | 530273558 | $139.40 |
| 71535 | 530348189 | $175.45 | 190757 | 530273559 | $320.39 |
| 71536 | 530348191 | $21,532.81 | 190758 | 530273560 | $61.87 |
| 71537 | 530348192 | $247.94 | 190759 | 530273565 | $209.70 |
| 71538 | 530348193 | $24.00 | 190760 | 530273566 | $183.70 |
| 71539 | 530348194 | $728.00 | 190761 | 530273567 | $110.82 |
| 71540 | 530348195 | $2.46 | 190762 | 530273568 | $1,875.21 |
| 71541 | 530348196 | $284.92 | 190763 | 530273569 | $527.45 |
| 71542 | 530348197 | $4,413.86 | 190764 | 530273570 | $280.87 |
| 71543 | 530348201 | $279.68 | 190765 | 530273571 | $729.32 |
| 71544 | 530348206 | $7,338.43 | 190766 | 530273572 | $72.38 |
| 71545 | 530348207 | $220.76 | 190767 | 530273573 | $308.65 |
| 71546 | 530348208 | $323.63 | 190768 | 530273577 | $182.00 |
| 71547 | 530348209 | $153.03 | 190769 | 530273578 | $148.86 |
| 71548 | 530348210 | $31.02 | 190770 | 530273579 | $388.50 |
| 71549 | 530348211 | $11,855.24 | 190771 | 530273580 | $13.15 |
| 71550 | 530348212 | $4,363.99 | 190772 | 530273581 | $18.71 |
| 71551 | 530348213 | $31.71 | 190773 | 530273582 | $94.32 |
| 71552 | 530348218 | $3,918.19 | 190774 | 530273583 | $180.51 |
| 71553 | 530348219 | $1,646.88 | 190775 | 530273584 | $17.50 |
| 71554 | 530348220 | $767.82 | 190776 | 530273585 | $67.21 |
| 71555 | 530348221 | $349.50 | 190777 | 530273586 | $41.36 |
| 71556 | 530348222 | $2,340.55 | 190778 | 530273587 | $267.01 |
| 71557 | 530348223 | $211.48 | 190779 | 530273589 | $2,905.79 |
| 71558 | 530348224 | $519.09 | 190780 | 530273590 | $159.75 |
| 71559 | 530348225 | $111.53 | 190781 | 530273591 | $225.20 |
| 71560 | 530348226 | $251.44 | 190782 | 530273593 | $338.00 |
| 71561 | 530348227 | $150.06 | 190783 | 530273594 | $85.25 |
| 71562 | 530348229 | $1,202.50 | 190784 | 530273596 | $98.40 |
| 71563 | 530348231 | $2,488.00 | 190785 | 530273597 | $237.60 |
| 71564 | 530348232 | $135.64 | 190786 | 530273602 | $312.48 |

| | | | | | |
|---|---|---|---|---|---|
| 71565 | 530348233 | $118.15 | 190787 | 530273604 | $47.19 |
| 71566 | 530348234 | $15,444.45 | 190788 | 530273606 | $2.22 |
| 71567 | 530348235 | $6,890.28 | 190789 | 530273607 | $78.88 |
| 71568 | 530348236 | $1,132.40 | 190790 | 530273608 | $129.42 |
| 71569 | 530348237 | $24.50 | 190791 | 530273609 | $481.34 |
| 71570 | 530348238 | $28.29 | 190792 | 530273610 | $2,130.41 |
| 71571 | 530348239 | $13,000.00 | 190793 | 530273612 | $60.33 |
| 71572 | 530348240 | $2,490.11 | 190794 | 530273613 | $343.22 |
| 71573 | 530348241 | $61.50 | 190795 | 530273614 | $78.00 |
| 71574 | 530348242 | $315.37 | 190796 | 530273615 | $636.47 |
| 71575 | 530348243 | $251.62 | 190797 | 530273616 | $174.76 |
| 71576 | 530348245 | $1,192.00 | 190798 | 530273618 | $143.74 |
| 71577 | 530348246 | $744.05 | 190799 | 530273619 | $19.58 |
| 71578 | 530348247 | $26.00 | 190800 | 530273621 | $149.25 |
| 71579 | 530348248 | $7.16 | 190801 | 530273622 | $55.14 |
| 71580 | 530348249 | $1,787.35 | 190802 | 530273623 | $118.85 |
| 71581 | 530348250 | $822.46 | 190803 | 530273624 | $13.90 |
| 71582 | 530348251 | $114.39 | 190804 | 530273625 | $10.21 |
| 71583 | 530348252 | $1.27 | 190805 | 530273626 | $4.93 |
| 71584 | 530348253 | $2,556.00 | 190806 | 530273628 | $3.52 |
| 71585 | 530348254 | $329.25 | 190807 | 530273629 | $50.52 |
| 71586 | 530348256 | $9.40 | 190808 | 530273630 | $189.28 |
| 71587 | 530348257 | $372.00 | 190809 | 530273632 | $23.58 |
| 71588 | 530348259 | $212.68 | 190810 | 530273633 | $5.17 |
| 71589 | 530348260 | $3.69 | 190811 | 530273636 | $23.58 |
| 71590 | 530348261 | $8.61 | 190812 | 530273637 | $39.30 |
| 71591 | 530348263 | $5.17 | 190813 | 530273639 | $39.30 |
| 71592 | 530348264 | $77.55 | 190814 | 530273640 | $62.88 |
| 71593 | 530348265 | $2,373.50 | 190815 | 530273641 | $193.42 |
| 71594 | 530348266 | $373.71 | 190816 | 530273644 | $506.52 |
| 71595 | 530348267 | $25.48 | 190817 | 530273647 | $40.92 |
| 71596 | 530348268 | $1,232.77 | 190818 | 530273648 | $480.78 |
| 71597 | 530348269 | $601.14 | 190819 | 530273650 | $23.58 |
| 71598 | 530348270 | $99.63 | 190820 | 530273652 | $96.56 |
| 71599 | 530348271 | $669.33 | 190821 | 530273653 | $1,054.14 |
| 71600 | 530348274 | $248.46 | 190822 | 530273655 | $28.65 |
| 71601 | 530348275 | $8.49 | 190823 | 530273656 | $607.92 |
| 71602 | 530348276 | $4,080.00 | 190824 | 530273657 | $560.12 |
| 71603 | 530348277 | $717.53 | 190825 | 530273658 | $56.93 |
| 71604 | 530348279 | $75.03 | 190826 | 530273659 | $5.36 |
| 71605 | 530348280 | $0.42 | 190827 | 530273660 | $13.40 |
| 71606 | 530348281 | $0.42 | 190828 | 530273661 | $571.14 |
| 71607 | 530348282 | $575.87 | 190829 | 530273662 | $16.75 |
| 71608 | 530348283 | $94.11 | 190830 | 530273663 | $7.37 |
| 71609 | 530348284 | $5.17 | 190831 | 530273664 | $144.65 |
| 71610 | 530348287 | $862.37 | 190832 | 530273665 | $192.27 |
| 71611 | 530348288 | $2,789.27 | 190833 | 530273666 | $86.68 |
| 71612 | 530348289 | $2.12 | 190834 | 530273667 | $76.50 |
| 71613 | 530348290 | $365.20 | 190835 | 530273668 | $32.58 |
| 71614 | 530348291 | $1,639.31 | 190836 | 530273669 | $223.26 |
| 71615 | 530348292 | $2,694.00 | 190837 | 530273670 | $87.37 |
| 71616 | 530348296 | $4,854.74 | 190838 | 530273671 | $78.12 |
| 71617 | 530348297 | $175.50 | 190839 | 530273677 | $170.49 |
| 71618 | 530348298 | $269.02 | 190840 | 530273679 | $542.00 |
| 71619 | 530348299 | $475.53 | 190841 | 530273680 | $423.31 |
| 71620 | 530348300 | $126.79 | 190842 | 530273682 | $227.30 |
| 71621 | 530348301 | $164.50 | 190843 | 530273683 | $99.70 |
| 71622 | 530348303 | $647.70 | 190844 | 530273684 | $45.33 |
| 71623 | 530348304 | $348.00 | 190845 | 530273685 | $270.21 |
| 71624 | 530348305 | $45.34 | 190846 | 530273687 | $0.26 |
| 71625 | 530348306 | $128.36 | 190847 | 530273688 | $30.30 |
| 71626 | 530348307 | $2,381.42 | 190848 | 530273689 | $56.53 |
| 71627 | 530348308 | $627.67 | 190849 | 530273690 | $1,130.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 71628 | 530348309 | $475.49 | | 190850 | 530273692 | $489.06 |
| 71629 | 530348310 | $55.12 | | 190851 | 530273693 | $1,155.54 |
| 71630 | 530348311 | $47.56 | | 190852 | 530273694 | $215.76 |
| 71631 | 530348313 | $20.93 | | 190853 | 530273698 | $590.12 |
| 71632 | 530348314 | $578.60 | | 190854 | 530273699 | $1,192.00 |
| 71633 | 530348315 | $100.69 | | 190855 | 530273700 | $72.10 |
| 71634 | 530348318 | $140.22 | | 190856 | 530273701 | $87.33 |
| 71635 | 530348320 | $775.50 | | 190857 | 530273702 | $998.60 |
| 71636 | 530348321 | $305.66 | | 190858 | 530273703 | $131.95 |
| 71637 | 530348322 | $486.18 | | 190859 | 530273704 | $111.58 |
| 71638 | 530348323 | $88.62 | | 190860 | 530273705 | $83.69 |
| 71639 | 530348324 | $669.57 | | 190861 | 530273706 | $15.78 |
| 71640 | 530348325 | $221.64 | | 190862 | 530273707 | $976.34 |
| 71641 | 530348327 | $3,900.00 | | 190863 | 530273709 | $35.76 |
| 71642 | 530348329 | $15.76 | | 190864 | 530273710 | $51.70 |
| 71643 | 530348330 | $455.00 | | 190865 | 530273711 | $48.76 |
| 71644 | 530348331 | $0.85 | | 190866 | 530273712 | $104.68 |
| 71645 | 530348332 | $31.52 | | 190867 | 530273713 | $13.57 |
| 71646 | 530348333 | $8.83 | | 190868 | 530273714 | $19.15 |
| 71647 | 530348334 | $20.93 | | 190869 | 530273715 | $269.71 |
| 71648 | 530348335 | $772.16 | | 190870 | 530273716 | $24.92 |
| 71649 | 530348336 | $20.68 | | 190871 | 530273718 | $260.70 |
| 71650 | 530348337 | $51.70 | | 190872 | 530273719 | $118.86 |
| 71651 | 530348338 | $5.17 | | 190873 | 530273720 | $147.91 |
| 71652 | 530348339 | $1,994.00 | | 190874 | 530273721 | $529.31 |
| 71653 | 530348340 | $188.60 | | 190875 | 530273722 | $15.76 |
| 71654 | 530348341 | $551.45 | | 190876 | 530273723 | $261.50 |
| 71655 | 530348342 | $824.94 | | 190877 | 530273724 | $10.50 |
| 71656 | 530348343 | $4,929.28 | | 190878 | 530273725 | $64.19 |
| 71657 | 530348344 | $6,448.72 | | 190879 | 530273727 | $47.16 |
| 71658 | 530348345 | $846.78 | | 190880 | 530273728 | $77.55 |
| 71659 | 530348347 | $284.35 | | 190881 | 530273729 | $9.94 |
| 71660 | 530348348 | $257.04 | | 190882 | 530273730 | $924.93 |
| 71661 | 530348349 | $82.72 | | 190883 | 530273731 | $309.92 |
| 71662 | 530348350 | $1,428.30 | | 190884 | 530273732 | $325.39 |
| 71663 | 530348351 | $256.93 | | 190885 | 530273733 | $1,052.00 |
| 71664 | 530348354 | $496.32 | | 190886 | 530273734 | $1,315.00 |
| 71665 | 530348355 | $670.35 | | 190887 | 530273735 | $438.47 |
| 71666 | 530348356 | $692.90 | | 190888 | 530273736 | $261.45 |
| 71667 | 530348358 | $155.10 | | 190889 | 530273737 | $119.09 |
| 71668 | 530348359 | $2.46 | | 190890 | 530273738 | $21.00 |
| 71669 | 530348360 | $2.46 | | 190891 | 530273739 | $54.96 |
| 71670 | 530348361 | $875.31 | | 190892 | 530273740 | $69.98 |
| 71671 | 530348362 | $3,015.10 | | 190893 | 530273741 | $30.91 |
| 71672 | 530348363 | $351.86 | | 190894 | 530273743 | $26.93 |
| 71673 | 530348364 | $21.95 | | 190895 | 530273744 | $31.52 |
| 71674 | 530348365 | $1.23 | | 190896 | 530273745 | $45.30 |
| 71675 | 530348370 | $98.23 | | 190897 | 530273746 | $57.75 |
| 71676 | 530348371 | $2.12 | | 190898 | 530273747 | $339.84 |
| 71677 | 530348372 | $1,452.83 | | 190899 | 530273749 | $927.54 |
| 71678 | 530348376 | $561.97 | | 190900 | 530273750 | $455.36 |
| 71679 | 530348377 | $86.22 | | 190901 | 530273751 | $39.30 |
| 71680 | 530348378 | $7,926.82 | | 190902 | 530273752 | $55.20 |
| 71681 | 530348379 | $12.25 | | 190903 | 530273753 | $55.20 |
| 71682 | 530348380 | $378.56 | | 190904 | 530273755 | $875.11 |
| 71683 | 530348381 | $124.64 | | 190905 | 530273756 | $1,366.55 |
| 71684 | 530348382 | $113.08 | | 190906 | 530273757 | $202.71 |
| 71685 | 530348383 | $510.39 | | 190907 | 530273758 | $157.92 |
| 71686 | 530348385 | $381.76 | | 190908 | 530273759 | $1,560.35 |
| 71687 | 530348387 | $106.02 | | 190909 | 530273760 | $702.71 |
| 71688 | 530348388 | $2.46 | | 190910 | 530273761 | $156.74 |
| 71689 | 530348392 | $632.58 | | 190911 | 530273762 | $704.79 |
| 71690 | 530348393 | $81.84 | | 190912 | 530273763 | $368.36 |

| | | | | | |
|---|---|---|---|---|---|
| 71691 | 530348394 | $1,421.95 | 190913 | 530273764 | $779.88 |
| 71692 | 530348395 | $4,931.25 | 190914 | 530273765 | $220.32 |
| 71693 | 530348396 | $5.10 | 190915 | 530273766 | $3,982.07 |
| 71694 | 530348397 | $216.13 | 190916 | 530273767 | $1,058.28 |
| 71695 | 530348399 | $8.65 | 190917 | 530273768 | $217.08 |
| 71696 | 530348401 | $871.56 | 190918 | 530273769 | $539.05 |
| 71697 | 530348403 | $1.23 | 190919 | 530273770 | $2,147.89 |
| 71698 | 530348405 | $1.27 | 190920 | 530273771 | $38.80 |
| 71699 | 530348406 | $3,353.00 | 190921 | 530273772 | $798.71 |
| 71700 | 530348407 | $730.23 | 190922 | 530273773 | $176.20 |
| 71701 | 530348409 | $987.13 | 190923 | 530273774 | $3,240.34 |
| 71702 | 530348410 | $3.23 | 190924 | 530273775 | $640.46 |
| 71703 | 530348411 | $12.92 | 190925 | 530273776 | $1,141.71 |
| 71704 | 530348414 | $3,038.35 | 190926 | 530273777 | $794.06 |
| 71705 | 530348415 | $2,409.73 | 190927 | 530273778 | $110.40 |
| 71706 | 530348416 | $378.81 | 190928 | 530273780 | $14.29 |
| 71707 | 530348417 | $427.35 | 190929 | 530273781 | $72.21 |
| 71708 | 530348418 | $407.05 | 190930 | 530273782 | $36.95 |
| 71709 | 530348419 | $368.47 | 190931 | 530273783 | $1,210.89 |
| 71710 | 530348420 | $1,142.02 | 190932 | 530273784 | $50.13 |
| 71711 | 530348421 | $27.10 | 190933 | 530273785 | $155.10 |
| 71712 | 530348422 | $1,054.57 | 190934 | 530273786 | $49.20 |
| 71713 | 530348423 | $1,938.83 | 190935 | 530273787 | $73.72 |
| 71714 | 530348424 | $137.87 | 190936 | 530273788 | $29.83 |
| 71715 | 530348425 | $1,803.88 | 190937 | 530273789 | $33.08 |
| 71716 | 530348426 | $70.17 | 190938 | 530273790 | $59.83 |
| 71717 | 530348427 | $42.63 | 190939 | 530273791 | $24.10 |
| 71718 | 530348428 | $829.11 | 190940 | 530273792 | $49.96 |
| 71719 | 530348429 | $25.14 | 190941 | 530273793 | $3,470.04 |
| 71720 | 530348430 | $118.94 | 190942 | 530273794 | $815.28 |
| 71721 | 530348431 | $2,218.37 | 190943 | 530273795 | $28.00 |
| 71722 | 530348433 | $268.52 | 190944 | 530273797 | $214.06 |
| 71723 | 530348434 | $355.11 | 190945 | 530273798 | $180.00 |
| 71724 | 530348435 | $131.72 | 190946 | 530273800 | $28.00 |
| 71725 | 530348436 | $18.93 | 190947 | 530273802 | $219.69 |
| 71726 | 530348437 | $470.90 | 190948 | 530273803 | $6.84 |
| 71727 | 530348438 | $79.95 | 190949 | 530273804 | $189.42 |
| 71728 | 530348439 | $785.25 | 190950 | 530273805 | $43.34 |
| 71729 | 530348440 | $164.70 | 190951 | 530273806 | $218.03 |
| 71730 | 530348441 | $31.02 | 190952 | 530273807 | $36.19 |
| 71731 | 530348442 | $1,145.84 | 190953 | 530273808 | $171.00 |
| 71732 | 530348443 | $0.42 | 190954 | 530273809 | $26.30 |
| 71733 | 530348444 | $29.59 | 190955 | 530273810 | $196.07 |
| 71734 | 530348445 | $18.53 | 190956 | 530273811 | $143.77 |
| 71735 | 530348446 | $608.07 | 190957 | 530273812 | $763.02 |
| 71736 | 530348447 | $8.65 | 190958 | 530273813 | $155.76 |
| 71737 | 530348448 | $15.30 | 190959 | 530273814 | $26.65 |
| 71738 | 530348449 | $11.05 | 190960 | 530273815 | $934.08 |
| 71739 | 530348451 | $229.33 | 190961 | 530273816 | $41.36 |
| 71740 | 530348452 | $26.25 | 190962 | 530273817 | $52.95 |
| 71741 | 530348453 | $431.59 | 190963 | 530273818 | $97.67 |
| 71742 | 530348454 | $1,651.29 | 190964 | 530273819 | $56.87 |
| 71743 | 530348455 | $2,185.93 | 190965 | 530273820 | $758.70 |
| 71744 | 530348458 | $6.46 | 190966 | 530273821 | $555.96 |
| 71745 | 530348459 | $54.50 | 190967 | 530273822 | $20.52 |
| 71746 | 530348460 | $1,106.95 | 190968 | 530273824 | $66.10 |
| 71747 | 530348461 | $158.88 | 190969 | 530273826 | $920.50 |
| 71748 | 530348462 | $8,695.98 | 190970 | 530273829 | $380.36 |
| 71749 | 530348463 | $178.87 | 190971 | 530273830 | $51.22 |
| 71750 | 530348464 | $352.68 | 190972 | 530273831 | $102.18 |
| 71751 | 530348467 | $19.97 | 190973 | 530273832 | $11.92 |
| 71752 | 530348468 | $2.55 | 190974 | 530273833 | $476.80 |
| 71753 | 530348469 | $178.01 | 190975 | 530273835 | $249.52 |

| | | | | | |
|---|---|---|---|---|---|
| 71754 | 530348470 | $1,104.62 | 190976 | 530273836 | $384.96 |
| 71755 | 530348471 | $79.93 | 190977 | 530273838 | $226.06 |
| 71756 | 530348472 | $1,755.66 | 190978 | 530273839 | $159.87 |
| 71757 | 530348473 | $322.71 | 190979 | 530273841 | $11.48 |
| 71758 | 530348474 | $173.91 | 190980 | 530273843 | $114.09 |
| 71759 | 530348475 | $2,026.00 | 190981 | 530273846 | $598.00 |
| 71760 | 530348476 | $735.53 | 190982 | 530273847 | $117.76 |
| 71761 | 530348477 | $6.46 | 190983 | 530273848 | $208.00 |
| 71762 | 530348478 | $19.97 | 190984 | 530273849 | $416.65 |
| 71763 | 530348479 | $123.74 | 190985 | 530273850 | $149.50 |
| 71764 | 530348480 | $235.08 | 190986 | 530273851 | $20.09 |
| 71765 | 530348482 | $18.72 | 190987 | 530273858 | $95.90 |
| 71766 | 530348483 | $83.40 | 190988 | 530273859 | $305.42 |
| 71767 | 530348484 | $496.39 | 190989 | 530273860 | $1,027.04 |
| 71768 | 530348485 | $326.61 | 190990 | 530273861 | $1,333.04 |
| 71769 | 530348486 | $435.65 | 190991 | 530273864 | $139.59 |
| 71770 | 530348488 | $69.35 | 190992 | 530273865 | $3,555.40 |
| 71771 | 530348489 | $1,953.71 | 190993 | 530273866 | $82.74 |
| 71772 | 530348490 | $172.69 | 190994 | 530273867 | $10.50 |
| 71773 | 530348492 | $3.94 | 190995 | 530273868 | $417.75 |
| 71774 | 530348493 | $51.70 | 190996 | 530273869 | $281.24 |
| 71775 | 530348494 | $150.31 | 190997 | 530273870 | $83.13 |
| 71776 | 530348495 | $98.50 | 190998 | 530273871 | $434.29 |
| 71777 | 530348496 | $358.55 | 190999 | 530273872 | $261.41 |
| 71778 | 530348497 | $35.67 | 191000 | 530273874 | $95.02 |
| 71779 | 530348498 | $186.12 | 191001 | 530273875 | $222.88 |
| 71780 | 530348500 | $6.79 | 191002 | 530273876 | $70.61 |
| 71781 | 530348501 | $605.77 | 191003 | 530273877 | $31.88 |
| 71782 | 530348502 | $696.95 | 191004 | 530273878 | $1,034.00 |
| 71783 | 530348503 | $2,491.18 | 191005 | 530273879 | $298.00 |
| 71784 | 530348504 | $536.17 | 191006 | 530273880 | $338.65 |
| 71785 | 530348505 | $51.70 | 191007 | 530273881 | $171.46 |
| 71786 | 530348506 | $1,261.08 | 191008 | 530273882 | $52.59 |
| 71787 | 530348507 | $475.11 | 191009 | 530273883 | $51.70 |
| 71788 | 530348508 | $397.63 | 191010 | 530273884 | $72.38 |
| 71789 | 530348509 | $2,076.98 | 191011 | 530273886 | $87.37 |
| 71790 | 530348510 | $28.29 | 191012 | 530273888 | $219.16 |
| 71791 | 530348513 | $263.98 | 191013 | 530273889 | $381.25 |
| 71792 | 530348514 | $252.16 | 191014 | 530273890 | $366.77 |
| 71793 | 530348515 | $1,272.90 | 191015 | 530273891 | $889.01 |
| 71794 | 530348517 | $106.38 | 191016 | 530273892 | $871.18 |
| 71795 | 530348518 | $303.66 | 191017 | 530273893 | $306.58 |
| 71796 | 530348519 | $241.29 | 191018 | 530273894 | $7.38 |
| 71797 | 530348520 | $414.91 | 191019 | 530273895 | $27.58 |
| 71798 | 530348521 | $1.70 | 191020 | 530273896 | $2,630.00 |
| 71799 | 530348522 | $10.09 | 191021 | 530273897 | $24.50 |
| 71800 | 530348523 | $11.11 | 191022 | 530273898 | $173.45 |
| 71801 | 530348524 | $52.82 | 191023 | 530273899 | $192.06 |
| 71802 | 530348525 | $5.10 | 191024 | 530273900 | $63.04 |
| 71803 | 530348526 | $2,351.45 | 191025 | 530273901 | $559.14 |
| 71804 | 530348527 | $375.20 | 191026 | 530273902 | $156.00 |
| 71805 | 530348528 | $249.56 | 191027 | 530273903 | $246.00 |
| 71806 | 530348530 | $1,073.66 | 191028 | 530273904 | $393.10 |
| 71807 | 530348531 | $5,917.50 | 191029 | 530273905 | $126.17 |
| 71808 | 530348532 | $6,248.69 | 191030 | 530273906 | $620.49 |
| 71809 | 530348533 | $377.41 | 191031 | 530273907 | $676.20 |
| 71810 | 530348536 | $8.65 | 191032 | 530273909 | $228.52 |
| 71811 | 530348537 | $79.93 | 191033 | 530273910 | $114.06 |
| 71812 | 530348538 | $2,229.39 | 191034 | 530273912 | $39.45 |
| 71813 | 530348539 | $44.40 | 191035 | 530273913 | $36.52 |
| 71814 | 530348541 | $23.39 | 191036 | 530273915 | $278.36 |
| 71815 | 530348542 | $48.97 | 191037 | 530273916 | $150.84 |
| 71816 | 530348543 | $3,695.20 | 191038 | 530273917 | $72.10 |

| | | | | | |
|---|---|---|---|---|---|
| 71817 | 530348544 | $301.60 | 191039 | 530273918 | $1,543.50 |
| 71818 | 530348545 | $701.41 | 191040 | 530273919 | $1,092.29 |
| 71819 | 530348547 | $55.80 | 191041 | 530273920 | $401.00 |
| 71820 | 530348548 | $431.55 | 191042 | 530273921 | $65.40 |
| 71821 | 530348549 | $64.97 | 191043 | 530273922 | $124.59 |
| 71822 | 530348553 | $18.78 | 191044 | 530273923 | $24.23 |
| 71823 | 530348555 | $203.28 | 191045 | 530273924 | $50.49 |
| 71824 | 530348556 | $11.92 | 191046 | 530273925 | $96.30 |
| 71825 | 530348557 | $209.92 | 191047 | 530273926 | $513.19 |
| 71826 | 530348558 | $200.25 | 191048 | 530273927 | $19.54 |
| 71827 | 530348559 | $394.47 | 191049 | 530273928 | $17.22 |
| 71828 | 530348560 | $22.14 | 191050 | 530273929 | $367.14 |
| 71829 | 530348561 | $304.98 | 191051 | 530273930 | $430.67 |
| 71830 | 530348562 | $1,876.71 | 191052 | 530273931 | $289.52 |
| 71831 | 530348563 | $44.82 | 191053 | 530273932 | $2,887.90 |
| 71832 | 530348564 | $8.65 | 191054 | 530273936 | $85.18 |
| 71833 | 530348565 | $4,376.60 | 191055 | 530273938 | $285.69 |
| 71834 | 530348566 | $779.80 | 191056 | 530273939 | $59.37 |
| 71835 | 530348567 | $3,751.79 | 191057 | 530273941 | $136.50 |
| 71836 | 530348569 | $166.25 | 191058 | 530273942 | $299.79 |
| 71837 | 530348571 | $62.91 | 191059 | 530273943 | $85.50 |
| 71838 | 530348572 | $13.11 | 191060 | 530273944 | $1,269.57 |
| 71839 | 530348573 | $12,349.33 | 191061 | 530273945 | $23.64 |
| 71840 | 530348574 | $5,917.50 | 191062 | 530273949 | $387.18 |
| 71841 | 530348575 | $3.40 | 191063 | 530273951 | $128.25 |
| 71842 | 530348576 | $577.86 | 191064 | 530273954 | $139.93 |
| 71843 | 530348577 | $773.92 | 191065 | 530273955 | $109.98 |
| 71844 | 530348578 | $215.48 | 191066 | 530273956 | $117.13 |
| 71845 | 530348579 | $225.27 | 191067 | 530273957 | $149.32 |
| 71846 | 530348580 | $542.00 | 191068 | 530273959 | $92.05 |
| 71847 | 530348581 | $2.12 | 191069 | 530273961 | $476.96 |
| 71848 | 530348583 | $879.54 | 191070 | 530273962 | $7,101.00 |
| 71849 | 530348584 | $749.31 | 191071 | 530273963 | $390.36 |
| 71850 | 530348585 | $194.87 | 191072 | 530273964 | $1,177.33 |
| 71851 | 530348587 | $19.97 | 191073 | 530273965 | $12,447.38 |
| 71852 | 530348588 | $441.99 | 191074 | 530273967 | $146.72 |
| 71853 | 530348590 | $72.98 | 191075 | 530273968 | $62.88 |
| 71854 | 530348591 | $2.12 | 191076 | 530273971 | $52.91 |
| 71855 | 530348592 | $44.71 | 191077 | 530273972 | $402.02 |
| 71856 | 530348593 | $167.56 | 191078 | 530273973 | $212.98 |
| 71857 | 530348594 | $847.07 | 191079 | 530273974 | $206.48 |
| 71858 | 530348595 | $3,691.42 | 191080 | 530273977 | $20.68 |
| 71859 | 530348596 | $322.31 | 191081 | 530273978 | $3,645.43 |
| 71860 | 530348597 | $39.52 | 191082 | 530273979 | $267.23 |
| 71861 | 530348598 | $67.45 | 191083 | 530273980 | $129.15 |
| 71862 | 530348599 | $8.65 | 191084 | 530273981 | $128.56 |
| 71863 | 530348600 | $85.88 | 191085 | 530273982 | $26.30 |
| 71864 | 530348601 | $3,469.25 | 191086 | 530273983 | $40.42 |
| 71865 | 530348602 | $4,541.16 | 191087 | 530273984 | $26.00 |
| 71866 | 530348604 | $18.45 | 191088 | 530273985 | $52.00 |
| 71867 | 530348605 | $506.73 | 191089 | 530273986 | $27.62 |
| 71868 | 530348607 | $1,280.50 | 191090 | 530273987 | $278.41 |
| 71869 | 530348609 | $0.85 | 191091 | 530273988 | $78.46 |
| 71870 | 530348610 | $627.83 | 191092 | 530273989 | $33.74 |
| 71871 | 530348611 | $16.18 | 191093 | 530273990 | $43.70 |
| 71872 | 530348612 | $315.37 | 191094 | 530273991 | $51.40 |
| 71873 | 530348613 | $74.05 | 191095 | 530273992 | $14.35 |
| 71874 | 530348614 | $2,474.11 | 191096 | 530273993 | $242.79 |
| 71875 | 530348615 | $394.52 | 191097 | 530273994 | $37.46 |
| 71876 | 530348616 | $366.12 | 191098 | 530273995 | $38.09 |
| 71877 | 530348617 | $20.74 | 191099 | 530273996 | $144.65 |
| 71878 | 530348621 | $59.60 | 191100 | 530273997 | $123.79 |
| 71879 | 530348622 | $364.50 | 191101 | 530273998 | $32.50 |

| | | | | | | |
|---|---|---|---|---|---|
| 71880 | 530348623 | $1,367.00 | 191102 | 530273999 | $40.86 |
| 71881 | 530348626 | $232.65 | 191103 | 530274000 | $182.19 |
| 71882 | 530348627 | $450.01 | 191104 | 530274001 | $28.01 |
| 71883 | 530348628 | $5,565.19 | 191105 | 530274002 | $23.64 |
| 71884 | 530348629 | $2,766.20 | 191106 | 530274003 | $202.58 |
| 71885 | 530348633 | $2,226.32 | 191107 | 530274004 | $383.31 |
| 71886 | 530348634 | $15.76 | 191108 | 530274005 | $117.00 |
| 71887 | 530348635 | $46.53 | 191109 | 530274006 | $107.88 |
| 71888 | 530348636 | $499.36 | 191110 | 530274007 | $38.74 |
| 71889 | 530348637 | $484.98 | 191111 | 530274008 | $6.50 |
| 71890 | 530348638 | $1.27 | 191112 | 530274009 | $50.14 |
| 71891 | 530348642 | $2,374.05 | 191113 | 530274012 | $147.04 |
| 71892 | 530348643 | $392.92 | 191114 | 530274014 | $39.33 |
| 71893 | 530348644 | $472.60 | 191115 | 530274015 | $26.30 |
| 71894 | 530348645 | $476.57 | 191116 | 530274016 | $158.25 |
| 71895 | 530348646 | $113.69 | 191117 | 530274017 | $1,249.25 |
| 71896 | 530348647 | $115.16 | 191118 | 530274019 | $294.86 |
| 71897 | 530348648 | $386.99 | 191119 | 530274022 | $90.30 |
| 71898 | 530348649 | $322.85 | 191120 | 530274025 | $517.00 |
| 71899 | 530348650 | $4,975.00 | 191121 | 530274028 | $1,490.00 |
| 71900 | 530348651 | $996.73 | 191122 | 530274030 | $10.28 |
| 71901 | 530348653 | $1,463.11 | 191123 | 530274031 | $763.70 |
| 71902 | 530348654 | $1,499.30 | 191124 | 530274032 | $362.98 |
| 71903 | 530348656 | $1.27 | 191125 | 530274033 | $985.00 |
| 71904 | 530348657 | $1,002.46 | 191126 | 530274034 | $35.05 |
| 71905 | 530348658 | $143.58 | 191127 | 530274036 | $334.80 |
| 71906 | 530348660 | $250.51 | 191128 | 530274037 | $349.43 |
| 71907 | 530348661 | $243.02 | 191129 | 530274038 | $23.50 |
| 71908 | 530348663 | $488.15 | 191130 | 530274039 | $83.75 |
| 71909 | 530348664 | $243.81 | 191131 | 530274040 | $2.57 |
| 71910 | 530348665 | $469.60 | 191132 | 530274041 | $17.58 |
| 71911 | 530348667 | $48.36 | 191133 | 530274042 | $824.28 |
| 71912 | 530348669 | $12.93 | 191134 | 530274043 | $276.23 |
| 71913 | 530348670 | $737.50 | 191135 | 530274044 | $603.71 |
| 71914 | 530348671 | $3.82 | 191136 | 530274045 | $44.64 |
| 71915 | 530348672 | $14,197.35 | 191137 | 530274046 | $139.55 |
| 71916 | 530348674 | $15.51 | 191138 | 530274047 | $643.12 |
| 71917 | 530348677 | $1,034.60 | 191139 | 530274048 | $404.69 |
| 71918 | 530348681 | $1,907.73 | 191140 | 530274049 | $63.16 |
| 71919 | 530348682 | $296.68 | 191141 | 530274050 | $77.49 |
| 71920 | 530348684 | $87.28 | 191142 | 530274051 | $140.59 |
| 71921 | 530348685 | $321.93 | 191143 | 530274052 | $3,226.73 |
| 71922 | 530348686 | $1,609.03 | 191144 | 530274053 | $359.78 |
| 71923 | 530348687 | $2.97 | 191145 | 530274054 | $87.51 |
| 71924 | 530348688 | $2.55 | 191146 | 530274055 | $117.90 |
| 71925 | 530348689 | $255.93 | 191147 | 530274056 | $342.00 |
| 71926 | 530348690 | $3,993.26 | 191148 | 530274057 | $72.84 |
| 71927 | 530348691 | $1,405.37 | 191149 | 530274059 | $307.32 |
| 71928 | 530348692 | $973.00 | 191150 | 530274060 | $269.67 |
| 71929 | 530348694 | $4,325.53 | 191151 | 530274061 | $875.82 |
| 71930 | 530348696 | $747.84 | 191152 | 530274062 | $643.65 |
| 71931 | 530348697 | $168.71 | 191153 | 530274063 | $94.62 |
| 71932 | 530348699 | $22.75 | 191154 | 530274064 | $63.52 |
| 71933 | 530348700 | $12.25 | 191155 | 530274066 | $107.03 |
| 71934 | 530348701 | $4.67 | 191156 | 530274067 | $32.58 |
| 71935 | 530348702 | $2.97 | 191157 | 530274069 | $59.60 |
| 71936 | 530348703 | $24.63 | 191158 | 530274071 | $25.55 |
| 71937 | 530348704 | $12.25 | 191159 | 530274073 | $181.74 |
| 71938 | 530348705 | $225.13 | 191160 | 530274075 | $162.28 |
| 71939 | 530348707 | $98.99 | 191161 | 530274076 | $19.76 |
| 71940 | 530348709 | $1,696.97 | 191162 | 530274077 | $68.27 |
| 71941 | 530348710 | $347.32 | 191163 | 530274078 | $55.12 |
| 71942 | 530348711 | $593.39 | 191164 | 530274079 | $55.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 71943 | 530348712 | $1,902.36 | | 191165 | 530274080 | $2,055.78 |
| 71944 | 530348713 | $357.68 | | 191166 | 530274082 | $98.86 |
| 71945 | 530348714 | $725.99 | | 191167 | 530274084 | $53.21 |
| 71946 | 530348715 | $2,309.38 | | 191168 | 530274085 | $646.33 |
| 71947 | 530348717 | $7.22 | | 191169 | 530274087 | $123.36 |
| 71948 | 530348718 | $55.35 | | 191170 | 530274088 | $62.35 |
| 71949 | 530348719 | $3,976.49 | | 191171 | 530274089 | $228.14 |
| 71950 | 530348721 | $457.62 | | 191172 | 530274091 | $131.33 |
| 71951 | 530348722 | $181.21 | | 191173 | 530274092 | $7.14 |
| 71952 | 530348724 | $193.46 | | 191174 | 530274093 | $16.44 |
| 71953 | 530348725 | $1,886.00 | | 191175 | 530274094 | $368.06 |
| 71954 | 530348726 | $561.42 | | 191176 | 530274098 | $294.36 |
| 71955 | 530348727 | $5,260.00 | | 191177 | 530274099 | $99.08 |
| 71956 | 530348728 | $7.22 | | 191178 | 530274100 | $112.71 |
| 71957 | 530348730 | $3.40 | | 191179 | 530274102 | $264.79 |
| 71958 | 530348731 | $240.27 | | 191180 | 530274103 | $245.65 |
| 71959 | 530348732 | $583.30 | | 191181 | 530274104 | $162.50 |
| 71960 | 530348733 | $101.86 | | 191182 | 530274105 | $52.23 |
| 71961 | 530348734 | $28.29 | | 191183 | 530274108 | $72.38 |
| 71962 | 530348735 | $1,518.40 | | 191184 | 530274109 | $168.63 |
| 71963 | 530348736 | $777.86 | | 191185 | 530274110 | $261.56 |
| 71964 | 530348737 | $33.21 | | 191186 | 530274111 | $143.00 |
| 71965 | 530348738 | $357.01 | | 191187 | 530274112 | $995.18 |
| 71966 | 530348739 | $255.68 | | 191188 | 530274113 | $246.00 |
| 71967 | 530348740 | $320.20 | | 191189 | 530274115 | $7,755.00 |
| 71968 | 530348741 | $417.00 | | 191190 | 530274118 | $279.50 |
| 71969 | 530348742 | $168.98 | | 191191 | 530274119 | $196.91 |
| 71970 | 530348743 | $2.46 | | 191192 | 530274120 | $214.56 |
| 71971 | 530348744 | $1.70 | | 191193 | 530274121 | $113.74 |
| 71972 | 530348746 | $1,318.00 | | 191194 | 530274122 | $242.27 |
| 71973 | 530348747 | $5.17 | | 191195 | 530274123 | $394.33 |
| 71974 | 530348748 | $41.90 | | 191196 | 530274124 | $31.52 |
| 71975 | 530348749 | $61.50 | | 191197 | 530274125 | $577.35 |
| 71976 | 530348750 | $8,059.90 | | 191198 | 530274126 | $55.56 |
| 71977 | 530348751 | $840.18 | | 191199 | 530274127 | $6,335.00 |
| 71978 | 530348752 | $4,231.45 | | 191200 | 530274128 | $5,140.00 |
| 71979 | 530348753 | $3,385.28 | | 191201 | 530274129 | $2.19 |
| 71980 | 530348754 | $365.53 | | 191202 | 530274130 | $186.12 |
| 71981 | 530348755 | $453.75 | | 191203 | 530274131 | $921.88 |
| 71982 | 530348756 | $817.46 | | 191204 | 530274132 | $1,034.00 |
| 71983 | 530348757 | $662.38 | | 191205 | 530274133 | $7,259.94 |
| 71984 | 530348758 | $729.80 | | 191206 | 530274134 | $3,619.00 |
| 71985 | 530348760 | $97.29 | | 191207 | 530274136 | $94.32 |
| 71986 | 530348761 | $321.05 | | 191208 | 530274137 | $3,022.50 |
| 71987 | 530348762 | $2,751.94 | | 191209 | 530274140 | $110.50 |
| 71988 | 530348763 | $68.11 | | 191210 | 530274142 | $140.22 |
| 71989 | 530348768 | $56.80 | | 191211 | 530274143 | $107.55 |
| 71990 | 530348769 | $10.86 | | 191212 | 530274147 | $395.05 |
| 71991 | 530348770 | $1,260.52 | | 191213 | 530274151 | $50.73 |
| 71992 | 530348771 | $118.80 | | 191214 | 530274153 | $13.15 |
| 71993 | 530348773 | $2,015.66 | | 191215 | 530274155 | $51.59 |
| 71994 | 530348774 | $3,775.59 | | 191216 | 530274156 | $25.07 |
| 71995 | 530348775 | $2.12 | | 191217 | 530274157 | $92.81 |
| 71996 | 530348777 | $2,768.09 | | 191218 | 530274159 | $136.50 |
| 71997 | 530348779 | $609.48 | | 191219 | 530274160 | $277.22 |
| 71998 | 530348780 | $17.22 | | 191220 | 530274163 | $2,309.74 |
| 71999 | 530348785 | $35.00 | | 191221 | 530274166 | $214.06 |
| 72000 | 530348787 | $2.46 | | 191222 | 530274168 | $251.90 |
| 72001 | 530348788 | $14.14 | | 191223 | 530274170 | $57.65 |
| 72002 | 530348789 | $558.05 | | 191224 | 530274171 | $552.50 |
| 72003 | 530348790 | $741.80 | | 191225 | 530274173 | $1,167.80 |
| 72004 | 530348793 | $144.48 | | 191226 | 530274176 | $59.09 |
| 72005 | 530348795 | $43.34 | | 191227 | 530274183 | $2.72 |

| | | | | | |
|---|---|---|---|---|---|
| 72006 | 530348796 | $1,037.74 | 191228 | 530274184 | $23.58 |
| 72007 | 530348797 | $2,010.28 | 191229 | 530274185 | $43.34 |
| 72008 | 530348798 | $257.30 | 191230 | 530274186 | $3,594.35 |
| 72009 | 530348800 | $785.52 | 191231 | 530274187 | $22.14 |
| 72010 | 530348801 | $172.91 | 191232 | 530274188 | $78.60 |
| 72011 | 530348802 | $0.85 | 191233 | 530274189 | $303.63 |
| 72012 | 530348803 | $1,059.56 | 191234 | 530274190 | $1,077.49 |
| 72013 | 530348805 | $84.42 | 191235 | 530274191 | $664.71 |
| 72014 | 530348806 | $105.25 | 191236 | 530274194 | $105.20 |
| 72015 | 530348810 | $98.40 | 191237 | 530274195 | $92.05 |
| 72016 | 530348811 | $54.18 | 191238 | 530274196 | $1,702.80 |
| 72017 | 530348812 | $5.10 | 191239 | 530274197 | $1,710.06 |
| 72018 | 530348814 | $1,352.51 | 191240 | 530274198 | $302.02 |
| 72019 | 530348815 | $2.55 | 191241 | 530274199 | $42.71 |
| 72020 | 530348816 | $5.17 | 191242 | 530274200 | $278.34 |
| 72021 | 530348817 | $6,316.50 | 191243 | 530274202 | $134.42 |
| 72022 | 530348818 | $392.20 | 191244 | 530274203 | $275.98 |
| 72023 | 530348819 | $1.27 | 191245 | 530274204 | $11.82 |
| 72024 | 530348820 | $1.27 | 191246 | 530274205 | $6.50 |
| 72025 | 530348822 | $1,835.14 | 191247 | 530274206 | $16.74 |
| 72026 | 530348824 | $3.82 | 191248 | 530274207 | $315.60 |
| 72027 | 530348825 | $18.51 | 191249 | 530274209 | $470.99 |
| 72028 | 530348828 | $175.54 | 191250 | 530274210 | $240.73 |
| 72029 | 530348829 | $154.58 | 191251 | 530274211 | $890.25 |
| 72030 | 530348830 | $158.74 | 191252 | 530274212 | $160.27 |
| 72031 | 530348831 | $184.76 | 191253 | 530274213 | $103.40 |
| 72032 | 530348832 | $78.66 | 191254 | 530274214 | $155.10 |
| 72033 | 530348833 | $85.50 | 191255 | 530274215 | $113.74 |
| 72034 | 530348834 | $231.91 | 191256 | 530274226 | $86.06 |
| 72035 | 530348835 | $26.25 | 191257 | 530274227 | $97.67 |
| 72036 | 530348836 | $2,468.54 | 191258 | 530274228 | $5.17 |
| 72037 | 530348837 | $9.84 | 191259 | 530274230 | $23.84 |
| 72038 | 530348839 | $87.89 | 191260 | 530274231 | $1,206.96 |
| 72039 | 530348840 | $269.81 | 191261 | 530274232 | $2.87 |
| 72040 | 530348843 | $2.12 | 191262 | 530274233 | $236.14 |
| 72041 | 530348844 | $7.22 | 191263 | 530274238 | $22.49 |
| 72042 | 530348845 | $535.42 | 191264 | 530274239 | $87.89 |
| 72043 | 530348846 | $2.46 | 191265 | 530274243 | $595.07 |
| 72044 | 530348848 | $21.95 | 191266 | 530274245 | $415.65 |
| 72045 | 530348849 | $909.87 | 191267 | 530274246 | $9.45 |
| 72046 | 530348850 | $132.59 | 191268 | 530274247 | $394.75 |
| 72047 | 530348851 | $215.96 | 191269 | 530274248 | $109.34 |
| 72048 | 530348852 | $287.36 | 191270 | 530274249 | $89.12 |
| 72049 | 530348853 | $894.46 | 191271 | 530274250 | $271.74 |
| 72050 | 530348854 | $869.00 | 191272 | 530274251 | $286.46 |
| 72051 | 530348855 | $261.92 | 191273 | 530274252 | $441.00 |
| 72052 | 530348856 | $144.12 | 191274 | 530274253 | $596.47 |
| 72053 | 530348857 | $1,501.14 | 191275 | 530274254 | $271.14 |
| 72054 | 530348858 | $61.16 | 191276 | 530274255 | $1.84 |
| 72055 | 530348860 | $18,365.30 | 191277 | 530274258 | $10.07 |
| 72056 | 530348861 | $1,424.89 | 191278 | 530274259 | $516.00 |
| 72057 | 530348863 | $399.75 | 191279 | 530274260 | $27.58 |
| 72058 | 530348864 | $7,760.00 | 191280 | 530274261 | $386.22 |
| 72059 | 530348869 | $316.87 | 191281 | 530274262 | $141.36 |
| 72060 | 530348870 | $307.20 | 191282 | 530274263 | $628.67 |
| 72061 | 530348871 | $292.42 | 191283 | 530274264 | $118.35 |
| 72062 | 530348872 | $765.01 | 191284 | 530274265 | $400.79 |
| 72063 | 530348873 | $531.00 | 191285 | 530274266 | $255.15 |
| 72064 | 530348878 | $15.75 | 191286 | 530274267 | $47.28 |
| 72065 | 530348883 | $1.70 | 191287 | 530274268 | $550.52 |
| 72066 | 530348885 | $657.92 | 191288 | 530274271 | $13.15 |
| 72067 | 530348886 | $33.28 | 191289 | 530274273 | $60.45 |
| 72068 | 530348887 | $11.86 | 191290 | 530274274 | $512.17 |

| | | | | | |
|---|---|---|---|---|---|
| 72069 | 530348891 | $1.27 | 191291 | 530274276 | $353.09 |
| 72070 | 530348892 | $192.61 | 191292 | 530274277 | $86.06 |
| 72071 | 530348894 | $168.07 | 191293 | 530274278 | $368.86 |
| 72072 | 530348895 | $94.71 | 191294 | 530274279 | $82.99 |
| 72073 | 530348896 | $590.95 | 191295 | 530274280 | $378.49 |
| 72074 | 530348897 | $518.48 | 191296 | 530274281 | $172.75 |
| 72075 | 530348898 | $1,859.49 | 191297 | 530274282 | $403.10 |
| 72076 | 530348899 | $346.30 | 191298 | 530274283 | $92.46 |
| 72077 | 530348900 | $974.10 | 191299 | 530274285 | $304.28 |
| 72078 | 530348901 | $445.24 | 191300 | 530274286 | $118.91 |
| 72079 | 530348902 | $831.25 | 191301 | 530274287 | $34.36 |
| 72080 | 530348903 | $3,647.48 | 191302 | 530274288 | $175.46 |
| 72081 | 530348904 | $76.38 | 191303 | 530274289 | $135.30 |
| 72082 | 530348905 | $403.10 | 191304 | 530274290 | $130.27 |
| 72083 | 530348906 | $1,209.00 | 191305 | 530274291 | $709.52 |
| 72084 | 530348907 | $1,535.80 | 191306 | 530274292 | $123.82 |
| 72085 | 530348908 | $482.46 | 191307 | 530274293 | $32,990.00 |
| 72086 | 530348910 | $1,103.90 | 191308 | 530274294 | $137.26 |
| 72087 | 530348911 | $1,463.62 | 191309 | 530274295 | $147.82 |
| 72088 | 530348912 | $254.16 | 191310 | 530274296 | $102.92 |
| 72089 | 530348913 | $629.10 | 191311 | 530274297 | $294.69 |
| 72090 | 530348914 | $242.90 | 191312 | 530274298 | $327.50 |
| 72091 | 530348915 | $965.62 | 191313 | 530274299 | $549.64 |
| 72092 | 530348916 | $87.21 | 191314 | 530274300 | $144.76 |
| 72093 | 530348917 | $93.67 | 191315 | 530274301 | $260.82 |
| 72094 | 530348918 | $123.05 | 191316 | 530274302 | $687.71 |
| 72095 | 530348920 | $427.99 | 191317 | 530274303 | $169.42 |
| 72096 | 530348921 | $165.24 | 191318 | 530274304 | $445.11 |
| 72097 | 530348923 | $266.40 | 191319 | 530274305 | $51.22 |
| 72098 | 530348924 | $20.72 | 191320 | 530274306 | $356.90 |
| 72099 | 530348925 | $232.98 | 191321 | 530274307 | $205.94 |
| 72100 | 530348928 | $633.27 | 191322 | 530274308 | $150.60 |
| 72101 | 530348929 | $3.40 | 191323 | 530274309 | $195.02 |
| 72102 | 530348933 | $17.76 | 191324 | 530274310 | $312.48 |
| 72103 | 530348934 | $15.51 | 191325 | 530274311 | $4.96 |
| 72104 | 530348935 | $1,028.83 | 191326 | 530274312 | $235.59 |
| 72105 | 530348936 | $56.00 | 191327 | 530274313 | $540.23 |
| 72106 | 530348937 | $225.19 | 191328 | 530274314 | $933.76 |
| 72107 | 530348938 | $511.83 | 191329 | 530274315 | $10.34 |
| 72108 | 530348940 | $255.47 | 191330 | 530274317 | $210.10 |
| 72109 | 530348941 | $51.66 | 191331 | 530274318 | $251.82 |
| 72110 | 530348943 | $15.51 | 191332 | 530274319 | $286.24 |
| 72111 | 530348944 | $4,256.32 | 191333 | 530274320 | $703.79 |
| 72112 | 530348945 | $3.40 | 191334 | 530274321 | $152.68 |
| 72113 | 530348946 | $66.10 | 191335 | 530274322 | $113.84 |
| 72114 | 530348947 | $5,442.16 | 191336 | 530274323 | $31.44 |
| 72115 | 530348948 | $1,313.74 | 191337 | 530274324 | $289.32 |
| 72116 | 530348951 | $2,491.48 | 191338 | 530274325 | $183.64 |
| 72117 | 530348953 | $108.84 | 191339 | 530274328 | $36.75 |
| 72118 | 530348954 | $5.47 | 191340 | 530274329 | $120.20 |
| 72119 | 530348956 | $25.83 | 191341 | 530274330 | $37.47 |
| 72120 | 530348958 | $252.75 | 191342 | 530274332 | $212.79 |
| 72121 | 530348959 | $328.84 | 191343 | 530274333 | $23.64 |
| 72122 | 530348960 | $814.83 | 191344 | 530274334 | $131.12 |
| 72123 | 530348961 | $51.70 | 191345 | 530274335 | $129.25 |
| 72124 | 530348962 | $429.12 | 191346 | 530274336 | $0.82 |
| 72125 | 530348963 | $2,486.33 | 191347 | 530274337 | $253.40 |
| 72126 | 530348966 | $114.80 | 191348 | 530274338 | $20.56 |
| 72127 | 530348967 | $219.18 | 191349 | 530274339 | $25.07 |
| 72128 | 530348970 | $215.60 | 191350 | 530274340 | $2,154.94 |
| 72129 | 530348971 | $2.14 | 191351 | 530274341 | $51.40 |
| 72130 | 530348972 | $946.14 | 191352 | 530274342 | $87.51 |
| 72131 | 530348973 | $354.30 | 191353 | 530274344 | $9.06 |

| | | | | | |
|---|---|---|---|---|---|
| 72132 | 530348974 | $74.96 | 191354 | 530274345 | $216.47 |
| 72133 | 530348980 | $1,058.90 | 191355 | 530274346 | $126.78 |
| 72134 | 530348983 | $1,923.37 | 191356 | 530274347 | $1,101.27 |
| 72135 | 530348985 | $51.22 | 191357 | 530274350 | $1,937.00 |
| 72136 | 530348986 | $14.86 | 191358 | 530274352 | $154.95 |
| 72137 | 530348988 | $526.15 | 191359 | 530274353 | $2,164.86 |
| 72138 | 530348989 | $438.47 | 191360 | 530274354 | $180.50 |
| 72139 | 530348991 | $160.27 | 191361 | 530274355 | $48.89 |
| 72140 | 530348992 | $46.53 | 191362 | 530274356 | $528.08 |
| 72141 | 530348993 | $10.34 | 191363 | 530274357 | $107.28 |
| 72142 | 530348994 | $13.72 | 191364 | 530274360 | $194.78 |
| 72143 | 530348995 | $15.76 | 191365 | 530274361 | $655.60 |
| 72144 | 530348996 | $975.00 | 191366 | 530274364 | $39.45 |
| 72145 | 530348998 | $205.96 | 191367 | 530274365 | $525.42 |
| 72146 | 530348999 | $199.79 | 191368 | 530274366 | $666.26 |
| 72147 | 530349000 | $1,013.32 | 191369 | 530274367 | $39.40 |
| 72148 | 530349001 | $194.02 | 191370 | 530274368 | $2,089.18 |
| 72149 | 530349002 | $154.98 | 191371 | 530274369 | $80.50 |
| 72150 | 530349003 | $201.63 | 191372 | 530274370 | $260.26 |
| 72151 | 530349004 | $371.70 | 191373 | 530274371 | $43.05 |
| 72152 | 530349006 | $83.64 | 191374 | 530274372 | $456.43 |
| 72153 | 530349007 | $111.93 | 191375 | 530274373 | $119.20 |
| 72154 | 530349010 | $265.57 | 191376 | 530274374 | $943.15 |
| 72155 | 530349011 | $29.75 | 191377 | 530274375 | $291.40 |
| 72156 | 530349012 | $73.15 | 191378 | 530274376 | $6.65 |
| 72157 | 530349013 | $854.42 | 191379 | 530274377 | $930.24 |
| 72158 | 530349014 | $136.13 | 191380 | 530274378 | $264.61 |
| 72159 | 530349015 | $13,150.00 | 191381 | 530274379 | $139.96 |
| 72160 | 530349016 | $60.53 | 191382 | 530274381 | $773.11 |
| 72161 | 530349017 | $12.27 | 191383 | 530274382 | $51.22 |
| 72162 | 530349018 | $230.56 | 191384 | 530274386 | $64.88 |
| 72163 | 530349020 | $1,420.73 | 191385 | 530274387 | $32.25 |
| 72164 | 530349022 | $27.58 | 191386 | 530274388 | $579.78 |
| 72165 | 530349023 | $438.00 | 191387 | 530274389 | $2,016.30 |
| 72166 | 530349024 | $24.50 | 191388 | 530274390 | $1,091.50 |
| 72167 | 530349026 | $439.45 | 191389 | 530274391 | $227.79 |
| 72168 | 530349027 | $10.34 | 191390 | 530274393 | $160.02 |
| 72169 | 530349028 | $78.02 | 191391 | 530274394 | $3.73 |
| 72170 | 530349030 | $1,866.71 | 191392 | 530274395 | $248.60 |
| 72171 | 530349031 | $401.07 | 191393 | 530274396 | $11.17 |
| 72172 | 530349033 | $131.26 | 191394 | 530274397 | $2,441.62 |
| 72173 | 530349035 | $768.65 | 191395 | 530274398 | $66.98 |
| 72174 | 530349036 | $240.87 | 191396 | 530274399 | $52.10 |
| 72175 | 530349039 | $165.27 | 191397 | 530274400 | $186.68 |
| 72176 | 530349040 | $41.62 | 191398 | 530274401 | $1,355.40 |
| 72177 | 530349041 | $161.64 | 191399 | 530274403 | $7.44 |
| 72178 | 530349042 | $1,068.72 | 191400 | 530274404 | $63.24 |
| 72179 | 530349043 | $1,112.02 | 191401 | 530274405 | $1.23 |
| 72180 | 530349044 | $1,225.43 | 191402 | 530274406 | $176.57 |
| 72181 | 530349045 | $3.50 | 191403 | 530274407 | $23.58 |
| 72182 | 530349046 | $143.28 | 191404 | 530274408 | $13.15 |
| 72183 | 530349047 | $53.11 | 191405 | 530274409 | $118.80 |
| 72184 | 530349048 | $2.12 | 191406 | 530274410 | $25.07 |
| 72185 | 530349049 | $2.55 | 191407 | 530274411 | $112.04 |
| 72186 | 530349050 | $3,387.00 | 191408 | 530274412 | $235.17 |
| 72187 | 530349051 | $501.79 | 191409 | 530274413 | $86.69 |
| 72188 | 530349053 | $305.42 | 191410 | 530274414 | $110.82 |
| 72189 | 530349055 | $29.75 | 191411 | 530274415 | $237.60 |
| 72190 | 530349056 | $1,461.28 | 191412 | 530274416 | $5.17 |
| 72191 | 530349062 | $2,384.00 | 191413 | 530274417 | $35.46 |
| 72192 | 530349063 | $29.75 | 191414 | 530274420 | $379.44 |
| 72193 | 530349064 | $24.50 | 191415 | 530274421 | $540.46 |
| 72194 | 530349066 | $444.62 | 191416 | 530274422 | $287.84 |

| | | | | | |
|---|---|---|---|---|---|
| 72195 | 530349067 | $196.21 | 191417 | 530274423 | $14.00 |
| 72196 | 530349068 | $36.90 | 191418 | 530274424 | $4.92 |
| 72197 | 530349069 | $0.85 | 191419 | 530274425 | $399.75 |
| 72198 | 530349070 | $855.00 | 191420 | 530274426 | $288.34 |
| 72199 | 530349071 | $6.15 | 191421 | 530274427 | $188.17 |
| 72200 | 530349072 | $673.75 | 191422 | 530274428 | $74.00 |
| 72201 | 530349074 | $274.54 | 191423 | 530274429 | $363.60 |
| 72202 | 530349075 | $939.58 | 191424 | 530274430 | $111.00 |
| 72203 | 530349076 | $429.44 | 191425 | 530274431 | $2,778.75 |
| 72204 | 530349077 | $735.65 | 191426 | 530274432 | $270.13 |
| 72205 | 530349078 | $289.65 | 191427 | 530274433 | $49.20 |
| 72206 | 530349079 | $27.58 | 191428 | 530274434 | $1,459.50 |
| 72207 | 530349081 | $92.06 | 191429 | 530274435 | $135.92 |
| 72208 | 530349082 | $108.57 | 191430 | 530274436 | $90.98 |
| 72209 | 530349083 | $82.74 | 191431 | 530274437 | $144.48 |
| 72210 | 530349085 | $28.29 | 191432 | 530274438 | $21.00 |
| 72211 | 530349086 | $41.36 | 191433 | 530274439 | $185.29 |
| 72212 | 530349088 | $257.06 | 191434 | 530274440 | $37.40 |
| 72213 | 530349089 | $692.22 | 191435 | 530274441 | $2,394.72 |
| 72214 | 530349090 | $1,106.38 | 191436 | 530274442 | $153.54 |
| 72215 | 530349091 | $68.03 | 191437 | 530274443 | $40.23 |
| 72216 | 530349093 | $517.00 | 191438 | 530274445 | $183.49 |
| 72217 | 530349094 | $768.30 | 191439 | 530274446 | $324.38 |
| 72218 | 530349096 | $301.91 | 191440 | 530274447 | $562.52 |
| 72219 | 530349097 | $1,116.89 | 191441 | 530274448 | $617.40 |
| 72220 | 530349099 | $286.48 | 191442 | 530274449 | $150.92 |
| 72221 | 530349100 | $1,183.50 | 191443 | 530274451 | $20.58 |
| 72222 | 530349101 | $1,163.25 | 191444 | 530274452 | $80.89 |
| 72223 | 530349102 | $589.12 | 191445 | 530274453 | $102.92 |
| 72224 | 530349104 | $217.70 | 191446 | 530274454 | $89.58 |
| 72225 | 530349105 | $0.85 | 191447 | 530274455 | $452.76 |
| 72226 | 530349106 | $714.74 | 191448 | 530274456 | $75.46 |
| 72227 | 530349107 | $416.05 | 191449 | 530274457 | $741.69 |
| 72228 | 530349108 | $653.06 | 191450 | 530274458 | $106.52 |
| 72229 | 530349109 | $4.92 | 191451 | 530274459 | $109.76 |
| 72230 | 530349114 | $12.25 | 191452 | 530274461 | $90.79 |
| 72231 | 530349115 | $41.82 | 191453 | 530274464 | $81.89 |
| 72232 | 530349116 | $1,067.22 | 191454 | 530274465 | $81.01 |
| 72233 | 530349117 | $401.12 | 191455 | 530274466 | $82.72 |
| 72234 | 530349119 | $140.50 | 191456 | 530274467 | $47.28 |
| 72235 | 530349120 | $160.11 | 191457 | 530274468 | $178.71 |
| 72236 | 530349121 | $201.63 | 191458 | 530274469 | $626.43 |
| 72237 | 530349122 | $0.85 | 191459 | 530274470 | $744.00 |
| 72238 | 530349123 | $527.34 | 191460 | 530274471 | $372.00 |
| 72239 | 530349124 | $211.96 | 191461 | 530274472 | $1,729.36 |
| 72240 | 530349125 | $1,020.18 | 191462 | 530274473 | $1,311.20 |
| 72241 | 530349126 | $2,367.00 | 191463 | 530274474 | $416.48 |
| 72242 | 530349127 | $218.75 | 191464 | 530274475 | $416.96 |
| 72243 | 530349128 | $141.45 | 191465 | 530274476 | $1,293.83 |
| 72244 | 530349129 | $102.09 | 191466 | 530274477 | $494.78 |
| 72245 | 530349131 | $97.50 | 191467 | 530274478 | $292.42 |
| 72246 | 530349132 | $80.97 | 191468 | 530274479 | $143.00 |
| 72247 | 530349133 | $692.96 | 191469 | 530274480 | $25.07 |
| 72248 | 530349134 | $2,343.66 | 191470 | 530274481 | $53.93 |
| 72249 | 530349135 | $323.72 | 191471 | 530274482 | $118.20 |
| 72250 | 530349136 | $863.39 | 191472 | 530274483 | $189.21 |
| 72251 | 530349137 | $60.83 | 191473 | 530274484 | $37.70 |
| 72252 | 530349138 | $64.03 | 191474 | 530274485 | $153.37 |
| 72253 | 530349139 | $90.35 | 191475 | 530274486 | $29.96 |
| 72254 | 530349140 | $1.27 | 191476 | 530274487 | $184.10 |
| 72255 | 530349141 | $6.80 | 191477 | 530274489 | $174.02 |
| 72256 | 530349143 | $435.39 | 191478 | 530274490 | $807.57 |
| 72257 | 530349145 | $1,315.78 | 191479 | 530274491 | $50.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72258 | 530349146 | $535.76 | 191480 | 530274492 | $97.50 |
| 72259 | 530349148 | $319.42 | 191481 | 530274494 | $381.44 |
| 72260 | 530349151 | $150.47 | 191482 | 530274495 | $98.54 |
| 72261 | 530349152 | $1,107.68 | 191483 | 530274496 | $45.99 |
| 72262 | 530349153 | $7.91 | 191484 | 530274497 | $161.06 |
| 72263 | 530349154 | $3,419.55 | 191485 | 530274498 | $273.27 |
| 72264 | 530349155 | $166.44 | 191486 | 530274500 | $20.52 |
| 72265 | 530349156 | $77.55 | 191487 | 530274501 | $1,067.85 |
| 72266 | 530349158 | $1,625.00 | 191488 | 530274502 | $166.88 |
| 72267 | 530349159 | $18.86 | 191489 | 530274503 | $205.60 |
| 72268 | 530349160 | $256.11 | 191490 | 530274504 | $104.00 |
| 72269 | 530349161 | $388.38 | 191491 | 530274505 | $144.65 |
| 72270 | 530349162 | $3.40 | 191492 | 530274506 | $125.68 |
| 72271 | 530349163 | $13.16 | 191493 | 530274510 | $117.00 |
| 72272 | 530349165 | $325.71 | 191494 | 530274511 | $19.64 |
| 72273 | 530349167 | $260.80 | 191495 | 530274512 | $114.66 |
| 72274 | 530349168 | $200.16 | 191496 | 530274513 | $3.94 |
| 72275 | 530349169 | $295.34 | 191497 | 530274514 | $192.79 |
| 72276 | 530349170 | $254.39 | 191498 | 530274515 | $10.28 |
| 72277 | 530349171 | $210.31 | 191499 | 530274516 | $174.21 |
| 72278 | 530349173 | $553.04 | 191500 | 530274517 | $31.44 |
| 72279 | 530349174 | $429.88 | 191501 | 530274518 | $31.44 |
| 72280 | 530349176 | $951.28 | 191502 | 530274521 | $197.25 |
| 72281 | 530349177 | $169.67 | 191503 | 530274522 | $65.00 |
| 72282 | 530349178 | $86.87 | 191504 | 530274524 | $1,754.30 |
| 72283 | 530349179 | $86.87 | 191505 | 530274525 | $100.45 |
| 72284 | 530349180 | $131.66 | 191506 | 530274526 | $87.65 |
| 72285 | 530349181 | $193.78 | 191507 | 530274528 | $52.17 |
| 72286 | 530349183 | $472.60 | 191508 | 530274529 | $142.27 |
| 72287 | 530349184 | $23.84 | 191509 | 530274530 | $20.38 |
| 72288 | 530349185 | $389.96 | 191510 | 530274531 | $113.16 |
| 72289 | 530349186 | $3.94 | 191511 | 530274532 | $82.89 |
| 72290 | 530349187 | $1,101.28 | 191512 | 530274533 | $922.26 |
| 72291 | 530349188 | $438.59 | 191513 | 530274537 | $514.49 |
| 72292 | 530349189 | $1,711.05 | 191514 | 530274538 | $900.82 |
| 72293 | 530349190 | $38.50 | 191515 | 530274539 | $187.76 |
| 72294 | 530349192 | $12.30 | 191516 | 530274540 | $69.37 |
| 72295 | 530349193 | $619.55 | 191517 | 530274543 | $301.98 |
| 72296 | 530349194 | $649.88 | 191518 | 530274545 | $274.40 |
| 72297 | 530349195 | $26.30 | 191519 | 530274546 | $174.76 |
| 72298 | 530349196 | $5,039.00 | 191520 | 530274547 | $62.36 |
| 72299 | 530349197 | $55.64 | 191521 | 530274548 | $232.26 |
| 72300 | 530349198 | $9,940.93 | 191522 | 530274549 | $79.90 |
| 72301 | 530349199 | $33.12 | 191523 | 530274551 | $114.42 |
| 72302 | 530349200 | $675.00 | 191524 | 530274552 | $4.38 |
| 72303 | 530349201 | $1,192.00 | 191525 | 530274553 | $434.28 |
| 72304 | 530349203 | $103.40 | 191526 | 530274554 | $197.00 |
| 72305 | 530349204 | $4,626.00 | 191527 | 530274555 | $183.79 |
| 72306 | 530349205 | $148.19 | 191528 | 530274556 | $22.75 |
| 72307 | 530349207 | $41.36 | 191529 | 530274557 | $217.11 |
| 72308 | 530349208 | $27.58 | 191530 | 530274558 | $131.50 |
| 72309 | 530349209 | $41.36 | 191531 | 530274559 | $85.56 |
| 72310 | 530349211 | $23.37 | 191532 | 530274560 | $104.16 |
| 72311 | 530349212 | $63.04 | 191533 | 530274561 | $45.50 |
| 72312 | 530349213 | $50.69 | 191534 | 530274562 | $3.09 |
| 72313 | 530349214 | $47.28 | 191535 | 530274563 | $11.53 |
| 72314 | 530349215 | $1,244.50 | 191536 | 530274564 | $105.20 |
| 72315 | 530349216 | $95.88 | 191537 | 530274565 | $161.89 |
| 72316 | 530349217 | $350.00 | 191538 | 530274566 | $50.62 |
| 72317 | 530349218 | $655.92 | 191539 | 530274567 | $238.40 |
| 72318 | 530349219 | $758.25 | 191540 | 530274568 | $13.15 |
| 72319 | 530349220 | $106.81 | 191541 | 530274569 | $398.02 |
| 72320 | 530349221 | $2.14 | 191542 | 530274570 | $175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 72321 | 530349222 | $1,319.97 | 191543 | 530274571 | $65.75 |
| 72322 | 530349223 | $118.91 | 191544 | 530274574 | $249.85 |
| 72323 | 530349224 | $58.73 | 191545 | 530274576 | $129.41 |
| 72324 | 530349225 | $339.24 | 191546 | 530274577 | $15.72 |
| 72325 | 530349226 | $202.54 | 191547 | 530274578 | $78.60 |
| 72326 | 530349227 | $237.60 | 191548 | 530274579 | $131.50 |
| 72327 | 530349228 | $203.32 | 191549 | 530274580 | $496.36 |
| 72328 | 530349229 | $97.48 | 191550 | 530274583 | $122.91 |
| 72329 | 530349231 | $0.64 | 191551 | 530274584 | $15.72 |
| 72330 | 530349232 | $9.84 | 191552 | 530274585 | $70.92 |
| 72331 | 530349233 | $23.37 | 191553 | 530274586 | $15.72 |
| 72332 | 530349234 | $1,950.00 | 191554 | 530274587 | $472.23 |
| 72333 | 530349235 | $0.63 | 191555 | 530274588 | $61.62 |
| 72334 | 530349236 | $0.85 | 191556 | 530274589 | $190.72 |
| 72335 | 530349237 | $934.81 | 191557 | 530274590 | $78.60 |
| 72336 | 530349238 | $108.04 | 191558 | 530274591 | $5.17 |
| 72337 | 530349240 | $186.12 | 191559 | 530274592 | $609.44 |
| 72338 | 530349241 | $1,370.05 | 191560 | 530274593 | $1,157.79 |
| 72339 | 530349242 | $13.57 | 191561 | 530274594 | $1,004.62 |
| 72340 | 530349243 | $2,121.11 | 191562 | 530274596 | $175.04 |
| 72341 | 530349244 | $268.92 | 191563 | 530274597 | $578.74 |
| 72342 | 530349246 | $4,730.00 | 191564 | 530274601 | $684.00 |
| 72343 | 530349247 | $5,257.98 | 191565 | 530274602 | $25.13 |
| 72344 | 530349249 | $327.54 | 191566 | 530274603 | $452.34 |
| 72345 | 530349250 | $330.88 | 191567 | 530274604 | $250.37 |
| 72346 | 530349251 | $10.50 | 191568 | 530274605 | $371.22 |
| 72347 | 530349252 | $433.59 | 191569 | 530274606 | $25.03 |
| 72348 | 530349254 | $465.30 | 191570 | 530274610 | $297.73 |
| 72349 | 530349255 | $873.73 | 191571 | 530274611 | $150.28 |
| 72350 | 530349256 | $5.52 | 191572 | 530274612 | $188.50 |
| 72351 | 530349257 | $10.34 | 191573 | 530274613 | $8.82 |
| 72352 | 530349258 | $547.22 | 191574 | 530274614 | $14.76 |
| 72353 | 530349259 | $122.98 | 191575 | 530274616 | $160.27 |
| 72354 | 530349260 | $1,147.84 | 191576 | 530274617 | $394.99 |
| 72355 | 530349262 | $94.86 | 191577 | 530274618 | $10.50 |
| 72356 | 530349263 | $276.61 | 191578 | 530274619 | $20.68 |
| 72357 | 530349264 | $13.25 | 191579 | 530274620 | $25.85 |
| 72358 | 530349265 | $177.44 | 191580 | 530274621 | $10.34 |
| 72359 | 530349266 | $145.14 | 191581 | 530274622 | $46.53 |
| 72360 | 530349267 | $150.86 | 191582 | 530274623 | $27.58 |
| 72361 | 530349269 | $91.58 | 191583 | 530274624 | $22.75 |
| 72362 | 530349270 | $43.34 | 191584 | 530274625 | $207.09 |
| 72363 | 530349271 | $50.72 | 191585 | 530274626 | $486.50 |
| 72364 | 530349272 | $47.28 | 191586 | 530274628 | $58.10 |
| 72365 | 530349273 | $3,085.48 | 191587 | 530274629 | $1,690.72 |
| 72366 | 530349274 | $725.31 | 191588 | 530274630 | $47.28 |
| 72367 | 530349276 | $668.52 | 191589 | 530274631 | $112.50 |
| 72368 | 530349277 | $4,018.80 | 191590 | 530274632 | $29.76 |
| 72369 | 530349278 | $268.32 | 191591 | 530274633 | $102.84 |
| 72370 | 530349279 | $11,040.72 | 191592 | 530274634 | $12.25 |
| 72371 | 530349280 | $140.69 | 191593 | 530274635 | $112.61 |
| 72372 | 530349281 | $140.67 | 191594 | 530274636 | $379.35 |
| 72373 | 530349282 | $92.03 | 191595 | 530274637 | $110.82 |
| 72374 | 530349286 | $1,372.32 | 191596 | 530274638 | $118.80 |
| 72375 | 530349287 | $302.45 | 191597 | 530274639 | $144.63 |
| 72376 | 530349288 | $60.93 | 191598 | 530274640 | $12.25 |
| 72377 | 530349289 | $642.38 | 191599 | 530274645 | $118.35 |
| 72378 | 530349290 | $57.75 | 191600 | 530274647 | $155.10 |
| 72379 | 530349291 | $4,119.97 | 191601 | 530274648 | $31.50 |
| 72380 | 530349292 | $8.76 | 191602 | 530274649 | $695.64 |
| 72381 | 530349294 | $232.96 | 191603 | 530274650 | $63.71 |
| 72382 | 530349295 | $832.37 | 191604 | 530274651 | $13.15 |
| 72383 | 530349296 | $609.00 | 191605 | 530274652 | $62.04 |

| | | | | | | |
|---|---|---|---|---|---|
| 72384 | 530349299 | $67.21 | 191606 | 530274653 | $84.20 |
| 72385 | 530349300 | $5.17 | 191607 | 530274654 | $22.40 |
| 72386 | 530349301 | $63.96 | 191608 | 530274655 | $3.50 |
| 72387 | 530349303 | $674.03 | 191609 | 530274657 | $58.69 |
| 72388 | 530349305 | $31.43 | 191610 | 530274658 | $26.30 |
| 72389 | 530349306 | $113.74 | 191611 | 530274661 | $54.58 |
| 72390 | 530349307 | $1,870.98 | 191612 | 530274662 | $2,530.50 |
| 72391 | 530349308 | $307.09 | 191613 | 530274663 | $126.67 |
| 72392 | 530349309 | $325.00 | 191614 | 530274665 | $152.97 |
| 72393 | 530349310 | $55.16 | 191615 | 530274666 | $287.67 |
| 72394 | 530349311 | $116.10 | 191616 | 530274667 | $290.77 |
| 72395 | 530349314 | $189.35 | 191617 | 530274668 | $196.79 |
| 72396 | 530349316 | $9,423.32 | 191618 | 530274670 | $929.00 |
| 72397 | 530349317 | $5,260.00 | 191619 | 530274671 | $200.51 |
| 72398 | 530349318 | $10,326.28 | 191620 | 530274672 | $221.10 |
| 72399 | 530349320 | $47.28 | 191621 | 530274673 | $194.53 |
| 72400 | 530349321 | $1,982.98 | 191622 | 530274674 | $47.58 |
| 72401 | 530349324 | $144.10 | 191623 | 530274676 | $1,660.20 |
| 72402 | 530349325 | $178.32 | 191624 | 530274678 | $803.31 |
| 72403 | 530349326 | $19.25 | 191625 | 530274679 | $307.61 |
| 72404 | 530349327 | $303.94 | 191626 | 530274684 | $696.26 |
| 72405 | 530349328 | $434.28 | 191627 | 530274686 | $92.05 |
| 72406 | 530349329 | $178.36 | 191628 | 530274687 | $167.40 |
| 72407 | 530349330 | $221.81 | 191629 | 530274688 | $45.50 |
| 72408 | 530349332 | $34.01 | 191630 | 530274689 | $188.31 |
| 72409 | 530349333 | $157.60 | 191631 | 530274690 | $715.00 |
| 72410 | 530349334 | $108.80 | 191632 | 530274691 | $1,306.04 |
| 72411 | 530349335 | $22.32 | 191633 | 530274692 | $135.05 |
| 72412 | 530349336 | $57.27 | 191634 | 530274693 | $56.87 |
| 72413 | 530349338 | $83.64 | 191635 | 530274694 | $76.54 |
| 72414 | 530349339 | $650.00 | 191636 | 530274695 | $136.87 |
| 72415 | 530349340 | $37.42 | 191637 | 530274696 | $262.81 |
| 72416 | 530349341 | $206.80 | 191638 | 530274697 | $131.33 |
| 72417 | 530349345 | $2,825.12 | 191639 | 530274698 | $144.34 |
| 72418 | 530349346 | $4,164.45 | 191640 | 530274699 | $392.07 |
| 72419 | 530349347 | $2,105.84 | 191641 | 530274700 | $74.65 |
| 72420 | 530349348 | $4,895.99 | 191642 | 530274701 | $299.73 |
| 72421 | 530349350 | $47.28 | 191643 | 530274702 | $409.75 |
| 72422 | 530349351 | $3,423.28 | 191644 | 530274703 | $434.10 |
| 72423 | 530349353 | $98.23 | 191645 | 530274704 | $311.04 |
| 72424 | 530349354 | $1,883.38 | 191646 | 530274705 | $845.88 |
| 72425 | 530349355 | $201.72 | 191647 | 530274706 | $24.50 |
| 72426 | 530349356 | $137.92 | 191648 | 530274707 | $565.80 |
| 72427 | 530349357 | $78.50 | 191649 | 530274708 | $956.21 |
| 72428 | 530349358 | $154.20 | 191650 | 530274709 | $3.94 |
| 72429 | 530349359 | $582.43 | 191651 | 530274712 | $851.50 |
| 72430 | 530349360 | $385.62 | 191652 | 530274715 | $611.00 |
| 72431 | 530349362 | $12.25 | 191653 | 530274716 | $299.00 |
| 72432 | 530349363 | $1.70 | 191654 | 530274717 | $1,651.00 |
| 72433 | 530349365 | $7,543.03 | 191655 | 530274718 | $54.87 |
| 72434 | 530349366 | $6,865.76 | 191656 | 530274719 | $513.50 |
| 72435 | 530349367 | $397.23 | 191657 | 530274720 | $149.50 |
| 72436 | 530349369 | $244.75 | 191658 | 530274721 | $162.60 |
| 72437 | 530349370 | $119.44 | 191659 | 530274722 | $90.95 |
| 72438 | 530349371 | $267.75 | 191660 | 530274723 | $67.87 |
| 72439 | 530349373 | $23.94 | 191661 | 530274724 | $964.32 |
| 72440 | 530349374 | $305.85 | 191662 | 530274725 | $576.81 |
| 72441 | 530349375 | $275.94 | 191663 | 530274726 | $1,093.50 |
| 72442 | 530349378 | $66.01 | 191664 | 530274727 | $468.00 |
| 72443 | 530349381 | $426.70 | 191665 | 530274728 | $266.50 |
| 72444 | 530349382 | $1,101.66 | 191666 | 530274729 | $1,098.50 |
| 72445 | 530349384 | $692.44 | 191667 | 530274730 | $630.64 |
| 72446 | 530349385 | $471.90 | 191668 | 530274731 | $942.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72447 | 530349386 | $149.93 | | 191669 | 530274732 | $39.40 |
| 72448 | 530349387 | $113.74 | | 191670 | 530274733 | $163.72 |
| 72449 | 530349388 | $1,157.20 | | 191671 | 530274734 | $26,300.00 |
| 72450 | 530349390 | $94.76 | | 191672 | 530274735 | $19.33 |
| 72451 | 530349391 | $98.23 | | 191673 | 530274736 | $312.06 |
| 72452 | 530349393 | $29.75 | | 191674 | 530274737 | $27.58 |
| 72453 | 530349394 | $31.02 | | 191675 | 530274738 | $10.50 |
| 72454 | 530349395 | $144.13 | | 191676 | 530274739 | $27.58 |
| 72455 | 530349396 | $186.12 | | 191677 | 530274740 | $186.59 |
| 72456 | 530349397 | $96.36 | | 191678 | 530274741 | $46.09 |
| 72457 | 530349398 | $341.79 | | 191679 | 530274742 | $39.90 |
| 72458 | 530349399 | $43.82 | | 191680 | 530274743 | $169.98 |
| 72459 | 530349400 | $211.43 | | 191681 | 530274744 | $499.35 |
| 72460 | 530349403 | $1,096.04 | | 191682 | 530274746 | $209.45 |
| 72461 | 530349404 | $137.90 | | 191683 | 530274747 | $145.83 |
| 72462 | 530349406 | $877.70 | | 191684 | 530274748 | $81.71 |
| 72463 | 530349407 | $308.16 | | 191685 | 530274749 | $239.12 |
| 72464 | 530349408 | $793.72 | | 191686 | 530274750 | $260.02 |
| 72465 | 530349409 | $356.73 | | 191687 | 530274754 | $41.04 |
| 72466 | 530349410 | $358.54 | | 191688 | 530274756 | $3,689.44 |
| 72467 | 530349411 | $28.29 | | 191689 | 530274757 | $386.59 |
| 72468 | 530349412 | $7,898.15 | | 191690 | 530274758 | $337.41 |
| 72469 | 530349414 | $143.47 | | 191691 | 530274759 | $309.02 |
| 72470 | 530349415 | $430.48 | | 191692 | 530274760 | $76.26 |
| 72471 | 530349416 | $5.10 | | 191693 | 530274763 | $77.00 |
| 72472 | 530349417 | $6.79 | | 191694 | 530274765 | $577.98 |
| 72473 | 530349419 | $25.83 | | 191695 | 530274766 | $4,725.28 |
| 72474 | 530349420 | $535.84 | | 191696 | 530274767 | $1,748.04 |
| 72475 | 530349421 | $1,825.17 | | 191697 | 530274768 | $516.48 |
| 72476 | 530349422 | $133.16 | | 191698 | 530274769 | $171.19 |
| 72477 | 530349424 | $2.12 | | 191699 | 530274770 | $91.20 |
| 72478 | 530349427 | $78.00 | | 191700 | 530274772 | $502.84 |
| 72479 | 530349428 | $3,184.72 | | 191701 | 530274773 | $15.51 |
| 72480 | 530349429 | $165.44 | | 191702 | 530274774 | $113.28 |
| 72481 | 530349430 | $257.17 | | 191703 | 530274775 | $178.82 |
| 72482 | 530349432 | $686.00 | | 191704 | 530274777 | $1,472.00 |
| 72483 | 530349434 | $661.92 | | 191705 | 530274781 | $262.93 |
| 72484 | 530349435 | $987.29 | | 191706 | 530274782 | $63.75 |
| 72485 | 530349436 | $1,118.36 | | 191707 | 530274783 | $229.63 |
| 72486 | 530349437 | $201.63 | | 191708 | 530274784 | $246.52 |
| 72487 | 530349438 | $608.48 | | 191709 | 530274786 | $304.09 |
| 72488 | 530349440 | $2,560.03 | | 191710 | 530274787 | $214.50 |
| 72489 | 530349441 | $325.00 | | 191711 | 530274788 | $47.16 |
| 72490 | 530349442 | $24.44 | | 191712 | 530274789 | $101.10 |
| 72491 | 530349443 | $0.42 | | 191713 | 530274791 | $125.76 |
| 72492 | 530349444 | $134.87 | | 191714 | 530274792 | $523.69 |
| 72493 | 530349448 | $2,802.14 | | 191715 | 530274793 | $588.75 |
| 72494 | 530349449 | $0.85 | | 191716 | 530274794 | $31.44 |
| 72495 | 530349451 | $118.80 | | 191717 | 530274795 | $5.17 |
| 72496 | 530349452 | $143.47 | | 191718 | 530274797 | $156.09 |
| 72497 | 530349453 | $141.99 | | 191719 | 530274799 | $137.94 |
| 72498 | 530349454 | $41.36 | | 191720 | 530274801 | $42.87 |
| 72499 | 530349455 | $182.19 | | 191721 | 530274802 | $71.52 |
| 72500 | 530349456 | $101.65 | | 191722 | 530274803 | $113.26 |
| 72501 | 530349458 | $232.37 | | 191723 | 530274804 | $39.70 |
| 72502 | 530349459 | $354.34 | | 191724 | 530274805 | $53.32 |
| 72503 | 530349461 | $438.78 | | 191725 | 530274806 | $410.38 |
| 72504 | 530349462 | $2,367.00 | | 191726 | 530274807 | $2,982.25 |
| 72505 | 530349465 | $185.04 | | 191727 | 530274808 | $220.82 |
| 72506 | 530349467 | $20.34 | | 191728 | 530274809 | $287.85 |
| 72507 | 530349469 | $102.60 | | 191729 | 530274810 | $118.91 |
| 72508 | 530349473 | $9,525.27 | | 191730 | 530274811 | $350.17 |
| 72509 | 530349476 | $2,280.00 | | 191731 | 530274812 | $144.99 |

| | | | | | |
|---|---|---|---|---|---|
| 72510 | 530349477 | $2.12 | 191732 | 530274813 | $72.75 |
| 72511 | 530349478 | $68.88 | 191733 | 530274814 | $230.08 |
| 72512 | 530349479 | $694.31 | 191734 | 530274816 | $1,972.80 |
| 72513 | 530349480 | $325.00 | 191735 | 530274817 | $23.64 |
| 72514 | 530349483 | $826.07 | 191736 | 530274818 | $329.57 |
| 72515 | 530349484 | $319.14 | 191737 | 530274819 | $16.25 |
| 72516 | 530349485 | $1,176.77 | 191738 | 530274820 | $277.05 |
| 72517 | 530349486 | $2,636.11 | 191739 | 530274822 | $257.98 |
| 72518 | 530349487 | $622.94 | 191740 | 530274823 | $187.36 |
| 72519 | 530349488 | $3,502.01 | 191741 | 530274824 | $142.87 |
| 72520 | 530349490 | $7.38 | 191742 | 530274826 | $150.27 |
| 72521 | 530349491 | $643.34 | 191743 | 530274827 | $125.27 |
| 72522 | 530349492 | $520.73 | 191744 | 530274828 | $60.45 |
| 72523 | 530349493 | $1,499.86 | 191745 | 530274829 | $158.08 |
| 72524 | 530349494 | $20.68 | 191746 | 530274830 | $22.33 |
| 72525 | 530349496 | $102.09 | 191747 | 530274832 | $153.08 |
| 72526 | 530349497 | $113.74 | 191748 | 530274833 | $257.68 |
| 72527 | 530349498 | $251.40 | 191749 | 530274834 | $124.70 |
| 72528 | 530349499 | $1,311.28 | 191750 | 530274835 | $514.39 |
| 72529 | 530349502 | $113.74 | 191751 | 530274836 | $189.18 |
| 72530 | 530349503 | $113.74 | 191752 | 530274838 | $10.50 |
| 72531 | 530349504 | $252.97 | 191753 | 530274839 | $160.69 |
| 72532 | 530349505 | $772.10 | 191754 | 530274840 | $122.76 |
| 72533 | 530349506 | $34.00 | 191755 | 530274841 | $138.23 |
| 72534 | 530349507 | $261.47 | 191756 | 530274842 | $263.90 |
| 72535 | 530349508 | $6.38 | 191757 | 530274843 | $37.62 |
| 72536 | 530349509 | $185.18 | 191758 | 530274844 | $179.52 |
| 72537 | 530349510 | $31.52 | 191759 | 530274845 | $3.42 |
| 72538 | 530349511 | $2.97 | 191760 | 530274846 | $193.69 |
| 72539 | 530349512 | $52.60 | 191761 | 530274847 | $174.21 |
| 72540 | 530349514 | $164.55 | 191762 | 530274848 | $1,091.84 |
| 72541 | 530349515 | $139.59 | 191763 | 530274849 | $235.28 |
| 72542 | 530349517 | $39.63 | 191764 | 530274850 | $174.21 |
| 72543 | 530349518 | $498.20 | 191765 | 530274851 | $629.32 |
| 72544 | 530349519 | $684.95 | 191766 | 530274852 | $161.06 |
| 72545 | 530349520 | $1,701.42 | 191767 | 530274853 | $184.10 |
| 72546 | 530349521 | $58.09 | 191768 | 530274854 | $79.89 |
| 72547 | 530349522 | $245.48 | 191769 | 530274856 | $871.98 |
| 72548 | 530349523 | $51.22 | 191770 | 530274857 | $1,227.32 |
| 72549 | 530349524 | $138.87 | 191771 | 530274860 | $2,218.57 |
| 72550 | 530349525 | $759.50 | 191772 | 530274861 | $455.00 |
| 72551 | 530349527 | $345.89 | 191773 | 530274862 | $81.51 |
| 72552 | 530349528 | $234.93 | 191774 | 530274863 | $1,315.00 |
| 72553 | 530349529 | $1,195.91 | 191775 | 530274864 | $86.48 |
| 72554 | 530349530 | $2.46 | 191776 | 530274865 | $205.80 |
| 72555 | 530349532 | $2.55 | 191777 | 530274866 | $229.72 |
| 72556 | 530349533 | $1,875.46 | 191778 | 530274868 | $83.58 |
| 72557 | 530349534 | $203.77 | 191779 | 530274870 | $360.28 |
| 72558 | 530349536 | $49.00 | 191780 | 530274871 | $23.64 |
| 72559 | 530349537 | $155.68 | 191781 | 530274872 | $141.84 |
| 72560 | 530349538 | $655.55 | 191782 | 530274873 | $35.00 |
| 72561 | 530349541 | $2,148.00 | 191783 | 530274874 | $31.50 |
| 72562 | 530349543 | $238.40 | 191784 | 530274876 | $50.47 |
| 72563 | 530349545 | $89.97 | 191785 | 530274877 | $53.66 |
| 72564 | 530349546 | $160.27 | 191786 | 530289184 | $134.42 |
| 72565 | 530349547 | $112.87 | 191787 | 530289185 | $70.92 |
| 72566 | 530349548 | $11.07 | 191788 | 530289187 | $121.61 |
| 72567 | 530349549 | $541.64 | 191789 | 530289188 | $185.73 |
| 72568 | 530349550 | $242.77 | 191790 | 530289189 | $448.72 |
| 72569 | 530349551 | $50.47 | 191791 | 530289190 | $110.82 |
| 72570 | 530349552 | $316.82 | 191792 | 530289191 | $302.86 |
| 72571 | 530349553 | $3,300.65 | 191793 | 530289192 | $56.14 |
| 72572 | 530349554 | $61.72 | 191794 | 530289193 | $180.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72573 | 530349555 | $17.41 | 191795 | 530289194 | $550.39 |
| 72574 | 530349556 | $161.15 | 191796 | 530289195 | $162.19 |
| 72575 | 530349557 | $3,996.34 | 191797 | 530289196 | $387.72 |
| 72576 | 530349558 | $605.09 | 191798 | 530289197 | $138.28 |
| 72577 | 530349559 | $410.00 | 191799 | 530289198 | $269.41 |
| 72578 | 530349560 | $456.00 | 191800 | 530289199 | $332.67 |
| 72579 | 530349562 | $749.36 | 191801 | 530289200 | $0.86 |
| 72580 | 530349563 | $1,395.80 | 191802 | 530289201 | $628.64 |
| 72581 | 530349565 | $782.61 | 191803 | 530289202 | $205.46 |
| 72582 | 530349566 | $2.46 | 191804 | 530289203 | $394.76 |
| 72583 | 530349567 | $480.81 | 191805 | 530289204 | $165.41 |
| 72584 | 530349568 | $1,552.78 | 191806 | 530289205 | $311.67 |
| 72585 | 530349569 | $688.34 | 191807 | 530289206 | $113.90 |
| 72586 | 530349570 | $688.77 | 191808 | 530289207 | $35.46 |
| 72587 | 530349571 | $685.47 | 191809 | 530289208 | $379.31 |
| 72588 | 530349572 | $873.40 | 191810 | 530289209 | $307.02 |
| 72589 | 530349573 | $24.50 | 191811 | 530289210 | $870.55 |
| 72590 | 530349574 | $151.52 | 191812 | 530289211 | $6.15 |
| 72591 | 530349575 | $1,433.74 | 191813 | 530289212 | $313.86 |
| 72592 | 530349576 | $358.74 | 191814 | 530289213 | $273.47 |
| 72593 | 530349577 | $357.80 | 191815 | 530289214 | $320.62 |
| 72594 | 530349579 | $137.64 | 191816 | 530289215 | $364.05 |
| 72595 | 530349580 | $620.40 | 191817 | 530289216 | $84.52 |
| 72596 | 530349581 | $136.50 | 191818 | 530289217 | $159.43 |
| 72597 | 530349582 | $1,845.12 | 191819 | 530289218 | $139.93 |
| 72598 | 530349583 | $3.94 | 191820 | 530289219 | $63.39 |
| 72599 | 530349586 | $93.06 | 191821 | 530289220 | $142.74 |
| 72600 | 530349588 | $118.20 | 191822 | 530289221 | $8.12 |
| 72601 | 530349589 | $3.94 | 191823 | 530289222 | $398.12 |
| 72602 | 530349590 | $149.23 | 191824 | 530289226 | $752.04 |
| 72603 | 530349592 | $230.27 | 191825 | 530289227 | $300.49 |
| 72604 | 530349594 | $139.59 | 191826 | 530289229 | $71.60 |
| 72605 | 530349595 | $2,189.67 | 191827 | 530289230 | $84.90 |
| 72606 | 530349601 | $2.97 | 191828 | 530289231 | $163.68 |
| 72607 | 530349606 | $661.22 | 191829 | 530289232 | $175.56 |
| 72608 | 530349607 | $0.58 | 191830 | 530289233 | $103.74 |
| 72609 | 530349611 | $134.42 | 191831 | 530289234 | $98.94 |
| 72610 | 530349615 | $214.80 | 191832 | 530289235 | $43.62 |
| 72611 | 530349616 | $871.12 | 191833 | 530289236 | $83.44 |
| 72612 | 530349617 | $265.39 | 191834 | 530289237 | $223.27 |
| 72613 | 530349618 | $13.59 | 191835 | 530289238 | $45.33 |
| 72614 | 530349619 | $307.74 | 191836 | 530289239 | $163.88 |
| 72615 | 530349620 | $351.71 | 191837 | 530289240 | $322.26 |
| 72616 | 530349622 | $640.37 | 191838 | 530289241 | $142.35 |
| 72617 | 530349624 | $461.60 | 191839 | 530289242 | $79.80 |
| 72618 | 530349625 | $232.65 | 191840 | 530289243 | $123.50 |
| 72619 | 530349627 | $24.50 | 191841 | 530289244 | $195.00 |
| 72620 | 530349629 | $561.74 | 191842 | 530289245 | $325.95 |
| 72621 | 530349631 | $207.40 | 191843 | 530289246 | $191.40 |
| 72622 | 530349632 | $263.25 | 191844 | 530289247 | $663.04 |
| 72623 | 530349633 | $312.41 | 191845 | 530289249 | $16.15 |
| 72624 | 530349636 | $325.75 | 191846 | 530289250 | $688.93 |
| 72625 | 530349638 | $3,233.71 | 191847 | 530289251 | $118.80 |
| 72626 | 530349641 | $982.70 | 191848 | 530289252 | $328.72 |
| 72627 | 530349644 | $0.85 | 191849 | 530289255 | $98.01 |
| 72628 | 530349645 | $394.00 | 191850 | 530289256 | $105.18 |
| 72629 | 530349648 | $67.50 | 191851 | 530289257 | $343.57 |
| 72630 | 530349650 | $250.80 | 191852 | 530289258 | $268.74 |
| 72631 | 530349651 | $1,221.01 | 191853 | 530289259 | $58.21 |
| 72632 | 530349652 | $6,025.58 | 191854 | 530289260 | $350.00 |
| 72633 | 530349653 | $288.81 | 191855 | 530289261 | $271.83 |
| 72634 | 530349654 | $62.04 | 191856 | 530289262 | $123.00 |
| 72635 | 530349655 | $367.47 | 191857 | 530289263 | $123.00 |

| | | | | | |
|---|---|---|---|---|---|
| 72636 | 530349659 | $13,080.59 | 191858 | 530289264 | $1,795.13 |
| 72637 | 530349660 | $2,727.47 | 191859 | 530289265 | $115.62 |
| 72638 | 530349661 | $504.18 | 191860 | 530289266 | $246.00 |
| 72639 | 530349664 | $297.51 | 191861 | 530289267 | $132.84 |
| 72640 | 530349665 | $84.33 | 191862 | 530289268 | $532.94 |
| 72641 | 530349666 | $63.60 | 191863 | 530289269 | $232.47 |
| 72642 | 530349667 | $342.00 | 191864 | 530289270 | $596.00 |
| 72643 | 530349668 | $5,321.85 | 191865 | 530289271 | $2,067.07 |
| 72644 | 530349669 | $299.55 | 191866 | 530289272 | $184.50 |
| 72645 | 530349670 | $1,096.90 | 191867 | 530289273 | $620.16 |
| 72646 | 530349671 | $190.80 | 191868 | 530289276 | $40.04 |
| 72647 | 530349672 | $282.39 | 191869 | 530289277 | $19.77 |
| 72648 | 530349673 | $883.16 | 191870 | 530289281 | $2.46 |
| 72649 | 530349677 | $179.85 | 191871 | 530289282 | $102.92 |
| 72650 | 530349679 | $455.18 | 191872 | 530289283 | $95.94 |
| 72651 | 530349680 | $828.45 | 191873 | 530289287 | $4,504.99 |
| 72652 | 530349681 | $1,470.61 | 191874 | 530289288 | $136.50 |
| 72653 | 530349682 | $1,144.00 | 191875 | 530289289 | $537.29 |
| 72654 | 530349683 | $1,089.26 | 191876 | 530289290 | $107.28 |
| 72655 | 530349684 | $27.15 | 191877 | 530289291 | $1,566.12 |
| 72656 | 530349685 | $19.00 | 191878 | 530289292 | $524.48 |
| 72657 | 530349686 | $980.69 | 191879 | 530289293 | $163.90 |
| 72658 | 530349687 | $238.40 | 191880 | 530289294 | $452.96 |
| 72659 | 530349688 | $4,220.51 | 191881 | 530289295 | $35.76 |
| 72660 | 530349691 | $41.04 | 191882 | 530289296 | $54.31 |
| 72661 | 530349692 | $6,397.16 | 191883 | 530289297 | $2,160.28 |
| 72662 | 530349695 | $39.36 | 191884 | 530289298 | $196.43 |
| 72663 | 530349696 | $153.75 | 191885 | 530289299 | $293.92 |
| 72664 | 530349697 | $78.66 | 191886 | 530289300 | $3,747.30 |
| 72665 | 530349698 | $71.82 | 191887 | 530289301 | $1,191.16 |
| 72666 | 530349699 | $71.82 | 191888 | 530289302 | $2,603.77 |
| 72667 | 530349701 | $79.95 | 191889 | 530289303 | $417.61 |
| 72668 | 530349702 | $79.95 | 191890 | 530289304 | $35.76 |
| 72669 | 530349704 | $185.18 | 191891 | 530289305 | $289.34 |
| 72670 | 530349705 | $825.45 | 191892 | 530289307 | $6,950.37 |
| 72671 | 530349706 | $3,822.96 | 191893 | 530289308 | $159.43 |
| 72672 | 530349708 | $140.85 | 191894 | 530289309 | $2,231.01 |
| 72673 | 530349709 | $41.04 | 191895 | 530289310 | $63.98 |
| 72674 | 530349710 | $51.30 | 191896 | 530289311 | $1,861.12 |
| 72675 | 530349711 | $41.04 | 191897 | 530289312 | $6,245.60 |
| 72676 | 530349712 | $171.00 | 191898 | 530289313 | $130.00 |
| 72677 | 530349713 | $171.00 | 191899 | 530289315 | $2,026.31 |
| 72678 | 530349714 | $49.20 | 191900 | 530289316 | $10.34 |
| 72679 | 530349715 | $229.80 | 191901 | 530289318 | $6,870.09 |
| 72680 | 530349716 | $136.80 | 191902 | 530289319 | $107.28 |
| 72681 | 530349717 | $2.46 | 191903 | 530289321 | $1,052.00 |
| 72682 | 530349720 | $122.14 | 191904 | 530289322 | $1,304.59 |
| 72683 | 530349721 | $205.20 | 191905 | 530289323 | $655.17 |
| 72684 | 530349722 | $2,089.51 | 191906 | 530289324 | $2,345.97 |
| 72685 | 530349723 | $1,796.11 | 191907 | 530289325 | $731.74 |
| 72686 | 530349724 | $2,384.00 | 191908 | 530289326 | $751.15 |
| 72687 | 530349725 | $12.25 | 191909 | 530289327 | $1,644.96 |
| 72688 | 530349727 | $2.12 | 191910 | 530289328 | $2,336.32 |
| 72689 | 530349728 | $79.47 | 191911 | 530289329 | $1,239.68 |
| 72690 | 530349730 | $40.65 | 191912 | 530289330 | $3,339.64 |
| 72691 | 530349731 | $557.19 | 191913 | 530289332 | $1,560.00 |
| 72692 | 530349732 | $436.25 | 191914 | 530289333 | $3,945.52 |
| 72693 | 530349733 | $271.86 | 191915 | 530289334 | $1,431.57 |
| 72694 | 530349735 | $27.58 | 191916 | 530289336 | $1,634.64 |
| 72695 | 530349737 | $266.94 | 191917 | 530289337 | $1,800.05 |
| 72696 | 530349740 | $102.44 | 191918 | 530289338 | $1,819.51 |
| 72697 | 530349741 | $178.64 | 191919 | 530289339 | $1,167.60 |
| 72698 | 530349742 | $449.19 | 191920 | 530289340 | $1,998.90 |

| | | | | | | |
|---|---|---|---|---|---|
| 72699 | 530349743 | $275.93 | 191921 | 530289341 | $1,193.65 |
| 72700 | 530349745 | $122.30 | 191922 | 530289342 | $2,564.11 |
| 72701 | 530349747 | $294.69 | 191923 | 530289343 | $145.36 |
| 72702 | 530349751 | $2,006.58 | 191924 | 530289344 | $799.01 |
| 72703 | 530349752 | $81.76 | 191925 | 530289345 | $758.80 |
| 72704 | 530349753 | $480.98 | 191926 | 530289346 | $9.23 |
| 72705 | 530349757 | $2,111.16 | 191927 | 530289347 | $779.04 |
| 72706 | 530349759 | $2,121.75 | 191928 | 530289348 | $104.00 |
| 72707 | 530349761 | $158.86 | 191929 | 530289349 | $1,819.03 |
| 72708 | 530349763 | $1,961.75 | 191930 | 530289350 | $1,943.50 |
| 72709 | 530349764 | $2,686.60 | 191931 | 530289351 | $318.50 |
| 72710 | 530349765 | $1,003.70 | 191932 | 530289352 | $1,241.50 |
| 72711 | 530349766 | $75.24 | 191933 | 530289353 | $1,761.50 |
| 72712 | 530349767 | $23.38 | 191934 | 530289354 | $5,590.00 |
| 72713 | 530349768 | $974.17 | 191935 | 530289355 | $747.50 |
| 72714 | 530349769 | $234.31 | 191936 | 530289356 | $71.50 |
| 72715 | 530349770 | $200.28 | 191937 | 530289357 | $468.00 |
| 72716 | 530349771 | $195.93 | 191938 | 530289359 | $157.85 |
| 72717 | 530349772 | $2,023.35 | 191939 | 530289360 | $60.11 |
| 72718 | 530349773 | $4,275.95 | 191940 | 530289361 | $23.81 |
| 72719 | 530349774 | $282.18 | 191941 | 530289362 | $48.36 |
| 72720 | 530349775 | $140.22 | 191942 | 530289363 | $152.93 |
| 72721 | 530349776 | $1,007.00 | 191943 | 530289364 | $86.87 |
| 72722 | 530349777 | $2,867.29 | 191944 | 530289366 | $1,006.30 |
| 72723 | 530349778 | $751.97 | 191945 | 530289367 | $16.72 |
| 72724 | 530349779 | $3,943.63 | 191946 | 530289368 | $82.72 |
| 72725 | 530349780 | $160.02 | 191947 | 530289369 | $6.57 |
| 72726 | 530349783 | $1.70 | 191948 | 530289370 | $129.22 |
| 72727 | 530349784 | $474.30 | 191949 | 530289371 | $74.50 |
| 72728 | 530349785 | $1,848.70 | 191950 | 530289372 | $5,960.00 |
| 72729 | 530349787 | $638.26 | 191951 | 530289373 | $166.75 |
| 72730 | 530349788 | $217.14 | 191952 | 530289374 | $13.00 |
| 72731 | 530349789 | $432.25 | 191953 | 530289375 | $179.83 |
| 72732 | 530349790 | $501.00 | 191954 | 530289376 | $139.67 |
| 72733 | 530349791 | $10.34 | 191955 | 530289377 | $315.60 |
| 72734 | 530349792 | $246.72 | 191956 | 530289378 | $633.90 |
| 72735 | 530349793 | $65.56 | 191957 | 530289379 | $65.00 |
| 72736 | 530349794 | $1,723.78 | 191958 | 530289380 | $183.15 |
| 72737 | 530349795 | $2,161.25 | 191959 | 530289381 | $145.95 |
| 72738 | 530349796 | $1,187.40 | 191960 | 530289382 | $55.80 |
| 72739 | 530349797 | $70.61 | 191961 | 530289383 | $220.63 |
| 72740 | 530349798 | $2,023.09 | 191962 | 530289384 | $361.77 |
| 72741 | 530349799 | $480.81 | 191963 | 530289386 | $23.64 |
| 72742 | 530349802 | $247.05 | 191964 | 530289387 | $1,353.77 |
| 72743 | 530349804 | $1,398.72 | 191965 | 530289388 | $2,135.39 |
| 72744 | 530349806 | $2,000.25 | 191966 | 530289389 | $656.50 |
| 72745 | 530349807 | $760.54 | 191967 | 530289390 | $835.90 |
| 72746 | 530349808 | $1,218.84 | 191968 | 530289391 | $47.74 |
| 72747 | 530349809 | $435.50 | 191969 | 530289392 | $77.55 |
| 72748 | 530349810 | $342.00 | 191970 | 530289393 | $136.80 |
| 72749 | 530349811 | $517.00 | 191971 | 530289394 | $136.80 |
| 72750 | 530349812 | $517.00 | 191972 | 530289395 | $91.00 |
| 72751 | 530349813 | $517.00 | 191973 | 530289396 | $974.60 |
| 72752 | 530349814 | $334.65 | 191974 | 530289398 | $31.44 |
| 72753 | 530349815 | $88.23 | 191975 | 530289399 | $24.12 |
| 72754 | 530349817 | $1,417.32 | 191976 | 530289401 | $79.04 |
| 72755 | 530349818 | $1.23 | 191977 | 530289402 | $412.74 |
| 72756 | 530349819 | $110.47 | 191978 | 530289403 | $109.76 |
| 72757 | 530349820 | $2,568.56 | 191979 | 530289404 | $26.30 |
| 72758 | 530349821 | $1,830.84 | 191980 | 530289405 | $10.32 |
| 72759 | 530349822 | $309.25 | 191981 | 530289406 | $1,098.95 |
| 72760 | 530349823 | $509.04 | 191982 | 530289407 | $71.14 |
| 72761 | 530349824 | $1,023.71 | 191983 | 530289408 | $63.18 |

| | | | | | | |
|---|---|---|---|---|---|
| 72762 | 530349825 | $579.42 | 191984 | 530289409 | $7.38 |
| 72763 | 530349829 | $254.36 | 191985 | 530289410 | $131.12 |
| 72764 | 530349831 | $87.87 | 191986 | 530289412 | $186.12 |
| 72765 | 530349832 | $118.90 | 191987 | 530289413 | $162.01 |
| 72766 | 530349833 | $1,275.89 | 191988 | 530289414 | $247.48 |
| 72767 | 530349834 | $2,343.72 | 191989 | 530289415 | $124.66 |
| 72768 | 530349835 | $1.27 | 191990 | 530289417 | $41.36 |
| 72769 | 530349836 | $2,055.70 | 191991 | 530289418 | $4.95 |
| 72770 | 530349837 | $274.81 | 191992 | 530289420 | $96.67 |
| 72771 | 530349838 | $19.53 | 191993 | 530289421 | $80.68 |
| 72772 | 530349839 | $1,190.73 | 191994 | 530289422 | $412.44 |
| 72773 | 530349840 | $986.88 | 191995 | 530289423 | $82.74 |
| 72774 | 530349841 | $2,355.41 | 191996 | 530289424 | $169.42 |
| 72775 | 530349843 | $1,060.52 | 191997 | 530289427 | $232.65 |
| 72776 | 530349844 | $456.13 | 191998 | 530289428 | $389.20 |
| 72777 | 530349845 | $460.25 | 191999 | 530289429 | $73.48 |
| 72778 | 530349846 | $384.96 | 192000 | 530289430 | $10.50 |
| 72779 | 530349847 | $17.80 | 192001 | 530289432 | $108.57 |
| 72780 | 530349848 | $663.00 | 192002 | 530289433 | $140.13 |
| 72781 | 530349849 | $107.28 | 192003 | 530289436 | $240.42 |
| 72782 | 530349851 | $523.88 | 192004 | 530289437 | $44.64 |
| 72783 | 530349852 | $20.81 | 192005 | 530289438 | $113.38 |
| 72784 | 530349853 | $10,129.44 | 192006 | 530289439 | $16.93 |
| 72785 | 530349854 | $135.19 | 192007 | 530289440 | $237.30 |
| 72786 | 530349855 | $1,494.79 | 192008 | 530289441 | $87.89 |
| 72787 | 530349856 | $307.74 | 192009 | 530289442 | $203.43 |
| 72788 | 530349858 | $901.64 | 192010 | 530289443 | $239.43 |
| 72789 | 530349859 | $209.43 | 192011 | 530289444 | $2,330.81 |
| 72790 | 530349863 | $781.91 | 192012 | 530289445 | $102.12 |
| 72791 | 530349864 | $413.40 | 192013 | 530289446 | $33.48 |
| 72792 | 530349865 | $58.08 | 192014 | 530289448 | $92.50 |
| 72793 | 530349866 | $36.19 | 192015 | 530289450 | $475.31 |
| 72794 | 530349867 | $5.94 | 192016 | 530289451 | $123.97 |
| 72795 | 530349868 | $7,921.34 | 192017 | 530289452 | $406.60 |
| 72796 | 530349870 | $1,207.42 | 192018 | 530289460 | $588.56 |
| 72797 | 530349871 | $4,165.21 | 192019 | 530289462 | $13.15 |
| 72798 | 530349872 | $348.53 | 192020 | 530289463 | $20.68 |
| 72799 | 530349873 | $97.56 | 192021 | 530289464 | $56.35 |
| 72800 | 530349878 | $5,126.66 | 192022 | 530289465 | $245.48 |
| 72801 | 530349880 | $5,662.00 | 192023 | 530289466 | $26.30 |
| 72802 | 530349881 | $280.69 | 192024 | 530289467 | $105.13 |
| 72803 | 530349882 | $249.64 | 192025 | 530289468 | $38.50 |
| 72804 | 530349883 | $2.12 | 192026 | 530289469 | $151.49 |
| 72805 | 530349884 | $237.82 | 192027 | 530289470 | $370.09 |
| 72806 | 530349885 | $2,512.98 | 192028 | 530289471 | $5.17 |
| 72807 | 530349886 | $576.77 | 192029 | 530289472 | $16.55 |
| 72808 | 530349887 | $8.07 | 192030 | 530289473 | $15.51 |
| 72809 | 530349888 | $24.59 | 192031 | 530289474 | $46.53 |
| 72810 | 530349889 | $2,726.99 | 192032 | 530289476 | $391.75 |
| 72811 | 530349890 | $741.55 | 192033 | 530289477 | $168.40 |
| 72812 | 530349891 | $38.41 | 192034 | 530289478 | $51.22 |
| 72813 | 530349892 | $37.99 | 192035 | 530289479 | $51.22 |
| 72814 | 530349894 | $1,166.44 | 192036 | 530289482 | $59.52 |
| 72815 | 530349895 | $24.60 | 192037 | 530289483 | $84.58 |
| 72816 | 530349896 | $158.12 | 192038 | 530289484 | $181.00 |
| 72817 | 530349897 | $2,451.40 | 192039 | 530289485 | $67.21 |
| 72818 | 530349898 | $3,783.05 | 192040 | 530289486 | $78.29 |
| 72819 | 530349899 | $1,726.57 | 192041 | 530289487 | $12.25 |
| 72820 | 530349900 | $243.22 | 192042 | 530289489 | $5.17 |
| 72821 | 530349901 | $129.50 | 192043 | 530289490 | $31.50 |
| 72822 | 530349902 | $500.78 | 192044 | 530289491 | $72.38 |
| 72823 | 530349903 | $1,971.55 | 192045 | 530289492 | $51.22 |
| 72824 | 530349904 | $7,576.00 | 192046 | 530289493 | $248.22 |

| | | | | | |
|---|---|---|---|---|---|
| 72825 | 530349906 | $623.36 | 192047 | 530289494 | $50.75 |
| 72826 | 530349907 | $139.59 | 192048 | 530289495 | $14.00 |
| 72827 | 530349908 | $736.92 | 192049 | 530289496 | $688.86 |
| 72828 | 530349909 | $255.86 | 192050 | 530289497 | $4,526.38 |
| 72829 | 530349910 | $74.02 | 192051 | 530289498 | $170.51 |
| 72830 | 530349911 | $341.38 | 192052 | 530289499 | $232.35 |
| 72831 | 530349912 | $52.50 | 192053 | 530289501 | $55.02 |
| 72832 | 530349914 | $1,605.04 | 192054 | 530289502 | $130.91 |
| 72833 | 530349915 | $2.12 | 192055 | 530289503 | $591.72 |
| 72834 | 530349916 | $0.85 | 192056 | 530289504 | $399.17 |
| 72835 | 530349919 | $1,300.86 | 192057 | 530289505 | $4,865.00 |
| 72836 | 530349920 | $75.18 | 192058 | 530289506 | $11.16 |
| 72837 | 530349922 | $215.31 | 192059 | 530289507 | $226.29 |
| 72838 | 530349923 | $348.25 | 192060 | 530289508 | $151.11 |
| 72839 | 530349925 | $1.70 | 192061 | 530289509 | $56.83 |
| 72840 | 530349926 | $1,041.14 | 192062 | 530289511 | $134.46 |
| 72841 | 530349927 | $1,130.50 | 192063 | 530289512 | $15.75 |
| 72842 | 530349928 | $167.98 | 192064 | 530289513 | $98.23 |
| 72843 | 530349929 | $9.62 | 192065 | 530289514 | $35.46 |
| 72844 | 530349930 | $439.04 | 192066 | 530289516 | $92.50 |
| 72845 | 530349931 | $1,028.08 | 192067 | 530289518 | $87.89 |
| 72846 | 530349932 | $844.37 | 192068 | 530289519 | $31.52 |
| 72847 | 530349934 | $2,160.82 | 192069 | 530289520 | $51.22 |
| 72848 | 530349935 | $12,237.50 | 192070 | 530289521 | $56.00 |
| 72849 | 530349936 | $1,720.11 | 192071 | 530289525 | $61.05 |
| 72850 | 530349937 | $81.10 | 192072 | 530289526 | $157.60 |
| 72851 | 530349938 | $374.32 | 192073 | 530289527 | $98.50 |
| 72852 | 530349939 | $1.07 | 192074 | 530289528 | $130.02 |
| 72853 | 530349940 | $141.84 | 192075 | 530289529 | $55.16 |
| 72854 | 530349941 | $1,669.62 | 192076 | 530289530 | $86.68 |
| 72855 | 530349942 | $1,557.57 | 192077 | 530289534 | $13.30 |
| 72856 | 530349943 | $6.37 | 192078 | 530289535 | $265.33 |
| 72857 | 530349944 | $15,644.03 | 192079 | 530289536 | $572.00 |
| 72858 | 530349945 | $2.12 | 192080 | 530289537 | $226.65 |
| 72859 | 530349946 | $6,882.60 | 192081 | 530289538 | $3,430.43 |
| 72860 | 530349947 | $689.34 | 192082 | 530289539 | $727.85 |
| 72861 | 530349948 | $5,718.37 | 192083 | 530289540 | $171.46 |
| 72862 | 530349950 | $8.49 | 192084 | 530289543 | $657.50 |
| 72863 | 530349951 | $340.57 | 192085 | 530289545 | $91.85 |
| 72864 | 530349952 | $201.79 | 192086 | 530289548 | $34.91 |
| 72865 | 530349954 | $38.13 | 192087 | 530289549 | $7,766.04 |
| 72866 | 530349955 | $1,321.76 | 192088 | 530289550 | $83.42 |
| 72867 | 530349956 | $95.87 | 192089 | 530289551 | $1,756.97 |
| 72868 | 530349957 | $773.48 | 192090 | 530289552 | $760.70 |
| 72869 | 530349958 | $807.79 | 192091 | 530289554 | $239.09 |
| 72870 | 530349959 | $1.30 | 192092 | 530289555 | $499.34 |
| 72871 | 530349961 | $528.10 | 192093 | 530289556 | $18,066.76 |
| 72872 | 530349962 | $49.30 | 192094 | 530289557 | $1,458.84 |
| 72873 | 530349963 | $279.18 | 192095 | 530289559 | $138.08 |
| 72874 | 530349964 | $2,563.67 | 192096 | 530289560 | $9,629.31 |
| 72875 | 530349965 | $537.65 | 192097 | 530289562 | $331.50 |
| 72876 | 530349966 | $51.66 | 192098 | 530289563 | $148.80 |
| 72877 | 530349967 | $1,231.83 | 192099 | 530289564 | $377.97 |
| 72878 | 530349969 | $626.30 | 192100 | 530289565 | $80.17 |
| 72879 | 530349970 | $196.46 | 192101 | 530289566 | $195.99 |
| 72880 | 530349971 | $18.27 | 192102 | 530289568 | $38.77 |
| 72881 | 530349973 | $35.46 | 192103 | 530289569 | $2,203.70 |
| 72882 | 530349974 | $159.96 | 192104 | 530289570 | $599.72 |
| 72883 | 530349975 | $78.80 | 192105 | 530289571 | $97.30 |
| 72884 | 530349976 | $354.88 | 192106 | 530289575 | $181.58 |
| 72885 | 530349977 | $1,405.58 | 192107 | 530289576 | $177.02 |
| 72886 | 530349979 | $469.45 | 192108 | 530289577 | $67.21 |
| 72887 | 530349980 | $142.28 | 192109 | 530289578 | $115.60 |

| | | | | | |
|---|---|---|---|---|---|
| 72888 | 530349981 | $108.36 | 192110 | 530289585 | $272.72 |
| 72889 | 530349982 | $3.82 | 192111 | 530289586 | $97.50 |
| 72890 | 530349983 | $2.12 | 192112 | 530289587 | $5.17 |
| 72891 | 530349984 | $667.96 | 192113 | 530289588 | $66.50 |
| 72892 | 530349985 | $83.95 | 192114 | 530289589 | $46.53 |
| 72893 | 530349986 | $645.61 | 192115 | 530289590 | $31.44 |
| 72894 | 530349988 | $650.00 | 192116 | 530289593 | $31.44 |
| 72895 | 530349989 | $578.50 | 192117 | 530289594 | $105.13 |
| 72896 | 530349990 | $7.22 | 192118 | 530289595 | $62.04 |
| 72897 | 530349991 | $959.74 | 192119 | 530289596 | $51.70 |
| 72898 | 530349993 | $1,411.21 | 192120 | 530289601 | $173.06 |
| 72899 | 530349994 | $315.40 | 192121 | 530289602 | $998.09 |
| 72900 | 530349995 | $221.33 | 192122 | 530289603 | $228.90 |
| 72901 | 530349997 | $105.91 | 192123 | 530289604 | $163.68 |
| 72902 | 530349998 | $620.23 | 192124 | 530289605 | $230.24 |
| 72903 | 530349999 | $166.44 | 192125 | 530289606 | $107.84 |
| 72904 | 530350001 | $1,569.46 | 192126 | 530289607 | $240.50 |
| 72905 | 530350002 | $276.80 | 192127 | 530289610 | $129.59 |
| 72906 | 530350003 | $76.07 | 192128 | 530289611 | $3.63 |
| 72907 | 530350006 | $1.07 | 192129 | 530289612 | $128.14 |
| 72908 | 530350009 | $174.39 | 192130 | 530289613 | $275.29 |
| 72909 | 530350011 | $85.43 | 192131 | 530289614 | $81.03 |
| 72910 | 530350012 | $243.24 | 192132 | 530289615 | $536.55 |
| 72911 | 530350013 | $186.55 | 192133 | 530289616 | $46.53 |
| 72912 | 530350015 | $1,431.64 | 192134 | 530289617 | $36.19 |
| 72913 | 530350016 | $3,464.62 | 192135 | 530289618 | $43.34 |
| 72914 | 530350017 | $2.12 | 192136 | 530289619 | $51.22 |
| 72915 | 530350018 | $175.71 | 192137 | 530289622 | $39.50 |
| 72916 | 530350020 | $1,230.00 | 192138 | 530289623 | $566.36 |
| 72917 | 530350021 | $103.62 | 192139 | 530289624 | $276.15 |
| 72918 | 530350022 | $54.18 | 192140 | 530289625 | $62.88 |
| 72919 | 530350023 | $61.50 | 192141 | 530289626 | $19.33 |
| 72920 | 530350025 | $565.50 | 192142 | 530289627 | $51.24 |
| 72921 | 530350026 | $277.52 | 192143 | 530289628 | $19.33 |
| 72922 | 530350027 | $299.36 | 192144 | 530289629 | $600.86 |
| 72923 | 530350028 | $262.17 | 192145 | 530289633 | $6.50 |
| 72924 | 530350029 | $277.69 | 192146 | 530289634 | $52.60 |
| 72925 | 530350032 | $306.22 | 192147 | 530289635 | $121.56 |
| 72926 | 530350033 | $70.68 | 192148 | 530289636 | $17.67 |
| 72927 | 530350034 | $2.29 | 192149 | 530289637 | $219.00 |
| 72928 | 530350036 | $766.67 | 192150 | 530289638 | $1,140.14 |
| 72929 | 530350037 | $898.96 | 192151 | 530289639 | $122.89 |
| 72930 | 530350038 | $17.22 | 192152 | 530289640 | $22.32 |
| 72931 | 530350040 | $39.36 | 192153 | 530289641 | $209.73 |
| 72932 | 530350042 | $425.17 | 192154 | 530289642 | $66.78 |
| 72933 | 530350043 | $2,595.34 | 192155 | 530289643 | $17.14 |
| 72934 | 530350044 | $59.08 | 192156 | 530289644 | $29.50 |
| 72935 | 530350046 | $59.63 | 192157 | 530289645 | $105.20 |
| 72936 | 530350047 | $215.00 | 192158 | 530289646 | $377.68 |
| 72937 | 530350048 | $391.59 | 192159 | 530289647 | $194.50 |
| 72938 | 530350050 | $312.64 | 192160 | 530289648 | $381.35 |
| 72939 | 530350051 | $184.50 | 192161 | 530289649 | $920.47 |
| 72940 | 530350052 | $2,640.37 | 192162 | 530289651 | $1,179.69 |
| 72941 | 530350053 | $520.93 | 192163 | 530289652 | $615.51 |
| 72942 | 530350054 | $110.30 | 192164 | 530289653 | $153.07 |
| 72943 | 530350055 | $72.38 | 192165 | 530289655 | $2,322.01 |
| 72944 | 530350057 | $705.31 | 192166 | 530289656 | $2,024.19 |
| 72945 | 530350058 | $87.50 | 192167 | 530289657 | $70.80 |
| 72946 | 530350059 | $796.59 | 192168 | 530289659 | $184.10 |
| 72947 | 530350060 | $1,309.92 | 192169 | 530289660 | $108.86 |
| 72948 | 530350061 | $747.41 | 192170 | 530289661 | $5,643.50 |
| 72949 | 530350062 | $585.04 | 192171 | 530289662 | $328.02 |
| 72950 | 530350063 | $131.48 | 192172 | 530289663 | $27.28 |

| | | | | | |
|---|---|---|---|---|---|
| 72951 | 530350064 | $509.95 | 192173 | 530289664 | $117.37 |
| 72952 | 530350067 | $3,529.22 | 192174 | 530289665 | $117.77 |
| 72953 | 530350068 | $584.59 | 192175 | 530289666 | $163.69 |
| 72954 | 530350069 | $169.75 | 192176 | 530289667 | $7.95 |
| 72955 | 530350071 | $47.28 | 192177 | 530289668 | $114.18 |
| 72956 | 530350072 | $721.19 | 192178 | 530289670 | $127.89 |
| 72957 | 530350073 | $2,971.59 | 192179 | 530289671 | $25.85 |
| 72958 | 530350076 | $27.58 | 192180 | 530289673 | $266.60 |
| 72959 | 530350077 | $62.04 | 192181 | 530289674 | $234.43 |
| 72960 | 530350078 | $86.68 | 192182 | 530289675 | $3,040.71 |
| 72961 | 530350079 | $41.36 | 192183 | 530289677 | $1,056.50 |
| 72962 | 530350081 | $121.06 | 192184 | 530289678 | $160.82 |
| 72963 | 530350083 | $58.08 | 192185 | 530289681 | $3.94 |
| 72964 | 530350084 | $94.38 | 192186 | 530289683 | $38.50 |
| 72965 | 530350088 | $83.69 | 192187 | 530289684 | $74.40 |
| 72966 | 530350089 | $0.85 | 192188 | 530289686 | $86.39 |
| 72967 | 530350090 | $286.61 | 192189 | 530289688 | $17.50 |
| 72968 | 530350091 | $2.12 | 192190 | 530289690 | $31.02 |
| 72969 | 530350092 | $722.10 | 192191 | 530289691 | $10.50 |
| 72970 | 530350093 | $1,018.10 | 192192 | 530289693 | $28.00 |
| 72971 | 530350094 | $8.92 | 192193 | 530289694 | $19.85 |
| 72972 | 530350095 | $1,569.77 | 192194 | 530289696 | $214.50 |
| 72973 | 530350097 | $57.63 | 192195 | 530289697 | $66.10 |
| 72974 | 530350098 | $1,192.00 | 192196 | 530289698 | $122.23 |
| 72975 | 530350099 | $2,289.77 | 192197 | 530289699 | $199.05 |
| 72976 | 530350100 | $166.42 | 192198 | 530289700 | $123.97 |
| 72977 | 530350101 | $36.19 | 192199 | 530289701 | $197.62 |
| 72978 | 530350102 | $5.17 | 192200 | 530289702 | $48.35 |
| 72979 | 530350103 | $15.51 | 192201 | 530289703 | $385.46 |
| 72980 | 530350104 | $171.99 | 192202 | 530289704 | $82.38 |
| 72981 | 530350105 | $288.93 | 192203 | 530289707 | $74.86 |
| 72982 | 530350106 | $12.30 | 192204 | 530289710 | $5.17 |
| 72983 | 530350107 | $15.76 | 192205 | 530289711 | $1,276.76 |
| 72984 | 530350108 | $0.85 | 192206 | 530289712 | $141.00 |
| 72985 | 530350109 | $46.53 | 192207 | 530289714 | $63.18 |
| 72986 | 530350110 | $804.17 | 192208 | 530289715 | $334.73 |
| 72987 | 530350111 | $436.32 | 192209 | 530289718 | $77.01 |
| 72988 | 530350112 | $297.40 | 192210 | 530289720 | $78.80 |
| 72989 | 530350113 | $550.09 | 192211 | 530289721 | $56.24 |
| 72990 | 530350114 | $1,802.25 | 192212 | 530289722 | $793.84 |
| 72991 | 530350115 | $46.53 | 192213 | 530289723 | $441.50 |
| 72992 | 530350116 | $20.68 | 192214 | 530289724 | $374.46 |
| 72993 | 530350117 | $283.64 | 192215 | 530289725 | $204.17 |
| 72994 | 530350118 | $1,031.41 | 192216 | 530289726 | $100.81 |
| 72995 | 530350119 | $55.35 | 192217 | 530289727 | $385.96 |
| 72996 | 530350121 | $492.34 | 192218 | 530289730 | $141.57 |
| 72997 | 530350122 | $128.93 | 192219 | 530289734 | $79.86 |
| 72998 | 530350123 | $371.26 | 192220 | 530289736 | $88.97 |
| 72999 | 530350125 | $86.10 | 192221 | 530289737 | $65.94 |
| 73000 | 530350126 | $98.23 | 192222 | 530289738 | $119.43 |
| 73001 | 530350127 | $275.04 | 192223 | 530289739 | $113.81 |
| 73002 | 530350130 | $19.45 | 192224 | 530289740 | $139.93 |
| 73003 | 530350131 | $4,598.38 | 192225 | 530289741 | $10.15 |
| 73004 | 530350136 | $46.74 | 192226 | 530289745 | $8.61 |
| 73005 | 530350137 | $811.52 | 192227 | 530289746 | $233.07 |
| 73006 | 530350139 | $435.98 | 192228 | 530289747 | $416.22 |
| 73007 | 530350140 | $740.97 | 192229 | 530289748 | $11.62 |
| 73008 | 530350141 | $8.00 | 192230 | 530289749 | $4.40 |
| 73009 | 530350142 | $56.87 | 192231 | 530289751 | $13.15 |
| 73010 | 530350145 | $46.53 | 192232 | 530289752 | $264.95 |
| 73011 | 530350146 | $3.40 | 192233 | 530289753 | $17.76 |
| 73012 | 530350147 | $512.24 | 192234 | 530289754 | $1,876.84 |
| 73013 | 530350148 | $350.34 | 192235 | 530289755 | $86.68 |

| | | | | | |
|---|---|---|---|---|---|
| 73014 | 530350149 | $474.50 | 192236 | 530289756 | $86.61 |
| 73015 | 530350150 | $1,058.51 | 192237 | 530289757 | $66.78 |
| 73016 | 530350151 | $23.37 | 192238 | 530289758 | $39.30 |
| 73017 | 530350152 | $2,058.81 | 192239 | 530289759 | $3.50 |
| 73018 | 530350153 | $2,492.00 | 192240 | 530289760 | $94.02 |
| 73019 | 530350154 | $1.27 | 192241 | 530289762 | $729.75 |
| 73020 | 530350155 | $342.00 | 192242 | 530289763 | $23.58 |
| 73021 | 530350156 | $1.70 | 192243 | 530289764 | $47.74 |
| 73022 | 530350158 | $1,032.94 | 192244 | 530289765 | $296.58 |
| 73023 | 530350161 | $69.04 | 192245 | 530289766 | $190.72 |
| 73024 | 530350163 | $80.01 | 192246 | 530289767 | $434.11 |
| 73025 | 530350167 | $305.13 | 192247 | 530289768 | $266.13 |
| 73026 | 530350168 | $78.80 | 192248 | 530289769 | $60.76 |
| 73027 | 530350169 | $86.68 | 192249 | 530289770 | $266.50 |
| 73028 | 530350171 | $32.15 | 192250 | 530289772 | $76.09 |
| 73029 | 530350172 | $102.84 | 192251 | 530289777 | $16.88 |
| 73030 | 530350173 | $67.65 | 192252 | 530289778 | $155.13 |
| 73031 | 530350174 | $364.05 | 192253 | 530289779 | $25.25 |
| 73032 | 530350175 | $33.21 | 192254 | 530289780 | $29.60 |
| 73033 | 530350176 | $346.62 | 192255 | 530289781 | $3.94 |
| 73034 | 530350178 | $149.93 | 192256 | 530289782 | $24.78 |
| 73035 | 530350179 | $189.40 | 192257 | 530289783 | $41.15 |
| 73036 | 530350180 | $153.83 | 192258 | 530289784 | $14.00 |
| 73037 | 530350182 | $10.34 | 192259 | 530289787 | $1,485.53 |
| 73038 | 530350183 | $893.89 | 192260 | 530289788 | $607.75 |
| 73039 | 530350184 | $1,731.28 | 192261 | 530289789 | $414.51 |
| 73040 | 530350185 | $299.00 | 192262 | 530289790 | $76.49 |
| 73041 | 530350186 | $110.50 | 192263 | 530289792 | $584.32 |
| 73042 | 530350187 | $370.50 | 192264 | 530289793 | $6.70 |
| 73043 | 530350188 | $188.50 | 192265 | 530289795 | $261.82 |
| 73044 | 530350189 | $162.50 | 192266 | 530289796 | $43.75 |
| 73045 | 530350190 | $243.95 | 192267 | 530289797 | $156.93 |
| 73046 | 530350191 | $198.74 | 192268 | 530289798 | $17.34 |
| 73047 | 530350193 | $730.26 | 192269 | 530289799 | $145.04 |
| 73048 | 530350194 | $442.05 | 192270 | 530289800 | $155.10 |
| 73049 | 530350197 | $0.42 | 192271 | 530289801 | $42.00 |
| 73050 | 530350198 | $212.04 | 192272 | 530289802 | $31.50 |
| 73051 | 530350199 | $1,111.35 | 192273 | 530289803 | $39.40 |
| 73052 | 530350200 | $1,229.10 | 192274 | 530289804 | $63.15 |
| 73053 | 530350201 | $381.48 | 192275 | 530289805 | $59.10 |
| 73054 | 530350204 | $86.79 | 192276 | 530294782 | $31.52 |
| 73055 | 530350205 | $157.69 | 192277 | 530294783 | $136.50 |
| 73056 | 530350206 | $65.98 | 192278 | 530294784 | $39.40 |
| 73057 | 530350208 | $1.23 | 192279 | 530294788 | $67.21 |
| 73058 | 530350211 | $3.40 | 192280 | 530294789 | $23.64 |
| 73059 | 530350214 | $838.14 | 192281 | 530294790 | $370.43 |
| 73060 | 530350215 | $67.65 | 192282 | 530294792 | $39.40 |
| 73061 | 530350216 | $1.27 | 192283 | 530294793 | $223.92 |
| 73062 | 530350217 | $369.52 | 192284 | 530294794 | $46.53 |
| 73063 | 530350218 | $479.96 | 192285 | 530294795 | $111.91 |
| 73064 | 530350219 | $15.75 | 192286 | 530294798 | $123.26 |
| 73065 | 530350220 | $232.46 | 192287 | 530294800 | $1,490.00 |
| 73066 | 530350221 | $1,334.00 | 192288 | 530294803 | $102.92 |
| 73067 | 530350222 | $23.37 | 192289 | 530294807 | $599.85 |
| 73068 | 530350224 | $2.46 | 192290 | 530294808 | $393.30 |
| 73069 | 530350226 | $211.97 | 192291 | 530294809 | $131.50 |
| 73070 | 530350230 | $99.63 | 192292 | 530294810 | $131.50 |
| 73071 | 530350231 | $290.13 | 192293 | 530294811 | $497.80 |
| 73072 | 530350233 | $31.71 | 192294 | 530294812 | $263.62 |
| 73073 | 530350235 | $142.68 | 192295 | 530294814 | $128.45 |
| 73074 | 530350236 | $111.93 | 192296 | 530294816 | $2,097.99 |
| 73075 | 530350239 | $395.91 | 192297 | 530294819 | $3,164.04 |
| 73076 | 530350241 | $218.35 | 192298 | 530294821 | $34.47 |

| | | | | | |
|---|---|---|---|---|---|
| 73077 | 530350242 | $100.86 | 192299 | 530294824 | $77.00 |
| 73078 | 530350245 | $1,071.75 | 192300 | 530294826 | $2,379.46 |
| 73079 | 530350246 | $176.96 | 192301 | 530294827 | $1,391.47 |
| 73080 | 530350247 | $259.49 | 192302 | 530294828 | $2,370.21 |
| 73081 | 530350248 | $2,179.40 | 192303 | 530294829 | $201.56 |
| 73082 | 530350252 | $613.68 | 192304 | 530294830 | $5.17 |
| 73083 | 530350253 | $1,946.00 | 192305 | 530294831 | $819.00 |
| 73084 | 530350255 | $3,015.06 | 192306 | 530294832 | $12.25 |
| 73085 | 530350257 | $380.76 | 192307 | 530294833 | $23.58 |
| 73086 | 530350258 | $2,635.44 | 192308 | 530294835 | $81.71 |
| 73087 | 530350263 | $284.54 | 192309 | 530294836 | $633.77 |
| 73088 | 530350265 | $1,417.97 | 192310 | 530294837 | $155.58 |
| 73089 | 530350266 | $494.00 | 192311 | 530294838 | $706.69 |
| 73090 | 530350268 | $5.17 | 192312 | 530294839 | $55.79 |
| 73091 | 530350269 | $0.37 | 192313 | 530294840 | $65.09 |
| 73092 | 530350270 | $9,026.91 | 192314 | 530294841 | $129.15 |
| 73093 | 530350271 | $838.00 | 192315 | 530294843 | $308.76 |
| 73094 | 530350273 | $1,306.46 | 192316 | 530294845 | $72.87 |
| 73095 | 530350275 | $137.83 | 192317 | 530294846 | $164.86 |
| 73096 | 530350276 | $694.12 | 192318 | 530294847 | $80.18 |
| 73097 | 530350278 | $100.44 | 192319 | 530294848 | $213.42 |
| 73098 | 530350279 | $596.00 | 192320 | 530294849 | $128.92 |
| 73099 | 530350280 | $11,099.26 | 192321 | 530294850 | $280.67 |
| 73100 | 530350281 | $28.70 | 192322 | 530294851 | $12.30 |
| 73101 | 530350283 | $862.78 | 192323 | 530294852 | $42.28 |
| 73102 | 530350285 | $281.98 | 192324 | 530294853 | $31.57 |
| 73103 | 530350286 | $2.46 | 192325 | 530294854 | $426.00 |
| 73104 | 530350287 | $257.81 | 192326 | 530294855 | $180.03 |
| 73105 | 530350290 | $574.14 | 192327 | 530294856 | $10.66 |
| 73106 | 530350291 | $1,695.32 | 192328 | 530294857 | $195.19 |
| 73107 | 530350293 | $4,728.00 | 192329 | 530294858 | $252.50 |
| 73108 | 530350294 | $9,438.86 | 192330 | 530294859 | $211.59 |
| 73109 | 530350295 | $138.95 | 192331 | 530294860 | $45.99 |
| 73110 | 530350296 | $448.11 | 192332 | 530294862 | $575.09 |
| 73111 | 530350301 | $12.30 | 192333 | 530294863 | $712.03 |
| 73112 | 530350302 | $201.18 | 192334 | 530294864 | $46.53 |
| 73113 | 530350303 | $116.00 | 192335 | 530294865 | $441.47 |
| 73114 | 530350304 | $1,642.16 | 192336 | 530294866 | $26.25 |
| 73115 | 530350305 | $111.28 | 192337 | 530294867 | $226.55 |
| 73116 | 530350306 | $169.43 | 192338 | 530294868 | $566.32 |
| 73117 | 530350307 | $11.04 | 192339 | 530294869 | $102.44 |
| 73118 | 530350309 | $711.83 | 192340 | 530294870 | $452.41 |
| 73119 | 530350310 | $136.50 | 192341 | 530294872 | $135.04 |
| 73120 | 530350311 | $887.00 | 192342 | 530294873 | $600.92 |
| 73121 | 530350313 | $1.70 | 192343 | 530294874 | $287.74 |
| 73122 | 530350314 | $575.94 | 192344 | 530294876 | $55.60 |
| 73123 | 530350316 | $587.97 | 192345 | 530294878 | $8.76 |
| 73124 | 530350318 | $1,074.54 | 192346 | 530294880 | $117.34 |
| 73125 | 530350320 | $6.57 | 192347 | 530294881 | $1,489.93 |
| 73126 | 530350322 | $4,865.00 | 192348 | 530294884 | $977.44 |
| 73127 | 530350323 | $4.92 | 192349 | 530294885 | $46.42 |
| 73128 | 530350324 | $94.71 | 192350 | 530294887 | $318.60 |
| 73129 | 530350330 | $1,343.68 | 192351 | 530294888 | $149.72 |
| 73130 | 530350331 | $1,121.96 | 192352 | 530294889 | $328.56 |
| 73131 | 530350332 | $499.48 | 192353 | 530294890 | $141.93 |
| 73132 | 530350335 | $523.50 | 192354 | 530294891 | $59.10 |
| 73133 | 530350336 | $785.54 | 192355 | 530294892 | $27.58 |
| 73134 | 530350337 | $561.44 | 192356 | 530294893 | $90.62 |
| 73135 | 530350338 | $8,595.10 | 192357 | 530294896 | $45.22 |
| 73136 | 530350339 | $333.98 | 192358 | 530294897 | $627.61 |
| 73137 | 530350340 | $4,664.60 | 192359 | 530294898 | $48.15 |
| 73138 | 530350341 | $601.66 | 192360 | 530294899 | $191.12 |
| 73139 | 530350342 | $693.89 | 192361 | 530294900 | $848.93 |

| | | | | | |
|---|---|---|---|---|---|
| 73140 | 530350343 | $201.11 | 192362 | 530294902 | $46.53 |
| 73141 | 530350344 | $779.60 | 192363 | 530294905 | $193.39 |
| 73142 | 530350345 | $920.40 | 192364 | 530294906 | $483.44 |
| 73143 | 530350346 | $911.56 | 192365 | 530294907 | $1,442.20 |
| 73144 | 530350347 | $200.15 | 192366 | 530294908 | $103.99 |
| 73145 | 530350350 | $615.00 | 192367 | 530294909 | $1,123.07 |
| 73146 | 530350351 | $3.69 | 192368 | 530294911 | $50.03 |
| 73147 | 530350353 | $8.61 | 192369 | 530294912 | $165.60 |
| 73148 | 530350354 | $1,427.60 | 192370 | 530294913 | $161.98 |
| 73149 | 530350355 | $5,960.00 | 192371 | 530294914 | $138.26 |
| 73150 | 530350356 | $192.31 | 192372 | 530294915 | $1,070.47 |
| 73151 | 530350357 | $858.22 | 192373 | 530294916 | $1,530.74 |
| 73152 | 530350358 | $6,500.00 | 192374 | 530294917 | $614.98 |
| 73153 | 530350359 | $2,355.04 | 192375 | 530294918 | $923.54 |
| 73154 | 530350360 | $8,678.21 | 192376 | 530294919 | $601.38 |
| 73155 | 530350361 | $1,621.33 | 192377 | 530294920 | $3,635.22 |
| 73156 | 530350364 | $2.19 | 192378 | 530294921 | $3,655.47 |
| 73157 | 530350367 | $5.52 | 192379 | 530294922 | $894.59 |
| 73158 | 530350368 | $414.79 | 192380 | 530294923 | $2,968.08 |
| 73159 | 530350372 | $391.66 | 192381 | 530294924 | $2,603.21 |
| 73160 | 530350375 | $158.67 | 192382 | 530294925 | $2,150.22 |
| 73161 | 530350376 | $5,868.17 | 192383 | 530294926 | $41.18 |
| 73162 | 530350377 | $122.64 | 192384 | 530294927 | $31.52 |
| 73163 | 530350378 | $438.28 | 192385 | 530294928 | $418.90 |
| 73164 | 530350380 | $1.27 | 192386 | 530294929 | $48.13 |
| 73165 | 530350381 | $116.69 | 192387 | 530294930 | $205.89 |
| 73166 | 530350382 | $105.20 | 192388 | 530294931 | $894.53 |
| 73167 | 530350383 | $77.55 | 192389 | 530294932 | $33.64 |
| 73168 | 530350384 | $1,189.10 | 192390 | 530294933 | $270.09 |
| 73169 | 530350385 | $9.84 | 192391 | 530294934 | $76.85 |
| 73170 | 530350386 | $59.95 | 192392 | 530294935 | $448.20 |
| 73171 | 530350394 | $385.70 | 192393 | 530294936 | $33.08 |
| 73172 | 530350395 | $334.56 | 192394 | 530294937 | $55.86 |
| 73173 | 530350396 | $170.61 | 192395 | 530294939 | $397.14 |
| 73174 | 530350397 | $1.70 | 192396 | 530294940 | $742.43 |
| 73175 | 530350398 | $873.41 | 192397 | 530294941 | $39.30 |
| 73176 | 530350400 | $110.50 | 192398 | 530294942 | $170.64 |
| 73177 | 530350401 | $36.75 | 192399 | 530294943 | $318.51 |
| 73178 | 530350402 | $712.22 | 192400 | 530294944 | $19.95 |
| 73179 | 530350403 | $31.50 | 192401 | 530294945 | $134.23 |
| 73180 | 530350406 | $1,123.14 | 192402 | 530294946 | $31.31 |
| 73181 | 530350408 | $620.40 | 192403 | 530294947 | $192.18 |
| 73182 | 530350409 | $2,843.00 | 192404 | 530294948 | $1,037.85 |
| 73183 | 530350410 | $7.00 | 192405 | 530294951 | $130.16 |
| 73184 | 530350411 | $330.88 | 192406 | 530294952 | $214.56 |
| 73185 | 530350412 | $1,145.06 | 192407 | 530294953 | $822.48 |
| 73186 | 530350414 | $51.22 | 192408 | 530294954 | $824.91 |
| 73187 | 530350419 | $70.92 | 192409 | 530294955 | $73.97 |
| 73188 | 530350420 | $121.86 | 192410 | 530294956 | $1,356.36 |
| 73189 | 530350421 | $4.67 | 192411 | 530294957 | $501.64 |
| 73190 | 530350422 | $402.85 | 192412 | 530294958 | $526.50 |
| 73191 | 530350423 | $82.62 | 192413 | 530294959 | $110.50 |
| 73192 | 530350424 | $125.10 | 192414 | 530294960 | $7,887.55 |
| 73193 | 530350425 | $435.33 | 192415 | 530294961 | $7,780.70 |
| 73194 | 530350426 | $14.00 | 192416 | 530294962 | $43.34 |
| 73195 | 530350427 | $170.61 | 192417 | 530294963 | $150.99 |
| 73196 | 530350428 | $114.80 | 192418 | 530294964 | $65.00 |
| 73197 | 530350431 | $24.60 | 192419 | 530294965 | $2,843.07 |
| 73198 | 530350432 | $504.34 | 192420 | 530294966 | $311.81 |
| 73199 | 530350433 | $111.54 | 192421 | 530294967 | $92.40 |
| 73200 | 530350434 | $2.55 | 192422 | 530294970 | $3,659.40 |
| 73201 | 530350436 | $12.25 | 192423 | 530294973 | $59.09 |
| 73202 | 530350437 | $9,038.80 | 192424 | 530294974 | $1,014.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73203 | 530350438 | $247.65 | 192425 | 530294975 | $483.18 |
| 73204 | 530350439 | $341.22 | 192426 | 530294976 | $80.26 |
| 73205 | 530350440 | $1,654.40 | 192427 | 530294980 | $239.26 |
| 73206 | 530350441 | $12.25 | 192428 | 530294981 | $1,132.40 |
| 73207 | 530350442 | $3.40 | 192429 | 530294982 | $263.00 |
| 73208 | 530350443 | $171.94 | 192430 | 530294983 | $182.41 |
| 73209 | 530350444 | $63.24 | 192431 | 530294984 | $71.52 |
| 73210 | 530350446 | $2,831.03 | 192432 | 530294985 | $315.56 |
| 73211 | 530350447 | $7,917.83 | 192433 | 530294987 | $145.88 |
| 73212 | 530350448 | $367.07 | 192434 | 530294988 | $325.00 |
| 73213 | 530350450 | $667.20 | 192435 | 530294989 | $218.84 |
| 73214 | 530350451 | $632.68 | 192436 | 530294990 | $262.67 |
| 73215 | 530350452 | $100.02 | 192437 | 530294991 | $68.71 |
| 73216 | 530350454 | $258.99 | 192438 | 530294992 | $129.42 |
| 73217 | 530350455 | $2.55 | 192439 | 530294993 | $315.99 |
| 73218 | 530350456 | $509.81 | 192440 | 530294994 | $20.29 |
| 73219 | 530350459 | $1.70 | 192441 | 530294995 | $424.55 |
| 73220 | 530350461 | $351.51 | 192442 | 530294996 | $349.39 |
| 73221 | 530350462 | $3,250.00 | 192443 | 530294998 | $63.59 |
| 73222 | 530350463 | $78.80 | 192444 | 530294999 | $49.61 |
| 73223 | 530350466 | $114.85 | 192445 | 530295000 | $641.50 |
| 73224 | 530350467 | $17.22 | 192446 | 530295001 | $21.00 |
| 73225 | 530350468 | $30.20 | 192447 | 530295002 | $65.34 |
| 73226 | 530350471 | $104.11 | 192448 | 530295003 | $117.00 |
| 73227 | 530350472 | $80.20 | 192449 | 530295004 | $26.25 |
| 73228 | 530350474 | $446.12 | 192450 | 530295008 | $107.13 |
| 73229 | 530350479 | $73.50 | 192451 | 530295010 | $233.56 |
| 73230 | 530350481 | $1,125.74 | 192452 | 530295011 | $6.50 |
| 73231 | 530350482 | $3.40 | 192453 | 530295014 | $40.83 |
| 73232 | 530350483 | $235.75 | 192454 | 530295015 | $385.13 |
| 73233 | 530350484 | $326.07 | 192455 | 530295021 | $362.46 |
| 73234 | 530350485 | $840.44 | 192456 | 530295022 | $8.60 |
| 73235 | 530350486 | $104.00 | 192457 | 530295024 | $266.91 |
| 73236 | 530350487 | $699.64 | 192458 | 530295025 | $52.56 |
| 73237 | 530350488 | $4,681.62 | 192459 | 530295026 | $378.55 |
| 73238 | 530350489 | $1,188.72 | 192460 | 530295028 | $17.71 |
| 73239 | 530350490 | $28.29 | 192461 | 530295029 | $169.04 |
| 73240 | 530350492 | $257.00 | 192462 | 530295030 | $77.00 |
| 73241 | 530350493 | $1,060.19 | 192463 | 530295031 | $1,187.95 |
| 73242 | 530350496 | $35.76 | 192464 | 530295033 | $39.90 |
| 73243 | 530350497 | $18.86 | 192465 | 530295034 | $94.00 |
| 73244 | 530350498 | $382.40 | 192466 | 530295037 | $483.09 |
| 73245 | 530350499 | $46.78 | 192467 | 530295039 | $130.00 |
| 73246 | 530350500 | $362.34 | 192468 | 530295040 | $14,687.26 |
| 73247 | 530350501 | $263.83 | 192469 | 530295041 | $19.82 |
| 73248 | 530350502 | $1,180.76 | 192470 | 530295043 | $194.79 |
| 73249 | 530350503 | $84.87 | 192471 | 530295044 | $142.45 |
| 73250 | 530350504 | $248.12 | 192472 | 530295045 | $371.81 |
| 73251 | 530350506 | $10,752.11 | 192473 | 530295046 | $812.11 |
| 73252 | 530350510 | $831.32 | 192474 | 530295047 | $803.36 |
| 73253 | 530350513 | $2,079.06 | 192475 | 530295049 | $263.46 |
| 73254 | 530350514 | $3.82 | 192476 | 530295050 | $27.58 |
| 73255 | 530350515 | $49.42 | 192477 | 530295051 | $102.12 |
| 73256 | 530350516 | $565.66 | 192478 | 530295053 | $139.74 |
| 73257 | 530350517 | $774.50 | 192479 | 530295055 | $51.10 |
| 73258 | 530350519 | $5,615.64 | 192480 | 530295056 | $190.27 |
| 73259 | 530350520 | $571.52 | 192481 | 530295058 | $12,401.25 |
| 73260 | 530350521 | $2.12 | 192482 | 530295059 | $48.48 |
| 73261 | 530350522 | $16.12 | 192483 | 530295061 | $87.25 |
| 73262 | 530350523 | $2.12 | 192484 | 530295062 | $118.80 |
| 73263 | 530350525 | $676.71 | 192485 | 530295063 | $263.28 |
| 73264 | 530350526 | $417.34 | 192486 | 530295064 | $162.90 |
| 73265 | 530350527 | $136.22 | 192487 | 530295065 | $63.44 |

| | | | | | |
|---|---|---|---|---|---|
| 73266 | 530350528 | $129.57 | 192488 | 530295066 | $24,511.74 |
| 73267 | 530350529 | $186.31 | 192489 | 530295067 | $79.35 |
| 73268 | 530350530 | $203.81 | 192490 | 530295068 | $157.58 |
| 73269 | 530350531 | $334.11 | 192491 | 530295070 | $148.00 |
| 73270 | 530350532 | $369.15 | 192492 | 530295072 | $134.36 |
| 73271 | 530350533 | $712.54 | 192493 | 530295073 | $301.44 |
| 73272 | 530350534 | $637.36 | 192494 | 530295074 | $51.21 |
| 73273 | 530350535 | $48.99 | 192495 | 530295075 | $38.22 |
| 73274 | 530350536 | $63.53 | 192496 | 530295077 | $305.97 |
| 73275 | 530350537 | $446.46 | 192497 | 530295078 | $586.90 |
| 73276 | 530350538 | $1,130.67 | 192498 | 530295079 | $27.36 |
| 73277 | 530350540 | $837.00 | 192499 | 530295080 | $219.00 |
| 73278 | 530350541 | $256.63 | 192500 | 530295081 | $173.84 |
| 73279 | 530350542 | $3,266.26 | 192501 | 530295082 | $37.08 |
| 73280 | 530350543 | $182.00 | 192502 | 530295083 | $72.16 |
| 73281 | 530350544 | $82.49 | 192503 | 530295084 | $270.33 |
| 73282 | 530350545 | $33.75 | 192504 | 530295085 | $431.74 |
| 73283 | 530350546 | $84.52 | 192505 | 530295086 | $335.27 |
| 73284 | 530350547 | $92.06 | 192506 | 530295087 | $383.15 |
| 73285 | 530350548 | $207.66 | 192507 | 530295088 | $115.92 |
| 73286 | 530350549 | $119.79 | 192508 | 530295090 | $231.99 |
| 73287 | 530350550 | $1,839.50 | 192509 | 530295091 | $76.54 |
| 73288 | 530350552 | $2,889.36 | 192510 | 530295093 | $441.68 |
| 73289 | 530350554 | $577.00 | 192511 | 530295094 | $136.50 |
| 73290 | 530350556 | $55.35 | 192512 | 530295095 | $244.67 |
| 73291 | 530350558 | $17.50 | 192513 | 530295096 | $283.80 |
| 73292 | 530350562 | $1,252.31 | 192514 | 530295097 | $118.80 |
| 73293 | 530350563 | $174.66 | 192515 | 530295099 | $76.21 |
| 73294 | 530350564 | $72.38 | 192516 | 530295100 | $136.51 |
| 73295 | 530350565 | $31.52 | 192517 | 530295101 | $211.30 |
| 73296 | 530350566 | $51.22 | 192518 | 530295102 | $16.97 |
| 73297 | 530350567 | $385.61 | 192519 | 530295103 | $160.51 |
| 73298 | 530350568 | $469.02 | 192520 | 530295104 | $291.08 |
| 73299 | 530350569 | $182.97 | 192521 | 530295107 | $521.01 |
| 73300 | 530350570 | $23.73 | 192522 | 530295108 | $75.09 |
| 73301 | 530350571 | $93.00 | 192523 | 530295109 | $77.55 |
| 73302 | 530350572 | $820.77 | 192524 | 530295111 | $38.90 |
| 73303 | 530350573 | $63.14 | 192525 | 530295112 | $66.98 |
| 73304 | 530350575 | $156.00 | 192526 | 530295113 | $227.50 |
| 73305 | 530350577 | $74.65 | 192527 | 530295115 | $3,135.04 |
| 73306 | 530350578 | $55.37 | 192528 | 530295116 | $40.92 |
| 73307 | 530350579 | $95.00 | 192529 | 530295117 | $31.02 |
| 73308 | 530350580 | $95.00 | 192530 | 530295118 | $45.33 |
| 73309 | 530350582 | $741.27 | 192531 | 530295119 | $195.34 |
| 73310 | 530350583 | $1.23 | 192532 | 530295120 | $602.81 |
| 73311 | 530350584 | $438.03 | 192533 | 530295121 | $53.19 |
| 73312 | 530350585 | $373.73 | 192534 | 530295122 | $1,975.38 |
| 73313 | 530350586 | $54.18 | 192535 | 530295123 | $213.25 |
| 73314 | 530350587 | $1,084.52 | 192536 | 530295126 | $29.75 |
| 73315 | 530350588 | $2,307.17 | 192537 | 530295127 | $590.40 |
| 73316 | 530350589 | $0.85 | 192538 | 530295128 | $13.59 |
| 73317 | 530350591 | $179.17 | 192539 | 530295129 | $99.56 |
| 73318 | 530350593 | $1,881.95 | 192540 | 530295130 | $5,523.00 |
| 73319 | 530350596 | $153.71 | 192541 | 530295131 | $573.84 |
| 73320 | 530350599 | $97.50 | 192542 | 530295132 | $560.82 |
| 73321 | 530350600 | $517.00 | 192543 | 530295133 | $279.50 |
| 73322 | 530350601 | $107.96 | 192544 | 530295134 | $117.00 |
| 73323 | 530350604 | $854.27 | 192545 | 530295136 | $475.34 |
| 73324 | 530350606 | $103.05 | 192546 | 530295137 | $126.78 |
| 73325 | 530350607 | $2,676.18 | 192547 | 530295138 | $28.40 |
| 73326 | 530350608 | $139.36 | 192548 | 530295141 | $964.72 |
| 73327 | 530350609 | $336.21 | 192549 | 530295142 | $48.76 |
| 73328 | 530350610 | $532.89 | 192550 | 530295143 | $8.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73329 | 530350611 | $1,092.82 | | 192551 | 530295144 | $131.12 |
| 73330 | 530350612 | $464.57 | | 192552 | 530295145 | $564.03 |
| 73331 | 530350614 | $132.47 | | 192553 | 530295147 | $185.55 |
| 73332 | 530350615 | $408.77 | | 192554 | 530295148 | $2,202.59 |
| 73333 | 530350616 | $85.18 | | 192555 | 530295149 | $10.34 |
| 73334 | 530350617 | $1,067.64 | | 192556 | 530295150 | $36.11 |
| 73335 | 530350619 | $134.76 | | 192557 | 530295151 | $46.39 |
| 73336 | 530350620 | $1,157.20 | | 192558 | 530295152 | $103.40 |
| 73337 | 530350621 | $599.72 | | 192559 | 530295154 | $7.92 |
| 73338 | 530350622 | $1,630.54 | | 192560 | 530295155 | $5.94 |
| 73339 | 530350625 | $738.94 | | 192561 | 530295156 | $10.50 |
| 73340 | 530350627 | $2,532.43 | | 192562 | 530295157 | $132.54 |
| 73341 | 530350628 | $444.97 | | 192563 | 530295158 | $283.14 |
| 73342 | 530350630 | $764.36 | | 192564 | 530295159 | $6.93 |
| 73343 | 530350631 | $457.89 | | 192565 | 530295161 | $418.75 |
| 73344 | 530350632 | $347.03 | | 192566 | 530295165 | $31.57 |
| 73345 | 530350634 | $0.85 | | 192567 | 530295166 | $82.99 |
| 73346 | 530350636 | $823.58 | | 192568 | 530295168 | $60.83 |
| 73347 | 530350637 | $11,771.33 | | 192569 | 530295169 | $56.16 |
| 73348 | 530350638 | $9,866.60 | | 192570 | 530295170 | $29.30 |
| 73349 | 530350640 | $9,680.09 | | 192571 | 530295171 | $35.46 |
| 73350 | 530350641 | $3,969.95 | | 192572 | 530295172 | $1.75 |
| 73351 | 530350642 | $1,582.02 | | 192573 | 530295173 | $146.40 |
| 73352 | 530350643 | $7,614.26 | | 192574 | 530295174 | $245.06 |
| 73353 | 530350645 | $144.78 | | 192575 | 530295175 | $10.50 |
| 73354 | 530350646 | $26.64 | | 192576 | 530295176 | $36.19 |
| 73355 | 530350647 | $1,022.18 | | 192577 | 530295177 | $43.75 |
| 73356 | 530350648 | $1,051.10 | | 192578 | 530295178 | $117.00 |
| 73357 | 530350649 | $1,157.20 | | 192579 | 530295179 | $789.12 |
| 73358 | 530350650 | $1,758.26 | | 192580 | 530295182 | $49.40 |
| 73359 | 530350651 | $657.30 | | 192581 | 530295183 | $707.69 |
| 73360 | 530350652 | $154.20 | | 192582 | 530295184 | $80.67 |
| 73361 | 530350653 | $15.75 | | 192583 | 530295185 | $47.52 |
| 73362 | 530350655 | $189.09 | | 192584 | 530295186 | $15.80 |
| 73363 | 530350656 | $73.50 | | 192585 | 530295187 | $258.16 |
| 73364 | 530350659 | $27.58 | | 192586 | 530295188 | $34.27 |
| 73365 | 530350660 | $281.68 | | 192587 | 530295189 | $13.15 |
| 73366 | 530350661 | $1,193.32 | | 192588 | 530295190 | $24.37 |
| 73367 | 530350663 | $961.20 | | 192589 | 530295191 | $25.07 |
| 73368 | 530350665 | $283.10 | | 192590 | 530295192 | $11.92 |
| 73369 | 530350667 | $1,205.67 | | 192591 | 530295193 | $201.64 |
| 73370 | 530350669 | $149.93 | | 192592 | 530295195 | $726.56 |
| 73371 | 530350670 | $596.18 | | 192593 | 530295197 | $519.05 |
| 73372 | 530350671 | $556.00 | | 192594 | 530295198 | $4.38 |
| 73373 | 530350672 | $367.21 | | 192595 | 530295200 | $9.94 |
| 73374 | 530350674 | $1.23 | | 192596 | 530295201 | $11.55 |
| 73375 | 530350675 | $79.95 | | 192597 | 530295202 | $1,545.97 |
| 73376 | 530350678 | $1.23 | | 192598 | 530295203 | $135.24 |
| 73377 | 530350679 | $484.40 | | 192599 | 530295204 | $52.00 |
| 73378 | 530350680 | $2,555.00 | | 192600 | 530295205 | $23.84 |
| 73379 | 530350683 | $200.27 | | 192601 | 530295206 | $272.34 |
| 73380 | 530350684 | $1,059.12 | | 192602 | 530295207 | $11.55 |
| 73381 | 530350685 | $1,609.21 | | 192603 | 530295208 | $327.14 |
| 73382 | 530350686 | $2,286.96 | | 192604 | 530295211 | $509.95 |
| 73383 | 530350688 | $63.04 | | 192605 | 530295212 | $530.46 |
| 73384 | 530350689 | $442.00 | | 192606 | 530295213 | $118.62 |
| 73385 | 530350692 | $108.57 | | 192607 | 530295214 | $69.70 |
| 73386 | 530350693 | $169.04 | | 192608 | 530295215 | $479.17 |
| 73387 | 530350694 | $2.12 | | 192609 | 530295216 | $54.18 |
| 73388 | 530350695 | $22.50 | | 192610 | 530295217 | $1,972.50 |
| 73389 | 530350696 | $202.58 | | 192611 | 530295218 | $142.22 |
| 73390 | 530350698 | $21.00 | | 192612 | 530295219 | $33.97 |
| 73391 | 530350699 | $4.67 | | 192613 | 530295221 | $10.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73392 | 530350700 | $102.44 | 192614 | 530295223 | $27.14 |
| 73393 | 530350702 | $63.04 | 192615 | 530295224 | $45.25 |
| 73394 | 530350705 | $813.20 | 192616 | 530295225 | $262.01 |
| 73395 | 530350706 | $650.11 | 192617 | 530295226 | $111.48 |
| 73396 | 530350707 | $160.74 | 192618 | 530295227 | $204.61 |
| 73397 | 530350708 | $160.74 | 192619 | 530295228 | $469.69 |
| 73398 | 530350710 | $412.00 | 192620 | 530295229 | $351.79 |
| 73399 | 530350711 | $1,326.12 | 192621 | 530295230 | $117.00 |
| 73400 | 530350716 | $139.88 | 192622 | 530295231 | $617.62 |
| 73401 | 530350718 | $2.55 | 192623 | 530295232 | $676.64 |
| 73402 | 530350720 | $859.68 | 192624 | 530295233 | $346.24 |
| 73403 | 530350721 | $491.15 | 192625 | 530295234 | $410.26 |
| 73404 | 530350723 | $194.14 | 192626 | 530295235 | $237.54 |
| 73405 | 530350725 | $704.12 | 192627 | 530295236 | $124.08 |
| 73406 | 530350726 | $188.50 | 192628 | 530295237 | $79.79 |
| 73407 | 530350727 | $1,245.86 | 192629 | 530295238 | $184.19 |
| 73408 | 530350729 | $2,193.10 | 192630 | 530295239 | $247.00 |
| 73409 | 530350730 | $505.40 | 192631 | 530295240 | $248.92 |
| 73410 | 530350732 | $351.00 | 192632 | 530295241 | $138.89 |
| 73411 | 530350733 | $260.85 | 192633 | 530295242 | $115.85 |
| 73412 | 530350734 | $1,470.95 | 192634 | 530295244 | $27.92 |
| 73413 | 530350736 | $2.57 | 192635 | 530295245 | $503.32 |
| 73414 | 530350737 | $533.56 | 192636 | 530295247 | $240.34 |
| 73415 | 530350738 | $92.31 | 192637 | 530295248 | $249.55 |
| 73416 | 530350740 | $57.44 | 192638 | 530295249 | $330.72 |
| 73417 | 530350741 | $11,535.11 | 192639 | 530295250 | $192.65 |
| 73418 | 530350743 | $365.14 | 192640 | 530295252 | $120.72 |
| 73419 | 530350748 | $25.85 | 192641 | 530295253 | $97.67 |
| 73420 | 530350749 | $197.03 | 192642 | 530295254 | $2,013.00 |
| 73421 | 530350750 | $2.46 | 192643 | 530295255 | $2,217.12 |
| 73422 | 530350751 | $440.59 | 192644 | 530295257 | $855.00 |
| 73423 | 530350752 | $226.16 | 192645 | 530295258 | $974.92 |
| 73424 | 530350753 | $1,202.76 | 192646 | 530295260 | $201.78 |
| 73425 | 530350754 | $1,470.14 | 192647 | 530295261 | $721.50 |
| 73426 | 530350756 | $6,889.46 | 192648 | 530295262 | $100.66 |
| 73427 | 530350757 | $1,264.66 | 192649 | 530295264 | $2,056.00 |
| 73428 | 530350758 | $1,428.00 | 192650 | 530295265 | $206.94 |
| 73429 | 530350759 | $85.75 | 192651 | 530295266 | $89.33 |
| 73430 | 530350760 | $301.63 | 192652 | 530295267 | $645.19 |
| 73431 | 530350761 | $1,185.55 | 192653 | 530295268 | $19.70 |
| 73432 | 530350762 | $5,223.75 | 192654 | 530295272 | $11.92 |
| 73433 | 530350763 | $204.44 | 192655 | 530295273 | $123.00 |
| 73434 | 530350764 | $133.96 | 192656 | 530295274 | $2.28 |
| 73435 | 530350765 | $2,600.00 | 192657 | 530295275 | $83.44 |
| 73436 | 530350766 | $543.00 | 192658 | 530295277 | $588.25 |
| 73437 | 530350767 | $606.52 | 192659 | 530295278 | $743.88 |
| 73438 | 530350768 | $946.06 | 192660 | 530295279 | $1,074.13 |
| 73439 | 530350771 | $10,225.40 | 192661 | 530295280 | $8.11 |
| 73440 | 530350773 | $235.70 | 192662 | 530295281 | $6.63 |
| 73441 | 530350774 | $722.84 | 192663 | 530295282 | $170.61 |
| 73442 | 530350775 | $646.74 | 192664 | 530295284 | $81.84 |
| 73443 | 530350776 | $456.71 | 192665 | 530295285 | $105.27 |
| 73444 | 530350777 | $281.46 | 192666 | 530295286 | $991.72 |
| 73445 | 530350778 | $25.12 | 192667 | 530295287 | $311.13 |
| 73446 | 530350779 | $4,167.85 | 192668 | 530295288 | $78.40 |
| 73447 | 530350780 | $4,947.35 | 192669 | 530295290 | $68.09 |
| 73448 | 530350781 | $583.33 | 192670 | 530295291 | $78.30 |
| 73449 | 530350782 | $268.62 | 192671 | 530295292 | $13.15 |
| 73450 | 530350783 | $67.21 | 192672 | 530295294 | $1,170.35 |
| 73451 | 530350784 | $1,474.29 | 192673 | 530295295 | $184.54 |
| 73452 | 530350785 | $652.58 | 192674 | 530295296 | $687.28 |
| 73453 | 530350787 | $172.11 | 192675 | 530295297 | $216.58 |
| 73454 | 530350788 | $168.34 | 192676 | 530295300 | $104.90 |

| | | | | | | |
|---|---|---|---|---|---|
| 73455 | 530350792 | $43.34 | 192677 | 530295301 | $113.66 |
| 73456 | 530350794 | $62.43 | 192678 | 530295302 | $245.00 |
| 73457 | 530350795 | $1,946.00 | 192679 | 530295304 | $406.97 |
| 73458 | 530350796 | $544.12 | 192680 | 530295306 | $382.89 |
| 73459 | 530350797 | $3,013.75 | 192681 | 530295307 | $61.71 |
| 73460 | 530350798 | $41.36 | 192682 | 530295309 | $127.69 |
| 73461 | 530350799 | $510.80 | 192683 | 530295311 | $44.54 |
| 73462 | 530350800 | $2,384.00 | 192684 | 530295312 | $68.80 |
| 73463 | 530350801 | $2.55 | 192685 | 530295313 | $31.40 |
| 73464 | 530350803 | $696.50 | 192686 | 530295318 | $66.73 |
| 73465 | 530350804 | $3,741.90 | 192687 | 530295320 | $54.69 |
| 73466 | 530350805 | $46,910.09 | 192688 | 530295321 | $95.27 |
| 73467 | 530350806 | $981.00 | 192689 | 530295322 | $2,934.61 |
| 73468 | 530350807 | $744.00 | 192690 | 530295323 | $2,167.45 |
| 73469 | 530350808 | $532.68 | 192691 | 530295324 | $224.71 |
| 73470 | 530350809 | $1,344.93 | 192692 | 530295325 | $91.00 |
| 73471 | 530350810 | $1.70 | 192693 | 530295326 | $108.39 |
| 73472 | 530350811 | $1.23 | 192694 | 530295327 | $204.33 |
| 73473 | 530350814 | $46.53 | 192695 | 530295329 | $5,177.50 |
| 73474 | 530350816 | $125.90 | 192696 | 530295330 | $2,257.36 |
| 73475 | 530350817 | $320.62 | 192697 | 530295333 | $3,794.00 |
| 73476 | 530350819 | $33.25 | 192698 | 530295334 | $110.10 |
| 73477 | 530350820 | $249.48 | 192699 | 530295335 | $834.62 |
| 73478 | 530350821 | $44.64 | 192700 | 530295336 | $78.80 |
| 73479 | 530350822 | $2,160.55 | 192701 | 530295338 | $154.35 |
| 73480 | 530350824 | $63.96 | 192702 | 530295339 | $525.12 |
| 73481 | 530350826 | $421.29 | 192703 | 530295340 | $40.62 |
| 73482 | 530350827 | $51.22 | 192704 | 530295341 | $536.40 |
| 73483 | 530350828 | $191.29 | 192705 | 530295342 | $32.66 |
| 73484 | 530350829 | $202.25 | 192706 | 530295343 | $647.28 |
| 73485 | 530350830 | $857.17 | 192707 | 530295344 | $338.07 |
| 73486 | 530350834 | $3,798.69 | 192708 | 530295345 | $134.18 |
| 73487 | 530350835 | $7.22 | 192709 | 530295346 | $199.50 |
| 73488 | 530350836 | $1,034.00 | 192710 | 530295347 | $5,170.00 |
| 73489 | 530350837 | $413.41 | 192711 | 530295348 | $7,938.00 |
| 73490 | 530350838 | $210.54 | 192712 | 530295349 | $5,419.80 |
| 73491 | 530350839 | $5.17 | 192713 | 530295350 | $341.90 |
| 73492 | 530350840 | $3,937.16 | 192714 | 530295351 | $381.35 |
| 73493 | 530350841 | $87.57 | 192715 | 530295352 | $875.00 |
| 73494 | 530350842 | $113.08 | 192716 | 530295353 | $13,150.00 |
| 73495 | 530350843 | $289.20 | 192717 | 530295354 | $4,846.68 |
| 73496 | 530350844 | $8.49 | 192718 | 530295355 | $11,920.00 |
| 73497 | 530350846 | $489.76 | 192719 | 530295356 | $3,250.00 |
| 73498 | 530350847 | $1,249.50 | 192720 | 530295359 | $84.31 |
| 73499 | 530350848 | $1,103.13 | 192721 | 530295360 | $123.12 |
| 73500 | 530350849 | $71.34 | 192722 | 530295361 | $77.77 |
| 73501 | 530350851 | $740.29 | 192723 | 530295362 | $823.86 |
| 73502 | 530350852 | $155.65 | 192724 | 530295363 | $395.14 |
| 73503 | 530350853 | $632.24 | 192725 | 530295366 | $12.25 |
| 73504 | 530350855 | $177.15 | 192726 | 530295375 | $66.01 |
| 73505 | 530350856 | $1,972.50 | 192727 | 530295379 | $9.96 |
| 73506 | 530350857 | $134.77 | 192728 | 530295381 | $1,022.00 |
| 73507 | 530350858 | $3,405.50 | 192729 | 530295382 | $1,444.68 |
| 73508 | 530350859 | $69.76 | 192730 | 530295384 | $74.00 |
| 73509 | 530350860 | $4.25 | 192731 | 530295388 | $110.82 |
| 73510 | 530350862 | $1,734.89 | 192732 | 530295391 | $388.79 |
| 73511 | 530350863 | $5,319.93 | 192733 | 530295395 | $753.50 |
| 73512 | 530350864 | $68.40 | 192734 | 530295396 | $401.25 |
| 73513 | 530350870 | $284.35 | 192735 | 530295397 | $711.70 |
| 73514 | 530350871 | $4,777.70 | 192736 | 530295398 | $695.34 |
| 73515 | 530350872 | $113.74 | 192737 | 530295400 | $190.72 |
| 73516 | 530350873 | $1,844.86 | 192738 | 530295401 | $2.46 |
| 73517 | 530350874 | $269.51 | 192739 | 530295403 | $192.33 |

| | | | | | |
|---|---|---|---|---|---|
| 73518 | 530350875 | $889.68 | 192740 | 530295404 | $374.09 |
| 73519 | 530350876 | $4,410.66 | 192741 | 530295406 | $55.16 |
| 73520 | 530350877 | $34.96 | 192742 | 530295407 | $421.11 |
| 73521 | 530350878 | $47.76 | 192743 | 530295409 | $242.73 |
| 73522 | 530350879 | $320.54 | 192744 | 530295410 | $204.68 |
| 73523 | 530350880 | $746.66 | 192745 | 530295411 | $19.71 |
| 73524 | 530350882 | $395.96 | 192746 | 530295421 | $518.81 |
| 73525 | 530350883 | $153.30 | 192747 | 530295422 | $62.88 |
| 73526 | 530350884 | $148.83 | 192748 | 530295424 | $125.79 |
| 73527 | 530350885 | $2.97 | 192749 | 530295425 | $100.66 |
| 73528 | 530350886 | $440.19 | 192750 | 530295426 | $10.50 |
| 73529 | 530350887 | $263.50 | 192751 | 530295427 | $648.22 |
| 73530 | 530350888 | $2.12 | 192752 | 530295428 | $165.62 |
| 73531 | 530350890 | $241.23 | 192753 | 530295429 | $853.14 |
| 73532 | 530350891 | $2.12 | 192754 | 530295431 | $191.77 |
| 73533 | 530350892 | $1.70 | 192755 | 530295432 | $154.08 |
| 73534 | 530350893 | $234.22 | 192756 | 530295433 | $4,806.22 |
| 73535 | 530350894 | $4.93 | 192757 | 530295435 | $1,225.41 |
| 73536 | 530350895 | $38.13 | 192758 | 530295437 | $682.53 |
| 73537 | 530350899 | $64.37 | 192759 | 530295438 | $3.63 |
| 73538 | 530350901 | $171.00 | 192760 | 530295439 | $590.58 |
| 73539 | 530350902 | $1,455.99 | 192761 | 530295440 | $185.13 |
| 73540 | 530350903 | $134.42 | 192762 | 530295441 | $45.50 |
| 73541 | 530350905 | $447.25 | 192763 | 530295443 | $6.19 |
| 73542 | 530350906 | $409.13 | 192764 | 530295445 | $376.25 |
| 73543 | 530350907 | $171.98 | 192765 | 530295446 | $13.00 |
| 73544 | 530350908 | $4,068.82 | 192766 | 530295447 | $122.51 |
| 73545 | 530350909 | $778.40 | 192767 | 530295448 | $239.30 |
| 73546 | 530350910 | $369.00 | 192768 | 530295449 | $65.96 |
| 73547 | 530350911 | $93.42 | 192769 | 530295450 | $287.00 |
| 73548 | 530350912 | $3,441.39 | 192770 | 530295451 | $4.38 |
| 73549 | 530350913 | $739.04 | 192771 | 530295452 | $712.79 |
| 73550 | 530350914 | $2.97 | 192772 | 530295453 | $136.22 |
| 73551 | 530350915 | $9.84 | 192773 | 530295454 | $87.51 |
| 73552 | 530350920 | $97.09 | 192774 | 530295456 | $125.80 |
| 73553 | 530350922 | $486.88 | 192775 | 530295458 | $298.78 |
| 73554 | 530350923 | $263.67 | 192776 | 530295460 | $81.35 |
| 73555 | 530350924 | $1,606.45 | 192777 | 530295461 | $389.79 |
| 73556 | 530350925 | $165.44 | 192778 | 530295462 | $146.98 |
| 73557 | 530350927 | $736.81 | 192779 | 530295463 | $146.98 |
| 73558 | 530350928 | $968.47 | 192780 | 530295464 | $139.93 |
| 73559 | 530350929 | $58.10 | 192781 | 530295465 | $105.65 |
| 73560 | 530350930 | $42.26 | 192782 | 530295467 | $5.17 |
| 73561 | 530350931 | $31.50 | 192783 | 530295468 | $51.70 |
| 73562 | 530350932 | $112.50 | 192784 | 530295469 | $51.70 |
| 73563 | 530350933 | $40.59 | 192785 | 530295470 | $39.40 |
| 73564 | 530350940 | $5.17 | 192786 | 530295473 | $35.00 |
| 73565 | 530350941 | $1,759.09 | 192787 | 530295475 | $26.25 |
| 73566 | 530350944 | $61.50 | 192788 | 530295478 | $31.50 |
| 73567 | 530350945 | $53.28 | 192789 | 530295480 | $35.46 |
| 73568 | 530350949 | $1,946.00 | 192790 | 530295482 | $22.75 |
| 73569 | 530350950 | $3,892.00 | 192791 | 530295483 | $22.75 |
| 73570 | 530350951 | $5.17 | 192792 | 530295485 | $33.25 |
| 73571 | 530350952 | $2.97 | 192793 | 530295486 | $307.42 |
| 73572 | 530350953 | $4.25 | 192794 | 530295487 | $361.95 |
| 73573 | 530350954 | $5.17 | 192795 | 530295488 | $283.20 |
| 73574 | 530350956 | $318.81 | 192796 | 530295490 | $273.74 |
| 73575 | 530350957 | $763.44 | 192797 | 530295491 | $126.43 |
| 73576 | 530350958 | $1,093.75 | 192798 | 530295495 | $224.94 |
| 73577 | 530350959 | $19.77 | 192799 | 530295496 | $404.08 |
| 73578 | 530350963 | $2.97 | 192800 | 530295497 | $18.93 |
| 73579 | 530350964 | $175.48 | 192801 | 530295499 | $309.92 |
| 73580 | 530350965 | $54.30 | 192802 | 530295500 | $103.17 |

| | | | | | |
|---|---|---|---|---|---|
| 73581 | 530350966 | $4,345.80 | 192803 | 530295501 | $243.62 |
| 73582 | 530350969 | $228.02 | 192804 | 530295502 | $6.75 |
| 73583 | 530350970 | $135.62 | 192805 | 530295503 | $747.89 |
| 73584 | 530350971 | $114.26 | 192806 | 530295504 | $57.61 |
| 73585 | 530350972 | $431.50 | 192807 | 530295507 | $134.95 |
| 73586 | 530350975 | $71.34 | 192808 | 530295508 | $142.13 |
| 73587 | 530350977 | $651.05 | 192809 | 530295509 | $963.17 |
| 73588 | 530350979 | $1,863.43 | 192810 | 530295511 | $43.80 |
| 73589 | 530350980 | $756.88 | 192811 | 530295512 | $92.84 |
| 73590 | 530350981 | $4,531.18 | 192812 | 530295514 | $16.72 |
| 73591 | 530350982 | $9,054.17 | 192813 | 530295515 | $356.17 |
| 73592 | 530350983 | $950.61 | 192814 | 530295516 | $131.59 |
| 73593 | 530350984 | $239.06 | 192815 | 530295517 | $87.57 |
| 73594 | 530350985 | $7,488.64 | 192816 | 530295519 | $4,536.05 |
| 73595 | 530350986 | $3,925.41 | 192817 | 530295521 | $174.21 |
| 73596 | 530350987 | $352.61 | 192818 | 530295522 | $105.15 |
| 73597 | 530350988 | $77.55 | 192819 | 530295523 | $139.96 |
| 73598 | 530350990 | $20.68 | 192820 | 530295524 | $147.22 |
| 73599 | 530350991 | $899.58 | 192821 | 530295526 | $240.49 |
| 73600 | 530350992 | $55.53 | 192822 | 530295527 | $111.75 |
| 73601 | 530350993 | $56.61 | 192823 | 530295528 | $38.66 |
| 73602 | 530350995 | $55.35 | 192824 | 530295529 | $79.40 |
| 73603 | 530350996 | $476.08 | 192825 | 530295530 | $26.83 |
| 73604 | 530350997 | $73.50 | 192826 | 530295531 | $282.29 |
| 73605 | 530350998 | $1,067.74 | 192827 | 530295532 | $7.38 |
| 73606 | 530350999 | $6,500.00 | 192828 | 530295533 | $582.61 |
| 73607 | 530351000 | $2,600.00 | 192829 | 530295534 | $117.24 |
| 73608 | 530351001 | $108.57 | 192830 | 530295535 | $3,534.00 |
| 73609 | 530351003 | $72.38 | 192831 | 530295536 | $1,008.06 |
| 73610 | 530351005 | $69.72 | 192832 | 530295537 | $238.07 |
| 73611 | 530351006 | $116.85 | 192833 | 530295539 | $507.37 |
| 73612 | 530351007 | $208.24 | 192834 | 530295540 | $10.34 |
| 73613 | 530351008 | $113.74 | 192835 | 530295541 | $222.84 |
| 73614 | 530351012 | $699.04 | 192836 | 530295542 | $66.96 |
| 73615 | 530351013 | $59.10 | 192837 | 530295543 | $174.04 |
| 73616 | 530351015 | $244.14 | 192838 | 530295544 | $232.75 |
| 73617 | 530351016 | $551.59 | 192839 | 530295545 | $17.72 |
| 73618 | 530351017 | $834.30 | 192840 | 530295547 | $1,951.24 |
| 73619 | 530351020 | $460.25 | 192841 | 530295548 | $663.00 |
| 73620 | 530351021 | $144.76 | 192842 | 530295549 | $272.78 |
| 73621 | 530351024 | $1,444.64 | 192843 | 530295550 | $87.89 |
| 73622 | 530351027 | $1,026.50 | 192844 | 530295551 | $206.80 |
| 73623 | 530351030 | $1,090.58 | 192845 | 530295552 | $224.45 |
| 73624 | 530351031 | $1,821.60 | 192846 | 530295553 | $171.49 |
| 73625 | 530351035 | $317.86 | 192847 | 530295554 | $97.09 |
| 73626 | 530351036 | $1,249.25 | 192848 | 530295555 | $210.33 |
| 73627 | 530351037 | $1.70 | 192849 | 530295556 | $62.04 |
| 73628 | 530351039 | $113.27 | 192850 | 530295557 | $11.82 |
| 73629 | 530351041 | $867.05 | 192851 | 530295559 | $406.42 |
| 73630 | 530351673 | $328.52 | 192852 | 530295560 | $46.53 |
| 73631 | 530351675 | $343.53 | 192853 | 530295561 | $102.92 |
| 73632 | 530351676 | $346.46 | 192854 | 530295562 | $286.76 |
| 73633 | 530351677 | $8.61 | 192855 | 530295563 | $2.26 |
| 73634 | 530351678 | $39.40 | 192856 | 530295564 | $17.05 |
| 73635 | 530351679 | $118.91 | 192857 | 530295565 | $423.24 |
| 73636 | 530351680 | $182.91 | 192858 | 530295566 | $22.75 |
| 73637 | 530351682 | $5.10 | 192859 | 530295567 | $285.66 |
| 73638 | 530351683 | $301.81 | 192860 | 530295568 | $120.57 |
| 73639 | 530351684 | $131.95 | 192861 | 530295569 | $140.82 |
| 73640 | 530351685 | $2,099.08 | 192862 | 530295572 | $106.38 |
| 73641 | 530351686 | $1,315.00 | 192863 | 530295573 | $101.97 |
| 73642 | 530351688 | $103.40 | 192864 | 530295574 | $25.07 |
| 73643 | 530351689 | $46.74 | 192865 | 530295575 | $596.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 73644 | 530351690 | $351.68 | 192866 | 530295576 | $10.50 |
| 73645 | 530351691 | $3,610.35 | 192867 | 530295577 | $35.72 |
| 73646 | 530351692 | $497.40 | 192868 | 530295578 | $13.72 |
| 73647 | 530351693 | $1,090.87 | 192869 | 530295579 | $82.24 |
| 73648 | 530351694 | $12.25 | 192870 | 530295580 | $63.97 |
| 73649 | 530351695 | $1,192.00 | 192871 | 530295581 | $276.29 |
| 73650 | 530351696 | $172.20 | 192872 | 530295582 | $2,533.24 |
| 73651 | 530351697 | $123.42 | 192873 | 530295583 | $256.77 |
| 73652 | 530351700 | $384.94 | 192874 | 530295585 | $461.50 |
| 73653 | 530351702 | $22.75 | 192875 | 530295586 | $782.92 |
| 73654 | 530351704 | $126.78 | 192876 | 530295587 | $37.02 |
| 73655 | 530351705 | $1,117.75 | 192877 | 530295589 | $357.30 |
| 73656 | 530351706 | $604.89 | 192878 | 530295593 | $14.00 |
| 73657 | 530351707 | $236.95 | 192879 | 530295594 | $1,040.93 |
| 73658 | 530351708 | $35.04 | 192880 | 530295595 | $131.12 |
| 73659 | 530351709 | $781.78 | 192881 | 530295596 | $298.00 |
| 73660 | 530351710 | $1,185.14 | 192882 | 530295597 | $286.08 |
| 73661 | 530351711 | $540.55 | 192883 | 530295598 | $190.72 |
| 73662 | 530351712 | $1,080.05 | 192884 | 530295599 | $205.79 |
| 73663 | 530351713 | $491.04 | 192885 | 530295600 | $83.44 |
| 73664 | 530351714 | $681.15 | 192886 | 530295602 | $102.84 |
| 73665 | 530351716 | $79.80 | 192887 | 530295603 | $11,232.00 |
| 73666 | 530351717 | $316.43 | 192888 | 530295605 | $208.43 |
| 73667 | 530351718 | $587.79 | 192889 | 530295606 | $318.96 |
| 73668 | 530351719 | $8.65 | 192890 | 530295607 | $1,277.55 |
| 73669 | 530351721 | $184.10 | 192891 | 530295608 | $124.08 |
| 73670 | 530351722 | $70.27 | 192892 | 530295609 | $124.08 |
| 73671 | 530351723 | $55.39 | 192893 | 530295610 | $1,160.50 |
| 73672 | 530351724 | $96.44 | 192894 | 530295611 | $70.00 |
| 73673 | 530351726 | $1,283.72 | 192895 | 530295612 | $93.63 |
| 73674 | 530351728 | $54.98 | 192896 | 530295613 | $5,273.68 |
| 73675 | 530351733 | $1,482.98 | 192897 | 530295614 | $157.49 |
| 73676 | 530351735 | $1,219.31 | 192898 | 530295615 | $443.49 |
| 73677 | 530351736 | $426.60 | 192899 | 530295616 | $126.81 |
| 73678 | 530351737 | $1,748.15 | 192900 | 530295617 | $274.01 |
| 73679 | 530351738 | $199.98 | 192901 | 530295618 | $186.92 |
| 73680 | 530351740 | $186.00 | 192902 | 530295619 | $227.50 |
| 73681 | 530351741 | $148.66 | 192903 | 530295620 | $147.72 |
| 73682 | 530351742 | $43.75 | 192904 | 530295622 | $93.13 |
| 73683 | 530351743 | $511.00 | 192905 | 530295623 | $372.00 |
| 73684 | 530351745 | $242.20 | 192906 | 530295624 | $265.45 |
| 73685 | 530351746 | $662.29 | 192907 | 530295625 | $10.50 |
| 73686 | 530351748 | $177.64 | 192908 | 530295626 | $642.95 |
| 73687 | 530351749 | $17.50 | 192909 | 530295627 | $3.69 |
| 73688 | 530351750 | $463.74 | 192910 | 530295628 | $11.92 |
| 73689 | 530351751 | $34.00 | 192911 | 530295629 | $130.01 |
| 73690 | 530351752 | $1,709.50 | 192912 | 530295630 | $1,466.46 |
| 73691 | 530351753 | $15.99 | 192913 | 530295632 | $152.16 |
| 73692 | 530351754 | $375.08 | 192914 | 530295633 | $788.78 |
| 73693 | 530351756 | $230.32 | 192915 | 530295634 | $2,622.40 |
| 73694 | 530351758 | $13,023.48 | 192916 | 530295636 | $22.33 |
| 73695 | 530351759 | $126.08 | 192917 | 530295639 | $14.89 |
| 73696 | 530351762 | $884.00 | 192918 | 530295640 | $65.62 |
| 73697 | 530351763 | $89.49 | 192919 | 530295642 | $219.56 |
| 73698 | 530351764 | $348.88 | 192920 | 530295643 | $122.80 |
| 73699 | 530351766 | $103.74 | 192921 | 530295645 | $209.91 |
| 73700 | 530351767 | $130.10 | 192922 | 530295646 | $219.71 |
| 73701 | 530351768 | $27.06 | 192923 | 530295647 | $88.38 |
| 73702 | 530351770 | $6.46 | 192924 | 530295648 | $19.33 |
| 73703 | 530351772 | $146.91 | 192925 | 530295649 | $19.87 |
| 73704 | 530351773 | $108.87 | 192926 | 530295650 | $287.62 |
| 73705 | 530351774 | $193.98 | 192927 | 530295653 | $565.45 |
| 73706 | 530351775 | $278.59 | 192928 | 530295654 | $108.62 |

| | | | | | |
|---|---|---|---|---|---|
| 73707 | 530351777 | $144.76 | 192929 | 530295656 | $423.76 |
| 73708 | 530351778 | $140.86 | 192930 | 530295657 | $1,192.00 |
| 73709 | 530351779 | $3,300.00 | 192931 | 530295658 | $948.56 |
| 73710 | 530351780 | $91.08 | 192932 | 530295659 | $51.22 |
| 73711 | 530351783 | $437.06 | 192933 | 530295660 | $113.17 |
| 73712 | 530351784 | $157.88 | 192934 | 530295661 | $245.02 |
| 73713 | 530351786 | $140.66 | 192935 | 530295662 | $114.82 |
| 73714 | 530351787 | $308.49 | 192936 | 530295663 | $299.89 |
| 73715 | 530351788 | $2,662.15 | 192937 | 530295664 | $18.75 |
| 73716 | 530351789 | $239.75 | 192938 | 530295665 | $628.40 |
| 73717 | 530351790 | $520.85 | 192939 | 530295666 | $619.00 |
| 73718 | 530351791 | $1.27 | 192940 | 530295667 | $276.19 |
| 73719 | 530351792 | $451.70 | 192941 | 530295668 | $46.94 |
| 73720 | 530351793 | $269.08 | 192942 | 530295669 | $26.51 |
| 73721 | 530351795 | $470.58 | 192943 | 530295670 | $299.50 |
| 73722 | 530351797 | $1,300.00 | 192944 | 530295671 | $335.21 |
| 73723 | 530351798 | $541.06 | 192945 | 530295672 | $204.39 |
| 73724 | 530351800 | $463.04 | 192946 | 530295673 | $983.82 |
| 73725 | 530351802 | $305.65 | 192947 | 530295674 | $107.67 |
| 73726 | 530351803 | $650.00 | 192948 | 530295675 | $1,227.49 |
| 73727 | 530351804 | $7,652.78 | 192949 | 530295676 | $212.12 |
| 73728 | 530351805 | $1,435.44 | 192950 | 530295677 | $1,271.25 |
| 73729 | 530351807 | $20.68 | 192951 | 530295678 | $57.40 |
| 73730 | 530351808 | $39.36 | 192952 | 530295679 | $65.60 |
| 73731 | 530351809 | $19,033.60 | 192953 | 530295680 | $49.20 |
| 73732 | 530351811 | $360.59 | 192954 | 530295682 | $144.34 |
| 73733 | 530351812 | $1,380.75 | 192955 | 530295684 | $192.81 |
| 73734 | 530351813 | $2.97 | 192956 | 530295685 | $135.92 |
| 73735 | 530351814 | $366.00 | 192957 | 530295686 | $72.24 |
| 73736 | 530351816 | $2.12 | 192958 | 530295687 | $72.39 |
| 73737 | 530351817 | $415.05 | 192959 | 530295688 | $51.70 |
| 73738 | 530351818 | $736.99 | 192960 | 530295689 | $3,099.46 |
| 73739 | 530351819 | $33.00 | 192961 | 530295690 | $50.76 |
| 73740 | 530351820 | $14.76 | 192962 | 530295696 | $117.32 |
| 73741 | 530351821 | $22.75 | 192963 | 530295697 | $34.30 |
| 73742 | 530351822 | $6.15 | 192964 | 530295699 | $1,429.11 |
| 73743 | 530351823 | $477.24 | 192965 | 530295700 | $35.26 |
| 73744 | 530351824 | $616.74 | 192966 | 530295701 | $472.74 |
| 73745 | 530351825 | $2.55 | 192967 | 530295704 | $27.58 |
| 73746 | 530351827 | $565.45 | 192968 | 530295705 | $0.74 |
| 73747 | 530351828 | $78.80 | 192969 | 530295707 | $1,300.00 |
| 73748 | 530351830 | $12,537.12 | 192970 | 530295708 | $700.00 |
| 73749 | 530351831 | $23.22 | 192971 | 530295709 | $129.65 |
| 73750 | 530351833 | $467.66 | 192972 | 530295710 | $301.22 |
| 73751 | 530351834 | $1,576.27 | 192973 | 530295711 | $117.69 |
| 73752 | 530351835 | $404.44 | 192974 | 530295713 | $291.90 |
| 73753 | 530351836 | $369.36 | 192975 | 530295715 | $29.09 |
| 73754 | 530351838 | $30.72 | 192976 | 530295716 | $348.27 |
| 73755 | 530351839 | $55.67 | 192977 | 530295717 | $208.37 |
| 73756 | 530351840 | $1,379.08 | 192978 | 530295718 | $62.22 |
| 73757 | 530351841 | $93.00 | 192979 | 530295719 | $40.51 |
| 73758 | 530351843 | $0.85 | 192980 | 530295720 | $58.47 |
| 73759 | 530351845 | $341.44 | 192981 | 530295726 | $144.65 |
| 73760 | 530351847 | $425.02 | 192982 | 530295727 | $323.06 |
| 73761 | 530351848 | $303.36 | 192983 | 530295729 | $133.64 |
| 73762 | 530351850 | $325.73 | 192984 | 530295730 | $9.36 |
| 73763 | 530351851 | $6.15 | 192985 | 530295732 | $111.72 |
| 73764 | 530351853 | $650.00 | 192986 | 530295733 | $58.60 |
| 73765 | 530351854 | $3.82 | 192987 | 530295734 | $196.65 |
| 73766 | 530351856 | $12.25 | 192988 | 530295735 | $28.33 |
| 73767 | 530351857 | $5.17 | 192989 | 530295736 | $238.40 |
| 73768 | 530351858 | $16.79 | 192990 | 530295737 | $143.04 |
| 73769 | 530351859 | $772.64 | 192991 | 530295738 | $110.82 |

| | | | | | |
|---|---|---|---|---|---|
| 73770 | 530351860 | $567.24 | 192992 | 530295740 | $99.51 |
| 73771 | 530351861 | $376.27 | 192993 | 530295741 | $267.28 |
| 73772 | 530351862 | $184.18 | 192994 | 530295742 | $276.15 |
| 73773 | 530351863 | $167.12 | 192995 | 530295743 | $197.25 |
| 73774 | 530351864 | $1.70 | 192996 | 530295744 | $6.95 |
| 73775 | 530351865 | $541.02 | 192997 | 530295745 | $446.32 |
| 73776 | 530351866 | $361.90 | 192998 | 530295746 | $388.28 |
| 73777 | 530351867 | $966.79 | 192999 | 530295747 | $267.30 |
| 73778 | 530351868 | $87.50 | 193000 | 530295748 | $12.68 |
| 73779 | 530351869 | $1,013.50 | 193001 | 530295749 | $185.78 |
| 73780 | 530351872 | $12.30 | 193002 | 530295751 | $1,694.64 |
| 73781 | 530351873 | $380.35 | 193003 | 530295752 | $97.72 |
| 73782 | 530351874 | $940.94 | 193004 | 530295753 | $99.39 |
| 73783 | 530351875 | $1,305.82 | 193005 | 530295754 | $2,166.34 |
| 73784 | 530351877 | $15.75 | 193006 | 530295755 | $104.00 |
| 73785 | 530351878 | $697.08 | 193007 | 530295756 | $327.08 |
| 73786 | 530351879 | $291.16 | 193008 | 530295757 | $61.35 |
| 73787 | 530351880 | $1,242.48 | 193009 | 530295759 | $150.94 |
| 73788 | 530351881 | $157.60 | 193010 | 530295760 | $118.21 |
| 73789 | 530351883 | $610.79 | 193011 | 530295761 | $882.81 |
| 73790 | 530351884 | $104.00 | 193012 | 530295763 | $115.92 |
| 73791 | 530351886 | $168.63 | 193013 | 530295764 | $510.48 |
| 73792 | 530351887 | $2,151.22 | 193014 | 530295765 | $3,616.58 |
| 73793 | 530351891 | $4.67 | 193015 | 530295766 | $35.32 |
| 73794 | 530351892 | $1,199.14 | 193016 | 530295767 | $27.58 |
| 73795 | 530351893 | $2.55 | 193017 | 530295768 | $353.62 |
| 73796 | 530351894 | $723.90 | 193018 | 530295769 | $40.25 |
| 73797 | 530351896 | $210.00 | 193019 | 530295770 | $49.22 |
| 73798 | 530351899 | $789.49 | 193020 | 530295772 | $177.28 |
| 73799 | 530351900 | $378.81 | 193021 | 530295773 | $724.49 |
| 73800 | 530351902 | $812.15 | 193022 | 530295774 | $877.09 |
| 73801 | 530351903 | $25.83 | 193023 | 530295775 | $181.12 |
| 73802 | 530351904 | $4,288.93 | 193024 | 530295776 | $349.31 |
| 73803 | 530351905 | $393.00 | 193025 | 530295777 | $24.92 |
| 73804 | 530351908 | $646.25 | 193026 | 530295778 | $93.06 |
| 73805 | 530351909 | $1,163.25 | 193027 | 530295779 | $31.52 |
| 73806 | 530351910 | $515.77 | 193028 | 530295780 | $185.81 |
| 73807 | 530351911 | $170.61 | 193029 | 530295781 | $637.04 |
| 73808 | 530351912 | $155.10 | 193030 | 530295782 | $74.46 |
| 73809 | 530351913 | $34.14 | 193031 | 530295783 | $290.53 |
| 73810 | 530351914 | $896.40 | 193032 | 530295785 | $125.76 |
| 73811 | 530351915 | $404.33 | 193033 | 530295786 | $15.72 |
| 73812 | 530351916 | $123.50 | 193034 | 530295788 | $7.86 |
| 73813 | 530351917 | $161.12 | 193035 | 530295789 | $78.28 |
| 73814 | 530351920 | $372.00 | 193036 | 530295790 | $47.16 |
| 73815 | 530351921 | $166.54 | 193037 | 530295792 | $46.53 |
| 73816 | 530351923 | $17.97 | 193038 | 530295794 | $964.01 |
| 73817 | 530351925 | $77.45 | 193039 | 530295795 | $390.56 |
| 73818 | 530351927 | $10.34 | 193040 | 530295796 | $112.78 |
| 73819 | 530351928 | $63.60 | 193041 | 530295798 | $13.53 |
| 73820 | 530351930 | $141.51 | 193042 | 530295799 | $1.75 |
| 73821 | 530351931 | $62.98 | 193043 | 530295800 | $5.17 |
| 73822 | 530351932 | $195.04 | 193044 | 530295801 | $387.75 |
| 73823 | 530351934 | $641.19 | 193045 | 530295802 | $707.40 |
| 73824 | 530351935 | $17.94 | 193046 | 530295803 | $31.60 |
| 73825 | 530351936 | $296.52 | 193047 | 530295804 | $55.02 |
| 73826 | 530351938 | $411.46 | 193048 | 530295805 | $76.03 |
| 73827 | 530351939 | $74.47 | 193049 | 530295806 | $51.70 |
| 73828 | 530351940 | $116.20 | 193050 | 530295808 | $1,551.00 |
| 73829 | 530351941 | $665.21 | 193051 | 530295810 | $73.76 |
| 73830 | 530351942 | $401.62 | 193052 | 530295811 | $64.71 |
| 73831 | 530351943 | $801.19 | 193053 | 530295812 | $166.07 |
| 73832 | 530351945 | $328.90 | 193054 | 530295813 | $7.86 |

| | | | | | |
|---|---|---|---|---|---|
| 73833 | 530351947 | $91.72 | 193055 | 530295814 | $417.20 |
| 73834 | 530351948 | $828.82 | 193056 | 530295815 | $92.14 |
| 73835 | 530351949 | $1,231.79 | 193057 | 530295818 | $5.78 |
| 73836 | 530351951 | $550.66 | 193058 | 530295819 | $25.85 |
| 73837 | 530351952 | $302.43 | 193059 | 530295820 | $77.55 |
| 73838 | 530351953 | $175.54 | 193060 | 530295824 | $774.06 |
| 73839 | 530351954 | $3,736.32 | 193061 | 530295825 | $454.87 |
| 73840 | 530351955 | $583.31 | 193062 | 530295826 | $51.70 |
| 73841 | 530351956 | $51.70 | 193063 | 530295827 | $40.92 |
| 73842 | 530351959 | $87.74 | 193064 | 530295829 | $563.81 |
| 73843 | 530351960 | $420.88 | 193065 | 530295831 | $100.48 |
| 73844 | 530351962 | $657.78 | 193066 | 530295832 | $94.86 |
| 73845 | 530351964 | $2,878.83 | 193067 | 530295833 | $145.57 |
| 73846 | 530351966 | $81.91 | 193068 | 530295834 | $81.61 |
| 73847 | 530351967 | $966.28 | 193069 | 530295835 | $250.49 |
| 73848 | 530351970 | $86.32 | 193070 | 530295836 | $172.90 |
| 73849 | 530351971 | $6.79 | 193071 | 530295838 | $217.60 |
| 73850 | 530351972 | $1,568.25 | 193072 | 530295842 | $58.50 |
| 73851 | 530351973 | $221.00 | 193073 | 530295843 | $82.72 |
| 73852 | 530351974 | $1,249.57 | 193074 | 530295844 | $36.19 |
| 73853 | 530351975 | $25.85 | 193075 | 530295845 | $1,034.00 |
| 73854 | 530351976 | $3.23 | 193076 | 530295846 | $3.29 |
| 73855 | 530351978 | $809.62 | 193077 | 530295848 | $367.11 |
| 73856 | 530351980 | $52.50 | 193078 | 530295849 | $204.75 |
| 73857 | 530351982 | $63.04 | 193079 | 530295852 | $3.72 |
| 73858 | 530351983 | $334.44 | 193080 | 530295853 | $919.00 |
| 73859 | 530351984 | $719.60 | 193081 | 530295854 | $87.51 |
| 73860 | 530351986 | $358.27 | 193082 | 530295856 | $401.53 |
| 73861 | 530351987 | $61.56 | 193083 | 530295857 | $118.80 |
| 73862 | 530351988 | $2,631.53 | 193084 | 530295858 | $74.36 |
| 73863 | 530351989 | $1,074.07 | 193085 | 530295859 | $126.67 |
| 73864 | 530351992 | $67.21 | 193086 | 530295860 | $624.21 |
| 73865 | 530351993 | $203.00 | 193087 | 530295861 | $2,831.84 |
| 73866 | 530351995 | $612.48 | 193088 | 530295862 | $470.44 |
| 73867 | 530351996 | $395.97 | 193089 | 530295863 | $201.31 |
| 73868 | 530351997 | $281.20 | 193090 | 530295864 | $89.76 |
| 73869 | 530351998 | $328.50 | 193091 | 530295866 | $372.13 |
| 73870 | 530352000 | $147.34 | 193092 | 530295867 | $195.53 |
| 73871 | 530352001 | $1,471.84 | 193093 | 530295868 | $231.85 |
| 73872 | 530352002 | $517.77 | 193094 | 530295870 | $670.85 |
| 73873 | 530352003 | $246.66 | 193095 | 530295871 | $516.09 |
| 73874 | 530352004 | $282.72 | 193096 | 530295872 | $18.06 |
| 73875 | 530352007 | $359.02 | 193097 | 530295873 | $228.24 |
| 73876 | 530352009 | $66.44 | 193098 | 530295874 | $118.26 |
| 73877 | 530352010 | $149.50 | 193099 | 530295875 | $135.42 |
| 73878 | 530352011 | $393.89 | 193100 | 530295877 | $195.00 |
| 73879 | 530352013 | $2,060.00 | 193101 | 530295878 | $61.06 |
| 73880 | 530352014 | $321.84 | 193102 | 530295879 | $435.92 |
| 73881 | 530352015 | $2,797.56 | 193103 | 530295880 | $53.45 |
| 73882 | 530352016 | $323.98 | 193104 | 530295881 | $1,192.00 |
| 73883 | 530352018 | $248.18 | 193105 | 530295882 | $149.55 |
| 73884 | 530352021 | $18,090.00 | 193106 | 530295884 | $41.36 |
| 73885 | 530352023 | $660.74 | 193107 | 530295885 | $660.10 |
| 73886 | 530352024 | $318.09 | 193108 | 530295887 | $9.52 |
| 73887 | 530352026 | $257.31 | 193109 | 530295889 | $145.10 |
| 73888 | 530352027 | $130.00 | 193110 | 530295890 | $197.70 |
| 73889 | 530352028 | $24.13 | 193111 | 530295891 | $365.02 |
| 73890 | 530352029 | $978.09 | 193112 | 530295892 | $100.25 |
| 73891 | 530352030 | $858.92 | 193113 | 530295893 | $180.76 |
| 73892 | 530352032 | $22.75 | 193114 | 530295894 | $157.49 |
| 73893 | 530352034 | $138.03 | 193115 | 530295895 | $163.71 |
| 73894 | 530352035 | $2,630.00 | 193116 | 530295896 | $433.18 |
| 73895 | 530352036 | $253.98 | 193117 | 530295897 | $146.60 |

| | | | | | |
|---|---|---|---|---|---|
| 73896 | 530352038 | $1,120.67 | 193118 | 530295898 | $98.40 |
| 73897 | 530352040 | $299.73 | 193119 | 530295899 | $188.02 |
| 73898 | 530352041 | $98.50 | 193120 | 530295900 | $352.41 |
| 73899 | 530352042 | $604.00 | 193121 | 530295902 | $118.91 |
| 73900 | 530352043 | $161.06 | 193122 | 530295903 | $264.66 |
| 73901 | 530352044 | $213.23 | 193123 | 530295904 | $242.59 |
| 73902 | 530352045 | $710.10 | 193124 | 530295905 | $344.19 |
| 73903 | 530352046 | $372.00 | 193125 | 530295906 | $21.00 |
| 73904 | 530352047 | $421.44 | 193126 | 530295908 | $1,872.00 |
| 73905 | 530352048 | $143.04 | 193127 | 530295909 | $1,612.00 |
| 73906 | 530352049 | $216.53 | 193128 | 530295910 | $1,573.00 |
| 73907 | 530352050 | $657.43 | 193129 | 530295911 | $481.00 |
| 73908 | 530352051 | $91.00 | 193130 | 530295912 | $1,300.00 |
| 73909 | 530352054 | $255.83 | 193131 | 530295913 | $444.70 |
| 73910 | 530352056 | $581.64 | 193132 | 530295914 | $79.88 |
| 73911 | 530352057 | $170.11 | 193133 | 530295915 | $132.11 |
| 73912 | 530352058 | $1,224.16 | 193134 | 530295917 | $157.85 |
| 73913 | 530352059 | $1,127.87 | 193135 | 530295918 | $542.20 |
| 73914 | 530352060 | $377.02 | 193136 | 530295919 | $132.28 |
| 73915 | 530352062 | $102.44 | 193137 | 530295920 | $247.16 |
| 73916 | 530352063 | $4.25 | 193138 | 530295921 | $1,404.00 |
| 73917 | 530352064 | $885.78 | 193139 | 530295923 | $201.50 |
| 73918 | 530352065 | $209.88 | 193140 | 530295924 | $366.64 |
| 73919 | 530352066 | $131.46 | 193141 | 530295925 | $177.30 |
| 73920 | 530352067 | $2.55 | 193142 | 530295926 | $98.26 |
| 73921 | 530352068 | $404.38 | 193143 | 530295927 | $39.40 |
| 73922 | 530352069 | $578.60 | 193144 | 530295928 | $595.71 |
| 73923 | 530352070 | $253.50 | 193145 | 530295929 | $51.22 |
| 73924 | 530352071 | $62.73 | 193146 | 530295930 | $51.70 |
| 73925 | 530352072 | $228.87 | 193147 | 530295932 | $226.52 |
| 73926 | 530352073 | $579.90 | 193148 | 530295933 | $252.10 |
| 73927 | 530352074 | $146.03 | 193149 | 530295934 | $149.64 |
| 73928 | 530352075 | $93.06 | 193150 | 530295935 | $3,576.00 |
| 73929 | 530352076 | $381.35 | 193151 | 530295938 | $104.84 |
| 73930 | 530352078 | $2,990.97 | 193152 | 530295941 | $216.03 |
| 73931 | 530352079 | $262.13 | 193153 | 530295942 | $227.48 |
| 73932 | 530352081 | $4,892.65 | 193154 | 530295943 | $384.04 |
| 73933 | 530352082 | $101.51 | 193155 | 530295944 | $502.65 |
| 73934 | 530352084 | $2,049.10 | 193156 | 530295945 | $27.06 |
| 73935 | 530352085 | $1,560.00 | 193157 | 530295946 | $489.02 |
| 73936 | 530352086 | $429.46 | 193158 | 530295947 | $15.85 |
| 73937 | 530352087 | $11,502.86 | 193159 | 530295951 | $4.92 |
| 73938 | 530352088 | $64.18 | 193160 | 530295952 | $59.10 |
| 73939 | 530352089 | $2,165.00 | 193161 | 530295954 | $10.34 |
| 73940 | 530352090 | $6,906.60 | 193162 | 530295955 | $1,995.00 |
| 73941 | 530352091 | $1,716.89 | 193163 | 530295956 | $105.77 |
| 73942 | 530352092 | $1.23 | 193164 | 530295964 | $807.00 |
| 73943 | 530352093 | $17.22 | 193165 | 530295965 | $762.70 |
| 73944 | 530352095 | $359.88 | 193166 | 530295966 | $1,817.35 |
| 73945 | 530352096 | $2,512.87 | 193167 | 530295967 | $41.36 |
| 73946 | 530352098 | $136.99 | 193168 | 530295968 | $31.50 |
| 73947 | 530352100 | $77.92 | 193169 | 530295969 | $85.07 |
| 73948 | 530352101 | $1,010.21 | 193170 | 530295970 | $939.83 |
| 73949 | 530352104 | $398.09 | 193171 | 530295971 | $24.60 |
| 73950 | 530352105 | $604.46 | 193172 | 530295972 | $12.30 |
| 73951 | 530352106 | $348.61 | 193173 | 530295973 | $86.10 |
| 73952 | 530352107 | $290.87 | 193174 | 530295974 | $51.70 |
| 73953 | 530352109 | $7,065.61 | 193175 | 530295975 | $6.15 |
| 73954 | 530352110 | $803.24 | 193176 | 530295976 | $197.00 |
| 73955 | 530352111 | $1,054.86 | 193177 | 530295977 | $134.76 |
| 73956 | 530352112 | $697.77 | 193178 | 530295978 | $114.26 |
| 73957 | 530352113 | $2,118.94 | 193179 | 530295980 | $99.63 |
| 73958 | 530352114 | $2.97 | 193180 | 530295981 | $109.68 |

| | | | | | |
|---|---|---|---|---|---|
| 73959 | 530352115 | $21.23 | 193181 | 530295983 | $244.33 |
| 73960 | 530352116 | $2,036.10 | 193182 | 530295985 | $6.57 |
| 73961 | 530352117 | $195.09 | 193183 | 530295987 | $45.87 |
| 73962 | 530352118 | $414.26 | 193184 | 530295988 | $247.51 |
| 73963 | 530352119 | $768.72 | 193185 | 530295990 | $2.46 |
| 73964 | 530352121 | $339.61 | 193186 | 530295991 | $160.37 |
| 73965 | 530352122 | $644.00 | 193187 | 530295992 | $428.70 |
| 73966 | 530352123 | $175.54 | 193188 | 530295993 | $67.21 |
| 73967 | 530352125 | $63.42 | 193189 | 530295994 | $5.17 |
| 73968 | 530352126 | $291.57 | 193190 | 530295995 | $23.58 |
| 73969 | 530352127 | $89.95 | 193191 | 530295996 | $55.02 |
| 73970 | 530352128 | $66.81 | 193192 | 530295997 | $14.52 |
| 73971 | 530352129 | $1,070.31 | 193193 | 530295998 | $403.77 |
| 73972 | 530352130 | $161.86 | 193194 | 530295999 | $213.85 |
| 73973 | 530352131 | $414.26 | 193195 | 530296002 | $133.96 |
| 73974 | 530352132 | $999.01 | 193196 | 530296005 | $303.91 |
| 73975 | 530352133 | $52.17 | 193197 | 530296006 | $548.60 |
| 73976 | 530352134 | $740.80 | 193198 | 530296008 | $190.57 |
| 73977 | 530352135 | $4,504.65 | 193199 | 530296009 | $6.89 |
| 73978 | 530352137 | $1,611.75 | 193200 | 530296010 | $4,092.00 |
| 73979 | 530352138 | $21.00 | 193201 | 530296013 | $86.46 |
| 73980 | 530352139 | $161.01 | 193202 | 530296014 | $93.25 |
| 73981 | 530352140 | $2,294.42 | 193203 | 530296015 | $563.76 |
| 73982 | 530352141 | $1,181.19 | 193204 | 530296016 | $255.62 |
| 73983 | 530352142 | $3,325.00 | 193205 | 530296018 | $165.78 |
| 73984 | 530352144 | $39.83 | 193206 | 530296019 | $50.14 |
| 73985 | 530352145 | $548.07 | 193207 | 530296021 | $138.97 |
| 73986 | 530352146 | $58.52 | 193208 | 530296023 | $166.96 |
| 73987 | 530352147 | $36.19 | 193209 | 530296024 | $855.29 |
| 73988 | 530352148 | $1,062.34 | 193210 | 530296025 | $493.44 |
| 73989 | 530352149 | $117.76 | 193211 | 530296026 | $10.34 |
| 73990 | 530352151 | $1.70 | 193212 | 530296028 | $147.91 |
| 73991 | 530352152 | $17.22 | 193213 | 530296030 | $64.43 |
| 73992 | 530352153 | $440.19 | 193214 | 530296031 | $89.28 |
| 73993 | 530352154 | $615.40 | 193215 | 530296032 | $187.69 |
| 73994 | 530352155 | $3.40 | 193216 | 530296033 | $31.52 |
| 73995 | 530352157 | $43.56 | 193217 | 530296036 | $24.50 |
| 73996 | 530352158 | $264.63 | 193218 | 530296037 | $444.16 |
| 73997 | 530352160 | $235.95 | 193219 | 530296038 | $70.92 |
| 73998 | 530352161 | $170.86 | 193220 | 530296040 | $128.64 |
| 73999 | 530352162 | $463.67 | 193221 | 530296043 | $1,023.03 |
| 74000 | 530352163 | $426.38 | 193222 | 530296045 | $238.17 |
| 74001 | 530352164 | $399.74 | 193223 | 530296046 | $474.50 |
| 74002 | 530352165 | $319.79 | 193224 | 530296047 | $25.57 |
| 74003 | 530352166 | $2,328.71 | 193225 | 530296048 | $456.88 |
| 74004 | 530352167 | $2,426.61 | 193226 | 530296049 | $542.71 |
| 74005 | 530352168 | $52.60 | 193227 | 530296050 | $89.80 |
| 74006 | 530352169 | $36.72 | 193228 | 530296053 | $5.17 |
| 74007 | 530352171 | $196.81 | 193229 | 530296057 | $1,022.00 |
| 74008 | 530352172 | $11.92 | 193230 | 530296058 | $803.40 |
| 74009 | 530352175 | $93.06 | 193231 | 530296061 | $162.46 |
| 74010 | 530352176 | $658.18 | 193232 | 530296062 | $426.23 |
| 74011 | 530352178 | $264.90 | 193233 | 530296063 | $1,052.09 |
| 74012 | 530352179 | $67.21 | 193234 | 530296064 | $295.61 |
| 74013 | 530352180 | $173.43 | 193235 | 530296067 | $402.93 |
| 74014 | 530352181 | $163.95 | 193236 | 530296070 | $27.58 |
| 74015 | 530352182 | $33.25 | 193237 | 530296071 | $127.75 |
| 74016 | 530352184 | $24.84 | 193238 | 530296074 | $250.44 |
| 74017 | 530352185 | $455.81 | 193239 | 530296075 | $450.02 |
| 74018 | 530352186 | $723.64 | 193240 | 530296076 | $170.95 |
| 74019 | 530352187 | $452.58 | 193241 | 530296077 | $153.08 |
| 74020 | 530352188 | $393.72 | 193242 | 530296078 | $178.74 |
| 74021 | 530352189 | $188.89 | 193243 | 530296079 | $314.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74022 | 530352190 | $2.12 | 193244 | 530296080 | $90.63 |
| 74023 | 530352191 | $3,619.80 | 193245 | 530296081 | $1,308.96 |
| 74024 | 530352192 | $3.40 | 193246 | 530296082 | $833.04 |
| 74025 | 530352194 | $83.09 | 193247 | 530296083 | $71.47 |
| 74026 | 530352195 | $1,504.64 | 193248 | 530296084 | $327.04 |
| 74027 | 530352197 | $6,650.00 | 193249 | 530296085 | $253.90 |
| 74028 | 530352198 | $86.68 | 193250 | 530296086 | $245.58 |
| 74029 | 530352199 | $924.00 | 193251 | 530296087 | $432.96 |
| 74030 | 530352200 | $750.06 | 193252 | 530296089 | $23.40 |
| 74031 | 530352201 | $34,485.24 | 193253 | 530296090 | $50.38 |
| 74032 | 530352202 | $926.10 | 193254 | 530296091 | $474.35 |
| 74033 | 530352203 | $625.53 | 193255 | 530296092 | $387.39 |
| 74034 | 530352204 | $231.30 | 193256 | 530296093 | $516.51 |
| 74035 | 530352205 | $792.64 | 193257 | 530296094 | $17.50 |
| 74036 | 530352207 | $2,520.64 | 193258 | 530296095 | $14.45 |
| 74037 | 530352208 | $410.36 | 193259 | 530296096 | $55.60 |
| 74038 | 530352209 | $24.50 | 193260 | 530296098 | $9.94 |
| 74039 | 530352210 | $103.63 | 193261 | 530296099 | $207.46 |
| 74040 | 530352211 | $1,629.73 | 193262 | 530296100 | $280.61 |
| 74041 | 530352212 | $1.27 | 193263 | 530296101 | $195.34 |
| 74042 | 530352213 | $17.22 | 193264 | 530296102 | $115.99 |
| 74043 | 530352215 | $50.63 | 193265 | 530296103 | $9.56 |
| 74044 | 530352216 | $2,384.00 | 193266 | 530296104 | $4,240.00 |
| 74045 | 530352217 | $82.72 | 193267 | 530296105 | $5.25 |
| 74046 | 530352220 | $282.19 | 193268 | 530296107 | $238.00 |
| 74047 | 530352221 | $1,059.85 | 193269 | 530296108 | $502.99 |
| 74048 | 530352222 | $288.10 | 193270 | 530296111 | $9.79 |
| 74049 | 530352223 | $71.75 | 193271 | 530296112 | $159.60 |
| 74050 | 530352224 | $127.43 | 193272 | 530296113 | $15.96 |
| 74051 | 530352226 | $177.30 | 193273 | 530296114 | $777.72 |
| 74052 | 530352228 | $2,672.95 | 193274 | 530296115 | $183.54 |
| 74053 | 530352229 | $8.97 | 193275 | 530296116 | $179.66 |
| 74054 | 530352231 | $111.64 | 193276 | 530296117 | $108.76 |
| 74055 | 530352233 | $161.06 | 193277 | 530296118 | $2,712.98 |
| 74056 | 530352236 | $1,936.14 | 193278 | 530296119 | $32.50 |
| 74057 | 530352238 | $23.06 | 193279 | 530296120 | $1,147.54 |
| 74058 | 530352239 | $6.37 | 193280 | 530296121 | $89.00 |
| 74059 | 530352240 | $0.85 | 193281 | 530296122 | $32.58 |
| 74060 | 530352241 | $1,428.74 | 193282 | 530296124 | $559.00 |
| 74061 | 530352242 | $113.98 | 193283 | 530296126 | $676.00 |
| 74062 | 530352243 | $33.25 | 193284 | 530296128 | $474.13 |
| 74063 | 530352244 | $1,503.50 | 193285 | 530296129 | $285.43 |
| 74064 | 530352245 | $1,396.78 | 193286 | 530296130 | $1,793.61 |
| 74065 | 530352246 | $687.61 | 193287 | 530296136 | $86.85 |
| 74066 | 530352247 | $0.86 | 193288 | 530296137 | $287.00 |
| 74067 | 530352249 | $121.62 | 193289 | 530296138 | $284.13 |
| 74068 | 530352250 | $63.42 | 193290 | 530296139 | $204.18 |
| 74069 | 530352251 | $2,826.78 | 193291 | 530296140 | $437.50 |
| 74070 | 530352252 | $7.38 | 193292 | 530296141 | $123.00 |
| 74071 | 530352254 | $274.01 | 193293 | 530296142 | $20.89 |
| 74072 | 530352255 | $611.06 | 193294 | 530296143 | $153.75 |
| 74073 | 530352257 | $213.86 | 193295 | 530296144 | $1,581.33 |
| 74074 | 530352261 | $94.75 | 193296 | 530296145 | $123.00 |
| 74075 | 530352263 | $29,852.09 | 193297 | 530296146 | $2,159.94 |
| 74076 | 530352264 | $1,790.67 | 193298 | 530296148 | $563.89 |
| 74077 | 530352265 | $2,630.00 | 193299 | 530296149 | $31.54 |
| 74078 | 530352266 | $1,114.92 | 193300 | 530296152 | $42.00 |
| 74079 | 530352267 | $98.00 | 193301 | 530296153 | $1,288.62 |
| 74080 | 530352269 | $22,455.59 | 193302 | 530296155 | $190.06 |
| 74081 | 530352270 | $14.00 | 193303 | 530296156 | $441.92 |
| 74082 | 530352271 | $47.25 | 193304 | 530296158 | $3,075.98 |
| 74083 | 530352272 | $756.99 | 193305 | 530296159 | $6,657.75 |
| 74084 | 530352273 | $75.25 | 193306 | 530296160 | $823.51 |

| | | | | | |
|---|---|---|---|---|---|
| 74085 | 530352275 | $1,648.35 | 193307 | 530296161 | $632.90 |
| 74086 | 530352276 | $12.25 | 193308 | 530296162 | $578.60 |
| 74087 | 530352277 | $710.77 | 193309 | 530296163 | $1,449.48 |
| 74088 | 530352278 | $2,409.22 | 193310 | 530296164 | $416.00 |
| 74089 | 530352279 | $896.13 | 193311 | 530296165 | $325.00 |
| 74090 | 530352280 | $10,779.45 | 193312 | 530296166 | $1,168.16 |
| 74091 | 530352281 | $3,247.47 | 193313 | 530296167 | $1,670.05 |
| 74092 | 530352282 | $3,945.00 | 193314 | 530296168 | $78.90 |
| 74093 | 530352284 | $2,103.07 | 193315 | 530296169 | $23.84 |
| 74094 | 530352285 | $313.16 | 193316 | 530296170 | $2,969.68 |
| 74095 | 530352286 | $183.75 | 193317 | 530296171 | $466.35 |
| 74096 | 530352287 | $3,042.58 | 193318 | 530296173 | $6.11 |
| 74097 | 530352290 | $200.13 | 193319 | 530296174 | $174.02 |
| 74098 | 530352292 | $176.75 | 193320 | 530296175 | $1,042.29 |
| 74099 | 530352293 | $49.80 | 193321 | 530296176 | $88.97 |
| 74100 | 530352294 | $388.56 | 193322 | 530296178 | $1,389.26 |
| 74101 | 530352295 | $15.30 | 193323 | 530296180 | $968.50 |
| 74102 | 530352296 | $468.86 | 193324 | 530296181 | $464.88 |
| 74103 | 530352297 | $246.00 | 193325 | 530296182 | $1,886.22 |
| 74104 | 530352298 | $197.69 | 193326 | 530296183 | $989.36 |
| 74105 | 530352301 | $42.26 | 193327 | 530296184 | $238.40 |
| 74106 | 530352302 | $1,075.89 | 193328 | 530296185 | $557.89 |
| 74107 | 530352303 | $35.76 | 193329 | 530296186 | $110.50 |
| 74108 | 530352304 | $281.95 | 193330 | 530296187 | $858.24 |
| 74109 | 530352305 | $973.55 | 193331 | 530296188 | $11.92 |
| 74110 | 530352306 | $929.88 | 193332 | 530296189 | $377.00 |
| 74111 | 530352307 | $460.25 | 193333 | 530296190 | $130.00 |
| 74112 | 530352308 | $1,625.00 | 193334 | 530296191 | $9,029.36 |
| 74113 | 530352309 | $77.91 | 193335 | 530296192 | $578.60 |
| 74114 | 530352311 | $777.36 | 193336 | 530296193 | $1,315.44 |
| 74115 | 530352313 | $118.80 | 193337 | 530296194 | $64.45 |
| 74116 | 530352314 | $232.42 | 193338 | 530296195 | $1,630.98 |
| 74117 | 530352316 | $144.06 | 193339 | 530296196 | $1,139.04 |
| 74118 | 530352317 | $12.25 | 193340 | 530296197 | $1,684.59 |
| 74119 | 530352318 | $1,192.00 | 193341 | 530296198 | $1,274.72 |
| 74120 | 530352320 | $3.40 | 193342 | 530296199 | $1,656.90 |
| 74121 | 530352321 | $25.18 | 193343 | 530296200 | $1,038.85 |
| 74122 | 530352324 | $55.16 | 193344 | 530296201 | $409.10 |
| 74123 | 530352325 | $1,905.04 | 193345 | 530296203 | $1,656.88 |
| 74124 | 530352326 | $277.69 | 193346 | 530296204 | $98.19 |
| 74125 | 530352327 | $1,767.26 | 193347 | 530296205 | $1,513.84 |
| 74126 | 530352328 | $381.22 | 193348 | 530296206 | $1,239.68 |
| 74127 | 530352330 | $1,952.05 | 193349 | 530296207 | $1,181.75 |
| 74128 | 530352331 | $178.24 | 193350 | 530296208 | $1,180.08 |
| 74129 | 530352332 | $695.50 | 193351 | 530296209 | $3,331.55 |
| 74130 | 530352334 | $5,932.09 | 193352 | 530296210 | $4,230.12 |
| 74131 | 530352335 | $7,333.38 | 193353 | 530296211 | $3,436.34 |
| 74132 | 530352336 | $55.57 | 193354 | 530296212 | $284.73 |
| 74133 | 530352338 | $452.14 | 193355 | 530296213 | $1,887.14 |
| 74134 | 530352339 | $267.36 | 193356 | 530296214 | $117.00 |
| 74135 | 530352342 | $107.63 | 193357 | 530296215 | $795.93 |
| 74136 | 530352343 | $128.69 | 193358 | 530296216 | $100.16 |
| 74137 | 530352344 | $2,452.69 | 193359 | 530296218 | $154.52 |
| 74138 | 530352345 | $899.98 | 193360 | 530296219 | $321.44 |
| 74139 | 530352347 | $134.76 | 193361 | 530296220 | $179.82 |
| 74140 | 530352349 | $351.29 | 193362 | 530296221 | $329.24 |
| 74141 | 530352350 | $210.56 | 193363 | 530296222 | $503.10 |
| 74142 | 530352351 | $42.66 | 193364 | 530296223 | $591.81 |
| 74143 | 530352354 | $115.32 | 193365 | 530296225 | $70.92 |
| 74144 | 530352357 | $2.12 | 193366 | 530296226 | $13.00 |
| 74145 | 530352358 | $2,252.75 | 193367 | 530296227 | $179.88 |
| 74146 | 530352359 | $110.32 | 193368 | 530296229 | $43.11 |
| 74147 | 530352360 | $504.90 | 193369 | 530296230 | $23.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74148 | 530352361 | $620.40 | 193370 | 530296231 | $178.80 |
| 74149 | 530352362 | $3,533.68 | 193371 | 530296233 | $92.05 |
| 74150 | 530352364 | $372.00 | 193372 | 530296234 | $263.09 |
| 74151 | 530352365 | $1,421.64 | 193373 | 530296235 | $21.55 |
| 74152 | 530352366 | $548.68 | 193374 | 530296236 | $2,611.00 |
| 74153 | 530352367 | $4,692.45 | 193375 | 530296237 | $118.20 |
| 74154 | 530352368 | $47.25 | 193376 | 530296239 | $105.20 |
| 74155 | 530352370 | $885.50 | 193377 | 530296240 | $102.55 |
| 74156 | 530352371 | $350.00 | 193378 | 530296241 | $63.29 |
| 74157 | 530352372 | $47.88 | 193379 | 530296242 | $1,300.00 |
| 74158 | 530352373 | $51.22 | 193380 | 530296243 | $5.25 |
| 74159 | 530352374 | $26.00 | 193381 | 530296244 | $194.60 |
| 74160 | 530352375 | $6.50 | 193382 | 530296245 | $196.05 |
| 74161 | 530352377 | $4,146.34 | 193383 | 530296248 | $217.12 |
| 74162 | 530352378 | $77.55 | 193384 | 530296250 | $861.00 |
| 74163 | 530352380 | $480.75 | 193385 | 530296251 | $1,483.73 |
| 74164 | 530352382 | $1,314.78 | 193386 | 530296252 | $1,886.00 |
| 74165 | 530352383 | $281.17 | 193387 | 530296253 | $1,145.70 |
| 74166 | 530352384 | $1,443.17 | 193388 | 530296254 | $342.00 |
| 74167 | 530352385 | $217.15 | 193389 | 530296255 | $171.00 |
| 74168 | 530352388 | $245.74 | 193390 | 530296256 | $102.60 |
| 74169 | 530352389 | $995.51 | 193391 | 530296257 | $855.00 |
| 74170 | 530352390 | $1,103.61 | 193392 | 530296258 | $100.90 |
| 74171 | 530352391 | $121.35 | 193393 | 530296260 | $105.20 |
| 74172 | 530352393 | $372.78 | 193394 | 530296261 | $854.50 |
| 74173 | 530352394 | $9,144.40 | 193395 | 530296262 | $3,314.36 |
| 74174 | 530352395 | $906.84 | 193396 | 530296263 | $7,890.00 |
| 74175 | 530352396 | $687.84 | 193397 | 530296265 | $1,034.09 |
| 74176 | 530352397 | $1,292.64 | 193398 | 530296267 | $19.16 |
| 74177 | 530352398 | $617.85 | 193399 | 530296269 | $165.24 |
| 74178 | 530352399 | $5.52 | 193400 | 530296270 | $56.98 |
| 74179 | 530352401 | $400.48 | 193401 | 530296271 | $77.55 |
| 74180 | 530352403 | $920.74 | 193402 | 530296272 | $216.87 |
| 74181 | 530352404 | $2,852.26 | 193403 | 530296274 | $139.96 |
| 74182 | 530352405 | $90.00 | 193404 | 530296275 | $18.60 |
| 74183 | 530352406 | $1,142.31 | 193405 | 530296277 | $283.02 |
| 74184 | 530352407 | $323.64 | 193406 | 530296278 | $195.00 |
| 74185 | 530352408 | $300.30 | 193407 | 530296279 | $303.61 |
| 74186 | 530352409 | $217.71 | 193408 | 530296280 | $46.53 |
| 74187 | 530352410 | $217.71 | 193409 | 530296281 | $114.07 |
| 74188 | 530352411 | $2,630.00 | 193410 | 530296282 | $347.19 |
| 74189 | 530352413 | $235.70 | 193411 | 530296283 | $13.15 |
| 74190 | 530352415 | $2,655.65 | 193412 | 530296286 | $282.98 |
| 74191 | 530352416 | $5.52 | 193413 | 530296287 | $46.53 |
| 74192 | 530352417 | $43.34 | 193414 | 530296288 | $18.42 |
| 74193 | 530352419 | $1.27 | 193415 | 530296289 | $82.74 |
| 74194 | 530352420 | $830.88 | 193416 | 530296290 | $142.08 |
| 74195 | 530352421 | $2,355.00 | 193417 | 530296291 | $126.08 |
| 74196 | 530352423 | $63.00 | 193418 | 530296292 | $546.00 |
| 74197 | 530352425 | $29.75 | 193419 | 530296293 | $393.30 |
| 74198 | 530352426 | $39.36 | 193420 | 530296295 | $333.04 |
| 74199 | 530352428 | $44.13 | 193421 | 530296297 | $92.89 |
| 74200 | 530352429 | $103.12 | 193422 | 530296298 | $120.25 |
| 74201 | 530352430 | $5.10 | 193423 | 530296301 | $66.98 |
| 74202 | 530352431 | $641.43 | 193424 | 530296303 | $31.57 |
| 74203 | 530352435 | $226.50 | 193425 | 530296305 | $402.86 |
| 74204 | 530352436 | $12.25 | 193426 | 530296306 | $105.83 |
| 74205 | 530352437 | $27.58 | 193427 | 530296308 | $47.16 |
| 74206 | 530352438 | $11,873.34 | 193428 | 530296310 | $21.48 |
| 74207 | 530352439 | $1,178.33 | 193429 | 530296312 | $183.29 |
| 74208 | 530352440 | $3.82 | 193430 | 530296313 | $75.21 |
| 74209 | 530352441 | $3,460.31 | 193431 | 530296314 | $111.40 |
| 74210 | 530352442 | $1,119.07 | 193432 | 530296317 | $182.72 |

| | | | | | |
|---|---|---|---|---|---|
| 74211 | 530352443 | $1.27 | 193433 | 530296318 | $2,269.41 |
| 74212 | 530352446 | $156.49 | 193434 | 530296319 | $665.00 |
| 74213 | 530352447 | $238.80 | 193435 | 530296320 | $36.19 |
| 74214 | 530352448 | $310.59 | 193436 | 530296321 | $11.82 |
| 74215 | 530352449 | $214.56 | 193437 | 530296322 | $3.94 |
| 74216 | 530352450 | $242.20 | 193438 | 530296323 | $14.28 |
| 74217 | 530352451 | $463.75 | 193439 | 530296324 | $10.26 |
| 74218 | 530352454 | $13.53 | 193440 | 530296325 | $38.54 |
| 74219 | 530352456 | $578.04 | 193441 | 530296326 | $36.19 |
| 74220 | 530352457 | $117.45 | 193442 | 530296327 | $108.57 |
| 74221 | 530352460 | $96.44 | 193443 | 530296330 | $73.61 |
| 74222 | 530352462 | $100.32 | 193444 | 530296331 | $62.04 |
| 74223 | 530352464 | $82.72 | 193445 | 530296332 | $3.94 |
| 74224 | 530352467 | $397.50 | 193446 | 530296333 | $139.59 |
| 74225 | 530352468 | $14.00 | 193447 | 530296334 | $17.50 |
| 74226 | 530352469 | $118.80 | 193448 | 530296335 | $61.68 |
| 74227 | 530352470 | $63.04 | 193449 | 530296336 | $25.07 |
| 74228 | 530352471 | $973.00 | 193450 | 530296338 | $19.25 |
| 74229 | 530352472 | $2.12 | 193451 | 530296339 | $59.10 |
| 74230 | 530352474 | $4,029.50 | 193452 | 530296340 | $159.75 |
| 74231 | 530352475 | $385.77 | 193453 | 530296341 | $31.10 |
| 74232 | 530352476 | $688.21 | 193454 | 530296342 | $160.31 |
| 74233 | 530352479 | $123.22 | 193455 | 530296343 | $113.16 |
| 74234 | 530352481 | $325.74 | 193456 | 530296345 | $31.52 |
| 74235 | 530352482 | $109.37 | 193457 | 530296346 | $249.13 |
| 74236 | 530352483 | $141.45 | 193458 | 530296348 | $256.36 |
| 74237 | 530352484 | $171.50 | 193459 | 530296351 | $157.60 |
| 74238 | 530352486 | $634.16 | 193460 | 530296352 | $28.00 |
| 74239 | 530352487 | $84.50 | 193461 | 530296353 | $103.40 |
| 74240 | 530352488 | $371.77 | 193462 | 530296355 | $38.50 |
| 74241 | 530352491 | $185.73 | 193463 | 530296358 | $23.64 |
| 74242 | 530352492 | $71.50 | 193464 | 530296359 | $145.82 |
| 74243 | 530352493 | $953.93 | 193465 | 530296362 | $129.14 |
| 74244 | 530352494 | $1.70 | 193466 | 530296363 | $36.19 |
| 74245 | 530352495 | $235.14 | 193467 | 530296364 | $320.54 |
| 74246 | 530352496 | $118.66 | 193468 | 530296365 | $74.86 |
| 74247 | 530352497 | $110.55 | 193469 | 530296366 | $160.27 |
| 74248 | 530352499 | $196.46 | 193470 | 530296367 | $59.50 |
| 74249 | 530352501 | $22.75 | 193471 | 530296368 | $42.00 |
| 74250 | 530352502 | $51.22 | 193472 | 530296369 | $47.25 |
| 74251 | 530352503 | $2.12 | 193473 | 530296370 | $368.32 |
| 74252 | 530352504 | $1,878.65 | 193474 | 530296371 | $81.84 |
| 74253 | 530352506 | $286.48 | 193475 | 530296373 | $27.58 |
| 74254 | 530352509 | $266.17 | 193476 | 530296374 | $111.44 |
| 74255 | 530352510 | $2.12 | 193477 | 530296375 | $1.23 |
| 74256 | 530352511 | $1.70 | 193478 | 530296376 | $118.35 |
| 74257 | 530352513 | $56.39 | 193479 | 530296377 | $56.31 |
| 74258 | 530352514 | $124.00 | 193480 | 530296378 | $7.16 |
| 74259 | 530352515 | $2,190.00 | 193481 | 530296379 | $185.90 |
| 74260 | 530352516 | $39.40 | 193482 | 530296381 | $97.50 |
| 74261 | 530352518 | $5.33 | 193483 | 530296382 | $381.07 |
| 74262 | 530352519 | $21.62 | 193484 | 530296383 | $130.02 |
| 74263 | 530352520 | $1,299.30 | 193485 | 530296384 | $132.52 |
| 74264 | 530352521 | $190.26 | 193486 | 530296385 | $501.30 |
| 74265 | 530352522 | $2.97 | 193487 | 530296386 | $182.81 |
| 74266 | 530352523 | $93.06 | 193488 | 530296388 | $637.19 |
| 74267 | 530352524 | $1,647.56 | 193489 | 530296391 | $16,044.18 |
| 74268 | 530352525 | $3,318.92 | 193490 | 530296392 | $943.00 |
| 74269 | 530352526 | $3.82 | 193491 | 530296393 | $164.13 |
| 74270 | 530352528 | $24.60 | 193492 | 530296394 | $39.19 |
| 74271 | 530352529 | $10.34 | 193493 | 530296395 | $69.98 |
| 74272 | 530352531 | $3,945.00 | 193494 | 530296396 | $137.90 |
| 74273 | 530352533 | $180.92 | 193495 | 530296397 | $46.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74274 | 530352534 | $4.92 | 193496 | 530296399 | $277.17 |
| 74275 | 530352535 | $5.17 | 193497 | 530296400 | $136.56 |
| 74276 | 530352536 | $706.59 | 193498 | 530296401 | $107.59 |
| 74277 | 530352537 | $28.00 | 193499 | 530296402 | $23.64 |
| 74278 | 530352538 | $517.44 | 193500 | 530296403 | $27.58 |
| 74279 | 530352541 | $26.00 | 193501 | 530296405 | $74.86 |
| 74280 | 530352542 | $18.45 | 193502 | 530296406 | $211.97 |
| 74281 | 530352543 | $77.67 | 193503 | 530296407 | $211.97 |
| 74282 | 530352545 | $1,160.62 | 193504 | 530296408 | $27.21 |
| 74283 | 530352547 | $282.04 | 193505 | 530296411 | $2,409.96 |
| 74284 | 530352548 | $12.75 | 193506 | 530296414 | $45.33 |
| 74285 | 530352549 | $1.27 | 193507 | 530296416 | $36.19 |
| 74286 | 530352550 | $1,788.00 | 193508 | 530296417 | $161.54 |
| 74287 | 530352551 | $70.63 | 193509 | 530296418 | $130.02 |
| 74288 | 530352552 | $319.25 | 193510 | 530296419 | $319.14 |
| 74289 | 530352553 | $253.93 | 193511 | 530296420 | $169.42 |
| 74290 | 530352554 | $798.52 | 193512 | 530296421 | $106.38 |
| 74291 | 530352555 | $47.68 | 193513 | 530296422 | $29.75 |
| 74292 | 530352556 | $77.67 | 193514 | 530296423 | $73.13 |
| 74293 | 530352557 | $157.56 | 193515 | 530296424 | $105.22 |
| 74294 | 530352559 | $51.70 | 193516 | 530296425 | $199.92 |
| 74295 | 530352560 | $1,711.27 | 193517 | 530296427 | $66.96 |
| 74296 | 530352561 | $564.68 | 193518 | 530296428 | $99.22 |
| 74297 | 530352562 | $2.12 | 193519 | 530296429 | $144.34 |
| 74298 | 530352563 | $419.97 | 193520 | 530296430 | $106.38 |
| 74299 | 530352565 | $23.89 | 193521 | 530296432 | $1,194.72 |
| 74300 | 530352566 | $6,035.00 | 193522 | 530296435 | $68.55 |
| 74301 | 530352567 | $709.23 | 193523 | 530296436 | $5,818.15 |
| 74302 | 530352569 | $696.04 | 193524 | 530296437 | $63.99 |
| 74303 | 530352570 | $422.38 | 193525 | 530296438 | $118.80 |
| 74304 | 530352572 | $492.41 | 193526 | 530296439 | $253.67 |
| 74305 | 530352573 | $236.08 | 193527 | 530296440 | $1,185.47 |
| 74306 | 530352574 | $614.59 | 193528 | 530296441 | $23.84 |
| 74307 | 530352575 | $1,288.50 | 193529 | 530296442 | $130.00 |
| 74308 | 530352576 | $364.10 | 193530 | 530296450 | $97.67 |
| 74309 | 530352577 | $36.28 | 193531 | 530296452 | $15.75 |
| 74310 | 530352578 | $476.80 | 193532 | 530296453 | $230.35 |
| 74311 | 530352579 | $144.39 | 193533 | 530296454 | $105.20 |
| 74312 | 530352580 | $919.58 | 193534 | 530296455 | $20,316.36 |
| 74313 | 530352581 | $2,542.43 | 193535 | 530296456 | $4,531.44 |
| 74314 | 530352584 | $291.57 | 193536 | 530296457 | $2,229.00 |
| 74315 | 530352586 | $1,805.74 | 193537 | 530296458 | $153.75 |
| 74316 | 530352587 | $595.00 | 193538 | 530296459 | $411.60 |
| 74317 | 530352588 | $558.82 | 193539 | 530296460 | $518.00 |
| 74318 | 530352589 | $655.60 | 193540 | 530296461 | $123.00 |
| 74319 | 530352590 | $964.30 | 193541 | 530296462 | $50.47 |
| 74320 | 530352592 | $653.42 | 193542 | 530296463 | $56.87 |
| 74321 | 530352593 | $4,124.99 | 193543 | 530296464 | $78.11 |
| 74322 | 530352594 | $392.92 | 193544 | 530296465 | $20.56 |
| 74323 | 530352595 | $184.88 | 193545 | 530296466 | $73.15 |
| 74324 | 530352596 | $60.37 | 193546 | 530296468 | $22.79 |
| 74325 | 530352598 | $2.97 | 193547 | 530296471 | $85.25 |
| 74326 | 530352599 | $2,647.79 | 193548 | 530296472 | $134.77 |
| 74327 | 530352601 | $41.36 | 193549 | 530296473 | $146.84 |
| 74328 | 530352602 | $72.49 | 193550 | 530296474 | $388.93 |
| 74329 | 530352604 | $23.37 | 193551 | 530296475 | $19.25 |
| 74330 | 530352605 | $637.28 | 193552 | 530296476 | $106.20 |
| 74331 | 530352608 | $5.92 | 193553 | 530296477 | $94.50 |
| 74332 | 530352609 | $55.16 | 193554 | 530296478 | $12.25 |
| 74333 | 530352610 | $447.10 | 193555 | 530296480 | $113.36 |
| 74334 | 530352611 | $13.00 | 193556 | 530296481 | $773.13 |
| 74335 | 530352612 | $717.75 | 193557 | 530296482 | $371.86 |
| 74336 | 530352613 | $793.55 | 193558 | 530296483 | $1,120.00 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 74337 | 530352614 | $1,693.87 | | 193559 | 530296484 | $49.04 |
| 74338 | 530352615 | $31.83 | | 193560 | 530296485 | $11.16 |
| 74339 | 530352616 | $2,047.00 | | 193561 | 530296486 | $55.02 |
| 74340 | 530352617 | $5.17 | | 193562 | 530296487 | $201.63 |
| 74341 | 530352618 | $153.08 | | 193563 | 530296488 | $46.53 |
| 74342 | 530352621 | $673.10 | | 193564 | 530296490 | $139.59 |
| 74343 | 530352622 | $4.92 | | 193565 | 530296491 | $157.80 |
| 74344 | 530352623 | $97.67 | | 193566 | 530296494 | $134.42 |
| 74345 | 530352626 | $431.00 | | 193567 | 530296495 | $142.78 |
| 74346 | 530352627 | $627.53 | | 193568 | 530296496 | $899.32 |
| 74347 | 530352630 | $2.97 | | 193569 | 530296497 | $96.64 |
| 74348 | 530352631 | $416.07 | | 193570 | 530296498 | $157.01 |
| 74349 | 530352632 | $1.27 | | 193571 | 530296499 | $189.17 |
| 74350 | 530352634 | $388.44 | | 193572 | 530296500 | $5.61 |
| 74351 | 530352636 | $73.61 | | 193573 | 530296501 | $565.22 |
| 74352 | 530352637 | $608.21 | | 193574 | 530296503 | $48.78 |
| 74353 | 530352638 | $486.31 | | 193575 | 530296504 | $98.23 |
| 74354 | 530352639 | $508.74 | | 193576 | 530296505 | $189.08 |
| 74355 | 530352640 | $163.68 | | 193577 | 530296506 | $234.86 |
| 74356 | 530352641 | $2,071.21 | | 193578 | 530296507 | $72.38 |
| 74357 | 530352642 | $51.50 | | 193579 | 530296508 | $77.00 |
| 74358 | 530352643 | $471.22 | | 193580 | 530296509 | $15.75 |
| 74359 | 530352644 | $3,084.00 | | 193581 | 530296511 | $1,040.55 |
| 74360 | 530352645 | $206.80 | | 193582 | 530296512 | $1,000.31 |
| 74361 | 530352646 | $537.07 | | 193583 | 530296513 | $607.90 |
| 74362 | 530352647 | $460.62 | | 193584 | 530296514 | $832.76 |
| 74363 | 530352648 | $469.58 | | 193585 | 530296515 | $39.30 |
| 74364 | 530352649 | $23.00 | | 193586 | 530296516 | $15.72 |
| 74365 | 530352651 | $1,239.27 | | 193587 | 530296517 | $47.16 |
| 74366 | 530352652 | $400.84 | | 193588 | 530296518 | $13.15 |
| 74367 | 530352653 | $13.66 | | 193589 | 530296519 | $50.14 |
| 74368 | 530352654 | $202.36 | | 193590 | 530296520 | $167.92 |
| 74369 | 530352655 | $317.41 | | 193591 | 530296521 | $8.23 |
| 74370 | 530352658 | $709.31 | | 193592 | 530296523 | $109.76 |
| 74371 | 530352659 | $55.79 | | 193593 | 530296524 | $682.78 |
| 74372 | 530352661 | $788.00 | | 193594 | 530296525 | $13.15 |
| 74373 | 530352664 | $428.25 | | 193595 | 530296527 | $12,152.07 |
| 74374 | 530352665 | $1,653.00 | | 193596 | 530296528 | $122.70 |
| 74375 | 530352667 | $444.44 | | 193597 | 530296529 | $163.92 |
| 74376 | 530352668 | $2,387.41 | | 193598 | 530296530 | $181.50 |
| 74377 | 530352670 | $194.34 | | 193599 | 530296532 | $43.05 |
| 74378 | 530352671 | $346.20 | | 193600 | 530296533 | $33.48 |
| 74379 | 530352672 | $76.22 | | 193601 | 530296534 | $231.91 |
| 74380 | 530352674 | $41.04 | | 193602 | 530296535 | $1,888.69 |
| 74381 | 530352675 | $51.30 | | 193603 | 530296536 | $26.30 |
| 74382 | 530352677 | $176.14 | | 193604 | 530296537 | $784.91 |
| 74383 | 530352678 | $61.30 | | 193605 | 530296538 | $377.75 |
| 74384 | 530352680 | $579.96 | | 193606 | 530296539 | $1,475.81 |
| 74385 | 530352681 | $2,173.40 | | 193607 | 530296541 | $276.15 |
| 74386 | 530352683 | $96.44 | | 193608 | 530296542 | $2,725.43 |
| 74387 | 530352684 | $2.55 | | 193609 | 530296543 | $122.40 |
| 74388 | 530352685 | $3,976.33 | | 193610 | 530296544 | $443.85 |
| 74389 | 530352687 | $74.49 | | 193611 | 530296545 | $305.92 |
| 74390 | 530352688 | $103.32 | | 193612 | 530296546 | $274.32 |
| 74391 | 530352689 | $1,001.83 | | 193613 | 530296547 | $1,842.80 |
| 74392 | 530352690 | $313.04 | | 193614 | 530296548 | $223.77 |
| 74393 | 530352691 | $39.93 | | 193615 | 530296549 | $4,787.02 |
| 74394 | 530352692 | $210.66 | | 193616 | 530296550 | $869.80 |
| 74395 | 530352694 | $95.75 | | 193617 | 530296551 | $3,536.00 |
| 74396 | 530352695 | $5,871.97 | | 193618 | 530296553 | $2,098.52 |
| 74397 | 530352696 | $7.88 | | 193619 | 530296554 | $236.59 |
| 74398 | 530352697 | $3,945.00 | | 193620 | 530296555 | $13.15 |
| 74399 | 530352699 | $468.03 | | 193621 | 530296556 | $364.66 |

| | | | | | |
|---|---|---|---|---|---|
| 74400 | 530352700 | $14,303.25 | 193622 | 530296557 | $129.80 |
| 74401 | 530352702 | $2.97 | 193623 | 530296558 | $178.88 |
| 74402 | 530352707 | $119.31 | 193624 | 530296560 | $488.32 |
| 74403 | 530352708 | $935.77 | 193625 | 530296561 | $83.47 |
| 74404 | 530352710 | $964.94 | 193626 | 530296562 | $34.91 |
| 74405 | 530352714 | $1,765.27 | 193627 | 530296564 | $1,220.43 |
| 74406 | 530352718 | $788.00 | 193628 | 530296565 | $323.97 |
| 74407 | 530352719 | $5,775.79 | 193629 | 530296566 | $15.41 |
| 74408 | 530352721 | $776.52 | 193630 | 530296567 | $23.64 |
| 74409 | 530352723 | $159.06 | 193631 | 530296568 | $5.17 |
| 74410 | 530352724 | $1,490.00 | 193632 | 530296569 | $77.76 |
| 74411 | 530352726 | $105.09 | 193633 | 530296570 | $1,377.12 |
| 74412 | 530352728 | $43.05 | 193634 | 530296572 | $1,184.29 |
| 74413 | 530352729 | $497.37 | 193635 | 530296573 | $132.29 |
| 74414 | 530352731 | $89.37 | 193636 | 530296574 | $13.15 |
| 74415 | 530352732 | $86.38 | 193637 | 530296575 | $42.26 |
| 74416 | 530352733 | $4,179.80 | 193638 | 530296576 | $24.51 |
| 74417 | 530352734 | $280.79 | 193639 | 530296578 | $161.06 |
| 74418 | 530352735 | $296.03 | 193640 | 530296579 | $1,093.35 |
| 74419 | 530352738 | $29.52 | 193641 | 530296580 | $145.08 |
| 74420 | 530352739 | $2.46 | 193642 | 530296581 | $72.10 |
| 74421 | 530352741 | $2.12 | 193643 | 530296583 | $362.63 |
| 74422 | 530352742 | $396.65 | 193644 | 530296584 | $138.94 |
| 74423 | 530352743 | $252.82 | 193645 | 530296585 | $96.14 |
| 74424 | 530352744 | $42.59 | 193646 | 530296586 | $1,781.36 |
| 74425 | 530352745 | $295.61 | 193647 | 530296587 | $23.84 |
| 74426 | 530352746 | $2.97 | 193648 | 530296588 | $162.99 |
| 74427 | 530352747 | $535.47 | 193649 | 530296590 | $201.90 |
| 74428 | 530352750 | $13,150.00 | 193650 | 530296591 | $70.13 |
| 74429 | 530352751 | $18.45 | 193651 | 530296592 | $70.92 |
| 74430 | 530352754 | $1,921.98 | 193652 | 530296593 | $5.17 |
| 74431 | 530352755 | $1,072.50 | 193653 | 530296594 | $91.33 |
| 74432 | 530352757 | $21.23 | 193654 | 530296595 | $46.26 |
| 74433 | 530352758 | $380.96 | 193655 | 530296597 | $6,100.00 |
| 74434 | 530352759 | $20.37 | 193656 | 530296598 | $9.97 |
| 74435 | 530352761 | $333.86 | 193657 | 530296599 | $19.70 |
| 74436 | 530352762 | $133.03 | 193658 | 530296600 | $368.36 |
| 74437 | 530352764 | $17,960.19 | 193659 | 530296601 | $1,214.63 |
| 74438 | 530352765 | $187.13 | 193660 | 530296602 | $139.59 |
| 74439 | 530352766 | $431.27 | 193661 | 530296603 | $43.34 |
| 74440 | 530352769 | $605.91 | 193662 | 530296604 | $12.25 |
| 74441 | 530352770 | $1,300.71 | 193663 | 530296606 | $605.18 |
| 74442 | 530352771 | $681.14 | 193664 | 530296607 | $468.72 |
| 74443 | 530352773 | $906.11 | 193665 | 530296609 | $8.07 |
| 74444 | 530352774 | $23.64 | 193666 | 530296610 | $134.17 |
| 74445 | 530352775 | $58.14 | 193667 | 530296611 | $1.23 |
| 74446 | 530352776 | $114.86 | 193668 | 530296612 | $157.34 |
| 74447 | 530352777 | $1.27 | 193669 | 530296613 | $85.25 |
| 74448 | 530352778 | $404.13 | 193670 | 530296616 | $144.48 |
| 74449 | 530352779 | $372.00 | 193671 | 530296617 | $22.75 |
| 74450 | 530352780 | $198.74 | 193672 | 530296618 | $8.61 |
| 74451 | 530352781 | $744.00 | 193673 | 530296620 | $27.44 |
| 74452 | 530352782 | $667.67 | 193674 | 530296621 | $148.01 |
| 74453 | 530352784 | $46.52 | 193675 | 530296622 | $201.17 |
| 74454 | 530352785 | $71.34 | 193676 | 530296623 | $3.42 |
| 74455 | 530352787 | $55.22 | 193677 | 530296624 | $67.21 |
| 74456 | 530352789 | $86.70 | 193678 | 530296625 | $32.67 |
| 74457 | 530352790 | $5,308.04 | 193679 | 530296628 | $32.67 |
| 74458 | 530352792 | $211.96 | 193680 | 530296629 | $46.53 |
| 74459 | 530352793 | $224.16 | 193681 | 530296630 | $560.33 |
| 74460 | 530352795 | $3,250.00 | 193682 | 530296631 | $174.32 |
| 74461 | 530352799 | $304.43 | 193683 | 530296632 | $114.73 |
| 74462 | 530352801 | $1,556.25 | 193684 | 530296633 | $315.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74463 | 530352802 | $657.00 | | 193685 | 530296634 | $186.15 |
| 74464 | 530352803 | $513.32 | | 193686 | 530296635 | $107.03 |
| 74465 | 530352804 | $83.67 | | 193687 | 530296636 | $151.35 |
| 74466 | 530352805 | $1,544.90 | | 193688 | 530296637 | $689.67 |
| 74467 | 530352806 | $20.79 | | 193689 | 530296639 | $36.19 |
| 74468 | 530352807 | $5.25 | | 193690 | 530296641 | $72.38 |
| 74469 | 530352808 | $148.63 | | 193691 | 530296642 | $5.17 |
| 74470 | 530352810 | $178.41 | | 193692 | 530296643 | $219.00 |
| 74471 | 530352811 | $52.89 | | 193693 | 530296644 | $27.04 |
| 74472 | 530352812 | $3.40 | | 193694 | 530296645 | $246.91 |
| 74473 | 530352814 | $460.07 | | 193695 | 530296646 | $8.61 |
| 74474 | 530352815 | $12.23 | | 193696 | 530296647 | $124.28 |
| 74475 | 530352816 | $982.45 | | 193697 | 530296648 | $5.62 |
| 74476 | 530352817 | $151.09 | | 193698 | 530296650 | $8.80 |
| 74477 | 530352819 | $1,292.78 | | 193699 | 530296651 | $2.29 |
| 74478 | 530352821 | $1,157.87 | | 193700 | 530296652 | $12.50 |
| 74479 | 530352822 | $32.36 | | 193701 | 530296653 | $12.14 |
| 74480 | 530352823 | $1,815.61 | | 193702 | 530296654 | $21.47 |
| 74481 | 530352824 | $77.97 | | 193703 | 530296655 | $2,019.55 |
| 74482 | 530352825 | $272.48 | | 193704 | 530296656 | $128.37 |
| 74483 | 530352826 | $92.05 | | 193705 | 530296657 | $227.20 |
| 74484 | 530352827 | $372.00 | | 193706 | 530296660 | $401.00 |
| 74485 | 530352828 | $372.00 | | 193707 | 530296661 | $250.32 |
| 74486 | 530352829 | $999.20 | | 193708 | 530296662 | $929.58 |
| 74487 | 530352830 | $113.74 | | 193709 | 530296663 | $3.50 |
| 74488 | 530352831 | $71.34 | | 193710 | 530296664 | $23.58 |
| 74489 | 530352835 | $163.77 | | 193711 | 530296665 | $596.00 |
| 74490 | 530352838 | $1,565.05 | | 193712 | 530296666 | $31.44 |
| 74491 | 530352839 | $205.92 | | 193713 | 530296667 | $91.00 |
| 74492 | 530352840 | $1,116.00 | | 193714 | 530296668 | $17.54 |
| 74493 | 530352841 | $844.20 | | 193715 | 530296669 | $123.00 |
| 74494 | 530352844 | $1,129.61 | | 193716 | 530296670 | $62.33 |
| 74495 | 530352845 | $754.10 | | 193717 | 530296671 | $721.76 |
| 74496 | 530352846 | $151.18 | | 193718 | 530296672 | $29.76 |
| 74497 | 530352847 | $162.85 | | 193719 | 530296673 | $111.93 |
| 74498 | 530352848 | $810.99 | | 193720 | 530296674 | $129.83 |
| 74499 | 530352850 | $744.00 | | 193721 | 530296676 | $129.60 |
| 74500 | 530352851 | $85.50 | | 193722 | 530296677 | $14.00 |
| 74501 | 530352852 | $213.86 | | 193723 | 530296679 | $17.88 |
| 74502 | 530352853 | $132.04 | | 193724 | 530296681 | $35.76 |
| 74503 | 530352854 | $127.84 | | 193725 | 530296683 | $31.01 |
| 74504 | 530352855 | $560.26 | | 193726 | 530296684 | $122.63 |
| 74505 | 530352856 | $165.44 | | 193727 | 530296685 | $290.90 |
| 74506 | 530352861 | $45.22 | | 193728 | 530296686 | $12.60 |
| 74507 | 530352863 | $645.53 | | 193729 | 530296689 | $40.25 |
| 74508 | 530352864 | $879.36 | | 193730 | 530296690 | $40.19 |
| 74509 | 530352865 | $60.68 | | 193731 | 530296691 | $1,585.23 |
| 74510 | 530352866 | $394.41 | | 193732 | 530296692 | $56.93 |
| 74511 | 530352867 | $315.13 | | 193733 | 530296693 | $34.73 |
| 74512 | 530352868 | $242.64 | | 193734 | 530296694 | $177.50 |
| 74513 | 530352870 | $2,108.46 | | 193735 | 530296695 | $91.61 |
| 74514 | 530352871 | $1,696.67 | | 193736 | 530296696 | $4.69 |
| 74515 | 530352873 | $528.30 | | 193737 | 530296697 | $33.49 |
| 74516 | 530352874 | $2.55 | | 193738 | 530296698 | $542.84 |
| 74517 | 530352875 | $105.86 | | 193739 | 530296699 | $796.18 |
| 74518 | 530352876 | $93.67 | | 193740 | 530296700 | $117.17 |
| 74519 | 530352879 | $369.46 | | 193741 | 530296701 | $153.08 |
| 74520 | 530352880 | $174.52 | | 193742 | 530296702 | $583.80 |
| 74521 | 530352881 | $202.39 | | 193743 | 530296703 | $105.89 |
| 74522 | 530352883 | $850.12 | | 193744 | 530296704 | $48.20 |
| 74523 | 530352884 | $41.14 | | 193745 | 530296705 | $90.59 |
| 74524 | 530352887 | $94.45 | | 193746 | 530296706 | $83.42 |
| 74525 | 530352888 | $362.32 | | 193747 | 530296707 | $39.40 |

| | | | | | |
|---|---|---|---|---|---|
| 74526 | 530352892 | $276.17 | 193748 | 530296708 | $23.25 |
| 74527 | 530352893 | $41.82 | 193749 | 530296709 | $136.42 |
| 74528 | 530352894 | $131.95 | 193750 | 530296710 | $197.00 |
| 74529 | 530352895 | $3.40 | 193751 | 530296711 | $162.01 |
| 74530 | 530352897 | $1.23 | 193752 | 530296712 | $290.31 |
| 74531 | 530352898 | $93.31 | 193753 | 530296713 | $5.17 |
| 74532 | 530352899 | $681.40 | 193754 | 530296714 | $630.40 |
| 74533 | 530352900 | $90.62 | 193755 | 530296715 | $62.04 |
| 74534 | 530352903 | $277.00 | 193756 | 530296716 | $82.72 |
| 74535 | 530352904 | $619.84 | 193757 | 530296717 | $47.28 |
| 74536 | 530352905 | $861.00 | 193758 | 530296718 | $125.36 |
| 74537 | 530352906 | $1.27 | 193759 | 530296719 | $161.69 |
| 74538 | 530352907 | $2.46 | 193760 | 530296720 | $35.46 |
| 74539 | 530352908 | $147.01 | 193761 | 530296722 | $31.18 |
| 74540 | 530352909 | $323.24 | 193762 | 530296724 | $78.61 |
| 74541 | 530352912 | $118.80 | 193763 | 530296725 | $8.40 |
| 74542 | 530352913 | $111.03 | 193764 | 530296731 | $84.16 |
| 74543 | 530352914 | $1.23 | 193765 | 530296735 | $102.60 |
| 74544 | 530352915 | $200.51 | 193766 | 530296739 | $136.50 |
| 74545 | 530352916 | $36.75 | 193767 | 530296740 | $491.15 |
| 74546 | 530352917 | $242.99 | 193768 | 530296742 | $240.47 |
| 74547 | 530352918 | $36.75 | 193769 | 530296743 | $3,942.00 |
| 74548 | 530352920 | $696.19 | 193770 | 530296744 | $960.68 |
| 74549 | 530352921 | $18.33 | 193771 | 530296745 | $6.75 |
| 74550 | 530352923 | $62.04 | 193772 | 530296746 | $5.25 |
| 74551 | 530352926 | $267.54 | 193773 | 530296747 | $25.07 |
| 74552 | 530352927 | $144.71 | 193774 | 530296748 | $420.11 |
| 74553 | 530352930 | $2,312.58 | 193775 | 530296751 | $53.47 |
| 74554 | 530352934 | $1,963.00 | 193776 | 530296752 | $6.84 |
| 74555 | 530352935 | $362.34 | 193777 | 530296753 | $470.87 |
| 74556 | 530352936 | $1,172.28 | 193778 | 530296755 | $67.21 |
| 74557 | 530352937 | $1.23 | 193779 | 530296756 | $422.14 |
| 74558 | 530352939 | $265.73 | 193780 | 530296757 | $129.21 |
| 74559 | 530352940 | $20.74 | 193781 | 530296758 | $713.62 |
| 74560 | 530352943 | $810.09 | 193782 | 530296759 | $4.96 |
| 74561 | 530352944 | $11.07 | 193783 | 530296760 | $39.21 |
| 74562 | 530352946 | $1,488.00 | 193784 | 530296761 | $1,949.81 |
| 74563 | 530352947 | $3,430.98 | 193785 | 530296763 | $131.61 |
| 74564 | 530352948 | $184.42 | 193786 | 530296764 | $66.20 |
| 74565 | 530352949 | $221.98 | 193787 | 530296768 | $1,310.26 |
| 74566 | 530352950 | $105.09 | 193788 | 530296769 | $25.85 |
| 74567 | 530352951 | $110.70 | 193789 | 530296770 | $371.92 |
| 74568 | 530352952 | $191.29 | 193790 | 530296772 | $92.99 |
| 74569 | 530352953 | $523.97 | 193791 | 530296773 | $83.69 |
| 74570 | 530352955 | $15.51 | 193792 | 530296774 | $1,280.73 |
| 74571 | 530352956 | $798.69 | 193793 | 530296775 | $430.50 |
| 74572 | 530352957 | $635.31 | 193794 | 530296778 | $78.63 |
| 74573 | 530352958 | $2,441.07 | 193795 | 530296782 | $123.50 |
| 74574 | 530352959 | $19.25 | 193796 | 530296783 | $132.97 |
| 74575 | 530352960 | $698.21 | 193797 | 530296784 | $184.10 |
| 74576 | 530352961 | $1.38 | 193798 | 530296785 | $403.17 |
| 74577 | 530352962 | $6,575.00 | 193799 | 530296786 | $175.47 |
| 74578 | 530352964 | $88.03 | 193800 | 530296787 | $114.14 |
| 74579 | 530352965 | $237.05 | 193801 | 530296788 | $23.64 |
| 74580 | 530352966 | $461.55 | 193802 | 530296789 | $386.38 |
| 74581 | 530352967 | $116.45 | 193803 | 530296790 | $65.75 |
| 74582 | 530352969 | $96.95 | 193804 | 530296791 | $10.50 |
| 74583 | 530352970 | $29.17 | 193805 | 530296793 | $273.67 |
| 74584 | 530352971 | $5.52 | 193806 | 530296794 | $144.78 |
| 74585 | 530352976 | $5.52 | 193807 | 530296795 | $187.28 |
| 74586 | 530352977 | $788.88 | 193808 | 530296796 | $253.20 |
| 74587 | 530352978 | $483.52 | 193809 | 530296797 | $23.84 |
| 74588 | 530352979 | $38.36 | 193810 | 530296798 | $78.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74589 | 530352980 | $1,967.53 | 193811 | 530296801 | $26.30 |
| 74590 | 530352981 | $311.19 | 193812 | 530296803 | $31.52 |
| 74591 | 530352982 | $484.16 | 193813 | 530296804 | $77.32 |
| 74592 | 530352983 | $293.03 | 193814 | 530296805 | $339.62 |
| 74593 | 530352984 | $14.00 | 193815 | 530296806 | $36.99 |
| 74594 | 530352986 | $180.07 | 193816 | 530296807 | $853.73 |
| 74595 | 530352991 | $281.27 | 193817 | 530296808 | $45.84 |
| 74596 | 530352992 | $17.10 | 193818 | 530296811 | $40.35 |
| 74597 | 530352993 | $2,473.40 | 193819 | 530296813 | $10.18 |
| 74598 | 530352994 | $1,475.40 | 193820 | 530296815 | $175.67 |
| 74599 | 530352995 | $242.75 | 193821 | 530296818 | $573.41 |
| 74600 | 530352996 | $684.06 | 193822 | 530296819 | $123.42 |
| 74601 | 530352997 | $269.07 | 193823 | 530296820 | $52.02 |
| 74602 | 530353000 | $435.16 | 193824 | 530296821 | $117.94 |
| 74603 | 530353001 | $1.27 | 193825 | 530296822 | $63.04 |
| 74604 | 530353004 | $46.41 | 193826 | 530296823 | $23.94 |
| 74605 | 530353005 | $286.46 | 193827 | 530296824 | $9.84 |
| 74606 | 530353008 | $13.68 | 193828 | 530296825 | $5.79 |
| 74607 | 530353009 | $106.50 | 193829 | 530296826 | $5.79 |
| 74608 | 530353010 | $164.73 | 193830 | 530296827 | $221.14 |
| 74609 | 530353013 | $272.27 | 193831 | 530296828 | $37.94 |
| 74610 | 530353014 | $236.28 | 193832 | 530296829 | $7,070.58 |
| 74611 | 530353016 | $0.85 | 193833 | 530296830 | $60.37 |
| 74612 | 530353017 | $359.76 | 193834 | 530296831 | $1,842.05 |
| 74613 | 530353018 | $197.65 | 193835 | 530296832 | $27.60 |
| 74614 | 530353020 | $2,168.49 | 193836 | 530296833 | $1,104.21 |
| 74615 | 530353021 | $427.49 | 193837 | 530296834 | $180.65 |
| 74616 | 530353022 | $405.90 | 193838 | 530296835 | $1,672.87 |
| 74617 | 530353023 | $139.19 | 193839 | 530296836 | $118.93 |
| 74618 | 530353026 | $21.15 | 193840 | 530296837 | $1,175.07 |
| 74619 | 530353027 | $29.33 | 193841 | 530296838 | $138.39 |
| 74620 | 530353028 | $4.55 | 193842 | 530296839 | $276.77 |
| 74621 | 530353029 | $11.82 | 193843 | 530296840 | $1,489.31 |
| 74622 | 530353030 | $724.24 | 193844 | 530296841 | $609.70 |
| 74623 | 530353031 | $69.86 | 193845 | 530296842 | $1,158.79 |
| 74624 | 530353034 | $300.50 | 193846 | 530296843 | $1,238.45 |
| 74625 | 530353036 | $607.90 | 193847 | 530296845 | $36.19 |
| 74626 | 530353037 | $1.27 | 193848 | 530296846 | $96.12 |
| 74627 | 530353038 | $143.96 | 193849 | 530296847 | $26.30 |
| 74628 | 530353040 | $19.98 | 193850 | 530296848 | $274.16 |
| 74629 | 530353041 | $21.41 | 193851 | 530296849 | $8.80 |
| 74630 | 530353042 | $1.70 | 193852 | 530296850 | $185.76 |
| 74631 | 530353045 | $159.29 | 193853 | 530296851 | $41.36 |
| 74632 | 530353049 | $16.20 | 193854 | 530296852 | $321.48 |
| 74633 | 530353050 | $77.55 | 193855 | 530296853 | $5.87 |
| 74634 | 530353052 | $2,048.05 | 193856 | 530296854 | $9.98 |
| 74635 | 530353053 | $2,479.28 | 193857 | 530296855 | $48.20 |
| 74636 | 530353055 | $2,674.44 | 193858 | 530296856 | $332.54 |
| 74637 | 530353056 | $79.80 | 193859 | 530296857 | $76.34 |
| 74638 | 530353057 | $2,333.78 | 193860 | 530296858 | $317.70 |
| 74639 | 530353058 | $5,502.21 | 193861 | 530296860 | $1,673.51 |
| 74640 | 530353059 | $957.73 | 193862 | 530296861 | $229.17 |
| 74641 | 530353061 | $1,506.31 | 193863 | 530296862 | $418.96 |
| 74642 | 530353062 | $286.28 | 193864 | 530296863 | $28.01 |
| 74643 | 530353063 | $4,960.00 | 193865 | 530296864 | $24.41 |
| 74644 | 530353064 | $10,801.54 | 193866 | 530296865 | $1,183.70 |
| 74645 | 530353065 | $2.55 | 193867 | 530296866 | $10.00 |
| 74646 | 530353066 | $108.71 | 193868 | 530296868 | $1,319.43 |
| 74647 | 530353067 | $197.51 | 193869 | 530296869 | $149.93 |
| 74648 | 530353068 | $650.00 | 193870 | 530296870 | $182.87 |
| 74649 | 530353069 | $14.88 | 193871 | 530296871 | $64.75 |
| 74650 | 530353071 | $174.21 | 193872 | 530296872 | $51.22 |
| 74651 | 530353072 | $150.48 | 193873 | 530296873 | $2,291.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74652 | 530353074 | $330.22 | 193874 | 530296874 | $108.72 |
| 74653 | 530353075 | $843.71 | 193875 | 530296875 | $155.02 |
| 74654 | 530353077 | $516.63 | 193876 | 530296876 | $422.50 |
| 74655 | 530353079 | $21,300.00 | 193877 | 530296877 | $117.94 |
| 74656 | 530353080 | $3.82 | 193878 | 530296878 | $44.31 |
| 74657 | 530353081 | $808.25 | 193879 | 530296879 | $102.60 |
| 74658 | 530353082 | $4.25 | 193880 | 530296880 | $74.40 |
| 74659 | 530353083 | $1,986.00 | 193881 | 530296882 | $8.42 |
| 74660 | 530353086 | $4.92 | 193882 | 530296884 | $64.28 |
| 74661 | 530353087 | $145.10 | 193883 | 530296885 | $645.45 |
| 74662 | 530353090 | $302.25 | 193884 | 530296886 | $92.00 |
| 74663 | 530353091 | $357.57 | 193885 | 530296887 | $14.00 |
| 74664 | 530353093 | $183.69 | 193886 | 530296888 | $160.71 |
| 74665 | 530353094 | $9,730.00 | 193887 | 530296889 | $92.50 |
| 74666 | 530353095 | $1,847.86 | 193888 | 530296890 | $394.07 |
| 74667 | 530353096 | $189.83 | 193889 | 530296891 | $1,192.00 |
| 74668 | 530353097 | $118.43 | 193890 | 530296892 | $529.42 |
| 74669 | 530353098 | $483.16 | 193891 | 530296897 | $841.84 |
| 74670 | 530353100 | $176.57 | 193892 | 530296899 | $585.20 |
| 74671 | 530353101 | $146.70 | 193893 | 530296900 | $380.36 |
| 74672 | 530353102 | $567.26 | 193894 | 530296901 | $10.26 |
| 74673 | 530353103 | $392.84 | 193895 | 530296902 | $598.50 |
| 74674 | 530353104 | $13.15 | 193896 | 530296903 | $221.00 |
| 74675 | 530353107 | $3,336.29 | 193897 | 530296904 | $195.32 |
| 74676 | 530353110 | $7.64 | 193898 | 530296906 | $321.84 |
| 74677 | 530353111 | $27.58 | 193899 | 530296908 | $1,387.50 |
| 74678 | 530353112 | $214.17 | 193900 | 530296909 | $1,072.50 |
| 74679 | 530353113 | $214.17 | 193901 | 530296910 | $82.74 |
| 74680 | 530353114 | $66.10 | 193902 | 530296912 | $69.98 |
| 74681 | 530353115 | $574.44 | 193903 | 530296913 | $64.03 |
| 74682 | 530353116 | $1,824.33 | 193904 | 530296914 | $958.68 |
| 74683 | 530353117 | $80.36 | 193905 | 530296915 | $139.59 |
| 74684 | 530353120 | $112.00 | 193906 | 530296916 | $490.20 |
| 74685 | 530353121 | $135.42 | 193907 | 530296917 | $36.78 |
| 74686 | 530353122 | $192.03 | 193908 | 530296918 | $115.10 |
| 74687 | 530353123 | $594.38 | 193909 | 530296922 | $328.72 |
| 74688 | 530353124 | $10.71 | 193910 | 530296923 | $50.14 |
| 74689 | 530353125 | $130.00 | 193911 | 530296924 | $47.68 |
| 74690 | 530353126 | $972.46 | 193912 | 530296925 | $20.68 |
| 74691 | 530353127 | $333.76 | 193913 | 530296928 | $221.00 |
| 74692 | 530353128 | $59.60 | 193914 | 530296929 | $8.61 |
| 74693 | 530353129 | $2,443.81 | 193915 | 530296931 | $5,367.65 |
| 74694 | 530353130 | $915.78 | 193916 | 530296933 | $355.05 |
| 74695 | 530353131 | $0.85 | 193917 | 530296934 | $78.40 |
| 74696 | 530353132 | $52.51 | 193918 | 530296937 | $31.72 |
| 74697 | 530353133 | $39.83 | 193919 | 530296938 | $23.64 |
| 74698 | 530353136 | $561.40 | 193920 | 530296940 | $1,374.24 |
| 74699 | 530353140 | $710.90 | 193921 | 530296941 | $1,246.04 |
| 74700 | 530353141 | $114.80 | 193922 | 530296942 | $651.04 |
| 74701 | 530353143 | $18.95 | 193923 | 530296944 | $43.34 |
| 74702 | 530353145 | $136.88 | 193924 | 530296945 | $604.44 |
| 74703 | 530353146 | $98.23 | 193925 | 530296946 | $50.37 |
| 74704 | 530353147 | $98.23 | 193926 | 530296947 | $624.15 |
| 74705 | 530353148 | $1,970.00 | 193927 | 530296948 | $105.12 |
| 74706 | 530353149 | $7,135.40 | 193928 | 530296949 | $3,295.95 |
| 74707 | 530353150 | $8.49 | 193929 | 530296950 | $307.70 |
| 74708 | 530353151 | $6.37 | 193930 | 530296951 | $7,090.00 |
| 74709 | 530353152 | $0.85 | 193931 | 530296953 | $10.28 |
| 74710 | 530353154 | $106.38 | 193932 | 530296954 | $155.07 |
| 74711 | 530353155 | $2,131.36 | 193933 | 530296955 | $83.29 |
| 74712 | 530353156 | $520.00 | 193934 | 530296956 | $179.73 |
| 74713 | 530353157 | $10.28 | 193935 | 530296959 | $102.92 |
| 74714 | 530353158 | $27.06 | 193936 | 530296960 | $3,945.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74715 | 530353159 | $512.56 | 193937 | 530296961 | $144.40 |
| 74716 | 530353160 | $1,224.51 | 193938 | 530296963 | $14.00 |
| 74717 | 530353161 | $104.83 | 193939 | 530296964 | $461.55 |
| 74718 | 530353162 | $312.86 | 193940 | 530296966 | $131.50 |
| 74719 | 530353163 | $224.29 | 193941 | 530296967 | $343.55 |
| 74720 | 530353164 | $28.00 | 193942 | 530296968 | $154.32 |
| 74721 | 530353165 | $1,090.44 | 193943 | 530296969 | $11,920.00 |
| 74722 | 530353166 | $7,594.00 | 193944 | 530296970 | $42.34 |
| 74723 | 530353167 | $520.00 | 193945 | 530296971 | $5.17 |
| 74724 | 530353171 | $1,229.81 | 193946 | 530296976 | $60.18 |
| 74725 | 530353174 | $10.34 | 193947 | 530296979 | $35.50 |
| 74726 | 530353175 | $796.80 | 193948 | 530296981 | $293.66 |
| 74727 | 530353176 | $747.00 | 193949 | 530296984 | $217.37 |
| 74728 | 530353177 | $747.00 | 193950 | 530296985 | $110.50 |
| 74729 | 530353178 | $996.00 | 193951 | 530296986 | $2,622.40 |
| 74730 | 530353179 | $996.00 | 193952 | 530296988 | $22.72 |
| 74731 | 530353181 | $1.27 | 193953 | 530296989 | $13.81 |
| 74732 | 530353183 | $348.09 | 193954 | 530296990 | $201.66 |
| 74733 | 530353186 | $80.41 | 193955 | 530296991 | $5.79 |
| 74734 | 530353188 | $563.26 | 193956 | 530296993 | $274.68 |
| 74735 | 530353189 | $205.18 | 193957 | 530296994 | $118.80 |
| 74736 | 530353190 | $5.52 | 193958 | 530296995 | $96.08 |
| 74737 | 530353192 | $220.02 | 193959 | 530296996 | $258.48 |
| 74738 | 530353194 | $496.32 | 193960 | 530296997 | $317.33 |
| 74739 | 530353196 | $182.42 | 193961 | 530296998 | $61.76 |
| 74740 | 530353197 | $177.13 | 193962 | 530297000 | $111.60 |
| 74741 | 530353198 | $261.26 | 193963 | 530297003 | $46.53 |
| 74742 | 530353199 | $199.77 | 193964 | 530297004 | $29.17 |
| 74743 | 530353200 | $136.13 | 193965 | 530297005 | $232.34 |
| 74744 | 530353201 | $92.42 | 193966 | 530297006 | $250.17 |
| 74745 | 530353202 | $110.98 | 193967 | 530297007 | $16.83 |
| 74746 | 530353204 | $923.89 | 193968 | 530297008 | $391.21 |
| 74747 | 530353205 | $257.91 | 193969 | 530297009 | $8.76 |
| 74748 | 530353206 | $298.17 | 193970 | 530297011 | $49.49 |
| 74749 | 530353207 | $3,881.55 | 193971 | 530297012 | $1,358.28 |
| 74750 | 530353209 | $137.12 | 193972 | 530297013 | $33.25 |
| 74751 | 530353210 | $1,431.13 | 193973 | 530297014 | $205.60 |
| 74752 | 530353212 | $984.63 | 193974 | 530297015 | $242.77 |
| 74753 | 530353213 | $1,002.23 | 193975 | 530297016 | $25.29 |
| 74754 | 530353214 | $406.26 | 193976 | 530297018 | $45.17 |
| 74755 | 530353215 | $2.55 | 193977 | 530297019 | $8.68 |
| 74756 | 530353217 | $508.81 | 193978 | 530297023 | $411.81 |
| 74757 | 530353219 | $26.15 | 193979 | 530297024 | $134.76 |
| 74758 | 530353221 | $78.96 | 193980 | 530297025 | $20.54 |
| 74759 | 530353222 | $1,130.20 | 193981 | 530297026 | $328.43 |
| 74760 | 530353223 | $311.36 | 193982 | 530297027 | $12.09 |
| 74761 | 530353225 | $1,718.82 | 193983 | 530297030 | $253.33 |
| 74762 | 530353226 | $1.27 | 193984 | 530297031 | $195.87 |
| 74763 | 530353227 | $379.00 | 193985 | 530297033 | $23.64 |
| 74764 | 530353228 | $707.24 | 193986 | 530297034 | $23.64 |
| 74765 | 530353230 | $4,851.05 | 193987 | 530297035 | $270.06 |
| 74766 | 530353231 | $1,769.85 | 193988 | 530297036 | $60.30 |
| 74767 | 530353232 | $73.88 | 193989 | 530297037 | $112.53 |
| 74768 | 530353233 | $1.70 | 193990 | 530297040 | $5,485.05 |
| 74769 | 530353234 | $812.50 | 193991 | 530297042 | $116.44 |
| 74770 | 530353235 | $62.04 | 193992 | 530297043 | $188.75 |
| 74771 | 530353236 | $2.55 | 193993 | 530297044 | $10.28 |
| 74772 | 530353237 | $30.84 | 193994 | 530297045 | $46.28 |
| 74773 | 530353238 | $381.43 | 193995 | 530297046 | $1,950.00 |
| 74774 | 530353239 | $13.53 | 193996 | 530297047 | $33.14 |
| 74775 | 530353240 | $276.29 | 193997 | 530297052 | $131.12 |
| 74776 | 530353242 | $5.17 | 193998 | 530297053 | $70.74 |
| 74777 | 530353243 | $418.47 | 193999 | 530297054 | $170.52 |

| | | | | | | |
|---|---|---|---|---|---|
| 74778 | 530353244 | $1,455.67 | 194000 | 530297055 | $183.55 |
| 74779 | 530353245 | $5,944.32 | 194001 | 530297056 | $98.40 |
| 74780 | 530353246 | $262.56 | 194002 | 530297058 | $393.65 |
| 74781 | 530353247 | $1,309.99 | 194003 | 530297060 | $154.99 |
| 74782 | 530353250 | $487.50 | 194004 | 530297061 | $51.30 |
| 74783 | 530353251 | $517.00 | 194005 | 530297063 | $145.87 |
| 74784 | 530353252 | $700.71 | 194006 | 530297064 | $5.74 |
| 74785 | 530353254 | $3,869.67 | 194007 | 530297065 | $230.58 |
| 74786 | 530353255 | $6.37 | 194008 | 530297066 | $10.50 |
| 74787 | 530353258 | $0.85 | 194009 | 530297067 | $256.48 |
| 74788 | 530353259 | $2.55 | 194010 | 530297068 | $461.50 |
| 74789 | 530353260 | $7.22 | 194011 | 530297070 | $566.58 |
| 74790 | 530353261 | $3.82 | 194012 | 530297071 | $142.22 |
| 74791 | 530353262 | $0.85 | 194013 | 530297072 | $6.84 |
| 74792 | 530353264 | $202.58 | 194014 | 530297073 | $40.30 |
| 74793 | 530353265 | $183.83 | 194015 | 530297074 | $67.21 |
| 74794 | 530353266 | $4,236.21 | 194016 | 530297075 | $3.96 |
| 74795 | 530353267 | $2,904.09 | 194017 | 530297077 | $178.55 |
| 74796 | 530353268 | $6.37 | 194018 | 530297078 | $267.29 |
| 74797 | 530353269 | $2,384.00 | 194019 | 530297079 | $121.86 |
| 74798 | 530353270 | $19.97 | 194020 | 530297080 | $64,336.50 |
| 74799 | 530353271 | $30.75 | 194021 | 530297081 | $242.36 |
| 74800 | 530353272 | $23.94 | 194022 | 530297083 | $231.07 |
| 74801 | 530353273 | $71.75 | 194023 | 530297084 | $18.26 |
| 74802 | 530353274 | $309.92 | 194024 | 530297086 | $339.24 |
| 74803 | 530353275 | $1.27 | 194025 | 530297087 | $45.99 |
| 74804 | 530353277 | $372.70 | 194026 | 530297088 | $317.11 |
| 74805 | 530353278 | $6.79 | 194027 | 530297089 | $13.15 |
| 74806 | 530353280 | $146.18 | 194028 | 530297090 | $196.79 |
| 74807 | 530353281 | $5.10 | 194029 | 530297091 | $408.17 |
| 74808 | 530353282 | $188.61 | 194030 | 530297092 | $147.57 |
| 74809 | 530353284 | $6.03 | 194031 | 530297093 | $100.80 |
| 74810 | 530353285 | $836.42 | 194032 | 530297094 | $165.48 |
| 74811 | 530353286 | $4,243.96 | 194033 | 530297095 | $224.92 |
| 74812 | 530353287 | $43.78 | 194034 | 530297097 | $89.79 |
| 74813 | 530353288 | $255.93 | 194035 | 530297098 | $45.70 |
| 74814 | 530353289 | $208.81 | 194036 | 530297099 | $44.08 |
| 74815 | 530353290 | $52.89 | 194037 | 530297100 | $31.17 |
| 74816 | 530353291 | $614.24 | 194038 | 530297101 | $104.13 |
| 74817 | 530353292 | $650.88 | 194039 | 530297102 | $141.41 |
| 74818 | 530353293 | $542.84 | 194040 | 530297103 | $41.76 |
| 74819 | 530353294 | $2,344.41 | 194041 | 530297104 | $85.90 |
| 74820 | 530353295 | $110.75 | 194042 | 530297105 | $24.02 |
| 74821 | 530353296 | $7,217.18 | 194043 | 530297106 | $139.76 |
| 74822 | 530353297 | $448.75 | 194044 | 530297107 | $28.59 |
| 74823 | 530353299 | $1.27 | 194045 | 530297108 | $41.41 |
| 74824 | 530353301 | $1.70 | 194046 | 530297110 | $39.30 |
| 74825 | 530353302 | $853.74 | 194047 | 530297111 | $82.72 |
| 74826 | 530353303 | $293.01 | 194048 | 530297112 | $189.12 |
| 74827 | 530353304 | $5.94 | 194049 | 530297113 | $40.28 |
| 74828 | 530353306 | $228.78 | 194050 | 530297114 | $43.34 |
| 74829 | 530353308 | $42.26 | 194051 | 530297116 | $41.12 |
| 74830 | 530353309 | $3.82 | 194052 | 530297117 | $203.67 |
| 74831 | 530353310 | $1,305.32 | 194053 | 530297118 | $161.54 |
| 74832 | 530353312 | $359.19 | 194054 | 530297119 | $266.80 |
| 74833 | 530353313 | $456.39 | 194055 | 530297120 | $70.68 |
| 74834 | 530353314 | $192.79 | 194056 | 530297123 | $22.49 |
| 74835 | 530353315 | $54.12 | 194057 | 530297124 | $9.67 |
| 74836 | 530353316 | $1,573.34 | 194058 | 530297126 | $10.11 |
| 74837 | 530353317 | $2,309.73 | 194059 | 530297128 | $46.78 |
| 74838 | 530353318 | $445.40 | 194060 | 530297130 | $58.48 |
| 74839 | 530353319 | $3,773.67 | 194061 | 530297131 | $343.37 |
| 74840 | 530353321 | $215,943.53 | 194062 | 530297132 | $455.84 |

| | | | | | |
|---|---|---|---|---|---|
| 74841 | 530353322 | $227.67 | 194063 | 530297133 | $30.94 |
| 74842 | 530353325 | $432.00 | 194064 | 530297134 | $103.59 |
| 74843 | 530353326 | $840.42 | 194065 | 530297135 | $74.50 |
| 74844 | 530353327 | $196.46 | 194066 | 530297137 | $3.42 |
| 74845 | 530353328 | $138.70 | 194067 | 530297138 | $119.02 |
| 74846 | 530353329 | $366.16 | 194068 | 530297139 | $839.43 |
| 74847 | 530353330 | $54.18 | 194069 | 530297140 | $978.84 |
| 74848 | 530353331 | $1,061.43 | 194070 | 530297141 | $103.40 |
| 74849 | 530353332 | $97.17 | 194071 | 530297142 | $118.13 |
| 74850 | 530353333 | $6.37 | 194072 | 530297143 | $165.24 |
| 74851 | 530353334 | $546.72 | 194073 | 530297144 | $130.00 |
| 74852 | 530353335 | $1.27 | 194074 | 530297146 | $166.88 |
| 74853 | 530353336 | $74.86 | 194075 | 530297150 | $920.44 |
| 74854 | 530353337 | $2.55 | 194076 | 530297151 | $91.68 |
| 74855 | 530353338 | $20.91 | 194077 | 530297152 | $662.94 |
| 74856 | 530353340 | $20.26 | 194078 | 530297154 | $49.98 |
| 74857 | 530353342 | $3.40 | 194079 | 530297155 | $242.46 |
| 74858 | 530353343 | $15.33 | 194080 | 530297157 | $243.62 |
| 74859 | 530353344 | $424.15 | 194081 | 530297160 | $5.17 |
| 74860 | 530353345 | $2.12 | 194082 | 530297161 | $84.52 |
| 74861 | 530353347 | $1.26 | 194083 | 530297163 | $695.34 |
| 74862 | 530353348 | $1,451.29 | 194084 | 530297164 | $2,220.00 |
| 74863 | 530353349 | $473.38 | 194085 | 530297165 | $914.86 |
| 74864 | 530353350 | $243.00 | 194086 | 530297168 | $505.02 |
| 74865 | 530353351 | $130.72 | 194087 | 530297170 | $62.70 |
| 74866 | 530353352 | $1,750.00 | 194088 | 530297171 | $2,585.00 |
| 74867 | 530353353 | $1,415.03 | 194089 | 530297174 | $58.08 |
| 74868 | 530353354 | $993.62 | 194090 | 530297176 | $237.82 |
| 74869 | 530353355 | $382.70 | 194091 | 530297177 | $200.77 |
| 74870 | 530353356 | $1,032.40 | 194092 | 530297178 | $3,322.90 |
| 74871 | 530353357 | $797.67 | 194093 | 530297183 | $398.11 |
| 74872 | 530353358 | $169.71 | 194094 | 530297184 | $32.31 |
| 74873 | 530353359 | $170.69 | 194095 | 530297185 | $318.42 |
| 74874 | 530353360 | $517.00 | 194096 | 530297186 | $418.86 |
| 74875 | 530353361 | $726.25 | 194097 | 530297187 | $45.25 |
| 74876 | 530353362 | $249.10 | 194098 | 530297188 | $355.50 |
| 74877 | 530353363 | $0.28 | 194099 | 530297189 | $1,808.75 |
| 74878 | 530353364 | $1,953.40 | 194100 | 530297192 | $23.84 |
| 74879 | 530353365 | $1.27 | 194101 | 530297193 | $1,789.95 |
| 74880 | 530353366 | $11.97 | 194102 | 530297194 | $143.13 |
| 74881 | 530353367 | $2.12 | 194103 | 530297195 | $17.49 |
| 74882 | 530353368 | $636.10 | 194104 | 530297196 | $424.37 |
| 74883 | 530353370 | $642.56 | 194105 | 530297197 | $69.98 |
| 74884 | 530353372 | $3.40 | 194106 | 530297198 | $143.25 |
| 74885 | 530353373 | $5.52 | 194107 | 530297199 | $36.75 |
| 74886 | 530353374 | $222.33 | 194108 | 530297200 | $2,139.95 |
| 74887 | 530353375 | $8.81 | 194109 | 530297201 | $148.16 |
| 74888 | 530353376 | $309.94 | 194110 | 530297202 | $136.79 |
| 74889 | 530353377 | $2.12 | 194111 | 530297203 | $144.65 |
| 74890 | 530353383 | $752.20 | 194112 | 530297204 | $2,948.02 |
| 74891 | 530353384 | $510.45 | 194113 | 530297205 | $6.38 |
| 74892 | 530353388 | $876.00 | 194114 | 530297206 | $757.50 |
| 74893 | 530353389 | $1,033.52 | 194115 | 530297208 | $14.09 |
| 74894 | 530353390 | $1,034.00 | 194116 | 530297209 | $1,476.52 |
| 74895 | 530353392 | $473.07 | 194117 | 530297210 | $69.46 |
| 74896 | 530353396 | $1,113.82 | 194118 | 530297211 | $231.48 |
| 74897 | 530353398 | $6.79 | 194119 | 530297212 | $76.68 |
| 74898 | 530353399 | $117.67 | 194120 | 530297213 | $276.70 |
| 74899 | 530353400 | $63.14 | 194121 | 530297215 | $10,554.66 |
| 74900 | 530353401 | $195.44 | 194122 | 530297216 | $39.20 |
| 74901 | 530353402 | $1,638.50 | 194123 | 530297217 | $85.27 |
| 74902 | 530353404 | $1,301.13 | 194124 | 530297218 | $362.00 |
| 74903 | 530353405 | $1,792.06 | 194125 | 530297219 | $174.76 |

| | | | | | |
|---|---|---|---|---|---|
| 74904 | 530353406 | $1,028.82 | 194126 | 530297220 | $217.18 |
| 74905 | 530353408 | $849.94 | 194127 | 530297221 | $11.07 |
| 74906 | 530353409 | $27.58 | 194128 | 530297222 | $11.85 |
| 74907 | 530353410 | $1,240.80 | 194129 | 530297223 | $51.83 |
| 74908 | 530353411 | $1,296.00 | 194130 | 530297224 | $10.34 |
| 74909 | 530353413 | $283.70 | 194131 | 530297225 | $120.25 |
| 74910 | 530353414 | $331.70 | 194132 | 530297226 | $51.22 |
| 74911 | 530353415 | $1,324.82 | 194133 | 530297227 | $45.33 |
| 74912 | 530353417 | $208.91 | 194134 | 530297228 | $191.67 |
| 74913 | 530353418 | $11.04 | 194135 | 530297229 | $195.32 |
| 74914 | 530353419 | $4,215.14 | 194136 | 530297230 | $319.17 |
| 74915 | 530353422 | $1.27 | 194137 | 530297234 | $909.93 |
| 74916 | 530353423 | $158.52 | 194138 | 530297235 | $4,956.75 |
| 74917 | 530353424 | $1,693.44 | 194139 | 530297236 | $26.05 |
| 74918 | 530353426 | $390.18 | 194140 | 530297237 | $142.97 |
| 74919 | 530353427 | $458.96 | 194141 | 530297238 | $97.50 |
| 74920 | 530353428 | $621.47 | 194142 | 530297240 | $78.15 |
| 74921 | 530353429 | $391.37 | 194143 | 530297241 | $14.89 |
| 74922 | 530353430 | $950.22 | 194144 | 530297243 | $33.49 |
| 74923 | 530353431 | $374.95 | 194145 | 530297244 | $66.98 |
| 74924 | 530353433 | $468.86 | 194146 | 530297246 | $14.88 |
| 74925 | 530353434 | $1,260.27 | 194147 | 530297248 | $788.00 |
| 74926 | 530353436 | $3,386.45 | 194148 | 530297249 | $36.20 |
| 74927 | 530353437 | $954.82 | 194149 | 530297250 | $258.73 |
| 74928 | 530353439 | $5,917.50 | 194150 | 530297251 | $237.60 |
| 74929 | 530353442 | $308.58 | 194151 | 530297252 | $665.01 |
| 74930 | 530353443 | $19.70 | 194152 | 530297253 | $82.62 |
| 74931 | 530353444 | $1,238.88 | 194153 | 530297254 | $33.14 |
| 74932 | 530353445 | $1,042.58 | 194154 | 530297255 | $63.54 |
| 74933 | 530353446 | $1,333.95 | 194155 | 530297256 | $12.25 |
| 74934 | 530353447 | $203.65 | 194156 | 530297257 | $703.04 |
| 74935 | 530353448 | $1,529.39 | 194157 | 530297258 | $211.71 |
| 74936 | 530353449 | $186.70 | 194158 | 530297259 | $86.58 |
| 74937 | 530353450 | $612.22 | 194159 | 530297260 | $404.06 |
| 74938 | 530353451 | $1,132.81 | 194160 | 530297261 | $1,256.05 |
| 74939 | 530353452 | $495.56 | 194161 | 530297262 | $220.26 |
| 74940 | 530353453 | $78.72 | 194162 | 530297263 | $906.33 |
| 74941 | 530353454 | $940.94 | 194163 | 530297265 | $300.56 |
| 74942 | 530353455 | $957.72 | 194164 | 530297266 | $5.69 |
| 74943 | 530353457 | $67.65 | 194165 | 530297267 | $103.85 |
| 74944 | 530353459 | $616.36 | 194166 | 530297268 | $201.42 |
| 74945 | 530353460 | $131.95 | 194167 | 530297269 | $343.06 |
| 74946 | 530353461 | $511.83 | 194168 | 530297270 | $63.53 |
| 74947 | 530353462 | $55.16 | 194169 | 530297272 | $27.53 |
| 74948 | 530353463 | $41.70 | 194170 | 530297274 | $1,022.05 |
| 74949 | 530353464 | $291.77 | 194171 | 530297277 | $193.13 |
| 74950 | 530353465 | $340.71 | 194172 | 530297278 | $104.00 |
| 74951 | 530353467 | $47.97 | 194173 | 530297279 | $254.04 |
| 74952 | 530353468 | $2.55 | 194174 | 530297280 | $3,520.83 |
| 74953 | 530353469 | $723.00 | 194175 | 530297281 | $450.66 |
| 74954 | 530353470 | $141.76 | 194176 | 530297282 | $181.51 |
| 74955 | 530353472 | $65.01 | 194177 | 530297284 | $194.10 |
| 74956 | 530353473 | $2.46 | 194178 | 530297285 | $78.80 |
| 74957 | 530353474 | $175.78 | 194179 | 530297286 | $762.15 |
| 74958 | 530353475 | $370.50 | 194180 | 530297287 | $296.72 |
| 74959 | 530353476 | $106.38 | 194181 | 530297289 | $276.74 |
| 74960 | 530353478 | $1,114.97 | 194182 | 530297292 | $13.26 |
| 74961 | 530353479 | $44.40 | 194183 | 530297294 | $183.18 |
| 74962 | 530353480 | $739.00 | 194184 | 530297295 | $228.52 |
| 74963 | 530353481 | $507.01 | 194185 | 530297296 | $383.76 |
| 74964 | 530353482 | $149.50 | 194186 | 530297297 | $424.14 |
| 74965 | 530353483 | $998.31 | 194187 | 530297299 | $475.43 |
| 74966 | 530353484 | $66.86 | 194188 | 530297300 | $858.46 |

| | | | | | |
|---|---|---:|---|---|---:|
| 74967 | 530353485 | $2,021.94 | 194189 | 530297301 | $63.91 |
| 74968 | 530353486 | $2.12 | 194190 | 530297302 | $144.28 |
| 74969 | 530353487 | $133.96 | 194191 | 530297303 | $267.54 |
| 74970 | 530353488 | $162.51 | 194192 | 530297304 | $76.10 |
| 74971 | 530353489 | $12.11 | 194193 | 530297305 | $31.52 |
| 74972 | 530353490 | $415.70 | 194194 | 530297306 | $132.25 |
| 74973 | 530353491 | $111.21 | 194195 | 530297307 | $13.15 |
| 74974 | 530353492 | $125.29 | 194196 | 530297308 | $1,171.50 |
| 74975 | 530353494 | $482.49 | 194197 | 530297309 | $1,292.50 |
| 74976 | 530353495 | $3,395.74 | 194198 | 530297310 | $103.14 |
| 74977 | 530353496 | $4,245.59 | 194199 | 530297311 | $150.74 |
| 74978 | 530353497 | $246.77 | 194200 | 530297314 | $87.89 |
| 74979 | 530353498 | $0.85 | 194201 | 530297315 | $58.50 |
| 74980 | 530353499 | $3,011.25 | 194202 | 530297316 | $523.93 |
| 74981 | 530353503 | $775.50 | 194203 | 530297317 | $39.00 |
| 74982 | 530353504 | $25.52 | 194204 | 530297318 | $7.88 |
| 74983 | 530353507 | $271.92 | 194205 | 530297319 | $617.83 |
| 74984 | 530353509 | $2,442.72 | 194206 | 530297320 | $94.72 |
| 74985 | 530353510 | $372.03 | 194207 | 530297321 | $92.11 |
| 74986 | 530353511 | $36.59 | 194208 | 530297322 | $613.06 |
| 74987 | 530353514 | $37.45 | 194209 | 530297324 | $150.03 |
| 74988 | 530353515 | $161.54 | 194210 | 530297325 | $488.35 |
| 74989 | 530353516 | $557.46 | 194211 | 530297326 | $490.06 |
| 74990 | 530353517 | $843.70 | 194212 | 530297327 | $5,033.85 |
| 74991 | 530353518 | $175.20 | 194213 | 530297328 | $40.18 |
| 74992 | 530353519 | $155.10 | 194214 | 530297330 | $88.57 |
| 74993 | 530353520 | $405.06 | 194215 | 530297331 | $308.73 |
| 74994 | 530353521 | $251.59 | 194216 | 530297332 | $364.88 |
| 74995 | 530353523 | $53.34 | 194217 | 530297334 | $333.98 |
| 74996 | 530353525 | $10.95 | 194218 | 530297335 | $121.77 |
| 74997 | 530353526 | $4.07 | 194219 | 530297336 | $72.24 |
| 74998 | 530353527 | $3,957.95 | 194220 | 530297337 | $59.09 |
| 74999 | 530353528 | $1,329.41 | 194221 | 530297338 | $183.64 |
| 75000 | 530353529 | $2.12 | 194222 | 530297339 | $894.25 |
| 75001 | 530353531 | $139.84 | 194223 | 530297340 | $262.46 |
| 75002 | 530353532 | $84.59 | 194224 | 530297341 | $504.72 |
| 75003 | 530353533 | $1,988.67 | 194225 | 530297344 | $2,333.50 |
| 75004 | 530353534 | $203.23 | 194226 | 530297346 | $3,570.68 |
| 75005 | 530353535 | $282.30 | 194227 | 530297347 | $118.33 |
| 75006 | 530353536 | $5,588.75 | 194228 | 530297348 | $674.45 |
| 75007 | 530353538 | $84.51 | 194229 | 530297349 | $984.61 |
| 75008 | 530353539 | $1,795.20 | 194230 | 530297351 | $461.95 |
| 75009 | 530353540 | $2.97 | 194231 | 530297354 | $39.00 |
| 75010 | 530353541 | $246.47 | 194232 | 530297355 | $72.25 |
| 75011 | 530353542 | $369.00 | 194233 | 530297356 | $485.31 |
| 75012 | 530353543 | $5.17 | 194234 | 530297357 | $301.45 |
| 75013 | 530353546 | $596.08 | 194235 | 530297359 | $56.58 |
| 75014 | 530353547 | $2.87 | 194236 | 530297360 | $548.11 |
| 75015 | 530353549 | $1.70 | 194237 | 530297362 | $350.57 |
| 75016 | 530353550 | $37.23 | 194238 | 530297363 | $305.50 |
| 75017 | 530353551 | $25.83 | 194239 | 530297364 | $514.70 |
| 75018 | 530353554 | $824.00 | 194240 | 530297365 | $36.30 |
| 75019 | 530353555 | $1.70 | 194241 | 530297366 | $36.30 |
| 75020 | 530353557 | $103.40 | 194242 | 530297367 | $5.06 |
| 75021 | 530353559 | $44.28 | 194243 | 530297370 | $279.50 |
| 75022 | 530353561 | $8.92 | 194244 | 530297371 | $147.95 |
| 75023 | 530353562 | $2.12 | 194245 | 530297372 | $223.70 |
| 75024 | 530353563 | $873.63 | 194246 | 530297373 | $95.36 |
| 75025 | 530353564 | $258.50 | 194247 | 530297374 | $122.33 |
| 75026 | 530353566 | $86.49 | 194248 | 530297375 | $335.36 |
| 75027 | 530353567 | $450.75 | 194249 | 530297376 | $654.51 |
| 75028 | 530353568 | $773.34 | 194250 | 530297377 | $144.45 |
| 75029 | 530353569 | $301.07 | 194251 | 530297378 | $1.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75030 | 530353570 | $501.32 | 194252 | 530297380 | $430.80 |
| 75031 | 530353571 | $2,587.65 | 194253 | 530297381 | $21.00 |
| 75032 | 530353572 | $1,393.12 | 194254 | 530297382 | $84.52 |
| 75033 | 530353573 | $301.49 | 194255 | 530297383 | $117.00 |
| 75034 | 530353575 | $123.92 | 194256 | 530297384 | $22.75 |
| 75035 | 530353576 | $195.34 | 194257 | 530297385 | $98.39 |
| 75036 | 530353577 | $1,340.39 | 194258 | 530297386 | $6.84 |
| 75037 | 530353580 | $149.93 | 194259 | 530297387 | $711.13 |
| 75038 | 530353581 | $925.80 | 194260 | 530297388 | $172.41 |
| 75039 | 530353582 | $0.86 | 194261 | 530297389 | $452.50 |
| 75040 | 530353584 | $5.52 | 194262 | 530297391 | $39.00 |
| 75041 | 530353585 | $350.33 | 194263 | 530297395 | $124.41 |
| 75042 | 530353588 | $1,282.16 | 194264 | 530297397 | $510.45 |
| 75043 | 530353589 | $17.50 | 194265 | 530297398 | $148.94 |
| 75044 | 530353591 | $406.32 | 194266 | 530297399 | $73.68 |
| 75045 | 530353592 | $1,053.00 | 194267 | 530297400 | $822.48 |
| 75046 | 530353595 | $423.91 | 194268 | 530297402 | $22.69 |
| 75047 | 530353599 | $181.69 | 194269 | 530297403 | $358.14 |
| 75048 | 530353600 | $390.72 | 194270 | 530297404 | $644.59 |
| 75049 | 530353601 | $94.71 | 194271 | 530297405 | $1,084.35 |
| 75050 | 530353602 | $129.96 | 194272 | 530297408 | $183.23 |
| 75051 | 530353603 | $4,050.06 | 194273 | 530297409 | $38.22 |
| 75052 | 530353604 | $432.96 | 194274 | 530297410 | $299.55 |
| 75053 | 530353605 | $1,939.80 | 194275 | 530297411 | $2,121.27 |
| 75054 | 530353606 | $835.66 | 194276 | 530297412 | $10.89 |
| 75055 | 530353607 | $209.81 | 194277 | 530297413 | $413.28 |
| 75056 | 530353608 | $1.70 | 194278 | 530297414 | $918.14 |
| 75057 | 530353609 | $22.14 | 194279 | 530297415 | $122.64 |
| 75058 | 530353610 | $253.33 | 194280 | 530297418 | $193.99 |
| 75059 | 530353611 | $23.06 | 194281 | 530297419 | $184.50 |
| 75060 | 530353612 | $274.01 | 194282 | 530297420 | $493.13 |
| 75061 | 530353613 | $976.69 | 194283 | 530297421 | $1,338.52 |
| 75062 | 530353614 | $1,536.84 | 194284 | 530297422 | $129.25 |
| 75063 | 530353615 | $214.41 | 194285 | 530297423 | $43.05 |
| 75064 | 530353617 | $606.60 | 194286 | 530297425 | $54.72 |
| 75065 | 530353619 | $14,515.07 | 194287 | 530297426 | $20.56 |
| 75066 | 530353620 | $14,858.40 | 194288 | 530297427 | $22.49 |
| 75067 | 530353621 | $201.48 | 194289 | 530297428 | $105.18 |
| 75068 | 530353622 | $477.88 | 194290 | 530297429 | $163.26 |
| 75069 | 530353625 | $49.20 | 194291 | 530297433 | $113.51 |
| 75070 | 530353628 | $5,826.78 | 194292 | 530297434 | $1,401.98 |
| 75071 | 530353630 | $1,990.45 | 194293 | 530297436 | $583.12 |
| 75072 | 530353631 | $601.74 | 194294 | 530297437 | $1,970.00 |
| 75073 | 530353632 | $269.50 | 194295 | 530297438 | $215.91 |
| 75074 | 530353636 | $270.67 | 194296 | 530297439 | $357.55 |
| 75075 | 530353638 | $9,210.00 | 194297 | 530297440 | $30.82 |
| 75076 | 530353639 | $748.82 | 194298 | 530297441 | $264.75 |
| 75077 | 530353640 | $570.06 | 194299 | 530297442 | $843.34 |
| 75078 | 530353641 | $0.85 | 194300 | 530297443 | $984.19 |
| 75079 | 530353642 | $799.50 | 194301 | 530297444 | $128.57 |
| 75080 | 530353643 | $3,349.27 | 194302 | 530297445 | $1,296.40 |
| 75081 | 530353644 | $838.10 | 194303 | 530297447 | $118.19 |
| 75082 | 530353645 | $185.50 | 194304 | 530297449 | $390.06 |
| 75083 | 530353646 | $7.64 | 194305 | 530297450 | $594.83 |
| 75084 | 530353649 | $367.09 | 194306 | 530297451 | $657.50 |
| 75085 | 530353655 | $6,596.96 | 194307 | 530297452 | $22.10 |
| 75086 | 530353656 | $1,793.00 | 194308 | 530297453 | $244.23 |
| 75087 | 530353657 | $5.52 | 194309 | 530297454 | $166.33 |
| 75088 | 530353660 | $82.89 | 194310 | 530297455 | $468.86 |
| 75089 | 530353661 | $17,957.90 | 194311 | 530297456 | $962.62 |
| 75090 | 530353662 | $189.05 | 194312 | 530297457 | $22.75 |
| 75091 | 530353663 | $41.44 | 194313 | 530297459 | $259.54 |
| 75092 | 530353664 | $175.27 | 194314 | 530297461 | $512.74 |

| | | | | | |
|---|---|---|---|---|---|
| 75093 | 530353665 | $67.21 | 194315 | 530297462 | $1,815.26 |
| 75094 | 530353666 | $35.76 | 194316 | 530297463 | $7.88 |
| 75095 | 530353668 | $1,300.00 | 194317 | 530297464 | $67.21 |
| 75096 | 530353670 | $667.67 | 194318 | 530297465 | $617.16 |
| 75097 | 530353671 | $470.97 | 194319 | 530297466 | $16.78 |
| 75098 | 530353672 | $620.50 | 194320 | 530297467 | $10.50 |
| 75099 | 530353675 | $118.80 | 194321 | 530297468 | $165.48 |
| 75100 | 530353678 | $118.35 | 194322 | 530297469 | $299.44 |
| 75101 | 530353680 | $333.10 | 194323 | 530297471 | $7.38 |
| 75102 | 530353681 | $189.12 | 194324 | 530297472 | $1,259.60 |
| 75103 | 530353682 | $2,628.83 | 194325 | 530297473 | $236.42 |
| 75104 | 530353683 | $2,382.02 | 194326 | 530297474 | $295.12 |
| 75105 | 530353684 | $51.22 | 194327 | 530297475 | $211.68 |
| 75106 | 530353685 | $211.57 | 194328 | 530297476 | $484.52 |
| 75107 | 530353689 | $394.00 | 194329 | 530297477 | $324.70 |
| 75108 | 530353690 | $7.57 | 194330 | 530297478 | $6,401.04 |
| 75109 | 530353691 | $1,097.80 | 194331 | 530297479 | $196.02 |
| 75110 | 530353692 | $1,513.61 | 194332 | 530297480 | $39.30 |
| 75111 | 530353693 | $3,210.48 | 194333 | 530297481 | $2,047.50 |
| 75112 | 530353694 | $148.80 | 194334 | 530297484 | $39.42 |
| 75113 | 530353697 | $105.10 | 194335 | 530297487 | $93.34 |
| 75114 | 530353699 | $124.08 | 194336 | 530297488 | $6,872.58 |
| 75115 | 530353700 | $425.47 | 194337 | 530297489 | $161.80 |
| 75116 | 530353701 | $10.92 | 194338 | 530297490 | $84.08 |
| 75117 | 530353705 | $79.95 | 194339 | 530297491 | $1,134.80 |
| 75118 | 530353706 | $338.34 | 194340 | 530297492 | $1,424.69 |
| 75119 | 530353707 | $41.36 | 194341 | 530297493 | $652.40 |
| 75120 | 530353708 | $35.46 | 194342 | 530297494 | $75.52 |
| 75121 | 530353709 | $60.17 | 194343 | 530297495 | $547.35 |
| 75122 | 530353710 | $18.60 | 194344 | 530297496 | $168.67 |
| 75123 | 530353711 | $340.05 | 194345 | 530297497 | $15.75 |
| 75124 | 530353712 | $1,382.06 | 194346 | 530297499 | $7.88 |
| 75125 | 530353714 | $190.84 | 194347 | 530297500 | $1,249.26 |
| 75126 | 530353715 | $59.60 | 194348 | 530297503 | $92.61 |
| 75127 | 530353716 | $447.25 | 194349 | 530297504 | $224.07 |
| 75128 | 530353719 | $2,143.19 | 194350 | 530297506 | $5.17 |
| 75129 | 530353722 | $955.44 | 194351 | 530297507 | $688.80 |
| 75130 | 530353725 | $3,856.38 | 194352 | 530297508 | $189.12 |
| 75131 | 530353726 | $650.00 | 194353 | 530297509 | $39.05 |
| 75132 | 530353729 | $88.97 | 194354 | 530297511 | $84.50 |
| 75133 | 530353730 | $172.30 | 194355 | 530297512 | $2,286.29 |
| 75134 | 530353733 | $349.52 | 194356 | 530297513 | $47.16 |
| 75135 | 530353734 | $150.76 | 194357 | 530297515 | $25.85 |
| 75136 | 530353735 | $111.41 | 194358 | 530297516 | $3,927.07 |
| 75137 | 530353736 | $281.26 | 194359 | 530297517 | $98.23 |
| 75138 | 530353737 | $798.64 | 194360 | 530297518 | $816.56 |
| 75139 | 530353738 | $2.12 | 194361 | 530297519 | $520.36 |
| 75140 | 530353739 | $5,872.60 | 194362 | 530297520 | $94.04 |
| 75141 | 530353740 | $5,884.57 | 194363 | 530297521 | $156.28 |
| 75142 | 530353741 | $2,806.59 | 194364 | 530297522 | $1,641.62 |
| 75143 | 530353742 | $2,081.32 | 194365 | 530297525 | $103.40 |
| 75144 | 530353743 | $1,539.43 | 194366 | 530297526 | $177.14 |
| 75145 | 530353744 | $1,456.53 | 194367 | 530297527 | $522.17 |
| 75146 | 530353745 | $39.63 | 194368 | 530297528 | $5.17 |
| 75147 | 530353747 | $12,990.00 | 194369 | 530297530 | $56.87 |
| 75148 | 530353748 | $270.40 | 194370 | 530297531 | $964.68 |
| 75149 | 530353752 | $388.27 | 194371 | 530297533 | $602.82 |
| 75150 | 530353753 | $188.10 | 194372 | 530297534 | $1,353.04 |
| 75151 | 530353755 | $3.40 | 194373 | 530297535 | $2,232.42 |
| 75152 | 530353757 | $325.28 | 194374 | 530297537 | $126.78 |
| 75153 | 530353763 | $859.21 | 194375 | 530297539 | $1,710.00 |
| 75154 | 530353768 | $17.22 | 194376 | 530297540 | $530.16 |
| 75155 | 530353772 | $989.38 | 194377 | 530297541 | $477.39 |

| | | | | | |
|---|---|---|---|---|---|
| 75156 | 530353773 | $242.71 | 194378 | 530297542 | $353.33 |
| 75157 | 530353774 | $733.42 | 194379 | 530297545 | $29.04 |
| 75158 | 530353775 | $3,896.18 | 194380 | 530297546 | $38.26 |
| 75159 | 530353779 | $1,091.57 | 194381 | 530297547 | $224.58 |
| 75160 | 530353780 | $5,518.00 | 194382 | 530297548 | $71.50 |
| 75161 | 530353781 | $1,953.20 | 194383 | 530297549 | $647.44 |
| 75162 | 530353782 | $2.97 | 194384 | 530297554 | $14.56 |
| 75163 | 530353783 | $99.84 | 194385 | 530297557 | $61.71 |
| 75164 | 530353784 | $19.24 | 194386 | 530297558 | $236.74 |
| 75165 | 530353787 | $282.05 | 194387 | 530297559 | $968.15 |
| 75166 | 530353789 | $284.70 | 194388 | 530297562 | $1,279.57 |
| 75167 | 530353790 | $359.91 | 194389 | 530297563 | $356.47 |
| 75168 | 530353791 | $834.93 | 194390 | 530297564 | $1,653.34 |
| 75169 | 530353792 | $42.91 | 194391 | 530297566 | $431.97 |
| 75170 | 530353793 | $4.67 | 194392 | 530297567 | $778.82 |
| 75171 | 530353796 | $4,093.13 | 194393 | 530297569 | $11.92 |
| 75172 | 530353797 | $1,118.31 | 194394 | 530297570 | $3.29 |
| 75173 | 530353798 | $892.72 | 194395 | 530297571 | $73.45 |
| 75174 | 530353800 | $20.63 | 194396 | 530297572 | $198.89 |
| 75175 | 530353805 | $139.59 | 194397 | 530297573 | $416.50 |
| 75176 | 530353806 | $643.32 | 194398 | 530297574 | $17.10 |
| 75177 | 530353807 | $502.93 | 194399 | 530297575 | $90.62 |
| 75178 | 530353808 | $188.17 | 194400 | 530297576 | $334.90 |
| 75179 | 530353809 | $1,673.70 | 194401 | 530297578 | $64.17 |
| 75180 | 530353810 | $2,093.49 | 194402 | 530297579 | $531.57 |
| 75181 | 530353812 | $3,627.11 | 194403 | 530297580 | $55.79 |
| 75182 | 530353813 | $353.15 | 194404 | 530297581 | $460.98 |
| 75183 | 530353814 | $5.10 | 194405 | 530297582 | $540.56 |
| 75184 | 530353816 | $126.95 | 194406 | 530297584 | $73.68 |
| 75185 | 530353817 | $58.10 | 194407 | 530297586 | $182.45 |
| 75186 | 530353820 | $278.27 | 194408 | 530297587 | $163.04 |
| 75187 | 530353821 | $129.60 | 194409 | 530297588 | $55.99 |
| 75188 | 530353823 | $126.78 | 194410 | 530297589 | $372.24 |
| 75189 | 530353824 | $421.97 | 194411 | 530297590 | $39.40 |
| 75190 | 530353825 | $212.28 | 194412 | 530297591 | $38.22 |
| 75191 | 530353827 | $46.53 | 194413 | 530297592 | $336.34 |
| 75192 | 530353828 | $55.39 | 194414 | 530297593 | $801.01 |
| 75193 | 530353830 | $3,042.49 | 194415 | 530297594 | $1,052.00 |
| 75194 | 530353831 | $79.10 | 194416 | 530297596 | $61.99 |
| 75195 | 530353834 | $695.25 | 194417 | 530297597 | $2,434.28 |
| 75196 | 530353835 | $36.19 | 194418 | 530297598 | $158.89 |
| 75197 | 530353836 | $2,870.00 | 194419 | 530297599 | $25.15 |
| 75198 | 530353837 | $71.75 | 194420 | 530297600 | $3,140.25 |
| 75199 | 530353839 | $836.63 | 194421 | 530297601 | $1,340.40 |
| 75200 | 530353841 | $73.61 | 194422 | 530297603 | $135.04 |
| 75201 | 530353842 | $2,365.71 | 194423 | 530297604 | $33.84 |
| 75202 | 530353843 | $294.62 | 194424 | 530297608 | $1,766.10 |
| 75203 | 530353844 | $1,144.32 | 194425 | 530297609 | $1,900.50 |
| 75204 | 530353845 | $518.42 | 194426 | 530297610 | $19.95 |
| 75205 | 530353846 | $2,231.00 | 194427 | 530297611 | $309.97 |
| 75206 | 530353847 | $61.72 | 194428 | 530297612 | $69.39 |
| 75207 | 530353848 | $1,249.25 | 194429 | 530297613 | $124.26 |
| 75208 | 530353849 | $55.20 | 194430 | 530297615 | $218.94 |
| 75209 | 530353850 | $3,212.50 | 194431 | 530297616 | $858.49 |
| 75210 | 530353851 | $684.10 | 194432 | 530297617 | $19.25 |
| 75211 | 530353852 | $4.25 | 194433 | 530297619 | $143.92 |
| 75212 | 530353853 | $254.34 | 194434 | 530297620 | $418.28 |
| 75213 | 530353854 | $110.88 | 194435 | 530297622 | $539.15 |
| 75214 | 530353855 | $1,292.50 | 194436 | 530297623 | $71.52 |
| 75215 | 530353856 | $17.22 | 194437 | 530297624 | $29.90 |
| 75216 | 530353857 | $348.08 | 194438 | 530297625 | $62.75 |
| 75217 | 530353859 | $1,146.00 | 194439 | 530297626 | $21.72 |
| 75218 | 530353861 | $1,697.25 | 194440 | 530297628 | $3.36 |

| | | | | | |
|---|---|---|---|---|---|
| 75219 | 530353864 | $2,117.54 | 194441 | 530297633 | $250.02 |
| 75220 | 530353865 | $6,874.74 | 194442 | 530297634 | $25.07 |
| 75221 | 530353867 | $108.61 | 194443 | 530297635 | $570.51 |
| 75222 | 530353868 | $1,156.24 | 194444 | 530297636 | $3,537.35 |
| 75223 | 530353869 | $27.10 | 194445 | 530297637 | $685.50 |
| 75224 | 530353871 | $594.55 | 194446 | 530297639 | $672.02 |
| 75225 | 530353872 | $29.84 | 194447 | 530297640 | $106.38 |
| 75226 | 530353874 | $1,380.55 | 194448 | 530297641 | $1,095.00 |
| 75227 | 530353875 | $19.21 | 194449 | 530297642 | $58.81 |
| 75228 | 530353876 | $915.16 | 194450 | 530297643 | $1,372.64 |
| 75229 | 530353877 | $1,494.08 | 194451 | 530297644 | $19.30 |
| 75230 | 530353878 | $9,920.18 | 194452 | 530297646 | $104.14 |
| 75231 | 530353879 | $651.42 | 194453 | 530297647 | $642.75 |
| 75232 | 530353881 | $383.50 | 194454 | 530297648 | $50.24 |
| 75233 | 530353882 | $650.00 | 194455 | 530297649 | $106.07 |
| 75234 | 530353884 | $292.32 | 194456 | 530297650 | $80.95 |
| 75235 | 530353885 | $815.25 | 194457 | 530297651 | $163.86 |
| 75236 | 530353888 | $27.58 | 194458 | 530297652 | $170.71 |
| 75237 | 530353889 | $1,696.86 | 194459 | 530297653 | $2,590.56 |
| 75238 | 530353890 | $364.11 | 194460 | 530297654 | $117.48 |
| 75239 | 530353891 | $47.28 | 194461 | 530297655 | $223.76 |
| 75240 | 530353892 | $84.52 | 194462 | 530297656 | $146.92 |
| 75241 | 530353893 | $272.84 | 194463 | 530297658 | $9.50 |
| 75242 | 530353894 | $272.84 | 194464 | 530297659 | $68.72 |
| 75243 | 530353895 | $367.27 | 194465 | 530297665 | $219.82 |
| 75244 | 530353896 | $387.22 | 194466 | 530297666 | $240.34 |
| 75245 | 530353897 | $38.76 | 194467 | 530297669 | $252.56 |
| 75246 | 530353901 | $2,751.00 | 194468 | 530297670 | $44.81 |
| 75247 | 530353902 | $941.14 | 194469 | 530297671 | $17.10 |
| 75248 | 530353905 | $190.43 | 194470 | 530297672 | $786.54 |
| 75249 | 530353906 | $4,123.28 | 194471 | 530297673 | $46.13 |
| 75250 | 530353908 | $647.00 | 194472 | 530297675 | $225.14 |
| 75251 | 530353913 | $1,273.00 | 194473 | 530297676 | $133.61 |
| 75252 | 530353917 | $93.06 | 194474 | 530297677 | $281.68 |
| 75253 | 530353923 | $1,491.00 | 194475 | 530297678 | $100.45 |
| 75254 | 530353924 | $798.00 | 194476 | 530297679 | $23.64 |
| 75255 | 530353926 | $840.55 | 194477 | 530297680 | $46.30 |
| 75256 | 530353931 | $2,384.00 | 194478 | 530297681 | $25.07 |
| 75257 | 530353933 | $741.82 | 194479 | 530297682 | $362.69 |
| 75258 | 530353935 | $359.34 | 194480 | 530297683 | $17.42 |
| 75259 | 530353937 | $51.70 | 194481 | 530297684 | $7,755.00 |
| 75260 | 530353938 | $62.04 | 194482 | 530297685 | $418.77 |
| 75261 | 530353940 | $42.51 | 194483 | 530297686 | $72.24 |
| 75262 | 530353944 | $419.51 | 194484 | 530297687 | $172.74 |
| 75263 | 530353945 | $276.31 | 194485 | 530297688 | $3,641.57 |
| 75264 | 530353946 | $130.92 | 194486 | 530297689 | $580.65 |
| 75265 | 530353950 | $1,317.84 | 194487 | 530297690 | $376.32 |
| 75266 | 530353951 | $276.05 | 194488 | 530297692 | $542.65 |
| 75267 | 530353953 | $5.52 | 194489 | 530297693 | $859.51 |
| 75268 | 530353955 | $165.44 | 194490 | 530297694 | $63.04 |
| 75269 | 530353956 | $29.75 | 194491 | 530297695 | $616.48 |
| 75270 | 530353959 | $232.37 | 194492 | 530297697 | $95.72 |
| 75271 | 530353960 | $29,382.30 | 194493 | 530297698 | $571.39 |
| 75272 | 530353961 | $14,462.20 | 194494 | 530297700 | $227.30 |
| 75273 | 530353962 | $3,185.00 | 194495 | 530297701 | $1,140.23 |
| 75274 | 530353966 | $2,418.14 | 194496 | 530297702 | $4.59 |
| 75275 | 530353968 | $1,812.85 | 194497 | 530297703 | $1,070.10 |
| 75276 | 530353969 | $372.28 | 194498 | 530297705 | $13.15 |
| 75277 | 530353971 | $288.93 | 194499 | 530297707 | $217.15 |
| 75278 | 530353972 | $503.30 | 194500 | 530297709 | $245.14 |
| 75279 | 530353973 | $68.40 | 194501 | 530297710 | $92.68 |
| 75280 | 530353975 | $30.57 | 194502 | 530297711 | $72.38 |
| 75281 | 530353976 | $78.93 | 194503 | 530297712 | $645.75 |

| | | | | | | |
|---|---|---|---|---|---|
| 75282 | 530353977 | $440.60 | 194504 | 530297713 | $22.25 |
| 75283 | 530353978 | $2.97 | 194505 | 530297714 | $509.33 |
| 75284 | 530353979 | $98.51 | 194506 | 530297717 | $87.89 |
| 75285 | 530353981 | $564.29 | 194507 | 530297721 | $1,480.00 |
| 75286 | 530353984 | $348.97 | 194508 | 530297722 | $677.98 |
| 75287 | 530353985 | $1,173.81 | 194509 | 530297723 | $188.10 |
| 75288 | 530353986 | $6.09 | 194510 | 530297724 | $214.50 |
| 75289 | 530353987 | $515.37 | 194511 | 530297726 | $24,279.85 |
| 75290 | 530353988 | $2,943.91 | 194512 | 530297727 | $1,113.10 |
| 75291 | 530353989 | $139.10 | 194513 | 530297728 | $2,723.50 |
| 75292 | 530353991 | $226.92 | 194514 | 530297734 | $226.61 |
| 75293 | 530353992 | $218.33 | 194515 | 530297735 | $20.44 |
| 75294 | 530353993 | $182.07 | 194516 | 530297736 | $359.25 |
| 75295 | 530353994 | $2,148.52 | 194517 | 530297739 | $234.00 |
| 75296 | 530353995 | $356.98 | 194518 | 530297740 | $251.13 |
| 75297 | 530353996 | $761.74 | 194519 | 530297741 | $1,221.87 |
| 75298 | 530353998 | $419.80 | 194520 | 530297743 | $189.10 |
| 75299 | 530354000 | $1,348.88 | 194521 | 530297748 | $25.07 |
| 75300 | 530354002 | $1,405.06 | 194522 | 530297750 | $829.88 |
| 75301 | 530354003 | $70.92 | 194523 | 530297751 | $102.91 |
| 75302 | 530354005 | $50.47 | 194524 | 530297752 | $231.91 |
| 75303 | 530354006 | $600.03 | 194525 | 530297753 | $67.65 |
| 75304 | 530354007 | $9.84 | 194526 | 530297754 | $3.69 |
| 75305 | 530354010 | $122.84 | 194527 | 530297757 | $52.00 |
| 75306 | 530354014 | $355.82 | 194528 | 530297758 | $2,105.39 |
| 75307 | 530354017 | $789.22 | 194529 | 530297759 | $355.05 |
| 75308 | 530354018 | $218.94 | 194530 | 530297761 | $349.18 |
| 75309 | 530354019 | $1,150.60 | 194531 | 530297762 | $281.05 |
| 75310 | 530354021 | $10.50 | 194532 | 530297763 | $141.93 |
| 75311 | 530354022 | $82.41 | 194533 | 530297764 | $46.53 |
| 75312 | 530354024 | $47.55 | 194534 | 530297766 | $29.59 |
| 75313 | 530354025 | $270.69 | 194535 | 530297768 | $141.59 |
| 75314 | 530354027 | $419.12 | 194536 | 530297770 | $19.90 |
| 75315 | 530354028 | $6,955.73 | 194537 | 530297771 | $48.78 |
| 75316 | 530354029 | $1,266.35 | 194538 | 530249998 | $9.22 |
| 75317 | 530354030 | $51.85 | 194539 | 530249999 | $19.07 |
| 75318 | 530354031 | $1,350.24 | 194540 | 530250000 | $43.57 |
| 75319 | 530354033 | $4.25 | 194541 | 530250002 | $100.25 |
| 75320 | 530354034 | $1.23 | 194542 | 530250003 | $85.39 |
| 75321 | 530354035 | $240.96 | 194543 | 530250005 | $320.87 |
| 75322 | 530354036 | $206.34 | 194544 | 530250006 | $1,033.49 |
| 75323 | 530354038 | $227.54 | 194545 | 530250007 | $152.73 |
| 75324 | 530354039 | $78.12 | 194546 | 530250008 | $4,172.00 |
| 75325 | 530354040 | $40.80 | 194547 | 530250009 | $3,932.37 |
| 75326 | 530354041 | $154.45 | 194548 | 530250011 | $138.88 |
| 75327 | 530354042 | $177.82 | 194549 | 530250013 | $162.54 |
| 75328 | 530354043 | $237.86 | 194550 | 530250014 | $168.42 |
| 75329 | 530354044 | $483.49 | 194551 | 530250016 | $208.39 |
| 75330 | 530354045 | $346.45 | 194552 | 530250018 | $66.99 |
| 75331 | 530354047 | $36.90 | 194553 | 530250020 | $11.16 |
| 75332 | 530354048 | $8.49 | 194554 | 530250021 | $119.09 |
| 75333 | 530354049 | $1.23 | 194555 | 530250023 | $26.05 |
| 75334 | 530354053 | $163.07 | 194556 | 530250025 | $26.05 |
| 75335 | 530354054 | $12.25 | 194557 | 530250026 | $113.43 |
| 75336 | 530354055 | $854.80 | 194558 | 530250027 | $222.35 |
| 75337 | 530354056 | $280.70 | 194559 | 530250028 | $109.33 |
| 75338 | 530354057 | $74.49 | 194560 | 530250029 | $39.00 |
| 75339 | 530354059 | $859.24 | 194561 | 530250030 | $205.84 |
| 75340 | 530354063 | $67.90 | 194562 | 530250031 | $29.17 |
| 75341 | 530354064 | $4,222.08 | 194563 | 530250032 | $47.31 |
| 75342 | 530354065 | $17.22 | 194564 | 530250033 | $261.57 |
| 75343 | 530354066 | $35.67 | 194565 | 530250034 | $139.93 |
| 75344 | 530354067 | $1,643.75 | 194566 | 530250035 | $814.35 |

| | | | | | |
|---|---|---|---|---|---|
| 75345 | 530354069 | $244.09 | 194567 | 530250036 | $105.65 |
| 75346 | 530354070 | $229.54 | 194568 | 530250037 | $1,819.56 |
| 75347 | 530354071 | $16.12 | 194569 | 530250040 | $22.89 |
| 75348 | 530354072 | $54.12 | 194570 | 530250041 | $63.40 |
| 75349 | 530354073 | $1,657.50 | 194571 | 530250042 | $29.37 |
| 75350 | 530354074 | $1,192.00 | 194572 | 530250043 | $183.64 |
| 75351 | 530354075 | $1,657.50 | 194573 | 530250044 | $127.35 |
| 75352 | 530354076 | $3.69 | 194574 | 530250045 | $231.17 |
| 75353 | 530354077 | $126.69 | 194575 | 530250046 | $470.43 |
| 75354 | 530354078 | $3.69 | 194576 | 530250047 | $140.97 |
| 75355 | 530354079 | $214.02 | 194577 | 530250049 | $633.70 |
| 75356 | 530354080 | $145.14 | 194578 | 530250050 | $115.65 |
| 75357 | 530354081 | $1.23 | 194579 | 530250051 | $165.48 |
| 75358 | 530354082 | $527.70 | 194580 | 530250052 | $89.18 |
| 75359 | 530354083 | $6,492.32 | 194581 | 530250055 | $27.15 |
| 75360 | 530354084 | $151.29 | 194582 | 530250056 | $2,340.70 |
| 75361 | 530354085 | $2.46 | 194583 | 530250058 | $25,164.60 |
| 75362 | 530354086 | $7.38 | 194584 | 530250059 | $115.67 |
| 75363 | 530354087 | $38.13 | 194585 | 530250060 | $195.00 |
| 75364 | 530354088 | $2,205.20 | 194586 | 530250061 | $141.84 |
| 75365 | 530354089 | $0.85 | 194587 | 530250063 | $168.51 |
| 75366 | 530354090 | $382.50 | 194588 | 530250064 | $231.53 |
| 75367 | 530354091 | $819.39 | 194589 | 530250065 | $111.55 |
| 75368 | 530354092 | $328.75 | 194590 | 530250068 | $187.69 |
| 75369 | 530354093 | $6.15 | 194591 | 530250070 | $170.95 |
| 75370 | 530354094 | $3.69 | 194592 | 530250071 | $90.15 |
| 75371 | 530354095 | $1.23 | 194593 | 530250072 | $265.02 |
| 75372 | 530354096 | $68.88 | 194594 | 530250073 | $349.25 |
| 75373 | 530354097 | $1.23 | 194595 | 530250074 | $8.84 |
| 75374 | 530354098 | $2.46 | 194596 | 530250075 | $781.07 |
| 75375 | 530354099 | $0.64 | 194597 | 530250076 | $142.83 |
| 75376 | 530354100 | $48.47 | 194598 | 530250077 | $307.32 |
| 75377 | 530354101 | $2.46 | 194599 | 530250078 | $368.32 |
| 75378 | 530354102 | $162.50 | 194600 | 530250079 | $45.65 |
| 75379 | 530354106 | $24.19 | 194601 | 530250080 | $23.09 |
| 75380 | 530354108 | $183.68 | 194602 | 530250081 | $13.14 |
| 75381 | 530354109 | $3.40 | 194603 | 530250082 | $1,224.25 |
| 75382 | 530354110 | $710.47 | 194604 | 530250083 | $46.53 |
| 75383 | 530354111 | $727.23 | 194605 | 530250084 | $38.94 |
| 75384 | 530354112 | $180.01 | 194606 | 530250085 | $23.64 |
| 75385 | 530354113 | $12,265.92 | 194607 | 530250086 | $23.22 |
| 75386 | 530354114 | $201.76 | 194608 | 530250087 | $35.53 |
| 75387 | 530354115 | $132.52 | 194609 | 530250088 | $596.67 |
| 75388 | 530354118 | $9,105.32 | 194610 | 530250089 | $392.00 |
| 75389 | 530354119 | $6,768.40 | 194611 | 530250090 | $214.11 |
| 75390 | 530354120 | $245.73 | 194612 | 530250091 | $80.02 |
| 75391 | 530354121 | $1,946.00 | 194613 | 530250092 | $57.42 |
| 75392 | 530354122 | $361.62 | 194614 | 530250093 | $2,852.95 |
| 75393 | 530354123 | $4,191.03 | 194615 | 530250094 | $415.47 |
| 75394 | 530354124 | $275.52 | 194616 | 530250095 | $46.53 |
| 75395 | 530354125 | $19,403.34 | 194617 | 530250096 | $1,034.00 |
| 75396 | 530354128 | $2,867.33 | 194618 | 530250097 | $1,125.36 |
| 75397 | 530354129 | $3,083.28 | 194619 | 530250099 | $64.19 |
| 75398 | 530354130 | $85.21 | 194620 | 530250100 | $149.15 |
| 75399 | 530354131 | $67.60 | 194621 | 530250101 | $173.37 |
| 75400 | 530354132 | $2,309.14 | 194622 | 530250103 | $201.05 |
| 75401 | 530354134 | $1,135.23 | 194623 | 530250105 | $105.20 |
| 75402 | 530354137 | $6,712.62 | 194624 | 530250106 | $22.51 |
| 75403 | 530354138 | $117.25 | 194625 | 530250108 | $71.84 |
| 75404 | 530354140 | $46.53 | 194626 | 530250109 | $89.77 |
| 75405 | 530354141 | $1,456.71 | 194627 | 530250110 | $1,125.06 |
| 75406 | 530354142 | $3,116.77 | 194628 | 530250112 | $38.29 |
| 75407 | 530354143 | $210.56 | 194629 | 530250113 | $2,616.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75408 | 530354144 | $3.50 | 194630 | 530250115 | $1,358.56 |
| 75409 | 530354145 | $53.95 | 194631 | 530250116 | $131.95 |
| 75410 | 530354147 | $1,536.80 | 194632 | 530250117 | $457.57 |
| 75411 | 530354148 | $625.71 | 194633 | 530250119 | $117.50 |
| 75412 | 530354149 | $71.34 | 194634 | 530250120 | $266.47 |
| 75413 | 530354150 | $1,587.00 | 194635 | 530250121 | $1,834.99 |
| 75414 | 530354152 | $500.55 | 194636 | 530250123 | $14.16 |
| 75415 | 530354153 | $136.35 | 194637 | 530250124 | $638.39 |
| 75416 | 530354154 | $119.79 | 194638 | 530250125 | $166.25 |
| 75417 | 530354155 | $65.35 | 194639 | 530250126 | $102.44 |
| 75418 | 530354156 | $2.97 | 194640 | 530250127 | $144.34 |
| 75419 | 530354161 | $290.71 | 194641 | 530250128 | $79.96 |
| 75420 | 530354162 | $613.10 | 194642 | 530250129 | $168.54 |
| 75421 | 530354164 | $9.69 | 194643 | 530250130 | $230.27 |
| 75422 | 530354165 | $833.20 | 194644 | 530250131 | $241.99 |
| 75423 | 530354166 | $924.47 | 194645 | 530250132 | $113.66 |
| 75424 | 530354167 | $125.94 | 194646 | 530250133 | $651.60 |
| 75425 | 530354168 | $334.22 | 194647 | 530250134 | $652.58 |
| 75426 | 530354170 | $576.86 | 194648 | 530250135 | $41.50 |
| 75427 | 530354171 | $14.76 | 194649 | 530250136 | $111.69 |
| 75428 | 530354172 | $78.02 | 194650 | 530250137 | $80.10 |
| 75429 | 530354173 | $858.36 | 194651 | 530250138 | $51.70 |
| 75430 | 530354174 | $3,314.40 | 194652 | 530250139 | $122.74 |
| 75431 | 530354175 | $58.94 | 194653 | 530250140 | $266.50 |
| 75432 | 530354176 | $7.24 | 194654 | 530250141 | $103.40 |
| 75433 | 530354178 | $1,516.39 | 194655 | 530250142 | $1,777.70 |
| 75434 | 530354180 | $3.00 | 194656 | 530250143 | $418.16 |
| 75435 | 530354181 | $1.70 | 194657 | 530250144 | $804.83 |
| 75436 | 530354182 | $3,485.00 | 194658 | 530250145 | $2,503.20 |
| 75437 | 530354183 | $183.47 | 194659 | 530250146 | $2,197.69 |
| 75438 | 530354184 | $943.66 | 194660 | 530250147 | $67.76 |
| 75439 | 530354185 | $1,756.21 | 194661 | 530250148 | $22.96 |
| 75440 | 530354188 | $4.25 | 194662 | 530250149 | $174.21 |
| 75441 | 530354189 | $120.59 | 194663 | 530250150 | $8.61 |
| 75442 | 530354190 | $74.86 | 194664 | 530250152 | $108.57 |
| 75443 | 530354191 | $429.12 | 194665 | 530250153 | $212.76 |
| 75444 | 530354192 | $2.46 | 194666 | 530250154 | $729.39 |
| 75445 | 530354193 | $1,526.42 | 194667 | 530250155 | $60.68 |
| 75446 | 530354194 | $154.37 | 194668 | 530250158 | $88.67 |
| 75447 | 530354195 | $246.53 | 194669 | 530250159 | $76.50 |
| 75448 | 530354196 | $17,465.44 | 194670 | 530250160 | $72.25 |
| 75449 | 530354197 | $19,301.29 | 194671 | 530250161 | $170.37 |
| 75450 | 530354198 | $17,967.77 | 194672 | 530250163 | $363.78 |
| 75451 | 530354200 | $3,209.50 | 194673 | 530250164 | $554.85 |
| 75452 | 530354201 | $1.70 | 194674 | 530250165 | $41.82 |
| 75453 | 530354202 | $418.99 | 194675 | 530250166 | $280.18 |
| 75454 | 530354203 | $1,033.97 | 194676 | 530250167 | $301.12 |
| 75455 | 530354204 | $2,450.50 | 194677 | 530250168 | $421.25 |
| 75456 | 530354205 | $475.29 | 194678 | 530250169 | $36.75 |
| 75457 | 530354206 | $1,028.60 | 194679 | 530250170 | $123.50 |
| 75458 | 530354210 | $511.83 | 194680 | 530250172 | $1,919.26 |
| 75459 | 530354213 | $65.79 | 194681 | 530250173 | $87.89 |
| 75460 | 530354215 | $426.47 | 194682 | 530250176 | $166.98 |
| 75461 | 530354216 | $496.11 | 194683 | 530250177 | $90.62 |
| 75462 | 530354222 | $48.80 | 194684 | 530250178 | $74.97 |
| 75463 | 530354223 | $182.00 | 194685 | 530250179 | $23.58 |
| 75464 | 530354224 | $729.18 | 194686 | 530250180 | $379.47 |
| 75465 | 530354225 | $436.33 | 194687 | 530250182 | $10.89 |
| 75466 | 530354226 | $724.98 | 194688 | 530250183 | $80.17 |
| 75467 | 530354227 | $1,721.96 | 194689 | 530250185 | $18.47 |
| 75468 | 530354228 | $60.45 | 194690 | 530250187 | $126.87 |
| 75469 | 530354230 | $3,137.50 | 194691 | 530250188 | $243.03 |
| 75470 | 530354231 | $1.70 | 194692 | 530250189 | $147.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75471 | 530354232 | $220.03 | 194693 | 530250192 | $45.59 |
| 75472 | 530354234 | $22.57 | 194694 | 530250193 | $231.21 |
| 75473 | 530354236 | $85.52 | 194695 | 530250194 | $1,539.16 |
| 75474 | 530354237 | $1,071.50 | 194696 | 530250195 | $446.85 |
| 75475 | 530354238 | $257.58 | 194697 | 530250197 | $261.84 |
| 75476 | 530354239 | $127.58 | 194698 | 530250199 | $67.87 |
| 75477 | 530354241 | $29.75 | 194699 | 530250200 | $98.83 |
| 75478 | 530354243 | $44.28 | 194700 | 530250201 | $63.39 |
| 75479 | 530354244 | $21.00 | 194701 | 530250202 | $103.40 |
| 75480 | 530354248 | $797.87 | 194702 | 530250203 | $277.93 |
| 75481 | 530354249 | $421.53 | 194703 | 530250205 | $1,541.40 |
| 75482 | 530354250 | $359.62 | 194704 | 530250206 | $29.75 |
| 75483 | 530354251 | $382.34 | 194705 | 530250208 | $59.44 |
| 75484 | 530354254 | $2,107.12 | 194706 | 530250210 | $120.51 |
| 75485 | 530354257 | $4,669.26 | 194707 | 530250211 | $242.99 |
| 75486 | 530354258 | $4,128.71 | 194708 | 530250212 | $210.82 |
| 75487 | 530354259 | $8.89 | 194709 | 530250213 | $1,205.39 |
| 75488 | 530354260 | $1,428.11 | 194710 | 530250214 | $11.92 |
| 75489 | 530354264 | $2.97 | 194711 | 530250215 | $48.39 |
| 75490 | 530354265 | $718.95 | 194712 | 530250216 | $30,148.45 |
| 75491 | 530354267 | $1,227.76 | 194713 | 530250217 | $25,165.14 |
| 75492 | 530354268 | $3,310.76 | 194714 | 530250218 | $378.24 |
| 75493 | 530354269 | $229.19 | 194715 | 530250219 | $465.63 |
| 75494 | 530354270 | $6,804.59 | 194716 | 530250220 | $1,052.91 |
| 75495 | 530354271 | $1,332.09 | 194717 | 530250223 | $592.83 |
| 75496 | 530354272 | $1,592.36 | 194718 | 530250224 | $35.16 |
| 75497 | 530354273 | $2.97 | 194719 | 530250225 | $148.52 |
| 75498 | 530354274 | $259.51 | 194720 | 530250226 | $747.36 |
| 75499 | 530354275 | $2,426.46 | 194721 | 530250227 | $240.83 |
| 75500 | 530354276 | $516.14 | 194722 | 530250228 | $905.44 |
| 75501 | 530354277 | $47.99 | 194723 | 530250229 | $2,152.76 |
| 75502 | 530354278 | $536.25 | 194724 | 530250230 | $4,925.75 |
| 75503 | 530354279 | $580.45 | 194725 | 530250231 | $7.00 |
| 75504 | 530354281 | $500.83 | 194726 | 530250232 | $2,708.07 |
| 75505 | 530354282 | $89.94 | 194727 | 530250233 | $871.58 |
| 75506 | 530354283 | $284.35 | 194728 | 530250234 | $34.85 |
| 75507 | 530354284 | $1,583.29 | 194729 | 530250235 | $167.34 |
| 75508 | 530354285 | $1,352.04 | 194730 | 530250237 | $1,099.74 |
| 75509 | 530354286 | $32.52 | 194731 | 530250238 | $584.41 |
| 75510 | 530354287 | $1,638.89 | 194732 | 530250239 | $134.07 |
| 75511 | 530354288 | $61.25 | 194733 | 530250240 | $61.50 |
| 75512 | 530354289 | $3,938.30 | 194734 | 530250241 | $184.50 |
| 75513 | 530354292 | $161.13 | 194735 | 530250242 | $1,372.00 |
| 75514 | 530354293 | $909.05 | 194736 | 530250243 | $1,402.55 |
| 75515 | 530354294 | $65.19 | 194737 | 530250244 | $153.75 |
| 75516 | 530354295 | $400.18 | 194738 | 530250245 | $223.86 |
| 75517 | 530354297 | $3.23 | 194739 | 530250246 | $257.00 |
| 75518 | 530354298 | $1,136.98 | 194740 | 530250247 | $658.08 |
| 75519 | 530354299 | $717.14 | 194741 | 530250250 | $67.87 |
| 75520 | 530354303 | $60.27 | 194742 | 530250251 | $97.50 |
| 75521 | 530354305 | $1,594.74 | 194743 | 530250253 | $144.48 |
| 75522 | 530354306 | $142.93 | 194744 | 530250255 | $3,538.00 |
| 75523 | 530354307 | $1,156.40 | 194745 | 530250256 | $2,498.02 |
| 75524 | 530354308 | $131.95 | 194746 | 530250257 | $1,261.00 |
| 75525 | 530354309 | $2,965.90 | 194747 | 530250259 | $1,098.02 |
| 75526 | 530354310 | $2,873.12 | 194748 | 530250260 | $8,310.80 |
| 75527 | 530354311 | $1,094.43 | 194749 | 530250262 | $1,322.13 |
| 75528 | 530354312 | $472.36 | 194750 | 530250263 | $7,791.10 |
| 75529 | 530354313 | $1,727.32 | 194751 | 530250264 | $94.56 |
| 75530 | 530354314 | $10.50 | 194752 | 530250265 | $60.37 |
| 75531 | 530354315 | $8.75 | 194753 | 530250266 | $10.50 |
| 75532 | 530354316 | $484.64 | 194754 | 530250268 | $5.17 |
| 75533 | 530354317 | $61.50 | 194755 | 530250269 | $38,067.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75534 | 530354318 | $35.76 | | 194756 | 530250270 | $511.55 |
| 75535 | 530354319 | $607.76 | | 194757 | 530250271 | $527.53 |
| 75536 | 530354321 | $984.00 | | 194758 | 530250272 | $59.79 |
| 75537 | 530354324 | $325.00 | | 194759 | 530250274 | $390.39 |
| 75538 | 530354325 | $31.02 | | 194760 | 530250275 | $211.29 |
| 75539 | 530354326 | $41.36 | | 194761 | 530250276 | $136.50 |
| 75540 | 530354327 | $178.40 | | 194762 | 530250277 | $605.35 |
| 75541 | 530354328 | $259.35 | | 194763 | 530250280 | $156.73 |
| 75542 | 530354329 | $38.92 | | 194764 | 530250282 | $837.66 |
| 75543 | 530354330 | $1,049.56 | | 194765 | 530250283 | $515.09 |
| 75544 | 530354331 | $12.25 | | 194766 | 530250284 | $228.28 |
| 75545 | 530354332 | $1,309.98 | | 194767 | 530250285 | $255.55 |
| 75546 | 530354333 | $1,750.75 | | 194768 | 530250286 | $6.95 |
| 75547 | 530354334 | $1,066.12 | | 194769 | 530250288 | $3,960.52 |
| 75548 | 530354336 | $855.25 | | 194770 | 530250289 | $337.02 |
| 75549 | 530354337 | $526.50 | | 194771 | 530250291 | $189.12 |
| 75550 | 530354338 | $1,051.53 | | 194772 | 530250292 | $85.39 |
| 75551 | 530354339 | $67.38 | | 194773 | 530250294 | $84.23 |
| 75552 | 530354340 | $44.28 | | 194774 | 530250295 | $512.41 |
| 75553 | 530354341 | $1,788.00 | | 194775 | 530250296 | $67.30 |
| 75554 | 530354344 | $2,026.40 | | 194776 | 530250297 | $216.80 |
| 75555 | 530354345 | $4,832.00 | | 194777 | 530250298 | $341.92 |
| 75556 | 530354347 | $24.50 | | 194778 | 530250299 | $105.09 |
| 75557 | 530354348 | $961.60 | | 194779 | 530250301 | $91.00 |
| 75558 | 530354349 | $150.87 | | 194780 | 530250303 | $1,183.25 |
| 75559 | 530354350 | $564.07 | | 194781 | 530250305 | $123.36 |
| 75560 | 530354351 | $812.50 | | 194782 | 530250306 | $58.50 |
| 75561 | 530354352 | $11.82 | | 194783 | 530250307 | $72.30 |
| 75562 | 530354353 | $1.70 | | 194784 | 530250308 | $155.96 |
| 75563 | 530354354 | $72.38 | | 194785 | 530250309 | $15.51 |
| 75564 | 530354355 | $1,694.55 | | 194786 | 530250310 | $4,916.67 |
| 75565 | 530354356 | $527.75 | | 194787 | 530250311 | $1,847.87 |
| 75566 | 530354357 | $72.38 | | 194788 | 530250312 | $136.17 |
| 75567 | 530354358 | $154.94 | | 194789 | 530250313 | $216.47 |
| 75568 | 530354359 | $5.94 | | 194790 | 530250314 | $85.44 |
| 75569 | 530354360 | $3.69 | | 194791 | 530250315 | $519.05 |
| 75570 | 530354361 | $260.00 | | 194792 | 530250316 | $11.07 |
| 75571 | 530354362 | $21.19 | | 194793 | 530250317 | $31.02 |
| 75572 | 530354363 | $835.00 | | 194794 | 530250318 | $344.80 |
| 75573 | 530354364 | $516.05 | | 194795 | 530250319 | $1,098.21 |
| 75574 | 530354365 | $641.08 | | 194796 | 530250320 | $489.61 |
| 75575 | 530354366 | $162.50 | | 194797 | 530250322 | $42.00 |
| 75576 | 530354367 | $517.00 | | 194798 | 530250323 | $1,390.73 |
| 75577 | 530354369 | $1,582.00 | | 194799 | 530250324 | $1,449.88 |
| 75578 | 530354370 | $2,042.73 | | 194800 | 530250325 | $391.03 |
| 75579 | 530354371 | $7.38 | | 194801 | 530250326 | $266.60 |
| 75580 | 530354372 | $51.70 | | 194802 | 530250327 | $45.33 |
| 75581 | 530354373 | $149.66 | | 194803 | 530250328 | $1,488.27 |
| 75582 | 530354374 | $775.50 | | 194804 | 530250329 | $41.71 |
| 75583 | 530354375 | $40.59 | | 194805 | 530250331 | $1,300.00 |
| 75584 | 530354376 | $68.47 | | 194806 | 530250332 | $937.00 |
| 75585 | 530354377 | $1,625.00 | | 194807 | 530250334 | $626.03 |
| 75586 | 530354379 | $19,039.39 | | 194808 | 530250335 | $267.28 |
| 75587 | 530354380 | $160.27 | | 194809 | 530250336 | $127.13 |
| 75588 | 530354381 | $65.19 | | 194810 | 530250337 | $94.56 |
| 75589 | 530354382 | $229.00 | | 194811 | 530250340 | $23.94 |
| 75590 | 530354383 | $252.91 | | 194812 | 530250341 | $41.82 |
| 75591 | 530354384 | $325.00 | | 194813 | 530250342 | $2,419.08 |
| 75592 | 530354387 | $1,315.00 | | 194814 | 530250343 | $1,292.71 |
| 75593 | 530354388 | $130.55 | | 194815 | 530250344 | $819.98 |
| 75594 | 530354389 | $632.75 | | 194816 | 530250345 | $140.72 |
| 75595 | 530354391 | $71.22 | | 194817 | 530250346 | $1,225.01 |
| 75596 | 530354392 | $1.74 | | 194818 | 530250347 | $611.00 |

| | | | | | |
|---|---|---|---|---|---|
| 75597 | 530354393 | $8,172.00 | 194819 | 530250348 | $157.38 |
| 75598 | 530354394 | $1,263.22 | 194820 | 530250349 | $586.24 |
| 75599 | 530354395 | $270.00 | 194821 | 530250350 | $155.10 |
| 75600 | 530354396 | $365.18 | 194822 | 530250351 | $323.76 |
| 75601 | 530354397 | $560.35 | 194823 | 530250352 | $206.80 |
| 75602 | 530354398 | $261.08 | 194824 | 530250353 | $106.47 |
| 75603 | 530354400 | $23.84 | 194825 | 530250355 | $451.50 |
| 75604 | 530354401 | $31.57 | 194826 | 530250356 | $417.34 |
| 75605 | 530354402 | $55.35 | 194827 | 530250357 | $72.24 |
| 75606 | 530354403 | $44.28 | 194828 | 530250359 | $5.42 |
| 75607 | 530354405 | $1,819.84 | 194829 | 530250361 | $105.20 |
| 75608 | 530354406 | $46.71 | 194830 | 530250362 | $937.01 |
| 75609 | 530354407 | $0.85 | 194831 | 530250364 | $62.04 |
| 75610 | 530354409 | $22.75 | 194832 | 530250366 | $31.44 |
| 75611 | 530354410 | $76.07 | 194833 | 530250368 | $62.56 |
| 75612 | 530354413 | $932.59 | 194834 | 530250369 | $1,501.25 |
| 75613 | 530354415 | $145.44 | 194835 | 530250371 | $65.23 |
| 75614 | 530354418 | $15.99 | 194836 | 530250372 | $2,388.54 |
| 75615 | 530354419 | $129.96 | 194837 | 530250373 | $175.78 |
| 75616 | 530354422 | $2,966.00 | 194838 | 530250374 | $123.50 |
| 75617 | 530354423 | $3,912.00 | 194839 | 530250375 | $519.49 |
| 75618 | 530354424 | $93.10 | 194840 | 530250376 | $2,815.79 |
| 75619 | 530354425 | $14.76 | 194841 | 530250377 | $4,370.12 |
| 75620 | 530354429 | $687.61 | 194842 | 530250378 | $1,800.40 |
| 75621 | 530354431 | $99.77 | 194843 | 530250379 | $703.36 |
| 75622 | 530354432 | $330.80 | 194844 | 530250381 | $2,585.00 |
| 75623 | 530354434 | $24.60 | 194845 | 530250382 | $401.81 |
| 75624 | 530354435 | $2.12 | 194846 | 530250383 | $30.82 |
| 75625 | 530354436 | $118.20 | 194847 | 530250384 | $127.78 |
| 75626 | 530354437 | $328.75 | 194848 | 530250385 | $2,291.57 |
| 75627 | 530354439 | $309.95 | 194849 | 530250386 | $3.50 |
| 75628 | 530354441 | $140.19 | 194850 | 530250387 | $126.08 |
| 75629 | 530354443 | $680.61 | 194851 | 530250388 | $66.98 |
| 75630 | 530354444 | $24.91 | 194852 | 530250390 | $865.02 |
| 75631 | 530354445 | $86.10 | 194853 | 530250391 | $237.16 |
| 75632 | 530354446 | $16.40 | 194854 | 530250393 | $192.44 |
| 75633 | 530354447 | $4.25 | 194855 | 530250394 | $74.50 |
| 75634 | 530354448 | $1,008.15 | 194856 | 530250395 | $277.93 |
| 75635 | 530354449 | $76.24 | 194857 | 530250396 | $70.13 |
| 75636 | 530354451 | $1.27 | 194858 | 530250397 | $304.44 |
| 75637 | 530354452 | $2.12 | 194859 | 530250399 | $28.53 |
| 75638 | 530354453 | $242.71 | 194860 | 530250400 | $62.08 |
| 75639 | 530354454 | $13.19 | 194861 | 530250401 | $144.48 |
| 75640 | 530354456 | $421.40 | 194862 | 530250402 | $161.54 |
| 75641 | 530354457 | $597.75 | 194863 | 530250403 | $104.00 |
| 75642 | 530354458 | $153.08 | 194864 | 530250404 | $100.80 |
| 75643 | 530354460 | $89.74 | 194865 | 530250405 | $1,709.37 |
| 75644 | 530354461 | $940.57 | 194866 | 530250406 | $69.98 |
| 75645 | 530354462 | $1,469.64 | 194867 | 530250408 | $496.34 |
| 75646 | 530354463 | $3.40 | 194868 | 530250409 | $2,630.00 |
| 75647 | 530354464 | $813.36 | 194869 | 530250410 | $2,630.00 |
| 75648 | 530354465 | $223.89 | 194870 | 530250411 | $9.86 |
| 75649 | 530354466 | $4,065.00 | 194871 | 530250412 | $14.08 |
| 75650 | 530354468 | $34.52 | 194872 | 530250413 | $927.89 |
| 75651 | 530354469 | $0.85 | 194873 | 530250414 | $43.34 |
| 75652 | 530354470 | $28.29 | 194874 | 530250415 | $12.25 |
| 75653 | 530354472 | $1,640.40 | 194875 | 530250416 | $502.01 |
| 75654 | 530354473 | $1,593.67 | 194876 | 530250418 | $555.46 |
| 75655 | 530354475 | $23.78 | 194877 | 530250423 | $45.33 |
| 75656 | 530354476 | $1.70 | 194878 | 530250424 | $453.10 |
| 75657 | 530354477 | $742.86 | 194879 | 530250427 | $26.00 |
| 75658 | 530354478 | $3,222.49 | 194880 | 530250429 | $530.23 |
| 75659 | 530354480 | $200.36 | 194881 | 530250430 | $160.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75660 | 530354481 | $39.63 | 194882 | 530250431 | $129.76 |
| 75661 | 530354482 | $574.00 | 194883 | 530250433 | $197.25 |
| 75662 | 530354483 | $23.78 | 194884 | 530250435 | $7.38 |
| 75663 | 530354484 | $31.38 | 194885 | 530250436 | $703.65 |
| 75664 | 530354485 | $159.80 | 194886 | 530250437 | $265.26 |
| 75665 | 530354486 | $109.00 | 194887 | 530250438 | $43.34 |
| 75666 | 530354488 | $43.63 | 194888 | 530250439 | $121.58 |
| 75667 | 530354490 | $420.13 | 194889 | 530250440 | $5.17 |
| 75668 | 530354491 | $28.12 | 194890 | 530250441 | $573.87 |
| 75669 | 530354494 | $1,469.38 | 194891 | 530250442 | $118.08 |
| 75670 | 530354496 | $135.78 | 194892 | 530250444 | $10.69 |
| 75671 | 530354497 | $709.99 | 194893 | 530250445 | $261.21 |
| 75672 | 530354498 | $2,654.89 | 194894 | 530250446 | $154.48 |
| 75673 | 530354499 | $9.43 | 194895 | 530250447 | $1,450.71 |
| 75674 | 530354500 | $231.81 | 194896 | 530250448 | $201.72 |
| 75675 | 530354501 | $108.86 | 194897 | 530250449 | $11,749.96 |
| 75676 | 530354502 | $572.10 | 194898 | 530250450 | $144.47 |
| 75677 | 530354503 | $17.22 | 194899 | 530250452 | $29.75 |
| 75678 | 530354506 | $961.46 | 194900 | 530250453 | $1,760.10 |
| 75679 | 530354507 | $1,714.23 | 194901 | 530250454 | $158.89 |
| 75680 | 530354508 | $139.93 | 194902 | 530250457 | $645.34 |
| 75681 | 530354509 | $2,345.00 | 194903 | 530250458 | $99.95 |
| 75682 | 530354510 | $1,469.28 | 194904 | 530250461 | $133.76 |
| 75683 | 530354511 | $590.47 | 194905 | 530250462 | $279.00 |
| 75684 | 530354512 | $2,519.34 | 194906 | 530250463 | $2,338.69 |
| 75685 | 530354513 | $856.96 | 194907 | 530250464 | $66.81 |
| 75686 | 530354515 | $190.53 | 194908 | 530250465 | $2,562.80 |
| 75687 | 530354516 | $677.28 | 194909 | 530250466 | $115.25 |
| 75688 | 530354517 | $118.35 | 194910 | 530250467 | $1,058.84 |
| 75689 | 530354520 | $2,540.12 | 194911 | 530250470 | $221.59 |
| 75690 | 530354521 | $438.55 | 194912 | 530250471 | $63.25 |
| 75691 | 530354523 | $1,028.22 | 194913 | 530250473 | $93.06 |
| 75692 | 530354524 | $109.46 | 194914 | 530250478 | $31.44 |
| 75693 | 530354525 | $338.13 | 194915 | 530250481 | $15,960.00 |
| 75694 | 530354526 | $2,396.96 | 194916 | 530250482 | $2,782.08 |
| 75695 | 530354527 | $1.23 | 194917 | 530250483 | $959.00 |
| 75696 | 530354531 | $185.65 | 194918 | 530250484 | $46.33 |
| 75697 | 530354532 | $142.74 | 194919 | 530250485 | $299.00 |
| 75698 | 530354536 | $79.27 | 194920 | 530250486 | $168.18 |
| 75699 | 530354537 | $1,735.08 | 194921 | 530250487 | $1,941.64 |
| 75700 | 530354538 | $23.37 | 194922 | 530250488 | $169.79 |
| 75701 | 530354540 | $718.87 | 194923 | 530250489 | $1,100.52 |
| 75702 | 530354544 | $3,593.95 | 194924 | 530250492 | $267.94 |
| 75703 | 530354546 | $2,750.54 | 194925 | 530250494 | $221.78 |
| 75704 | 530354547 | $99.69 | 194926 | 530250497 | $994.07 |
| 75705 | 530354549 | $3,576.00 | 194927 | 530250498 | $1,729.34 |
| 75706 | 530354550 | $337.55 | 194928 | 530250499 | $242.60 |
| 75707 | 530354552 | $137.44 | 194929 | 530250501 | $218.34 |
| 75708 | 530354553 | $303.97 | 194930 | 530250502 | $1,641.93 |
| 75709 | 530354554 | $104.00 | 194931 | 530250503 | $65.76 |
| 75710 | 530354557 | $9.84 | 194932 | 530250504 | $82.16 |
| 75711 | 530354558 | $151.41 | 194933 | 530250505 | $422.79 |
| 75712 | 530354560 | $123.49 | 194934 | 530250507 | $80.67 |
| 75713 | 530354561 | $4.25 | 194935 | 530250508 | $77.55 |
| 75714 | 530354562 | $280.73 | 194936 | 530250509 | $212.68 |
| 75715 | 530354565 | $490.14 | 194937 | 530250510 | $17.10 |
| 75716 | 530354568 | $162.95 | 194938 | 530250511 | $1,073.10 |
| 75717 | 530354570 | $184.18 | 194939 | 530250514 | $243.33 |
| 75718 | 530354571 | $62.04 | 194940 | 530250516 | $180.81 |
| 75719 | 530354574 | $92.40 | 194941 | 530250517 | $881.74 |
| 75720 | 530354575 | $456.43 | 194942 | 530250520 | $84.50 |
| 75721 | 530354578 | $740.59 | 194943 | 530250521 | $442.00 |
| 75722 | 530354579 | $1,454.20 | 194944 | 530250522 | $894.44 |

| | | | | | | |
|---|---|---|---|---|---|
| 75723 | 530354581 | $513.92 | 194945 | 530250524 | $5,705.60 |
| 75724 | 530354583 | $46.53 | 194946 | 530250525 | $1,439.42 |
| 75725 | 530354584 | $1,034.00 | 194947 | 530250526 | $105.20 |
| 75726 | 530354585 | $31.45 | 194948 | 530250528 | $98.50 |
| 75727 | 530354586 | $153.08 | 194949 | 530250529 | $191.86 |
| 75728 | 530354587 | $135.70 | 194950 | 530250530 | $151.49 |
| 75729 | 530354588 | $20.59 | 194951 | 530250531 | $21.22 |
| 75730 | 530354589 | $249.34 | 194952 | 530250532 | $124.40 |
| 75731 | 530354590 | $5.17 | 194953 | 530250534 | $5,191.10 |
| 75732 | 530354591 | $359.99 | 194954 | 530250539 | $40.92 |
| 75733 | 530354592 | $26.63 | 194955 | 530250540 | $334.38 |
| 75734 | 530354593 | $2,275.00 | 194956 | 530250541 | $386.78 |
| 75735 | 530354594 | $2.12 | 194957 | 530250542 | $126.08 |
| 75736 | 530354595 | $98.04 | 194958 | 530250543 | $425.94 |
| 75737 | 530354596 | $528.25 | 194959 | 530250544 | $2,630.00 |
| 75738 | 530354598 | $1,348.78 | 194960 | 530250546 | $560.57 |
| 75739 | 530354599 | $370.00 | 194961 | 530250547 | $289.93 |
| 75740 | 530354600 | $1,372.00 | 194962 | 530250548 | $872.10 |
| 75741 | 530354603 | $2.55 | 194963 | 530250549 | $311.63 |
| 75742 | 530354605 | $261.09 | 194964 | 530250550 | $195.00 |
| 75743 | 530354606 | $292.56 | 194965 | 530250551 | $286.00 |
| 75744 | 530354607 | $877.22 | 194966 | 530250552 | $3,546.00 |
| 75745 | 530354608 | $812.27 | 194967 | 530250554 | $279.50 |
| 75746 | 530354609 | $195.32 | 194968 | 530250555 | $428.06 |
| 75747 | 530354610 | $74.90 | 194969 | 530250557 | $1,290.55 |
| 75748 | 530354611 | $36.90 | 194970 | 530250558 | $397.48 |
| 75749 | 530354612 | $689.80 | 194971 | 530250559 | $464.29 |
| 75750 | 530354615 | $777.60 | 194972 | 530250560 | $11,593.90 |
| 75751 | 530354616 | $119.89 | 194973 | 530250562 | $18.26 |
| 75752 | 530354617 | $3.40 | 194974 | 530250563 | $124.42 |
| 75753 | 530354618 | $82.72 | 194975 | 530250566 | $98.02 |
| 75754 | 530354619 | $247.70 | 194976 | 530250568 | $733.36 |
| 75755 | 530354620 | $492.25 | 194977 | 530250569 | $257.86 |
| 75756 | 530354621 | $352.51 | 194978 | 530250570 | $93.55 |
| 75757 | 530354622 | $61.66 | 194979 | 530250572 | $15.85 |
| 75758 | 530354623 | $61.66 | 194980 | 530250573 | $15.85 |
| 75759 | 530354624 | $30.83 | 194981 | 530250575 | $16.50 |
| 75760 | 530354625 | $35.96 | 194982 | 530250576 | $118.33 |
| 75761 | 530354626 | $39.40 | 194983 | 530250577 | $133.04 |
| 75762 | 530354627 | $319.96 | 194984 | 530250579 | $833.40 |
| 75763 | 530354628 | $563.95 | 194985 | 530250580 | $291.89 |
| 75764 | 530354629 | $129.10 | 194986 | 530250581 | $44.64 |
| 75765 | 530354630 | $169.17 | 194987 | 530250582 | $382.64 |
| 75766 | 530354632 | $150.61 | 194988 | 530250583 | $1,335.00 |
| 75767 | 530354635 | $57.81 | 194989 | 530250584 | $33.21 |
| 75768 | 530354636 | $849.31 | 194990 | 530250585 | $28.98 |
| 75769 | 530354637 | $221.64 | 194991 | 530250587 | $40.50 |
| 75770 | 530354640 | $788.00 | 194992 | 530250588 | $722.61 |
| 75771 | 530354641 | $117.43 | 194993 | 530250589 | $2,135.44 |
| 75772 | 530354642 | $136.31 | 194994 | 530250590 | $422.38 |
| 75773 | 530354645 | $41.88 | 194995 | 530250591 | $6,826.71 |
| 75774 | 530354646 | $260.22 | 194996 | 530250592 | $212.50 |
| 75775 | 530354648 | $317.05 | 194997 | 530250593 | $125.05 |
| 75776 | 530354649 | $182.93 | 194998 | 530250594 | $260.36 |
| 75777 | 530354650 | $864.30 | 194999 | 530250595 | $436.25 |
| 75778 | 530354652 | $21.68 | 195000 | 530250596 | $310.93 |
| 75779 | 530354654 | $51.70 | 195001 | 530250597 | $593.37 |
| 75780 | 530354655 | $51.22 | 195002 | 530250598 | $117.00 |
| 75781 | 530354656 | $5.17 | 195003 | 530250599 | $1,000.25 |
| 75782 | 530354658 | $8.65 | 195004 | 530250600 | $1,893.60 |
| 75783 | 530354659 | $2.19 | 195005 | 530250602 | $78.75 |
| 75784 | 530354660 | $174.39 | 195006 | 530250603 | $253.74 |
| 75785 | 530354661 | $28.29 | 195007 | 530250604 | $406.82 |

| | | | | | | |
|---|---|---|---|---|---|
| 75786 | 530354663 | $304.91 | 195008 | 530250605 | $118.07 |
| 75787 | 530354664 | $255.92 | 195009 | 530250606 | $1,972.50 |
| 75788 | 530354665 | $8,285.15 | 195010 | 530250607 | $66.96 |
| 75789 | 530354666 | $14,307.99 | 195011 | 530250608 | $155.37 |
| 75790 | 530354667 | $239.32 | 195012 | 530250609 | $1,308.08 |
| 75791 | 530354668 | $346.72 | 195013 | 530250610 | $57.21 |
| 75792 | 530354670 | $17.22 | 195014 | 530250611 | $445.17 |
| 75793 | 530354671 | $429.11 | 195015 | 530250616 | $223.27 |
| 75794 | 530354672 | $1,645.02 | 195016 | 530250617 | $11.16 |
| 75795 | 530354675 | $186.00 | 195017 | 530250618 | $26.04 |
| 75796 | 530354676 | $268.81 | 195018 | 530250619 | $26.04 |
| 75797 | 530354677 | $184.18 | 195019 | 530250621 | $18.61 |
| 75798 | 530354678 | $927.00 | 195020 | 530250622 | $33.50 |
| 75799 | 530354681 | $2,519.07 | 195021 | 530250623 | $125.99 |
| 75800 | 530354682 | $1.23 | 195022 | 530250625 | $161.06 |
| 75801 | 530354687 | $80.10 | 195023 | 530250626 | $19.50 |
| 75802 | 530354688 | $1,448.00 | 195024 | 530250627 | $269.90 |
| 75803 | 530354689 | $1,322.46 | 195025 | 530250629 | $28.32 |
| 75804 | 530354691 | $288.42 | 195026 | 530250630 | $22.75 |
| 75805 | 530354693 | $174.05 | 195027 | 530250631 | $41.17 |
| 75806 | 530354694 | $11.71 | 195028 | 530250632 | $181.34 |
| 75807 | 530354695 | $0.85 | 195029 | 530250633 | $370.51 |
| 75808 | 530354697 | $26.30 | 195030 | 530250635 | $118.52 |
| 75809 | 530354698 | $46.53 | 195031 | 530250636 | $1,294.09 |
| 75810 | 530354699 | $1.70 | 195032 | 530250637 | $460.25 |
| 75811 | 530354700 | $778.83 | 195033 | 530250638 | $1,845.34 |
| 75812 | 530354701 | $18.86 | 195034 | 530250640 | $14.34 |
| 75813 | 530354702 | $109.83 | 195035 | 530250642 | $1,116.00 |
| 75814 | 530354703 | $266.79 | 195036 | 530250643 | $90.35 |
| 75815 | 530354704 | $1,634.63 | 195037 | 530250644 | $4.95 |
| 75816 | 530354705 | $454.37 | 195038 | 530250645 | $247.00 |
| 75817 | 530354706 | $20.09 | 195039 | 530250647 | $212.46 |
| 75818 | 530354707 | $143.04 | 195040 | 530250648 | $4,169.92 |
| 75819 | 530354710 | $81.84 | 195041 | 530250649 | $872.67 |
| 75820 | 530354711 | $49.29 | 195042 | 530250650 | $153.08 |
| 75821 | 530354712 | $1,034.00 | 195043 | 530250651 | $319.83 |
| 75822 | 530354714 | $1,908.17 | 195044 | 530250652 | $55.16 |
| 75823 | 530354715 | $2,378.20 | 195045 | 530250653 | $205.81 |
| 75824 | 530354718 | $102.84 | 195046 | 530250655 | $37.31 |
| 75825 | 530354719 | $2,353.12 | 195047 | 530250656 | $1,036.21 |
| 75826 | 530354720 | $37.92 | 195048 | 530250657 | $55.64 |
| 75827 | 530354723 | $1,022.00 | 195049 | 530250658 | $28.36 |
| 75828 | 530354724 | $22.75 | 195050 | 530250659 | $481.00 |
| 75829 | 530354725 | $2.55 | 195051 | 530250660 | $29.72 |
| 75830 | 530354727 | $262.65 | 195052 | 530250662 | $877.85 |
| 75831 | 530354728 | $1,967.46 | 195053 | 530250663 | $711.51 |
| 75832 | 530354730 | $125.60 | 195054 | 530250664 | $573.83 |
| 75833 | 530354731 | $1,118.08 | 195055 | 530250665 | $984.60 |
| 75834 | 530354732 | $630.77 | 195056 | 530250666 | $56.87 |
| 75835 | 530354733 | $13.16 | 195057 | 530250667 | $986.15 |
| 75836 | 530354734 | $938.39 | 195058 | 530250668 | $86.56 |
| 75837 | 530354735 | $55.49 | 195059 | 530250669 | $75.90 |
| 75838 | 530354736 | $555.01 | 195060 | 530250671 | $36.96 |
| 75839 | 530354737 | $66.98 | 195061 | 530250672 | $13.68 |
| 75840 | 530354739 | $66.98 | 195062 | 530250673 | $171.13 |
| 75841 | 530354740 | $593.96 | 195063 | 530250674 | $205.04 |
| 75842 | 530354743 | $1,859.14 | 195064 | 530250676 | $164.38 |
| 75843 | 530354744 | $217.89 | 195065 | 530250677 | $478.42 |
| 75844 | 530354745 | $298.00 | 195066 | 530250679 | $805.90 |
| 75845 | 530354746 | $2.46 | 195067 | 530250680 | $3,208.75 |
| 75846 | 530354748 | $719.62 | 195068 | 530250681 | $17.50 |
| 75847 | 530354749 | $2,529.48 | 195069 | 530250682 | $46.53 |
| 75848 | 530354750 | $130.38 | 195070 | 530250683 | $115.89 |

Page 1204 of 1893

| | | | | | | |
|---|---|---|---|---|---|---|
| 75849 | 530354752 | $112.78 | | 195071 | 530250684 | $35.89 |
| 75850 | 530354753 | $859.57 | | 195072 | 530250685 | $222.30 |
| 75851 | 530354755 | $108.50 | | 195073 | 530250687 | $242.02 |
| 75852 | 530354756 | $144.48 | | 195074 | 530250688 | $872.29 |
| 75853 | 530354757 | $54.53 | | 195075 | 530250689 | $161.42 |
| 75854 | 530354758 | $413.63 | | 195076 | 530250691 | $815.59 |
| 75855 | 530354759 | $2,265.00 | | 195077 | 530250692 | $236.37 |
| 75856 | 530354760 | $516.47 | | 195078 | 530250693 | $502.16 |
| 75857 | 530354761 | $1,663.27 | | 195079 | 530250694 | $337.57 |
| 75858 | 530354762 | $1,300.00 | | 195080 | 530250695 | $280.94 |
| 75859 | 530354763 | $1,339.53 | | 195081 | 530250697 | $5,960.00 |
| 75860 | 530354764 | $83.95 | | 195082 | 530250698 | $2,152.50 |
| 75861 | 530354766 | $7.38 | | 195083 | 530250702 | $52.31 |
| 75862 | 530354767 | $555.45 | | 195084 | 530250703 | $157.49 |
| 75863 | 530354769 | $940.99 | | 195085 | 530250704 | $141.84 |
| 75864 | 530354770 | $3,484.75 | | 195086 | 530250705 | $392.55 |
| 75865 | 530354771 | $146.73 | | 195087 | 530250706 | $950.36 |
| 75866 | 530354772 | $26.64 | | 195088 | 530250707 | $6.50 |
| 75867 | 530354773 | $2,553.52 | | 195089 | 530250708 | $15.75 |
| 75868 | 530354774 | $15,718.85 | | 195090 | 530250710 | $67.21 |
| 75869 | 530354775 | $198.76 | | 195091 | 530250711 | $130.00 |
| 75870 | 530354776 | $257.33 | | 195092 | 530250712 | $83.23 |
| 75871 | 530354777 | $65.75 | | 195093 | 530250713 | $614.95 |
| 75872 | 530354778 | $5,890.72 | | 195094 | 530250714 | $144.67 |
| 75873 | 530354779 | $1,113.95 | | 195095 | 530250715 | $41.36 |
| 75874 | 530354782 | $1,041.43 | | 195096 | 530250716 | $50.47 |
| 75875 | 530354783 | $2.55 | | 195097 | 530250719 | $1,265.72 |
| 75876 | 530354784 | $870.76 | | 195098 | 530250720 | $77.00 |
| 75877 | 530354785 | $445.30 | | 195099 | 530250721 | $284.52 |
| 75878 | 530354786 | $2,314.20 | | 195100 | 530250722 | $740.00 |
| 75879 | 530354787 | $55.16 | | 195101 | 530250726 | $137.90 |
| 75880 | 530354789 | $6,650.00 | | 195102 | 530250727 | $228.52 |
| 75881 | 530354791 | $8.22 | | 195103 | 530250729 | $221.00 |
| 75882 | 530354793 | $181.24 | | 195104 | 530250730 | $185.18 |
| 75883 | 530354795 | $182.12 | | 195105 | 530250731 | $157.92 |
| 75884 | 530354798 | $51.22 | | 195106 | 530250732 | $425.47 |
| 75885 | 530354799 | $1.70 | | 195107 | 530250733 | $1,192.00 |
| 75886 | 530354800 | $47.56 | | 195108 | 530250734 | $132.76 |
| 75887 | 530354801 | $244.08 | | 195109 | 530250735 | $321.76 |
| 75888 | 530354803 | $1,569.77 | | 195110 | 530250737 | $260.04 |
| 75889 | 530354804 | $196.08 | | 195111 | 530250738 | $177.87 |
| 75890 | 530354806 | $634.30 | | 195112 | 530250739 | $50.82 |
| 75891 | 530354807 | $390.64 | | 195113 | 530250740 | $165.26 |
| 75892 | 530354808 | $305.03 | | 195114 | 530250741 | $81.24 |
| 75893 | 530354810 | $29.69 | | 195115 | 530250742 | $24.81 |
| 75894 | 530354811 | $9.34 | | 195116 | 530250744 | $181.24 |
| 75895 | 530354812 | $943.35 | | 195117 | 530250745 | $905.00 |
| 75896 | 530354813 | $165.44 | | 195118 | 530250746 | $479.89 |
| 75897 | 530354815 | $563.48 | | 195119 | 530250747 | $7,535.79 |
| 75898 | 530354816 | $114.26 | | 195120 | 530250748 | $168.81 |
| 75899 | 530354817 | $26.25 | | 195121 | 530250749 | $413.72 |
| 75900 | 530354818 | $523.55 | | 195122 | 530250750 | $104.76 |
| 75901 | 530354819 | $774.50 | | 195123 | 530250751 | $70.85 |
| 75902 | 530354820 | $27.58 | | 195124 | 530250752 | $1.75 |
| 75903 | 530354821 | $158.20 | | 195125 | 530250753 | $5.17 |
| 75904 | 530354822 | $6.79 | | 195126 | 530250754 | $258.80 |
| 75905 | 530354823 | $7.22 | | 195127 | 530250756 | $2,786.72 |
| 75906 | 530354825 | $337.52 | | 195128 | 530250757 | $341.56 |
| 75907 | 530354826 | $750.50 | | 195129 | 530250758 | $13.59 |
| 75908 | 530354828 | $1,173.60 | | 195130 | 530250759 | $656.33 |
| 75909 | 530354829 | $24,587.78 | | 195131 | 530250760 | $486.55 |
| 75910 | 530354831 | $507.28 | | 195132 | 530250761 | $126.78 |
| 75911 | 530354832 | $126.21 | | 195133 | 530250762 | $535.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75912 | 530354833 | $344.34 | | 195134 | 530250763 | $10.50 |
| 75913 | 530354834 | $20.68 | | 195135 | 530250764 | $19.76 |
| 75914 | 530354837 | $1,118.21 | | 195136 | 530250765 | $788.13 |
| 75915 | 530354838 | $381.35 | | 195137 | 530250766 | $99.02 |
| 75916 | 530354839 | $2,295.87 | | 195138 | 530250767 | $355.81 |
| 75917 | 530354840 | $257.61 | | 195139 | 530250768 | $2,887.14 |
| 75918 | 530354843 | $276.69 | | 195140 | 530250769 | $1,638.54 |
| 75919 | 530354844 | $131.95 | | 195141 | 530250770 | $232.28 |
| 75920 | 530354845 | $139.36 | | 195142 | 530250771 | $155.06 |
| 75921 | 530354846 | $111.49 | | 195143 | 530250772 | $1,235.38 |
| 75922 | 530354847 | $3,721.36 | | 195144 | 530250773 | $126.78 |
| 75923 | 530354848 | $81.67 | | 195145 | 530250774 | $257.79 |
| 75924 | 530354849 | $330.90 | | 195146 | 530250775 | $1,045.75 |
| 75925 | 530354852 | $1.23 | | 195147 | 530250776 | $246.00 |
| 75926 | 530354853 | $118.90 | | 195148 | 530250778 | $348.80 |
| 75927 | 530354854 | $1.27 | | 195149 | 530250779 | $184.50 |
| 75928 | 530354855 | $18.45 | | 195150 | 530250781 | $676.03 |
| 75929 | 530354857 | $330.74 | | 195151 | 530250782 | $30.82 |
| 75930 | 530354858 | $2,497.38 | | 195152 | 530250783 | $54.72 |
| 75931 | 530354859 | $917.23 | | 195153 | 530250785 | $225.89 |
| 75932 | 530354860 | $538.33 | | 195154 | 530250787 | $142.76 |
| 75933 | 530354861 | $302.31 | | 195155 | 530250788 | $348.50 |
| 75934 | 530354862 | $302.31 | | 195156 | 530250789 | $5,945.21 |
| 75935 | 530354864 | $2,891.33 | | 195157 | 530250790 | $1,068.61 |
| 75936 | 530354869 | $73.89 | | 195158 | 530250791 | $819.00 |
| 75937 | 530354871 | $274.01 | | 195159 | 530250792 | $178.56 |
| 75938 | 530354873 | $231.01 | | 195160 | 530250793 | $113.81 |
| 75939 | 530354876 | $25.83 | | 195161 | 530250794 | $134.99 |
| 75940 | 530354879 | $375.46 | | 195162 | 530250795 | $301.00 |
| 75941 | 530354880 | $465.30 | | 195163 | 530250796 | $1,394.76 |
| 75942 | 530354883 | $1.70 | | 195164 | 530250798 | $1,331.68 |
| 75943 | 530354887 | $82.74 | | 195165 | 530250799 | $153.66 |
| 75944 | 530354888 | $984.40 | | 195166 | 530250800 | $51.22 |
| 75945 | 530354889 | $591.85 | | 195167 | 530250805 | $23.58 |
| 75946 | 530354890 | $213.00 | | 195168 | 530250806 | $82.72 |
| 75947 | 530354891 | $1,178.71 | | 195169 | 530250807 | $21.20 |
| 75948 | 530354893 | $63.04 | | 195170 | 530250808 | $25.50 |
| 75949 | 530354894 | $338.84 | | 195171 | 530250809 | $2,363.89 |
| 75950 | 530354896 | $5.94 | | 195172 | 530250810 | $1,963.60 |
| 75951 | 530354897 | $103.40 | | 195173 | 530250815 | $299.20 |
| 75952 | 530354898 | $32.40 | | 195174 | 530250816 | $630.08 |
| 75953 | 530354899 | $157.32 | | 195175 | 530250817 | $284.30 |
| 75954 | 530354900 | $1,946.00 | | 195176 | 530250818 | $134.16 |
| 75955 | 530354901 | $325.00 | | 195177 | 530250820 | $663.91 |
| 75956 | 530354902 | $737.01 | | 195178 | 530250821 | $23.39 |
| 75957 | 530354903 | $190.42 | | 195179 | 530250823 | $38.92 |
| 75958 | 530354904 | $85.38 | | 195180 | 530250824 | $160.22 |
| 75959 | 530354905 | $691.60 | | 195181 | 530250825 | $3,720.00 |
| 75960 | 530354906 | $51.70 | | 195182 | 530250827 | $227.50 |
| 75961 | 530354907 | $89.25 | | 195183 | 530250828 | $100.40 |
| 75962 | 530354908 | $1,294.39 | | 195184 | 530250829 | $5.17 |
| 75963 | 530354911 | $191.29 | | 195185 | 530250830 | $19.70 |
| 75964 | 530354913 | $738.83 | | 195186 | 530250831 | $2.46 |
| 75965 | 530354914 | $3,998.47 | | 195187 | 530250832 | $110.32 |
| 75966 | 530354915 | $239.32 | | 195188 | 530250834 | $178.17 |
| 75967 | 530354916 | $217.14 | | 195189 | 530250836 | $51.70 |
| 75968 | 530354917 | $20.68 | | 195190 | 530250837 | $690.34 |
| 75969 | 530354919 | $1,507.54 | | 195191 | 530250838 | $813.34 |
| 75970 | 530354920 | $827.20 | | 195192 | 530250839 | $4.92 |
| 75971 | 530354921 | $141.09 | | 195193 | 530250840 | $582.67 |
| 75972 | 530354922 | $159.60 | | 195194 | 530250841 | $283.66 |
| 75973 | 530354925 | $2,952.00 | | 195195 | 530250842 | $1,039.25 |
| 75974 | 530354930 | $342.37 | | 195196 | 530250843 | $100.66 |

| | | | | | | |
|---|---|---|---|---|---|
| 75975 | 530354932 | $675.03 | 195197 | 530250844 | $122.76 |
| 75976 | 530354933 | $349.41 | 195198 | 530250846 | $435.95 |
| 75977 | 530354934 | $38.50 | 195199 | 530250847 | $1,840.87 |
| 75978 | 530354935 | $7,847.64 | 195200 | 530250848 | $410.04 |
| 75979 | 530354936 | $4,218.95 | 195201 | 530250849 | $55.16 |
| 75980 | 530354938 | $1,842.05 | 195202 | 530250850 | $67.65 |
| 75981 | 530354939 | $722.89 | 195203 | 530250854 | $192.10 |
| 75982 | 530354940 | $281.60 | 195204 | 530250855 | $126.87 |
| 75983 | 530354941 | $584.07 | 195205 | 530250858 | $32.31 |
| 75984 | 530354942 | $258.50 | 195206 | 530250859 | $428.02 |
| 75985 | 530354944 | $59.50 | 195207 | 530250860 | $55.02 |
| 75986 | 530354945 | $143.50 | 195208 | 530250864 | $2,275.00 |
| 75987 | 530354946 | $483.09 | 195209 | 530250865 | $185.22 |
| 75988 | 530354950 | $1.70 | 195210 | 530250866 | $117.00 |
| 75989 | 530354951 | $849.00 | 195211 | 530250867 | $652.40 |
| 75990 | 530354952 | $180.35 | 195212 | 530250868 | $114.26 |
| 75991 | 530354953 | $294.70 | 195213 | 530250869 | $657.50 |
| 75992 | 530354954 | $1,368.46 | 195214 | 530250870 | $29.52 |
| 75993 | 530354955 | $1,330.30 | 195215 | 530250871 | $41.36 |
| 75994 | 530354957 | $353.05 | 195216 | 530250872 | $271.50 |
| 75995 | 530354958 | $84.87 | 195217 | 530250873 | $289.52 |
| 75996 | 530354959 | $784.20 | 195218 | 530250874 | $46.53 |
| 75997 | 530354960 | $4,538.91 | 195219 | 530250875 | $19.50 |
| 75998 | 530354963 | $44,126.17 | 195220 | 530250876 | $176.36 |
| 75999 | 530354964 | $67,305.87 | 195221 | 530250878 | $1,032.50 |
| 76000 | 530354965 | $44,709.80 | 195222 | 530250879 | $30.84 |
| 76001 | 530354967 | $136.80 | 195223 | 530250880 | $341.62 |
| 76002 | 530354971 | $193.42 | 195224 | 530250881 | $130.63 |
| 76003 | 530354973 | $4.92 | 195225 | 530250882 | $113.32 |
| 76004 | 530354976 | $661.43 | 195226 | 530250883 | $41.36 |
| 76005 | 530354977 | $11.58 | 195227 | 530250884 | $8,157.76 |
| 76006 | 530354978 | $5.17 | 195228 | 530250885 | $408.80 |
| 76007 | 530354979 | $5.17 | 195229 | 530250886 | $78.60 |
| 76008 | 530354980 | $431.83 | 195230 | 530250887 | $9.60 |
| 76009 | 530354981 | $387.38 | 195231 | 530250889 | $78.90 |
| 76010 | 530354982 | $213.22 | 195232 | 530250890 | $345.10 |
| 76011 | 530354983 | $469.16 | 195233 | 530250891 | $175.50 |
| 76012 | 530354984 | $139.59 | 195234 | 530250892 | $766.93 |
| 76013 | 530354985 | $211.97 | 195235 | 530250893 | $13.15 |
| 76014 | 530354986 | $329.36 | 195236 | 530250895 | $965.10 |
| 76015 | 530354990 | $764.00 | 195237 | 530250896 | $2,193.02 |
| 76016 | 530354991 | $11.89 | 195238 | 530250897 | $6,931.72 |
| 76017 | 530354992 | $28.12 | 195239 | 530250898 | $148.82 |
| 76018 | 530354993 | $2.12 | 195240 | 530250899 | $234.79 |
| 76019 | 530354994 | $97.36 | 195241 | 530250900 | $200.87 |
| 76020 | 530354996 | $901.88 | 195242 | 530250901 | $94.86 |
| 76021 | 530354997 | $12.37 | 195243 | 530250902 | $72.38 |
| 76022 | 530354998 | $3,626.76 | 195244 | 530250903 | $923.68 |
| 76023 | 530354999 | $1,830.14 | 195245 | 530250904 | $73.68 |
| 76024 | 530355000 | $697.56 | 195246 | 530250905 | $185.18 |
| 76025 | 530355002 | $328.07 | 195247 | 530250906 | $15.51 |
| 76026 | 530355004 | $3.94 | 195248 | 530250907 | $385.57 |
| 76027 | 530355005 | $148.91 | 195249 | 530250908 | $79.95 |
| 76028 | 530355007 | $48.21 | 195250 | 530250909 | $163.73 |
| 76029 | 530355008 | $640.01 | 195251 | 530250910 | $353.71 |
| 76030 | 530355009 | $197.00 | 195252 | 530250914 | $14.00 |
| 76031 | 530355010 | $1,336.40 | 195253 | 530250916 | $413.70 |
| 76032 | 530355011 | $3,615.63 | 195254 | 530250917 | $4.43 |
| 76033 | 530355013 | $17.50 | 195255 | 530250918 | $187.01 |
| 76034 | 530355014 | $1,618.28 | 195256 | 530250919 | $72.24 |
| 76035 | 530355015 | $66.98 | 195257 | 530250921 | $235.52 |
| 76036 | 530355021 | $924.19 | 195258 | 530250922 | $71.90 |
| 76037 | 530355024 | $950.79 | 195259 | 530250924 | $67.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76038 | 530355025 | $327.29 | | 195260 | 530250925 | $159.60 |
| 76039 | 530355035 | $67.21 | | 195261 | 530250926 | $10.03 |
| 76040 | 530355036 | $675.72 | | 195262 | 530250927 | $24.82 |
| 76041 | 530355038 | $948.17 | | 195263 | 530250928 | $2.82 |
| 76042 | 530355044 | $16,599.86 | | 195264 | 530250930 | $215.83 |
| 76043 | 530355045 | $2,601.54 | | 195265 | 530250932 | $121.98 |
| 76044 | 530355046 | $262.71 | | 195266 | 530250933 | $24.50 |
| 76045 | 530355047 | $1,442.43 | | 195267 | 530250935 | $124.08 |
| 76046 | 530355048 | $481.58 | | 195268 | 530250936 | $41.36 |
| 76047 | 530355049 | $369.69 | | 195269 | 530250937 | $26.79 |
| 76048 | 530355050 | $3,173.44 | | 195270 | 530250939 | $779.10 |
| 76049 | 530355051 | $3,347.70 | | 195271 | 530250940 | $144.69 |
| 76050 | 530355052 | $594.99 | | 195272 | 530250941 | $263.26 |
| 76051 | 530355053 | $3.94 | | 195273 | 530250943 | $945.18 |
| 76052 | 530355055 | $299.20 | | 195274 | 530250944 | $12,809.05 |
| 76053 | 530355057 | $513.87 | | 195275 | 530250945 | $435.05 |
| 76054 | 530355058 | $4.25 | | 195276 | 530250947 | $2.87 |
| 76055 | 530355059 | $429.12 | | 195277 | 530250948 | $27.58 |
| 76056 | 530355060 | $101.32 | | 195278 | 530250949 | $950.65 |
| 76057 | 530355062 | $59.04 | | 195279 | 530250950 | $7.88 |
| 76058 | 530355064 | $10,626.93 | | 195280 | 530250951 | $11.82 |
| 76059 | 530355066 | $2,810.36 | | 195281 | 530250952 | $98.54 |
| 76060 | 530355069 | $359.02 | | 195282 | 530250953 | $67.21 |
| 76061 | 530355071 | $153.75 | | 195283 | 530250955 | $35.46 |
| 76062 | 530355072 | $93.81 | | 195284 | 530250956 | $105.46 |
| 76063 | 530355073 | $98.23 | | 195285 | 530250957 | $334.99 |
| 76064 | 530355074 | $350.00 | | 195286 | 530250958 | $1,613.85 |
| 76065 | 530355075 | $870.16 | | 195287 | 530250959 | $20.68 |
| 76066 | 530355076 | $145.14 | | 195288 | 530250960 | $143.65 |
| 76067 | 530355078 | $1,067.64 | | 195289 | 530250962 | $117.52 |
| 76068 | 530355079 | $7,860.88 | | 195290 | 530250963 | $675.24 |
| 76069 | 530355080 | $3,933.93 | | 195291 | 530250965 | $34,412.50 |
| 76070 | 530355081 | $179.08 | | 195292 | 530250966 | $74.86 |
| 76071 | 530355082 | $3.82 | | 195293 | 530250967 | $2,681.04 |
| 76072 | 530355083 | $139.64 | | 195294 | 530250968 | $341.90 |
| 76073 | 530355084 | $2.12 | | 195295 | 530250969 | $218.84 |
| 76074 | 530355085 | $120.75 | | 195296 | 530250970 | $1,808.57 |
| 76075 | 530355087 | $1,030.26 | | 195297 | 530250971 | $51.57 |
| 76076 | 530355088 | $65.75 | | 195298 | 530250972 | $190.72 |
| 76077 | 530355089 | $7,598.20 | | 195299 | 530250973 | $86.60 |
| 76078 | 530355091 | $514.21 | | 195300 | 530250974 | $378.67 |
| 76079 | 530355092 | $6,562.56 | | 195301 | 530250975 | $973.35 |
| 76080 | 530355093 | $597.43 | | 195302 | 530250976 | $15.76 |
| 76081 | 530355094 | $933.65 | | 195303 | 530250977 | $166.96 |
| 76082 | 530355095 | $87.89 | | 195304 | 530250978 | $242.99 |
| 76083 | 530355096 | $2,307.87 | | 195305 | 530250979 | $517.00 |
| 76084 | 530355101 | $245.79 | | 195306 | 530250980 | $173.36 |
| 76085 | 530355102 | $6,206.00 | | 195307 | 530250981 | $77.47 |
| 76086 | 530355104 | $227.50 | | 195308 | 530250982 | $1,920.60 |
| 76087 | 530355109 | $602.20 | | 195309 | 530250983 | $571.71 |
| 76088 | 530355110 | $8,115.47 | | 195310 | 530250984 | $2,578.20 |
| 76089 | 530355111 | $771.14 | | 195311 | 530250985 | $797.76 |
| 76090 | 530355112 | $173.95 | | 195312 | 530250987 | $149.72 |
| 76091 | 530355113 | $291.55 | | 195313 | 530250989 | $15,959.60 |
| 76092 | 530355116 | $257.97 | | 195314 | 530250990 | $548.00 |
| 76093 | 530355123 | $876.32 | | 195315 | 530250991 | $1,368.00 |
| 76094 | 530355124 | $2,630.00 | | 195316 | 530250992 | $595.23 |
| 76095 | 530355126 | $7.38 | | 195317 | 530250993 | $512.29 |
| 76096 | 530355127 | $499.38 | | 195318 | 530250995 | $30.64 |
| 76097 | 530355128 | $380.74 | | 195319 | 530250996 | $77.59 |
| 76098 | 530355129 | $1.27 | | 195320 | 530250997 | $276.15 |
| 76099 | 530355130 | $3,294.04 | | 195321 | 530250998 | $410.09 |
| 76100 | 530355131 | $5,381.84 | | 195322 | 530251000 | $184.04 |

| | | | | | |
|---|---|---|---|---|---|
| 76101 | 530355132 | $481.54 | 195323 | 530251001 | $403.26 |
| 76102 | 530355133 | $418.77 | 195324 | 530251002 | $117.00 |
| 76103 | 530355134 | $158.83 | 195325 | 530251003 | $43.48 |
| 76104 | 530355135 | $1,034.00 | 195326 | 530251004 | $97.50 |
| 76105 | 530355136 | $812.22 | 195327 | 530251005 | $261.92 |
| 76106 | 530355137 | $423.77 | 195328 | 530251006 | $259.46 |
| 76107 | 530355141 | $463.14 | 195329 | 530251007 | $277.56 |
| 76108 | 530355142 | $2,110.37 | 195330 | 530251008 | $206.33 |
| 76109 | 530355143 | $2,655.89 | 195331 | 530251009 | $59.09 |
| 76110 | 530355144 | $1,317.60 | 195332 | 530251010 | $147.99 |
| 76111 | 530355145 | $1,239.40 | 195333 | 530251011 | $145.10 |
| 76112 | 530355146 | $171.94 | 195334 | 530251012 | $295.03 |
| 76113 | 530355147 | $39.45 | 195335 | 530251014 | $83.90 |
| 76114 | 530355149 | $316.60 | 195336 | 530251018 | $110.82 |
| 76115 | 530355152 | $333.84 | 195337 | 530251023 | $269.51 |
| 76116 | 530355155 | $294.10 | 195338 | 530251024 | $28.76 |
| 76117 | 530355156 | $27.06 | 195339 | 530251025 | $42.12 |
| 76118 | 530355157 | $1,860.00 | 195340 | 530251026 | $3,576.00 |
| 76119 | 530355158 | $157.32 | 195341 | 530251028 | $361.55 |
| 76120 | 530355159 | $62.73 | 195342 | 530251029 | $15.76 |
| 76121 | 530355160 | $4,218.89 | 195343 | 530251030 | $444.62 |
| 76122 | 530355161 | $18.45 | 195344 | 530251031 | $565.55 |
| 76123 | 530355164 | $31.52 | 195345 | 530251032 | $821.87 |
| 76124 | 530355166 | $7.40 | 195346 | 530251033 | $603.47 |
| 76125 | 530355167 | $77.55 | 195347 | 530251034 | $117.33 |
| 76126 | 530355168 | $64.00 | 195348 | 530251035 | $844.89 |
| 76127 | 530355170 | $50.63 | 195349 | 530251036 | $444.67 |
| 76128 | 530355172 | $475.22 | 195350 | 530251038 | $135.05 |
| 76129 | 530355173 | $876.19 | 195351 | 530251039 | $226.91 |
| 76130 | 530355174 | $196.55 | 195352 | 530251042 | $49.84 |
| 76131 | 530355177 | $647.84 | 195353 | 530251043 | $325.00 |
| 76132 | 530355178 | $70.11 | 195354 | 530251044 | $59.10 |
| 76133 | 530355179 | $153.30 | 195355 | 530251046 | $300.13 |
| 76134 | 530355180 | $3,577.00 | 195356 | 530251047 | $6,419.40 |
| 76135 | 530355181 | $1.27 | 195357 | 530251048 | $550.48 |
| 76136 | 530355182 | $88.88 | 195358 | 530251049 | $711.48 |
| 76137 | 530355183 | $158.54 | 195359 | 530251050 | $102.77 |
| 76138 | 530355184 | $8.49 | 195360 | 530251051 | $1,061.53 |
| 76139 | 530355186 | $111.20 | 195361 | 530251054 | $76.00 |
| 76140 | 530355187 | $351.56 | 195362 | 530251055 | $47.94 |
| 76141 | 530355188 | $139.89 | 195363 | 530251063 | $102.60 |
| 76142 | 530355189 | $903.15 | 195364 | 530251064 | $722.60 |
| 76143 | 530355190 | $1,887.29 | 195365 | 530251065 | $907.27 |
| 76144 | 530355191 | $263.67 | 195366 | 530251066 | $2,761.50 |
| 76145 | 530355192 | $1,037.90 | 195367 | 530251068 | $129.85 |
| 76146 | 530355193 | $920.34 | 195368 | 530251069 | $162.36 |
| 76147 | 530355194 | $134.46 | 195369 | 530251070 | $1,026.00 |
| 76148 | 530355195 | $65.19 | 195370 | 530251073 | $203.77 |
| 76149 | 530355196 | $725.95 | 195371 | 530251074 | $698.57 |
| 76150 | 530355198 | $949.10 | 195372 | 530251075 | $312.19 |
| 76151 | 530355199 | $33.21 | 195373 | 530251076 | $161.06 |
| 76152 | 530355200 | $7.38 | 195374 | 530251077 | $185.67 |
| 76153 | 530355201 | $0.85 | 195375 | 530251078 | $76.23 |
| 76154 | 530355202 | $26,300.00 | 195376 | 530251079 | $124.08 |
| 76155 | 530355203 | $142.21 | 195377 | 530251080 | $8,250.66 |
| 76156 | 530355204 | $19.50 | 195378 | 530251081 | $404.85 |
| 76157 | 530355205 | $51.66 | 195379 | 530251083 | $132.18 |
| 76158 | 530355206 | $734.04 | 195380 | 530251084 | $913.14 |
| 76159 | 530355207 | $287.48 | 195381 | 530251085 | $403.56 |
| 76160 | 530355208 | $1,249.39 | 195382 | 530251086 | $352.26 |
| 76161 | 530355211 | $1,644.96 | 195383 | 530251087 | $311.22 |
| 76162 | 530355212 | $1,976.86 | 195384 | 530251088 | $522.27 |
| 76163 | 530355214 | $344.01 | 195385 | 530251091 | $661.94 |

| | | | | | |
|---|---|---|---|---|---|
| 76164 | 530355215 | $802.08 | 195386 | 530251092 | $51.70 |
| 76165 | 530355219 | $1.70 | 195387 | 530251093 | $31.71 |
| 76166 | 530355223 | $1,045.72 | 195388 | 530251096 | $31.52 |
| 76167 | 530355227 | $319.96 | 195389 | 530251097 | $114.54 |
| 76168 | 530355228 | $422.33 | 195390 | 530251098 | $275.59 |
| 76169 | 530355230 | $8.92 | 195391 | 530251099 | $337.02 |
| 76170 | 530355231 | $638.34 | 195392 | 530251100 | $849.95 |
| 76171 | 530355233 | $257.57 | 195393 | 530251101 | $8.61 |
| 76172 | 530355234 | $6.79 | 195394 | 530251102 | $31.57 |
| 76173 | 530355236 | $1.23 | 195395 | 530251104 | $1,133.64 |
| 76174 | 530355239 | $3,219.25 | 195396 | 530251105 | $507.05 |
| 76175 | 530355240 | $787.86 | 195397 | 530251106 | $437.56 |
| 76176 | 530355241 | $516.78 | 195398 | 530251107 | $59.52 |
| 76177 | 530355242 | $1,346.24 | 195399 | 530251108 | $361.55 |
| 76178 | 530355245 | $46.53 | 195400 | 530251109 | $153.11 |
| 76179 | 530355246 | $5.17 | 195401 | 530251110 | $149.50 |
| 76180 | 530355247 | $3,536.65 | 195402 | 530251111 | $131.33 |
| 76181 | 530355251 | $2,264.80 | 195403 | 530251112 | $484.62 |
| 76182 | 530355253 | $5,107.06 | 195404 | 530251113 | $1,302.00 |
| 76183 | 530355256 | $207.87 | 195405 | 530251114 | $282.20 |
| 76184 | 530355258 | $297.27 | 195406 | 530251116 | $7.88 |
| 76185 | 530355259 | $294.41 | 195407 | 530251117 | $244.58 |
| 76186 | 530355261 | $230.01 | 195408 | 530251118 | $1,525.40 |
| 76187 | 530355264 | $359.80 | 195409 | 530251119 | $241.62 |
| 76188 | 530355266 | $11,743.75 | 195410 | 530251120 | $394.09 |
| 76189 | 530355267 | $19,043.96 | 195411 | 530251121 | $322.38 |
| 76190 | 530355268 | $11,823.89 | 195412 | 530251122 | $198.91 |
| 76191 | 530355269 | $261.19 | 195413 | 530251123 | $1,072.80 |
| 76192 | 530355271 | $719.60 | 195414 | 530251124 | $443.38 |
| 76193 | 530355273 | $301.98 | 195415 | 530251126 | $2,294.91 |
| 76194 | 530355274 | $610.90 | 195416 | 530251127 | $417.64 |
| 76195 | 530355275 | $1.27 | 195417 | 530251129 | $37.91 |
| 76196 | 530355276 | $724.31 | 195418 | 530251130 | $623.92 |
| 76197 | 530355278 | $266.46 | 195419 | 530251132 | $892.61 |
| 76198 | 530355279 | $480.37 | 195420 | 530251133 | $2,630.00 |
| 76199 | 530355281 | $54.18 | 195421 | 530251134 | $78.60 |
| 76200 | 530355282 | $21.00 | 195422 | 530251135 | $199.14 |
| 76201 | 530355283 | $1,203.16 | 195423 | 530251136 | $2.87 |
| 76202 | 530355287 | $54.72 | 195424 | 530251137 | $117.00 |
| 76203 | 530355288 | $85.50 | 195425 | 530251138 | $166.88 |
| 76204 | 530355289 | $1,672.97 | 195426 | 530251139 | $12,460.19 |
| 76205 | 530355290 | $2,266.65 | 195427 | 530251141 | $79.61 |
| 76206 | 530355291 | $1.70 | 195428 | 530251142 | $127.58 |
| 76207 | 530355292 | $1,661.44 | 195429 | 530251143 | $275.47 |
| 76208 | 530355295 | $248.16 | 195430 | 530251144 | $51.59 |
| 76209 | 530355296 | $774.67 | 195431 | 530251145 | $198.03 |
| 76210 | 530355297 | $67.21 | 195432 | 530251146 | $680.20 |
| 76211 | 530355298 | $1,121.07 | 195433 | 530251147 | $237.20 |
| 76212 | 530355299 | $263.36 | 195434 | 530251148 | $272.01 |
| 76213 | 530355300 | $243.68 | 195435 | 530251149 | $131.87 |
| 76214 | 530355301 | $1,422.59 | 195436 | 530251150 | $104.20 |
| 76215 | 530355302 | $310.46 | 195437 | 530251153 | $249.35 |
| 76216 | 530355303 | $156.61 | 195438 | 530251154 | $1,637.43 |
| 76217 | 530355304 | $2.36 | 195439 | 530251155 | $175.01 |
| 76218 | 530355308 | $261.08 | 195440 | 530251156 | $264.78 |
| 76219 | 530355309 | $25.85 | 195441 | 530251157 | $310.44 |
| 76220 | 530355313 | $208.41 | 195442 | 530251158 | $76.44 |
| 76221 | 530355314 | $746.04 | 195443 | 530251159 | $268.62 |
| 76222 | 530355315 | $974.30 | 195444 | 530251161 | $153.08 |
| 76223 | 530355317 | $514.00 | 195445 | 530251162 | $424.53 |
| 76224 | 530355318 | $531.20 | 195446 | 530251163 | $291.08 |
| 76225 | 530355319 | $565.50 | 195447 | 530251164 | $1,367.24 |
| 76226 | 530355320 | $133.83 | 195448 | 530251167 | $1,154.18 |

| | | | | | |
|---|---|---:|---|---|---:|
| 76227 | 530355321 | $387.22 | 195449 | 530251168 | $341.90 |
| 76228 | 530355323 | $68.73 | 195450 | 530251169 | $283.89 |
| 76229 | 530355325 | $253.05 | 195451 | 530251170 | $47.05 |
| 76230 | 530355326 | $92.09 | 195452 | 530251171 | $186.16 |
| 76231 | 530355328 | $1,431.43 | 195453 | 530251172 | $541.00 |
| 76232 | 530355329 | $1,094.76 | 195454 | 530251173 | $52.00 |
| 76233 | 530355330 | $190.68 | 195455 | 530251174 | $527.96 |
| 76234 | 530355332 | $2,078.00 | 195456 | 530251175 | $440.88 |
| 76235 | 530355333 | $278.52 | 195457 | 530251176 | $108.75 |
| 76236 | 530355334 | $95.94 | 195458 | 530251177 | $182.74 |
| 76237 | 530355338 | $108.57 | 195459 | 530251178 | $133.82 |
| 76238 | 530355340 | $231.87 | 195460 | 530251179 | $991.38 |
| 76239 | 530355341 | $1,583.12 | 195461 | 530251180 | $63.35 |
| 76240 | 530355343 | $2.20 | 195462 | 530251181 | $373.07 |
| 76241 | 530355344 | $217.71 | 195463 | 530251182 | $63.04 |
| 76242 | 530355345 | $222.07 | 195464 | 530251183 | $206.25 |
| 76243 | 530355348 | $264.16 | 195465 | 530251185 | $197.25 |
| 76244 | 530355349 | $978.58 | 195466 | 530251186 | $161.71 |
| 76245 | 530355350 | $106.38 | 195467 | 530251187 | $2,633.20 |
| 76246 | 530355351 | $32.66 | 195468 | 530251188 | $195.00 |
| 76247 | 530355352 | $175.78 | 195469 | 530251189 | $10.34 |
| 76248 | 530355356 | $5.94 | 195470 | 530251190 | $42.79 |
| 76249 | 530355358 | $1,457.93 | 195471 | 530251192 | $8,249.90 |
| 76250 | 530355360 | $366.12 | 195472 | 530251193 | $105.20 |
| 76251 | 530355361 | $56.24 | 195473 | 530251194 | $101.81 |
| 76252 | 530355362 | $160.27 | 195474 | 530251195 | $531.17 |
| 76253 | 530355363 | $62.04 | 195475 | 530251196 | $135.30 |
| 76254 | 530355364 | $212.76 | 195476 | 530251197 | $139.67 |
| 76255 | 530355365 | $956.45 | 195477 | 530251198 | $1,315.00 |
| 76256 | 530355370 | $51.70 | 195478 | 530251199 | $119.49 |
| 76257 | 530355371 | $115.67 | 195479 | 530251200 | $362.87 |
| 76258 | 530355373 | $258.50 | 195480 | 530251201 | $723.66 |
| 76259 | 530355375 | $124.23 | 195481 | 530251202 | $39.40 |
| 76260 | 530355376 | $27.15 | 195482 | 530251203 | $78.80 |
| 76261 | 530355377 | $343.50 | 195483 | 530251204 | $118.20 |
| 76262 | 530355379 | $62.04 | 195484 | 530251205 | $49.13 |
| 76263 | 530355381 | $160.27 | 195485 | 530251206 | $19.01 |
| 76264 | 530355385 | $2.12 | 195486 | 530251207 | $204.74 |
| 76265 | 530355387 | $164.82 | 195487 | 530251208 | $63.14 |
| 76266 | 530355388 | $194.25 | 195488 | 530251209 | $714.95 |
| 76267 | 530355389 | $127.50 | 195489 | 530251210 | $275.52 |
| 76268 | 530355393 | $106.38 | 195490 | 530251213 | $142.88 |
| 76269 | 530355394 | $165.48 | 195491 | 530251214 | $145.78 |
| 76270 | 530355395 | $61.68 | 195492 | 530251215 | $31.57 |
| 76271 | 530355398 | $818.52 | 195493 | 530251216 | $76.39 |
| 76272 | 530355400 | $175.78 | 195494 | 530251218 | $1,082.50 |
| 76273 | 530355404 | $648.09 | 195495 | 530251219 | $11.92 |
| 76274 | 530355405 | $321.89 | 195496 | 530251220 | $11.92 |
| 76275 | 530355406 | $222.31 | 195497 | 530251221 | $30.08 |
| 76276 | 530355407 | $935.18 | 195498 | 530251222 | $187.25 |
| 76277 | 530355408 | $2.55 | 195499 | 530251223 | $1,400.66 |
| 76278 | 530355409 | $87.89 | 195500 | 530251224 | $1,635.00 |
| 76279 | 530355411 | $901.46 | 195501 | 530251226 | $132.79 |
| 76280 | 530355412 | $141.32 | 195502 | 530251227 | $84.52 |
| 76281 | 530355413 | $166.23 | 195503 | 530251228 | $16.13 |
| 76282 | 530355414 | $1,226.35 | 195504 | 530251229 | $100.67 |
| 76283 | 530355415 | $63.42 | 195505 | 530251230 | $411.80 |
| 76284 | 530355416 | $2,229.00 | 195506 | 530251231 | $761.67 |
| 76285 | 530355417 | $124.08 | 195507 | 530251232 | $2,825.18 |
| 76286 | 530355418 | $998.09 | 195508 | 530251234 | $422.12 |
| 76287 | 530355419 | $702.09 | 195509 | 530251235 | $225.44 |
| 76288 | 530355420 | $47.80 | 195510 | 530251236 | $10.90 |
| 76289 | 530355421 | $4,187.74 | 195511 | 530251237 | $3,180.36 |

| | | | | | |
|---|---|---|---|---|---|
| 76290 | 530355423 | $81.06 | 195512 | 530251238 | $1,026.61 |
| 76291 | 530355424 | $56.58 | 195513 | 530251239 | $453.00 |
| 76292 | 530355430 | $4,697.14 | 195514 | 530251240 | $1.75 |
| 76293 | 530355431 | $17.74 | 195515 | 530251245 | $85.39 |
| 76294 | 530355432 | $254.92 | 195516 | 530251246 | $111.40 |
| 76295 | 530355433 | $838.91 | 195517 | 530251247 | $743.88 |
| 76296 | 530355434 | $46.53 | 195518 | 530251248 | $194.07 |
| 76297 | 530355435 | $350.92 | 195519 | 530251249 | $441.80 |
| 76298 | 530355436 | $306.82 | 195520 | 530251250 | $2,636.48 |
| 76299 | 530355438 | $691.75 | 195521 | 530251251 | $182.96 |
| 76300 | 530355439 | $5,315.92 | 195522 | 530251252 | $506.37 |
| 76301 | 530355440 | $3,249.81 | 195523 | 530251253 | $21.78 |
| 76302 | 530355441 | $131.50 | 195524 | 530251255 | $49.20 |
| 76303 | 530355444 | $15.51 | 195525 | 530251256 | $102.44 |
| 76304 | 530355445 | $2.12 | 195526 | 530251257 | $127.22 |
| 76305 | 530355446 | $617.83 | 195527 | 530251258 | $50.04 |
| 76306 | 530355447 | $196.46 | 195528 | 530251259 | $257.72 |
| 76307 | 530355449 | $377.41 | 195529 | 530251260 | $625.33 |
| 76308 | 530355451 | $399.96 | 195530 | 530251261 | $157.60 |
| 76309 | 530355452 | $45.51 | 195531 | 530251263 | $214.33 |
| 76310 | 530355456 | $336.53 | 195532 | 530251265 | $265.73 |
| 76311 | 530355457 | $657.50 | 195533 | 530251268 | $71.75 |
| 76312 | 530355460 | $168.00 | 195534 | 530251271 | $48.36 |
| 76313 | 530355463 | $275.34 | 195535 | 530251272 | $120.10 |
| 76314 | 530355464 | $5,006.40 | 195536 | 530251273 | $272.05 |
| 76315 | 530355465 | $2,157.27 | 195537 | 530251274 | $340.77 |
| 76316 | 530355466 | $2,776.29 | 195538 | 530251275 | $260.04 |
| 76317 | 530355467 | $2,440.12 | 195539 | 530251277 | $90.99 |
| 76318 | 530355468 | $7,853.61 | 195540 | 530251279 | $145.78 |
| 76319 | 530355469 | $42.26 | 195541 | 530251280 | $789.38 |
| 76320 | 530355470 | $118.91 | 195542 | 530251283 | $15.33 |
| 76321 | 530355471 | $77.55 | 195543 | 530251284 | $103.40 |
| 76322 | 530355472 | $3,688.37 | 195544 | 530251285 | $31.44 |
| 76323 | 530355473 | $4,645.69 | 195545 | 530251286 | $195.40 |
| 76324 | 530355475 | $897.35 | 195546 | 530251287 | $54.55 |
| 76325 | 530355476 | $9.77 | 195547 | 530251288 | $23.45 |
| 76326 | 530355478 | $35.56 | 195548 | 530251289 | $14.11 |
| 76327 | 530355484 | $282.44 | 195549 | 530251290 | $108.60 |
| 76328 | 530355485 | $288.25 | 195550 | 530251291 | $263.00 |
| 76329 | 530355487 | $9,490.77 | 195551 | 530251292 | $243.77 |
| 76330 | 530355488 | $255.36 | 195552 | 530251293 | $176.28 |
| 76331 | 530355489 | $9.84 | 195553 | 530251296 | $45.03 |
| 76332 | 530355490 | $823.20 | 195554 | 530251297 | $200.51 |
| 76333 | 530355491 | $160.31 | 195555 | 530251298 | $87.89 |
| 76334 | 530355492 | $533.67 | 195556 | 530251300 | $110.82 |
| 76335 | 530355494 | $2,279.68 | 195557 | 530251301 | $118.91 |
| 76336 | 530355495 | $5,769.15 | 195558 | 530251302 | $80.82 |
| 76337 | 530355496 | $184.64 | 195559 | 530251303 | $58.22 |
| 76338 | 530355498 | $119.70 | 195560 | 530251304 | $5,633.84 |
| 76339 | 530355499 | $579.39 | 195561 | 530251305 | $72.38 |
| 76340 | 530355500 | $2,412.57 | 195562 | 530251306 | $1,175.17 |
| 76341 | 530355502 | $84.97 | 195563 | 530251307 | $332.91 |
| 76342 | 530355504 | $2,656.50 | 195564 | 530251308 | $314.41 |
| 76343 | 530355505 | $248.16 | 195565 | 530251309 | $1,016.67 |
| 76344 | 530355509 | $232.47 | 195566 | 530251310 | $131.24 |
| 76345 | 530355511 | $221.00 | 195567 | 530251311 | $202.64 |
| 76346 | 530355512 | $232.65 | 195568 | 530251312 | $121.62 |
| 76347 | 530355513 | $15.99 | 195569 | 530251314 | $10.50 |
| 76348 | 530355514 | $4,370.14 | 195570 | 530251315 | $54.30 |
| 76349 | 530355518 | $2,264.69 | 195571 | 530251317 | $113.57 |
| 76350 | 530355519 | $455.00 | 195572 | 530251318 | $108.13 |
| 76351 | 530355521 | $136.50 | 195573 | 530251319 | $38.67 |
| 76352 | 530355522 | $170.95 | 195574 | 530251320 | $52.94 |

| | | | | | |
|---|---|---|---|---|---|
| 76353 | 530355523 | $60.27 | 195575 | 530251321 | $94.63 |
| 76354 | 530355524 | $31.52 | 195576 | 530251322 | $842.85 |
| 76355 | 530355525 | $56.92 | 195577 | 530251323 | $95.48 |
| 76356 | 530355528 | $4.25 | 195578 | 530251325 | $204.33 |
| 76357 | 530355529 | $584.25 | 195579 | 530251326 | $283.20 |
| 76358 | 530355530 | $678.30 | 195580 | 530251328 | $224.43 |
| 76359 | 530355532 | $112.00 | 195581 | 530251329 | $1.75 |
| 76360 | 530355533 | $1.70 | 195582 | 530251330 | $4,511.30 |
| 76361 | 530355537 | $1,159.27 | 195583 | 530251333 | $2,384.00 |
| 76362 | 530355538 | $51.66 | 195584 | 530251335 | $531.42 |
| 76363 | 530355539 | $70.92 | 195585 | 530251336 | $374.45 |
| 76364 | 530355540 | $176.75 | 195586 | 530251337 | $65.00 |
| 76365 | 530355541 | $303.80 | 195587 | 530251338 | $57.02 |
| 76366 | 530355542 | $1,379.26 | 195588 | 530251339 | $167.28 |
| 76367 | 530355543 | $6,500.00 | 195589 | 530251340 | $123.00 |
| 76368 | 530355544 | $523.44 | 195590 | 530251341 | $281.56 |
| 76369 | 530355545 | $26.25 | 195591 | 530251342 | $606.97 |
| 76370 | 530355546 | $373.80 | 195592 | 530251343 | $59.09 |
| 76371 | 530355548 | $445.64 | 195593 | 530251345 | $109.47 |
| 76372 | 530355549 | $1,011.91 | 195594 | 530251346 | $15.31 |
| 76373 | 530355550 | $45.71 | 195595 | 530251347 | $282.24 |
| 76374 | 530355551 | $466.84 | 195596 | 530251348 | $1,105.83 |
| 76375 | 530355552 | $32.36 | 195597 | 530251349 | $390.00 |
| 76376 | 530355554 | $209.51 | 195598 | 530251350 | $51.23 |
| 76377 | 530355555 | $0.86 | 195599 | 530251351 | $243.91 |
| 76378 | 530355556 | $53.20 | 195600 | 530251353 | $174.15 |
| 76379 | 530355558 | $472.25 | 195601 | 530251355 | $423.23 |
| 76380 | 530355559 | $14,632.86 | 195602 | 530251357 | $888.22 |
| 76381 | 530355560 | $700.00 | 195603 | 530251359 | $467.50 |
| 76382 | 530355561 | $211.97 | 195604 | 530251360 | $1,617.55 |
| 76383 | 530355562 | $149.47 | 195605 | 530279854 | $512.15 |
| 76384 | 530355563 | $38.48 | 195606 | 530279856 | $839.22 |
| 76385 | 530355564 | $239.33 | 195607 | 530279857 | $82.74 |
| 76386 | 530355566 | $1,313.18 | 195608 | 530279858 | $1,761.07 |
| 76387 | 530355567 | $572.25 | 195609 | 530279859 | $928.43 |
| 76388 | 530355568 | $1,221.81 | 195610 | 530279860 | $501.75 |
| 76389 | 530355569 | $424.82 | 195611 | 530279861 | $11.92 |
| 76390 | 530355571 | $252.66 | 195612 | 530279862 | $116.05 |
| 76391 | 530355572 | $62.04 | 195613 | 530279863 | $84.50 |
| 76392 | 530355573 | $106.38 | 195614 | 530279864 | $55.35 |
| 76393 | 530355574 | $1,414.45 | 195615 | 530279865 | $152.64 |
| 76394 | 530355575 | $403.83 | 195616 | 530279867 | $56.45 |
| 76395 | 530355576 | $155.20 | 195617 | 530279868 | $82.74 |
| 76396 | 530355577 | $91.94 | 195618 | 530279870 | $275.89 |
| 76397 | 530355578 | $2.55 | 195619 | 530279871 | $116.07 |
| 76398 | 530355579 | $256.18 | 195620 | 530279872 | $181.38 |
| 76399 | 530355580 | $283.92 | 195621 | 530279873 | $1,471.86 |
| 76400 | 530355581 | $36.74 | 195622 | 530279875 | $65.00 |
| 76401 | 530355582 | $298.39 | 195623 | 530279876 | $157.80 |
| 76402 | 530355584 | $910.10 | 195624 | 530279878 | $161.06 |
| 76403 | 530355587 | $321.85 | 195625 | 530279879 | $3.42 |
| 76404 | 530355590 | $1,162.75 | 195626 | 530279880 | $110.50 |
| 76405 | 530355591 | $247.11 | 195627 | 530279881 | $4,356.88 |
| 76406 | 530355592 | $317.63 | 195628 | 530279884 | $1,784.11 |
| 76407 | 530355593 | $2,262.37 | 195629 | 530279885 | $1,902.56 |
| 76408 | 530355595 | $279.59 | 195630 | 530279886 | $36.32 |
| 76409 | 530355596 | $29.52 | 195631 | 530279887 | $418.77 |
| 76410 | 530355597 | $90.48 | 195632 | 530279888 | $407.95 |
| 76411 | 530355599 | $256.45 | 195633 | 530279890 | $299.86 |
| 76412 | 530355600 | $323.55 | 195634 | 530279891 | $180.95 |
| 76413 | 530355601 | $145.92 | 195635 | 530279892 | $197.04 |
| 76414 | 530355602 | $74.49 | 195636 | 530279893 | $84.50 |
| 76415 | 530355603 | $17.86 | 195637 | 530279894 | $264.18 |

| | | | | | |
|---|---|---|---|---|---|
| 76416 | 530355604 | $5.94 | 195638 | 530279895 | $62.88 |
| 76417 | 530355605 | $149.76 | 195639 | 530279896 | $426.96 |
| 76418 | 530355606 | $6.37 | 195640 | 530279899 | $8.76 |
| 76419 | 530355607 | $146.34 | 195641 | 530279901 | $155.60 |
| 76420 | 530355608 | $3,497.90 | 195642 | 530279902 | $159.78 |
| 76421 | 530355611 | $3.95 | 195643 | 530279903 | $348.18 |
| 76422 | 530355612 | $22,300.00 | 195644 | 530279904 | $274.63 |
| 76423 | 530355613 | $551.65 | 195645 | 530279905 | $891.08 |
| 76424 | 530355614 | $66.01 | 195646 | 530279906 | $129.42 |
| 76425 | 530355615 | $764.36 | 195647 | 530279907 | $841.34 |
| 76426 | 530355618 | $674.54 | 195648 | 530279909 | $33.21 |
| 76427 | 530355619 | $606.85 | 195649 | 530279910 | $1,321.65 |
| 76428 | 530355620 | $298.14 | 195650 | 530279911 | $232.80 |
| 76429 | 530355621 | $2,294.00 | 195651 | 530279912 | $168.00 |
| 76430 | 530355622 | $6.21 | 195652 | 530279913 | $512.99 |
| 76431 | 530355623 | $144.76 | 195653 | 530279915 | $810.47 |
| 76432 | 530355624 | $678.50 | 195654 | 530279919 | $832.37 |
| 76433 | 530355626 | $41.82 | 195655 | 530279920 | $427.08 |
| 76434 | 530355627 | $66.98 | 195656 | 530279921 | $226.84 |
| 76435 | 530355628 | $165.24 | 195657 | 530279923 | $523.25 |
| 76436 | 530355629 | $5.94 | 195658 | 530279925 | $82.25 |
| 76437 | 530355630 | $151.26 | 195659 | 530279926 | $47.16 |
| 76438 | 530355631 | $291.03 | 195660 | 530279927 | $35.46 |
| 76439 | 530355632 | $35.76 | 195661 | 530279929 | $518.43 |
| 76440 | 530355633 | $266.12 | 195662 | 530279931 | $222.31 |
| 76441 | 530355634 | $33.25 | 195663 | 530279932 | $1,278.65 |
| 76442 | 530355635 | $1,070.90 | 195664 | 530279933 | $25.83 |
| 76443 | 530355636 | $703.00 | 195665 | 530279934 | $266.50 |
| 76444 | 530355637 | $93.06 | 195666 | 530279936 | $6.86 |
| 76445 | 530355638 | $577.97 | 195667 | 530279937 | $324.39 |
| 76446 | 530355639 | $261.81 | 195668 | 530279938 | $412.90 |
| 76447 | 530355640 | $276.50 | 195669 | 530279939 | $1,733.48 |
| 76448 | 530355642 | $2,362.81 | 195670 | 530279940 | $275.53 |
| 76449 | 530355644 | $3.50 | 195671 | 530279941 | $168.89 |
| 76450 | 530355646 | $807.47 | 195672 | 530279942 | $254.72 |
| 76451 | 530355647 | $43.34 | 195673 | 530279943 | $2,449.88 |
| 76452 | 530355648 | $5,304.95 | 195674 | 530279944 | $7,723.85 |
| 76453 | 530355649 | $54.12 | 195675 | 530279945 | $85.38 |
| 76454 | 530355650 | $883.09 | 195676 | 530279946 | $215.83 |
| 76455 | 530355652 | $1,115.90 | 195677 | 530279947 | $157.34 |
| 76456 | 530355653 | $39.40 | 195678 | 530279948 | $93.06 |
| 76457 | 530355654 | $66.42 | 195679 | 530279949 | $13.00 |
| 76458 | 530355655 | $118.77 | 195680 | 530279952 | $113.63 |
| 76459 | 530355656 | $750.27 | 195681 | 530279953 | $2,121.75 |
| 76460 | 530355657 | $178.91 | 195682 | 530279954 | $51.53 |
| 76461 | 530355659 | $1,060.07 | 195683 | 530279955 | $15.76 |
| 76462 | 530355663 | $451.29 | 195684 | 530279956 | $122.14 |
| 76463 | 530355664 | $198.19 | 195685 | 530279957 | $275.80 |
| 76464 | 530355666 | $214.42 | 195686 | 530279958 | $84.40 |
| 76465 | 530355669 | $1,579.22 | 195687 | 530279960 | $43.88 |
| 76466 | 530355672 | $2,528.40 | 195688 | 530279962 | $262.52 |
| 76467 | 530355673 | $0.85 | 195689 | 530279966 | $201.37 |
| 76468 | 530355674 | $82.62 | 195690 | 530279967 | $152.97 |
| 76469 | 530355675 | $0.85 | 195691 | 530279968 | $172.90 |
| 76470 | 530355677 | $109.47 | 195692 | 530279969 | $3.94 |
| 76471 | 530355678 | $2,164.86 | 195693 | 530279970 | $4.10 |
| 76472 | 530355679 | $111.93 | 195694 | 530279971 | $7.57 |
| 76473 | 530355680 | $2,164.86 | 195695 | 530279972 | $26.40 |
| 76474 | 530355681 | $109.47 | 195696 | 530279973 | $1,022.00 |
| 76475 | 530355682 | $2,164.86 | 195697 | 530279974 | $179.56 |
| 76476 | 530355683 | $109.47 | 195698 | 530279975 | $24.91 |
| 76477 | 530355684 | $2,164.86 | 195699 | 530279976 | $206.69 |
| 76478 | 530355685 | $8,750.00 | 195700 | 530279977 | $68.27 |

| | | | | | |
|---|---|---|---|---|---|
| 76479 | 530355686 | $91.95 | 195701 | 530279978 | $118.80 |
| 76480 | 530355687 | $2.12 | 195702 | 530279979 | $325.00 |
| 76481 | 530355688 | $365.65 | 195703 | 530279980 | $3.23 |
| 76482 | 530355690 | $9,616.32 | 195704 | 530279982 | $87.89 |
| 76483 | 530355691 | $393.70 | 195705 | 530279983 | $496.89 |
| 76484 | 530355692 | $111.93 | 195706 | 530279984 | $288.95 |
| 76485 | 530355693 | $232.11 | 195707 | 530279985 | $86.43 |
| 76486 | 530355694 | $81.84 | 195708 | 530279986 | $1,046.33 |
| 76487 | 530355695 | $897.33 | 195709 | 530279987 | $219.52 |
| 76488 | 530355697 | $36.00 | 195710 | 530279988 | $36.45 |
| 76489 | 530355698 | $108.36 | 195711 | 530279989 | $3,254.49 |
| 76490 | 530355699 | $759.99 | 195712 | 530279990 | $137.26 |
| 76491 | 530355700 | $71.34 | 195713 | 530279991 | $3,117.51 |
| 76492 | 530355702 | $254.13 | 195714 | 530279992 | $533.00 |
| 76493 | 530355703 | $682.06 | 195715 | 530279993 | $2,571.77 |
| 76494 | 530355709 | $66.96 | 195716 | 530279994 | $115.32 |
| 76495 | 530355710 | $35.67 | 195717 | 530279995 | $330.77 |
| 76496 | 530355711 | $397.52 | 195718 | 530279996 | $838.62 |
| 76497 | 530355712 | $1,129.05 | 195719 | 530279997 | $55.79 |
| 76498 | 530355713 | $7,521.00 | 195720 | 530279998 | $171.00 |
| 76499 | 530355714 | $2,635.45 | 195721 | 530280000 | $185.50 |
| 76500 | 530355715 | $2,178.29 | 195722 | 530280002 | $221.73 |
| 76501 | 530355716 | $3,027.32 | 195723 | 530280003 | $188.38 |
| 76502 | 530355717 | $2,057.61 | 195724 | 530280004 | $5.25 |
| 76503 | 530355718 | $94.71 | 195725 | 530280005 | $378.06 |
| 76504 | 530355719 | $1,364.56 | 195726 | 530280006 | $1,172.27 |
| 76505 | 530355720 | $47.97 | 195727 | 530280007 | $56.87 |
| 76506 | 530355721 | $2.55 | 195728 | 530280008 | $574.11 |
| 76507 | 530355724 | $191.90 | 195729 | 530280009 | $181.08 |
| 76508 | 530355725 | $40.59 | 195730 | 530280011 | $286.65 |
| 76509 | 530355727 | $186.13 | 195731 | 530280012 | $357.65 |
| 76510 | 530355728 | $32.85 | 195732 | 530280013 | $116.48 |
| 76511 | 530355729 | $129.25 | 195733 | 530280014 | $1,284.27 |
| 76512 | 530355730 | $40.59 | 195734 | 530280015 | $7.86 |
| 76513 | 530355731 | $330.86 | 195735 | 530280017 | $23.58 |
| 76514 | 530355732 | $34.44 | 195736 | 530280018 | $19,302.45 |
| 76515 | 530355733 | $195.32 | 195737 | 530280019 | $11,855.82 |
| 76516 | 530355734 | $105.99 | 195738 | 530280020 | $43.21 |
| 76517 | 530355735 | $97.95 | 195739 | 530280021 | $39.25 |
| 76518 | 530355736 | $643.50 | 195740 | 530280023 | $4,917.55 |
| 76519 | 530355737 | $364.00 | 195741 | 530280024 | $999.34 |
| 76520 | 530355738 | $123.12 | 195742 | 530280025 | $64.03 |
| 76521 | 530355739 | $198.05 | 195743 | 530280026 | $265.13 |
| 76522 | 530355740 | $110.82 | 195744 | 530280030 | $114.03 |
| 76523 | 530355742 | $11.43 | 195745 | 530280031 | $116.78 |
| 76524 | 530355743 | $93.00 | 195746 | 530280032 | $26,133.08 |
| 76525 | 530355744 | $4,576.60 | 195747 | 530280034 | $38.42 |
| 76526 | 530355745 | $864.46 | 195748 | 530280035 | $72.16 |
| 76527 | 530355746 | $355.64 | 195749 | 530280036 | $31,861.60 |
| 76528 | 530355747 | $1,360.59 | 195750 | 530280037 | $456.44 |
| 76529 | 530355748 | $3,670.80 | 195751 | 530280038 | $814.83 |
| 76530 | 530355750 | $108.67 | 195752 | 530280039 | $43.30 |
| 76531 | 530355751 | $394.50 | 195753 | 530280041 | $430.87 |
| 76532 | 530355752 | $352.33 | 195754 | 530280042 | $195.04 |
| 76533 | 530355753 | $222.95 | 195755 | 530280043 | $665.84 |
| 76534 | 530355754 | $193.65 | 195756 | 530280046 | $573.56 |
| 76535 | 530355755 | $260.77 | 195757 | 530280047 | $399.83 |
| 76536 | 530355756 | $976.53 | 195758 | 530280048 | $1,584.13 |
| 76537 | 530355759 | $112.23 | 195759 | 530280049 | $7,432.47 |
| 76538 | 530355760 | $598.50 | 195760 | 530280051 | $153.71 |
| 76539 | 530355761 | $12,680.29 | 195761 | 530280052 | $1,020.68 |
| 76540 | 530355762 | $346.72 | 195762 | 530280053 | $2,470.16 |
| 76541 | 530355763 | $346.72 | 195763 | 530280055 | $61.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76542 | 530355764 | $346.72 | | 195764 | 530280056 | $87.23 |
| 76543 | 530355765 | $2.12 | | 195765 | 530280057 | $58.90 |
| 76544 | 530355766 | $239.02 | | 195766 | 530280058 | $38.50 |
| 76545 | 530355767 | $0.42 | | 195767 | 530280059 | $54.72 |
| 76546 | 530355768 | $35.76 | | 195768 | 530280060 | $66.98 |
| 76547 | 530355770 | $439.79 | | 195769 | 530280061 | $411.94 |
| 76548 | 530355771 | $397.86 | | 195770 | 530280063 | $50.34 |
| 76549 | 530355773 | $214.22 | | 195771 | 530280064 | $27.58 |
| 76550 | 530355774 | $17.76 | | 195772 | 530280065 | $2,243.83 |
| 76551 | 530355775 | $20,680.00 | | 195773 | 530280067 | $2.87 |
| 76552 | 530355776 | $34.44 | | 195774 | 530280068 | $149.15 |
| 76553 | 530355778 | $98.23 | | 195775 | 530280069 | $44.75 |
| 76554 | 530355780 | $324.59 | | 195776 | 530280070 | $50.61 |
| 76555 | 530355781 | $240.50 | | 195777 | 530280071 | $308.53 |
| 76556 | 530355782 | $242.24 | | 195778 | 530280072 | $176.79 |
| 76557 | 530355784 | $129.25 | | 195779 | 530280073 | $221.43 |
| 76558 | 530355785 | $4.92 | | 195780 | 530280075 | $58.50 |
| 76559 | 530355786 | $196.46 | | 195781 | 530280076 | $66.98 |
| 76560 | 530355787 | $155.10 | | 195782 | 530280078 | $130.02 |
| 76561 | 530355788 | $231.67 | | 195783 | 530280079 | $36.19 |
| 76562 | 530355789 | $468.57 | | 195784 | 530280080 | $409.61 |
| 76563 | 530355790 | $258.20 | | 195785 | 530280082 | $9.84 |
| 76564 | 530355791 | $91.00 | | 195786 | 530280085 | $566.62 |
| 76565 | 530355792 | $4,040.02 | | 195787 | 530280087 | $2,958.76 |
| 76566 | 530355793 | $1,287.87 | | 195788 | 530280090 | $16.19 |
| 76567 | 530355794 | $170.61 | | 195789 | 530280092 | $423.57 |
| 76568 | 530355795 | $2,056.77 | | 195790 | 530280093 | $29.44 |
| 76569 | 530355796 | $824.63 | | 195791 | 530280094 | $3.50 |
| 76570 | 530355797 | $212.96 | | 195792 | 530280095 | $185.04 |
| 76571 | 530355798 | $376.25 | | 195793 | 530280096 | $331.31 |
| 76572 | 530355800 | $173.16 | | 195794 | 530280097 | $3,630.65 |
| 76573 | 530355802 | $61.04 | | 195795 | 530280098 | $123.00 |
| 76574 | 530355803 | $21.95 | | 195796 | 530280099 | $177.96 |
| 76575 | 530355804 | $5,960.00 | | 195797 | 530280101 | $2,051.57 |
| 76576 | 530355805 | $444.12 | | 195798 | 530280102 | $140.63 |
| 76577 | 530355806 | $164.30 | | 195799 | 530280103 | $233.71 |
| 76578 | 530355807 | $2.97 | | 195800 | 530280105 | $402.20 |
| 76579 | 530355809 | $41.36 | | 195801 | 530280108 | $3,192.84 |
| 76580 | 530355811 | $815.06 | | 195802 | 530280109 | $3,612.01 |
| 76581 | 530355812 | $12,360.00 | | 195803 | 530280110 | $287.28 |
| 76582 | 530355813 | $277.98 | | 195804 | 530280112 | $1,248.00 |
| 76583 | 530355815 | $7,109.90 | | 195805 | 530280113 | $175.34 |
| 76584 | 530355817 | $619.84 | | 195806 | 530280114 | $709.76 |
| 76585 | 530355818 | $298.78 | | 195807 | 530280116 | $39.30 |
| 76586 | 530355819 | $111.34 | | 195808 | 530280117 | $7,881.91 |
| 76587 | 530355820 | $63.42 | | 195809 | 530280118 | $441.04 |
| 76588 | 530355821 | $98.63 | | 195810 | 530280119 | $503.75 |
| 76589 | 530355822 | $45.30 | | 195811 | 530280120 | $215.39 |
| 76590 | 530355823 | $166.23 | | 195812 | 530280122 | $2,032.78 |
| 76591 | 530355824 | $451.83 | | 195813 | 530280123 | $141.73 |
| 76592 | 530355827 | $451.47 | | 195814 | 530280124 | $1,996.83 |
| 76593 | 530355828 | $912.16 | | 195815 | 530280125 | $370.29 |
| 76594 | 530355829 | $774.50 | | 195816 | 530280129 | $166.21 |
| 76595 | 530355830 | $966.90 | | 195817 | 530280130 | $756.10 |
| 76596 | 530355832 | $51.70 | | 195818 | 530280131 | $32.49 |
| 76597 | 530355833 | $55.16 | | 195819 | 530280132 | $381.47 |
| 76598 | 530355834 | $114.57 | | 195820 | 530280133 | $45.03 |
| 76599 | 530355835 | $385.36 | | 195821 | 530280134 | $61.00 |
| 76600 | 530355836 | $72.18 | | 195822 | 530280135 | $492.89 |
| 76601 | 530355837 | $847.05 | | 195823 | 530280136 | $240.19 |
| 76602 | 530355839 | $544.32 | | 195824 | 530280137 | $1,217.53 |
| 76603 | 530355840 | $227.54 | | 195825 | 530280138 | $10.34 |
| 76604 | 530355841 | $913.12 | | 195826 | 530280141 | $243.62 |

| | | | | | | |
|---|---|---|---|---|---|
| 76605 | 530355842 | $1,061.70 | 195827 | 530280142 | $81.93 |
| 76606 | 530355846 | $2,655.06 | 195828 | 530280143 | $5,010.48 |
| 76607 | 530355847 | $21.00 | 195829 | 530280144 | $172.58 |
| 76608 | 530355848 | $52.89 | 195830 | 530280145 | $1,693.60 |
| 76609 | 530355851 | $196.35 | 195831 | 530280146 | $158.30 |
| 76610 | 530355852 | $1,702.61 | 195832 | 530280147 | $575.68 |
| 76611 | 530355853 | $2,106.75 | 195833 | 530280148 | $16.53 |
| 76612 | 530355854 | $31.50 | 195834 | 530280149 | $62.04 |
| 76613 | 530355855 | $35,442.65 | 195835 | 530280150 | $746.91 |
| 76614 | 530355856 | $25.85 | 195836 | 530280151 | $188.99 |
| 76615 | 530355857 | $62.93 | 195837 | 530280152 | $114.26 |
| 76616 | 530355858 | $2,276.10 | 195838 | 530280153 | $56.87 |
| 76617 | 530355859 | $593.32 | 195839 | 530280154 | $85.18 |
| 76618 | 530355860 | $3,577.99 | 195840 | 530280155 | $348.86 |
| 76619 | 530355861 | $68.97 | 195841 | 530280156 | $9.79 |
| 76620 | 530355862 | $157.32 | 195842 | 530280157 | $1,315.00 |
| 76621 | 530355866 | $72.38 | 195843 | 530280158 | $330.74 |
| 76622 | 530355868 | $434.42 | 195844 | 530280159 | $406.32 |
| 76623 | 530355870 | $367.76 | 195845 | 530280160 | $233.26 |
| 76624 | 530355871 | $235.33 | 195846 | 530280161 | $74.86 |
| 76625 | 530355872 | $1,972.50 | 195847 | 530280162 | $366.42 |
| 76626 | 530355873 | $579.87 | 195848 | 530280164 | $430.84 |
| 76627 | 530355875 | $756.70 | 195849 | 530280166 | $64.09 |
| 76628 | 530355876 | $556.19 | 195850 | 530280169 | $219.56 |
| 76629 | 530355877 | $232.65 | 195851 | 530280170 | $11.16 |
| 76630 | 530355879 | $49.03 | 195852 | 530280171 | $37.20 |
| 76631 | 530355880 | $1,891.40 | 195853 | 530280172 | $74.42 |
| 76632 | 530355882 | $93.06 | 195854 | 530280175 | $124.96 |
| 76633 | 530355883 | $1,953.20 | 195855 | 530280176 | $56.47 |
| 76634 | 530355884 | $1,203.59 | 195856 | 530280177 | $520.64 |
| 76635 | 530355885 | $696.52 | 195857 | 530280178 | $231.99 |
| 76636 | 530355886 | $152.39 | 195858 | 530280179 | $25.07 |
| 76637 | 530355888 | $51.99 | 195859 | 530280180 | $259.98 |
| 76638 | 530355890 | $411.66 | 195860 | 530280181 | $378.57 |
| 76639 | 530355891 | $956.04 | 195861 | 530280183 | $31.82 |
| 76640 | 530355892 | $299.16 | 195862 | 530280184 | $267.92 |
| 76641 | 530355893 | $665.00 | 195863 | 530280185 | $115.92 |
| 76642 | 530355895 | $56.87 | 195864 | 530280186 | $142.08 |
| 76643 | 530355896 | $3.40 | 195865 | 530280187 | $12.09 |
| 76644 | 530355897 | $9.77 | 195866 | 530280188 | $350.07 |
| 76645 | 530355898 | $2,307.55 | 195867 | 530280189 | $221.29 |
| 76646 | 530355899 | $221.08 | 195868 | 530280190 | $233.95 |
| 76647 | 530355900 | $797.81 | 195869 | 530280191 | $54.43 |
| 76648 | 530355901 | $190.20 | 195870 | 530280192 | $43.34 |
| 76649 | 530355902 | $2.57 | 195871 | 530280194 | $288.58 |
| 76650 | 530355903 | $1.27 | 195872 | 530280195 | $450.27 |
| 76651 | 530355904 | $2.55 | 195873 | 530280196 | $412.47 |
| 76652 | 530355905 | $126.00 | 195874 | 530280197 | $482.42 |
| 76653 | 530355906 | $705.04 | 195875 | 530280198 | $176.18 |
| 76654 | 530355907 | $268.90 | 195876 | 530280199 | $882.78 |
| 76655 | 530355908 | $0.85 | 195877 | 530280201 | $14.35 |
| 76656 | 530355909 | $144.27 | 195878 | 530280202 | $344.03 |
| 76657 | 530355910 | $1,905.11 | 195879 | 530280204 | $901.19 |
| 76658 | 530355911 | $1,141.69 | 195880 | 530280205 | $547.69 |
| 76659 | 530355913 | $8.07 | 195881 | 530280206 | $203.55 |
| 76660 | 530355914 | $296.08 | 195882 | 530280207 | $392.56 |
| 76661 | 530355915 | $490.42 | 195883 | 530280208 | $39.00 |
| 76662 | 530355920 | $1,010.64 | 195884 | 530280209 | $65.18 |
| 76663 | 530355921 | $710.10 | 195885 | 530280210 | $275.80 |
| 76664 | 530355922 | $1,557.19 | 195886 | 530280211 | $356.89 |
| 76665 | 530355923 | $193.30 | 195887 | 530280213 | $1,582.50 |
| 76666 | 530355924 | $110.32 | 195888 | 530280214 | $38.50 |
| 76667 | 530355925 | $39.40 | 195889 | 530280215 | $1,954.24 |

| | | | | | |
|---|---|---|---|---|---|
| 76668 | 530355926 | $411.59 | 195890 | 530280216 | $204.52 |
| 76669 | 530355927 | $3,060.69 | 195891 | 530280217 | $253.57 |
| 76670 | 530355928 | $5.25 | 195892 | 530280218 | $831.66 |
| 76671 | 530355929 | $40.59 | 195893 | 530280219 | $1,160.24 |
| 76672 | 530355930 | $589.38 | 195894 | 530280220 | $381.35 |
| 76673 | 530355931 | $11.92 | 195895 | 530280221 | $66.98 |
| 76674 | 530355932 | $4.67 | 195896 | 530280224 | $563.96 |
| 76675 | 530355933 | $1,680.72 | 195897 | 530280225 | $86.19 |
| 76676 | 530355934 | $558.26 | 195898 | 530280226 | $25.07 |
| 76677 | 530355935 | $224.27 | 195899 | 530280227 | $8.07 |
| 76678 | 530355936 | $76.44 | 195900 | 530280228 | $207.06 |
| 76679 | 530355937 | $1,098.50 | 195901 | 530280229 | $98.33 |
| 76680 | 530355938 | $500.32 | 195902 | 530280230 | $8,175.00 |
| 76681 | 530355939 | $20.91 | 195903 | 530280231 | $4,602.50 |
| 76682 | 530355940 | $1.70 | 195904 | 530280232 | $656.59 |
| 76683 | 530355942 | $15.51 | 195905 | 530280233 | $51.70 |
| 76684 | 530355943 | $845.04 | 195906 | 530280235 | $482.51 |
| 76685 | 530355944 | $78.75 | 195907 | 530280237 | $21.00 |
| 76686 | 530355945 | $2,185.44 | 195908 | 530280238 | $147.46 |
| 76687 | 530355946 | $69.32 | 195909 | 530280239 | $2,852.46 |
| 76688 | 530355947 | $124.66 | 195910 | 530280240 | $36.90 |
| 76689 | 530355949 | $301.63 | 195911 | 530280241 | $588.31 |
| 76690 | 530355950 | $6.37 | 195912 | 530280242 | $165.18 |
| 76691 | 530355951 | $7,440.00 | 195913 | 530280243 | $1,633.21 |
| 76692 | 530355953 | $207.13 | 195914 | 530280245 | $110.75 |
| 76693 | 530355954 | $663.19 | 195915 | 530280246 | $273.34 |
| 76694 | 530355956 | $127.77 | 195916 | 530280247 | $279.86 |
| 76695 | 530355957 | $1,999.00 | 195917 | 530280248 | $1,165.45 |
| 76696 | 530355958 | $166.25 | 195918 | 530280249 | $4,064.00 |
| 76697 | 530355959 | $26.25 | 195919 | 530280250 | $318.57 |
| 76698 | 530355960 | $199.22 | 195920 | 530280251 | $521.40 |
| 76699 | 530355961 | $384.60 | 195921 | 530280252 | $1,080.63 |
| 76700 | 530355962 | $236.02 | 195922 | 530280253 | $637.15 |
| 76701 | 530355963 | $173.57 | 195923 | 530280254 | $131.48 |
| 76702 | 530355964 | $1,690.50 | 195924 | 530280255 | $220.54 |
| 76703 | 530355965 | $389.40 | 195925 | 530280256 | $86.00 |
| 76704 | 530355966 | $24.60 | 195926 | 530280260 | $253.41 |
| 76705 | 530355967 | $1,471.74 | 195927 | 530280261 | $1,401.39 |
| 76706 | 530355968 | $2.12 | 195928 | 530280264 | $574.00 |
| 76707 | 530355969 | $200.49 | 195929 | 530280267 | $1,549.87 |
| 76708 | 530355970 | $63.24 | 195930 | 530280268 | $165.36 |
| 76709 | 530355971 | $135.62 | 195931 | 530280269 | $206.85 |
| 76710 | 530355972 | $3,379.25 | 195932 | 530280271 | $256.68 |
| 76711 | 530355973 | $196.88 | 195933 | 530280272 | $140.13 |
| 76712 | 530355974 | $301.93 | 195934 | 530280273 | $50.46 |
| 76713 | 530355976 | $289.68 | 195935 | 530280275 | $314.40 |
| 76714 | 530355978 | $13.90 | 195936 | 530280276 | $12.30 |
| 76715 | 530355979 | $80.48 | 195937 | 530280278 | $4,037.07 |
| 76716 | 530355981 | $2,091.05 | 195938 | 530280279 | $91.68 |
| 76717 | 530355982 | $11,186.81 | 195939 | 530280281 | $64.79 |
| 76718 | 530355983 | $11,158.16 | 195940 | 530280282 | $110.50 |
| 76719 | 530355986 | $462.48 | 195941 | 530280284 | $356.40 |
| 76720 | 530355988 | $361.18 | 195942 | 530280285 | $306.53 |
| 76721 | 530355989 | $306.26 | 195943 | 530280286 | $111.25 |
| 76722 | 530355990 | $2.12 | 195944 | 530280287 | $189.50 |
| 76723 | 530355991 | $415.39 | 195945 | 530280288 | $1,108.03 |
| 76724 | 530355992 | $85.11 | 195946 | 530280289 | $689.87 |
| 76725 | 530355994 | $51.22 | 195947 | 530280292 | $576.70 |
| 76726 | 530355996 | $54.12 | 195948 | 530280293 | $4,268.36 |
| 76727 | 530355997 | $153.93 | 195949 | 530280295 | $10.50 |
| 76728 | 530355998 | $546.90 | 195950 | 530280296 | $52.26 |
| 76729 | 530355999 | $1,012.99 | 195951 | 530280297 | $2.46 |
| 76730 | 530356000 | $258.15 | 195952 | 530280299 | $689.56 |

| | | | | | |
|---|---|---|---|---|---|
| 76731 | 530356002 | $785.43 | 195953 | 530280300 | $286.38 |
| 76732 | 530356003 | $1.23 | 195954 | 530280301 | $629.49 |
| 76733 | 530356006 | $6.37 | 195955 | 530280302 | $126.78 |
| 76734 | 530356009 | $3.82 | 195956 | 530280303 | $184.10 |
| 76735 | 530356010 | $7,437.14 | 195957 | 530280304 | $89.08 |
| 76736 | 530356014 | $33.21 | 195958 | 530280305 | $126.08 |
| 76737 | 530356015 | $152.08 | 195959 | 530280306 | $1,041.21 |
| 76738 | 530356016 | $220.55 | 195960 | 530280307 | $11,567.30 |
| 76739 | 530356017 | $935.77 | 195961 | 530280308 | $106.38 |
| 76740 | 530356018 | $64.19 | 195962 | 530280310 | $2,474.06 |
| 76741 | 530356019 | $101.65 | 195963 | 530280311 | $422.13 |
| 76742 | 530356020 | $4,053.47 | 195964 | 530280312 | $3.94 |
| 76743 | 530356021 | $62.61 | 195965 | 530280313 | $108.57 |
| 76744 | 530356022 | $44.86 | 195966 | 530280314 | $103.40 |
| 76745 | 530356025 | $127.05 | 195967 | 530280315 | $23.64 |
| 76746 | 530356026 | $506.55 | 195968 | 530280317 | $310.20 |
| 76747 | 530356027 | $1,671.49 | 195969 | 530280319 | $374.71 |
| 76748 | 530356028 | $242.20 | 195970 | 530280320 | $3,123.20 |
| 76749 | 530356030 | $56.02 | 195971 | 530280321 | $135.50 |
| 76750 | 530356031 | $296.52 | 195972 | 530280322 | $25.07 |
| 76751 | 530356032 | $333.40 | 195973 | 530280323 | $104.00 |
| 76752 | 530356038 | $175.50 | 195974 | 530280324 | $103.26 |
| 76753 | 530356039 | $626.00 | 195975 | 530280325 | $1,345.50 |
| 76754 | 530356040 | $5.94 | 195976 | 530280326 | $56.82 |
| 76755 | 530356041 | $1.23 | 195977 | 530280328 | $141.84 |
| 76756 | 530356042 | $2,630.00 | 195978 | 530280329 | $546.00 |
| 76757 | 530356043 | $220.64 | 195979 | 530280330 | $1,594.80 |
| 76758 | 530356044 | $80.80 | 195980 | 530280331 | $462.72 |
| 76759 | 530356045 | $877.56 | 195981 | 530280333 | $954.27 |
| 76760 | 530356047 | $1.23 | 195982 | 530280334 | $585.97 |
| 76761 | 530356048 | $3.40 | 195983 | 530280336 | $23.37 |
| 76762 | 530356049 | $269.37 | 195984 | 530280339 | $68.11 |
| 76763 | 530356054 | $4,993.04 | 195985 | 530280340 | $175.52 |
| 76764 | 530356056 | $14.01 | 195986 | 530280341 | $3,955.24 |
| 76765 | 530356058 | $162.95 | 195987 | 530280342 | $284.07 |
| 76766 | 530356059 | $417.55 | 195988 | 530280343 | $105.78 |
| 76767 | 530356061 | $775.46 | 195989 | 530280344 | $733.00 |
| 76768 | 530356062 | $177.79 | 195990 | 530280345 | $277.72 |
| 76769 | 530356063 | $125.14 | 195991 | 530280346 | $126.81 |
| 76770 | 530356064 | $19.56 | 195992 | 530280347 | $3,899.82 |
| 76771 | 530356065 | $206.39 | 195993 | 530280348 | $23.64 |
| 76772 | 530356066 | $994.54 | 195994 | 530280349 | $149.33 |
| 76773 | 530356068 | $61.48 | 195995 | 530280350 | $79.95 |
| 76774 | 530356069 | $77.55 | 195996 | 530280352 | $232.75 |
| 76775 | 530356070 | $931.99 | 195997 | 530280353 | $280.48 |
| 76776 | 530356071 | $785.46 | 195998 | 530280356 | $76.02 |
| 76777 | 530356072 | $124.08 | 195999 | 530280357 | $314.82 |
| 76778 | 530356076 | $1.27 | 196000 | 530280358 | $181.38 |
| 76779 | 530356077 | $680.12 | 196001 | 530280360 | $398.31 |
| 76780 | 530356078 | $326.70 | 196002 | 530280361 | $445.71 |
| 76781 | 530356079 | $177.30 | 196003 | 530280362 | $221.86 |
| 76782 | 530356080 | $22.75 | 196004 | 530280363 | $265.27 |
| 76783 | 530356081 | $2,009.40 | 196005 | 530280364 | $40.69 |
| 76784 | 530356082 | $2,528.50 | 196006 | 530280365 | $137.97 |
| 76785 | 530356084 | $125.70 | 196007 | 530280366 | $265.15 |
| 76786 | 530356085 | $2,971.95 | 196008 | 530280367 | $1,317.27 |
| 76787 | 530356086 | $64.84 | 196009 | 530280368 | $1,112.54 |
| 76788 | 530356087 | $511.57 | 196010 | 530280369 | $2,252.03 |
| 76789 | 530356088 | $76.06 | 196011 | 530280370 | $2,981.17 |
| 76790 | 530356089 | $1.27 | 196012 | 530280371 | $2,197.54 |
| 76791 | 530356090 | $346.30 | 196013 | 530280373 | $5.17 |
| 76792 | 530356091 | $2.55 | 196014 | 530280374 | $20.68 |
| 76793 | 530356092 | $344.50 | 196015 | 530280375 | $1,174.93 |

| | | | | | |
|---|---|---|---|---|---|
| 76794 | 530356093 | $221.00 | 196016 | 530280378 | $1,663.40 |
| 76795 | 530356094 | $18.60 | 196017 | 530280379 | $905.99 |
| 76796 | 530356095 | $195.34 | 196018 | 530280381 | $334.62 |
| 76797 | 530356096 | $24.55 | 196019 | 530280382 | $772.02 |
| 76798 | 530356097 | $0.85 | 196020 | 530280384 | $4,041.40 |
| 76799 | 530356098 | $22.88 | 196021 | 530280385 | $2,503.75 |
| 76800 | 530356099 | $309.14 | 196022 | 530280387 | $822.87 |
| 76801 | 530356101 | $63.23 | 196023 | 530280388 | $155.37 |
| 76802 | 530356104 | $286.59 | 196024 | 530280389 | $424.15 |
| 76803 | 530356105 | $169.85 | 196025 | 530280390 | $559.52 |
| 76804 | 530356106 | $715.64 | 196026 | 530280391 | $983.21 |
| 76805 | 530356108 | $6.65 | 196027 | 530280392 | $3,900.52 |
| 76806 | 530356109 | $96.06 | 196028 | 530280393 | $586.11 |
| 76807 | 530356110 | $930.00 | 196029 | 530280394 | $51.70 |
| 76808 | 530356111 | $3,787.03 | 196030 | 530280395 | $23.64 |
| 76809 | 530356112 | $133.28 | 196031 | 530280396 | $12.25 |
| 76810 | 530356113 | $43.42 | 196032 | 530280398 | $311.43 |
| 76811 | 530356116 | $5.17 | 196033 | 530280399 | $973.00 |
| 76812 | 530356117 | $2.12 | 196034 | 530280400 | $23.15 |
| 76813 | 530356118 | $642.16 | 196035 | 530280401 | $28.00 |
| 76814 | 530356119 | $97.67 | 196036 | 530280402 | $248.22 |
| 76815 | 530356120 | $740.30 | 196037 | 530280403 | $82.74 |
| 76816 | 530356121 | $688.79 | 196038 | 530280404 | $191.51 |
| 76817 | 530356122 | $1,155.20 | 196039 | 530280405 | $21.60 |
| 76818 | 530356123 | $511.30 | 196040 | 530280406 | $79.44 |
| 76819 | 530356124 | $3.69 | 196041 | 530280407 | $20.68 |
| 76820 | 530356125 | $203.20 | 196042 | 530280409 | $140.74 |
| 76821 | 530356126 | $3.09 | 196043 | 530280410 | $130.00 |
| 76822 | 530356127 | $4.64 | 196044 | 530280411 | $33.25 |
| 76823 | 530356128 | $195.70 | 196045 | 530280412 | $143.50 |
| 76824 | 530356129 | $4,335.20 | 196046 | 530280413 | $311.50 |
| 76825 | 530356131 | $1,174.80 | 196047 | 530280414 | $100.89 |
| 76826 | 530356132 | $72.38 | 196048 | 530280415 | $141.25 |
| 76827 | 530356133 | $44.13 | 196049 | 530280416 | $463.76 |
| 76828 | 530356134 | $7,585.44 | 196050 | 530280417 | $134.42 |
| 76829 | 530356135 | $1,101.48 | 196051 | 530280418 | $467.40 |
| 76830 | 530356138 | $67.28 | 196052 | 530280419 | $1,315.00 |
| 76831 | 530356139 | $65.68 | 196053 | 530280420 | $55.02 |
| 76832 | 530356140 | $63.53 | 196054 | 530280421 | $69.55 |
| 76833 | 530356141 | $197.20 | 196055 | 530280423 | $1,234.46 |
| 76834 | 530356142 | $107.44 | 196056 | 530280424 | $43.75 |
| 76835 | 530356143 | $335.42 | 196057 | 530280425 | $216.02 |
| 76836 | 530356144 | $1,296.00 | 196058 | 530280427 | $38.50 |
| 76837 | 530356145 | $1,132.23 | 196059 | 530280428 | $263.84 |
| 76838 | 530356146 | $9.84 | 196060 | 530280429 | $5,074.32 |
| 76839 | 530356147 | $0.42 | 196061 | 530280430 | $51.70 |
| 76840 | 530356148 | $0.85 | 196062 | 530280431 | $47.97 |
| 76841 | 530356149 | $2,569.80 | 196063 | 530280432 | $62.04 |
| 76842 | 530356150 | $1,529.88 | 196064 | 530280433 | $1,845.34 |
| 76843 | 530356151 | $134.21 | 196065 | 530280434 | $200.51 |
| 76844 | 530356152 | $209.09 | 196066 | 530280435 | $671.70 |
| 76845 | 530356153 | $2.12 | 196067 | 530280436 | $252.93 |
| 76846 | 530356155 | $64.55 | 196068 | 530280438 | $278.97 |
| 76847 | 530356156 | $52.96 | 196069 | 530280439 | $2,437.03 |
| 76848 | 530356157 | $87.20 | 196070 | 530280440 | $778.69 |
| 76849 | 530356158 | $944.30 | 196071 | 530280443 | $74.24 |
| 76850 | 530356159 | $36.90 | 196072 | 530280444 | $1,026.00 |
| 76851 | 530356160 | $40.59 | 196073 | 530280445 | $2,630.00 |
| 76852 | 530356163 | $457.30 | 196074 | 530280447 | $176.84 |
| 76853 | 530356164 | $1,518.62 | 196075 | 530280450 | $22.61 |
| 76854 | 530356166 | $15.99 | 196076 | 530280451 | $241.08 |
| 76855 | 530356169 | $1.27 | 196077 | 530280452 | $141.84 |
| 76856 | 530356170 | $65.54 | 196078 | 530280454 | $20.17 |

| | | | | | |
|---|---|---|---|---|---|
| 76857 | 530356172 | $0.64 | 196079 | 530280455 | $244.81 |
| 76858 | 530356173 | $17.39 | 196080 | 530280456 | $400.15 |
| 76859 | 530356178 | $59.60 | 196081 | 530280461 | $22.05 |
| 76860 | 530356179 | $2,932.36 | 196082 | 530280462 | $157.49 |
| 76861 | 530356181 | $40.26 | 196083 | 530280463 | $1,127.55 |
| 76862 | 530356183 | $57.14 | 196084 | 530280464 | $405.95 |
| 76863 | 530356184 | $110.45 | 196085 | 530280465 | $91.02 |
| 76864 | 530356185 | $2.97 | 196086 | 530280466 | $163.29 |
| 76865 | 530356189 | $39.90 | 196087 | 530280467 | $67.21 |
| 76866 | 530356190 | $905.07 | 196088 | 530280469 | $292.44 |
| 76867 | 530356192 | $1,906.75 | 196089 | 530280470 | $14.83 |
| 76868 | 530356193 | $143.07 | 196090 | 530280471 | $1,565.72 |
| 76869 | 530356194 | $297.73 | 196091 | 530280472 | $171.46 |
| 76870 | 530356195 | $192.09 | 196092 | 530280473 | $206.77 |
| 76871 | 530356197 | $48.77 | 196093 | 530280474 | $441.36 |
| 76872 | 530356198 | $1,463.71 | 196094 | 530280475 | $1,539.00 |
| 76873 | 530356200 | $98.40 | 196095 | 530280476 | $27.17 |
| 76874 | 530356201 | $2,310.26 | 196096 | 530280477 | $10,223.03 |
| 76875 | 530356202 | $84.49 | 196097 | 530280478 | $1,357.92 |
| 76876 | 530356203 | $220.64 | 196098 | 530280479 | $12,485.32 |
| 76877 | 530356204 | $57.14 | 196099 | 530280480 | $608.51 |
| 76878 | 530356205 | $64.54 | 196100 | 530280481 | $5.17 |
| 76879 | 530356207 | $755.89 | 196101 | 530280483 | $309.74 |
| 76880 | 530356208 | $226.22 | 196102 | 530280484 | $15.76 |
| 76881 | 530356210 | $46.53 | 196103 | 530280485 | $142.68 |
| 76882 | 530356211 | $434.86 | 196104 | 530280486 | $291.56 |
| 76883 | 530356212 | $1,512.02 | 196105 | 530280487 | $1,511.67 |
| 76884 | 530356213 | $889.14 | 196106 | 530280490 | $8,227.45 |
| 76885 | 530356214 | $139.20 | 196107 | 530280491 | $169.62 |
| 76886 | 530356215 | $85.75 | 196108 | 530280494 | $76.91 |
| 76887 | 530356217 | $237.39 | 196109 | 530280495 | $586.71 |
| 76888 | 530356219 | $1,232.02 | 196110 | 530280496 | $695.00 |
| 76889 | 530356220 | $581.81 | 196111 | 530280497 | $3,875.44 |
| 76890 | 530356221 | $779.80 | 196112 | 530280498 | $230.47 |
| 76891 | 530356223 | $454.18 | 196113 | 530280499 | $104.10 |
| 76892 | 530356224 | $878.90 | 196114 | 530280500 | $748.97 |
| 76893 | 530356225 | $524.19 | 196115 | 530280501 | $920.50 |
| 76894 | 530356226 | $1,118.29 | 196116 | 530280502 | $124.44 |
| 76895 | 530356227 | $29.30 | 196117 | 530280503 | $182.00 |
| 76896 | 530356229 | $991.20 | 196118 | 530280504 | $10.26 |
| 76897 | 530356230 | $88.76 | 196119 | 530280505 | $389.20 |
| 76898 | 530356231 | $131.60 | 196120 | 530280506 | $587.22 |
| 76899 | 530356232 | $4.92 | 196121 | 530280507 | $325.94 |
| 76900 | 530356233 | $6.79 | 196122 | 530280508 | $152.09 |
| 76901 | 530356235 | $5.10 | 196123 | 530280509 | $1,423.97 |
| 76902 | 530356236 | $19.68 | 196124 | 530280510 | $813.00 |
| 76903 | 530356237 | $49.38 | 196125 | 530280511 | $356.81 |
| 76904 | 530356238 | $238.27 | 196126 | 530280512 | $17.68 |
| 76905 | 530356239 | $318.20 | 196127 | 530280513 | $583.12 |
| 76906 | 530356240 | $5.76 | 196128 | 530280515 | $10.15 |
| 76907 | 530356241 | $142.68 | 196129 | 530280516 | $207.06 |
| 76908 | 530356242 | $3,840.35 | 196130 | 530280517 | $518.95 |
| 76909 | 530356243 | $522.08 | 196131 | 530280518 | $431.39 |
| 76910 | 530356244 | $2,386.75 | 196132 | 530280521 | $441.07 |
| 76911 | 530356245 | $2,938.80 | 196133 | 530280524 | $51.22 |
| 76912 | 530356246 | $134.46 | 196134 | 530280525 | $314.64 |
| 76913 | 530356248 | $17.99 | 196135 | 530280527 | $185.76 |
| 76914 | 530356249 | $27.78 | 196136 | 530280528 | $1,314.60 |
| 76915 | 530356250 | $306.11 | 196137 | 530280529 | $93.87 |
| 76916 | 530356251 | $84.49 | 196138 | 530280530 | $4,827.60 |
| 76917 | 530356253 | $763.17 | 196139 | 530280531 | $100.66 |
| 76918 | 530356255 | $84.81 | 196140 | 530280532 | $3,176.35 |
| 76919 | 530356256 | $718.88 | 196141 | 530280536 | $173.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76920 | 530356259 | $610.92 | 196142 | 530280538 | $217.81 |
| 76921 | 530356260 | $397.46 | 196143 | 530280539 | $565.61 |
| 76922 | 530356261 | $355.31 | 196144 | 530280540 | $199.72 |
| 76923 | 530356262 | $55.35 | 196145 | 530280541 | $10.86 |
| 76924 | 530356263 | $517.24 | 196146 | 530280542 | $287.15 |
| 76925 | 530356265 | $4.67 | 196147 | 530280546 | $7.15 |
| 76926 | 530356266 | $6.37 | 196148 | 530280548 | $89.00 |
| 76927 | 530356267 | $107.70 | 196149 | 530280551 | $405.49 |
| 76928 | 530356268 | $3,096.82 | 196150 | 530280552 | $24.31 |
| 76929 | 530356269 | $1,429.41 | 196151 | 530280553 | $728.83 |
| 76930 | 530356270 | $227.50 | 196152 | 530280554 | $184.21 |
| 76931 | 530356271 | $791.01 | 196153 | 530280557 | $15.51 |
| 76932 | 530356273 | $109.87 | 196154 | 530280558 | $334.37 |
| 76933 | 530356274 | $102.28 | 196155 | 530280559 | $1,273.70 |
| 76934 | 530356275 | $295.50 | 196156 | 530280560 | $709.54 |
| 76935 | 530356277 | $7,772.55 | 196157 | 530280561 | $19.75 |
| 76936 | 530356279 | $2,019.46 | 196158 | 530280562 | $770.59 |
| 76937 | 530356280 | $321.11 | 196159 | 530280563 | $199.25 |
| 76938 | 530356281 | $3.82 | 196160 | 530280564 | $1,231.41 |
| 76939 | 530356282 | $1,267.50 | 196161 | 530280566 | $7.88 |
| 76940 | 530356283 | $1,523.78 | 196162 | 530280567 | $54.06 |
| 76941 | 530356284 | $416.01 | 196163 | 530280568 | $1,857.12 |
| 76942 | 530356285 | $164.55 | 196164 | 530280569 | $6.50 |
| 76943 | 530356286 | $79.81 | 196165 | 530280570 | $104.76 |
| 76944 | 530356287 | $930.48 | 196166 | 530280571 | $7,890.00 |
| 76945 | 530356288 | $388.35 | 196167 | 530280572 | $129.49 |
| 76946 | 530356289 | $145.95 | 196168 | 530280573 | $314.14 |
| 76947 | 530356290 | $4.67 | 196169 | 530280574 | $285.49 |
| 76948 | 530356292 | $6.37 | 196170 | 530280575 | $20.93 |
| 76949 | 530356293 | $185.04 | 196171 | 530280576 | $14.64 |
| 76950 | 530356296 | $133.98 | 196172 | 530280579 | $617.87 |
| 76951 | 530356297 | $634.16 | 196173 | 530280580 | $892.88 |
| 76952 | 530356298 | $190.65 | 196174 | 530280581 | $986.66 |
| 76953 | 530356299 | $2,572.38 | 196175 | 530280582 | $1,334.92 |
| 76954 | 530356300 | $66.50 | 196176 | 530280583 | $737.19 |
| 76955 | 530356302 | $6,114.75 | 196177 | 530280584 | $2,710.00 |
| 76956 | 530356303 | $500.86 | 196178 | 530280585 | $10,991.21 |
| 76957 | 530356305 | $714.29 | 196179 | 530280586 | $78.96 |
| 76958 | 530356306 | $2,974.33 | 196180 | 530280588 | $61.68 |
| 76959 | 530356308 | $90.62 | 196181 | 530280592 | $40.38 |
| 76960 | 530356309 | $106.40 | 196182 | 530280593 | $377.87 |
| 76961 | 530356310 | $175.00 | 196183 | 530280594 | $314.71 |
| 76962 | 530356312 | $393.31 | 196184 | 530280598 | $577.69 |
| 76963 | 530356314 | $10,015.15 | 196185 | 530280599 | $353.86 |
| 76964 | 530356315 | $2,870.00 | 196186 | 530280600 | $1,681.22 |
| 76965 | 530356317 | $1,690.00 | 196187 | 530280601 | $104.50 |
| 76966 | 530356319 | $2.97 | 196188 | 530280602 | $117.00 |
| 76967 | 530356320 | $3.40 | 196189 | 530280603 | $46.59 |
| 76968 | 530356321 | $31.79 | 196190 | 530280604 | $185.90 |
| 76969 | 530356322 | $0.85 | 196191 | 530280605 | $58.22 |
| 76970 | 530356324 | $523.38 | 196192 | 530280607 | $394.00 |
| 76971 | 530356326 | $924.09 | 196193 | 530280608 | $167.71 |
| 76972 | 530356327 | $1,131.59 | 196194 | 530280616 | $523.66 |
| 76973 | 530356328 | $157.37 | 196195 | 530280617 | $1,664.29 |
| 76974 | 530356329 | $479.86 | 196196 | 530280618 | $113.43 |
| 76975 | 530356331 | $149.93 | 196197 | 530280619 | $153.33 |
| 76976 | 530356332 | $508.31 | 196198 | 530280620 | $1,300.00 |
| 76977 | 530356333 | $1,010.00 | 196199 | 530280621 | $211.59 |
| 76978 | 530356334 | $109.47 | 196200 | 530280622 | $31.52 |
| 76979 | 530356335 | $3.40 | 196201 | 530280623 | $29.77 |
| 76980 | 530356336 | $551.28 | 196202 | 530280625 | $78.60 |
| 76981 | 530356339 | $591.30 | 196203 | 530280626 | $85.67 |
| 76982 | 530356340 | $657.50 | 196204 | 530280627 | $155.96 |

| | | | | | |
|---|---|---:|---|---|---:|
| 76983 | 530356341 | $245.76 | 196205 | 530280628 | $40.92 |
| 76984 | 530356342 | $86.94 | 196206 | 530280629 | $55.91 |
| 76985 | 530356343 | $2,430.07 | 196207 | 530280630 | $2,062.17 |
| 76986 | 530356344 | $5.17 | 196208 | 530280631 | $404.58 |
| 76987 | 530356346 | $805.44 | 196209 | 530280633 | $1,606.73 |
| 76988 | 530356347 | $305.10 | 196210 | 530280634 | $75.38 |
| 76989 | 530356348 | $336.80 | 196211 | 530280635 | $612.52 |
| 76990 | 530356350 | $1,312.32 | 196212 | 530280636 | $81.67 |
| 76991 | 530356351 | $1,064.19 | 196213 | 530280637 | $1,049.09 |
| 76992 | 530356353 | $911.12 | 196214 | 530280638 | $174.14 |
| 76993 | 530356354 | $2,705.11 | 196215 | 530280639 | $801.06 |
| 76994 | 530356358 | $248.16 | 196216 | 530280640 | $650.21 |
| 76995 | 530356359 | $1,407.37 | 196217 | 530280641 | $79.75 |
| 76996 | 530356360 | $671.86 | 196218 | 530280642 | $2,465.59 |
| 76997 | 530356361 | $1,549.60 | 196219 | 530280643 | $3.94 |
| 76998 | 530356362 | $612.13 | 196220 | 530280645 | $33.48 |
| 76999 | 530356363 | $6,048.49 | 196221 | 530280646 | $1,986.00 |
| 77000 | 530356365 | $1,452.00 | 196222 | 530280648 | $2,455.96 |
| 77001 | 530356367 | $918.15 | 196223 | 530280649 | $1,052.19 |
| 77002 | 530356368 | $2,406.45 | 196224 | 530280650 | $165.50 |
| 77003 | 530356369 | $130.20 | 196225 | 530280651 | $182.00 |
| 77004 | 530356370 | $8,545.25 | 196226 | 530280652 | $722.88 |
| 77005 | 530356371 | $79.05 | 196227 | 530280653 | $159.44 |
| 77006 | 530356372 | $109.54 | 196228 | 530280654 | $1,044.51 |
| 77007 | 530356373 | $78.01 | 196229 | 530280655 | $289.23 |
| 77008 | 530356374 | $1,164.18 | 196230 | 530280656 | $190.58 |
| 77009 | 530356376 | $718.63 | 196231 | 530280657 | $9.60 |
| 77010 | 530356378 | $120.75 | 196232 | 530280659 | $161.33 |
| 77011 | 530356381 | $412.00 | 196233 | 530280660 | $164.34 |
| 77012 | 530356383 | $254.17 | 196234 | 530280663 | $124.85 |
| 77013 | 530356388 | $615.41 | 196235 | 530280664 | $11.82 |
| 77014 | 530356392 | $1,301.51 | 196236 | 530280665 | $680.86 |
| 77015 | 530356395 | $135.85 | 196237 | 530280666 | $8.50 |
| 77016 | 530356397 | $146.07 | 196238 | 530280667 | $11.16 |
| 77017 | 530356398 | $417.20 | 196239 | 530280668 | $7.45 |
| 77018 | 530356402 | $82.73 | 196240 | 530280671 | $3,412.96 |
| 77019 | 530356403 | $2,617.46 | 196241 | 530280672 | $586.90 |
| 77020 | 530356405 | $470.78 | 196242 | 530280674 | $249.24 |
| 77021 | 530356408 | $507.52 | 196243 | 530280675 | $13.15 |
| 77022 | 530356409 | $1,279.74 | 196244 | 530280676 | $1,869.75 |
| 77023 | 530356412 | $9.11 | 196245 | 530280677 | $58.81 |
| 77024 | 530356413 | $9.53 | 196246 | 530280678 | $141.13 |
| 77025 | 530356414 | $0.85 | 196247 | 530280679 | $483.39 |
| 77026 | 530356415 | $463.61 | 196248 | 530280680 | $4,479.90 |
| 77027 | 530356416 | $269.53 | 196249 | 530280681 | $109.71 |
| 77028 | 530356417 | $5,988.13 | 196250 | 530280682 | $930.60 |
| 77029 | 530356418 | $1,923.24 | 196251 | 530280683 | $670.92 |
| 77030 | 530356419 | $268.84 | 196252 | 530280684 | $111.97 |
| 77031 | 530356420 | $258.50 | 196253 | 530280688 | $1,894.20 |
| 77032 | 530356421 | $1,442.43 | 196254 | 530280690 | $235.20 |
| 77033 | 530356422 | $128.80 | 196255 | 530280691 | $335.70 |
| 77034 | 530356424 | $258.31 | 196256 | 530280692 | $361.01 |
| 77035 | 530356426 | $14.00 | 196257 | 530280693 | $615.02 |
| 77036 | 530356427 | $4,870.14 | 196258 | 530280694 | $22.75 |
| 77037 | 530356428 | $24.91 | 196259 | 530280695 | $141.58 |
| 77038 | 530356431 | $244.90 | 196260 | 530280696 | $292.90 |
| 77039 | 530356432 | $13,890.47 | 196261 | 530280697 | $70.43 |
| 77040 | 530356433 | $153.35 | 196262 | 530280698 | $31.55 |
| 77041 | 530356434 | $23.38 | 196263 | 530280699 | $402.85 |
| 77042 | 530356436 | $163.27 | 196264 | 530280700 | $175.94 |
| 77043 | 530356437 | $7,436.85 | 196265 | 530280701 | $355.70 |
| 77044 | 530356438 | $653.09 | 196266 | 530280702 | $276.33 |
| 77045 | 530356439 | $393.58 | 196267 | 530280703 | $94.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77046 | 530356440 | $823.42 | 196268 | 530280704 | $130.72 |
| 77047 | 530356441 | $11,835.00 | 196269 | 530280705 | $138.23 |
| 77048 | 530356442 | $164.98 | 196270 | 530280706 | $35.46 |
| 77049 | 530356444 | $9.95 | 196271 | 530280707 | $485.20 |
| 77050 | 530356445 | $172.55 | 196272 | 530280708 | $438.11 |
| 77051 | 530356447 | $8,344.38 | 196273 | 530280709 | $1,571.53 |
| 77052 | 530356448 | $798.62 | 196274 | 530280711 | $6,402.33 |
| 77053 | 530356449 | $117.00 | 196275 | 530280712 | $82.41 |
| 77054 | 530356451 | $144.65 | 196276 | 530280713 | $226.16 |
| 77055 | 530356452 | $84.52 | 196277 | 530280715 | $331.42 |
| 77056 | 530356453 | $84.52 | 196278 | 530280717 | $15.72 |
| 77057 | 530356454 | $555.96 | 196279 | 530280718 | $1,135.07 |
| 77058 | 530356456 | $935.44 | 196280 | 530280719 | $116.07 |
| 77059 | 530356459 | $28.82 | 196281 | 530280722 | $260.00 |
| 77060 | 530356461 | $360.50 | 196282 | 530280723 | $3,420.00 |
| 77061 | 530356462 | $52.75 | 196283 | 530280724 | $49.77 |
| 77062 | 530356463 | $387.75 | 196284 | 530280725 | $35.04 |
| 77063 | 530356464 | $160.57 | 196285 | 530280727 | $104.00 |
| 77064 | 530356465 | $2,019.18 | 196286 | 530280728 | $31.02 |
| 77065 | 530356466 | $68.25 | 196287 | 530280729 | $23.64 |
| 77066 | 530356467 | $39.45 | 196288 | 530280733 | $314.31 |
| 77067 | 530356468 | $375.92 | 196289 | 530280734 | $110.32 |
| 77068 | 530356469 | $3.40 | 196290 | 530280735 | $1,377.57 |
| 77069 | 530356470 | $226.15 | 196291 | 530280737 | $74.40 |
| 77070 | 530356471 | $248.16 | 196292 | 530280738 | $782.62 |
| 77071 | 530356472 | $1,017.26 | 196293 | 530280739 | $174.21 |
| 77072 | 530356473 | $1,721.04 | 196294 | 530280740 | $85.41 |
| 77073 | 530356475 | $404.24 | 196295 | 530280741 | $271.88 |
| 77074 | 530356476 | $74.86 | 196296 | 530280742 | $274.32 |
| 77075 | 530356477 | $2,848.10 | 196297 | 530280743 | $271.88 |
| 77076 | 530356478 | $442.48 | 196298 | 530280744 | $378.59 |
| 77077 | 530356481 | $12,370.17 | 196299 | 530280745 | $80.72 |
| 77078 | 530356483 | $2.12 | 196300 | 530280746 | $220.24 |
| 77079 | 530356485 | $345.63 | 196301 | 530280747 | $335.10 |
| 77080 | 530356486 | $113.74 | 196302 | 530280748 | $116.19 |
| 77081 | 530356487 | $10.57 | 196303 | 530280749 | $153.66 |
| 77082 | 530356488 | $63.04 | 196304 | 530280750 | $59.24 |
| 77083 | 530356489 | $2,795.87 | 196305 | 530280751 | $611.33 |
| 77084 | 530356491 | $62.04 | 196306 | 530280752 | $56.98 |
| 77085 | 530356492 | $15.75 | 196307 | 530280753 | $25.07 |
| 77086 | 530356493 | $280.16 | 196308 | 530280756 | $346.88 |
| 77087 | 530356494 | $7.64 | 196309 | 530280757 | $196.46 |
| 77088 | 530356495 | $195.29 | 196310 | 530280758 | $1,585.46 |
| 77089 | 530356496 | $177.31 | 196311 | 530280759 | $106.75 |
| 77090 | 530356497 | $171.42 | 196312 | 530280760 | $429.00 |
| 77091 | 530201819 | $146.97 | 196313 | 530280761 | $441.98 |
| 77092 | 530201820 | $358.89 | 196314 | 530280762 | $65.75 |
| 77093 | 530201821 | $179.58 | 196315 | 530280763 | $1,532.58 |
| 77094 | 530201822 | $198.03 | 196316 | 530280764 | $90.89 |
| 77095 | 530201823 | $40.59 | 196317 | 530280765 | $96.04 |
| 77096 | 530201824 | $270.60 | 196318 | 530280766 | $69.98 |
| 77097 | 530201825 | $47.88 | 196319 | 530280767 | $324.39 |
| 77098 | 530201826 | $75.03 | 196320 | 530280768 | $129.22 |
| 77099 | 530201827 | $160.74 | 196321 | 530280769 | $398.61 |
| 77100 | 530201830 | $171.74 | 196322 | 530280770 | $4,187.48 |
| 77101 | 530201831 | $114.03 | 196323 | 530280771 | $86.46 |
| 77102 | 530201832 | $293.01 | 196324 | 530280772 | $240.48 |
| 77103 | 530201835 | $308.20 | 196325 | 530280774 | $10.34 |
| 77104 | 530201836 | $620.23 | 196326 | 530280777 | $413.09 |
| 77105 | 530201838 | $2.12 | 196327 | 530280778 | $141.84 |
| 77106 | 530201846 | $6,349.40 | 196328 | 530280779 | $55.35 |
| 77107 | 530201847 | $168.73 | 196329 | 530280780 | $88.74 |
| 77108 | 530201848 | $255.95 | 196330 | 530280781 | $193.06 |

| | | | | | |
|---|---|---|---|---|---|
| 77109 | 530201849 | $445.38 | 196331 | 530280783 | $113.43 |
| 77110 | 530201851 | $15.71 | 196332 | 530280784 | $6.15 |
| 77111 | 530201852 | $224.57 | 196333 | 530280786 | $618.58 |
| 77112 | 530201854 | $77.80 | 196334 | 530280787 | $84.87 |
| 77113 | 530201855 | $103.26 | 196335 | 530280788 | $441.80 |
| 77114 | 530201856 | $80.94 | 196336 | 530280789 | $91.02 |
| 77115 | 530201857 | $69.51 | 196337 | 530280791 | $36.30 |
| 77116 | 530201858 | $11.07 | 196338 | 530280793 | $1,352.91 |
| 77117 | 530201859 | $120.27 | 196339 | 530280794 | $34.95 |
| 77118 | 530201861 | $131.60 | 196340 | 530280795 | $7.88 |
| 77119 | 530201862 | $431.94 | 196341 | 530280797 | $61.72 |
| 77120 | 530201863 | $124.68 | 196342 | 530280798 | $71.52 |
| 77121 | 530201864 | $104.27 | 196343 | 530280799 | $697.59 |
| 77122 | 530201865 | $135.06 | 196344 | 530280800 | $9.41 |
| 77123 | 530201866 | $266.97 | 196345 | 530280801 | $446.88 |
| 77124 | 530201867 | $302.78 | 196346 | 530280802 | $275.67 |
| 77125 | 530201873 | $347.95 | 196347 | 530280803 | $386.74 |
| 77126 | 530201875 | $303.50 | 196348 | 530280805 | $148.37 |
| 77127 | 530201876 | $359.78 | 196349 | 530280806 | $58.22 |
| 77128 | 530201877 | $2,130.00 | 196350 | 530280807 | $32.21 |
| 77129 | 530201878 | $810.73 | 196351 | 530280809 | $49.77 |
| 77130 | 530201879 | $233.01 | 196352 | 530280810 | $337.52 |
| 77131 | 530201881 | $1,361.06 | 196353 | 530280811 | $123.48 |
| 77132 | 530201882 | $182.32 | 196354 | 530280812 | $22.49 |
| 77133 | 530201889 | $10,280.00 | 196355 | 530280813 | $7,107.20 |
| 77134 | 530201890 | $1,972.50 | 196356 | 530280814 | $578.95 |
| 77135 | 530201893 | $255.93 | 196357 | 530280815 | $205.40 |
| 77136 | 530201902 | $991.69 | 196358 | 530280816 | $40.84 |
| 77137 | 530201903 | $137.55 | 196359 | 530280818 | $2,048.00 |
| 77138 | 530201904 | $136.50 | 196360 | 530280820 | $118.22 |
| 77139 | 530201905 | $236.73 | 196361 | 530280821 | $870.56 |
| 77140 | 530201906 | $496.04 | 196362 | 530280822 | $79.14 |
| 77141 | 530201908 | $172.22 | 196363 | 530280823 | $165.20 |
| 77142 | 530201909 | $169.00 | 196364 | 530280824 | $771.84 |
| 77143 | 530201910 | $83.55 | 196365 | 530280825 | $79.73 |
| 77144 | 530201912 | $11.34 | 196366 | 530280826 | $167.40 |
| 77145 | 530201913 | $5.94 | 196367 | 530280827 | $1,060.54 |
| 77146 | 530201914 | $13.53 | 196368 | 530280828 | $91.88 |
| 77147 | 530201915 | $2.55 | 196369 | 530280830 | $8.46 |
| 77148 | 530201916 | $10.34 | 196370 | 530280831 | $77.84 |
| 77149 | 530201917 | $282.52 | 196371 | 530280832 | $899.44 |
| 77150 | 530201918 | $159.07 | 196372 | 530280833 | $97.50 |
| 77151 | 530201919 | $2.55 | 196373 | 530280835 | $248.72 |
| 77152 | 530201922 | $70.68 | 196374 | 530280836 | $137.90 |
| 77153 | 530201923 | $19.69 | 196375 | 530280838 | $355.81 |
| 77154 | 530201924 | $2.12 | 196376 | 530280839 | $271.31 |
| 77155 | 530201925 | $153.35 | 196377 | 530280840 | $92.99 |
| 77156 | 530201926 | $40.00 | 196378 | 530280841 | $141.45 |
| 77157 | 530201927 | $3.75 | 196379 | 530280842 | $334.01 |
| 77158 | 530201928 | $154.44 | 196380 | 530280844 | $1,252.30 |
| 77159 | 530201929 | $232.34 | 196381 | 530280845 | $710.49 |
| 77160 | 530201931 | $1.23 | 196382 | 530280846 | $15.72 |
| 77161 | 530201932 | $6.79 | 196383 | 530280848 | $201.61 |
| 77162 | 530201933 | $616.43 | 196384 | 530280849 | $141.84 |
| 77163 | 530201934 | $103.40 | 196385 | 530280851 | $703.29 |
| 77164 | 530201935 | $54.18 | 196386 | 530280852 | $121.71 |
| 77165 | 530201936 | $151.26 | 196387 | 530280853 | $17.46 |
| 77166 | 530201937 | $9.34 | 196388 | 530280854 | $508.49 |
| 77167 | 530201938 | $397.50 | 196389 | 530280855 | $7.44 |
| 77168 | 530201939 | $60.68 | 196390 | 530280856 | $6,820.73 |
| 77169 | 530201941 | $23.84 | 196391 | 530280857 | $39.00 |
| 77170 | 530201942 | $2.97 | 196392 | 530280859 | $1,069.52 |
| 77171 | 530201943 | $107.88 | 196393 | 530280861 | $167.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77172 | 530201944 | $211.30 | | 196394 | 530280863 | $90.62 |
| 77173 | 530201945 | $174.46 | | 196395 | 530280864 | $268.74 |
| 77174 | 530201946 | $436.78 | | 196396 | 530280865 | $467.72 |
| 77175 | 530201947 | $162.54 | | 196397 | 530280868 | $14.00 |
| 77176 | 530201949 | $84.52 | | 196398 | 530280869 | $103.21 |
| 77177 | 530201950 | $5.52 | | 196399 | 530280870 | $156.00 |
| 77178 | 530201951 | $2.97 | | 196400 | 530280871 | $698.96 |
| 77179 | 530201952 | $63.18 | | 196401 | 530280872 | $464.59 |
| 77180 | 530201953 | $2.97 | | 196402 | 530280873 | $133.96 |
| 77181 | 530201954 | $6.79 | | 196403 | 530280874 | $525.07 |
| 77182 | 530201955 | $1,124.67 | | 196404 | 530280875 | $72.24 |
| 77183 | 530201956 | $560.24 | | 196405 | 530280876 | $69.98 |
| 77184 | 530201957 | $973.00 | | 196406 | 530280877 | $54.57 |
| 77185 | 530201958 | $4.25 | | 196407 | 530280878 | $3,973.80 |
| 77186 | 530201959 | $15.99 | | 196408 | 530280880 | $1,292.50 |
| 77187 | 530201960 | $21.23 | | 196409 | 530280881 | $42.78 |
| 77188 | 530201961 | $6.37 | | 196410 | 530280882 | $122.26 |
| 77189 | 530201962 | $5.94 | | 196411 | 530280883 | $1,207.97 |
| 77190 | 530201963 | $3.82 | | 196412 | 530280884 | $222.31 |
| 77191 | 530201964 | $494.36 | | 196413 | 530280886 | $584.21 |
| 77192 | 530201965 | $12.74 | | 196414 | 530280887 | $41.36 |
| 77193 | 530201966 | $235.14 | | 196415 | 530280888 | $1,862.81 |
| 77194 | 530201967 | $66.10 | | 196416 | 530280889 | $109.34 |
| 77195 | 530201968 | $2.55 | | 196417 | 530280890 | $303.48 |
| 77196 | 530201969 | $2.12 | | 196418 | 530280891 | $2,141.00 |
| 77197 | 530201970 | $3.82 | | 196419 | 530280892 | $1,324.25 |
| 77198 | 530201971 | $524.52 | | 196420 | 530280893 | $78.00 |
| 77199 | 530201972 | $54.18 | | 196421 | 530280896 | $6,816.00 |
| 77200 | 530201973 | $2.97 | | 196422 | 530280897 | $23.33 |
| 77201 | 530201974 | $0.85 | | 196423 | 530280898 | $717.43 |
| 77202 | 530201975 | $365.31 | | 196424 | 530280899 | $23.64 |
| 77203 | 530201976 | $519.76 | | 196425 | 530280900 | $41.36 |
| 77204 | 530201977 | $2,571.15 | | 196426 | 530280901 | $225.06 |
| 77205 | 530201978 | $125.25 | | 196427 | 530280904 | $74.34 |
| 77206 | 530201979 | $1.70 | | 196428 | 530280905 | $16.13 |
| 77207 | 530201980 | $0.42 | | 196429 | 530280906 | $725.47 |
| 77208 | 530201981 | $1.70 | | 196430 | 530280907 | $145.10 |
| 77209 | 530201982 | $989.02 | | 196431 | 530280908 | $15.51 |
| 77210 | 530201983 | $1.27 | | 196432 | 530280909 | $39.40 |
| 77211 | 530201984 | $62.38 | | 196433 | 530280910 | $31.02 |
| 77212 | 530201985 | $630.13 | | 196434 | 530280911 | $447.86 |
| 77213 | 530201986 | $23.84 | | 196435 | 530280912 | $9.97 |
| 77214 | 530201987 | $2,014.00 | | 196436 | 530280914 | $4,476.46 |
| 77215 | 530201988 | $95.36 | | 196437 | 530280915 | $53.38 |
| 77216 | 530201991 | $421.57 | | 196438 | 530280916 | $3,654.10 |
| 77217 | 530201993 | $190.99 | | 196439 | 530280917 | $753.80 |
| 77218 | 530201997 | $282.91 | | 196440 | 530280918 | $45.30 |
| 77219 | 530201999 | $787.00 | | 196441 | 530280919 | $805.86 |
| 77220 | 530202001 | $61.17 | | 196442 | 530280920 | $238.21 |
| 77221 | 530202002 | $3.94 | | 196443 | 530280921 | $234.36 |
| 77222 | 530202003 | $342.37 | | 196444 | 530280922 | $626.60 |
| 77223 | 530202005 | $197.25 | | 196445 | 530280924 | $2,099.46 |
| 77224 | 530202006 | $2.55 | | 196446 | 530280926 | $348.87 |
| 77225 | 530202008 | $175.48 | | 196447 | 530280927 | $65.03 |
| 77226 | 530202009 | $351.53 | | 196448 | 530280928 | $1,995.80 |
| 77227 | 530202010 | $67.21 | | 196449 | 530280929 | $40.13 |
| 77228 | 530202012 | $278.89 | | 196450 | 530280930 | $6.50 |
| 77229 | 530202013 | $1,370.80 | | 196451 | 530280931 | $1,377.51 |
| 77230 | 530202015 | $84.52 | | 196452 | 530280932 | $243.25 |
| 77231 | 530202016 | $357.72 | | 196453 | 530280933 | $80.50 |
| 77232 | 530202017 | $2.12 | | 196454 | 530280935 | $119.62 |
| 77233 | 530202018 | $160.01 | | 196455 | 530280936 | $5.17 |
| 77234 | 530202019 | $405.82 | | 196456 | 530280937 | $44.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77235 | 530202021 | $328.31 | 196457 | 530280938 | $6,263.90 |
| 77236 | 530202025 | $183.47 | 196458 | 530280939 | $142.94 |
| 77237 | 530202026 | $233.49 | 196459 | 530280940 | $425.95 |
| 77238 | 530202027 | $8.49 | 196460 | 530280941 | $542.04 |
| 77239 | 530202031 | $82.72 | 196461 | 530280942 | $966.86 |
| 77240 | 530202033 | $201.73 | 196462 | 530280943 | $198.26 |
| 77241 | 530202036 | $131.91 | 196463 | 530280944 | $1,586.41 |
| 77242 | 530202037 | $72.60 | 196464 | 530280946 | $4,188.30 |
| 77243 | 530202038 | $306.99 | 196465 | 530280947 | $152.81 |
| 77244 | 530202041 | $215.95 | 196466 | 530280948 | $455.00 |
| 77245 | 530202044 | $303.22 | 196467 | 530280949 | $330.99 |
| 77246 | 530202045 | $84.14 | 196468 | 530280950 | $2.96 |
| 77247 | 530202046 | $323.12 | 196469 | 530280951 | $93.06 |
| 77248 | 530202048 | $3.82 | 196470 | 530280952 | $379.47 |
| 77249 | 530202049 | $5.52 | 196471 | 530280954 | $48.76 |
| 77250 | 530202050 | $0.85 | 196472 | 530280955 | $679.31 |
| 77251 | 530202051 | $2.97 | 196473 | 530280956 | $1,118.42 |
| 77252 | 530202054 | $84.52 | 196474 | 530280957 | $17.50 |
| 77253 | 530202056 | $18.42 | 196475 | 530280958 | $33.25 |
| 77254 | 530202057 | $101.86 | 196476 | 530280959 | $157.49 |
| 77255 | 530202060 | $12.25 | 196477 | 530280960 | $95.94 |
| 77256 | 530202064 | $9.29 | 196478 | 530280962 | $59.10 |
| 77257 | 530202065 | $1,315.00 | 196479 | 530280963 | $78.85 |
| 77258 | 530202066 | $721.00 | 196480 | 530280964 | $2,252.29 |
| 77259 | 530202067 | $1,356.60 | 196481 | 530280965 | $71.50 |
| 77260 | 530202068 | $42.84 | 196482 | 530280967 | $156.74 |
| 77261 | 530202072 | $6,277.60 | 196483 | 530280968 | $326.70 |
| 77262 | 530202073 | $142.64 | 196484 | 530280969 | $111.40 |
| 77263 | 530202076 | $2.97 | 196485 | 530280970 | $10,220.00 |
| 77264 | 530202077 | $113.74 | 196486 | 530280971 | $7.39 |
| 77265 | 530202078 | $6,729.80 | 196487 | 530280972 | $27.58 |
| 77266 | 530202079 | $1,382.81 | 196488 | 530280973 | $119.20 |
| 77267 | 530202080 | $453.44 | 196489 | 530280974 | $777.86 |
| 77268 | 530202081 | $13.30 | 196490 | 530280975 | $387.71 |
| 77269 | 530202083 | $4.07 | 196491 | 530280976 | $17.50 |
| 77270 | 530202086 | $12.70 | 196492 | 530280977 | $2,089.86 |
| 77271 | 530202088 | $2,959.25 | 196493 | 530280978 | $144.34 |
| 77272 | 530202089 | $14.89 | 196494 | 530280979 | $41.36 |
| 77273 | 530202090 | $545.29 | 196495 | 530280980 | $133.74 |
| 77274 | 530202091 | $514.00 | 196496 | 530280981 | $1,588.63 |
| 77275 | 530202092 | $146.19 | 196497 | 530280986 | $53.69 |
| 77276 | 530202093 | $134.51 | 196498 | 530280987 | $2,163.60 |
| 77277 | 530202094 | $15.51 | 196499 | 530280988 | $383.16 |
| 77278 | 530202095 | $3,384.85 | 196500 | 530280990 | $48.09 |
| 77279 | 530202096 | $4,323.26 | 196501 | 530280991 | $1,211.12 |
| 77280 | 530202097 | $67.26 | 196502 | 530280992 | $83.60 |
| 77281 | 530202098 | $220.47 | 196503 | 530280993 | $103.67 |
| 77282 | 530202099 | $216.39 | 196504 | 530280994 | $164.94 |
| 77283 | 530202100 | $468.39 | 196505 | 530280995 | $74.00 |
| 77284 | 530202101 | $1,018.84 | 196506 | 530280996 | $144.66 |
| 77285 | 530202102 | $1,589.40 | 196507 | 530280997 | $242.12 |
| 77286 | 530202103 | $306.99 | 196508 | 530280999 | $152.52 |
| 77287 | 530202104 | $55.35 | 196509 | 530281002 | $315.37 |
| 77288 | 530202105 | $86.68 | 196510 | 530281003 | $161.54 |
| 77289 | 530202106 | $17.50 | 196511 | 530281004 | $327.18 |
| 77290 | 530202107 | $1,027.14 | 196512 | 530281005 | $306.71 |
| 77291 | 530202108 | $117.00 | 196513 | 530281006 | $188.99 |
| 77292 | 530202109 | $937.56 | 196514 | 530281007 | $568.30 |
| 77293 | 530202112 | $282.42 | 196515 | 530281009 | $3,589.22 |
| 77294 | 530202113 | $126.78 | 196516 | 530281011 | $235.88 |
| 77295 | 530202114 | $402.56 | 196517 | 530281012 | $25.94 |
| 77296 | 530202117 | $28.00 | 196518 | 530281013 | $95.74 |
| 77297 | 530202118 | $39.40 | 196519 | 530281015 | $1,995.48 |

| | | | | | |
|---|---|---|---|---|---|
| 77298 | 530202119 | $34.30 | 196520 | 530281016 | $284.35 |
| 77299 | 530202120 | $65.46 | 196521 | 530281018 | $318.68 |
| 77300 | 530202121 | $36.19 | 196522 | 530281019 | $956.04 |
| 77301 | 530202122 | $1,250.17 | 196523 | 530281020 | $1,317.88 |
| 77302 | 530202123 | $118.80 | 196524 | 530281021 | $8.46 |
| 77303 | 530202124 | $359.51 | 196525 | 530281022 | $305.50 |
| 77304 | 530202125 | $41.36 | 196526 | 530281023 | $72.12 |
| 77305 | 530202126 | $103.40 | 196527 | 530281024 | $7.56 |
| 77306 | 530202127 | $51.22 | 196528 | 530281025 | $961.92 |
| 77307 | 530202128 | $27.58 | 196529 | 530281026 | $546.93 |
| 77308 | 530202129 | $117.00 | 196530 | 530281027 | $7.84 |
| 77309 | 530202130 | $34.82 | 196531 | 530281028 | $41.28 |
| 77310 | 530202131 | $2.12 | 196532 | 530281030 | $11,920.00 |
| 77311 | 530202132 | $515.33 | 196533 | 530281031 | $105.00 |
| 77312 | 530202133 | $55.49 | 196534 | 530281032 | $2,367.50 |
| 77313 | 530202134 | $2.55 | 196535 | 530281033 | $92.04 |
| 77314 | 530202135 | $112.20 | 196536 | 530281034 | $643.93 |
| 77315 | 530202136 | $83.59 | 196537 | 530281035 | $15.51 |
| 77316 | 530202138 | $508.74 | 196538 | 530281038 | $420.80 |
| 77317 | 530202140 | $42.81 | 196539 | 530281040 | $496.70 |
| 77318 | 530202141 | $280.82 | 196540 | 530281041 | $198.14 |
| 77319 | 530202142 | $71.96 | 196541 | 530281042 | $287.59 |
| 77320 | 530202147 | $596.00 | 196542 | 530281043 | $437.62 |
| 77321 | 530202150 | $42.26 | 196543 | 530281045 | $100.80 |
| 77322 | 530202151 | $657.50 | 196544 | 530281046 | $402.99 |
| 77323 | 530202152 | $973.00 | 196545 | 530281047 | $2.69 |
| 77324 | 530202153 | $139.59 | 196546 | 530281048 | $1,188.05 |
| 77325 | 530202154 | $77.55 | 196547 | 530281049 | $563.74 |
| 77326 | 530202155 | $178.80 | 196548 | 530281051 | $131.25 |
| 77327 | 530202156 | $22.75 | 196549 | 530281052 | $540.25 |
| 77328 | 530202157 | $286.59 | 196550 | 530281053 | $323.00 |
| 77329 | 530202160 | $310.32 | 196551 | 530281055 | $412.30 |
| 77330 | 530202164 | $663.72 | 196552 | 530281056 | $147.91 |
| 77331 | 530202171 | $80.50 | 196553 | 530281057 | $5,806.37 |
| 77332 | 530202172 | $575.93 | 196554 | 530281058 | $842.78 |
| 77333 | 530202173 | $186.12 | 196555 | 530281059 | $78.21 |
| 77334 | 530202175 | $337.57 | 196556 | 530281061 | $71.96 |
| 77335 | 530202176 | $1,499.64 | 196557 | 530281062 | $372.90 |
| 77336 | 530202180 | $23.94 | 196558 | 530281063 | $50.03 |
| 77337 | 530202181 | $184.10 | 196559 | 530281064 | $30.39 |
| 77338 | 530202182 | $14.00 | 196560 | 530281065 | $364.64 |
| 77339 | 530202183 | $1,879.31 | 196561 | 530281066 | $137.90 |
| 77340 | 530202184 | $2.12 | 196562 | 530281067 | $378.24 |
| 77341 | 530202189 | $85.01 | 196563 | 530281068 | $23.33 |
| 77342 | 530202194 | $433.46 | 196564 | 530281069 | $234.36 |
| 77343 | 530202195 | $3.40 | 196565 | 530281070 | $44.64 |
| 77344 | 530202196 | $0.42 | 196566 | 530281072 | $397.95 |
| 77345 | 530202198 | $441.72 | 196567 | 530281073 | $1,952.51 |
| 77346 | 530202199 | $571.58 | 196568 | 530281074 | $324.55 |
| 77347 | 530202200 | $222.64 | 196569 | 530281075 | $563.82 |
| 77348 | 530202203 | $235.14 | 196570 | 530281077 | $162.50 |
| 77349 | 530202204 | $244.16 | 196571 | 530281078 | $5,250.00 |
| 77350 | 530202205 | $521.90 | 196572 | 530281079 | $647.68 |
| 77351 | 530202207 | $85.99 | 196573 | 530281080 | $380.59 |
| 77352 | 530202208 | $278.08 | 196574 | 530281081 | $11.92 |
| 77353 | 530202209 | $84.52 | 196575 | 530281083 | $176.32 |
| 77354 | 530202210 | $21.23 | 196576 | 530281084 | $48.97 |
| 77355 | 530202211 | $27.96 | 196577 | 530281086 | $13.15 |
| 77356 | 530202212 | $63.12 | 196578 | 530281087 | $94.55 |
| 77357 | 530202213 | $2.12 | 196579 | 530281088 | $164.48 |
| 77358 | 530202214 | $43.74 | 196580 | 530281091 | $74.86 |
| 77359 | 530202215 | $54.18 | 196581 | 530281092 | $150.21 |
| 77360 | 530202216 | $138.70 | 196582 | 530281093 | $179.89 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 77361 | 530202217 | $62.98 | | 196583 | 530281094 | $885.27 |
| 77362 | 530202218 | $42.26 | | 196584 | 530281095 | $2,112.96 |
| 77363 | 530202222 | $100.38 | | 196585 | 530281096 | $234.76 |
| 77364 | 530202223 | $76.93 | | 196586 | 530281097 | $594.00 |
| 77365 | 530202224 | $68.50 | | 196587 | 530281098 | $43.70 |
| 77366 | 530202225 | $297.92 | | 196588 | 530281099 | $1,435.00 |
| 77367 | 530202226 | $127.11 | | 196589 | 530281100 | $5.74 |
| 77368 | 530202227 | $123.56 | | 196590 | 530281101 | $13.60 |
| 77369 | 530202229 | $30.93 | | 196591 | 530281102 | $227.51 |
| 77370 | 530202230 | $81.36 | | 196592 | 530281103 | $10,035.50 |
| 77371 | 530202231 | $431.30 | | 196593 | 530281104 | $1,584.51 |
| 77372 | 530202232 | $51.56 | | 196594 | 530281105 | $298.00 |
| 77373 | 530202233 | $1,759.25 | | 196595 | 530281106 | $19.50 |
| 77374 | 530202234 | $172.93 | | 196596 | 530281107 | $972.85 |
| 77375 | 530202236 | $10.19 | | 196597 | 530281109 | $204.13 |
| 77376 | 530202238 | $343.50 | | 196598 | 530281110 | $320.35 |
| 77377 | 530202239 | $56.61 | | 196599 | 530281111 | $13.15 |
| 77378 | 530202240 | $87.46 | | 196600 | 530281112 | $499.70 |
| 77379 | 530202242 | $47.68 | | 196601 | 530281114 | $481.55 |
| 77380 | 530202243 | $617.66 | | 196602 | 530281115 | $237.60 |
| 77381 | 530202244 | $1.27 | | 196603 | 530281116 | $39.55 |
| 77382 | 530202245 | $336.60 | | 196604 | 530281121 | $748.00 |
| 77383 | 530202246 | $2.55 | | 196605 | 530281122 | $75.33 |
| 77384 | 530202247 | $2.12 | | 196606 | 530281123 | $125.81 |
| 77385 | 530202248 | $321.16 | | 196607 | 530281124 | $116.16 |
| 77386 | 530202249 | $1.23 | | 196608 | 530281125 | $70.13 |
| 77387 | 530202250 | $237.60 | | 196609 | 530281126 | $116.18 |
| 77388 | 530202251 | $108.57 | | 196610 | 530281127 | $17,112.00 |
| 77389 | 530202253 | $22.75 | | 196611 | 530281128 | $568.73 |
| 77390 | 530202254 | $21.00 | | 196612 | 530281130 | $92.60 |
| 77391 | 530202255 | $21.00 | | 196613 | 530281131 | $1,215.50 |
| 77392 | 530202256 | $263.37 | | 196614 | 530281132 | $15.72 |
| 77393 | 530202257 | $22.75 | | 196615 | 530281133 | $201.24 |
| 77394 | 530202258 | $258.50 | | 196616 | 530281134 | $189.39 |
| 77395 | 530202259 | $469.40 | | 196617 | 530281135 | $1,939.40 |
| 77396 | 530202260 | $63.42 | | 196618 | 530281136 | $596.77 |
| 77397 | 530202261 | $140.66 | | 196619 | 530281140 | $46.95 |
| 77398 | 530202262 | $118.90 | | 196620 | 530281141 | $2,045.12 |
| 77399 | 530202263 | $2.46 | | 196621 | 530281142 | $391.76 |
| 77400 | 530202264 | $74.49 | | 196622 | 530281143 | $102.80 |
| 77401 | 530202265 | $593.23 | | 196623 | 530281144 | $132.70 |
| 77402 | 530202266 | $224.30 | | 196624 | 530281145 | $7,010.81 |
| 77403 | 530202267 | $48.20 | | 196625 | 530281146 | $643.08 |
| 77404 | 530202268 | $21.00 | | 196626 | 530281147 | $1,714.95 |
| 77405 | 530202269 | $476.71 | | 196627 | 530281148 | $275.62 |
| 77406 | 530202270 | $2,051.99 | | 196628 | 530281149 | $25.07 |
| 77407 | 530202271 | $934.11 | | 196629 | 530281150 | $65.89 |
| 77408 | 530202273 | $2.97 | | 196630 | 530281151 | $146.90 |
| 77409 | 530202274 | $51.22 | | 196631 | 530281152 | $71.27 |
| 77410 | 530202275 | $28.57 | | 196632 | 530281153 | $1,579.95 |
| 77411 | 530202276 | $168.39 | | 196633 | 530281154 | $1,946.00 |
| 77412 | 530202277 | $1,507.24 | | 196634 | 530281155 | $251.58 |
| 77413 | 530202278 | $552.04 | | 196635 | 530281157 | $52.09 |
| 77414 | 530202282 | $23.64 | | 196636 | 530281160 | $1,927.91 |
| 77415 | 530202283 | $46.53 | | 196637 | 530281161 | $446.40 |
| 77416 | 530202286 | $56.87 | | 196638 | 530281162 | $18.61 |
| 77417 | 530202287 | $497.10 | | 196639 | 530281163 | $74.43 |
| 77418 | 530202288 | $84.52 | | 196640 | 530281164 | $26.04 |
| 77419 | 530202289 | $217.14 | | 196641 | 530281166 | $63.79 |
| 77420 | 530202290 | $599.76 | | 196642 | 530281167 | $3.72 |
| 77421 | 530202291 | $118.42 | | 196643 | 530281168 | $97.60 |
| 77422 | 530202292 | $173.90 | | 196644 | 530281169 | $7.44 |
| 77423 | 530202294 | $1.71 | | 196645 | 530281170 | $502.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77424 | 530202295 | $3,900.00 | | 196646 | 530281172 | $118.80 |
| 77425 | 530202297 | $711.73 | | 196647 | 530281173 | $21.29 |
| 77426 | 530202298 | $1.70 | | 196648 | 530281174 | $232.83 |
| 77427 | 530202299 | $2.72 | | 196649 | 530281175 | $199.59 |
| 77428 | 530202302 | $5,838.00 | | 196650 | 530281177 | $374.38 |
| 77429 | 530202303 | $628.95 | | 196651 | 530281178 | $10,100.28 |
| 77430 | 530202304 | $245.47 | | 196652 | 530281179 | $398.24 |
| 77431 | 530202305 | $405.99 | | 196653 | 530281180 | $116.07 |
| 77432 | 530202306 | $40.77 | | 196654 | 530281181 | $367.85 |
| 77433 | 530202307 | $214.93 | | 196655 | 530281182 | $906.95 |
| 77434 | 530202308 | $308.35 | | 196656 | 530281183 | $563.70 |
| 77435 | 530202309 | $87.36 | | 196657 | 530281184 | $429.71 |
| 77436 | 530202310 | $449.51 | | 196658 | 530281185 | $1,660.12 |
| 77437 | 530202311 | $439.86 | | 196659 | 530281186 | $259.67 |
| 77438 | 530202312 | $1,230.00 | | 196660 | 530281187 | $108.90 |
| 77439 | 530202313 | $693.43 | | 196661 | 530281188 | $821.72 |
| 77440 | 530202314 | $191.28 | | 196662 | 530281190 | $63.67 |
| 77441 | 530202315 | $47.07 | | 196663 | 530281191 | $662.97 |
| 77442 | 530202316 | $22.63 | | 196664 | 530281192 | $163.68 |
| 77443 | 530202317 | $95.12 | | 196665 | 530281193 | $5,361.65 |
| 77444 | 530202318 | $150.61 | | 196666 | 530281194 | $587.06 |
| 77445 | 530202319 | $165.87 | | 196667 | 530281195 | $717.79 |
| 77446 | 530202321 | $347.95 | | 196668 | 530281196 | $13.53 |
| 77447 | 530202323 | $701.47 | | 196669 | 530281197 | $53.30 |
| 77448 | 530202326 | $646.22 | | 196670 | 530281199 | $339.14 |
| 77449 | 530202327 | $72.34 | | 196671 | 530281200 | $213.18 |
| 77450 | 530202328 | $43.93 | | 196672 | 530281201 | $1,512.25 |
| 77451 | 530202329 | $140.25 | | 196673 | 530281204 | $296.67 |
| 77452 | 530202330 | $69.45 | | 196674 | 530281205 | $85.80 |
| 77453 | 530202331 | $163.76 | | 196675 | 530281206 | $1,785.94 |
| 77454 | 530202332 | $52.88 | | 196676 | 530281208 | $50.17 |
| 77455 | 530202334 | $20.01 | | 196677 | 530281209 | $316.94 |
| 77456 | 530202335 | $314.59 | | 196678 | 530281210 | $389.38 |
| 77457 | 530202336 | $77.99 | | 196679 | 530281211 | $454.13 |
| 77458 | 530202337 | $58.20 | | 196680 | 530281214 | $181.24 |
| 77459 | 530202338 | $239.72 | | 196681 | 530281215 | $179.05 |
| 77460 | 530202339 | $242.17 | | 196682 | 530281217 | $594.72 |
| 77461 | 530202340 | $728.97 | | 196683 | 530281218 | $189.72 |
| 77462 | 530202342 | $2,434.50 | | 196684 | 530281219 | $3,763.81 |
| 77463 | 530202345 | $2,379.75 | | 196685 | 530281220 | $553.89 |
| 77464 | 530202346 | $315.00 | | 196686 | 530281221 | $276.14 |
| 77465 | 530202349 | $14.00 | | 196687 | 530281222 | $177.82 |
| 77466 | 530202351 | $187.13 | | 196688 | 530281223 | $650.00 |
| 77467 | 530202352 | $3,738.75 | | 196689 | 530281224 | $97.50 |
| 77468 | 530202353 | $143.00 | | 196690 | 530281225 | $166.87 |
| 77469 | 530202354 | $163.47 | | 196691 | 530281226 | $454.04 |
| 77470 | 530202356 | $275.28 | | 196692 | 530281230 | $2,486.66 |
| 77471 | 530202357 | $378.92 | | 196693 | 530281232 | $2,120.29 |
| 77472 | 530202360 | $407.55 | | 196694 | 530281233 | $3,190.96 |
| 77473 | 530202361 | $29.36 | | 196695 | 530281234 | $434.46 |
| 77474 | 530202362 | $72.60 | | 196696 | 530281236 | $359.80 |
| 77475 | 530202363 | $139.50 | | 196697 | 530281237 | $122.14 |
| 77476 | 530202364 | $2.97 | | 196698 | 530281240 | $150.63 |
| 77477 | 530202365 | $1.70 | | 196699 | 530281241 | $126.08 |
| 77478 | 530202366 | $8.78 | | 196700 | 530281243 | $231.85 |
| 77479 | 530202367 | $28.47 | | 196701 | 530281244 | $635.04 |
| 77480 | 530202369 | $338.64 | | 196702 | 530281245 | $372.24 |
| 77481 | 530202370 | $25.16 | | 196703 | 530281246 | $332.40 |
| 77482 | 530202371 | $2.12 | | 196704 | 530281247 | $51.70 |
| 77483 | 530202372 | $30.78 | | 196705 | 530281248 | $82.74 |
| 77484 | 530202374 | $43.12 | | 196706 | 530281249 | $352.02 |
| 77485 | 530202378 | $47.68 | | 196707 | 530281250 | $82.99 |
| 77486 | 530202384 | $2.46 | | 196708 | 530281251 | $1,181.12 |

Page 1230 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 77487 | 530202390 | $6.37 | 196709 | 530281252 | $4,009.14 |
| 77488 | 530202394 | $72.60 | 196710 | 530281255 | $177,171.99 |
| 77489 | 530202396 | $4.25 | 196711 | 530281256 | $141.65 |
| 77490 | 530202397 | $54.18 | 196712 | 530281258 | $411.83 |
| 77491 | 530202398 | $225.15 | 196713 | 530281259 | $238.68 |
| 77492 | 530202399 | $5.94 | 196714 | 530281260 | $5,070.59 |
| 77493 | 530202400 | $1.27 | 196715 | 530281261 | $284.35 |
| 77494 | 530202401 | $13.15 | 196716 | 530281262 | $62.80 |
| 77495 | 530202402 | $11.82 | 196717 | 530281268 | $406.52 |
| 77496 | 530202403 | $2.55 | 196718 | 530281272 | $280.14 |
| 77497 | 530202404 | $361.92 | 196719 | 530281273 | $583.04 |
| 77498 | 530202405 | $10.19 | 196720 | 530281274 | $1,176.56 |
| 77499 | 530202407 | $16.95 | 196721 | 530281278 | $107.02 |
| 77500 | 530202408 | $1.27 | 196722 | 530281281 | $88.15 |
| 77501 | 530202409 | $686.50 | 196723 | 530281282 | $237.92 |
| 77502 | 530202411 | $2.12 | 196724 | 530281283 | $98.39 |
| 77503 | 530202412 | $54.18 | 196725 | 530281284 | $13.50 |
| 77504 | 530202413 | $3.82 | 196726 | 530281285 | $7,253.81 |
| 77505 | 530202414 | $9.34 | 196727 | 530281286 | $895.71 |
| 77506 | 530202415 | $9.96 | 196728 | 530281287 | $713.00 |
| 77507 | 530202416 | $6.37 | 196729 | 530281288 | $411.31 |
| 77508 | 530202417 | $66.10 | 196730 | 530281289 | $96.52 |
| 77509 | 530202418 | $3.69 | 196731 | 530281290 | $150.08 |
| 77510 | 530202433 | $6.79 | 196732 | 530281291 | $39.40 |
| 77511 | 530202434 | $282.87 | 196733 | 530281292 | $10.26 |
| 77512 | 530202435 | $132.84 | 196734 | 530281294 | $41.10 |
| 77513 | 530202438 | $258.50 | 196735 | 530281295 | $443.57 |
| 77514 | 530202442 | $372.56 | 196736 | 530281296 | $132.86 |
| 77515 | 530202443 | $3.82 | 196737 | 530281297 | $2,944.49 |
| 77516 | 530202444 | $41.12 | 196738 | 530281299 | $1,527.03 |
| 77517 | 530202447 | $142.68 | 196739 | 530281300 | $1,315.00 |
| 77518 | 530202448 | $590.04 | 196740 | 530281301 | $13,941.54 |
| 77519 | 530202449 | $66.42 | 196741 | 530281302 | $310.35 |
| 77520 | 530202451 | $71.33 | 196742 | 530281303 | $157.60 |
| 77521 | 530202455 | $62.32 | 196743 | 530281304 | $298.00 |
| 77522 | 530202456 | $1.23 | 196744 | 530281305 | $284.35 |
| 77523 | 530202457 | $211.25 | 196745 | 530281306 | $26.00 |
| 77524 | 530202459 | $132.70 | 196746 | 530281307 | $68.97 |
| 77525 | 530202463 | $1.23 | 196747 | 530281308 | $143.64 |
| 77526 | 530202464 | $1.23 | 196748 | 530281309 | $163.04 |
| 77527 | 530202465 | $1.23 | 196749 | 530281310 | $273.47 |
| 77528 | 530202472 | $154.57 | 196750 | 530281311 | $218.84 |
| 77529 | 530202473 | $487.50 | 196751 | 530281312 | $235.95 |
| 77530 | 530202474 | $1,021.70 | 196752 | 530281313 | $78.70 |
| 77531 | 530202475 | $130.02 | 196753 | 530281314 | $1,091.11 |
| 77532 | 530202476 | $3.94 | 196754 | 530281315 | $1,075.40 |
| 77533 | 530202477 | $36.19 | 196755 | 530281316 | $182.56 |
| 77534 | 530202478 | $36.19 | 196756 | 530281317 | $889.50 |
| 77535 | 530202479 | $41.36 | 196757 | 530281318 | $193.11 |
| 77536 | 530202480 | $25.85 | 196758 | 530281319 | $517.00 |
| 77537 | 530202481 | $43.05 | 196759 | 530281320 | $126.96 |
| 77538 | 530202482 | $25.83 | 196760 | 530281321 | $6,497.75 |
| 77539 | 530202483 | $45.52 | 196761 | 530281322 | $2,264.52 |
| 77540 | 530202484 | $117.60 | 196762 | 530281323 | $424.87 |
| 77541 | 530202485 | $38.50 | 196763 | 530281324 | $305.03 |
| 77542 | 530202486 | $701.98 | 196764 | 530281325 | $55.35 |
| 77543 | 530202487 | $292.50 | 196765 | 530281326 | $218.39 |
| 77544 | 530202488 | $99.09 | 196766 | 530281327 | $113.08 |
| 77545 | 530202489 | $5.17 | 196767 | 530281328 | $1,926.95 |
| 77546 | 530202490 | $3.40 | 196768 | 530281331 | $552.28 |
| 77547 | 530202491 | $578.73 | 196769 | 530281332 | $190.43 |
| 77548 | 530202492 | $420.80 | 196770 | 530281333 | $247.00 |
| 77549 | 530202493 | $279.74 | 196771 | 530281334 | $532.60 |

| | | | | | |
|---|---|---|---|---|---|
| 77550 | 530202494 | $2.12 | 196772 | 530281335 | $661.92 |
| 77551 | 530202495 | $1,859.00 | 196773 | 530281336 | $222.46 |
| 77552 | 530202497 | $12.25 | 196774 | 530281337 | $973.00 |
| 77553 | 530202498 | $1,411.84 | 196775 | 530281338 | $235.95 |
| 77554 | 530202499 | $2.12 | 196776 | 530281339 | $64.72 |
| 77555 | 530202500 | $99.35 | 196777 | 530281342 | $67.65 |
| 77556 | 530202501 | $1,909.50 | 196778 | 530281343 | $74.52 |
| 77557 | 530202502 | $40.44 | 196779 | 530281344 | $136.95 |
| 77558 | 530202503 | $14.00 | 196780 | 530281346 | $118.08 |
| 77559 | 530202504 | $10.17 | 196781 | 530281348 | $240.02 |
| 77560 | 530202505 | $964.62 | 196782 | 530281349 | $147.82 |
| 77561 | 530202506 | $567.48 | 196783 | 530281351 | $23.64 |
| 77562 | 530202507 | $10.70 | 196784 | 530281354 | $99.34 |
| 77563 | 530202508 | $1,171.10 | 196785 | 530281356 | $279.84 |
| 77564 | 530202509 | $6.37 | 196786 | 530281357 | $702.26 |
| 77565 | 530202511 | $6.37 | 196787 | 530281358 | $66.98 |
| 77566 | 530202513 | $171.50 | 196788 | 530281359 | $173.36 |
| 77567 | 530202514 | $119.20 | 196789 | 530281361 | $34.34 |
| 77568 | 530202515 | $238.40 | 196790 | 530281363 | $67.18 |
| 77569 | 530202516 | $873.00 | 196791 | 530281364 | $377.41 |
| 77570 | 530202517 | $71.50 | 196792 | 530281365 | $330.52 |
| 77571 | 530202518 | $95.36 | 196793 | 530281367 | $376.35 |
| 77572 | 530202519 | $1.27 | 196794 | 530281368 | $18.48 |
| 77573 | 530202520 | $212.04 | 196795 | 530281369 | $223.55 |
| 77574 | 530202521 | $4.25 | 196796 | 530281371 | $255.50 |
| 77575 | 530202522 | $2.97 | 196797 | 530281373 | $284.65 |
| 77576 | 530202523 | $3.40 | 196798 | 530281374 | $7,720.25 |
| 77577 | 530202524 | $5,095.00 | 196799 | 530281375 | $2,167.63 |
| 77578 | 530202525 | $113.74 | 196800 | 530281376 | $1,322.83 |
| 77579 | 530202527 | $512.56 | 196801 | 530281377 | $5.17 |
| 77580 | 530202528 | $1,084.31 | 196802 | 530281378 | $1,576.37 |
| 77581 | 530202529 | $1,493.94 | 196803 | 530281379 | $250.23 |
| 77582 | 530202530 | $4,626.00 | 196804 | 530281380 | $248.16 |
| 77583 | 530202531 | $1,883.00 | 196805 | 530281381 | $451.95 |
| 77584 | 530202532 | $105.60 | 196806 | 530281382 | $325.00 |
| 77585 | 530202533 | $104.00 | 196807 | 530281384 | $179.95 |
| 77586 | 530202534 | $13.00 | 196808 | 530281385 | $383.51 |
| 77587 | 530202535 | $298.08 | 196809 | 530281387 | $54.24 |
| 77588 | 530202536 | $364.94 | 196810 | 530281389 | $1,315.00 |
| 77589 | 530202537 | $178.56 | 196811 | 530281391 | $105.65 |
| 77590 | 530202539 | $552.30 | 196812 | 530281393 | $520.14 |
| 77591 | 530202542 | $2.97 | 196813 | 530281394 | $202.58 |
| 77592 | 530202544 | $117.21 | 196814 | 530281395 | $162.50 |
| 77593 | 530202545 | $102.44 | 196815 | 530281396 | $87.66 |
| 77594 | 530202546 | $172.05 | 196816 | 530281397 | $416.89 |
| 77595 | 530202547 | $253.26 | 196817 | 530281398 | $49.76 |
| 77596 | 530202550 | $27.58 | 196818 | 530281399 | $88.92 |
| 77597 | 530202552 | $3.40 | 196819 | 530281401 | $1,551.00 |
| 77598 | 530202554 | $116.09 | 196820 | 530281402 | $500.00 |
| 77599 | 530202555 | $227.50 | 196821 | 530281404 | $171.46 |
| 77600 | 530202557 | $229.52 | 196822 | 530281405 | $118.20 |
| 77601 | 530202558 | $103.38 | 196823 | 530281406 | $301.35 |
| 77602 | 530202559 | $296.69 | 196824 | 530281407 | $229.25 |
| 77603 | 530202561 | $525.21 | 196825 | 530281408 | $1,023.75 |
| 77604 | 530202562 | $146.19 | 196826 | 530281409 | $159.12 |
| 77605 | 530202563 | $1,946.00 | 196827 | 530281410 | $1,223.54 |
| 77606 | 530202564 | $2,056.00 | 196828 | 530281411 | $819.75 |
| 77607 | 530202565 | $241.23 | 196829 | 530281412 | $62.04 |
| 77608 | 530202566 | $1,875.87 | 196830 | 530281413 | $442.48 |
| 77609 | 530202567 | $3.82 | 196831 | 530281414 | $3,410.00 |
| 77610 | 530202568 | $160.82 | 196832 | 530281415 | $227.48 |
| 77611 | 530202569 | $74.86 | 196833 | 530281416 | $24.50 |
| 77612 | 530202570 | $206.80 | 196834 | 530281418 | $190.71 |

| | | | | | | |
|---|---|---|---|---|---|
| 77613 | 530202576 | $63.42 | 196835 | 530281419 | $126.85 |
| 77614 | 530202577 | $271.75 | 196836 | 530281420 | $169.04 |
| 77615 | 530202579 | $55.49 | 196837 | 530281421 | $611.30 |
| 77616 | 530202582 | $866.68 | 196838 | 530281423 | $45.33 |
| 77617 | 530202585 | $4,007.43 | 196839 | 530281424 | $343.57 |
| 77618 | 530202588 | $415.88 | 196840 | 530281425 | $119.11 |
| 77619 | 530202593 | $390.40 | 196841 | 530281426 | $119.90 |
| 77620 | 530202594 | $105.57 | 196842 | 530281427 | $396.50 |
| 77621 | 530202601 | $1,149.51 | 196843 | 530281431 | $50.14 |
| 77622 | 530202607 | $413.60 | 196844 | 530281432 | $76.26 |
| 77623 | 530202612 | $37.26 | 196845 | 530281433 | $28.91 |
| 77624 | 530202613 | $685.56 | 196846 | 530281434 | $196.61 |
| 77625 | 530202614 | $152.63 | 196847 | 530281435 | $45.50 |
| 77626 | 530202616 | $11.16 | 196848 | 530281436 | $5.17 |
| 77627 | 530202621 | $277.02 | 196849 | 530281437 | $2,216.00 |
| 77628 | 530202622 | $23.94 | 196850 | 530281438 | $1,207.04 |
| 77629 | 530202623 | $84.52 | 196851 | 530281439 | $35.48 |
| 77630 | 530202624 | $1.70 | 196852 | 530281440 | $20.68 |
| 77631 | 530202626 | $5.52 | 196853 | 530281442 | $525.32 |
| 77632 | 530202627 | $108.36 | 196854 | 530281443 | $47.28 |
| 77633 | 530202628 | $411.81 | 196855 | 530281444 | $2,149.23 |
| 77634 | 530202629 | $5.94 | 196856 | 530281445 | $356.12 |
| 77635 | 530202630 | $187.40 | 196857 | 530281446 | $101.40 |
| 77636 | 530202631 | $2.55 | 196858 | 530281449 | $175.78 |
| 77637 | 530202632 | $3.82 | 196859 | 530281450 | $178.00 |
| 77638 | 530202633 | $348.42 | 196860 | 530281451 | $294.29 |
| 77639 | 530202634 | $1.70 | 196861 | 530281453 | $1,011.66 |
| 77640 | 530202635 | $263.90 | 196862 | 530281454 | $834.85 |
| 77641 | 530202636 | $47.68 | 196863 | 530281457 | $677.29 |
| 77642 | 530202637 | $174.21 | 196864 | 530281458 | $466.17 |
| 77643 | 530202638 | $61.30 | 196865 | 530281459 | $187.01 |
| 77644 | 530202639 | $472.22 | 196866 | 530281460 | $188.10 |
| 77645 | 530202640 | $1.70 | 196867 | 530281461 | $30.33 |
| 77646 | 530202641 | $74.49 | 196868 | 530281462 | $1,998.14 |
| 77647 | 530202642 | $42.26 | 196869 | 530281463 | $1,356.37 |
| 77648 | 530202643 | $195.34 | 196870 | 530281464 | $120.72 |
| 77649 | 530202644 | $379.01 | 196871 | 530281465 | $108.32 |
| 77650 | 530202645 | $123.92 | 196872 | 530281466 | $446.49 |
| 77651 | 530202646 | $63.42 | 196873 | 530281467 | $19.25 |
| 77652 | 530202647 | $348.84 | 196874 | 530281468 | $843.68 |
| 77653 | 530202648 | $118.80 | 196875 | 530281469 | $65.09 |
| 77654 | 530202650 | $13.68 | 196876 | 530281470 | $9,204.85 |
| 77655 | 530202651 | $5.17 | 196877 | 530281471 | $507.62 |
| 77656 | 530202653 | $22.86 | 196878 | 530281472 | $288.86 |
| 77657 | 530202654 | $41.36 | 196879 | 530281473 | $869.81 |
| 77658 | 530202655 | $5.76 | 196880 | 530281474 | $616.77 |
| 77659 | 530202658 | $594.71 | 196881 | 530281476 | $710.81 |
| 77660 | 530202659 | $205.68 | 196882 | 530281478 | $6,259.00 |
| 77661 | 530202660 | $117.16 | 196883 | 530281479 | $143.03 |
| 77662 | 530202661 | $35.46 | 196884 | 530281482 | $197.96 |
| 77663 | 530202662 | $612.97 | 196885 | 530281483 | $60.37 |
| 77664 | 530202663 | $195.34 | 196886 | 530281484 | $30.68 |
| 77665 | 530202664 | $36.19 | 196887 | 530281485 | $162.34 |
| 77666 | 530202665 | $1.23 | 196888 | 530281486 | $91.00 |
| 77667 | 530202666 | $90.62 | 196889 | 530281488 | $1,089.68 |
| 77668 | 530202667 | $97.67 | 196890 | 530281489 | $300.59 |
| 77669 | 530202668 | $109.59 | 196891 | 530281490 | $246.93 |
| 77670 | 530202669 | $322.65 | 196892 | 530281492 | $554.93 |
| 77671 | 530202670 | $31.52 | 196893 | 530281493 | $70.04 |
| 77672 | 530202671 | $75.57 | 196894 | 530281494 | $37.18 |
| 77673 | 530202672 | $18.45 | 196895 | 530281495 | $51.70 |
| 77674 | 530202673 | $63.04 | 196896 | 530281496 | $182.07 |
| 77675 | 530202674 | $103.65 | 196897 | 530281497 | $293.69 |

| | | | | | |
|---|---|---:|---|---|---:|
| 77676 | 530202677 | $320.79 | 196898 | 530281498 | $124.01 |
| 77677 | 530202678 | $68.84 | 196899 | 530281499 | $545.19 |
| 77678 | 530202679 | $1,265.40 | 196900 | 530281500 | $253.65 |
| 77679 | 530202680 | $370.08 | 196901 | 530281503 | $140.48 |
| 77680 | 530202682 | $236.44 | 196902 | 530281504 | $56.91 |
| 77681 | 530202683 | $164.02 | 196903 | 530281505 | $1,777.70 |
| 77682 | 530202684 | $184.01 | 196904 | 530281506 | $10,868.30 |
| 77683 | 530202685 | $309.41 | 196905 | 530281507 | $568.87 |
| 77684 | 530202686 | $11.60 | 196906 | 530281508 | $23.84 |
| 77685 | 530202687 | $134.71 | 196907 | 530281509 | $26,952.80 |
| 77686 | 530202688 | $516.42 | 196908 | 530281510 | $1,681.15 |
| 77687 | 530202689 | $27.78 | 196909 | 530281512 | $23.64 |
| 77688 | 530202690 | $282.14 | 196910 | 530281513 | $58.49 |
| 77689 | 530202691 | $844.31 | 196911 | 530281514 | $1,868.86 |
| 77690 | 530202692 | $88.78 | 196912 | 530281515 | $238.11 |
| 77691 | 530202693 | $69.13 | 196913 | 530281516 | $1,018.62 |
| 77692 | 530202694 | $358.90 | 196914 | 530281517 | $88.21 |
| 77693 | 530202695 | $1,446.00 | 196915 | 530281518 | $497.69 |
| 77694 | 530202697 | $205.12 | 196916 | 530281519 | $725.75 |
| 77695 | 530202699 | $13.15 | 196917 | 530281521 | $50.30 |
| 77696 | 530202700 | $12.93 | 196918 | 530281522 | $1,442.48 |
| 77697 | 530202702 | $2.12 | 196919 | 530281524 | $134.42 |
| 77698 | 530202707 | $1.71 | 196920 | 530281525 | $709.59 |
| 77699 | 530202709 | $22.75 | 196921 | 530281526 | $125.65 |
| 77700 | 530202711 | $644.68 | 196922 | 530281527 | $41.44 |
| 77701 | 530202712 | $122.74 | 196923 | 530281529 | $87.65 |
| 77702 | 530202713 | $152.40 | 196924 | 530281530 | $1,233.90 |
| 77703 | 530202715 | $2.14 | 196925 | 530281531 | $828.56 |
| 77704 | 530202716 | $996.03 | 196926 | 530281534 | $149.15 |
| 77705 | 530202717 | $234.00 | 196927 | 530281535 | $42.34 |
| 77706 | 530202718 | $98.40 | 196928 | 530281536 | $80.95 |
| 77707 | 530202719 | $1,053.56 | 196929 | 530281537 | $475.09 |
| 77708 | 530202720 | $86.41 | 196930 | 530281538 | $42.00 |
| 77709 | 530202721 | $688.38 | 196931 | 530281539 | $5.94 |
| 77710 | 530202722 | $1.27 | 196932 | 530281540 | $1,130.78 |
| 77711 | 530202723 | $393.29 | 196933 | 530281542 | $271.15 |
| 77712 | 530202724 | $118.91 | 196934 | 530281543 | $1,029.70 |
| 77713 | 530202725 | $323.13 | 196935 | 530281544 | $535.12 |
| 77714 | 530202726 | $166.95 | 196936 | 530281545 | $31.21 |
| 77715 | 530202727 | $1.27 | 196937 | 530281546 | $789.38 |
| 77716 | 530202728 | $22.75 | 196938 | 530281547 | $117.00 |
| 77717 | 530202729 | $13.62 | 196939 | 530281548 | $108.41 |
| 77718 | 530202731 | $111.43 | 196940 | 530281549 | $108.74 |
| 77719 | 530202737 | $2.55 | 196941 | 530281551 | $2,630.00 |
| 77720 | 530202738 | $1.27 | 196942 | 530281552 | $131.19 |
| 77721 | 530202739 | $1,407.25 | 196943 | 530281553 | $98.40 |
| 77722 | 530202742 | $92.78 | 196944 | 530281555 | $600.89 |
| 77723 | 530202744 | $2.55 | 196945 | 530281556 | $794.38 |
| 77724 | 530202745 | $0.85 | 196946 | 530281557 | $467.86 |
| 77725 | 530202746 | $5.52 | 196947 | 530281558 | $227.30 |
| 77726 | 530202748 | $2.55 | 196948 | 530281559 | $271.33 |
| 77727 | 530202749 | $3.40 | 196949 | 530281562 | $687.23 |
| 77728 | 530202750 | $77.55 | 196950 | 530281563 | $1,147.38 |
| 77729 | 530202751 | $412.04 | 196951 | 530281564 | $318.91 |
| 77730 | 530202752 | $12.25 | 196952 | 530281565 | $6.95 |
| 77731 | 530202753 | $21.00 | 196953 | 530281567 | $23,846.40 |
| 77732 | 530202754 | $74.96 | 196954 | 530281571 | $119.90 |
| 77733 | 530202756 | $875.00 | 196955 | 530281572 | $145.10 |
| 77734 | 530202758 | $162.36 | 196956 | 530281574 | $16.26 |
| 77735 | 530202761 | $95.77 | 196957 | 530281575 | $407.01 |
| 77736 | 530202763 | $55.80 | 196958 | 530281576 | $11.32 |
| 77737 | 530202764 | $98.91 | 196959 | 530281577 | $62.88 |
| 77738 | 530202765 | $381.35 | 196960 | 530281578 | $23.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77739 | 530202767 | $159.46 | | 196961 | 530281579 | $9.67 |
| 77740 | 530202768 | $37.42 | | 196962 | 530281581 | $612.98 |
| 77741 | 530202769 | $219.18 | | 196963 | 530281582 | $292.44 |
| 77742 | 530202770 | $442.08 | | 196964 | 530281584 | $181.24 |
| 77743 | 530202771 | $112.15 | | 196965 | 530281585 | $201.63 |
| 77744 | 530202772 | $102.21 | | 196966 | 530281586 | $234.94 |
| 77745 | 530202773 | $346.81 | | 196967 | 530281587 | $15.68 |
| 77746 | 530202775 | $267.19 | | 196968 | 530281588 | $634.38 |
| 77747 | 530202776 | $3.82 | | 196969 | 530281589 | $180.95 |
| 77748 | 530202777 | $214.50 | | 196970 | 530281591 | $1,182.50 |
| 77749 | 530202778 | $2,081.86 | | 196971 | 530281592 | $61.35 |
| 77750 | 530202780 | $346.39 | | 196972 | 530281593 | $189.46 |
| 77751 | 530202781 | $289.52 | | 196973 | 530281594 | $55.06 |
| 77752 | 530202783 | $256.49 | | 196974 | 530281595 | $14.24 |
| 77753 | 530202785 | $492.00 | | 196975 | 530281596 | $115.92 |
| 77754 | 530202786 | $200.40 | | 196976 | 530281597 | $133.59 |
| 77755 | 530202787 | $1.27 | | 196977 | 530281598 | $74.69 |
| 77756 | 530202792 | $18.15 | | 196978 | 530281599 | $161.54 |
| 77757 | 530202796 | $2.12 | | 196979 | 530281600 | $12.93 |
| 77758 | 530202797 | $734.83 | | 196980 | 530281602 | $300.18 |
| 77759 | 530202799 | $45.50 | | 196981 | 530281603 | $1,130.19 |
| 77760 | 530202802 | $5.17 | | 196982 | 530281604 | $162.17 |
| 77761 | 530202803 | $49.37 | | 196983 | 530281605 | $104.90 |
| 77762 | 530202804 | $87.87 | | 196984 | 530281606 | $11.92 |
| 77763 | 530202806 | $3.82 | | 196985 | 530281608 | $579.79 |
| 77764 | 530202807 | $21.60 | | 196986 | 530281609 | $571.27 |
| 77765 | 530202808 | $273.58 | | 196987 | 530281610 | $55.16 |
| 77766 | 530202812 | $134.46 | | 196988 | 530281611 | $271.28 |
| 77767 | 530202813 | $1,096.70 | | 196989 | 530281613 | $698.53 |
| 77768 | 530202818 | $154.42 | | 196990 | 530281614 | $641.53 |
| 77769 | 530202819 | $161.00 | | 196991 | 530281615 | $184.16 |
| 77770 | 530202820 | $3,619.00 | | 196992 | 530281616 | $3,316.42 |
| 77771 | 530202821 | $1,182.30 | | 196993 | 530281619 | $2,170.96 |
| 77772 | 530202823 | $1,309.86 | | 196994 | 530281620 | $4,321.37 |
| 77773 | 530202824 | $418.27 | | 196995 | 530281621 | $43.51 |
| 77774 | 530202825 | $512.85 | | 196996 | 530281622 | $544.58 |
| 77775 | 530202826 | $396.33 | | 196997 | 530281623 | $70.70 |
| 77776 | 530202828 | $29.84 | | 196998 | 530281627 | $70.71 |
| 77777 | 530202829 | $79.65 | | 196999 | 530281628 | $18.60 |
| 77778 | 530202830 | $19.89 | | 197000 | 530281629 | $59.70 |
| 77779 | 530202831 | $237.11 | | 197001 | 530281630 | $248.22 |
| 77780 | 530202832 | $693.41 | | 197002 | 530281631 | $38.22 |
| 77781 | 530202833 | $59.67 | | 197003 | 530281632 | $118.80 |
| 77782 | 530202834 | $987.48 | | 197004 | 530281633 | $8.07 |
| 77783 | 530202835 | $2,554.55 | | 197005 | 530281635 | $228.02 |
| 77784 | 530202836 | $98.01 | | 197006 | 530281636 | $12.25 |
| 77785 | 530202838 | $367.76 | | 197007 | 530281638 | $239.40 |
| 77786 | 530202839 | $382.58 | | 197008 | 530281639 | $1,572.84 |
| 77787 | 530202840 | $591.00 | | 197009 | 530281641 | $275.80 |
| 77788 | 530202841 | $255.15 | | 197010 | 530281642 | $84.49 |
| 77789 | 530202842 | $822.03 | | 197011 | 530281643 | $4,805.90 |
| 77790 | 530202843 | $274.01 | | 197012 | 530281644 | $235.50 |
| 77791 | 530202844 | $177.30 | | 197013 | 530281645 | $677.95 |
| 77792 | 530202845 | $3.86 | | 197014 | 530281646 | $12,394.41 |
| 77793 | 530202852 | $1.27 | | 197015 | 530281647 | $10.62 |
| 77794 | 530202853 | $20.68 | | 197016 | 530281650 | $147.04 |
| 77795 | 530202854 | $600.69 | | 197017 | 530281651 | $61.68 |
| 77796 | 530202855 | $21.00 | | 197018 | 530281653 | $35.76 |
| 77797 | 530202856 | $34.19 | | 197019 | 530281654 | $291.56 |
| 77798 | 530202857 | $481.38 | | 197020 | 530281655 | $13.00 |
| 77799 | 530202858 | $9.89 | | 197021 | 530281656 | $5.17 |
| 77800 | 530202861 | $1,315.00 | | 197022 | 530281657 | $36.19 |
| 77801 | 530202862 | $2.55 | | 197023 | 530281658 | $521.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77802 | 530202863 | $268.83 | | 197024 | 530281659 | $3,448.14 |
| 77803 | 530202864 | $435.36 | | 197025 | 530281660 | $167.19 |
| 77804 | 530202865 | $778.73 | | 197026 | 530281661 | $19.25 |
| 77805 | 530202866 | $1.70 | | 197027 | 530281663 | $122.14 |
| 77806 | 530202867 | $1.70 | | 197028 | 530281664 | $395.58 |
| 77807 | 530202868 | $214.92 | | 197029 | 530281665 | $84.50 |
| 77808 | 530202869 | $121.58 | | 197030 | 530281666 | $1,252.85 |
| 77809 | 530202870 | $526.14 | | 197031 | 530281667 | $304.10 |
| 77810 | 530202871 | $383.14 | | 197032 | 530281668 | $275.15 |
| 77811 | 530202872 | $1.27 | | 197033 | 530281669 | $356.32 |
| 77812 | 530202873 | $4.20 | | 197034 | 530281670 | $195.34 |
| 77813 | 530202874 | $1,720.39 | | 197035 | 530281672 | $136.59 |
| 77814 | 530202875 | $168.63 | | 197036 | 530281673 | $6,640.30 |
| 77815 | 530202876 | $2.46 | | 197037 | 530281674 | $51.70 |
| 77816 | 530202877 | $2.12 | | 197038 | 530281675 | $50.17 |
| 77817 | 530202878 | $395.98 | | 197039 | 530281676 | $112,268.00 |
| 77818 | 530202879 | $1,724.51 | | 197040 | 530281677 | $43.34 |
| 77819 | 530202881 | $508.27 | | 197041 | 530281678 | $13.30 |
| 77820 | 530202883 | $20.91 | | 197042 | 530281679 | $271.86 |
| 77821 | 530202884 | $39.36 | | 197043 | 530281680 | $1,419.49 |
| 77822 | 530202885 | $23.37 | | 197044 | 530281682 | $397.94 |
| 77823 | 530202886 | $153.75 | | 197045 | 530281683 | $13.15 |
| 77824 | 530202887 | $81.18 | | 197046 | 530281684 | $86.72 |
| 77825 | 530202888 | $54.12 | | 197047 | 530281685 | $43.34 |
| 77826 | 530202889 | $19.68 | | 197048 | 530281686 | $98.50 |
| 77827 | 530202890 | $35.67 | | 197049 | 530281688 | $155.69 |
| 77828 | 530202891 | $27.06 | | 197050 | 530281690 | $165.07 |
| 77829 | 530202892 | $19.68 | | 197051 | 530281693 | $51.70 |
| 77830 | 530202893 | $44.28 | | 197052 | 530281695 | $318.60 |
| 77831 | 530202894 | $17.22 | | 197053 | 530281696 | $985.45 |
| 77832 | 530202895 | $2.46 | | 197054 | 530281697 | $226.16 |
| 77833 | 530202897 | $6.15 | | 197055 | 530281700 | $1,745.76 |
| 77834 | 530202898 | $78.72 | | 197056 | 530281701 | $1,066.09 |
| 77835 | 530202899 | $84.87 | | 197057 | 530281702 | $61.32 |
| 77836 | 530202900 | $40.59 | | 197058 | 530281703 | $110.82 |
| 77837 | 530202901 | $20.91 | | 197059 | 530281706 | $90.62 |
| 77838 | 530202902 | $24.60 | | 197060 | 530281707 | $721.40 |
| 77839 | 530202903 | $39.36 | | 197061 | 530281708 | $212.46 |
| 77840 | 530202904 | $139.50 | | 197062 | 530281709 | $331.47 |
| 77841 | 530202905 | $57.03 | | 197063 | 530281710 | $91.00 |
| 77842 | 530202906 | $29.52 | | 197064 | 530281711 | $316.85 |
| 77843 | 530202907 | $318.00 | | 197065 | 530281712 | $226.71 |
| 77844 | 530202912 | $550.62 | | 197066 | 530281713 | $84.50 |
| 77845 | 530202914 | $359.04 | | 197067 | 530281714 | $322.42 |
| 77846 | 530202916 | $13.16 | | 197068 | 530281715 | $100.80 |
| 77847 | 530202924 | $2,594.18 | | 197069 | 530281716 | $187.18 |
| 77848 | 530202927 | $1,971.15 | | 197070 | 530281717 | $653.74 |
| 77849 | 530202932 | $2,759.87 | | 197071 | 530281718 | $770.76 |
| 77850 | 530202934 | $97.35 | | 197072 | 530281720 | $170.61 |
| 77851 | 530202935 | $0.42 | | 197073 | 530281722 | $1,054.34 |
| 77852 | 530202936 | $0.85 | | 197074 | 530281724 | $39.40 |
| 77853 | 530202939 | $412.25 | | 197075 | 530281726 | $842.13 |
| 77854 | 530202940 | $8,895.53 | | 197076 | 530281727 | $733.52 |
| 77855 | 530202941 | $1,896.75 | | 197077 | 530281728 | $171.46 |
| 77856 | 530202942 | $296.00 | | 197078 | 530281729 | $539.65 |
| 77857 | 530202944 | $100.69 | | 197079 | 530281731 | $200.52 |
| 77858 | 530202945 | $363.80 | | 197080 | 530281732 | $343.64 |
| 77859 | 530202946 | $28.82 | | 197081 | 530281733 | $2,282.60 |
| 77860 | 530202947 | $19.92 | | 197082 | 530281734 | $266.83 |
| 77861 | 530202948 | $87.59 | | 197083 | 530281735 | $58.03 |
| 77862 | 530202949 | $51.08 | | 197084 | 530281738 | $153.08 |
| 77863 | 530202950 | $315.44 | | 197085 | 530281739 | $416.13 |
| 77864 | 530202951 | $290.65 | | 197086 | 530281740 | $1,040.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77865 | 530202954 | $184.59 | 197087 | 530281742 | $98.49 |
| 77866 | 530202956 | $7,005.13 | 197088 | 530281743 | $51.22 |
| 77867 | 530202958 | $6,135.33 | 197089 | 530281744 | $271.98 |
| 77868 | 530202959 | $12.31 | 197090 | 530281746 | $595.77 |
| 77869 | 530202960 | $56.42 | 197091 | 530281747 | $259.85 |
| 77870 | 530202961 | $4,374.79 | 197092 | 530281748 | $44.14 |
| 77871 | 530202963 | $5,018.62 | 197093 | 530281749 | $208.00 |
| 77872 | 530202978 | $1,217.64 | 197094 | 530281750 | $342.78 |
| 77873 | 530202985 | $564.40 | 197095 | 530281751 | $134.26 |
| 77874 | 530202986 | $214.86 | 197096 | 530281752 | $107.03 |
| 77875 | 530202989 | $361.57 | 197097 | 530281755 | $4,223.98 |
| 77876 | 530202990 | $67.21 | 197098 | 530281756 | $85.00 |
| 77877 | 530202992 | $956.12 | 197099 | 530281758 | $162.46 |
| 77878 | 530202994 | $1,575.81 | 197100 | 530281759 | $273.47 |
| 77879 | 530202995 | $232.65 | 197101 | 530281760 | $921.98 |
| 77880 | 530202996 | $280.91 | 197102 | 530281761 | $98.47 |
| 77881 | 530202997 | $498.60 | 197103 | 530281762 | $166.50 |
| 77882 | 530202998 | $161.78 | 197104 | 530281764 | $54.45 |
| 77883 | 530202999 | $1,372.00 | 197105 | 530281765 | $3,580.54 |
| 77884 | 530203000 | $398.09 | 197106 | 530281766 | $1,095.16 |
| 77885 | 530203001 | $165.44 | 197107 | 530281767 | $153.75 |
| 77886 | 530203002 | $562.23 | 197108 | 530281768 | $1,372.00 |
| 77887 | 530203003 | $5.17 | 197109 | 530281769 | $228.78 |
| 77888 | 530203004 | $72.38 | 197110 | 530281770 | $184.50 |
| 77889 | 530203005 | $72.38 | 197111 | 530281771 | $1,430.34 |
| 77890 | 530203006 | $231.67 | 197112 | 530281772 | $5,940.00 |
| 77891 | 530203007 | $2,520.45 | 197113 | 530281774 | $716.56 |
| 77892 | 530203008 | $709.74 | 197114 | 530281775 | $359.67 |
| 77893 | 530203009 | $175.78 | 197115 | 530281776 | $310.20 |
| 77894 | 530203010 | $1,181.97 | 197116 | 530281778 | $87.65 |
| 77895 | 530203011 | $890.11 | 197117 | 530281779 | $289.05 |
| 77896 | 530203012 | $112.77 | 197118 | 530281780 | $7,748.00 |
| 77897 | 530203013 | $90.67 | 197119 | 530281782 | $773.74 |
| 77898 | 530203014 | $67.21 | 197120 | 530281783 | $51.22 |
| 77899 | 530203015 | $1,185.65 | 197121 | 530281785 | $250.58 |
| 77900 | 530203016 | $82.72 | 197122 | 530281786 | $2,139.83 |
| 77901 | 530203017 | $672.14 | 197123 | 530281788 | $147.82 |
| 77902 | 530203019 | $1,082.34 | 197124 | 530281789 | $597.21 |
| 77903 | 530203020 | $45.50 | 197125 | 530281790 | $278.25 |
| 77904 | 530203021 | $394.72 | 197126 | 530281792 | $178.81 |
| 77905 | 530203023 | $1,217.90 | 197127 | 530281793 | $16.20 |
| 77906 | 530203024 | $139.59 | 197128 | 530281794 | $14.76 |
| 77907 | 530203025 | $595.75 | 197129 | 530281795 | $681.69 |
| 77908 | 530203027 | $460.94 | 197130 | 530281796 | $255.55 |
| 77909 | 530203028 | $72.38 | 197131 | 530281798 | $51.30 |
| 77910 | 530203029 | $471.38 | 197132 | 530281799 | $56.98 |
| 77911 | 530203030 | $548.38 | 197133 | 530281800 | $91.00 |
| 77912 | 530203031 | $318.83 | 197134 | 530281801 | $21.72 |
| 77913 | 530203032 | $175.50 | 197135 | 530281803 | $93.24 |
| 77914 | 530203034 | $56.87 | 197136 | 530281804 | $1,980.59 |
| 77915 | 530203035 | $1.70 | 197137 | 530281805 | $363.56 |
| 77916 | 530203036 | $595.44 | 197138 | 530281807 | $592.19 |
| 77917 | 530203038 | $416.68 | 197139 | 530281808 | $33.83 |
| 77918 | 530203039 | $118.20 | 197140 | 530281809 | $99.38 |
| 77919 | 530203040 | $108.57 | 197141 | 530281814 | $120.93 |
| 77920 | 530203041 | $29.52 | 197142 | 530281818 | $806.52 |
| 77921 | 530203042 | $7.38 | 197143 | 530281819 | $51.70 |
| 77922 | 530203043 | $344.40 | 197144 | 530281820 | $118.91 |
| 77923 | 530203044 | $173.36 | 197145 | 530281822 | $218.96 |
| 77924 | 530203045 | $129.25 | 197146 | 530281823 | $59.10 |
| 77925 | 530203046 | $166.23 | 197147 | 530281824 | $62.04 |
| 77926 | 530203047 | $934.15 | 197148 | 530281825 | $36.75 |
| 77927 | 530203048 | $108.57 | 197149 | 530281826 | $1,492.09 |

| | | | | | | |
|---|---|---|---|---|---|
| 77928 | 530203049 | $193.06 | 197150 | 530281827 | $2,995.14 |
| 77929 | 530203050 | $139.59 | 197151 | 530281828 | $313.17 |
| 77930 | 530203052 | $102.44 | 197152 | 530281829 | $272.04 |
| 77931 | 530203053 | $270.36 | 197153 | 530281830 | $260.13 |
| 77932 | 530203054 | $564.87 | 197154 | 530281832 | $35.00 |
| 77933 | 530203055 | $67.21 | 197155 | 530281833 | $346.39 |
| 77934 | 530203056 | $315.20 | 197156 | 530281834 | $4,273.75 |
| 77935 | 530203057 | $3.82 | 197157 | 530281836 | $4,066.87 |
| 77936 | 530203058 | $1,154.71 | 197158 | 530281838 | $258.31 |
| 77937 | 530203059 | $535.59 | 197159 | 530281839 | $48.04 |
| 77938 | 530203060 | $214.50 | 197160 | 530281840 | $254.46 |
| 77939 | 530203061 | $796.65 | 197161 | 530281841 | $691.80 |
| 77940 | 530203062 | $87.89 | 197162 | 530281842 | $110.50 |
| 77941 | 530203063 | $275.80 | 197163 | 530281843 | $55.17 |
| 77942 | 530203064 | $118.91 | 197164 | 530281844 | $137.79 |
| 77943 | 530203065 | $118.91 | 197165 | 530281846 | $3,195.45 |
| 77944 | 530203066 | $271.86 | 197166 | 530281847 | $55.70 |
| 77945 | 530203067 | $296.75 | 197167 | 530281850 | $34.93 |
| 77946 | 530203068 | $416.00 | 197168 | 530281851 | $482.01 |
| 77947 | 530203069 | $93.06 | 197169 | 530281852 | $7.88 |
| 77948 | 530203070 | $1,174.27 | 197170 | 530281853 | $173.25 |
| 77949 | 530203071 | $67.21 | 197171 | 530281854 | $73.50 |
| 77950 | 530203073 | $1,069.56 | 197172 | 530281855 | $28.00 |
| 77951 | 530203074 | $139.59 | 197173 | 530281856 | $27.52 |
| 77952 | 530203076 | $67.21 | 197174 | 530281857 | $462.53 |
| 77953 | 530203077 | $71.34 | 197175 | 530281859 | $1,052.64 |
| 77954 | 530203079 | $470.47 | 197176 | 530281860 | $606.04 |
| 77955 | 530203080 | $114.26 | 197177 | 530281861 | $2,648.08 |
| 77956 | 530203085 | $1,498.71 | 197178 | 530281862 | $41.82 |
| 77957 | 530203086 | $1,398.72 | 197179 | 530281863 | $312.76 |
| 77958 | 530203087 | $144.65 | 197180 | 530281864 | $166.15 |
| 77959 | 530203088 | $561.38 | 197181 | 530281865 | $98.23 |
| 77960 | 530203089 | $139.94 | 197182 | 530281866 | $31.02 |
| 77961 | 530203090 | $2,650.56 | 197183 | 530281867 | $13.15 |
| 77962 | 530203091 | $432.91 | 197184 | 530281868 | $227.22 |
| 77963 | 530203092 | $693.51 | 197185 | 530281869 | $53.37 |
| 77964 | 530203094 | $1,598.83 | 197186 | 530281870 | $46.53 |
| 77965 | 530203095 | $1,699.89 | 197187 | 530281872 | $2.30 |
| 77966 | 530203096 | $1,564.44 | 197188 | 530281873 | $7.80 |
| 77967 | 530203097 | $113.74 | 197189 | 530281874 | $264.98 |
| 77968 | 530203098 | $476.15 | 197190 | 530281875 | $254.10 |
| 77969 | 530203099 | $1,094.70 | 197191 | 530281876 | $93.06 |
| 77970 | 530203100 | $976.20 | 197192 | 530281877 | $223.29 |
| 77971 | 530203101 | $542.90 | 197193 | 530281878 | $99.59 |
| 77972 | 530203103 | $1,144.61 | 197194 | 530281879 | $84.50 |
| 77973 | 530203104 | $197.00 | 197195 | 530281880 | $190.52 |
| 77974 | 530203105 | $376.02 | 197196 | 530281881 | $1,969.18 |
| 77975 | 530203106 | $545.15 | 197197 | 530281882 | $175.16 |
| 77976 | 530203107 | $185.18 | 197198 | 530281883 | $1.06 |
| 77977 | 530203109 | $93.06 | 197199 | 530281884 | $1,112.00 |
| 77978 | 530203112 | $191.29 | 197200 | 530281885 | $2.93 |
| 77979 | 530203113 | $104.68 | 197201 | 530281886 | $1,876.66 |
| 77980 | 530203114 | $257.19 | 197202 | 530281887 | $337.77 |
| 77981 | 530203115 | $93.06 | 197203 | 530281888 | $43.82 |
| 77982 | 530203118 | $31.50 | 197204 | 530281890 | $19.25 |
| 77983 | 530203119 | $28.00 | 197205 | 530281891 | $23.44 |
| 77984 | 530203120 | $1,225.00 | 197206 | 530281892 | $111.00 |
| 77985 | 530203121 | $44.64 | 197207 | 530281893 | $421.58 |
| 77986 | 530203122 | $1,563.70 | 197208 | 530281895 | $103.40 |
| 77987 | 530203123 | $7.22 | 197209 | 530281897 | $643.40 |
| 77988 | 530203124 | $138.55 | 197210 | 530281898 | $17.26 |
| 77989 | 530203125 | $10.34 | 197211 | 530281899 | $170.32 |
| 77990 | 530203126 | $5.17 | 197212 | 530281901 | $391.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77991 | 530203127 | $5.17 | 197213 | 530281902 | $294.69 |
| 77992 | 530203129 | $148.20 | 197214 | 530281903 | $27.58 |
| 77993 | 530203131 | $10.34 | 197215 | 530281904 | $592.46 |
| 77994 | 530203135 | $135.53 | 197216 | 530281905 | $687.90 |
| 77995 | 530203136 | $90.36 | 197217 | 530281906 | $4,323.06 |
| 77996 | 530203140 | $176.00 | 197218 | 530281908 | $3,501.61 |
| 77997 | 530203142 | $145.31 | 197219 | 530281910 | $618.05 |
| 77998 | 530203143 | $762.70 | 197220 | 530281911 | $78.80 |
| 77999 | 530203144 | $63.80 | 197221 | 530281912 | $27.18 |
| 78000 | 530203145 | $86.24 | 197222 | 530281913 | $20.68 |
| 78001 | 530203146 | $1.27 | 197223 | 530281914 | $466.32 |
| 78002 | 530203147 | $36.19 | 197224 | 530281915 | $148.08 |
| 78003 | 530203148 | $260.00 | 197225 | 530281916 | $78.80 |
| 78004 | 530203149 | $491.89 | 197226 | 530281917 | $53.53 |
| 78005 | 530203151 | $31.71 | 197227 | 530281918 | $2,493.86 |
| 78006 | 530203152 | $75.64 | 197228 | 530281919 | $13.84 |
| 78007 | 530203153 | $5.10 | 197229 | 530281920 | $132.60 |
| 78008 | 530203154 | $205.21 | 197230 | 530281921 | $2,301.25 |
| 78009 | 530203155 | $116.17 | 197231 | 530281924 | $95.19 |
| 78010 | 530203157 | $649.49 | 197232 | 530281925 | $876.38 |
| 78011 | 530203158 | $171.16 | 197233 | 530281926 | $5.17 |
| 78012 | 530203159 | $61.20 | 197234 | 530281927 | $242.44 |
| 78013 | 530203160 | $130.12 | 197235 | 530281928 | $81.63 |
| 78014 | 530203161 | $107.62 | 197236 | 530281929 | $101.97 |
| 78015 | 530203162 | $48.76 | 197237 | 530281930 | $23.33 |
| 78016 | 530203163 | $1.70 | 197238 | 530281933 | $6,886.36 |
| 78017 | 530203165 | $11.92 | 197239 | 530281934 | $2,420.00 |
| 78018 | 530203166 | $2.12 | 197240 | 530281936 | $792.78 |
| 78019 | 530203167 | $24.23 | 197241 | 530281937 | $46.53 |
| 78020 | 530203168 | $65.97 | 197242 | 530281938 | $102.99 |
| 78021 | 530203169 | $84.52 | 197243 | 530281939 | $2,822.72 |
| 78022 | 530203171 | $44.48 | 197244 | 530281940 | $161.84 |
| 78023 | 530203173 | $239.25 | 197245 | 530281941 | $115.99 |
| 78024 | 530203174 | $70.68 | 197246 | 530281942 | $1,372.99 |
| 78025 | 530203175 | $115.98 | 197247 | 530281943 | $389.20 |
| 78026 | 530203177 | $381.36 | 197248 | 530281945 | $98.06 |
| 78027 | 530203178 | $175.44 | 197249 | 530281946 | $74.86 |
| 78028 | 530203180 | $37.38 | 197250 | 530281947 | $779.00 |
| 78029 | 530203181 | $183.97 | 197251 | 530281948 | $2,929.80 |
| 78030 | 530203182 | $65.55 | 197252 | 530281949 | $488.64 |
| 78031 | 530203183 | $33.73 | 197253 | 530281951 | $26.30 |
| 78032 | 530203184 | $59.10 | 197254 | 530281952 | $295.93 |
| 78033 | 530203185 | $87.89 | 197255 | 530281953 | $217.11 |
| 78034 | 530203186 | $67.21 | 197256 | 530281954 | $91.54 |
| 78035 | 530203187 | $62.04 | 197257 | 530281955 | $96.03 |
| 78036 | 530203188 | $54.18 | 197258 | 530281956 | $144.83 |
| 78037 | 530203189 | $56.87 | 197259 | 530281958 | $591.60 |
| 78038 | 530203192 | $42.26 | 197260 | 530281959 | $1,049.68 |
| 78039 | 530203193 | $20.91 | 197261 | 530281960 | $412.18 |
| 78040 | 530203194 | $2,350.19 | 197262 | 530281961 | $220.06 |
| 78041 | 530203195 | $69.56 | 197263 | 530281962 | $9.25 |
| 78042 | 530203196 | $51.70 | 197264 | 530281963 | $10.87 |
| 78043 | 530203197 | $953.60 | 197265 | 530281964 | $59.10 |
| 78044 | 530203212 | $110.19 | 197266 | 530281965 | $847.09 |
| 78045 | 530203227 | $995.51 | 197267 | 530281966 | $6.86 |
| 78046 | 530203231 | $981.75 | 197268 | 530281967 | $29.75 |
| 78047 | 530203232 | $617.80 | 197269 | 530281969 | $579.18 |
| 78048 | 530203233 | $345.71 | 197270 | 530281972 | $6,753.18 |
| 78049 | 530203235 | $280.69 | 197271 | 530281973 | $85.04 |
| 78050 | 530203236 | $335.04 | 197272 | 530281974 | $80.17 |
| 78051 | 530203237 | $695.11 | 197273 | 530281975 | $413.75 |
| 78052 | 530203238 | $755.84 | 197274 | 530281976 | $1,308.55 |
| 78053 | 530203241 | $255.87 | 197275 | 530281978 | $4,226.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78054 | 530203242 | $200.28 | 197276 | 530281979 | $980.06 |
| 78055 | 530203243 | $327.73 | 197277 | 530281980 | $470.09 |
| 78056 | 530203244 | $167.40 | 197278 | 530281981 | $848.69 |
| 78057 | 530203247 | $255.45 | 197279 | 530281982 | $1,638.29 |
| 78058 | 530203248 | $86.10 | 197280 | 530281986 | $84.50 |
| 78059 | 530203249 | $129.15 | 197281 | 530281987 | $869.28 |
| 78060 | 530203250 | $311.04 | 197282 | 530281988 | $349.36 |
| 78061 | 530203251 | $110.70 | 197283 | 530281989 | $43.85 |
| 78062 | 530203252 | $354.03 | 197284 | 530281990 | $289.30 |
| 78063 | 530203253 | $250.19 | 197285 | 530281991 | $79.35 |
| 78064 | 530203255 | $290.26 | 197286 | 530281997 | $136.50 |
| 78065 | 530203256 | $83.71 | 197287 | 530282004 | $98.80 |
| 78066 | 530203258 | $92.08 | 197288 | 530282005 | $655.78 |
| 78067 | 530203261 | $144.71 | 197289 | 530282006 | $679.56 |
| 78068 | 530203263 | $201.72 | 197290 | 530282007 | $1.75 |
| 78069 | 530203264 | $447.91 | 197291 | 530282009 | $195.20 |
| 78070 | 530203265 | $773.41 | 197292 | 530282010 | $5.17 |
| 78071 | 530203270 | $1.27 | 197293 | 530282011 | $1,995.00 |
| 78072 | 530203272 | $490.42 | 197294 | 530282012 | $179.17 |
| 78073 | 530203274 | $6.79 | 197295 | 530282014 | $1,598.60 |
| 78074 | 530203275 | $5.52 | 197296 | 530282015 | $102.12 |
| 78075 | 530203276 | $87.89 | 197297 | 530282016 | $3,267.00 |
| 78076 | 530203277 | $3.82 | 197298 | 530282017 | $44.98 |
| 78077 | 530203279 | $677.02 | 197299 | 530282018 | $220.67 |
| 78078 | 530203280 | $2.12 | 197300 | 530282019 | $119.23 |
| 78079 | 530203281 | $5.10 | 197301 | 530282020 | $7.88 |
| 78080 | 530203282 | $12.31 | 197302 | 530282021 | $2,344.93 |
| 78081 | 530203283 | $78.80 | 197303 | 530282024 | $513.88 |
| 78082 | 530203284 | $940.46 | 197304 | 530282025 | $1,405.98 |
| 78083 | 530203285 | $63.04 | 197305 | 530282026 | $130.00 |
| 78084 | 530203286 | $2.12 | 197306 | 530282027 | $77.82 |
| 78085 | 530203287 | $2.12 | 197307 | 530282028 | $72.06 |
| 78086 | 530203288 | $3.82 | 197308 | 530282029 | $85.99 |
| 78087 | 530203289 | $13.15 | 197309 | 530282030 | $240.06 |
| 78088 | 530203290 | $183.18 | 197310 | 530282031 | $473.30 |
| 78089 | 530203291 | $1.27 | 197311 | 530282032 | $444.14 |
| 78090 | 530203292 | $5.94 | 197312 | 530282033 | $23.73 |
| 78091 | 530203293 | $26.06 | 197313 | 530282034 | $1,362.75 |
| 78092 | 530203294 | $4.92 | 197314 | 530282035 | $262.74 |
| 78093 | 530203295 | $1.23 | 197315 | 530282036 | $158.30 |
| 78094 | 530203296 | $1.23 | 197316 | 530282037 | $370.36 |
| 78095 | 530203297 | $65.19 | 197317 | 530282038 | $106.17 |
| 78096 | 530203298 | $4.92 | 197318 | 530282039 | $893.86 |
| 78097 | 530203300 | $1.23 | 197319 | 530282040 | $13.15 |
| 78098 | 530203301 | $1.23 | 197320 | 530282042 | $33.48 |
| 78099 | 530203302 | $49.20 | 197321 | 530282045 | $286.77 |
| 78100 | 530203303 | $177.85 | 197322 | 530282046 | $652.89 |
| 78101 | 530203304 | $780.97 | 197323 | 530282047 | $448.95 |
| 78102 | 530203305 | $109.80 | 197324 | 530282049 | $283.65 |
| 78103 | 530203306 | $98.23 | 197325 | 530282050 | $199.55 |
| 78104 | 530203307 | $2.12 | 197326 | 530282051 | $38.22 |
| 78105 | 530203308 | $5.94 | 197327 | 530282052 | $149.93 |
| 78106 | 530203309 | $1.70 | 197328 | 530282053 | $212.80 |
| 78107 | 530203310 | $253.58 | 197329 | 530282054 | $140.82 |
| 78108 | 530203311 | $46.28 | 197330 | 530282055 | $334.31 |
| 78109 | 530203312 | $78.80 | 197331 | 530282063 | $43.85 |
| 78110 | 530203315 | $336.05 | 197332 | 530282064 | $138.36 |
| 78111 | 530203316 | $134.84 | 197333 | 530282065 | $341.21 |
| 78112 | 530203318 | $89.58 | 197334 | 530282067 | $86.55 |
| 78113 | 530203325 | $1,171.21 | 197335 | 530282070 | $9.43 |
| 78114 | 530203330 | $1,079.11 | 197336 | 530282071 | $455.73 |
| 78115 | 530203331 | $332.03 | 197337 | 530282073 | $2,041.48 |
| 78116 | 530203332 | $94.86 | 197338 | 530282074 | $208.08 |

| | | | | | |
|---|---|---|---|---|---|
| 78117 | 530203334 | $3.40 | 197339 | 530282076 | $353.86 |
| 78118 | 530203335 | $472.66 | 197340 | 530282077 | $414.00 |
| 78119 | 530203336 | $68.03 | 197341 | 530282078 | $219.65 |
| 78120 | 530203337 | $1.23 | 197342 | 530282079 | $293.20 |
| 78121 | 530203338 | $5.94 | 197343 | 530282080 | $16.38 |
| 78122 | 530203339 | $487.56 | 197344 | 530282081 | $82.24 |
| 78123 | 530203340 | $1,802.71 | 197345 | 530282082 | $309.01 |
| 78124 | 530203342 | $465.16 | 197346 | 530282083 | $42.65 |
| 78125 | 530203343 | $357.24 | 197347 | 530282084 | $997.50 |
| 78126 | 530203344 | $5.52 | 197348 | 530282086 | $521.70 |
| 78127 | 530203345 | $705.00 | 197349 | 530282087 | $604.62 |
| 78128 | 530203347 | $3,477.20 | 197350 | 530282088 | $196.46 |
| 78129 | 530203352 | $244.67 | 197351 | 530282089 | $1,028.28 |
| 78130 | 530203353 | $975.00 | 197352 | 530282090 | $121.23 |
| 78131 | 530203356 | $416.16 | 197353 | 530282091 | $1,646.10 |
| 78132 | 530203362 | $1,300.00 | 197354 | 530282092 | $161.49 |
| 78133 | 530203366 | $232.89 | 197355 | 530282093 | $254.85 |
| 78134 | 530203368 | $1,192.00 | 197356 | 530282094 | $713.14 |
| 78135 | 530203369 | $5,039.64 | 197357 | 530282096 | $266.50 |
| 78136 | 530203372 | $335.20 | 197358 | 530282097 | $1,717.67 |
| 78137 | 530203374 | $479.88 | 197359 | 530282098 | $1,181.74 |
| 78138 | 530203375 | $1,043.01 | 197360 | 530282101 | $632.97 |
| 78139 | 530203376 | $3.40 | 197361 | 530282105 | $195.32 |
| 78140 | 530203378 | $1.27 | 197362 | 530282106 | $55.16 |
| 78141 | 530203379 | $871.28 | 197363 | 530282107 | $330.51 |
| 78142 | 530203381 | $36.19 | 197364 | 530282109 | $2,710.01 |
| 78143 | 530203382 | $107.23 | 197365 | 530282110 | $1,814.28 |
| 78144 | 530203385 | $1,853.30 | 197366 | 530282111 | $1,410.47 |
| 78145 | 530203388 | $149.72 | 197367 | 530282112 | $359.80 |
| 78146 | 530203389 | $273.00 | 197368 | 530282113 | $39.30 |
| 78147 | 530203391 | $4.67 | 197369 | 530282114 | $141.84 |
| 78148 | 530203395 | $114.26 | 197370 | 530282115 | $860.16 |
| 78149 | 530203397 | $63.53 | 197371 | 530282116 | $6.57 |
| 78150 | 530203398 | $266.74 | 197372 | 530282117 | $151.43 |
| 78151 | 530203400 | $183.24 | 197373 | 530282120 | $153.86 |
| 78152 | 530203401 | $36.19 | 197374 | 530282121 | $66.98 |
| 78153 | 530203402 | $437.01 | 197375 | 530282122 | $135.60 |
| 78154 | 530203403 | $148.10 | 197376 | 530282123 | $86.41 |
| 78155 | 530203404 | $147.75 | 197377 | 530282124 | $290.73 |
| 78156 | 530203406 | $1.27 | 197378 | 530282125 | $358.80 |
| 78157 | 530203407 | $2,062.29 | 197379 | 530282128 | $135.41 |
| 78158 | 530203408 | $2,279.90 | 197380 | 530282129 | $84.50 |
| 78159 | 530203421 | $169.42 | 197381 | 530282130 | $928.53 |
| 78160 | 530203429 | $2.12 | 197382 | 530282131 | $232.46 |
| 78161 | 530203430 | $1.27 | 197383 | 530282132 | $30.84 |
| 78162 | 530203431 | $400.39 | 197384 | 530282133 | $1,000.40 |
| 78163 | 530203432 | $2.36 | 197385 | 530282134 | $144.05 |
| 78164 | 530203433 | $110.75 | 197386 | 530282136 | $229.62 |
| 78165 | 530203434 | $161.20 | 197387 | 530282137 | $202.93 |
| 78166 | 530203435 | $395.25 | 197388 | 530282138 | $14.00 |
| 78167 | 530203436 | $21.07 | 197389 | 530282139 | $314.64 |
| 78168 | 530203437 | $211.96 | 197390 | 530282140 | $3,258.89 |
| 78169 | 530203438 | $242.79 | 197391 | 530282141 | $404.50 |
| 78170 | 530203439 | $1.27 | 197392 | 530282142 | $98.64 |
| 78171 | 530203440 | $1.27 | 197393 | 530282143 | $1,904.24 |
| 78172 | 530203441 | $391.47 | 197394 | 530282144 | $47.88 |
| 78173 | 530203442 | $238.27 | 197395 | 530282146 | $254.02 |
| 78174 | 530203444 | $243.73 | 197396 | 530282147 | $139.59 |
| 78175 | 530203445 | $82.89 | 197397 | 530282148 | $210.96 |
| 78176 | 530203446 | $378.72 | 197398 | 530282149 | $115.40 |
| 78177 | 530203447 | $325.98 | 197399 | 530282150 | $32.50 |
| 78178 | 530203448 | $33.49 | 197400 | 530282151 | $509.26 |
| 78179 | 530203449 | $193.87 | 197401 | 530282152 | $782.07 |

| | | | | | |
|---|---|---|---|---|---|
| 78180 | 530203452 | $26.25 | 197402 | 530282153 | $307.20 |
| 78181 | 530203453 | $461.50 | 197403 | 530282154 | $15.75 |
| 78182 | 530203454 | $11.82 | 197404 | 530282155 | $36.19 |
| 78183 | 530203457 | $10.36 | 197405 | 530282156 | $127.76 |
| 78184 | 530203458 | $82.72 | 197406 | 530282157 | $694.27 |
| 78185 | 530203459 | $24.64 | 197407 | 530282158 | $33,582.54 |
| 78186 | 530203460 | $2.12 | 197408 | 530282159 | $175.78 |
| 78187 | 530203461 | $41.36 | 197409 | 530282160 | $218.35 |
| 78188 | 530203462 | $3.82 | 197410 | 530282161 | $559.96 |
| 78189 | 530203463 | $1.23 | 197411 | 530282162 | $908.02 |
| 78190 | 530203465 | $81.18 | 197412 | 530282163 | $155.10 |
| 78191 | 530203467 | $95.63 | 197413 | 530282164 | $62.35 |
| 78192 | 530203469 | $12.25 | 197414 | 530282165 | $97.67 |
| 78193 | 530203471 | $35.46 | 197415 | 530282166 | $20.68 |
| 78194 | 530203472 | $25.16 | 197416 | 530282167 | $45.33 |
| 78195 | 530203473 | $14.00 | 197417 | 530282170 | $66.98 |
| 78196 | 530203474 | $557.48 | 197418 | 530282171 | $4.92 |
| 78197 | 530203475 | $1.27 | 197419 | 530282173 | $1,352.15 |
| 78198 | 530203476 | $2.46 | 197420 | 530282177 | $1,830.15 |
| 78199 | 530203477 | $2.97 | 197421 | 530282178 | $78.75 |
| 78200 | 530203478 | $2.12 | 197422 | 530282179 | $51.22 |
| 78201 | 530203479 | $30.78 | 197423 | 530282180 | $22.75 |
| 78202 | 530203480 | $8,890.00 | 197424 | 530282181 | $247.16 |
| 78203 | 530203481 | $63.85 | 197425 | 530282182 | $51.22 |
| 78204 | 530203482 | $430.16 | 197426 | 530282183 | $74.86 |
| 78205 | 530203483 | $320.03 | 197427 | 530282184 | $61.71 |
| 78206 | 530203484 | $255.99 | 197428 | 530282185 | $232.70 |
| 78207 | 530203485 | $2.12 | 197429 | 530282186 | $519.20 |
| 78208 | 530203488 | $1,016.30 | 197430 | 530282187 | $1,361.25 |
| 78209 | 530203489 | $2,762.83 | 197431 | 530282188 | $641.11 |
| 78210 | 530203493 | $171.93 | 197432 | 530282190 | $147.47 |
| 78211 | 530203494 | $78.00 | 197433 | 530282191 | $42.13 |
| 78212 | 530203495 | $17,082.00 | 197434 | 530282192 | $63.04 |
| 78213 | 530203496 | $773.50 | 197435 | 530282193 | $909.87 |
| 78214 | 530203497 | $650.00 | 197436 | 530282194 | $11.92 |
| 78215 | 530203499 | $1.27 | 197437 | 530282195 | $206.94 |
| 78216 | 530203501 | $2.12 | 197438 | 530282197 | $452.85 |
| 78217 | 530203502 | $2.55 | 197439 | 530282200 | $645.21 |
| 78218 | 530203503 | $52.56 | 197440 | 530282201 | $211.97 |
| 78219 | 530203505 | $23.84 | 197441 | 530282202 | $513.66 |
| 78220 | 530203506 | $64.60 | 197442 | 530282205 | $346.75 |
| 78221 | 530203507 | $85.93 | 197443 | 530282206 | $486.57 |
| 78222 | 530203509 | $136.50 | 197444 | 530282208 | $1,323.18 |
| 78223 | 530203511 | $3.82 | 197445 | 530282209 | $153.16 |
| 78224 | 530203512 | $380.30 | 197446 | 530282210 | $729.66 |
| 78225 | 530203514 | $2.12 | 197447 | 530282211 | $407.80 |
| 78226 | 530203515 | $698.45 | 197448 | 530282212 | $51.66 |
| 78227 | 530203517 | $3.40 | 197449 | 530282213 | $141.65 |
| 78228 | 530203518 | $107.16 | 197450 | 530282214 | $219.69 |
| 78229 | 530203519 | $5,996.50 | 197451 | 530282215 | $41.11 |
| 78230 | 530203520 | $884.14 | 197452 | 530282216 | $567.18 |
| 78231 | 530203521 | $10.34 | 197453 | 530282217 | $78.15 |
| 78232 | 530203522 | $77.55 | 197454 | 530282219 | $135.35 |
| 78233 | 530203523 | $1,124.68 | 197455 | 530282220 | $7.38 |
| 78234 | 530203524 | $1,620.00 | 197456 | 530282221 | $36.19 |
| 78235 | 530203526 | $204.46 | 197457 | 530282222 | $118.20 |
| 78236 | 530203543 | $50.63 | 197458 | 530282223 | $130.00 |
| 78237 | 530203552 | $51.70 | 197459 | 530282224 | $1,552.00 |
| 78238 | 530203553 | $63.27 | 197460 | 530282225 | $4,243.49 |
| 78239 | 530203555 | $56.61 | 197461 | 530282226 | $149.63 |
| 78240 | 530203559 | $1,611.35 | 197462 | 530282227 | $450.00 |
| 78241 | 530203560 | $319.85 | 197463 | 530282228 | $403.63 |
| 78242 | 530203561 | $152.52 | 197464 | 530282230 | $631.81 |

| | | | | | |
|---|---|---|---|---|---|
| 78243 | 530203565 | $305.46 | 197465 | 530282231 | $174.21 |
| 78244 | 530203568 | $83.50 | 197466 | 530282232 | $294.54 |
| 78245 | 530203570 | $271.60 | 197467 | 530282235 | $2,657.00 |
| 78246 | 530203571 | $39.36 | 197468 | 530282238 | $576.80 |
| 78247 | 530203572 | $502.45 | 197469 | 530282239 | $4,287.43 |
| 78248 | 530203573 | $0.42 | 197470 | 530282241 | $310.20 |
| 78249 | 530203574 | $11.50 | 197471 | 530282242 | $67.72 |
| 78250 | 530203575 | $648.26 | 197472 | 530282243 | $35.76 |
| 78251 | 530203576 | $658.64 | 197473 | 530282244 | $72.38 |
| 78252 | 530203577 | $55.16 | 197474 | 530282245 | $77.55 |
| 78253 | 530203578 | $1,315.00 | 197475 | 530282246 | $120.10 |
| 78254 | 530203580 | $94.40 | 197476 | 530282247 | $611.57 |
| 78255 | 530203581 | $3.94 | 197477 | 530282248 | $452.95 |
| 78256 | 530203582 | $182.80 | 197478 | 530282251 | $823.74 |
| 78257 | 530203583 | $149.18 | 197479 | 530282252 | $124.70 |
| 78258 | 530203584 | $178.15 | 197480 | 530282253 | $215.67 |
| 78259 | 530203585 | $77.78 | 197481 | 530282254 | $178.86 |
| 78260 | 530203586 | $5.17 | 197482 | 530282255 | $132.40 |
| 78261 | 530203587 | $381.14 | 197483 | 530282257 | $10,497.08 |
| 78262 | 530203588 | $277.88 | 197484 | 530282258 | $143.62 |
| 78263 | 530203589 | $93.53 | 197485 | 530282259 | $299.30 |
| 78264 | 530203590 | $97.12 | 197486 | 530282260 | $196.98 |
| 78265 | 530203591 | $135.08 | 197487 | 530282261 | $34.16 |
| 78266 | 530203592 | $20.68 | 197488 | 530282262 | $177.02 |
| 78267 | 530203593 | $17.50 | 197489 | 530282264 | $346.54 |
| 78268 | 530203594 | $502.24 | 197490 | 530282265 | $24,185.92 |
| 78269 | 530203595 | $233.85 | 197491 | 530282266 | $248.85 |
| 78270 | 530203596 | $1.23 | 197492 | 530282267 | $3,420.00 |
| 78271 | 530203597 | $1.70 | 197493 | 530282268 | $183.42 |
| 78272 | 530203600 | $3,945.00 | 197494 | 530282269 | $157.80 |
| 78273 | 530203603 | $475.65 | 197495 | 530282270 | $181.01 |
| 78274 | 530203604 | $2.97 | 197496 | 530282275 | $143.76 |
| 78275 | 530203605 | $79.27 | 197497 | 530282276 | $252.16 |
| 78276 | 530203607 | $93.10 | 197498 | 530282278 | $4,566.60 |
| 78277 | 530203608 | $95.12 | 197499 | 530282279 | $3,260.74 |
| 78278 | 530203611 | $531.20 | 197500 | 530282280 | $108.57 |
| 78279 | 530203614 | $4.67 | 197501 | 530282283 | $74.63 |
| 78280 | 530203615 | $2.12 | 197502 | 530282284 | $282.20 |
| 78281 | 530203616 | $56.87 | 197503 | 530282286 | $136.50 |
| 78282 | 530203618 | $65.98 | 197504 | 530282287 | $3,862.39 |
| 78283 | 530203620 | $10.23 | 197505 | 530282288 | $392.29 |
| 78284 | 530203622 | $109.80 | 197506 | 530282292 | $540.12 |
| 78285 | 530203623 | $245.79 | 197507 | 530282294 | $1,025.42 |
| 78286 | 530203624 | $3,892.00 | 197508 | 530282295 | $212.06 |
| 78287 | 530203625 | $115.47 | 197509 | 530282296 | $1,088.90 |
| 78288 | 530203626 | $966.61 | 197510 | 530282297 | $104.00 |
| 78289 | 530203628 | $5.10 | 197511 | 530282298 | $162.50 |
| 78290 | 530203630 | $1.27 | 197512 | 530282300 | $157.60 |
| 78291 | 530203631 | $2.97 | 197513 | 530282301 | $24.62 |
| 78292 | 530203632 | $126.83 | 197514 | 530282303 | $692.04 |
| 78293 | 530203633 | $261.59 | 197515 | 530282304 | $424.28 |
| 78294 | 530203634 | $5.33 | 197516 | 530282306 | $172.63 |
| 78295 | 530203635 | $1.23 | 197517 | 530282307 | $126.08 |
| 78296 | 530203637 | $2.46 | 197518 | 530282308 | $995.75 |
| 78297 | 530203638 | $54.65 | 197519 | 530282309 | $36.19 |
| 78298 | 530203639 | $206.94 | 197520 | 530282310 | $20.01 |
| 78299 | 530203640 | $719.74 | 197521 | 530282311 | $306.42 |
| 78300 | 530203641 | $275.19 | 197522 | 530282312 | $414.75 |
| 78301 | 530203642 | $14.89 | 197523 | 530282313 | $10.34 |
| 78302 | 530203643 | $5.17 | 197524 | 530282314 | $261.50 |
| 78303 | 530203644 | $5.17 | 197525 | 530282317 | $136.10 |
| 78304 | 530203645 | $3,434.86 | 197526 | 530282318 | $405.30 |
| 78305 | 530203647 | $64.75 | 197527 | 530282319 | $33.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78306 | 530203648 | $19.91 | 197528 | 530282320 | $3,113.60 |
| 78307 | 530203649 | $41.12 | 197529 | 530282321 | $15.51 |
| 78308 | 530203650 | $97.17 | 197530 | 530282322 | $3,031.38 |
| 78309 | 530203651 | $1.23 | 197531 | 530282324 | $169.04 |
| 78310 | 530203652 | $327.18 | 197532 | 530282325 | $684.00 |
| 78311 | 530203653 | $299.52 | 197533 | 530282326 | $278.89 |
| 78312 | 530203654 | $355.47 | 197534 | 530282327 | $334.30 |
| 78313 | 530203655 | $1,119.21 | 197535 | 530282328 | $191.87 |
| 78314 | 530203656 | $159.90 | 197536 | 530282329 | $1,610.40 |
| 78315 | 530203657 | $465.97 | 197537 | 530282330 | $2,600.00 |
| 78316 | 530203658 | $201.72 | 197538 | 530282331 | $60.59 |
| 78317 | 530203659 | $50.46 | 197539 | 530282332 | $148.44 |
| 78318 | 530203660 | $244.13 | 197540 | 530282333 | $1,645.09 |
| 78319 | 530203661 | $63.06 | 197541 | 530282334 | $309.10 |
| 78320 | 530203662 | $26.25 | 197542 | 530282336 | $2,234.86 |
| 78321 | 530203664 | $1,531.23 | 197543 | 530282337 | $46.09 |
| 78322 | 530203666 | $396.80 | 197544 | 530282338 | $746.42 |
| 78323 | 530203667 | $372.43 | 197545 | 530282339 | $997.87 |
| 78324 | 530203668 | $70.34 | 197546 | 530282340 | $756.70 |
| 78325 | 530203670 | $407.04 | 197547 | 530282341 | $393.05 |
| 78326 | 530203671 | $112.32 | 197548 | 530282342 | $1,368.00 |
| 78327 | 530203672 | $72.52 | 197549 | 530282344 | $219.32 |
| 78328 | 530203675 | $356.70 | 197550 | 530282345 | $2,630.00 |
| 78329 | 530203676 | $4.92 | 197551 | 530282346 | $143.00 |
| 78330 | 530203677 | $1,459.65 | 197552 | 530282349 | $15,330.00 |
| 78331 | 530203678 | $492.65 | 197553 | 530282350 | $59.66 |
| 78332 | 530203679 | $553.54 | 197554 | 530282351 | $965.70 |
| 78333 | 530203680 | $100.78 | 197555 | 530282352 | $100.56 |
| 78334 | 530203681 | $428.17 | 197556 | 530282353 | $3.67 |
| 78335 | 530203682 | $929.48 | 197557 | 530282354 | $13.40 |
| 78336 | 530203683 | $1,389.97 | 197558 | 530282356 | $337.49 |
| 78337 | 530203684 | $438.99 | 197559 | 530282357 | $170.08 |
| 78338 | 530203686 | $170.80 | 197560 | 530282359 | $4,941.78 |
| 78339 | 530203689 | $10.34 | 197561 | 530282360 | $26.57 |
| 78340 | 530203690 | $63.04 | 197562 | 530282361 | $2,261.43 |
| 78341 | 530203691 | $69.99 | 197563 | 530282363 | $4,308.13 |
| 78342 | 530203692 | $74.84 | 197564 | 530282364 | $81.84 |
| 78343 | 530203693 | $82.72 | 197565 | 530282366 | $466.91 |
| 78344 | 530203694 | $144.76 | 197566 | 530282367 | $1,365.85 |
| 78345 | 530203699 | $133.96 | 197567 | 530282368 | $849.26 |
| 78346 | 530203700 | $83.90 | 197568 | 530282369 | $53.40 |
| 78347 | 530203702 | $370.30 | 197569 | 530282370 | $251.30 |
| 78348 | 530203703 | $449.22 | 197570 | 530282371 | $1,843.48 |
| 78349 | 530203704 | $676.02 | 197571 | 530282372 | $460.16 |
| 78350 | 530203707 | $350.45 | 197572 | 530282373 | $397.81 |
| 78351 | 530203708 | $425.61 | 197573 | 530282374 | $103.47 |
| 78352 | 530203709 | $358.82 | 197574 | 530282375 | $94.56 |
| 78353 | 530203710 | $367.76 | 197575 | 530282376 | $82.72 |
| 78354 | 530203711 | $339.77 | 197576 | 530282377 | $52.31 |
| 78355 | 530203713 | $145.07 | 197577 | 530282378 | $81.71 |
| 78356 | 530203715 | $3,115.68 | 197578 | 530282384 | $26.25 |
| 78357 | 530203716 | $2,024.21 | 197579 | 530282385 | $95.62 |
| 78358 | 530203717 | $1,912.89 | 197580 | 530282386 | $61.56 |
| 78359 | 530203718 | $1,336.30 | 197581 | 530282388 | $179.26 |
| 78360 | 530203719 | $285.87 | 197582 | 530282389 | $591.52 |
| 78361 | 530203720 | $151.57 | 197583 | 530282390 | $1,492.57 |
| 78362 | 530203721 | $1,656.42 | 197584 | 530282393 | $30.10 |
| 78363 | 530203722 | $343.12 | 197585 | 530282394 | $1,098.50 |
| 78364 | 530203723 | $1,062.56 | 197586 | 530282395 | $51.66 |
| 78365 | 530203724 | $246.73 | 197587 | 530282396 | $409.12 |
| 78366 | 530203725 | $1,721.25 | 197588 | 530282397 | $217.14 |
| 78367 | 530203726 | $322.98 | 197589 | 530282398 | $175.37 |
| 78368 | 530203727 | $3,419.00 | 197590 | 530282399 | $97.50 |

Page 1244 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 78369 | 530203728 | $1,174.12 | 197591 | 530282400 | $15.75 |
| 78370 | 530203730 | $274.20 | 197592 | 530282401 | $7,759.33 |
| 78371 | 530203731 | $1,006.33 | 197593 | 530282403 | $1,059.26 |
| 78372 | 530203733 | $91.71 | 197594 | 530282404 | $625.57 |
| 78373 | 530203734 | $611.31 | 197595 | 530282406 | $198.19 |
| 78374 | 530203735 | $290.41 | 197596 | 530282407 | $2,418.00 |
| 78375 | 530203736 | $159.02 | 197597 | 530282408 | $616.17 |
| 78376 | 530203737 | $385.63 | 197598 | 530282409 | $11.22 |
| 78377 | 530203738 | $1,298.89 | 197599 | 530282410 | $147.96 |
| 78378 | 530203739 | $335.59 | 197600 | 530282411 | $737.00 |
| 78379 | 530203740 | $335.63 | 197601 | 530282412 | $404.49 |
| 78380 | 530203741 | $2,009.74 | 197602 | 530282413 | $174.41 |
| 78381 | 530203742 | $683.78 | 197603 | 530282414 | $175.16 |
| 78382 | 530203743 | $2.55 | 197604 | 530282415 | $367.50 |
| 78383 | 530203744 | $1.35 | 197605 | 530282417 | $120.74 |
| 78384 | 530203745 | $12.25 | 197606 | 530282418 | $11.92 |
| 78385 | 530203746 | $10.50 | 197607 | 530282419 | $31.56 |
| 78386 | 530203747 | $635.18 | 197608 | 530282420 | $1,047.22 |
| 78387 | 530203748 | $14.00 | 197609 | 530282422 | $68.10 |
| 78388 | 530203749 | $215.88 | 197610 | 530282423 | $181.25 |
| 78389 | 530203751 | $238.26 | 197611 | 530282424 | $32.58 |
| 78390 | 530203753 | $5.10 | 197612 | 530282426 | $53.98 |
| 78391 | 530203754 | $1.23 | 197613 | 530282427 | $628.65 |
| 78392 | 530203755 | $290.79 | 197614 | 530282428 | $36.18 |
| 78393 | 530203756 | $6.37 | 197615 | 530282431 | $124.87 |
| 78394 | 530203757 | $1,444.54 | 197616 | 530282432 | $490.40 |
| 78395 | 530203758 | $5.36 | 197617 | 530282433 | $11.82 |
| 78396 | 530203759 | $433.95 | 197618 | 530282434 | $241.63 |
| 78397 | 530203760 | $50.50 | 197619 | 530282435 | $223.33 |
| 78398 | 530203761 | $5.10 | 197620 | 530282436 | $29.27 |
| 78399 | 530203762 | $2,014.72 | 197621 | 530282437 | $204.88 |
| 78400 | 530203763 | $14.91 | 197622 | 530282438 | $321.62 |
| 78401 | 530203764 | $240.50 | 197623 | 530282439 | $583.76 |
| 78402 | 530203765 | $74.96 | 197624 | 530282440 | $2,086.00 |
| 78403 | 530203766 | $323.38 | 197625 | 530282441 | $52.10 |
| 78404 | 530203767 | $35.00 | 197626 | 530282445 | $443.80 |
| 78405 | 530203770 | $60.13 | 197627 | 530282446 | $126.64 |
| 78406 | 530203771 | $4.67 | 197628 | 530282447 | $2,602.40 |
| 78407 | 530203772 | $21.23 | 197629 | 530282448 | $513.00 |
| 78408 | 530203773 | $124.08 | 197630 | 530282449 | $381.84 |
| 78409 | 530203778 | $1.27 | 197631 | 530282450 | $216.81 |
| 78410 | 530203779 | $5.94 | 197632 | 530282451 | $115.12 |
| 78411 | 530203780 | $18.70 | 197633 | 530282454 | $8.60 |
| 78412 | 530203784 | $1,899.14 | 197634 | 530282455 | $2,108.75 |
| 78413 | 530203787 | $23.15 | 197635 | 530282456 | $254.96 |
| 78414 | 530203788 | $38.50 | 197636 | 530282457 | $205.69 |
| 78415 | 530203789 | $338.63 | 197637 | 530282459 | $869.46 |
| 78416 | 530203792 | $10.64 | 197638 | 530282461 | $21,670.25 |
| 78417 | 530203793 | $2,185.47 | 197639 | 530282462 | $208.38 |
| 78418 | 530203794 | $928.59 | 197640 | 530282463 | $2,002.94 |
| 78419 | 530203795 | $9,479.41 | 197641 | 530282464 | $1,791.81 |
| 78420 | 530203798 | $1,028.00 | 197642 | 530282466 | $1,525.69 |
| 78421 | 530203801 | $127.07 | 197643 | 530282467 | $325.00 |
| 78422 | 530203802 | $336.50 | 197644 | 530282468 | $176.47 |
| 78423 | 530203804 | $72.47 | 197645 | 530282469 | $283.85 |
| 78424 | 530203806 | $177.30 | 197646 | 530282470 | $9.63 |
| 78425 | 530203808 | $2.97 | 197647 | 530282472 | $50.47 |
| 78426 | 530203809 | $97.50 | 197648 | 530282473 | $85.23 |
| 78427 | 530203811 | $15.75 | 197649 | 530282475 | $36.37 |
| 78428 | 530203813 | $28.29 | 197650 | 530282477 | $38.22 |
| 78429 | 530203814 | $19.25 | 197651 | 530282480 | $89.12 |
| 78430 | 530203815 | $26.25 | 197652 | 530282481 | $3,267.00 |
| 78431 | 530203816 | $96.90 | 197653 | 530282482 | $293.44 |

| | | | | | |
|---|---|---|---|---|---|
| 78432 | 530203818 | $664.53 | 197654 | 530282486 | $664.50 |
| 78433 | 530203820 | $1.29 | 197655 | 530282487 | $598.72 |
| 78434 | 530203822 | $116.73 | 197656 | 530282488 | $23.64 |
| 78435 | 530203823 | $60.68 | 197657 | 530282489 | $403.46 |
| 78436 | 530203824 | $2,803.16 | 197658 | 530282490 | $31.30 |
| 78437 | 530203825 | $333.84 | 197659 | 530282492 | $1,431.82 |
| 78438 | 530203829 | $20.68 | 197660 | 530282494 | $631.20 |
| 78439 | 530203832 | $356.73 | 197661 | 530282496 | $269.24 |
| 78440 | 530203833 | $70.92 | 197662 | 530282500 | $223.94 |
| 78441 | 530203834 | $111.05 | 197663 | 530282501 | $208.18 |
| 78442 | 530203836 | $173.25 | 197664 | 530282502 | $159.44 |
| 78443 | 530203838 | $964.84 | 197665 | 530282504 | $271.93 |
| 78444 | 530203841 | $598.88 | 197666 | 530282507 | $208.89 |
| 78445 | 530203842 | $216.70 | 197667 | 530282510 | $1,021.25 |
| 78446 | 530203844 | $436.95 | 197668 | 530282511 | $855.50 |
| 78447 | 530203845 | $299.86 | 197669 | 530282513 | $11.17 |
| 78448 | 530203846 | $263.67 | 197670 | 530282514 | $33.49 |
| 78449 | 530203847 | $74.86 | 197671 | 530282515 | $63.26 |
| 78450 | 530203849 | $72.38 | 197672 | 530282516 | $381.70 |
| 78451 | 530203850 | $60.68 | 197673 | 530282517 | $39.45 |
| 78452 | 530203851 | $72.91 | 197674 | 530282518 | $100.28 |
| 78453 | 530203852 | $1.27 | 197675 | 530282519 | $126.43 |
| 78454 | 530203853 | $103.38 | 197676 | 530282520 | $7.88 |
| 78455 | 530203854 | $119.05 | 197677 | 530282521 | $626.50 |
| 78456 | 530203856 | $114.88 | 197678 | 530282522 | $518.04 |
| 78457 | 530203857 | $51.66 | 197679 | 530282523 | $293.93 |
| 78458 | 530203859 | $35.67 | 197680 | 530282524 | $14.00 |
| 78459 | 530203860 | $626.01 | 197681 | 530282525 | $842.96 |
| 78460 | 530203861 | $171.76 | 197682 | 530282528 | $43.56 |
| 78461 | 530203862 | $3,184.95 | 197683 | 530282529 | $125.04 |
| 78462 | 530203863 | $57.81 | 197684 | 530282530 | $813.25 |
| 78463 | 530203866 | $211.08 | 197685 | 530282531 | $417.51 |
| 78464 | 530203867 | $26.25 | 197686 | 530282532 | $83.38 |
| 78465 | 530203871 | $465.26 | 197687 | 530282533 | $488.56 |
| 78466 | 530203877 | $4.25 | 197688 | 530282534 | $158.96 |
| 78467 | 530203881 | $658.29 | 197689 | 530282535 | $711.58 |
| 78468 | 530203882 | $90.63 | 197690 | 530282536 | $380.02 |
| 78469 | 530203883 | $637.41 | 197691 | 530282537 | $11.42 |
| 78470 | 530203884 | $679.60 | 197692 | 530282538 | $332.81 |
| 78471 | 530203886 | $435.17 | 197693 | 530282540 | $402.67 |
| 78472 | 530203887 | $598.86 | 197694 | 530282541 | $157.60 |
| 78473 | 530203889 | $312.26 | 197695 | 530282542 | $85.26 |
| 78474 | 530203890 | $35.00 | 197696 | 530282543 | $499.12 |
| 78475 | 530203891 | $654.88 | 197697 | 530282544 | $662.97 |
| 78476 | 530203892 | $529.09 | 197698 | 530282545 | $342.81 |
| 78477 | 530203896 | $101.60 | 197699 | 530282546 | $302.63 |
| 78478 | 530203898 | $55.49 | 197700 | 530282547 | $1,097.49 |
| 78479 | 530203899 | $76.98 | 197701 | 530282548 | $691.54 |
| 78480 | 530203900 | $274.56 | 197702 | 530282549 | $165.43 |
| 78481 | 530203902 | $63.42 | 197703 | 530282550 | $134.42 |
| 78482 | 530203903 | $31.71 | 197704 | 530282551 | $1,117.96 |
| 78483 | 530203905 | $177.43 | 197705 | 530282552 | $520.00 |
| 78484 | 530203911 | $147.60 | 197706 | 530282554 | $713.54 |
| 78485 | 530203912 | $450.66 | 197707 | 530282555 | $424.15 |
| 78486 | 530203913 | $2.12 | 197708 | 530282556 | $163.39 |
| 78487 | 530203914 | $22.02 | 197709 | 530282557 | $257.00 |
| 78488 | 530203915 | $494.00 | 197710 | 530282558 | $528.82 |
| 78489 | 530203916 | $107.19 | 197711 | 530282559 | $39.16 |
| 78490 | 530203925 | $24.60 | 197712 | 530282560 | $63.39 |
| 78491 | 530203927 | $1.70 | 197713 | 530282563 | $583.53 |
| 78492 | 530203928 | $2.12 | 197714 | 530282565 | $464.65 |
| 78493 | 530203929 | $1,272.99 | 197715 | 530282566 | $604.32 |
| 78494 | 530203930 | $153.08 | 197716 | 530282567 | $98.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78495 | 530203931 | $14.76 | | 197717 | 530282568 | $23.18 |
| 78496 | 530203932 | $18.45 | | 197718 | 530282569 | $620.31 |
| 78497 | 530203933 | $2.62 | | 197719 | 530282570 | $1,166.17 |
| 78498 | 530203934 | $74.84 | | 197720 | 530282572 | $177.30 |
| 78499 | 530203935 | $512.87 | | 197721 | 530282573 | $189.79 |
| 78500 | 530203936 | $175.33 | | 197722 | 530282574 | $35.32 |
| 78501 | 530203939 | $238.08 | | 197723 | 530282575 | $68.23 |
| 78502 | 530203941 | $71.34 | | 197724 | 530282576 | $43.85 |
| 78503 | 530203943 | $79.27 | | 197725 | 530282577 | $69.44 |
| 78504 | 530203945 | $7.22 | | 197726 | 530282578 | $3.72 |
| 78505 | 530203946 | $1,365.28 | | 197727 | 530282579 | $85.26 |
| 78506 | 530203947 | $74.40 | | 197728 | 530282580 | $1,274.92 |
| 78507 | 530203948 | $94.29 | | 197729 | 530282581 | $6,354.57 |
| 78508 | 530203949 | $201.63 | | 197730 | 530282582 | $325.80 |
| 78509 | 530203950 | $15.51 | | 197731 | 530282583 | $70.92 |
| 78510 | 530203951 | $62.04 | | 197732 | 530282584 | $11.82 |
| 78511 | 530203952 | $146.75 | | 197733 | 530282585 | $124.01 |
| 78512 | 530203953 | $180.95 | | 197734 | 530282586 | $295.47 |
| 78513 | 530203954 | $180.95 | | 197735 | 530282587 | $2,108.21 |
| 78514 | 530203955 | $56.87 | | 197736 | 530282588 | $32.67 |
| 78515 | 530203956 | $161.00 | | 197737 | 530282590 | $23.64 |
| 78516 | 530203957 | $90.79 | | 197738 | 530282591 | $39.30 |
| 78517 | 530203958 | $82.72 | | 197739 | 530282592 | $342.00 |
| 78518 | 530203959 | $144.76 | | 197740 | 530282595 | $150.27 |
| 78519 | 530203960 | $43.19 | | 197741 | 530282598 | $52.50 |
| 78520 | 530203961 | $118.91 | | 197742 | 530282600 | $51.22 |
| 78521 | 530203962 | $734.44 | | 197743 | 530282601 | $383.40 |
| 78522 | 530203963 | $43.11 | | 197744 | 530282602 | $1,969.77 |
| 78523 | 530203964 | $47.56 | | 197745 | 530282604 | $84.52 |
| 78524 | 530203966 | $36.19 | | 197746 | 530282606 | $38.22 |
| 78525 | 530203967 | $194.94 | | 197747 | 530282607 | $21.22 |
| 78526 | 530203968 | $73.61 | | 197748 | 530282608 | $82.94 |
| 78527 | 530203969 | $125.39 | | 197749 | 530282609 | $7,232.50 |
| 78528 | 530203970 | $25.40 | | 197750 | 530282610 | $2,607.96 |
| 78529 | 530203972 | $20.68 | | 197751 | 530282611 | $712.96 |
| 78530 | 530203973 | $1.27 | | 197752 | 530282612 | $86.30 |
| 78531 | 530203974 | $240.50 | | 197753 | 530282614 | $37.40 |
| 78532 | 530203975 | $4.25 | | 197754 | 530282615 | $1,474.86 |
| 78533 | 530203976 | $180.83 | | 197755 | 530282616 | $2,517.50 |
| 78534 | 530203977 | $994.20 | | 197756 | 530282617 | $131.95 |
| 78535 | 530203978 | $56.76 | | 197757 | 530282618 | $53.79 |
| 78536 | 530203980 | $402.69 | | 197758 | 530282619 | $900.59 |
| 78537 | 530203982 | $1,057.88 | | 197759 | 530282621 | $221.89 |
| 78538 | 530203983 | $66.98 | | 197760 | 530282622 | $389.52 |
| 78539 | 530203984 | $35.46 | | 197761 | 530282623 | $326.01 |
| 78540 | 530203985 | $77.55 | | 197762 | 530282624 | $41.36 |
| 78541 | 530203986 | $658.09 | | 197763 | 530282625 | $102.52 |
| 78542 | 530203987 | $10.34 | | 197764 | 530282626 | $2,594.89 |
| 78543 | 530203988 | $6.00 | | 197765 | 530282627 | $303.38 |
| 78544 | 530203989 | $492.25 | | 197766 | 530282628 | $161.54 |
| 78545 | 530203990 | $569.46 | | 197767 | 530282629 | $130.00 |
| 78546 | 530204011 | $252.31 | | 197768 | 530282630 | $58.50 |
| 78547 | 530204012 | $2,963.16 | | 197769 | 530282631 | $1,183.24 |
| 78548 | 530204014 | $55.12 | | 197770 | 530282632 | $185.18 |
| 78549 | 530204015 | $769.64 | | 197771 | 530282633 | $329.08 |
| 78550 | 530204016 | $299.00 | | 197772 | 530282635 | $92.79 |
| 78551 | 530204017 | $181.11 | | 197773 | 530282636 | $93.06 |
| 78552 | 530204018 | $579.43 | | 197774 | 530282637 | $87.89 |
| 78553 | 530204019 | $497.07 | | 197775 | 530282638 | $1,300.00 |
| 78554 | 530204020 | $122.12 | | 197776 | 530282641 | $862.95 |
| 78555 | 530204021 | $87.50 | | 197777 | 530282642 | $87.11 |
| 78556 | 530204023 | $82.72 | | 197778 | 530282643 | $7,277.41 |
| 78557 | 530204025 | $15.61 | | 197779 | 530282644 | $1,224.61 |

| | | | | | |
|---|---|---|---|---|---|
| 78558 | 530204026 | $429.11 | 197780 | 530282645 | $174.64 |
| 78559 | 530204027 | $865.54 | 197781 | 530282647 | $777.94 |
| 78560 | 530204028 | $624.38 | 197782 | 530282649 | $165.48 |
| 78561 | 530204030 | $129.25 | 197783 | 530282650 | $141.84 |
| 78562 | 530204032 | $1.23 | 197784 | 530282651 | $3,720.00 |
| 78563 | 530204033 | $85.75 | 197785 | 530282652 | $247.00 |
| 78564 | 530204034 | $307.32 | 197786 | 530282654 | $263.98 |
| 78565 | 530204036 | $23.84 | 197787 | 530282655 | $61.29 |
| 78566 | 530204037 | $3,294.81 | 197788 | 530282656 | $5,180.00 |
| 78567 | 530204038 | $212.76 | 197789 | 530282657 | $1,458.02 |
| 78568 | 530204041 | $1,048.13 | 197790 | 530282658 | $15.72 |
| 78569 | 530204042 | $312.84 | 197791 | 530282661 | $763.16 |
| 78570 | 530204043 | $262.45 | 197792 | 530282662 | $6.80 |
| 78571 | 530204044 | $239.33 | 197793 | 530282663 | $41.36 |
| 78572 | 530204046 | $149.93 | 197794 | 530282664 | $2,949.32 |
| 78573 | 530204047 | $260.13 | 197795 | 530282665 | $8,960.00 |
| 78574 | 530204049 | $11.07 | 197796 | 530282666 | $283.53 |
| 78575 | 530204050 | $65.12 | 197797 | 530282667 | $344.82 |
| 78576 | 530204051 | $31.02 | 197798 | 530282668 | $307.97 |
| 78577 | 530204052 | $72.60 | 197799 | 530282669 | $157.52 |
| 78578 | 530204053 | $23.37 | 197800 | 530282670 | $38.50 |
| 78579 | 530204054 | $165.60 | 197801 | 530282671 | $11.63 |
| 78580 | 530204055 | $35.46 | 197802 | 530282672 | $169.04 |
| 78581 | 530204056 | $220.64 | 197803 | 530282673 | $181.00 |
| 78582 | 530204060 | $204.88 | 197804 | 530282674 | $1,158.36 |
| 78583 | 530204061 | $5.17 | 197805 | 530282675 | $256.20 |
| 78584 | 530204062 | $341.22 | 197806 | 530282677 | $282.57 |
| 78585 | 530204063 | $413.60 | 197807 | 530282678 | $47.28 |
| 78586 | 530204065 | $124.08 | 197808 | 530282680 | $322.12 |
| 78587 | 530204066 | $439.45 | 197809 | 530282681 | $32.05 |
| 78588 | 530204067 | $648.42 | 197810 | 530282682 | $315.88 |
| 78589 | 530204068 | $423.94 | 197811 | 530282683 | $19.33 |
| 78590 | 530204070 | $296.28 | 197812 | 530282684 | $32.97 |
| 78591 | 530204072 | $5.17 | 197813 | 530282685 | $207.46 |
| 78592 | 530204073 | $222.31 | 197814 | 530282686 | $277.93 |
| 78593 | 530204074 | $583.80 | 197815 | 530282687 | $28.00 |
| 78594 | 530204075 | $94.50 | 197816 | 530282689 | $297.11 |
| 78595 | 530204076 | $270.97 | 197817 | 530282690 | $198.03 |
| 78596 | 530204077 | $310.41 | 197818 | 530282691 | $126.69 |
| 78597 | 530204078 | $5.10 | 197819 | 530282692 | $1,735.12 |
| 78598 | 530204079 | $118.91 | 197820 | 530282693 | $13.14 |
| 78599 | 530204080 | $272.98 | 197821 | 530282694 | $810.52 |
| 78600 | 530204081 | $112.90 | 197822 | 530282695 | $8,789.40 |
| 78601 | 530204082 | $41.36 | 197823 | 530282697 | $1.23 |
| 78602 | 530204083 | $64.75 | 197824 | 530282698 | $42.11 |
| 78603 | 530204084 | $112.20 | 197825 | 530282699 | $201.77 |
| 78604 | 530204085 | $86.68 | 197826 | 530282700 | $251.25 |
| 78605 | 530204086 | $142.68 | 197827 | 530282701 | $141.97 |
| 78606 | 530204087 | $29.75 | 197828 | 530282702 | $56.80 |
| 78607 | 530204088 | $115.36 | 197829 | 530282703 | $300.30 |
| 78608 | 530204089 | $35.46 | 197830 | 530282704 | $539.15 |
| 78609 | 530204090 | $630.50 | 197831 | 530282705 | $30.68 |
| 78610 | 530204092 | $152.57 | 197832 | 530282706 | $409.36 |
| 78611 | 530204093 | $235.24 | 197833 | 530282709 | $359.25 |
| 78612 | 530204100 | $2.46 | 197834 | 530282710 | $214.31 |
| 78613 | 530204102 | $197.25 | 197835 | 530282712 | $344.82 |
| 78614 | 530204103 | $79.93 | 197836 | 530282713 | $880.69 |
| 78615 | 530204104 | $5.52 | 197837 | 530282718 | $66.98 |
| 78616 | 530204106 | $3.40 | 197838 | 530282719 | $3,366.40 |
| 78617 | 530204107 | $389.00 | 197839 | 530282721 | $513.00 |
| 78618 | 530204108 | $7.64 | 197840 | 530282722 | $205.20 |
| 78619 | 530204109 | $73.55 | 197841 | 530282723 | $120.68 |
| 78620 | 530204110 | $5.17 | 197842 | 530282724 | $2,360.82 |

| | | | | | | |
|---|---|---|---|---|---|
| 78621 | 530204112 | $21.78 | 197843 | 530282725 | $875.00 |
| 78622 | 530204113 | $435.34 | 197844 | 530282726 | $441.89 |
| 78623 | 530204114 | $36.75 | 197845 | 530282727 | $680.73 |
| 78624 | 530204115 | $67.85 | 197846 | 530282728 | $203.90 |
| 78625 | 530204119 | $54.65 | 197847 | 530282729 | $196.46 |
| 78626 | 530204120 | $21.73 | 197848 | 530282731 | $83.13 |
| 78627 | 530204121 | $800.90 | 197849 | 530282732 | $669.92 |
| 78628 | 530204122 | $1.70 | 197850 | 530282733 | $288.55 |
| 78629 | 530204124 | $3.82 | 197851 | 530282735 | $342.78 |
| 78630 | 530204126 | $75.25 | 197852 | 530282736 | $33.00 |
| 78631 | 530204127 | $301.54 | 197853 | 530282737 | $146.48 |
| 78632 | 530204128 | $1,956.01 | 197854 | 530282739 | $480.81 |
| 78633 | 530204129 | $330.15 | 197855 | 530282742 | $251.17 |
| 78634 | 530204132 | $2.12 | 197856 | 530282744 | $232.32 |
| 78635 | 530204133 | $52.50 | 197857 | 530282745 | $114.40 |
| 78636 | 530204134 | $56.68 | 197858 | 530282746 | $35.46 |
| 78637 | 530204135 | $688.79 | 197859 | 530282747 | $106.38 |
| 78638 | 530204136 | $274.21 | 197860 | 530282748 | $1,515.58 |
| 78639 | 530204137 | $1,950.00 | 197861 | 530282749 | $209.38 |
| 78640 | 530204138 | $254.15 | 197862 | 530282750 | $2,102.67 |
| 78641 | 530204139 | $238.43 | 197863 | 530282751 | $1,945.29 |
| 78642 | 530204141 | $13.75 | 197864 | 530282752 | $592.86 |
| 78643 | 530204142 | $104.90 | 197865 | 530282754 | $93.12 |
| 78644 | 530204143 | $5.17 | 197866 | 530282755 | $1,095.00 |
| 78645 | 530204144 | $11.92 | 197867 | 530282756 | $35.00 |
| 78646 | 530204145 | $47.68 | 197868 | 530282757 | $225.75 |
| 78647 | 530204147 | $27.58 | 197869 | 530282758 | $74.50 |
| 78648 | 530204150 | $36.20 | 197870 | 530282759 | $232.46 |
| 78649 | 530204151 | $418.12 | 197871 | 530282760 | $168.63 |
| 78650 | 530204157 | $2.46 | 197872 | 530282762 | $1,011.99 |
| 78651 | 530204158 | $1.23 | 197873 | 530282763 | $756.02 |
| 78652 | 530204160 | $83.01 | 197874 | 530282767 | $325.43 |
| 78653 | 530204161 | $10.34 | 197875 | 530282768 | $684.00 |
| 78654 | 530204163 | $7,686.00 | 197876 | 530282769 | $435.50 |
| 78655 | 530204164 | $1,860.00 | 197877 | 530282771 | $501.98 |
| 78656 | 530204165 | $117.25 | 197878 | 530282772 | $265.27 |
| 78657 | 530204167 | $13.53 | 197879 | 530282773 | $262.84 |
| 78658 | 530204168 | $155.95 | 197880 | 530282774 | $370.18 |
| 78659 | 530204169 | $2,135.34 | 197881 | 530282775 | $12.25 |
| 78660 | 530204173 | $137.46 | 197882 | 530282776 | $1,979.36 |
| 78661 | 530204174 | $18.40 | 197883 | 530282777 | $564.96 |
| 78662 | 530204175 | $299.35 | 197884 | 530282778 | $171.00 |
| 78663 | 530204176 | $646.86 | 197885 | 530282779 | $3,602.04 |
| 78664 | 530204177 | $175.00 | 197886 | 530282780 | $1,495.05 |
| 78665 | 530204182 | $181.00 | 197887 | 530282782 | $447.82 |
| 78666 | 530204187 | $472.37 | 197888 | 530282783 | $928.91 |
| 78667 | 530204188 | $337.64 | 197889 | 530282784 | $625.25 |
| 78668 | 530204190 | $54.12 | 197890 | 530282785 | $82.74 |
| 78669 | 530204192 | $366.15 | 197891 | 530282786 | $12.25 |
| 78670 | 530204193 | $440.75 | 197892 | 530282788 | $84.42 |
| 78671 | 530204194 | $438.61 | 197893 | 530282789 | $205.57 |
| 78672 | 530204195 | $312.98 | 197894 | 530282790 | $480.81 |
| 78673 | 530204196 | $97.08 | 197895 | 530282791 | $247.59 |
| 78674 | 530204197 | $198.81 | 197896 | 530282792 | $71.50 |
| 78675 | 530204201 | $111.17 | 197897 | 530282793 | $246.00 |
| 78676 | 530204202 | $21.01 | 197898 | 530282794 | $461.60 |
| 78677 | 530204203 | $177.84 | 197899 | 530282795 | $2,555.00 |
| 78678 | 530204204 | $5.17 | 197900 | 530282797 | $61.25 |
| 78679 | 530204205 | $82.72 | 197901 | 530282798 | $3.94 |
| 78680 | 530204206 | $98.25 | 197902 | 530282799 | $136.70 |
| 78681 | 530204207 | $67.21 | 197903 | 530282800 | $526.50 |
| 78682 | 530204209 | $1,147.50 | 197904 | 530282801 | $260.37 |
| 78683 | 530204210 | $124.60 | 197905 | 530282802 | $7,475.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 78684 | 530204211 | $924.59 | 197906 | 530282803 | $93.06 |
| 78685 | 530204212 | $1,771.08 | 197907 | 530282806 | $83.04 |
| 78686 | 530204213 | $212.40 | 197908 | 530282807 | $97.78 |
| 78687 | 530204214 | $31.52 | 197909 | 530282808 | $417.92 |
| 78688 | 530204215 | $66.54 | 197910 | 530282810 | $61.50 |
| 78689 | 530204216 | $66.98 | 197911 | 530282811 | $41.54 |
| 78690 | 530204217 | $291.83 | 197912 | 530282812 | $573.12 |
| 78691 | 530204218 | $316.40 | 197913 | 530282813 | $52.00 |
| 78692 | 530204220 | $10.34 | 197914 | 530282814 | $31.98 |
| 78693 | 530204221 | $517.00 | 197915 | 530282817 | $2,555.94 |
| 78694 | 530204222 | $555.54 | 197916 | 530282818 | $27.92 |
| 78695 | 530204223 | $89.89 | 197917 | 530282819 | $144.04 |
| 78696 | 530204225 | $1,084.00 | 197918 | 530282820 | $55.79 |
| 78697 | 530204227 | $55.16 | 197919 | 530282821 | $55.72 |
| 78698 | 530204229 | $550.07 | 197920 | 530282823 | $585.79 |
| 78699 | 530204230 | $2,460.00 | 197921 | 530282824 | $396.10 |
| 78700 | 530204231 | $66.98 | 197922 | 530282825 | $256.89 |
| 78701 | 530204233 | $72.38 | 197923 | 530282826 | $14.00 |
| 78702 | 530204234 | $672.99 | 197924 | 530282829 | $738.93 |
| 78703 | 530204235 | $507.46 | 197925 | 530282830 | $604.14 |
| 78704 | 530204256 | $2,453.00 | 197926 | 530282831 | $270.15 |
| 78705 | 530204257 | $2,851.40 | 197927 | 530282832 | $1,006.22 |
| 78706 | 530204259 | $904.24 | 197928 | 530282833 | $117.81 |
| 78707 | 530204260 | $336.12 | 197929 | 530282834 | $2,093.50 |
| 78708 | 530204261 | $76.32 | 197930 | 530282835 | $114.83 |
| 78709 | 530204262 | $240.61 | 197931 | 530282838 | $500.00 |
| 78710 | 530204263 | $89.28 | 197932 | 530282839 | $43.56 |
| 78711 | 530204265 | $2.55 | 197933 | 530282840 | $110.50 |
| 78712 | 530204266 | $2.79 | 197934 | 530282842 | $23.64 |
| 78713 | 530204267 | $663.63 | 197935 | 530282843 | $27.58 |
| 78714 | 530204268 | $1.71 | 197936 | 530282844 | $344.02 |
| 78715 | 530204269 | $1.29 | 197937 | 530282845 | $352.82 |
| 78716 | 530204270 | $8.49 | 197938 | 530282846 | $2,627.12 |
| 78717 | 530204271 | $3.82 | 197939 | 530282847 | $50.78 |
| 78718 | 530204272 | $1.70 | 197940 | 530282850 | $233.38 |
| 78719 | 530204273 | $180.75 | 197941 | 530282851 | $600.50 |
| 78720 | 530204274 | $122.26 | 197942 | 530282853 | $301.63 |
| 78721 | 530204275 | $69.88 | 197943 | 530282854 | $210.08 |
| 78722 | 530204276 | $1.71 | 197944 | 530282855 | $231.08 |
| 78723 | 530204277 | $772.85 | 197945 | 530282856 | $72.10 |
| 78724 | 530204278 | $51.70 | 197946 | 530282857 | $589.34 |
| 78725 | 530204279 | $82.72 | 197947 | 530282858 | $216.58 |
| 78726 | 530204281 | $194.93 | 197948 | 530282859 | $419.51 |
| 78727 | 530204283 | $187.15 | 197949 | 530282860 | $2,158.80 |
| 78728 | 530204284 | $385.04 | 197950 | 530282861 | $349.41 |
| 78729 | 530204285 | $75.21 | 197951 | 530282862 | $75.10 |
| 78730 | 530204292 | $272.07 | 197952 | 530282864 | $10.50 |
| 78731 | 530204293 | $193.06 | 197953 | 530282868 | $144.12 |
| 78732 | 530204295 | $240.20 | 197954 | 530282869 | $445.91 |
| 78733 | 530204296 | $216.70 | 197955 | 530282870 | $6.50 |
| 78734 | 530204297 | $552.20 | 197956 | 530282872 | $31.36 |
| 78735 | 530204299 | $36.25 | 197957 | 530282873 | $824.18 |
| 78736 | 530204300 | $316.93 | 197958 | 530282874 | $705.93 |
| 78737 | 530204302 | $50.69 | 197959 | 530282879 | $243.44 |
| 78738 | 530204303 | $17.50 | 197960 | 530282881 | $3,334.50 |
| 78739 | 530204305 | $396.40 | 197961 | 530282884 | $243.51 |
| 78740 | 530204306 | $41.36 | 197962 | 530282885 | $433.95 |
| 78741 | 530204308 | $2.55 | 197963 | 530282886 | $6,754.66 |
| 78742 | 530204310 | $0.43 | 197964 | 530282887 | $1,865.58 |
| 78743 | 530204311 | $78.80 | 197965 | 530282890 | $749.36 |
| 78744 | 530204312 | $1.70 | 197966 | 530282891 | $499.70 |
| 78745 | 530204313 | $10.93 | 197967 | 530282895 | $257.27 |
| 78746 | 530204314 | $101.75 | 197968 | 530282896 | $9.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78747 | 530204315 | $1.70 | | 197969 | 530282899 | $390.34 |
| 78748 | 530204316 | $36.19 | | 197970 | 530282901 | $458.50 |
| 78749 | 530204317 | $0.60 | | 197971 | 530282902 | $206.89 |
| 78750 | 530204318 | $47.25 | | 197972 | 530282904 | $45.50 |
| 78751 | 530204319 | $0.32 | | 197973 | 530282905 | $467.91 |
| 78752 | 530204320 | $0.26 | | 197974 | 530282907 | $1,195.96 |
| 78753 | 530204322 | $2,232.00 | | 197975 | 530282908 | $160.27 |
| 78754 | 530204330 | $327.36 | | 197976 | 530282912 | $90.66 |
| 78755 | 530204333 | $5.17 | | 197977 | 530282917 | $229.98 |
| 78756 | 530204342 | $140.55 | | 197978 | 530282918 | $271.25 |
| 78757 | 530204350 | $59.10 | | 197979 | 530282920 | $71.29 |
| 78758 | 530204359 | $48.58 | | 197980 | 530282922 | $1,021.43 |
| 78759 | 530204368 | $96.81 | | 197981 | 530282923 | $1,180.63 |
| 78760 | 530204370 | $59.09 | | 197982 | 530282925 | $771.00 |
| 78761 | 530204375 | $82.97 | | 197983 | 530282926 | $255.50 |
| 78762 | 530204377 | $99.30 | | 197984 | 530282927 | $288.75 |
| 78763 | 530204380 | $82.74 | | 197985 | 530282932 | $188.62 |
| 78764 | 530204382 | $441.56 | | 197986 | 530282934 | $652.19 |
| 78765 | 530204383 | $337.26 | | 197987 | 530282935 | $51.34 |
| 78766 | 530204385 | $156.49 | | 197988 | 530282936 | $444.45 |
| 78767 | 530204386 | $54.12 | | 197989 | 530282937 | $107.49 |
| 78768 | 530204387 | $55.35 | | 197990 | 530282938 | $78.90 |
| 78769 | 530204388 | $380.20 | | 197991 | 530282939 | $220.01 |
| 78770 | 530204389 | $2,616.74 | | 197992 | 530282940 | $143.04 |
| 78771 | 530204391 | $1,963.66 | | 197993 | 530282941 | $1,197.63 |
| 78772 | 530204394 | $254.06 | | 197994 | 530282942 | $140.28 |
| 78773 | 530204396 | $51.66 | | 197995 | 530282943 | $47.97 |
| 78774 | 530204397 | $79.86 | | 197996 | 530282948 | $209.80 |
| 78775 | 530204399 | $419.27 | | 197997 | 530282949 | $53.40 |
| 78776 | 530204400 | $5.52 | | 197998 | 530282950 | $404.63 |
| 78777 | 530204401 | $29.75 | | 197999 | 530282953 | $2,434.13 |
| 78778 | 530204402 | $21.00 | | 198000 | 530282955 | $1,051.98 |
| 78779 | 530204403 | $15.75 | | 198001 | 530282956 | $163.68 |
| 78780 | 530204404 | $102.03 | | 198002 | 530282958 | $1,235.00 |
| 78781 | 530204406 | $447.40 | | 198003 | 530282959 | $37.22 |
| 78782 | 530204408 | $449.03 | | 198004 | 530282960 | $144.48 |
| 78783 | 530204409 | $134.39 | | 198005 | 530282962 | $197.25 |
| 78784 | 530204410 | $110.98 | | 198006 | 530282963 | $46.29 |
| 78785 | 530204411 | $8.49 | | 198007 | 530282964 | $404.60 |
| 78786 | 530204412 | $151.47 | | 198008 | 530282965 | $258.50 |
| 78787 | 530204413 | $62.04 | | 198009 | 530282966 | $441.28 |
| 78788 | 530204414 | $216.45 | | 198010 | 530282967 | $160.17 |
| 78789 | 530204415 | $359.36 | | 198011 | 530282968 | $6,317.57 |
| 78790 | 530204416 | $90.99 | | 198012 | 530282970 | $410.81 |
| 78791 | 530204417 | $555.60 | | 198013 | 530282971 | $932.96 |
| 78792 | 530204418 | $483.52 | | 198014 | 530282972 | $386.98 |
| 78793 | 530204419 | $591.66 | | 198015 | 530282973 | $258.19 |
| 78794 | 530204420 | $394.80 | | 198016 | 530282975 | $36.84 |
| 78795 | 530204421 | $8.07 | | 198017 | 530282977 | $39.40 |
| 78796 | 530204422 | $11.46 | | 198018 | 530282978 | $105.64 |
| 78797 | 530204423 | $12.31 | | 198019 | 530282979 | $155.95 |
| 78798 | 530204425 | $139.01 | | 198020 | 530282980 | $203.75 |
| 78799 | 530204426 | $6.79 | | 198021 | 530282981 | $505.15 |
| 78800 | 530204427 | $183.68 | | 198022 | 530282983 | $129.40 |
| 78801 | 530204428 | $6.37 | | 198023 | 530282985 | $492.19 |
| 78802 | 530204430 | $4.67 | | 198024 | 530282986 | $69.73 |
| 78803 | 530204431 | $1,434.72 | | 198025 | 530282987 | $156.54 |
| 78804 | 530204432 | $7.22 | | 198026 | 530282988 | $51.50 |
| 78805 | 530204433 | $494.46 | | 198027 | 530282989 | $1,125.33 |
| 78806 | 530204435 | $149.18 | | 198028 | 530282990 | $260.99 |
| 78807 | 530204437 | $370.66 | | 198029 | 530282991 | $44.63 |
| 78808 | 530204438 | $7.22 | | 198030 | 530282992 | $29.79 |
| 78809 | 530204439 | $3,598.00 | | 198031 | 530282993 | $46.53 |

| | | | | | |
|---|---|---|---|---|---|
| 78810 | 530204440 | $43.80 | 198032 | 530282994 | $65.91 |
| 78811 | 530204441 | $742.93 | 198033 | 530282995 | $14.67 |
| 78812 | 530204442 | $4.25 | 198034 | 530282996 | $51.22 |
| 78813 | 530204443 | $294.30 | 198035 | 530282997 | $43.75 |
| 78814 | 530204444 | $111.48 | 198036 | 530282998 | $253.71 |
| 78815 | 530204445 | $75.48 | 198037 | 530282999 | $92.05 |
| 78816 | 530204446 | $3.40 | 198038 | 530283000 | $133.79 |
| 78817 | 530204447 | $3.40 | 198039 | 530283001 | $12.76 |
| 78818 | 530204448 | $2,158.20 | 198040 | 530283002 | $399.67 |
| 78819 | 530204449 | $2,608.22 | 198041 | 530283004 | $29.00 |
| 78820 | 530204450 | $735.57 | 198042 | 530283005 | $2,052.00 |
| 78821 | 530204451 | $2,384.00 | 198043 | 530283008 | $362.64 |
| 78822 | 530204452 | $1,365.86 | 198044 | 530283009 | $352.59 |
| 78823 | 530204453 | $14.01 | 198045 | 530283010 | $11.82 |
| 78824 | 530204454 | $11.46 | 198046 | 530283011 | $9.05 |
| 78825 | 530204455 | $409.69 | 198047 | 530283013 | $78.80 |
| 78826 | 530204456 | $222.69 | 198048 | 530283015 | $71.79 |
| 78827 | 530204457 | $11.92 | 198049 | 530283016 | $12.25 |
| 78828 | 530204458 | $413.71 | 198050 | 530283017 | $85.03 |
| 78829 | 530204459 | $321.90 | 198051 | 530283018 | $42.05 |
| 78830 | 530204460 | $2.97 | 198052 | 530283019 | $14.00 |
| 78831 | 530204461 | $30.34 | 198053 | 530283020 | $606.76 |
| 78832 | 530204463 | $136.50 | 198054 | 530283021 | $410.41 |
| 78833 | 530204464 | $5,364.00 | 198055 | 530283022 | $1,007.15 |
| 78834 | 530204465 | $1.70 | 198056 | 530283023 | $2,209.80 |
| 78835 | 530204466 | $8.07 | 198057 | 530283024 | $2,165.15 |
| 78836 | 530204467 | $656.88 | 198058 | 530283026 | $583.01 |
| 78837 | 530204468 | $314.57 | 198059 | 530283027 | $1,043.33 |
| 78838 | 530204469 | $269.51 | 198060 | 530283028 | $468.69 |
| 78839 | 530204470 | $182.33 | 198061 | 530283031 | $40.96 |
| 78840 | 530204471 | $2.55 | 198062 | 530283032 | $283.39 |
| 78841 | 530204472 | $67.04 | 198063 | 530283034 | $62.06 |
| 78842 | 530204473 | $1,300.00 | 198064 | 530283035 | $484.29 |
| 78843 | 530204474 | $3,250.00 | 198065 | 530283036 | $214.46 |
| 78844 | 530204475 | $405.31 | 198066 | 530283037 | $193.70 |
| 78845 | 530204476 | $166.46 | 198067 | 530283038 | $2,052.39 |
| 78846 | 530204477 | $422.11 | 198068 | 530283039 | $433.01 |
| 78847 | 530204478 | $157.60 | 198069 | 530283041 | $364.00 |
| 78848 | 530204479 | $975.00 | 198070 | 530283042 | $0.19 |
| 78849 | 530204480 | $650.00 | 198071 | 530283043 | $160.27 |
| 78850 | 530204482 | $127.33 | 198072 | 530283044 | $3.23 |
| 78851 | 530204483 | $81.57 | 198073 | 530283045 | $161.54 |
| 78852 | 530204484 | $110.98 | 198074 | 530283046 | $240.34 |
| 78853 | 530204485 | $84.01 | 198075 | 530283047 | $25.83 |
| 78854 | 530204486 | $112.80 | 198076 | 530283048 | $372.00 |
| 78855 | 530204487 | $95.66 | 198077 | 530283050 | $831.33 |
| 78856 | 530204489 | $404.98 | 198078 | 530283051 | $2,821.79 |
| 78857 | 530204490 | $77.55 | 198079 | 530283052 | $201.96 |
| 78858 | 530204491 | $1,166.87 | 198080 | 530283053 | $129.25 |
| 78859 | 530204492 | $473.40 | 198081 | 530283056 | $259.71 |
| 78860 | 530204493 | $6.15 | 198082 | 530283057 | $7,005.04 |
| 78861 | 530204494 | $332.72 | 198083 | 530283059 | $699.72 |
| 78862 | 530204495 | $432.28 | 198084 | 530283060 | $31.52 |
| 78863 | 530204496 | $14.00 | 198085 | 530283061 | $748.62 |
| 78864 | 530204497 | $186.38 | 198086 | 530283062 | $2,630.00 |
| 78865 | 530204498 | $87.89 | 198087 | 530283064 | $1,732.09 |
| 78866 | 530204499 | $33.21 | 198088 | 530283065 | $162.20 |
| 78867 | 530204500 | $72.38 | 198089 | 530283066 | $114.26 |
| 78868 | 530204501 | $22.75 | 198090 | 530283067 | $39.30 |
| 78869 | 530204502 | $186.12 | 198091 | 530283069 | $260.04 |
| 78870 | 530204503 | $92.37 | 198092 | 530283070 | $4,712.50 |
| 78871 | 530204504 | $1,229.71 | 198093 | 530283072 | $19.45 |
| 78872 | 530204505 | $24.50 | 198094 | 530283074 | $162.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78873 | 530204506 | $39.45 | 198095 | 530283075 | $111.12 |
| 78874 | 530204507 | $4.67 | 198096 | 530283076 | $58.56 |
| 78875 | 530204508 | $222.31 | 198097 | 530283077 | $2,905.10 |
| 78876 | 530204509 | $33.25 | 198098 | 530283078 | $201.84 |
| 78877 | 530204510 | $950.39 | 198099 | 530283079 | $486.18 |
| 78878 | 530204511 | $330.88 | 198100 | 530283080 | $492.00 |
| 78879 | 530204512 | $5.10 | 198101 | 530283081 | $1,313.46 |
| 78880 | 530204513 | $378.31 | 198102 | 530283082 | $2,073.51 |
| 78881 | 530204514 | $162.89 | 198103 | 530283083 | $123.00 |
| 78882 | 530204515 | $27.58 | 198104 | 530283085 | $385.22 |
| 78883 | 530204516 | $284.35 | 198105 | 530283086 | $493.09 |
| 78884 | 530204517 | $171.04 | 198106 | 530283088 | $98.50 |
| 78885 | 530204518 | $217.80 | 198107 | 530283089 | $51.70 |
| 78886 | 530204519 | $623.84 | 198108 | 530283090 | $80.05 |
| 78887 | 530204520 | $519.54 | 198109 | 530283091 | $266.71 |
| 78888 | 530204521 | $1,655.23 | 198110 | 530283092 | $2,256.25 |
| 78889 | 530204522 | $454.09 | 198111 | 530283094 | $99.75 |
| 78890 | 530204523 | $424.75 | 198112 | 530283095 | $228.20 |
| 78891 | 530204524 | $370.09 | 198113 | 530283096 | $196.16 |
| 78892 | 530204525 | $380.80 | 198114 | 530283098 | $131.54 |
| 78893 | 530204526 | $465.70 | 198115 | 530283099 | $390.00 |
| 78894 | 530204527 | $131.25 | 198116 | 530283100 | $1,413.36 |
| 78895 | 530204528 | $468.00 | 198117 | 530283101 | $242.78 |
| 78896 | 530204529 | $1,162.75 | 198118 | 530283102 | $747.65 |
| 78897 | 530204530 | $1,388.99 | 198119 | 530283103 | $78.00 |
| 78898 | 530204531 | $293.03 | 198120 | 530283104 | $1,223.86 |
| 78899 | 530204532 | $65.75 | 198121 | 530283105 | $496.22 |
| 78900 | 530204533 | $143.00 | 198122 | 530283106 | $43.15 |
| 78901 | 530204534 | $121.04 | 198123 | 530283107 | $240.41 |
| 78902 | 530204535 | $13.53 | 198124 | 530283108 | $102.44 |
| 78903 | 530204536 | $418.39 | 198125 | 530283109 | $36.26 |
| 78904 | 530204537 | $568.97 | 198126 | 530283110 | $150.80 |
| 78905 | 530204539 | $619.10 | 198127 | 530283111 | $2.75 |
| 78906 | 530204541 | $1.70 | 198128 | 530283112 | $271.28 |
| 78907 | 530204542 | $1.70 | 198129 | 530283113 | $77.07 |
| 78908 | 530204543 | $745.74 | 198130 | 530283114 | $123.00 |
| 78909 | 530204544 | $6.37 | 198131 | 530283115 | $894.00 |
| 78910 | 530204546 | $28.82 | 198132 | 530283117 | $174.66 |
| 78911 | 530204548 | $1,315.00 | 198133 | 530283118 | $560.59 |
| 78912 | 530204549 | $3.82 | 198134 | 530283119 | $433.39 |
| 78913 | 530204550 | $227.09 | 198135 | 530283121 | $1.23 |
| 78914 | 530204551 | $2.12 | 198136 | 530283122 | $188.84 |
| 78915 | 530204552 | $22.75 | 198137 | 530283123 | $46.39 |
| 78916 | 530204553 | $583.94 | 198138 | 530283124 | $147.36 |
| 78917 | 530204554 | $41.28 | 198139 | 530283125 | $7,141.03 |
| 78918 | 530204556 | $559.72 | 198140 | 530283126 | $59.60 |
| 78919 | 530204564 | $156.40 | 198141 | 530283127 | $92.05 |
| 78920 | 530204565 | $66.98 | 198142 | 530283129 | $1,053.29 |
| 78921 | 530204567 | $2,379.30 | 198143 | 530283130 | $429.12 |
| 78922 | 530204574 | $177.31 | 198144 | 530283131 | $407.65 |
| 78923 | 530204584 | $1,065.20 | 198145 | 530283132 | $279.50 |
| 78924 | 530204585 | $420.80 | 198146 | 530283133 | $638.71 |
| 78925 | 530204586 | $759.49 | 198147 | 530283134 | $492.25 |
| 78926 | 530204588 | $4.67 | 198148 | 530283136 | $811.27 |
| 78927 | 530204589 | $5.52 | 198149 | 530283137 | $897.11 |
| 78928 | 530204590 | $2.97 | 198150 | 530283138 | $31.26 |
| 78929 | 530204591 | $2.12 | 198151 | 530283139 | $811.14 |
| 78930 | 530204592 | $494.05 | 198152 | 530283140 | $58.66 |
| 78931 | 530204595 | $2,928.73 | 198153 | 530283141 | $44.28 |
| 78932 | 530204596 | $117.18 | 198154 | 530283143 | $33.21 |
| 78933 | 530204597 | $5.17 | 198155 | 530283145 | $102.60 |
| 78934 | 530204600 | $281.98 | 198156 | 530283146 | $107.21 |
| 78935 | 530204601 | $10.77 | 198157 | 530283147 | $342.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78936 | 530204602 | $2.12 | 198158 | 530283148 | $205.20 |
| 78937 | 530204603 | $68.25 | 198159 | 530283149 | $427.50 |
| 78938 | 530204604 | $57.75 | 198160 | 530283150 | $513.00 |
| 78939 | 530204605 | $33.25 | 198161 | 530283151 | $36.19 |
| 78940 | 530204606 | $214.56 | 198162 | 530283152 | $925.33 |
| 78941 | 530204607 | $34.89 | 198163 | 530283153 | $202.26 |
| 78942 | 530204608 | $58.50 | 198164 | 530283154 | $353.59 |
| 78943 | 530204609 | $253.50 | 198165 | 530283155 | $624.00 |
| 78944 | 530204610 | $314.81 | 198166 | 530283156 | $3,083.65 |
| 78945 | 530204611 | $546.00 | 198167 | 530283157 | $11.92 |
| 78946 | 530204612 | $825.50 | 198168 | 530283158 | $721.02 |
| 78947 | 530204613 | $498.48 | 198169 | 530283160 | $397.25 |
| 78948 | 530204615 | $1,770.37 | 198170 | 530283161 | $10.50 |
| 78949 | 530204616 | $794.92 | 198171 | 530283162 | $70.50 |
| 78950 | 530204618 | $388.28 | 198172 | 530283163 | $118.91 |
| 78951 | 530204622 | $738.57 | 198173 | 530283165 | $343.04 |
| 78952 | 530204629 | $1,116.00 | 198174 | 530283167 | $104.00 |
| 78953 | 530204630 | $93.72 | 198175 | 530283169 | $58.50 |
| 78954 | 530204631 | $114.69 | 198176 | 530283170 | $428.87 |
| 78955 | 530204633 | $165.15 | 198177 | 530283171 | $656.59 |
| 78956 | 530204634 | $348.42 | 198178 | 530283172 | $88.36 |
| 78957 | 530204635 | $186.13 | 198179 | 530283175 | $119.16 |
| 78958 | 530204636 | $133.55 | 198180 | 530283176 | $639.26 |
| 78959 | 530204637 | $683.24 | 198181 | 530283177 | $22.75 |
| 78960 | 530204638 | $9.49 | 198182 | 530283178 | $365.09 |
| 78961 | 530204639 | $151.50 | 198183 | 530283179 | $720.10 |
| 78962 | 530204640 | $133.55 | 198184 | 530283180 | $566.89 |
| 78963 | 530204641 | $133.55 | 198185 | 530283181 | $1,066.27 |
| 78964 | 530204642 | $124.12 | 198186 | 530283183 | $589.96 |
| 78965 | 530204643 | $237.02 | 198187 | 530283184 | $50.09 |
| 78966 | 530204644 | $23.17 | 198188 | 530283185 | $1,017.12 |
| 78967 | 530204645 | $730.84 | 198189 | 530283186 | $56.87 |
| 78968 | 530204646 | $131.95 | 198190 | 530283187 | $1,580.03 |
| 78969 | 530204647 | $306.45 | 198191 | 530283188 | $22.25 |
| 78970 | 530204648 | $214.66 | 198192 | 530283189 | $338.11 |
| 78971 | 530204649 | $1,164.12 | 198193 | 530283190 | $364.00 |
| 78972 | 530204650 | $253.72 | 198194 | 530283191 | $420.23 |
| 78973 | 530204653 | $42.24 | 198195 | 530283192 | $2,166.93 |
| 78974 | 530204656 | $7.64 | 198196 | 530283194 | $289.30 |
| 78975 | 530204657 | $21.51 | 198197 | 530283195 | $65.00 |
| 78976 | 530204658 | $63.71 | 198198 | 530283196 | $157.04 |
| 78977 | 530204660 | $210.32 | 198199 | 530283198 | $157.60 |
| 78978 | 530204661 | $166.46 | 198200 | 530283199 | $619.33 |
| 78979 | 530204662 | $462.60 | 198201 | 530283202 | $481.36 |
| 78980 | 530204663 | $23.94 | 198202 | 530283203 | $72.38 |
| 78981 | 530204666 | $609.78 | 198203 | 530283204 | $345.48 |
| 78982 | 530204668 | $3.40 | 198204 | 530283205 | $112.86 |
| 78983 | 530204669 | $132.03 | 198205 | 530283206 | $292.25 |
| 78984 | 530204670 | $345.21 | 198206 | 530283211 | $16.26 |
| 78985 | 530204671 | $1,582.73 | 198207 | 530283212 | $751.72 |
| 78986 | 530204674 | $191.29 | 198208 | 530283214 | $302.19 |
| 78987 | 530204675 | $1,946.00 | 198209 | 530283215 | $552.02 |
| 78988 | 530204676 | $2.97 | 198210 | 530283216 | $50.78 |
| 78989 | 530204678 | $5.52 | 198211 | 530283217 | $6,817.11 |
| 78990 | 530204679 | $2,236.78 | 198212 | 530283219 | $221.00 |
| 78991 | 530204680 | $553.19 | 198213 | 530283221 | $187.36 |
| 78992 | 530204681 | $368.20 | 198214 | 530283222 | $725.64 |
| 78993 | 530204682 | $33.80 | 198215 | 530283223 | $247.00 |
| 78994 | 530204683 | $540.60 | 198216 | 530283224 | $11.69 |
| 78995 | 530204684 | $277.44 | 198217 | 530283226 | $170.61 |
| 78996 | 530204686 | $107.47 | 198218 | 530283227 | $232.65 |
| 78997 | 530204687 | $94.88 | 198219 | 530283228 | $211.97 |
| 78998 | 530204688 | $172.29 | 198220 | 530283229 | $3,576.00 |

| | | | | | |
|---|---|---|---|---|---|
| 78999 | 530204690 | $293.85 | 198221 | 530283230 | $91.21 |
| 79000 | 530204691 | $537.62 | 198222 | 530283231 | $1,132.40 |
| 79001 | 530204692 | $2.12 | 198223 | 530283234 | $733.10 |
| 79002 | 530204693 | $880.08 | 198224 | 530283235 | $1,710.00 |
| 79003 | 530204694 | $118.90 | 198225 | 530283236 | $17.00 |
| 79004 | 530204695 | $251.34 | 198226 | 530283237 | $1.23 |
| 79005 | 530204696 | $72.07 | 198227 | 530283238 | $929.77 |
| 79006 | 530204698 | $24.13 | 198228 | 530283240 | $74.50 |
| 79007 | 530204699 | $1,919.50 | 198229 | 530283241 | $312.00 |
| 79008 | 530204700 | $346.46 | 198230 | 530283242 | $39.30 |
| 79009 | 530204701 | $78.93 | 198231 | 530283243 | $140.22 |
| 79010 | 530204702 | $137.38 | 198232 | 530283244 | $7,665.00 |
| 79011 | 530204703 | $159.34 | 198233 | 530283245 | $13,797.00 |
| 79012 | 530204704 | $19.76 | 198234 | 530283246 | $170.31 |
| 79013 | 530204705 | $59.52 | 198235 | 530283247 | $178.83 |
| 79014 | 530204709 | $3.69 | 198236 | 530283248 | $14.61 |
| 79015 | 530204711 | $19.68 | 198237 | 530283249 | $266.63 |
| 79016 | 530204712 | $128.07 | 198238 | 530283251 | $14.00 |
| 79017 | 530204719 | $238.14 | 198239 | 530283252 | $23.64 |
| 79018 | 530204720 | $2.55 | 198240 | 530283253 | $63.24 |
| 79019 | 530204721 | $656.85 | 198241 | 530283254 | $563.74 |
| 79020 | 530204722 | $2.12 | 198242 | 530283255 | $177.96 |
| 79021 | 530204723 | $311.67 | 198243 | 530283256 | $159.00 |
| 79022 | 530204724 | $173.38 | 198244 | 530283257 | $151.90 |
| 79023 | 530204725 | $3.82 | 198245 | 530283258 | $1,851.40 |
| 79024 | 530204726 | $124.77 | 198246 | 530283259 | $29.19 |
| 79025 | 530204727 | $169.00 | 198247 | 530283260 | $453.27 |
| 79026 | 530204728 | $82.72 | 198248 | 530283261 | $295.20 |
| 79027 | 530204729 | $1.70 | 198249 | 530283262 | $1,551.00 |
| 79028 | 530204730 | $591.52 | 198250 | 530283263 | $390.69 |
| 79029 | 530204731 | $115.61 | 198251 | 530283264 | $1,566.58 |
| 79030 | 530204732 | $60.25 | 198252 | 530283266 | $782.71 |
| 79031 | 530204734 | $379.27 | 198253 | 530283267 | $94.56 |
| 79032 | 530204736 | $1.70 | 198254 | 530283268 | $25.85 |
| 79033 | 530204737 | $814.77 | 198255 | 530283269 | $721.62 |
| 79034 | 530204738 | $172.69 | 198256 | 530283270 | $3,711.75 |
| 79035 | 530204739 | $41.36 | 198257 | 530283274 | $340.03 |
| 79036 | 530204740 | $193.98 | 198258 | 530283275 | $155.10 |
| 79037 | 530204741 | $642.31 | 198259 | 530283276 | $47.88 |
| 79038 | 530204742 | $31.02 | 198260 | 530283278 | $175.54 |
| 79039 | 530204744 | $390.04 | 198261 | 530283279 | $55.47 |
| 79040 | 530204745 | $94.56 | 198262 | 530283281 | $567.95 |
| 79041 | 530204746 | $281.14 | 198263 | 530283282 | $1,940.00 |
| 79042 | 530204748 | $17.42 | 198264 | 530283283 | $478.63 |
| 79043 | 530204749 | $211.04 | 198265 | 530283284 | $213.09 |
| 79044 | 530204751 | $303.02 | 198266 | 530283285 | $20.69 |
| 79045 | 530204752 | $2.46 | 198267 | 530283287 | $118.08 |
| 79046 | 530204753 | $0.85 | 198268 | 530283288 | $365.73 |
| 79047 | 530204754 | $5.10 | 198269 | 530283289 | $84.50 |
| 79048 | 530204755 | $319.86 | 198270 | 530283290 | $394.50 |
| 79049 | 530204756 | $2.97 | 198271 | 530283291 | $6,348.51 |
| 79050 | 530204757 | $438.34 | 198272 | 530283292 | $123.67 |
| 79051 | 530204758 | $958.00 | 198273 | 530283293 | $52.60 |
| 79052 | 530204759 | $283.27 | 198274 | 530283295 | $139.93 |
| 79053 | 530204760 | $121.90 | 198275 | 530283296 | $526.39 |
| 79054 | 530204763 | $322.06 | 198276 | 530283297 | $721.50 |
| 79055 | 530204766 | $722.97 | 198277 | 530283299 | $10.34 |
| 79056 | 530204768 | $274.78 | 198278 | 530283300 | $471.69 |
| 79057 | 530204771 | $10.34 | 198279 | 530283301 | $586.99 |
| 79058 | 530204777 | $46.53 | 198280 | 530283302 | $906.60 |
| 79059 | 530204779 | $76.32 | 198281 | 530283306 | $692.92 |
| 79060 | 530204780 | $328.42 | 198282 | 530283309 | $6,500.00 |
| 79061 | 530204781 | $21.00 | 198283 | 530283310 | $752.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79062 | 530204783 | $834.43 | 198284 | 530283311 | $1,150.79 |
| 79063 | 530204787 | $875.00 | 198285 | 530283312 | $280.44 |
| 79064 | 530204789 | $5.90 | 198286 | 530283313 | $593.72 |
| 79065 | 530204790 | $95.56 | 198287 | 530283314 | $88.88 |
| 79066 | 530204794 | $205.88 | 198288 | 530283315 | $67.21 |
| 79067 | 530204796 | $642.56 | 198289 | 530283316 | $174.21 |
| 79068 | 530204797 | $42.01 | 198290 | 530283319 | $52.35 |
| 79069 | 530204798 | $378.93 | 198291 | 530283320 | $167.15 |
| 79070 | 530204799 | $2.46 | 198292 | 530283321 | $67.51 |
| 79071 | 530204800 | $41.36 | 198293 | 530283322 | $811.64 |
| 79072 | 530204802 | $232.59 | 198294 | 530283324 | $659.58 |
| 79073 | 530204803 | $287.01 | 198295 | 530283326 | $496.27 |
| 79074 | 530204804 | $101.01 | 198296 | 530283327 | $271.86 |
| 79075 | 530204806 | $988.26 | 198297 | 530283329 | $114.86 |
| 79076 | 530204807 | $2.12 | 198298 | 530283330 | $116.38 |
| 79077 | 530204808 | $3.40 | 198299 | 530283331 | $193.06 |
| 79078 | 530204809 | $371.75 | 198300 | 530283332 | $634.22 |
| 79079 | 530204810 | $24.60 | 198301 | 530283333 | $10.34 |
| 79080 | 530204811 | $479.10 | 198302 | 530283334 | $13.84 |
| 79081 | 530204812 | $2,471.86 | 198303 | 530283335 | $53.04 |
| 79082 | 530204813 | $64.14 | 198304 | 530283336 | $67.51 |
| 79083 | 530204815 | $1,022.05 | 198305 | 530283337 | $13.15 |
| 79084 | 530204817 | $7.88 | 198306 | 530283338 | $22.67 |
| 79085 | 530204818 | $735.20 | 198307 | 530283339 | $301.02 |
| 79086 | 530204819 | $446.09 | 198308 | 530283340 | $253.16 |
| 79087 | 530204821 | $31.52 | 198309 | 530283342 | $1,011.53 |
| 79088 | 530204822 | $3,006.72 | 198310 | 530283343 | $256.20 |
| 79089 | 530204823 | $131.95 | 198311 | 530283345 | $638.58 |
| 79090 | 530204824 | $340.69 | 198312 | 530283346 | $189.56 |
| 79091 | 530204825 | $240.50 | 198313 | 530283347 | $56.91 |
| 79092 | 530204826 | $19.68 | 198314 | 530283348 | $636.99 |
| 79093 | 530204827 | $39.77 | 198315 | 530283349 | $24,107.86 |
| 79094 | 530204828 | $583.02 | 198316 | 530283350 | $51.83 |
| 79095 | 530204829 | $492.75 | 198317 | 530283351 | $3,856.44 |
| 79096 | 530204830 | $176.67 | 198318 | 530283352 | $135.92 |
| 79097 | 530204831 | $15.99 | 198319 | 530283353 | $1,610.00 |
| 79098 | 530204832 | $598.95 | 198320 | 530283355 | $275.07 |
| 79099 | 530204834 | $182.32 | 198321 | 530283356 | $225.93 |
| 79100 | 530204835 | $364.25 | 198322 | 530283359 | $6,150.00 |
| 79101 | 530204836 | $139.93 | 198323 | 530283361 | $256.12 |
| 79102 | 530204837 | $118.80 | 198324 | 530283363 | $416.79 |
| 79103 | 530204838 | $61.04 | 198325 | 530283365 | $19.25 |
| 79104 | 530204839 | $67.03 | 198326 | 530283366 | $99.31 |
| 79105 | 530204843 | $604.25 | 198327 | 530283367 | $6,811.00 |
| 79106 | 530204844 | $208.32 | 198328 | 530283368 | $4,094.72 |
| 79107 | 530204849 | $165.81 | 198329 | 530283369 | $907.60 |
| 79108 | 530204850 | $9.34 | 198330 | 530283370 | $6,305.00 |
| 79109 | 530204852 | $5.17 | 198331 | 530283371 | $50.47 |
| 79110 | 530204853 | $162.30 | 198332 | 530283372 | $286.25 |
| 79111 | 530204855 | $35.76 | 198333 | 530283375 | $245.00 |
| 79112 | 530204857 | $45.50 | 198334 | 530283376 | $3,102.00 |
| 79113 | 530204859 | $15.75 | 198335 | 530283377 | $853.18 |
| 79114 | 530204860 | $17.75 | 198336 | 530283379 | $2,019.28 |
| 79115 | 530204862 | $207.53 | 198337 | 530283380 | $938.13 |
| 79116 | 530204863 | $5.17 | 198338 | 530283381 | $505.73 |
| 79117 | 530204864 | $6.15 | 198339 | 530283382 | $5.56 |
| 79118 | 530204865 | $56.87 | 198340 | 530283384 | $488.39 |
| 79119 | 530204866 | $118.20 | 198341 | 530283386 | $7,672.93 |
| 79120 | 530204867 | $200.29 | 198342 | 530283387 | $146.98 |
| 79121 | 530204868 | $37.42 | 198343 | 530283388 | $87.54 |
| 79122 | 530204869 | $81.02 | 198344 | 530283390 | $101.51 |
| 79123 | 530204870 | $55.16 | 198345 | 530283391 | $15.33 |
| 79124 | 530204871 | $642.78 | 198346 | 530283394 | $117.02 |

| | | | | | | |
|---|---|---|---|---|---|
| 79125 | 530204872 | $208.82 | 198347 | 530283395 | $23.84 |
| 79126 | 530204873 | $17.77 | 198348 | 530283397 | $573.25 |
| 79127 | 530204874 | $62.04 | 198349 | 530283398 | $201.49 |
| 79128 | 530204875 | $1,004.22 | 198350 | 530283399 | $162.46 |
| 79129 | 530204876 | $126.58 | 198351 | 530283400 | $1,110.79 |
| 79130 | 530204877 | $5,133.69 | 198352 | 530283401 | $98.26 |
| 79131 | 530204878 | $557.29 | 198353 | 530283402 | $35.72 |
| 79132 | 530204879 | $4.25 | 198354 | 530283403 | $325.92 |
| 79133 | 530204880 | $305.99 | 198355 | 530283404 | $123.41 |
| 79134 | 530204881 | $196.88 | 198356 | 530283406 | $89.99 |
| 79135 | 530204882 | $20.68 | 198357 | 530283407 | $16.45 |
| 79136 | 530204883 | $377.90 | 198358 | 530283408 | $129.32 |
| 79137 | 530204884 | $41.36 | 198359 | 530283410 | $411.03 |
| 79138 | 530204885 | $15.51 | 198360 | 530283411 | $2.23 |
| 79139 | 530204887 | $64.54 | 198361 | 530283412 | $175.40 |
| 79140 | 530204889 | $87.89 | 198362 | 530283413 | $207.49 |
| 79141 | 530204890 | $577.50 | 198363 | 530283415 | $525.47 |
| 79142 | 530204891 | $452.90 | 198364 | 530283416 | $59.54 |
| 79143 | 530204892 | $250.32 | 198365 | 530283417 | $114.26 |
| 79144 | 530204894 | $381.83 | 198366 | 530283418 | $357.24 |
| 79145 | 530204895 | $72.38 | 198367 | 530283419 | $850.21 |
| 79146 | 530204898 | $944.56 | 198368 | 530283420 | $174.21 |
| 79147 | 530204899 | $72.60 | 198369 | 530283421 | $292.61 |
| 79148 | 530204900 | $68.22 | 198370 | 530283422 | $23.64 |
| 79149 | 530204902 | $54.18 | 198371 | 530283423 | $200.51 |
| 79150 | 530204903 | $734.97 | 198372 | 530283424 | $89.12 |
| 79151 | 530204904 | $334.22 | 198373 | 530283425 | $170.80 |
| 79152 | 530204905 | $341.80 | 198374 | 530283426 | $20.68 |
| 79153 | 530204906 | $424.84 | 198375 | 530283429 | $411.20 |
| 79154 | 530204907 | $535.59 | 198376 | 530283430 | $192.13 |
| 79155 | 530204908 | $648.45 | 198377 | 530283431 | $3,210.27 |
| 79156 | 530204909 | $381.78 | 198378 | 530283433 | $319.29 |
| 79157 | 530204911 | $2,080.00 | 198379 | 530283434 | $2,158.23 |
| 79158 | 530204912 | $281.33 | 198380 | 530283435 | $1,137.34 |
| 79159 | 530204913 | $107.47 | 198381 | 530283436 | $19.34 |
| 79160 | 530204914 | $2.55 | 198382 | 530283437 | $243.09 |
| 79161 | 530204916 | $93.06 | 198383 | 530283440 | $2,139.42 |
| 79162 | 530204917 | $177.38 | 198384 | 530283443 | $683.77 |
| 79163 | 530204918 | $723.48 | 198385 | 530283447 | $113.38 |
| 79164 | 530204919 | $271.88 | 198386 | 530283448 | $51.48 |
| 79165 | 530204920 | $258.28 | 198387 | 530283451 | $6.65 |
| 79166 | 530204921 | $102.84 | 198388 | 530283455 | $771.03 |
| 79167 | 530204922 | $35.46 | 198389 | 530283456 | $269.10 |
| 79168 | 530204923 | $113.74 | 198390 | 530283457 | $1,518.67 |
| 79169 | 530204924 | $145.10 | 198391 | 530283458 | $165.48 |
| 79170 | 530204925 | $697.84 | 198392 | 530283461 | $788.28 |
| 79171 | 530204926 | $484.62 | 198393 | 530283462 | $5,123.17 |
| 79172 | 530204927 | $173.99 | 198394 | 530283463 | $503.40 |
| 79173 | 530204928 | $170.61 | 198395 | 530283464 | $3.94 |
| 79174 | 530204930 | $338.24 | 198396 | 530283465 | $118.15 |
| 79175 | 530204931 | $26.30 | 198397 | 530283466 | $137.90 |
| 79176 | 530204932 | $467.22 | 198398 | 530283467 | $94.57 |
| 79177 | 530204933 | $5.17 | 198399 | 530283469 | $3.72 |
| 79178 | 530204936 | $243.22 | 198400 | 530283471 | $669.06 |
| 79179 | 530204937 | $205.76 | 198401 | 530283472 | $186.23 |
| 79180 | 530204938 | $55.12 | 198402 | 530283473 | $998.70 |
| 79181 | 530204939 | $162.73 | 198403 | 530283475 | $799.01 |
| 79182 | 530204940 | $1,950.08 | 198404 | 530283476 | $108.11 |
| 79183 | 530204941 | $705.82 | 198405 | 530283477 | $355.05 |
| 79184 | 530204942 | $17.50 | 198406 | 530283478 | $528.95 |
| 79185 | 530204943 | $738.29 | 198407 | 530283479 | $80.46 |
| 79186 | 530204944 | $200.28 | 198408 | 530283480 | $324.95 |
| 79187 | 530204945 | $150.27 | 198409 | 530283481 | $143.96 |

| | | | | | |
|---|---|---|---|---|---|
| 79188 | 530204948 | $25.83 | 198410 | 530283483 | $303.35 |
| 79189 | 530204949 | $156.13 | 198411 | 530283484 | $33.25 |
| 79190 | 530204950 | $11.93 | 198412 | 530283485 | $501.75 |
| 79191 | 530204951 | $13.81 | 198413 | 530283486 | $329.47 |
| 79192 | 530204953 | $86.10 | 198414 | 530283488 | $216.70 |
| 79193 | 530204959 | $198.03 | 198415 | 530283490 | $36.19 |
| 79194 | 530204960 | $39.45 | 198416 | 530283491 | $806.96 |
| 79195 | 530204963 | $109.47 | 198417 | 530283492 | $92.05 |
| 79196 | 530204964 | $0.85 | 198418 | 530283493 | $113.81 |
| 79197 | 530204967 | $159.95 | 198419 | 530283495 | $189.54 |
| 79198 | 530204968 | $153.08 | 198420 | 530283496 | $25.07 |
| 79199 | 530204969 | $45.50 | 198421 | 530283497 | $5,579.96 |
| 79200 | 530204970 | $652.42 | 198422 | 530283499 | $215.77 |
| 79201 | 530204972 | $364.11 | 198423 | 530283500 | $517.17 |
| 79202 | 530204973 | $205.10 | 198424 | 530283502 | $231.22 |
| 79203 | 530204975 | $75.60 | 198425 | 530283503 | $211.45 |
| 79204 | 530204976 | $64.02 | 198426 | 530283505 | $12.75 |
| 79205 | 530204977 | $286.04 | 198427 | 530283506 | $61.86 |
| 79206 | 530204978 | $360.33 | 198428 | 530283510 | $2,889.36 |
| 79207 | 530204979 | $55.16 | 198429 | 530283511 | $105.65 |
| 79208 | 530204980 | $184.55 | 198430 | 530283512 | $23.84 |
| 79209 | 530204983 | $1,190.64 | 198431 | 530283517 | $94.71 |
| 79210 | 530204984 | $379.84 | 198432 | 530283519 | $176.23 |
| 79211 | 530204985 | $157.69 | 198433 | 530283520 | $1,784.97 |
| 79212 | 530204986 | $8.71 | 198434 | 530283521 | $994.50 |
| 79213 | 530204987 | $8.71 | 198435 | 530283522 | $324.89 |
| 79214 | 530204990 | $38.08 | 198436 | 530283524 | $60.04 |
| 79215 | 530204992 | $23.37 | 198437 | 530283525 | $24.75 |
| 79216 | 530204993 | $1.23 | 198438 | 530283526 | $191.29 |
| 79217 | 530204994 | $8.61 | 198439 | 530283528 | $212.76 |
| 79218 | 530204995 | $169.44 | 198440 | 530283529 | $702.11 |
| 79219 | 530204996 | $30.75 | 198441 | 530283530 | $74.86 |
| 79220 | 530204997 | $49.00 | 198442 | 530283531 | $132.60 |
| 79221 | 530204998 | $56.58 | 198443 | 530283532 | $23.33 |
| 79222 | 530205003 | $69.99 | 198444 | 530283533 | $84.19 |
| 79223 | 530205004 | $9.42 | 198445 | 530283539 | $291.56 |
| 79224 | 530205005 | $401.39 | 198446 | 530283540 | $94.56 |
| 79225 | 530205006 | $339.36 | 198447 | 530283541 | $125.55 |
| 79226 | 530205007 | $78.80 | 198448 | 530283542 | $138.43 |
| 79227 | 530205008 | $315.37 | 198449 | 530283543 | $102.90 |
| 79228 | 530205009 | $183.84 | 198450 | 530283544 | $175.55 |
| 79229 | 530205010 | $201.80 | 198451 | 530283545 | $1,168.73 |
| 79230 | 530205011 | $2.12 | 198452 | 530283546 | $48.01 |
| 79231 | 530205012 | $191.29 | 198453 | 530283547 | $14.00 |
| 79232 | 530205013 | $222.06 | 198454 | 530283549 | $298.74 |
| 79233 | 530205014 | $59.10 | 198455 | 530283550 | $160.27 |
| 79234 | 530205015 | $19.25 | 198456 | 530283551 | $216.70 |
| 79235 | 530205016 | $17.50 | 198457 | 530283552 | $223.27 |
| 79236 | 530205017 | $17.50 | 198458 | 530283553 | $3,133.29 |
| 79237 | 530205018 | $40.25 | 198459 | 530283554 | $87.81 |
| 79238 | 530205019 | $35.00 | 198460 | 530283555 | $3,625.02 |
| 79239 | 530205020 | $1,418.63 | 198461 | 530283557 | $544.84 |
| 79240 | 530205021 | $68.44 | 198462 | 530283558 | $141.85 |
| 79241 | 530205023 | $1,639.26 | 198463 | 530283559 | $139.59 |
| 79242 | 530205024 | $559.89 | 198464 | 530283561 | $293.76 |
| 79243 | 530205026 | $19.70 | 198465 | 530283562 | $351.07 |
| 79244 | 530205027 | $1.70 | 198466 | 530283563 | $94.51 |
| 79245 | 530205028 | $229.89 | 198467 | 530283564 | $70.51 |
| 79246 | 530205036 | $187.36 | 198468 | 530283565 | $11.32 |
| 79247 | 530205038 | $814.43 | 198469 | 530283566 | $186.82 |
| 79248 | 530205039 | $231.47 | 198470 | 530283568 | $515.88 |
| 79249 | 530205041 | $108.57 | 198471 | 530283569 | $90.03 |
| 79250 | 530205042 | $10.50 | 198472 | 530283570 | $475.35 |

| | | | | | |
|---|---|---|---|---|---|
| 79251 | 530205045 | $110.50 | 198473 | 530283571 | $31.44 |
| 79252 | 530205046 | $39.63 | 198474 | 530283573 | $1,040.15 |
| 79253 | 530205047 | $2.97 | 198475 | 530283575 | $331.37 |
| 79254 | 530205049 | $166.23 | 198476 | 530283576 | $537.19 |
| 79255 | 530205050 | $3,942.99 | 198477 | 530283578 | $79.72 |
| 79256 | 530205052 | $4,281.80 | 198478 | 530283580 | $246.00 |
| 79257 | 530205053 | $13.63 | 198479 | 530283581 | $27.08 |
| 79258 | 530205054 | $590.78 | 198480 | 530283585 | $125.57 |
| 79259 | 530205055 | $1,052.00 | 198481 | 530283587 | $24.60 |
| 79260 | 530205056 | $5.17 | 198482 | 530283588 | $30.66 |
| 79261 | 530205058 | $189.38 | 198483 | 530283590 | $63.96 |
| 79262 | 530205059 | $111.03 | 198484 | 530283591 | $500.51 |
| 79263 | 530205060 | $15.51 | 198485 | 530283592 | $145.29 |
| 79264 | 530205061 | $43.75 | 198486 | 530283593 | $8,831.65 |
| 79265 | 530205062 | $10.34 | 198487 | 530283595 | $604.90 |
| 79266 | 530205063 | $25.85 | 198488 | 530283597 | $637.99 |
| 79267 | 530205064 | $553.46 | 198489 | 530283598 | $197.00 |
| 79268 | 530205065 | $63.04 | 198490 | 530283599 | $78.00 |
| 79269 | 530205066 | $1,152.10 | 198491 | 530283600 | $724.17 |
| 79270 | 530205067 | $11.82 | 198492 | 530283601 | $10.50 |
| 79271 | 530205068 | $5.17 | 198493 | 530283602 | $1,940.36 |
| 79272 | 530205069 | $28.00 | 198494 | 530283603 | $3,525.76 |
| 79273 | 530205070 | $111.31 | 198495 | 530283604 | $630.46 |
| 79274 | 530205071 | $1,016.56 | 198496 | 530283605 | $79.52 |
| 79275 | 530205072 | $1,231.17 | 198497 | 530283606 | $763.97 |
| 79276 | 530205073 | $2,405.86 | 198498 | 530283607 | $5,989.00 |
| 79277 | 530205074 | $22.75 | 198499 | 530283608 | $2,921.05 |
| 79278 | 530205075 | $5.17 | 198500 | 530283610 | $343.00 |
| 79279 | 530205076 | $5.17 | 198501 | 530283611 | $189.12 |
| 79280 | 530205077 | $711.59 | 198502 | 530283613 | $2,242.94 |
| 79281 | 530205078 | $5.17 | 198503 | 530283614 | $1,030.35 |
| 79282 | 530205079 | $569.57 | 198504 | 530283615 | $1,431.98 |
| 79283 | 530205080 | $5.17 | 198505 | 530283616 | $68.40 |
| 79284 | 530205081 | $5.17 | 198506 | 530283617 | $421.18 |
| 79285 | 530205082 | $971.38 | 198507 | 530283618 | $867.10 |
| 79286 | 530205083 | $892.31 | 198508 | 530283619 | $372.42 |
| 79287 | 530205084 | $15.51 | 198509 | 530283620 | $104.00 |
| 79288 | 530205085 | $555.29 | 198510 | 530283622 | $27.58 |
| 79289 | 530205087 | $31.52 | 198511 | 530283626 | $768.76 |
| 79290 | 530205088 | $902.49 | 198512 | 530283627 | $975.00 |
| 79291 | 530205089 | $2,620.46 | 198513 | 530283628 | $301.69 |
| 79292 | 530205090 | $3,919.40 | 198514 | 530283629 | $191.13 |
| 79293 | 530205091 | $1,660.48 | 198515 | 530283630 | $1,022.79 |
| 79294 | 530205092 | $3,286.87 | 198516 | 530283631 | $276.96 |
| 79295 | 530205093 | $1,416.36 | 198517 | 530283632 | $11.82 |
| 79296 | 530205094 | $28.81 | 198518 | 530283633 | $7.88 |
| 79297 | 530205095 | $26.30 | 198519 | 530283635 | $52.93 |
| 79298 | 530205096 | $116.20 | 198520 | 530283636 | $867.89 |
| 79299 | 530205097 | $1.23 | 198521 | 530283637 | $1,547.05 |
| 79300 | 530205098 | $512.31 | 198522 | 530283638 | $566.61 |
| 79301 | 530205100 | $33.48 | 198523 | 530283639 | $275.67 |
| 79302 | 530205101 | $27.58 | 198524 | 530283640 | $847.88 |
| 79303 | 530205103 | $9.11 | 198525 | 530283641 | $82.72 |
| 79304 | 530205104 | $133.96 | 198526 | 530283642 | $798.34 |
| 79305 | 530205107 | $175.53 | 198527 | 530283643 | $2,585.00 |
| 79306 | 530205109 | $80.57 | 198528 | 530283645 | $87.37 |
| 79307 | 530205110 | $190.06 | 198529 | 530283646 | $46.53 |
| 79308 | 530205112 | $865.70 | 198530 | 530283647 | $36.19 |
| 79309 | 530205114 | $5.17 | 198531 | 530283649 | $10.50 |
| 79310 | 530205115 | $2,609.60 | 198532 | 530283650 | $4.38 |
| 79311 | 530205116 | $2,297.68 | 198533 | 530283652 | $70.01 |
| 79312 | 530205117 | $899.85 | 198534 | 530283653 | $434.12 |
| 79313 | 530205118 | $189.12 | 198535 | 530283654 | $352.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79314 | 530205119 | $725.09 | 198536 | 530283659 | $33.48 |
| 79315 | 530205120 | $185.13 | 198537 | 530283661 | $142.87 |
| 79316 | 530205124 | $1,110.10 | 198538 | 530283662 | $425.25 |
| 79317 | 530205126 | $745.31 | 198539 | 530283663 | $218.21 |
| 79318 | 530205128 | $332.10 | 198540 | 530283664 | $1,664.25 |
| 79319 | 530205129 | $173.11 | 198541 | 530283665 | $1,136.10 |
| 79320 | 530205130 | $12.30 | 198542 | 530283667 | $27.58 |
| 79321 | 530205131 | $98.76 | 198543 | 530283668 | $189.00 |
| 79322 | 530205132 | $215.46 | 198544 | 530283669 | $920.50 |
| 79323 | 530205135 | $505.92 | 198545 | 530283670 | $2,997.40 |
| 79324 | 530205139 | $4.25 | 198546 | 530283672 | $112.99 |
| 79325 | 530205143 | $390.51 | 198547 | 530283673 | $346.74 |
| 79326 | 530205144 | $182.00 | 198548 | 530283674 | $254.77 |
| 79327 | 530205145 | $506.07 | 198549 | 530283675 | $21.68 |
| 79328 | 530205146 | $70.68 | 198550 | 530283677 | $190.71 |
| 79329 | 530205148 | $651.16 | 198551 | 530283678 | $91.36 |
| 79330 | 530205149 | $317.33 | 198552 | 530283680 | $106.87 |
| 79331 | 530205150 | $10.34 | 198553 | 530283681 | $68.44 |
| 79332 | 530205151 | $11.28 | 198554 | 530283683 | $101.87 |
| 79333 | 530205152 | $2.55 | 198555 | 530283684 | $66.74 |
| 79334 | 530205153 | $0.42 | 198556 | 530283685 | $0.39 |
| 79335 | 530205154 | $373.56 | 198557 | 530283686 | $45.50 |
| 79336 | 530205155 | $10.68 | 198558 | 530283687 | $717.42 |
| 79337 | 530205156 | $23.13 | 198559 | 530283688 | $1,188.13 |
| 79338 | 530205157 | $41.03 | 198560 | 530283689 | $130.65 |
| 79339 | 530205158 | $6.65 | 198561 | 530283690 | $20.52 |
| 79340 | 530205159 | $149.41 | 198562 | 530283691 | $205.97 |
| 79341 | 530205160 | $32.13 | 198563 | 530283694 | $145.01 |
| 79342 | 530205161 | $116.30 | 198564 | 530283695 | $143.47 |
| 79343 | 530205162 | $182.40 | 198565 | 530283698 | $803.76 |
| 79344 | 530205163 | $243.61 | 198566 | 530283699 | $8,185.24 |
| 79345 | 530205164 | $121.18 | 198567 | 530283700 | $113.74 |
| 79346 | 530205165 | $108.57 | 198568 | 530283701 | $5.17 |
| 79347 | 530205166 | $873.66 | 198569 | 530283702 | $188.71 |
| 79348 | 530205167 | $39.40 | 198570 | 530283703 | $3,908.21 |
| 79349 | 530205168 | $138.54 | 198571 | 530283704 | $120.63 |
| 79350 | 530205169 | $14.00 | 198572 | 530283705 | $130.00 |
| 79351 | 530205170 | $144.08 | 198573 | 530283706 | $2,016.20 |
| 79352 | 530205171 | $31.90 | 198574 | 530283708 | $28.86 |
| 79353 | 530205172 | $342.50 | 198575 | 530283709 | $1.06 |
| 79354 | 530205173 | $172.39 | 198576 | 530283710 | $810.84 |
| 79355 | 530205175 | $102.65 | 198577 | 530283711 | $500.19 |
| 79356 | 530205176 | $1,642.51 | 198578 | 530283712 | $525.81 |
| 79357 | 530205178 | $55.16 | 198579 | 530283713 | $10.50 |
| 79358 | 530205179 | $288.93 | 198580 | 530283714 | $243.20 |
| 79359 | 530205181 | $114.04 | 198581 | 530283715 | $207.55 |
| 79360 | 530205183 | $220.64 | 198582 | 530283716 | $213.23 |
| 79361 | 530205186 | $243.18 | 198583 | 530283717 | $236.40 |
| 79362 | 530205189 | $111.56 | 198584 | 530283718 | $1,900.09 |
| 79363 | 530205190 | $270.98 | 198585 | 530283719 | $106.38 |
| 79364 | 530205192 | $1.23 | 198586 | 530283720 | $526.00 |
| 79365 | 530205196 | $623.40 | 198587 | 530283721 | $458.37 |
| 79366 | 530205199 | $78.02 | 198588 | 530283722 | $505.11 |
| 79367 | 530205204 | $1,825.07 | 198589 | 530283723 | $508.26 |
| 79368 | 530205210 | $579.11 | 198590 | 530283725 | $492.50 |
| 79369 | 530205211 | $1,737.95 | 198591 | 530283726 | $74.09 |
| 79370 | 530205212 | $827.82 | 198592 | 530283727 | $391.26 |
| 79371 | 530205213 | $254.39 | 198593 | 530283728 | $269.81 |
| 79372 | 530205214 | $243.08 | 198594 | 530283730 | $937.45 |
| 79373 | 530205215 | $137.92 | 198595 | 530283731 | $432.04 |
| 79374 | 530205216 | $166.78 | 198596 | 530283732 | $389.82 |
| 79375 | 530205217 | $161.15 | 198597 | 530283734 | $391.14 |
| 79376 | 530205218 | $94.32 | 198598 | 530283735 | $58.50 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 79377 | 530205219 | $133.71 | | 198599 | 530283736 | $354.20 |
| 79378 | 530205220 | $1,475.11 | | 198600 | 530283737 | $621.03 |
| 79379 | 530205224 | $192.88 | | 198601 | 530283739 | $92.50 |
| 79380 | 530205225 | $530.65 | | 198602 | 530283740 | $106.31 |
| 79381 | 530205226 | $1,516.12 | | 198603 | 530283741 | $215.20 |
| 79382 | 530205228 | $4.25 | | 198604 | 530283742 | $7.38 |
| 79383 | 530205229 | $144.12 | | 198605 | 530283743 | $5.98 |
| 79384 | 530205230 | $2.97 | | 198606 | 530283744 | $257.00 |
| 79385 | 530205231 | $248.16 | | 198607 | 530283746 | $2,280.52 |
| 79386 | 530205232 | $307.55 | | 198608 | 530283749 | $71.34 |
| 79387 | 530205234 | $93.06 | | 198609 | 530283750 | $457.92 |
| 79388 | 530205235 | $6.37 | | 198610 | 530283752 | $227.50 |
| 79389 | 530205240 | $56.00 | | 198611 | 530283753 | $405.82 |
| 79390 | 530205253 | $1.70 | | 198612 | 530283754 | $3,375.80 |
| 79391 | 530205255 | $669.69 | | 198613 | 530283755 | $2,386.29 |
| 79392 | 530205261 | $60.68 | | 198614 | 530283759 | $35.46 |
| 79393 | 530205266 | $114.12 | | 198615 | 530283760 | $1,010.62 |
| 79394 | 530205272 | $2.12 | | 198616 | 530283761 | $1,023.08 |
| 79395 | 530205273 | $201.63 | | 198617 | 530283762 | $4,832.00 |
| 79396 | 530205275 | $5.17 | | 198618 | 530283764 | $115.13 |
| 79397 | 530205276 | $219.45 | | 198619 | 530283765 | $4,030.59 |
| 79398 | 530205277 | $2.55 | | 198620 | 530283766 | $117.29 |
| 79399 | 530205280 | $768.90 | | 198621 | 530283767 | $402.90 |
| 79400 | 530205281 | $98.01 | | 198622 | 530283769 | $360.07 |
| 79401 | 530205283 | $193.35 | | 198623 | 530283770 | $257.86 |
| 79402 | 530205284 | $354.70 | | 198624 | 530283771 | $249.65 |
| 79403 | 530205286 | $4.25 | | 198625 | 530283772 | $58.03 |
| 79404 | 530205287 | $190.98 | | 198626 | 530283775 | $171.40 |
| 79405 | 530205288 | $130.84 | | 198627 | 530283780 | $369.19 |
| 79406 | 530205289 | $313.78 | | 198628 | 530283781 | $38.50 |
| 79407 | 530205290 | $587.63 | | 198629 | 530283782 | $3,057.44 |
| 79408 | 530205291 | $236.04 | | 198630 | 530283784 | $2,275.48 |
| 79409 | 530205292 | $6.37 | | 198631 | 530283785 | $249.62 |
| 79410 | 530205293 | $1,033.77 | | 198632 | 530283786 | $68.10 |
| 79411 | 530205298 | $574.86 | | 198633 | 530283788 | $27.58 |
| 79412 | 530205303 | $622.23 | | 198634 | 530283789 | $5.74 |
| 79413 | 530205304 | $144.76 | | 198635 | 530283790 | $238.66 |
| 79414 | 530205309 | $34.41 | | 198636 | 530283791 | $154.00 |
| 79415 | 530205312 | $6.37 | | 198637 | 530283792 | $557.31 |
| 79416 | 530205313 | $775.87 | | 198638 | 530283795 | $98.25 |
| 79417 | 530205317 | $12.30 | | 198639 | 530283798 | $918.05 |
| 79418 | 530205318 | $11.07 | | 198640 | 530283799 | $433.87 |
| 79419 | 530205319 | $48.42 | | 198641 | 530283800 | $538.50 |
| 79420 | 530205321 | $10.43 | | 198642 | 530283801 | $684.00 |
| 79421 | 530205322 | $201.76 | | 198643 | 530283802 | $31.44 |
| 79422 | 530205324 | $780.48 | | 198644 | 530283803 | $7,890.00 |
| 79423 | 530205325 | $88.14 | | 198645 | 530283804 | $1,063.36 |
| 79424 | 530205327 | $701.98 | | 198646 | 530283805 | $441.88 |
| 79425 | 530205328 | $655.94 | | 198647 | 530283806 | $358.54 |
| 79426 | 530205330 | $899.22 | | 198648 | 530283807 | $1,964.25 |
| 79427 | 530205333 | $141.84 | | 198649 | 530283808 | $91.03 |
| 79428 | 530205334 | $27.58 | | 198650 | 530283811 | $274.01 |
| 79429 | 530205335 | $31.52 | | 198651 | 530283812 | $1,391.75 |
| 79430 | 530205336 | $438.68 | | 198652 | 530283813 | $191.02 |
| 79431 | 530205338 | $211.92 | | 198653 | 530283814 | $93.10 |
| 79432 | 530205340 | $263.67 | | 198654 | 530283815 | $66.98 |
| 79433 | 530205341 | $342.00 | | 198655 | 530283816 | $520.49 |
| 79434 | 530205343 | $1,019.25 | | 198656 | 530283817 | $740.00 |
| 79435 | 530205344 | $54.72 | | 198657 | 530283818 | $68.88 |
| 79436 | 530205345 | $599.37 | | 198658 | 530283822 | $168.55 |
| 79437 | 530205346 | $342.00 | | 198659 | 530283823 | $145.91 |
| 79438 | 530205348 | $49.20 | | 198660 | 530283824 | $751.28 |
| 79439 | 530205349 | $85.50 | | 198661 | 530283826 | $501.49 |

| | | | | | | |
|---|---|---|---|---|---|
| 79440 | 530205350 | $32.85 | 198662 | 530283827 | $191.72 |
| 79441 | 530205351 | $1.23 | 198663 | 530283828 | $299.98 |
| 79442 | 530205352 | $41.04 | 198664 | 530283830 | $170.29 |
| 79443 | 530205353 | $598.50 | 198665 | 530283831 | $99.66 |
| 79444 | 530205354 | $188.10 | 198666 | 530283832 | $1,034.17 |
| 79445 | 530205355 | $171.00 | 198667 | 530283833 | $3,250.00 |
| 79446 | 530205356 | $111.62 | 198668 | 530283834 | $19.87 |
| 79447 | 530205357 | $61.56 | 198669 | 530283835 | $325.71 |
| 79448 | 530205358 | $171.00 | 198670 | 530283836 | $2,632.12 |
| 79449 | 530205359 | $51.70 | 198671 | 530283837 | $2,274.08 |
| 79450 | 530205360 | $95.76 | 198672 | 530283838 | $51.70 |
| 79451 | 530205362 | $376.20 | 198673 | 530283842 | $11.82 |
| 79452 | 530205363 | $85.50 | 198674 | 530283844 | $469.81 |
| 79453 | 530205364 | $39.36 | 198675 | 530283845 | $43.29 |
| 79454 | 530205366 | $427.50 | 198676 | 530283847 | $1.43 |
| 79455 | 530205367 | $82.08 | 198677 | 530283848 | $2,253.35 |
| 79456 | 530205368 | $188.10 | 198678 | 530283849 | $2,099.62 |
| 79457 | 530205369 | $43.05 | 198679 | 530283850 | $182.62 |
| 79458 | 530205370 | $120.45 | 198680 | 530283852 | $33.26 |
| 79459 | 530205371 | $78.09 | 198681 | 530283853 | $552.28 |
| 79460 | 530205372 | $65.70 | 198682 | 530283854 | $2,814.10 |
| 79461 | 530205373 | $205.20 | 198683 | 530283855 | $257.72 |
| 79462 | 530205374 | $334.80 | 198684 | 530283858 | $198.45 |
| 79463 | 530205375 | $119.70 | 198685 | 530283859 | $1,352.64 |
| 79464 | 530205376 | $119.70 | 198686 | 530283860 | $399.36 |
| 79465 | 530205377 | $51.30 | 198687 | 530283861 | $255.67 |
| 79466 | 530205378 | $54.75 | 198688 | 530283863 | $334.87 |
| 79467 | 530205379 | $598.50 | 198689 | 530283865 | $89.01 |
| 79468 | 530205380 | $61.50 | 198690 | 530283869 | $39.90 |
| 79469 | 530205381 | $172.74 | 198691 | 530283871 | $205.54 |
| 79470 | 530205383 | $3,302.50 | 198692 | 530283872 | $123.86 |
| 79471 | 530205386 | $248.64 | 198693 | 530283873 | $151.50 |
| 79472 | 530205387 | $12.30 | 198694 | 530283875 | $581.55 |
| 79473 | 530205389 | $762.53 | 198695 | 530283876 | $894.27 |
| 79474 | 530205391 | $964.96 | 198696 | 530283877 | $105.00 |
| 79475 | 530205392 | $427.22 | 198697 | 530283878 | $60.27 |
| 79476 | 530205393 | $1,390.50 | 198698 | 530283880 | $781.69 |
| 79477 | 530205394 | $87.54 | 198699 | 530283881 | $5.25 |
| 79478 | 530205395 | $39.40 | 198700 | 530283882 | $70.71 |
| 79479 | 530205396 | $145.48 | 198701 | 530283884 | $549.22 |
| 79480 | 530205398 | $2.55 | 198702 | 530283885 | $25.07 |
| 79481 | 530205400 | $108.88 | 198703 | 530283886 | $282.60 |
| 79482 | 530205401 | $87.77 | 198704 | 530283887 | $469.04 |
| 79483 | 530205402 | $87.77 | 198705 | 530283888 | $162.80 |
| 79484 | 530205403 | $83.91 | 198706 | 530283889 | $38.54 |
| 79485 | 530205404 | $55.16 | 198707 | 530283890 | $684.00 |
| 79486 | 530205405 | $25.10 | 198708 | 530283891 | $591.75 |
| 79487 | 530205408 | $51.66 | 198709 | 530283892 | $13.15 |
| 79488 | 530205409 | $3.40 | 198710 | 530283893 | $16.99 |
| 79489 | 530205410 | $1.70 | 198711 | 530283894 | $115.65 |
| 79490 | 530205411 | $71.86 | 198712 | 530283895 | $698.36 |
| 79491 | 530205413 | $3.82 | 198713 | 530283896 | $278.50 |
| 79492 | 530205414 | $298.01 | 198714 | 530283897 | $3,266.35 |
| 79493 | 530205415 | $82.24 | 198715 | 530283898 | $99.30 |
| 79494 | 530205417 | $18.45 | 198716 | 530283899 | $1,118.18 |
| 79495 | 530205420 | $1.23 | 198717 | 530283900 | $3,213.28 |
| 79496 | 530205424 | $3.69 | 198718 | 530283901 | $2,520.47 |
| 79497 | 530205425 | $711.70 | 198719 | 530283902 | $5,498.71 |
| 79498 | 530205426 | $411.34 | 198720 | 530283903 | $682.65 |
| 79499 | 530205427 | $46.64 | 198721 | 530283904 | $189.93 |
| 79500 | 530205428 | $1,538.64 | 198722 | 530283906 | $676.62 |
| 79501 | 530205429 | $6.79 | 198723 | 530283907 | $1,330.00 |
| 79502 | 530205430 | $98.37 | 198724 | 530283909 | $1,291.01 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 79503 | 530205431 | $39.32 | | 198725 | 530283910 | $59.24 |
| 79504 | 530205436 | $223.32 | | 198726 | 530283911 | $46.53 |
| 79505 | 530205440 | $426.76 | | 198727 | 530283912 | $98.23 |
| 79506 | 530205441 | $63.59 | | 198728 | 530283913 | $13.53 |
| 79507 | 530205443 | $499.70 | | 198729 | 530283914 | $209.66 |
| 79508 | 530205445 | $134.76 | | 198730 | 530283916 | $71.70 |
| 79509 | 530205446 | $118.90 | | 198731 | 530283917 | $169.72 |
| 79510 | 530205447 | $569.59 | | 198732 | 530283918 | $833.39 |
| 79511 | 530205450 | $47.28 | | 198733 | 530283919 | $447.99 |
| 79512 | 530205451 | $55.16 | | 198734 | 530283920 | $479.40 |
| 79513 | 530205452 | $35.46 | | 198735 | 530283921 | $71.60 |
| 79514 | 530205453 | $59.10 | | 198736 | 530283922 | $196.94 |
| 79515 | 530205454 | $46.83 | | 198737 | 530283923 | $177.28 |
| 79516 | 530205455 | $248.16 | | 198738 | 530283924 | $101.82 |
| 79517 | 530205456 | $145.01 | | 198739 | 530283927 | $327.01 |
| 79518 | 530205457 | $5.94 | | 198740 | 530283929 | $605.74 |
| 79519 | 530205458 | $19.25 | | 198741 | 530283930 | $229.88 |
| 79520 | 530205459 | $470.98 | | 198742 | 530283931 | $61.47 |
| 79521 | 530205460 | $212.76 | | 198743 | 530283933 | $315.45 |
| 79522 | 530205461 | $2.12 | | 198744 | 530283934 | $260.00 |
| 79523 | 530205466 | $96.44 | | 198745 | 530283935 | $655.51 |
| 79524 | 530205468 | $15.33 | | 198746 | 530283937 | $31.44 |
| 79525 | 530205469 | $68.54 | | 198747 | 530283938 | $639.69 |
| 79526 | 530205470 | $52.50 | | 198748 | 530283939 | $276.15 |
| 79527 | 530205471 | $230.30 | | 198749 | 530283940 | $117.00 |
| 79528 | 530205472 | $835.59 | | 198750 | 530283941 | $100.96 |
| 79529 | 530205473 | $539.19 | | 198751 | 530283943 | $51.70 |
| 79530 | 530205474 | $450.79 | | 198752 | 530283944 | $106.96 |
| 79531 | 530205475 | $10.34 | | 198753 | 530283946 | $1,283.38 |
| 79532 | 530205476 | $252.70 | | 198754 | 530283947 | $145.23 |
| 79533 | 530205477 | $65.73 | | 198755 | 530283948 | $1,034.00 |
| 79534 | 530205479 | $175.78 | | 198756 | 530283949 | $14.00 |
| 79535 | 530205480 | $47.28 | | 198757 | 530283950 | $44.37 |
| 79536 | 530205481 | $93.49 | | 198758 | 530283951 | $33.06 |
| 79537 | 530205482 | $409.77 | | 198759 | 530283952 | $114.66 |
| 79538 | 530205483 | $19.25 | | 198760 | 530283954 | $1,231.71 |
| 79539 | 530205484 | $250.24 | | 198761 | 530283957 | $118.91 |
| 79540 | 530205485 | $975.00 | | 198762 | 530283958 | $838.45 |
| 79541 | 530205486 | $242.20 | | 198763 | 530283959 | $179.18 |
| 79542 | 530205488 | $794.42 | | 198764 | 530283960 | $264.31 |
| 79543 | 530205489 | $185.66 | | 198765 | 530283961 | $419.29 |
| 79544 | 530205490 | $612.02 | | 198766 | 530283962 | $317.31 |
| 79545 | 530205491 | $8,823.40 | | 198767 | 530283963 | $136.34 |
| 79546 | 530205492 | $8,353.80 | | 198768 | 530283965 | $131.95 |
| 79547 | 530205493 | $533.33 | | 198769 | 530283966 | $359.81 |
| 79548 | 530205494 | $261.70 | | 198770 | 530283967 | $16.47 |
| 79549 | 530205495 | $57.22 | | 198771 | 530283968 | $673.54 |
| 79550 | 530205496 | $11.92 | | 198772 | 530283969 | $1,008.58 |
| 79551 | 530205497 | $841.85 | | 198773 | 530283970 | $50.14 |
| 79552 | 530205498 | $106.24 | | 198774 | 530283971 | $249.85 |
| 79553 | 530205500 | $1,079.15 | | 198775 | 530283973 | $24.50 |
| 79554 | 530205501 | $73.88 | | 198776 | 530283974 | $106.38 |
| 79555 | 530205502 | $60.68 | | 198777 | 530283975 | $245.78 |
| 79556 | 530205504 | $96.44 | | 198778 | 530283976 | $616.50 |
| 79557 | 530205505 | $2,279.00 | | 198779 | 530283977 | $63.04 |
| 79558 | 530205506 | $1.27 | | 198780 | 530283978 | $626.46 |
| 79559 | 530205508 | $1.23 | | 198781 | 530283979 | $647.62 |
| 79560 | 530205510 | $66.10 | | 198782 | 530283980 | $535.82 |
| 79561 | 530205511 | $1,981.74 | | 198783 | 530283981 | $207.14 |
| 79562 | 530205512 | $54.18 | | 198784 | 530283982 | $288.82 |
| 79563 | 530205513 | $54.18 | | 198785 | 530283983 | $159.92 |
| 79564 | 530205514 | $313.26 | | 198786 | 530283984 | $453.84 |
| 79565 | 530205515 | $173.29 | | 198787 | 530283986 | $2,336.44 |

| | | | | | | |
|---|---|---|---|---|---|
| 79566 | 530205516 | $54.18 | 198788 | 530283987 | $83.64 |
| 79567 | 530205517 | $60.68 | 198789 | 530283988 | $83.13 |
| 79568 | 530205518 | $1.23 | 198790 | 530283989 | $88.97 |
| 79569 | 530205519 | $83.35 | 198791 | 530283990 | $2,771.74 |
| 79570 | 530205520 | $212.71 | 198792 | 530283991 | $128.08 |
| 79571 | 530205522 | $54.18 | 198793 | 530283993 | $105.72 |
| 79572 | 530205523 | $120.28 | 198794 | 530283995 | $221.00 |
| 79573 | 530205524 | $88.97 | 198795 | 530283997 | $85.56 |
| 79574 | 530205525 | $2.55 | 198796 | 530283998 | $986.22 |
| 79575 | 530205526 | $42.26 | 198797 | 530283999 | $204.18 |
| 79576 | 530205527 | $63.42 | 198798 | 530284001 | $325.62 |
| 79577 | 530205528 | $576.76 | 198799 | 530284002 | $814.51 |
| 79578 | 530205529 | $149.16 | 198800 | 530284005 | $611.60 |
| 79579 | 530205530 | $1.23 | 198801 | 530284006 | $917.74 |
| 79580 | 530205531 | $405.91 | 198802 | 530284007 | $457.04 |
| 79581 | 530205533 | $51.66 | 198803 | 530284008 | $35.67 |
| 79582 | 530205534 | $259.53 | 198804 | 530284009 | $605.43 |
| 79583 | 530205535 | $78.80 | 198805 | 530284010 | $39.40 |
| 79584 | 530205536 | $314.59 | 198806 | 530284011 | $149.72 |
| 79585 | 530205537 | $634.27 | 198807 | 530284012 | $218.50 |
| 79586 | 530205543 | $671.73 | 198808 | 530284013 | $1,242.61 |
| 79587 | 530205544 | $300.16 | 198809 | 530284014 | $404.26 |
| 79588 | 530205545 | $246.00 | 198810 | 530284015 | $163.88 |
| 79589 | 530205546 | $2,493.45 | 198811 | 530284017 | $1,972.50 |
| 79590 | 530205547 | $293.30 | 198812 | 530284018 | $73.74 |
| 79591 | 530205548 | $2.46 | 198813 | 530284019 | $1,035.06 |
| 79592 | 530205549 | $391.27 | 198814 | 530284020 | $96.41 |
| 79593 | 530205551 | $232.67 | 198815 | 530284021 | $329.46 |
| 79594 | 530205555 | $166.88 | 198816 | 530284023 | $875.78 |
| 79595 | 530205556 | $1,669.21 | 198817 | 530284025 | $1,101.70 |
| 79596 | 530205563 | $891.83 | 198818 | 530284028 | $3.94 |
| 79597 | 530205566 | $214.50 | 198819 | 530284030 | $181.89 |
| 79598 | 530205567 | $840.54 | 198820 | 530284031 | $4,297.04 |
| 79599 | 530205569 | $220.64 | 198821 | 530284032 | $77.55 |
| 79600 | 530205570 | $142.07 | 198822 | 530284033 | $39.90 |
| 79601 | 530205572 | $17.22 | 198823 | 530284034 | $211.97 |
| 79602 | 530205578 | $368.20 | 198824 | 530284035 | $361.21 |
| 79603 | 530205579 | $533.27 | 198825 | 530284036 | $470.20 |
| 79604 | 530205581 | $191.29 | 198826 | 530284037 | $531.94 |
| 79605 | 530205588 | $404.14 | 198827 | 530284039 | $195.34 |
| 79606 | 530205589 | $140.61 | 198828 | 530284040 | $145.10 |
| 79607 | 530205590 | $350.68 | 198829 | 530284041 | $60.37 |
| 79608 | 530205592 | $36.24 | 198830 | 530284042 | $3.42 |
| 79609 | 530205597 | $172.44 | 198831 | 530284043 | $271.38 |
| 79610 | 530205598 | $299.08 | 198832 | 530284044 | $144.76 |
| 79611 | 530205599 | $1,399.09 | 198833 | 530284045 | $555.54 |
| 79612 | 530205600 | $326.04 | 198834 | 530284046 | $408.84 |
| 79613 | 530205601 | $207.60 | 198835 | 530284047 | $599.30 |
| 79614 | 530205602 | $159.90 | 198836 | 530284048 | $578.93 |
| 79615 | 530205603 | $967.96 | 198837 | 530284050 | $2,136.05 |
| 79616 | 530205606 | $82.72 | 198838 | 530284051 | $1,277.56 |
| 79617 | 530205607 | $48.14 | 198839 | 530284052 | $258.50 |
| 79618 | 530205610 | $132.20 | 198840 | 530284053 | $827.12 |
| 79619 | 530205615 | $7.22 | 198841 | 530284054 | $607.77 |
| 79620 | 530205616 | $102.44 | 198842 | 530284055 | $468.18 |
| 79621 | 530205617 | $135.30 | 198843 | 530284056 | $119.78 |
| 79622 | 530205619 | $26.30 | 198844 | 530284057 | $330.05 |
| 79623 | 530205620 | $1.23 | 198845 | 530284058 | $118.80 |
| 79624 | 530205621 | $40.25 | 198846 | 530284059 | $3,397.51 |
| 79625 | 530205622 | $282.18 | 198847 | 530284060 | $943.31 |
| 79626 | 530205623 | $618.18 | 198848 | 530284061 | $928.34 |
| 79627 | 530205624 | $591.00 | 198849 | 530284062 | $485.37 |
| 79628 | 530205625 | $4.67 | 198850 | 530284063 | $440.39 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 79629 | 530205626 | $229.33 | 198851 | 530284064 | $43.42 |
| 79630 | 530205627 | $2.12 | 198852 | 530284069 | $736.85 |
| 79631 | 530205628 | $336.04 | 198853 | 530284071 | $175.29 |
| 79632 | 530205629 | $52.93 | 198854 | 530284073 | $718.12 |
| 79633 | 530205630 | $43.34 | 198855 | 530284074 | $1,258.30 |
| 79634 | 530205631 | $27.58 | 198856 | 530284075 | $368.20 |
| 79635 | 530205633 | $15.75 | 198857 | 530284076 | $312.83 |
| 79636 | 530205634 | $62.04 | 198858 | 530284077 | $15.75 |
| 79637 | 530205635 | $51.70 | 198859 | 530284079 | $458.92 |
| 79638 | 530205637 | $110.32 | 198860 | 530284081 | $204.33 |
| 79639 | 530205638 | $74.86 | 198861 | 530284082 | $1,732.08 |
| 79640 | 530205639 | $31.50 | 198862 | 530284084 | $492.00 |
| 79641 | 530205640 | $47.28 | 198863 | 530284085 | $100.94 |
| 79642 | 530205641 | $47.56 | 198864 | 530284087 | $352.48 |
| 79643 | 530205642 | $138.21 | 198865 | 530284089 | $171.00 |
| 79644 | 530205643 | $107.79 | 198866 | 530284090 | $1,182.13 |
| 79645 | 530205644 | $97.67 | 198867 | 530284091 | $452.93 |
| 79646 | 530205646 | $128.64 | 198868 | 530284092 | $161.04 |
| 79647 | 530205647 | $1.70 | 198869 | 530284093 | $1,710.00 |
| 79648 | 530205648 | $224.85 | 198870 | 530284096 | $15,602.23 |
| 79649 | 530205649 | $1.27 | 198871 | 530284097 | $731.47 |
| 79650 | 530205650 | $451.54 | 198872 | 530284098 | $1,806.17 |
| 79651 | 530205652 | $0.64 | 198873 | 530284100 | $362.48 |
| 79652 | 530205653 | $416.75 | 198874 | 530284101 | $62.04 |
| 79653 | 530205654 | $999.99 | 198875 | 530284102 | $38.92 |
| 79654 | 530205655 | $250.75 | 198876 | 530284103 | $42.90 |
| 79655 | 530205656 | $674.75 | 198877 | 530284104 | $798.91 |
| 79656 | 530205657 | $166.36 | 198878 | 530284105 | $442.04 |
| 79657 | 530205658 | $316.02 | 198879 | 530284106 | $489.18 |
| 79658 | 530205659 | $416.98 | 198880 | 530284107 | $3,148.92 |
| 79659 | 530205660 | $411.81 | 198881 | 530284110 | $184.66 |
| 79660 | 530205661 | $1,415.18 | 198882 | 530284111 | $163.66 |
| 79661 | 530205662 | $90.62 | 198883 | 530284112 | $26.15 |
| 79662 | 530205663 | $1,192.00 | 198884 | 530284113 | $207.73 |
| 79663 | 530205664 | $219.66 | 198885 | 530284114 | $137.12 |
| 79664 | 530205668 | $291.53 | 198886 | 530284115 | $378.30 |
| 79665 | 530205672 | $47.36 | 198887 | 530284117 | $221.35 |
| 79666 | 530205675 | $65,750.00 | 198888 | 530284119 | $180.02 |
| 79667 | 530205676 | $655.32 | 198889 | 530284121 | $123.00 |
| 79668 | 530205677 | $208.92 | 198890 | 530284123 | $336.62 |
| 79669 | 530205678 | $135.89 | 198891 | 530284127 | $3.94 |
| 79670 | 530205679 | $338.00 | 198892 | 530284128 | $46.53 |
| 79671 | 530205680 | $5.94 | 198893 | 530284129 | $2,225.93 |
| 79672 | 530205681 | $624.44 | 198894 | 530284130 | $5.17 |
| 79673 | 530205682 | $327.32 | 198895 | 530284131 | $33.25 |
| 79674 | 530205683 | $132.95 | 198896 | 530284132 | $273.53 |
| 79675 | 530205684 | $1,854.58 | 198897 | 530284137 | $113.74 |
| 79676 | 530205685 | $195.54 | 198898 | 530284138 | $585.58 |
| 79677 | 530205686 | $125.61 | 198899 | 530284139 | $2,205.47 |
| 79678 | 530205687 | $82.74 | 198900 | 530284140 | $1,065.32 |
| 79679 | 530205689 | $1,128.20 | 198901 | 530284141 | $52.40 |
| 79680 | 530205690 | $816.30 | 198902 | 530284142 | $2,277.04 |
| 79681 | 530205691 | $697.95 | 198903 | 530284143 | $298.67 |
| 79682 | 530205693 | $391.04 | 198904 | 530284144 | $402.46 |
| 79683 | 530205694 | $178.82 | 198905 | 530284146 | $4,507.99 |
| 79684 | 530205695 | $1.27 | 198906 | 530284147 | $1,069.57 |
| 79685 | 530205696 | $1.27 | 198907 | 530284148 | $118.35 |
| 79686 | 530205697 | $5.33 | 198908 | 530284149 | $1,866.31 |
| 79687 | 530205698 | $6.79 | 198909 | 530284150 | $240.41 |
| 79688 | 530205699 | $0.42 | 198910 | 530284151 | $112.07 |
| 79689 | 530205700 | $4.67 | 198911 | 530284152 | $87.89 |
| 79690 | 530205701 | $3.40 | 198912 | 530284153 | $10.50 |
| 79691 | 530205702 | $1.27 | 198913 | 530284154 | $2,834.16 |

| | | | | | |
|---|---|---|---|---|---|
| 79692 | 530205703 | $5.33 | 198914 | 530284155 | $6,160.48 |
| 79693 | 530205704 | $4.91 | 198915 | 530284156 | $1,136.04 |
| 79694 | 530205705 | $2.55 | 198916 | 530284158 | $4,570.28 |
| 79695 | 530205706 | $10.24 | 198917 | 530284160 | $2,809.80 |
| 79696 | 530205707 | $29.27 | 198918 | 530284162 | $132.71 |
| 79697 | 530205708 | $6.91 | 198919 | 530284163 | $20.19 |
| 79698 | 530205709 | $1.27 | 198920 | 530284165 | $1,339.00 |
| 79699 | 530205710 | $4.91 | 198921 | 530284169 | $92.48 |
| 79700 | 530205711 | $2.12 | 198922 | 530284170 | $224.58 |
| 79701 | 530205712 | $1.27 | 198923 | 530284172 | $1,602.92 |
| 79702 | 530205713 | $1.27 | 198924 | 530284173 | $182.00 |
| 79703 | 530205714 | $16.00 | 198925 | 530284174 | $2,257.43 |
| 79704 | 530205715 | $449.80 | 198926 | 530284175 | $15.60 |
| 79705 | 530205716 | $0.85 | 198927 | 530284177 | $23.94 |
| 79706 | 530205717 | $19.40 | 198928 | 530284178 | $279.18 |
| 79707 | 530205718 | $140.04 | 198929 | 530284179 | $1,328.36 |
| 79708 | 530205719 | $5.76 | 198930 | 530284180 | $95.79 |
| 79709 | 530205720 | $6.18 | 198931 | 530284182 | $15.38 |
| 79710 | 530205724 | $156.85 | 198932 | 530284183 | $376.20 |
| 79711 | 530205725 | $289.15 | 198933 | 530284184 | $1,373.78 |
| 79712 | 530205731 | $3.82 | 198934 | 530284185 | $3,832.50 |
| 79713 | 530205732 | $797.06 | 198935 | 530284186 | $2,972.73 |
| 79714 | 530205734 | $0.85 | 198936 | 530284188 | $110.50 |
| 79715 | 530205737 | $5.52 | 198937 | 530284189 | $5,850.00 |
| 79716 | 530205739 | $90.26 | 198938 | 530284190 | $4,865.00 |
| 79717 | 530205741 | $41.59 | 198939 | 530284192 | $38.22 |
| 79718 | 530205743 | $126.54 | 198940 | 530284193 | $227.48 |
| 79719 | 530205752 | $189.18 | 198941 | 530284194 | $84.17 |
| 79720 | 530205753 | $9.84 | 198942 | 530284195 | $701.69 |
| 79721 | 530205755 | $2.55 | 198943 | 530284196 | $3,955.18 |
| 79722 | 530205756 | $82.27 | 198944 | 530284197 | $51.22 |
| 79723 | 530205757 | $774.82 | 198945 | 530284198 | $63.24 |
| 79724 | 530205758 | $169.86 | 198946 | 530284199 | $329.00 |
| 79725 | 530205760 | $2.97 | 198947 | 530284200 | $4,180.00 |
| 79726 | 530205761 | $25.85 | 198948 | 530284201 | $1,050.77 |
| 79727 | 530205762 | $2.12 | 198949 | 530284203 | $994.85 |
| 79728 | 530205763 | $180.94 | 198950 | 530284204 | $558.88 |
| 79729 | 530205767 | $133.06 | 198951 | 530284205 | $107.15 |
| 79730 | 530205768 | $282.28 | 198952 | 530284206 | $511.00 |
| 79731 | 530205769 | $4.92 | 198953 | 530284207 | $7,665.00 |
| 79732 | 530205770 | $19.68 | 198954 | 530284209 | $1,281.63 |
| 79733 | 530205771 | $168.12 | 198955 | 530284210 | $32.50 |
| 79734 | 530205772 | $1.23 | 198956 | 530284212 | $3,106.14 |
| 79735 | 530205773 | $7.38 | 198957 | 530284213 | $233.47 |
| 79736 | 530205774 | $74.11 | 198958 | 530284214 | $218.84 |
| 79737 | 530205775 | $87.87 | 198959 | 530284215 | $1,455.24 |
| 79738 | 530205776 | $786.62 | 198960 | 530284216 | $839.85 |
| 79739 | 530205777 | $179.23 | 198961 | 530284217 | $83.53 |
| 79740 | 530205778 | $55.35 | 198962 | 530284218 | $2,342.70 |
| 79741 | 530205779 | $7.38 | 198963 | 530284220 | $185.65 |
| 79742 | 530205780 | $2.12 | 198964 | 530284221 | $7,903.69 |
| 79743 | 530205781 | $2.55 | 198965 | 530284223 | $3,163.28 |
| 79744 | 530205782 | $4.92 | 198966 | 530284225 | $1,643.28 |
| 79745 | 530205783 | $195.34 | 198967 | 530284227 | $98.00 |
| 79746 | 530205784 | $7.38 | 198968 | 530284228 | $787.03 |
| 79747 | 530205785 | $8.61 | 198969 | 530284229 | $1,151.67 |
| 79748 | 530205786 | $4.92 | 198970 | 530284230 | $497.05 |
| 79749 | 530205787 | $175.69 | 198971 | 530284231 | $37.42 |
| 79750 | 530205788 | $223.32 | 198972 | 530284232 | $156.55 |
| 79751 | 530205789 | $337.63 | 198973 | 530284233 | $196.49 |
| 79752 | 530205790 | $177.79 | 198974 | 530284235 | $948.15 |
| 79753 | 530205791 | $41.78 | 198975 | 530284236 | $1,860.00 |
| 79754 | 530205792 | $402.52 | 198976 | 530284237 | $10.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79755 | 530205793 | $180.71 | 198977 | 530284239 | $23.64 |
| 79756 | 530205794 | $425.66 | 198978 | 530284242 | $61.50 |
| 79757 | 530205795 | $372.29 | 198979 | 530284244 | $589.28 |
| 79758 | 530205796 | $343.44 | 198980 | 530284245 | $163.52 |
| 79759 | 530205797 | $108.68 | 198981 | 530284246 | $34.74 |
| 79760 | 530205798 | $1,063.53 | 198982 | 530284247 | $136.53 |
| 79761 | 530205799 | $1.23 | 198983 | 530284248 | $143.20 |
| 79762 | 530205802 | $174.21 | 198984 | 530284249 | $5,260.00 |
| 79763 | 530205803 | $41.21 | 198985 | 530284250 | $247.23 |
| 79764 | 530205804 | $259.99 | 198986 | 530284251 | $1,970.16 |
| 79765 | 530205805 | $486.15 | 198987 | 530284252 | $961.21 |
| 79766 | 530205806 | $262.32 | 198988 | 530284253 | $469.54 |
| 79767 | 530205807 | $113.08 | 198989 | 530284254 | $304.03 |
| 79768 | 530205808 | $1.27 | 198990 | 530284255 | $174.21 |
| 79769 | 530205809 | $266.93 | 198991 | 530284256 | $720.06 |
| 79770 | 530205811 | $2.97 | 198992 | 530284257 | $1,111.40 |
| 79771 | 530205812 | $727.49 | 198993 | 530284258 | $6,550.05 |
| 79772 | 530205813 | $2.12 | 198994 | 530284259 | $183.22 |
| 79773 | 530205814 | $11.46 | 198995 | 530284260 | $2,441.95 |
| 79774 | 530205815 | $15.51 | 198996 | 530284261 | $3,437.11 |
| 79775 | 530205816 | $1.70 | 198997 | 530284262 | $7,499.55 |
| 79776 | 530205817 | $227.48 | 198998 | 530284263 | $143.19 |
| 79777 | 530205818 | $55.49 | 198999 | 530284265 | $215.21 |
| 79778 | 530205819 | $46.27 | 199000 | 530284266 | $295.19 |
| 79779 | 530205820 | $621.94 | 199001 | 530284267 | $49.56 |
| 79780 | 530205821 | $94.56 | 199002 | 530284270 | $5,960.00 |
| 79781 | 530205822 | $126.88 | 199003 | 530284271 | $4,454.72 |
| 79782 | 530205823 | $523.18 | 199004 | 530284272 | $665.33 |
| 79783 | 530205824 | $6.37 | 199005 | 530284273 | $15.99 |
| 79784 | 530205825 | $692.87 | 199006 | 530284275 | $55.02 |
| 79785 | 530205826 | $2.12 | 199007 | 530284276 | $303.39 |
| 79786 | 530205828 | $514.16 | 199008 | 530284277 | $1,566.59 |
| 79787 | 530205829 | $491.98 | 199009 | 530284278 | $725.39 |
| 79788 | 530205830 | $530.93 | 199010 | 530284279 | $214.41 |
| 79789 | 530205831 | $5.94 | 199011 | 530284280 | $1,106.52 |
| 79790 | 530205834 | $28.28 | 199012 | 530284281 | $1,781.75 |
| 79791 | 530205843 | $365.53 | 199013 | 530284282 | $3,528.08 |
| 79792 | 530205844 | $77.00 | 199014 | 530284283 | $62.10 |
| 79793 | 530205845 | $1,039.19 | 199015 | 530284284 | $1,315.00 |
| 79794 | 530205846 | $1.23 | 199016 | 530284285 | $168.00 |
| 79795 | 530205847 | $2.46 | 199017 | 530284286 | $342.93 |
| 79796 | 530205850 | $279.86 | 199018 | 530284288 | $98.23 |
| 79797 | 530205851 | $31.52 | 199019 | 530284289 | $280.23 |
| 79798 | 530205852 | $108.90 | 199020 | 530284290 | $368.71 |
| 79799 | 530205853 | $285.81 | 199021 | 530284292 | $1,059.14 |
| 79800 | 530205854 | $374.83 | 199022 | 530284294 | $176.62 |
| 79801 | 530205855 | $40.25 | 199023 | 530284297 | $2.46 |
| 79802 | 530205858 | $15.76 | 199024 | 530284298 | $707.88 |
| 79803 | 530205860 | $1,080.42 | 199025 | 530284299 | $20.68 |
| 79804 | 530205861 | $243.25 | 199026 | 530284300 | $112.96 |
| 79805 | 530205862 | $184.70 | 199027 | 530284301 | $60.88 |
| 79806 | 530205863 | $476.80 | 199028 | 530284305 | $373.87 |
| 79807 | 530205866 | $454.81 | 199029 | 530284306 | $59.94 |
| 79808 | 530205867 | $568.28 | 199030 | 530284307 | $2,519.09 |
| 79809 | 530205872 | $51.22 | 199031 | 530284308 | $1,315.00 |
| 79810 | 530205873 | $59.63 | 199032 | 530284310 | $400.32 |
| 79811 | 530205875 | $48.36 | 199033 | 530284311 | $76.14 |
| 79812 | 530205876 | $161.54 | 199034 | 530284312 | $123.18 |
| 79813 | 530205877 | $118.13 | 199035 | 530284313 | $435.74 |
| 79814 | 530205878 | $224.77 | 199036 | 530284314 | $1,182.00 |
| 79815 | 530205879 | $43.34 | 199037 | 530284315 | $278.21 |
| 79816 | 530205880 | $318.33 | 199038 | 530284316 | $496.44 |
| 79817 | 530205883 | $299.86 | 199039 | 530284319 | $542.73 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 79818 | 530205884 | $20.56 | | 199040 | 530284320 | $62.40 |
| 79819 | 530205885 | $65.00 | | 199041 | 530284323 | $51.22 |
| 79820 | 530205886 | $8.61 | | 199042 | 530284324 | $599.72 |
| 79821 | 530205887 | $17.95 | | 199043 | 530284326 | $81.84 |
| 79822 | 530205888 | $1.70 | | 199044 | 530284327 | $1,345.02 |
| 79823 | 530205891 | $0.85 | | 199045 | 530284328 | $755.00 |
| 79824 | 530205899 | $571.89 | | 199046 | 530284330 | $437.47 |
| 79825 | 530205900 | $31.50 | | 199047 | 530284335 | $212.69 |
| 79826 | 530205901 | $26,926.52 | | 199048 | 530284336 | $2,930.60 |
| 79827 | 530205902 | $438.47 | | 199049 | 530284338 | $105.20 |
| 79828 | 530205903 | $12.30 | | 199050 | 530284339 | $252.96 |
| 79829 | 530205904 | $238.94 | | 199051 | 530284342 | $91.84 |
| 79830 | 530205905 | $3.77 | | 199052 | 530284343 | $82.74 |
| 79831 | 530205906 | $1.70 | | 199053 | 530284344 | $35.46 |
| 79832 | 530205907 | $25.85 | | 199054 | 530284345 | $152.52 |
| 79833 | 530205908 | $128.39 | | 199055 | 530284347 | $502.51 |
| 79834 | 530205909 | $280.57 | | 199056 | 530284348 | $1,890.24 |
| 79835 | 530205910 | $86.68 | | 199057 | 530284349 | $7.61 |
| 79836 | 530205911 | $51.22 | | 199058 | 530284351 | $61.80 |
| 79837 | 530205913 | $3.40 | | 199059 | 530284352 | $98.40 |
| 79838 | 530205916 | $136.52 | | 199060 | 530284353 | $317.02 |
| 79839 | 530205917 | $133.23 | | 199061 | 530284354 | $144.38 |
| 79840 | 530205918 | $95.58 | | 199062 | 530284355 | $10,416.00 |
| 79841 | 530205919 | $117.96 | | 199063 | 530284356 | $81.88 |
| 79842 | 530205920 | $110.56 | | 199064 | 530284357 | $889.12 |
| 79843 | 530205921 | $188.57 | | 199065 | 530284359 | $321.76 |
| 79844 | 530205922 | $40.49 | | 199066 | 530284360 | $1,052.54 |
| 79845 | 530205923 | $169.05 | | 199067 | 530284361 | $88.45 |
| 79846 | 530205924 | $113.83 | | 199068 | 530284362 | $22.74 |
| 79847 | 530205925 | $279.54 | | 199069 | 530284365 | $145.50 |
| 79848 | 530205926 | $113.77 | | 199070 | 530284367 | $223.55 |
| 79849 | 530205927 | $36.25 | | 199071 | 530284369 | $20.56 |
| 79850 | 530205928 | $36.50 | | 199072 | 530284370 | $881.05 |
| 79851 | 530205929 | $336.36 | | 199073 | 530284371 | $23.40 |
| 79852 | 530205930 | $341.90 | | 199074 | 530284374 | $724.83 |
| 79853 | 530205933 | $2,036.93 | | 199075 | 530284375 | $31.02 |
| 79854 | 530205936 | $480.98 | | 199076 | 530284378 | $393.63 |
| 79855 | 530205942 | $66.02 | | 199077 | 530284379 | $115.06 |
| 79856 | 530205943 | $101.79 | | 199078 | 530284380 | $425.41 |
| 79857 | 530205945 | $369.97 | | 199079 | 530284381 | $324.02 |
| 79858 | 530205946 | $44.31 | | 199080 | 530284382 | $176.26 |
| 79859 | 530205947 | $260.00 | | 199081 | 530284383 | $114.38 |
| 79860 | 530205949 | $635.57 | | 199082 | 530284384 | $2,957.28 |
| 79861 | 530205953 | $316.99 | | 199083 | 530284386 | $18.60 |
| 79862 | 530205954 | $1,285.81 | | 199084 | 530284389 | $323.64 |
| 79863 | 530205956 | $1,053.32 | | 199085 | 530284390 | $39.40 |
| 79864 | 530205958 | $1,315.00 | | 199086 | 530284391 | $42.63 |
| 79865 | 530205960 | $162.30 | | 199087 | 530284392 | $105.65 |
| 79866 | 530205961 | $185.37 | | 199088 | 530284393 | $126.78 |
| 79867 | 530205962 | $26.30 | | 199089 | 530284394 | $15.51 |
| 79868 | 530205963 | $13.53 | | 199090 | 530284396 | $684.43 |
| 79869 | 530205964 | $27.06 | | 199091 | 530284397 | $12.25 |
| 79870 | 530205965 | $4.92 | | 199092 | 530284398 | $127.89 |
| 79871 | 530205966 | $286.08 | | 199093 | 530284399 | $3,944.00 |
| 79872 | 530205967 | $18.45 | | 199094 | 530284400 | $198.50 |
| 79873 | 530205968 | $519.27 | | 199095 | 530284401 | $271.60 |
| 79874 | 530205969 | $49.45 | | 199096 | 530284402 | $99.71 |
| 79875 | 530205970 | $29.19 | | 199097 | 530284404 | $846.12 |
| 79876 | 530205971 | $199.88 | | 199098 | 530284405 | $190.04 |
| 79877 | 530205976 | $526.00 | | 199099 | 530284412 | $1,406.71 |
| 79878 | 530205981 | $1,341.15 | | 199100 | 530284414 | $153.66 |
| 79879 | 530205982 | $1.23 | | 199101 | 530284416 | $179.05 |
| 79880 | 530205983 | $88.60 | | 199102 | 530284418 | $262.83 |

| | | | | | |
|---|---|---:|---|---|---:|
| 79881 | 530205985 | $115.66 | 199103 | 530284419 | $159.64 |
| 79882 | 530205987 | $36.19 | 199104 | 530284420 | $255.70 |
| 79883 | 530205988 | $19.68 | 199105 | 530284421 | $2,783.35 |
| 79884 | 530205992 | $180.95 | 199106 | 530284422 | $123.00 |
| 79885 | 530205993 | $10.42 | 199107 | 530284423 | $196.25 |
| 79886 | 530205994 | $18.45 | 199108 | 530284424 | $177.52 |
| 79887 | 530205995 | $22.14 | 199109 | 530284425 | $240.89 |
| 79888 | 530205996 | $1,222.51 | 199110 | 530284426 | $460.98 |
| 79889 | 530205997 | $682.29 | 199111 | 530284427 | $732.67 |
| 79890 | 530205998 | $1.70 | 199112 | 530284429 | $313.95 |
| 79891 | 530205999 | $5.94 | 199113 | 530284431 | $195.36 |
| 79892 | 530206000 | $3.40 | 199114 | 530284432 | $242.12 |
| 79893 | 530206001 | $2.12 | 199115 | 530284433 | $84.50 |
| 79894 | 530206002 | $7.22 | 199116 | 530284434 | $558.08 |
| 79895 | 530206003 | $4.67 | 199117 | 530284435 | $287.57 |
| 79896 | 530206004 | $0.85 | 199118 | 530284436 | $2,096.88 |
| 79897 | 530206005 | $607.93 | 199119 | 530284438 | $218.25 |
| 79898 | 530206006 | $311.42 | 199120 | 530284439 | $1,339.86 |
| 79899 | 530206007 | $36.19 | 199121 | 530284440 | $20.35 |
| 79900 | 530206008 | $5.69 | 199122 | 530284441 | $23.84 |
| 79901 | 530206009 | $19.70 | 199123 | 530284442 | $323.89 |
| 79902 | 530206011 | $102.60 | 199124 | 530284443 | $70.68 |
| 79903 | 530206012 | $28.45 | 199125 | 530284444 | $1,214.10 |
| 79904 | 530206013 | $142.35 | 199126 | 530284445 | $468.75 |
| 79905 | 530206014 | $6.15 | 199127 | 530284447 | $109.50 |
| 79906 | 530206017 | $35.67 | 199128 | 530284448 | $45.50 |
| 79907 | 530206018 | $49.20 | 199129 | 530284449 | $53.54 |
| 79908 | 530206020 | $66.98 | 199130 | 530284451 | $26.30 |
| 79909 | 530206021 | $10.50 | 199131 | 530284452 | $8.69 |
| 79910 | 530206022 | $25.04 | 199132 | 530284454 | $6,575.00 |
| 79911 | 530206024 | $1,537.79 | 199133 | 530284455 | $342.00 |
| 79912 | 530206025 | $99.49 | 199134 | 530284456 | $64.85 |
| 79913 | 530206026 | $1.23 | 199135 | 530284458 | $380.71 |
| 79914 | 530206030 | $297.92 | 199136 | 530284459 | $2,710.67 |
| 79915 | 530206033 | $674.90 | 199137 | 530284460 | $311.38 |
| 79916 | 530206034 | $5,017.45 | 199138 | 530284461 | $87.27 |
| 79917 | 530206035 | $5.10 | 199139 | 530284462 | $450.69 |
| 79918 | 530206036 | $250.75 | 199140 | 530284463 | $237.92 |
| 79919 | 530206037 | $103.12 | 199141 | 530284464 | $213.59 |
| 79920 | 530206038 | $234.50 | 199142 | 530284465 | $2,309.13 |
| 79921 | 530206039 | $294.49 | 199143 | 530284466 | $312.79 |
| 79922 | 530206041 | $189.78 | 199144 | 530284467 | $748.33 |
| 79923 | 530206042 | $2,555.00 | 199145 | 530284469 | $83.21 |
| 79924 | 530206044 | $67.50 | 199146 | 530284470 | $306.09 |
| 79925 | 530206045 | $8.13 | 199147 | 530284472 | $74.86 |
| 79926 | 530206046 | $1,189.96 | 199148 | 530284473 | $12.19 |
| 79927 | 530206048 | $587.66 | 199149 | 530284474 | $143.50 |
| 79928 | 530206049 | $406.34 | 199150 | 530284475 | $19,021.00 |
| 79929 | 530206052 | $518.00 | 199151 | 530284476 | $462.79 |
| 79930 | 530206053 | $574.00 | 199152 | 530284477 | $70.00 |
| 79931 | 530206056 | $33.25 | 199153 | 530284478 | $157.01 |
| 79932 | 530206058 | $2,544.54 | 199154 | 530284479 | $962.12 |
| 79933 | 530206059 | $280.37 | 199155 | 530284480 | $62.04 |
| 79934 | 530206060 | $363.08 | 199156 | 530284481 | $82.64 |
| 79935 | 530206061 | $6.84 | 199157 | 530284482 | $95.99 |
| 79936 | 530206062 | $74.81 | 199158 | 530284483 | $295.51 |
| 79937 | 530206063 | $60.56 | 199159 | 530284485 | $505.11 |
| 79938 | 530206064 | $66.98 | 199160 | 530284486 | $280.44 |
| 79939 | 530206065 | $31.50 | 199161 | 530284487 | $434.72 |
| 79940 | 530206066 | $195.00 | 199162 | 530284488 | $257.12 |
| 79941 | 530206067 | $143.94 | 199163 | 530284489 | $119.31 |
| 79942 | 530206069 | $5.52 | 199164 | 530284490 | $1,078.49 |
| 79943 | 530206070 | $114.69 | 199165 | 530284491 | $296.65 |

| | | | | | |
|---|---|---|---|---|---|
| 79944 | 530206075 | $55.49 | 199166 | 530284492 | $3,137.51 |
| 79945 | 530206076 | $308.17 | 199167 | 530284493 | $86.70 |
| 79946 | 530206077 | $346.99 | 199168 | 530284494 | $403.57 |
| 79947 | 530206078 | $930.89 | 199169 | 530284495 | $7.86 |
| 79948 | 530206080 | $304.16 | 199170 | 530284496 | $2,493.50 |
| 79949 | 530206081 | $378.64 | 199171 | 530284497 | $852.00 |
| 79950 | 530206084 | $21.43 | 199172 | 530284498 | $23.58 |
| 79951 | 530206085 | $9.34 | 199173 | 530284499 | $1,441.11 |
| 79952 | 530206086 | $2.55 | 199174 | 530284501 | $1,303.80 |
| 79953 | 530206087 | $2.97 | 199175 | 530284502 | $74.86 |
| 79954 | 530206088 | $10.34 | 199176 | 530284503 | $10.50 |
| 79955 | 530206089 | $218.30 | 199177 | 530284504 | $183.68 |
| 79956 | 530206090 | $12.93 | 199178 | 530284505 | $3,524.01 |
| 79957 | 530206091 | $293.01 | 199179 | 530284506 | $532.38 |
| 79958 | 530206092 | $661.47 | 199180 | 530284508 | $6.15 |
| 79959 | 530206093 | $66.98 | 199181 | 530284509 | $247.59 |
| 79960 | 530206094 | $328.85 | 199182 | 530284510 | $136.34 |
| 79961 | 530206095 | $432.28 | 199183 | 530284511 | $215.85 |
| 79962 | 530206096 | $234.32 | 199184 | 530284512 | $2,967.99 |
| 79963 | 530206097 | $73.89 | 199185 | 530284515 | $358.23 |
| 79964 | 530206098 | $430.50 | 199186 | 530284516 | $20.74 |
| 79965 | 530206099 | $8.07 | 199187 | 530284517 | $78.80 |
| 79966 | 530206100 | $66.10 | 199188 | 530284518 | $47.25 |
| 79967 | 530206101 | $707.30 | 199189 | 530284519 | $105.78 |
| 79968 | 530206102 | $39.90 | 199190 | 530284520 | $155.10 |
| 79969 | 530206103 | $39.90 | 199191 | 530284521 | $347.91 |
| 79970 | 530206104 | $706.22 | 199192 | 530284522 | $802.31 |
| 79971 | 530206105 | $1,013.96 | 199193 | 530284523 | $1,194.50 |
| 79972 | 530206106 | $6.37 | 199194 | 530284524 | $303.74 |
| 79973 | 530206107 | $130.98 | 199195 | 530284525 | $156.85 |
| 79974 | 530206110 | $168.25 | 199196 | 530284526 | $161.06 |
| 79975 | 530206111 | $5.10 | 199197 | 530284528 | $5,718.38 |
| 79976 | 530206112 | $294.35 | 199198 | 530284529 | $452.09 |
| 79977 | 530206113 | $251.40 | 199199 | 530284530 | $118.18 |
| 79978 | 530206114 | $465.78 | 199200 | 530284531 | $60.86 |
| 79979 | 530206115 | $21.68 | 199201 | 530284532 | $179.12 |
| 79980 | 530206116 | $1.70 | 199202 | 530284533 | $1,924.00 |
| 79981 | 530206118 | $184.50 | 199203 | 530284535 | $1,299.63 |
| 79982 | 530206119 | $311.21 | 199204 | 530284536 | $1,038.44 |
| 79983 | 530206120 | $503.07 | 199205 | 530284537 | $774.98 |
| 79984 | 530206121 | $127.92 | 199206 | 530284538 | $378.26 |
| 79985 | 530206122 | $1,368.93 | 199207 | 530284539 | $497.02 |
| 79986 | 530206123 | $57.14 | 199208 | 530284540 | $1,404.63 |
| 79987 | 530206124 | $441.08 | 199209 | 530284541 | $826.82 |
| 79988 | 530206125 | $231.68 | 199210 | 530284542 | $38.22 |
| 79989 | 530206126 | $5.17 | 199211 | 530284545 | $238.31 |
| 79990 | 530206127 | $28.29 | 199212 | 530284546 | $240.46 |
| 79991 | 530206128 | $276.75 | 199213 | 530284547 | $376.62 |
| 79992 | 530206129 | $92.44 | 199214 | 530284548 | $440.39 |
| 79993 | 530206130 | $33.75 | 199215 | 530284549 | $440.39 |
| 79994 | 530206131 | $251.31 | 199216 | 530284550 | $588.82 |
| 79995 | 530206132 | $140.85 | 199217 | 530284552 | $466.12 |
| 79996 | 530206133 | $118.91 | 199218 | 530284553 | $22.20 |
| 79997 | 530206134 | $252.91 | 199219 | 530284554 | $684.00 |
| 79998 | 530206135 | $412.05 | 199220 | 530284555 | $718.35 |
| 79999 | 530206136 | $257.07 | 199221 | 530284556 | $111.55 |
| 80000 | 530206137 | $78.72 | 199222 | 530284557 | $305.56 |
| 80001 | 530206138 | $142.68 | 199223 | 530284558 | $429.00 |
| 80002 | 530206139 | $22.60 | 199224 | 530284561 | $867.01 |
| 80003 | 530206140 | $2.12 | 199225 | 530284562 | $435.72 |
| 80004 | 530206141 | $58.09 | 199226 | 530284563 | $1,547.00 |
| 80005 | 530206142 | $84.44 | 199227 | 530284564 | $525.12 |
| 80006 | 530206143 | $108.53 | 199228 | 530284565 | $1,369.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80007 | 530206144 | $6.15 | 199229 | 530284566 | $11.78 |
| 80008 | 530206145 | $9.84 | 199230 | 530284568 | $141.65 |
| 80009 | 530206147 | $175.45 | 199231 | 530284569 | $351.00 |
| 80010 | 530206148 | $649.06 | 199232 | 530284570 | $4.39 |
| 80011 | 530206149 | $234.93 | 199233 | 530284571 | $37.23 |
| 80012 | 530206150 | $134.51 | 199234 | 530284572 | $163.24 |
| 80013 | 530206151 | $14.76 | 199235 | 530284573 | $2,395.24 |
| 80014 | 530206152 | $43.70 | 199236 | 530284575 | $163.32 |
| 80015 | 530206153 | $76.44 | 199237 | 530284576 | $56.98 |
| 80016 | 530206154 | $742.39 | 199238 | 530284577 | $172.90 |
| 80017 | 530206156 | $49.13 | 199239 | 530284578 | $109.78 |
| 80018 | 530206158 | $932.59 | 199240 | 530284579 | $532.41 |
| 80019 | 530206159 | $1,799.92 | 199241 | 530284580 | $285.96 |
| 80020 | 530206163 | $2,276.72 | 199242 | 530284582 | $1,860.00 |
| 80021 | 530206164 | $608.05 | 199243 | 530284583 | $1,393.43 |
| 80022 | 530206169 | $311.58 | 199244 | 530284584 | $180.95 |
| 80023 | 530206172 | $1.23 | 199245 | 530284585 | $1,860.00 |
| 80024 | 530206173 | $2,055.45 | 199246 | 530284586 | $181.62 |
| 80025 | 530206175 | $15.75 | 199247 | 530284587 | $10.34 |
| 80026 | 530206177 | $126.08 | 199248 | 530284588 | $31.02 |
| 80027 | 530206179 | $49.11 | 199249 | 530284590 | $465.50 |
| 80028 | 530206180 | $49.11 | 199250 | 530284591 | $358.75 |
| 80029 | 530206181 | $328.75 | 199251 | 530284593 | $79.95 |
| 80030 | 530206183 | $689.00 | 199252 | 530284594 | $56.92 |
| 80031 | 530206187 | $383.23 | 199253 | 530284595 | $120.99 |
| 80032 | 530206188 | $467.75 | 199254 | 530284597 | $1,215.58 |
| 80033 | 530206189 | $634.54 | 199255 | 530284598 | $59.94 |
| 80034 | 530206192 | $947.91 | 199256 | 530284599 | $139.59 |
| 80035 | 530206196 | $78.80 | 199257 | 530284602 | $140.54 |
| 80036 | 530206197 | $1,043.70 | 199258 | 530284603 | $70.91 |
| 80037 | 530206198 | $1,196.71 | 199259 | 530284604 | $152.38 |
| 80038 | 530206200 | $95.04 | 199260 | 530284605 | $260.45 |
| 80039 | 530206202 | $70.63 | 199261 | 530284606 | $11,942.88 |
| 80040 | 530206203 | $36.19 | 199262 | 530284607 | $162.55 |
| 80041 | 530206205 | $44.57 | 199263 | 530284608 | $243.11 |
| 80042 | 530206206 | $15.27 | 199264 | 530284609 | $136.80 |
| 80043 | 530206207 | $90.35 | 199265 | 530284610 | $4,275.00 |
| 80044 | 530206208 | $47.84 | 199266 | 530284611 | $205.20 |
| 80045 | 530206210 | $85.94 | 199267 | 530284612 | $136.80 |
| 80046 | 530206211 | $540.50 | 199268 | 530284613 | $2,056.00 |
| 80047 | 530206212 | $2.97 | 199269 | 530284614 | $227.97 |
| 80048 | 530206213 | $1,273.77 | 199270 | 530284615 | $169.38 |
| 80049 | 530206214 | $93.06 | 199271 | 530284616 | $1,101.35 |
| 80050 | 530206215 | $674.22 | 199272 | 530284617 | $872.38 |
| 80051 | 530206216 | $339.03 | 199273 | 530284618 | $238.07 |
| 80052 | 530206217 | $261.76 | 199274 | 530284620 | $1,291.90 |
| 80053 | 530206218 | $918.02 | 199275 | 530284621 | $592.00 |
| 80054 | 530206220 | $72.38 | 199276 | 530284622 | $186.00 |
| 80055 | 530206221 | $108.57 | 199277 | 530284623 | $104.59 |
| 80056 | 530206222 | $20.55 | 199278 | 530284624 | $406.50 |
| 80057 | 530206223 | $27.81 | 199279 | 530284625 | $507.84 |
| 80058 | 530206225 | $37.16 | 199280 | 530284627 | $219.18 |
| 80059 | 530206226 | $9.36 | 199281 | 530284629 | $48.55 |
| 80060 | 530206227 | $25.85 | 199282 | 530284630 | $296.69 |
| 80061 | 530206228 | $34.17 | 199283 | 530284632 | $170.41 |
| 80062 | 530206230 | $111.25 | 199284 | 530284633 | $764.81 |
| 80063 | 530206231 | $255.92 | 199285 | 530284634 | $184.49 |
| 80064 | 530206232 | $3.69 | 199286 | 530284636 | $477.64 |
| 80065 | 530206233 | $31.71 | 199287 | 530284637 | $202.66 |
| 80066 | 530206234 | $311.43 | 199288 | 530284638 | $151.62 |
| 80067 | 530206235 | $25.83 | 199289 | 530284639 | $268.84 |
| 80068 | 530206237 | $110.98 | 199290 | 530284640 | $578.10 |
| 80069 | 530206238 | $103.25 | 199291 | 530284641 | $229.88 |

| | | | | | |
|---|---|---|---|---|---|
| 80070 | 530206239 | $2,230.17 | 199292 | 530284642 | $78.00 |
| 80071 | 530206240 | $94.56 | 199293 | 530284643 | $34.00 |
| 80072 | 530206241 | $294.28 | 199294 | 530284644 | $124.08 |
| 80073 | 530206242 | $185.04 | 199295 | 530284646 | $10.34 |
| 80074 | 530206243 | $0.85 | 199296 | 530284647 | $34.20 |
| 80075 | 530206244 | $1,636.21 | 199297 | 530284648 | $450.38 |
| 80076 | 530206246 | $4,832.36 | 199298 | 530284649 | $3,593.10 |
| 80077 | 530206248 | $6.79 | 199299 | 530284650 | $323.08 |
| 80078 | 530206250 | $1,052.78 | 199300 | 530284651 | $5,960.00 |
| 80079 | 530206251 | $13.05 | 199301 | 530284652 | $1,151.68 |
| 80080 | 530206252 | $325.71 | 199302 | 530284653 | $194.46 |
| 80081 | 530206253 | $1,957.25 | 199303 | 530284654 | $729.45 |
| 80082 | 530206254 | $164.48 | 199304 | 530284655 | $322.96 |
| 80083 | 530206255 | $1,213.04 | 199305 | 530284657 | $364.93 |
| 80084 | 530206256 | $215.88 | 199306 | 530284659 | $74.40 |
| 80085 | 530206257 | $1,330.00 | 199307 | 530284660 | $249.77 |
| 80086 | 530206260 | $3,552.65 | 199308 | 530284661 | $1,450.50 |
| 80087 | 530206263 | $1,110.24 | 199309 | 530284663 | $121.69 |
| 80088 | 530206266 | $98.00 | 199310 | 530284665 | $49.33 |
| 80089 | 530206267 | $124.25 | 199311 | 530284666 | $59.10 |
| 80090 | 530206268 | $127.05 | 199312 | 530284667 | $23.64 |
| 80091 | 530206269 | $114.39 | 199313 | 530284668 | $601.90 |
| 80092 | 530206270 | $565.40 | 199314 | 530284669 | $27.58 |
| 80093 | 530206271 | $541.48 | 199315 | 530284672 | $17.07 |
| 80094 | 530206272 | $593.34 | 199316 | 530284673 | $31.02 |
| 80095 | 530206273 | $4,106.75 | 199317 | 530284674 | $232.75 |
| 80096 | 530206274 | $4,239.58 | 199318 | 530284675 | $145.38 |
| 80097 | 530206275 | $290.40 | 199319 | 530284676 | $190.71 |
| 80098 | 530206276 | $1,192.00 | 199320 | 530284677 | $458.44 |
| 80099 | 530206277 | $1,777.47 | 199321 | 530284678 | $338.52 |
| 80100 | 530206278 | $720.24 | 199322 | 530284679 | $866.66 |
| 80101 | 530206279 | $306.05 | 199323 | 530284680 | $289.91 |
| 80102 | 530206280 | $649.90 | 199324 | 530284681 | $538.74 |
| 80103 | 530206281 | $194.34 | 199325 | 530284682 | $1,011.98 |
| 80104 | 530206282 | $200.11 | 199326 | 530284683 | $59.52 |
| 80105 | 530206283 | $152.82 | 199327 | 530284684 | $446.12 |
| 80106 | 530206284 | $684.95 | 199328 | 530284686 | $155.37 |
| 80107 | 530206285 | $270.83 | 199329 | 530284687 | $1,423.92 |
| 80108 | 530206286 | $176.03 | 199330 | 530284688 | $163.77 |
| 80109 | 530206287 | $53.48 | 199331 | 530284689 | $490.81 |
| 80110 | 530206288 | $86.68 | 199332 | 530284691 | $47.97 |
| 80111 | 530206289 | $36.75 | 199333 | 530284693 | $103.40 |
| 80112 | 530206292 | $15.51 | 199334 | 530284695 | $84.08 |
| 80113 | 530206294 | $90.35 | 199335 | 530284697 | $887.49 |
| 80114 | 530206295 | $214.93 | 199336 | 530284698 | $1,135.70 |
| 80115 | 530206298 | $195.30 | 199337 | 530284700 | $56.94 |
| 80116 | 530206300 | $307.32 | 199338 | 530284701 | $406.34 |
| 80117 | 530206301 | $36.53 | 199339 | 530284702 | $193.06 |
| 80118 | 530206302 | $192.88 | 199340 | 530284703 | $72.70 |
| 80119 | 530206303 | $230.13 | 199341 | 530284704 | $834.00 |
| 80120 | 530206304 | $42.27 | 199342 | 530284705 | $173.18 |
| 80121 | 530206305 | $36.75 | 199343 | 530284706 | $2,003.71 |
| 80122 | 530206317 | $114.86 | 199344 | 530284707 | $275.41 |
| 80123 | 530206318 | $21.90 | 199345 | 530284710 | $395.54 |
| 80124 | 530206320 | $47.28 | 199346 | 530284713 | $10.50 |
| 80125 | 530206321 | $58.10 | 199347 | 530284714 | $227.33 |
| 80126 | 530206325 | $446.11 | 199348 | 530284716 | $87.37 |
| 80127 | 530206326 | $251.85 | 199349 | 530284717 | $62.04 |
| 80128 | 530206327 | $1,008.15 | 199350 | 530284719 | $12,133.60 |
| 80129 | 530206328 | $74.86 | 199351 | 530284721 | $896.63 |
| 80130 | 530206329 | $187.96 | 199352 | 530284722 | $92.93 |
| 80131 | 530206332 | $364.53 | 199353 | 530284723 | $26,753.03 |
| 80132 | 530206336 | $5.94 | 199354 | 530284724 | $135.19 |

| | | | | | |
|---|---|---:|---|---|---:|
| 80133 | 530206337 | $15.99 | 199355 | 530284725 | $936.00 |
| 80134 | 530206338 | $3.86 | 199356 | 530284727 | $1,022.50 |
| 80135 | 530206339 | $55.35 | 199357 | 530284728 | $28.29 |
| 80136 | 530206340 | $5.10 | 199358 | 530284730 | $166.10 |
| 80137 | 530206342 | $199.26 | 199359 | 530284732 | $27.90 |
| 80138 | 530206343 | $11.07 | 199360 | 530284733 | $27.90 |
| 80139 | 530206344 | $9.84 | 199361 | 530284734 | $2,307.50 |
| 80140 | 530206345 | $41.04 | 199362 | 530284735 | $3,664.50 |
| 80141 | 530206346 | $75.24 | 199363 | 530284736 | $135.42 |
| 80142 | 530206347 | $165.48 | 199364 | 530284737 | $23.64 |
| 80143 | 530206348 | $7.38 | 199365 | 530284739 | $61.94 |
| 80144 | 530206349 | $50.43 | 199366 | 530284740 | $23.11 |
| 80145 | 530206350 | $3.82 | 199367 | 530284741 | $33.44 |
| 80146 | 530206351 | $3.82 | 199368 | 530284742 | $18.94 |
| 80147 | 530206352 | $2.97 | 199369 | 530284743 | $99.75 |
| 80148 | 530206354 | $238.40 | 199370 | 530284746 | $103.32 |
| 80149 | 530206355 | $155.69 | 199371 | 530284747 | $376.36 |
| 80150 | 530206361 | $118.39 | 199372 | 530284748 | $35.19 |
| 80151 | 530206362 | $15.51 | 199373 | 530284749 | $762.81 |
| 80152 | 530206363 | $537.99 | 199374 | 530284750 | $399.58 |
| 80153 | 530206366 | $325.00 | 199375 | 530284752 | $63.04 |
| 80154 | 530206367 | $74.84 | 199376 | 530284753 | $232.15 |
| 80155 | 530206369 | $15.75 | 199377 | 530284754 | $373.10 |
| 80156 | 530206370 | $9.11 | 199378 | 530284755 | $805.02 |
| 80157 | 530206371 | $5.17 | 199379 | 530284756 | $466.97 |
| 80158 | 530206373 | $41.36 | 199380 | 530284757 | $56.87 |
| 80159 | 530206374 | $63.27 | 199381 | 530284758 | $417.61 |
| 80160 | 530206375 | $46.53 | 199382 | 530284759 | $52.60 |
| 80161 | 530206377 | $1.70 | 199383 | 530284760 | $119.45 |
| 80162 | 530206378 | $25.85 | 199384 | 530284761 | $117.53 |
| 80163 | 530206379 | $51.70 | 199385 | 530284762 | $2,682.00 |
| 80164 | 530206380 | $42.59 | 199386 | 530284763 | $953.60 |
| 80165 | 530206381 | $41.36 | 199387 | 530284764 | $185.18 |
| 80166 | 530206382 | $1,354.00 | 199388 | 530284766 | $237.60 |
| 80167 | 530206383 | $118.91 | 199389 | 530284767 | $257.00 |
| 80168 | 530206384 | $5.17 | 199390 | 530284768 | $598.92 |
| 80169 | 530206385 | $39.40 | 199391 | 530284769 | $566.61 |
| 80170 | 530206387 | $99.40 | 199392 | 530284771 | $736.56 |
| 80171 | 530206388 | $254.39 | 199393 | 530284774 | $87.90 |
| 80172 | 530206389 | $100.12 | 199394 | 530284775 | $563.03 |
| 80173 | 530206390 | $87.89 | 199395 | 530284776 | $225.57 |
| 80174 | 530206391 | $225.12 | 199396 | 530284779 | $561.96 |
| 80175 | 530206392 | $410.22 | 199397 | 530284780 | $149.92 |
| 80176 | 530206393 | $1.27 | 199398 | 530284782 | $347.77 |
| 80177 | 530206394 | $568.98 | 199399 | 530284783 | $217.05 |
| 80178 | 530206396 | $346.86 | 199400 | 530284788 | $435.45 |
| 80179 | 530206398 | $41.82 | 199401 | 530284789 | $246.72 |
| 80180 | 530206400 | $4.92 | 199402 | 530284791 | $83.44 |
| 80181 | 530206402 | $8.61 | 199403 | 530284794 | $328.50 |
| 80182 | 530206416 | $1,066.70 | 199404 | 530284795 | $122.10 |
| 80183 | 530206418 | $397.98 | 199405 | 530284799 | $49.49 |
| 80184 | 530206419 | $14.76 | 199406 | 530284800 | $259.35 |
| 80185 | 530206420 | $2,682.00 | 199407 | 530284801 | $19.68 |
| 80186 | 530206421 | $239.27 | 199408 | 530284802 | $830.32 |
| 80187 | 530206422 | $79.93 | 199409 | 530284803 | $872.23 |
| 80188 | 530206423 | $552.33 | 199410 | 530284804 | $86.14 |
| 80189 | 530206424 | $2,384.00 | 199411 | 530284809 | $7.80 |
| 80190 | 530206426 | $1,020.80 | 199412 | 530284810 | $113.16 |
| 80191 | 530206430 | $59.85 | 199413 | 530284814 | $40.59 |
| 80192 | 530206444 | $534.33 | 199414 | 530284815 | $125.73 |
| 80193 | 530206449 | $3,248.95 | 199415 | 530284816 | $200.51 |
| 80194 | 530206450 | $1,583.75 | 199416 | 530284817 | $276.44 |
| 80195 | 530206455 | $1,691.20 | 199417 | 530284818 | $354.78 |

| | | | | | |
|---|---|---|---|---|---|
| 80196 | 530206461 | $2,112.00 | 199418 | 530284819 | $82.74 |
| 80197 | 530206462 | $1,071.44 | 199419 | 530284820 | $872.61 |
| 80198 | 530206463 | $280.55 | 199420 | 530284822 | $964.80 |
| 80199 | 530206466 | $95.05 | 199421 | 530284825 | $314.73 |
| 80200 | 530206467 | $133.00 | 199422 | 530284827 | $82.66 |
| 80201 | 530206468 | $223.16 | 199423 | 530284828 | $187.95 |
| 80202 | 530206470 | $830.62 | 199424 | 530284829 | $0.64 |
| 80203 | 530206471 | $147.65 | 199425 | 530251364 | $680.68 |
| 80204 | 530206472 | $534.99 | 199426 | 530251366 | $221.59 |
| 80205 | 530206475 | $311.83 | 199427 | 530251367 | $49.26 |
| 80206 | 530206476 | $383.96 | 199428 | 530251371 | $417.71 |
| 80207 | 530206477 | $185.54 | 199429 | 530251373 | $1,205.28 |
| 80208 | 530206480 | $144.26 | 199430 | 530251374 | $464.76 |
| 80209 | 530206481 | $117.18 | 199431 | 530251375 | $82.13 |
| 80210 | 530206482 | $1,076.30 | 199432 | 530251376 | $481.70 |
| 80211 | 530206483 | $660.80 | 199433 | 530251377 | $432.80 |
| 80212 | 530206484 | $200.25 | 199434 | 530251378 | $591.50 |
| 80213 | 530206485 | $9.77 | 199435 | 530251379 | $318.50 |
| 80214 | 530206487 | $39.06 | 199436 | 530251380 | $834.40 |
| 80215 | 530206488 | $1,169.72 | 199437 | 530251382 | $245.58 |
| 80216 | 530206490 | $169.37 | 199438 | 530251383 | $39.00 |
| 80217 | 530206492 | $292.50 | 199439 | 530251384 | $5,960.00 |
| 80218 | 530206493 | $785.85 | 199440 | 530251390 | $125.44 |
| 80219 | 530206494 | $3,733.10 | 199441 | 530251391 | $3,714.88 |
| 80220 | 530206495 | $193.48 | 199442 | 530251398 | $177.94 |
| 80221 | 530206496 | $78.12 | 199443 | 530251401 | $658.33 |
| 80222 | 530206498 | $85.28 | 199444 | 530251402 | $47.73 |
| 80223 | 530206499 | $278.76 | 199445 | 530251405 | $781.20 |
| 80224 | 530206500 | $129.25 | 199446 | 530251406 | $321.20 |
| 80225 | 530206501 | $357.43 | 199447 | 530251407 | $660.81 |
| 80226 | 530206502 | $211.97 | 199448 | 530251408 | $4.28 |
| 80227 | 530206503 | $120.28 | 199449 | 530251409 | $233.05 |
| 80228 | 530206504 | $13.15 | 199450 | 530251410 | $88.82 |
| 80229 | 530206505 | $42.00 | 199451 | 530251411 | $121.19 |
| 80230 | 530206506 | $138.89 | 199452 | 530251412 | $441.37 |
| 80231 | 530206507 | $529.22 | 199453 | 530251413 | $530.02 |
| 80232 | 530206508 | $1,283.48 | 199454 | 530251414 | $759.99 |
| 80233 | 530206509 | $48.83 | 199455 | 530251415 | $11.07 |
| 80234 | 530206510 | $396.72 | 199456 | 530251416 | $181.56 |
| 80235 | 530206511 | $583.81 | 199457 | 530251417 | $440.14 |
| 80236 | 530206512 | $945.76 | 199458 | 530251418 | $381.90 |
| 80237 | 530206513 | $1,808.17 | 199459 | 530251419 | $0.66 |
| 80238 | 530206514 | $643.62 | 199460 | 530251420 | $55.02 |
| 80239 | 530206518 | $4,930.16 | 199461 | 530251421 | $894.68 |
| 80240 | 530206519 | $445.27 | 199462 | 530251422 | $56.83 |
| 80241 | 530206520 | $803.55 | 199463 | 530251423 | $307.91 |
| 80242 | 530206521 | $768.25 | 199464 | 530251424 | $378.99 |
| 80243 | 530206522 | $271.05 | 199465 | 530251427 | $184.10 |
| 80244 | 530206523 | $5,071.02 | 199466 | 530251429 | $13.72 |
| 80245 | 530206524 | $259.31 | 199467 | 530251430 | $422.27 |
| 80246 | 530206525 | $76.83 | 199468 | 530251431 | $500.16 |
| 80247 | 530206526 | $1,357.79 | 199469 | 530251433 | $375.59 |
| 80248 | 530206527 | $1,315.00 | 199470 | 530251434 | $23.84 |
| 80249 | 530206528 | $216.59 | 199471 | 530251435 | $339.03 |
| 80250 | 530206530 | $582.72 | 199472 | 530251436 | $361.90 |
| 80251 | 530206531 | $294.53 | 199473 | 530251437 | $194.41 |
| 80252 | 530206533 | $2,630.00 | 199474 | 530251438 | $218.18 |
| 80253 | 530206534 | $9.60 | 199475 | 530251439 | $161.99 |
| 80254 | 530206535 | $99.24 | 199476 | 530251440 | $254.08 |
| 80255 | 530206536 | $121.65 | 199477 | 530251442 | $84.50 |
| 80256 | 530206537 | $546.74 | 199478 | 530251443 | $511.73 |
| 80257 | 530206538 | $32.01 | 199479 | 530251444 | $133.64 |
| 80258 | 530206539 | $1,165.31 | 199480 | 530251445 | $615.80 |

| | | | | | |
|---|---|---|---|---|---|
| 80259 | 530206541 | $15.51 | 199481 | 530251446 | $532.44 |
| 80260 | 530206542 | $38.44 | 199482 | 530251447 | $141.40 |
| 80261 | 530206543 | $108.85 | 199483 | 530251448 | $156.30 |
| 80262 | 530206544 | $278.52 | 199484 | 530251449 | $58.08 |
| 80263 | 530206545 | $14.00 | 199485 | 530251450 | $738.40 |
| 80264 | 530206546 | $93.06 | 199486 | 530251452 | $171.82 |
| 80265 | 530206547 | $3,963.33 | 199487 | 530251454 | $3,118.87 |
| 80266 | 530206548 | $147.26 | 199488 | 530251455 | $333.28 |
| 80267 | 530206549 | $880.39 | 199489 | 530251456 | $51.40 |
| 80268 | 530206550 | $154.94 | 199490 | 530251458 | $185.59 |
| 80269 | 530206551 | $371.97 | 199491 | 530251459 | $58.81 |
| 80270 | 530206552 | $9.60 | 199492 | 530251460 | $505.76 |
| 80271 | 530206553 | $31.50 | 199493 | 530251461 | $51.66 |
| 80272 | 530206554 | $872.28 | 199494 | 530251462 | $458.71 |
| 80273 | 530206555 | $989.25 | 199495 | 530251463 | $101.79 |
| 80274 | 530206556 | $839.27 | 199496 | 530251465 | $188.19 |
| 80275 | 530206558 | $265.72 | 199497 | 530251467 | $2,626.60 |
| 80276 | 530206559 | $11,685.00 | 199498 | 530251468 | $118.91 |
| 80277 | 530206563 | $115.25 | 199499 | 530251469 | $162.50 |
| 80278 | 530206564 | $294.53 | 199500 | 530251471 | $1,038.68 |
| 80279 | 530206566 | $657.00 | 199501 | 530251472 | $264.43 |
| 80280 | 530206568 | $108.57 | 199502 | 530251473 | $598.46 |
| 80281 | 530206569 | $17.50 | 199503 | 530251474 | $517.00 |
| 80282 | 530206573 | $28.00 | 199504 | 530251475 | $340.41 |
| 80283 | 530206576 | $28.00 | 199505 | 530251476 | $268.00 |
| 80284 | 530206577 | $19.25 | 199506 | 530251477 | $103.40 |
| 80285 | 530206578 | $33.25 | 199507 | 530251480 | $929.55 |
| 80286 | 530206579 | $91.95 | 199508 | 530251481 | $109.56 |
| 80287 | 530206580 | $19.21 | 199509 | 530251482 | $123.83 |
| 80288 | 530206581 | $380.97 | 199510 | 530251483 | $1,389.95 |
| 80289 | 530206582 | $739.52 | 199511 | 530251484 | $21.62 |
| 80290 | 530206583 | $2,314.61 | 199512 | 530251486 | $204.19 |
| 80291 | 530206584 | $461.86 | 199513 | 530251487 | $411.44 |
| 80292 | 530206585 | $94.56 | 199514 | 530251489 | $146.60 |
| 80293 | 530206586 | $6,588.48 | 199515 | 530251490 | $576.67 |
| 80294 | 530206587 | $2,202.56 | 199516 | 530251491 | $22.14 |
| 80295 | 530206588 | $169.67 | 199517 | 530251492 | $286.84 |
| 80296 | 530206589 | $1,107.68 | 199518 | 530251493 | $401.35 |
| 80297 | 530206590 | $134.42 | 199519 | 530251494 | $249.14 |
| 80298 | 530206591 | $816.36 | 199520 | 530251495 | $1,137.25 |
| 80299 | 530206592 | $131.26 | 199521 | 530251496 | $509.59 |
| 80300 | 530206593 | $534.63 | 199522 | 530251497 | $24.50 |
| 80301 | 530206594 | $1,021.48 | 199523 | 530251499 | $504.12 |
| 80302 | 530206595 | $691.50 | 199524 | 530251500 | $299.25 |
| 80303 | 530206596 | $1.70 | 199525 | 530251501 | $275.36 |
| 80304 | 530206597 | $1.27 | 199526 | 530251503 | $103.17 |
| 80305 | 530206598 | $72.38 | 199527 | 530251504 | $112.80 |
| 80306 | 530206599 | $357.60 | 199528 | 530251505 | $238.51 |
| 80307 | 530206600 | $1.23 | 199529 | 530251507 | $49.13 |
| 80308 | 530206601 | $0.85 | 199530 | 530251508 | $53.46 |
| 80309 | 530206604 | $10.34 | 199531 | 530251510 | $189.44 |
| 80310 | 530206605 | $1,162.96 | 199532 | 530251514 | $42.04 |
| 80311 | 530206606 | $77.55 | 199533 | 530251515 | $726.20 |
| 80312 | 530206607 | $192.27 | 199534 | 530251516 | $103.40 |
| 80313 | 530206608 | $110.82 | 199535 | 530251517 | $51.70 |
| 80314 | 530206610 | $4,252.78 | 199536 | 530251518 | $39.40 |
| 80315 | 530206611 | $87.89 | 199537 | 530251519 | $284.18 |
| 80316 | 530206612 | $3,599.75 | 199538 | 530251522 | $54.25 |
| 80317 | 530206613 | $171.23 | 199539 | 530251523 | $149.93 |
| 80318 | 530206614 | $1.23 | 199540 | 530251524 | $290.56 |
| 80319 | 530206615 | $25.85 | 199541 | 530251525 | $124.08 |
| 80320 | 530206616 | $734.50 | 199542 | 530251526 | $50.14 |
| 80321 | 530206617 | $1,120.07 | 199543 | 530251527 | $838.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80322 | 530206625 | $62.04 | 199544 | 530251528 | $1,890.24 |
| 80323 | 530206628 | $6.15 | 199545 | 530251529 | $1,552.77 |
| 80324 | 530206632 | $514.00 | 199546 | 530251530 | $11.92 |
| 80325 | 530206637 | $261.81 | 199547 | 530251531 | $10.45 |
| 80326 | 530206638 | $34.44 | 199548 | 530251534 | $1,012.96 |
| 80327 | 530206639 | $63.04 | 199549 | 530251535 | $778.56 |
| 80328 | 530206640 | $182.00 | 199550 | 530251536 | $2,517.70 |
| 80329 | 530206641 | $213.13 | 199551 | 530251537 | $131.95 |
| 80330 | 530206642 | $331.50 | 199552 | 530251538 | $304.99 |
| 80331 | 530206644 | $261.70 | 199553 | 530251539 | $228.44 |
| 80332 | 530206645 | $1,353.18 | 199554 | 530251541 | $205.96 |
| 80333 | 530206646 | $855.13 | 199555 | 530251542 | $461.30 |
| 80334 | 530206647 | $2,427.94 | 199556 | 530251544 | $1,260.71 |
| 80335 | 530206648 | $747.96 | 199557 | 530251545 | $292.10 |
| 80336 | 530206649 | $494.01 | 199558 | 530251546 | $937.19 |
| 80337 | 530206650 | $148.00 | 199559 | 530251547 | $1,478.82 |
| 80338 | 530206651 | $0.69 | 199560 | 530251549 | $56.87 |
| 80339 | 530206652 | $2.55 | 199561 | 530251550 | $106.54 |
| 80340 | 530206653 | $342.35 | 199562 | 530251551 | $113.88 |
| 80341 | 530206654 | $796.44 | 199563 | 530251552 | $119.05 |
| 80342 | 530206655 | $25.83 | 199564 | 530251553 | $321.31 |
| 80343 | 530206656 | $453.46 | 199565 | 530251554 | $236.70 |
| 80344 | 530206658 | $110.82 | 199566 | 530251557 | $76,475.61 |
| 80345 | 530206659 | $47.88 | 199567 | 530251558 | $1,034.00 |
| 80346 | 530206661 | $24.11 | 199568 | 530251559 | $2,384.00 |
| 80347 | 530206662 | $5.21 | 199569 | 530251560 | $13.68 |
| 80348 | 530206663 | $336.12 | 199570 | 530251561 | $155.10 |
| 80349 | 530206664 | $2.55 | 199571 | 530251563 | $339.83 |
| 80350 | 530206665 | $20.34 | 199572 | 530251564 | $184.10 |
| 80351 | 530206666 | $1.27 | 199573 | 530251565 | $68.13 |
| 80352 | 530206667 | $72.38 | 199574 | 530251566 | $201.96 |
| 80353 | 530206670 | $398.09 | 199575 | 530251567 | $149.93 |
| 80354 | 530206671 | $282.33 | 199576 | 530251568 | $240.42 |
| 80355 | 530206672 | $148.18 | 199577 | 530251569 | $194.10 |
| 80356 | 530206673 | $180.89 | 199578 | 530251570 | $75.04 |
| 80357 | 530206674 | $418.47 | 199579 | 530251571 | $414.30 |
| 80358 | 530206675 | $48.27 | 199580 | 530251572 | $260.37 |
| 80359 | 530206676 | $39.19 | 199581 | 530251573 | $219.18 |
| 80360 | 530206677 | $114.16 | 199582 | 530251576 | $193.06 |
| 80361 | 530206679 | $2.12 | 199583 | 530251577 | $780.12 |
| 80362 | 530206680 | $133.68 | 199584 | 530251578 | $103.40 |
| 80363 | 530206681 | $139.06 | 199585 | 530251579 | $143.04 |
| 80364 | 530206685 | $1,246.22 | 199586 | 530251580 | $2,479.20 |
| 80365 | 530206688 | $59.60 | 199587 | 530251581 | $677.50 |
| 80366 | 530206689 | $11,160.00 | 199588 | 530251582 | $597.76 |
| 80367 | 530206691 | $82.41 | 199589 | 530251584 | $17.50 |
| 80368 | 530206693 | $1.27 | 199590 | 530251585 | $55.02 |
| 80369 | 530206695 | $1,048.96 | 199591 | 530251586 | $2,770.02 |
| 80370 | 530206697 | $87.82 | 199592 | 530251588 | $274.63 |
| 80371 | 530206698 | $847.88 | 199593 | 530251589 | $287.14 |
| 80372 | 530206699 | $32.45 | 199594 | 530251592 | $150.23 |
| 80373 | 530206704 | $3,027.85 | 199595 | 530251593 | $50.10 |
| 80374 | 530206707 | $105.56 | 199596 | 530251594 | $423.94 |
| 80375 | 530206708 | $394.50 | 199597 | 530251595 | $37.62 |
| 80376 | 530206712 | $5,447.50 | 199598 | 530251596 | $7.39 |
| 80377 | 530206713 | $242.75 | 199599 | 530251597 | $81.01 |
| 80378 | 530206715 | $350.01 | 199600 | 530251598 | $518.77 |
| 80379 | 530206717 | $723.80 | 199601 | 530251599 | $41.36 |
| 80380 | 530206720 | $257.00 | 199602 | 530251600 | $150.28 |
| 80381 | 530206721 | $1,793.22 | 199603 | 530251601 | $401.59 |
| 80382 | 530206722 | $62.04 | 199604 | 530251602 | $425.85 |
| 80383 | 530206723 | $41.36 | 199605 | 530251604 | $20.68 |
| 80384 | 530206724 | $118.96 | 199606 | 530251605 | $106.64 |

| | | | | | |
|---|---|---|---|---|---|
| 80385 | 530206725 | $1.07 | 199607 | 530251606 | $101.23 |
| 80386 | 530206727 | $264.12 | 199608 | 530251607 | $31.17 |
| 80387 | 530206729 | $68.44 | 199609 | 530251608 | $21.00 |
| 80388 | 530206730 | $36.22 | 199610 | 530251609 | $50.75 |
| 80389 | 530206731 | $3,250.00 | 199611 | 530251610 | $748.20 |
| 80390 | 530206733 | $5.17 | 199612 | 530251611 | $75.24 |
| 80391 | 530206736 | $18.45 | 199613 | 530251612 | $202.13 |
| 80392 | 530206737 | $5,656.00 | 199614 | 530251613 | $1,130.45 |
| 80393 | 530206738 | $13,347.25 | 199615 | 530251615 | $1,745.36 |
| 80394 | 530206739 | $3,298.22 | 199616 | 530251616 | $310.90 |
| 80395 | 530206743 | $309.15 | 199617 | 530251617 | $997.16 |
| 80396 | 530206745 | $565.45 | 199618 | 530251618 | $128.65 |
| 80397 | 530206746 | $727.12 | 199619 | 530251619 | $705.26 |
| 80398 | 530206747 | $788.13 | 199620 | 530251623 | $103.44 |
| 80399 | 530206748 | $925.06 | 199621 | 530251624 | $363.16 |
| 80400 | 530206750 | $1,401.12 | 199622 | 530251625 | $142.67 |
| 80401 | 530206751 | $202.38 | 199623 | 530251626 | $1,025.85 |
| 80402 | 530206752 | $878.74 | 199624 | 530251627 | $1,025.85 |
| 80403 | 530206753 | $413.69 | 199625 | 530251628 | $274.55 |
| 80404 | 530206754 | $897.00 | 199626 | 530251629 | $1,955.10 |
| 80405 | 530206755 | $1,994.90 | 199627 | 530251630 | $290.00 |
| 80406 | 530206759 | $2,393.75 | 199628 | 530251631 | $271.09 |
| 80407 | 530206760 | $452.96 | 199629 | 530251632 | $192.86 |
| 80408 | 530206762 | $431.52 | 199630 | 530251633 | $39.88 |
| 80409 | 530206763 | $435.67 | 199631 | 530251634 | $22.06 |
| 80410 | 530206764 | $226.48 | 199632 | 530251635 | $569.89 |
| 80411 | 530206765 | $305.22 | 199633 | 530251636 | $60.70 |
| 80412 | 530206766 | $76.22 | 199634 | 530251637 | $1,272.64 |
| 80413 | 530206767 | $357.12 | 199635 | 530251639 | $132.51 |
| 80414 | 530206768 | $2,624.00 | 199636 | 530251640 | $1,433.07 |
| 80415 | 530206770 | $358.78 | 199637 | 530251643 | $7,326.50 |
| 80416 | 530206771 | $95.33 | 199638 | 530251644 | $3,811.92 |
| 80417 | 530206776 | $364.54 | 199639 | 530251645 | $396.50 |
| 80418 | 530206782 | $68.64 | 199640 | 530251646 | $2,094.54 |
| 80419 | 530206783 | $47.68 | 199641 | 530251647 | $13.14 |
| 80420 | 530206784 | $2.55 | 199642 | 530251649 | $3,892.00 |
| 80421 | 530206785 | $3.40 | 199643 | 530251650 | $62.73 |
| 80422 | 530206786 | $37.40 | 199644 | 530251651 | $304.90 |
| 80423 | 530206790 | $1.27 | 199645 | 530251652 | $49.21 |
| 80424 | 530206791 | $3.69 | 199646 | 530251653 | $232.99 |
| 80425 | 530206792 | $2.12 | 199647 | 530251654 | $23.84 |
| 80426 | 530206795 | $66.50 | 199648 | 530251655 | $1,582.38 |
| 80427 | 530206796 | $45.50 | 199649 | 530251656 | $405.28 |
| 80428 | 530206799 | $104.59 | 199650 | 530251658 | $439.77 |
| 80429 | 530206800 | $126.73 | 199651 | 530251661 | $170.08 |
| 80430 | 530206801 | $543.09 | 199652 | 530251662 | $2,920.44 |
| 80431 | 530206802 | $45.37 | 199653 | 530251663 | $2,635.42 |
| 80432 | 530206803 | $406.98 | 199654 | 530251664 | $155.95 |
| 80433 | 530206807 | $91.00 | 199655 | 530251665 | $420.36 |
| 80434 | 530206810 | $2,204.10 | 199656 | 530251666 | $272.34 |
| 80435 | 530206811 | $1,225.69 | 199657 | 530251667 | $249.07 |
| 80436 | 530206812 | $3,679.50 | 199658 | 530251670 | $167.23 |
| 80437 | 530206814 | $1,211.99 | 199659 | 530251671 | $22.75 |
| 80438 | 530206815 | $130.00 | 199660 | 530251672 | $350.00 |
| 80439 | 530206816 | $51.66 | 199661 | 530251673 | $195.30 |
| 80440 | 530206817 | $152.11 | 199662 | 530251674 | $793.85 |
| 80441 | 530206819 | $12.68 | 199663 | 530251675 | $398.15 |
| 80442 | 530206820 | $10.34 | 199664 | 530251676 | $10.50 |
| 80443 | 530206821 | $3.40 | 199665 | 530251677 | $929.16 |
| 80444 | 530206822 | $1,762.52 | 199666 | 530251680 | $179.93 |
| 80445 | 530206823 | $15.15 | 199667 | 530251684 | $171.00 |
| 80446 | 530206825 | $1.70 | 199668 | 530251685 | $530.74 |
| 80447 | 530206826 | $56.58 | 199669 | 530251686 | $499.19 |

| | | | | | |
|---|---|---|---|---|---|
| 80448 | 530206827 | $148.80 | 199670 | 530251687 | $83.64 |
| 80449 | 530206828 | $372.78 | 199671 | 530251688 | $567.35 |
| 80450 | 530206829 | $41.36 | 199672 | 530251689 | $1,735.41 |
| 80451 | 530206830 | $67.21 | 199673 | 530251690 | $253.95 |
| 80452 | 530206831 | $596.00 | 199674 | 530251695 | $84.50 |
| 80453 | 530206832 | $199.44 | 199675 | 530251697 | $51.70 |
| 80454 | 530206833 | $8.71 | 199676 | 530251698 | $592.55 |
| 80455 | 530206834 | $27.06 | 199677 | 530251699 | $143.04 |
| 80456 | 530206835 | $11.04 | 199678 | 530251700 | $218.15 |
| 80457 | 530206836 | $3.40 | 199679 | 530251702 | $175.57 |
| 80458 | 530206839 | $20.68 | 199680 | 530251703 | $204.46 |
| 80459 | 530206840 | $7.38 | 199681 | 530251704 | $52.00 |
| 80460 | 530206842 | $108.57 | 199682 | 530251705 | $2,472.75 |
| 80461 | 530206843 | $241.23 | 199683 | 530251706 | $287.06 |
| 80462 | 530206844 | $169.74 | 199684 | 530251707 | $235.66 |
| 80463 | 530206845 | $11.82 | 199685 | 530251708 | $22.75 |
| 80464 | 530206846 | $82.74 | 199686 | 530251709 | $253.50 |
| 80465 | 530206847 | $11.82 | 199687 | 530251710 | $877.17 |
| 80466 | 530206848 | $23.64 | 199688 | 530251711 | $532.51 |
| 80467 | 530206849 | $19.70 | 199689 | 530251712 | $237.60 |
| 80468 | 530206850 | $86.68 | 199690 | 530251713 | $803.51 |
| 80469 | 530206851 | $66.98 | 199691 | 530251714 | $485.98 |
| 80470 | 530206852 | $196.46 | 199692 | 530251715 | $287.43 |
| 80471 | 530206853 | $39.40 | 199693 | 530251716 | $1,425.44 |
| 80472 | 530206854 | $224.58 | 199694 | 530251719 | $5.17 |
| 80473 | 530206855 | $99.18 | 199695 | 530251720 | $448.38 |
| 80474 | 530206857 | $43.34 | 199696 | 530251721 | $12.25 |
| 80475 | 530206858 | $39.40 | 199697 | 530251722 | $350.15 |
| 80476 | 530206859 | $35.46 | 199698 | 530251723 | $141.31 |
| 80477 | 530206860 | $15.76 | 199699 | 530251724 | $10.50 |
| 80478 | 530206861 | $27.58 | 199700 | 530251725 | $501.49 |
| 80479 | 530206862 | $7.88 | 199701 | 530251726 | $421.11 |
| 80480 | 530206863 | $41.36 | 199702 | 530251729 | $1,165.12 |
| 80481 | 530206864 | $7.88 | 199703 | 530251731 | $762.60 |
| 80482 | 530206865 | $35.46 | 199704 | 530251734 | $856.02 |
| 80483 | 530206866 | $31.52 | 199705 | 530251735 | $1,495.00 |
| 80484 | 530206867 | $3.94 | 199706 | 530251737 | $145.28 |
| 80485 | 530206868 | $15.76 | 199707 | 530251738 | $540.12 |
| 80486 | 530206869 | $94.56 | 199708 | 530251740 | $773.50 |
| 80487 | 530206870 | $23.64 | 199709 | 530251741 | $339.87 |
| 80488 | 530206871 | $130.02 | 199710 | 530251743 | $6.52 |
| 80489 | 530206872 | $3.50 | 199711 | 530251744 | $662.31 |
| 80490 | 530206873 | $527.96 | 199712 | 530251748 | $409.79 |
| 80491 | 530206874 | $11.82 | 199713 | 530251749 | $111.78 |
| 80492 | 530206875 | $74.86 | 199714 | 530251752 | $59.10 |
| 80493 | 530206876 | $106.38 | 199715 | 530251754 | $750.75 |
| 80494 | 530206877 | $2.97 | 199716 | 530251755 | $51.22 |
| 80495 | 530206883 | $2.12 | 199717 | 530251757 | $87.37 |
| 80496 | 530206884 | $149.93 | 199718 | 530251758 | $438.62 |
| 80497 | 530206885 | $1,004.12 | 199719 | 530251759 | $1,081.58 |
| 80498 | 530206886 | $1,138.79 | 199720 | 530251761 | $175.61 |
| 80499 | 530206887 | $1,438.20 | 199721 | 530251762 | $800.82 |
| 80500 | 530206888 | $514.76 | 199722 | 530251763 | $305.50 |
| 80501 | 530206889 | $613.96 | 199723 | 530251766 | $17.16 |
| 80502 | 530206890 | $1,361.75 | 199724 | 530251767 | $244.61 |
| 80503 | 530206891 | $610.53 | 199725 | 530251768 | $187.86 |
| 80504 | 530206892 | $131.68 | 199726 | 530251770 | $6,416.60 |
| 80505 | 530206893 | $250.80 | 199727 | 530251771 | $809.00 |
| 80506 | 530206894 | $160.74 | 199728 | 530251773 | $3.94 |
| 80507 | 530206896 | $26.48 | 199729 | 530251774 | $56.87 |
| 80508 | 530206900 | $6,355.14 | 199730 | 530251776 | $170.61 |
| 80509 | 530206901 | $178.80 | 199731 | 530251777 | $482.51 |
| 80510 | 530206903 | $90.62 | 199732 | 530251778 | $2,276.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80511 | 530206904 | $946.00 | | 199733 | 530251779 | $8,090.67 |
| 80512 | 530206906 | $97.82 | | 199734 | 530251780 | $189.09 |
| 80513 | 530206907 | $987.84 | | 199735 | 530251781 | $221.64 |
| 80514 | 530206912 | $44.36 | | 199736 | 530251783 | $269.68 |
| 80515 | 530206913 | $55.16 | | 199737 | 530251786 | $387.73 |
| 80516 | 530206914 | $70.90 | | 199738 | 530251788 | $269.02 |
| 80517 | 530206916 | $208.32 | | 199739 | 530251790 | $14.43 |
| 80518 | 530206923 | $30.71 | | 199740 | 530251791 | $40.66 |
| 80519 | 530206924 | $107.77 | | 199741 | 530251792 | $27,376.78 |
| 80520 | 530206925 | $90.77 | | 199742 | 530251795 | $15.75 |
| 80521 | 530206927 | $82.72 | | 199743 | 530251796 | $51.17 |
| 80522 | 530206928 | $114.69 | | 199744 | 530251797 | $456.96 |
| 80523 | 530206930 | $44.68 | | 199745 | 530251798 | $72.41 |
| 80524 | 530206931 | $154.62 | | 199746 | 530251799 | $1,028.00 |
| 80525 | 530206932 | $5.17 | | 199747 | 530251800 | $10.50 |
| 80526 | 530206933 | $62.04 | | 199748 | 530251803 | $240.28 |
| 80527 | 530206934 | $31.08 | | 199749 | 530251804 | $334.27 |
| 80528 | 530206936 | $80.00 | | 199750 | 530251807 | $126.14 |
| 80529 | 530206937 | $68.25 | | 199751 | 530251808 | $5,819.00 |
| 80530 | 530206938 | $14.00 | | 199752 | 530251809 | $1,485.82 |
| 80531 | 530206942 | $413.60 | | 199753 | 530251810 | $1,686.40 |
| 80532 | 530206943 | $170.23 | | 199754 | 530251811 | $451.26 |
| 80533 | 530206944 | $3,916.57 | | 199755 | 530251812 | $2,422.22 |
| 80534 | 530206945 | $3,060.96 | | 199756 | 530251813 | $1,609.65 |
| 80535 | 530206946 | $1,511.70 | | 199757 | 530251815 | $252.35 |
| 80536 | 530206947 | $9,571.13 | | 199758 | 530251816 | $1,695.51 |
| 80537 | 530206948 | $2,249.01 | | 199759 | 530251817 | $460.98 |
| 80538 | 530206949 | $1,767.16 | | 199760 | 530251820 | $1,635.05 |
| 80539 | 530206950 | $2.46 | | 199761 | 530251821 | $88.08 |
| 80540 | 530206951 | $3,922.88 | | 199762 | 530251822 | $321.61 |
| 80541 | 530206953 | $3,135.00 | | 199763 | 530251823 | $114.52 |
| 80542 | 530206954 | $1,829.99 | | 199764 | 530251824 | $1,583.23 |
| 80543 | 530206955 | $187.13 | | 199765 | 530251825 | $183.43 |
| 80544 | 530206956 | $8.92 | | 199766 | 530251826 | $189.87 |
| 80545 | 530206957 | $1.27 | | 199767 | 530251827 | $1,078.74 |
| 80546 | 530206958 | $207.46 | | 199768 | 530251828 | $97.50 |
| 80547 | 530206965 | $342.00 | | 199769 | 530251829 | $548.88 |
| 80548 | 530206966 | $206.64 | | 199770 | 530251830 | $38.22 |
| 80549 | 530206968 | $2,630.00 | | 199771 | 530251832 | $1,872.83 |
| 80550 | 530206969 | $73.15 | | 199772 | 530251834 | $396.13 |
| 80551 | 530206970 | $152.21 | | 199773 | 530251835 | $536.40 |
| 80552 | 530206971 | $615.00 | | 199774 | 530251836 | $132.71 |
| 80553 | 530206972 | $2.55 | | 199775 | 530251837 | $485.65 |
| 80554 | 530206976 | $2.07 | | 199776 | 530251838 | $1,180.38 |
| 80555 | 530206977 | $30.78 | | 199777 | 530251842 | $20.56 |
| 80556 | 530206979 | $0.85 | | 199778 | 530251843 | $657.50 |
| 80557 | 530206982 | $175.50 | | 199779 | 530251844 | $129.42 |
| 80558 | 530206984 | $454.84 | | 199780 | 530251846 | $8.61 |
| 80559 | 530206985 | $17.10 | | 199781 | 530251847 | $2,098.40 |
| 80560 | 530206986 | $187.04 | | 199782 | 530251848 | $35.76 |
| 80561 | 530206987 | $51.22 | | 199783 | 530251849 | $430.50 |
| 80562 | 530206989 | $931.07 | | 199784 | 530251850 | $650.53 |
| 80563 | 530206992 | $13.53 | | 199785 | 530251851 | $1,647.40 |
| 80564 | 530206996 | $313.35 | | 199786 | 530251852 | $773.55 |
| 80565 | 530207004 | $136.80 | | 199787 | 530251853 | $608.71 |
| 80566 | 530207005 | $3,178.59 | | 199788 | 530251856 | $154.14 |
| 80567 | 530207011 | $350.48 | | 199789 | 530251857 | $162.07 |
| 80568 | 530207014 | $2,106.14 | | 199790 | 530251858 | $832.00 |
| 80569 | 530207018 | $57.81 | | 199791 | 530251860 | $586.14 |
| 80570 | 530207022 | $22.75 | | 199792 | 530251862 | $1,428.49 |
| 80571 | 530207023 | $28.00 | | 199793 | 530251863 | $225.56 |
| 80572 | 530207025 | $78.34 | | 199794 | 530251864 | $567.36 |
| 80573 | 530207045 | $893.37 | | 199795 | 530251867 | $2,980.00 |

| | | | | | |
|---|---|---|---|---|---|
| 80574 | 530207048 | $2.46 | 199796 | 530251870 | $753.74 |
| 80575 | 530207049 | $545.53 | 199797 | 530251871 | $691.99 |
| 80576 | 530207051 | $35.00 | 199798 | 530251872 | $1,285.00 |
| 80577 | 530207062 | $470.76 | 199799 | 530251873 | $698.36 |
| 80578 | 530207063 | $704.28 | 199800 | 530251874 | $461.10 |
| 80579 | 530207064 | $6.93 | 199801 | 530251875 | $255.56 |
| 80580 | 530207065 | $93.38 | 199802 | 530251876 | $90.62 |
| 80581 | 530207066 | $597.69 | 199803 | 530251881 | $608.71 |
| 80582 | 530207073 | $1,192.00 | 199804 | 530251882 | $30.66 |
| 80583 | 530207074 | $934.92 | 199805 | 530251883 | $551.95 |
| 80584 | 530207075 | $78.34 | 199806 | 530251884 | $190.17 |
| 80585 | 530207077 | $575.93 | 199807 | 530251885 | $131.19 |
| 80586 | 530207078 | $13.08 | 199808 | 530251887 | $1,641.27 |
| 80587 | 530207079 | $205.33 | 199809 | 530251889 | $4,919.41 |
| 80588 | 530207083 | $104.19 | 199810 | 530251890 | $910.00 |
| 80589 | 530207087 | $3,270.23 | 199811 | 530251891 | $467.93 |
| 80590 | 530207088 | $1,916.96 | 199812 | 530251892 | $289.36 |
| 80591 | 530207089 | $2,548.00 | 199813 | 530251893 | $332.79 |
| 80592 | 530207090 | $2,548.00 | 199814 | 530251896 | $11.22 |
| 80593 | 530207091 | $1,288.40 | 199815 | 530251897 | $64.24 |
| 80594 | 530207092 | $1,381.64 | 199816 | 530251898 | $27.06 |
| 80595 | 530207093 | $439.02 | 199817 | 530251900 | $157.28 |
| 80596 | 530207094 | $2.46 | 199818 | 530251901 | $123.50 |
| 80597 | 530207095 | $1,239.37 | 199819 | 530251902 | $1,865.59 |
| 80598 | 530207096 | $202.65 | 199820 | 530251903 | $760.52 |
| 80599 | 530207097 | $784.70 | 199821 | 530251905 | $143.58 |
| 80600 | 530207098 | $424.27 | 199822 | 530251906 | $616.77 |
| 80601 | 530207099 | $1,976.76 | 199823 | 530251907 | $335.10 |
| 80602 | 530207100 | $2,077.84 | 199824 | 530251909 | $153.18 |
| 80603 | 530207101 | $387.22 | 199825 | 530251912 | $362.65 |
| 80604 | 530207103 | $8,859.30 | 199826 | 530251913 | $2,057.93 |
| 80605 | 530207104 | $198.74 | 199827 | 530251914 | $6,575.00 |
| 80606 | 530207105 | $3,866.71 | 199828 | 530251916 | $119.22 |
| 80607 | 530207106 | $653.60 | 199829 | 530251917 | $77.35 |
| 80608 | 530207107 | $2,699.33 | 199830 | 530251918 | $4,036.59 |
| 80609 | 530207110 | $7.38 | 199831 | 530251920 | $208.54 |
| 80610 | 530207111 | $66.98 | 199832 | 530251921 | $15.70 |
| 80611 | 530207114 | $279.22 | 199833 | 530251923 | $279.42 |
| 80612 | 530207115 | $468.75 | 199834 | 530251924 | $4,962.56 |
| 80613 | 530207117 | $198.50 | 199835 | 530251925 | $1,283.18 |
| 80614 | 530207119 | $79.93 | 199836 | 530251927 | $168.59 |
| 80615 | 530207120 | $157.60 | 199837 | 530251928 | $143.92 |
| 80616 | 530207125 | $1.23 | 199838 | 530251929 | $316.84 |
| 80617 | 530207132 | $213.86 | 199839 | 530251930 | $1,214.20 |
| 80618 | 530207133 | $63.04 | 199840 | 530251932 | $90.48 |
| 80619 | 530207134 | $25.83 | 199841 | 530251935 | $29.56 |
| 80620 | 530207135 | $59.09 | 199842 | 530251937 | $616.56 |
| 80621 | 530207137 | $86.68 | 199843 | 530251938 | $2,072.87 |
| 80622 | 530207144 | $870.43 | 199844 | 530251939 | $153.77 |
| 80623 | 530207148 | $3,810.20 | 199845 | 530251941 | $238.44 |
| 80624 | 530207152 | $166.87 | 199846 | 530251944 | $725.04 |
| 80625 | 530207157 | $1,338.25 | 199847 | 530251945 | $44.48 |
| 80626 | 530207160 | $185.06 | 199848 | 530251946 | $1.84 |
| 80627 | 530207162 | $734.04 | 199849 | 530251949 | $140.79 |
| 80628 | 530207163 | $957.13 | 199850 | 530251950 | $62.04 |
| 80629 | 530207164 | $423.07 | 199851 | 530251951 | $149.04 |
| 80630 | 530207165 | $656.67 | 199852 | 530251952 | $608.31 |
| 80631 | 530207167 | $448.51 | 199853 | 530251953 | $21.00 |
| 80632 | 530207168 | $4.25 | 199854 | 530251956 | $144.76 |
| 80633 | 530207169 | $499.90 | 199855 | 530251958 | $352.58 |
| 80634 | 530207170 | $397.74 | 199856 | 530251960 | $283.03 |
| 80635 | 530207171 | $266.50 | 199857 | 530251961 | $307.32 |
| 80636 | 530207172 | $414.30 | 199858 | 530251962 | $282.01 |

| | | | | | |
|---|---|---|---|---|---|
| 80637 | 530207173 | $422.50 | 199859 | 530251963 | $3,037.20 |
| 80638 | 530207174 | $1,355.00 | 199860 | 530251965 | $11.82 |
| 80639 | 530207176 | $357.60 | 199861 | 530251966 | $88.55 |
| 80640 | 530207177 | $543.98 | 199862 | 530251967 | $846.61 |
| 80641 | 530207178 | $10.34 | 199863 | 530251969 | $151.58 |
| 80642 | 530207180 | $224.04 | 199864 | 530251970 | $39.36 |
| 80643 | 530207182 | $282.22 | 199865 | 530251975 | $11,267.20 |
| 80644 | 530207187 | $805.42 | 199866 | 530251976 | $1,476.51 |
| 80645 | 530207194 | $420.89 | 199867 | 530251977 | $161.28 |
| 80646 | 530207195 | $201.50 | 199868 | 530251979 | $182.00 |
| 80647 | 530207196 | $101.31 | 199869 | 530251980 | $133.96 |
| 80648 | 530207197 | $918.27 | 199870 | 530251983 | $198.67 |
| 80649 | 530207199 | $231.05 | 199871 | 530251985 | $1,881.95 |
| 80650 | 530207200 | $31.62 | 199872 | 530251988 | $327.36 |
| 80651 | 530207202 | $1,033.94 | 199873 | 530251989 | $48.37 |
| 80652 | 530207204 | $70.52 | 199874 | 530251990 | $149.72 |
| 80653 | 530207206 | $47.28 | 199875 | 530251991 | $165.48 |
| 80654 | 530207207 | $1.66 | 199876 | 530251992 | $509.54 |
| 80655 | 530207209 | $15.75 | 199877 | 530251993 | $139.96 |
| 80656 | 530207210 | $311.66 | 199878 | 530251994 | $139.16 |
| 80657 | 530207212 | $12.25 | 199879 | 530251995 | $159.51 |
| 80658 | 530207213 | $166.41 | 199880 | 530251996 | $2,202.29 |
| 80659 | 530207214 | $24.50 | 199881 | 530251997 | $25.07 |
| 80660 | 530207215 | $93.39 | 199882 | 530251998 | $277.51 |
| 80661 | 530207216 | $0.85 | 199883 | 530252000 | $263.75 |
| 80662 | 530207217 | $0.42 | 199884 | 530252002 | $71.03 |
| 80663 | 530207218 | $1.23 | 199885 | 530252004 | $500.38 |
| 80664 | 530207219 | $4.48 | 199886 | 530252005 | $170.94 |
| 80665 | 530207220 | $17.50 | 199887 | 530252006 | $156.49 |
| 80666 | 530207221 | $3.82 | 199888 | 530252007 | $135.67 |
| 80667 | 530207222 | $45.50 | 199889 | 530252008 | $255.60 |
| 80668 | 530207223 | $324.58 | 199890 | 530252009 | $195.00 |
| 80669 | 530207224 | $12.25 | 199891 | 530252010 | $497.03 |
| 80670 | 530207225 | $17.50 | 199892 | 530252011 | $3,325.00 |
| 80671 | 530207226 | $1,119.38 | 199893 | 530252013 | $132.76 |
| 80672 | 530207227 | $2.12 | 199894 | 530252014 | $17.21 |
| 80673 | 530207229 | $59.34 | 199895 | 530252015 | $20.56 |
| 80674 | 530207230 | $2,136.39 | 199896 | 530252016 | $37.62 |
| 80675 | 530207231 | $1.27 | 199897 | 530252019 | $35.76 |
| 80676 | 530207232 | $1.70 | 199898 | 530252020 | $477.53 |
| 80677 | 530207234 | $293.40 | 199899 | 530252021 | $2,077.37 |
| 80678 | 530207235 | $116.64 | 199900 | 530252022 | $205.62 |
| 80679 | 530207236 | $253.72 | 199901 | 530252023 | $163.19 |
| 80680 | 530207237 | $93.06 | 199902 | 530252027 | $24.60 |
| 80681 | 530207239 | $59.10 | 199903 | 530252028 | $78.00 |
| 80682 | 530207241 | $20.68 | 199904 | 530252030 | $36.17 |
| 80683 | 530207244 | $70.92 | 199905 | 530252031 | $1,083.24 |
| 80684 | 530207247 | $15.76 | 199906 | 530252032 | $351.00 |
| 80685 | 530207248 | $2.46 | 199907 | 530252033 | $240.94 |
| 80686 | 530207249 | $7.88 | 199908 | 530252034 | $1,690.06 |
| 80687 | 530207250 | $63.04 | 199909 | 530252035 | $279.74 |
| 80688 | 530207252 | $36.19 | 199910 | 530252036 | $593.54 |
| 80689 | 530207253 | $6.15 | 199911 | 530252037 | $143.71 |
| 80690 | 530207254 | $19.68 | 199912 | 530252038 | $1,527.72 |
| 80691 | 530207255 | $3.40 | 199913 | 530252039 | $730.74 |
| 80692 | 530207256 | $16.13 | 199914 | 530252040 | $355.75 |
| 80693 | 530207257 | $1.71 | 199915 | 530252043 | $975.00 |
| 80694 | 530207258 | $51.63 | 199916 | 530252044 | $35.46 |
| 80695 | 530207261 | $443.71 | 199917 | 530252047 | $2.46 |
| 80696 | 530207262 | $216.79 | 199918 | 530252048 | $141.44 |
| 80697 | 530207263 | $148.44 | 199919 | 530252049 | $217.14 |
| 80698 | 530207264 | $199.74 | 199920 | 530252050 | $45.09 |
| 80699 | 530207265 | $231.30 | 199921 | 530252051 | $422.11 |

| | | | | | |
|---|---|---|---|---|---|
| 80700 | 530207266 | $3.82 | 199922 | 530252052 | $116.01 |
| 80701 | 530207267 | $35.05 | 199923 | 530252053 | $85.56 |
| 80702 | 530207268 | $331.04 | 199924 | 530252055 | $52.08 |
| 80703 | 530207269 | $148.44 | 199925 | 530252056 | $287.79 |
| 80704 | 530207270 | $165.41 | 199926 | 530252057 | $689.00 |
| 80705 | 530207272 | $116.28 | 199927 | 530252058 | $50.14 |
| 80706 | 530207273 | $237.95 | 199928 | 530252059 | $127.26 |
| 80707 | 530207274 | $684.44 | 199929 | 530252060 | $299.86 |
| 80708 | 530207277 | $9.42 | 199930 | 530252061 | $41.36 |
| 80709 | 530207279 | $257.40 | 199931 | 530252062 | $332.30 |
| 80710 | 530207280 | $474.52 | 199932 | 530252063 | $291.72 |
| 80711 | 530207281 | $17.15 | 199933 | 530252064 | $42.54 |
| 80712 | 530207282 | $98.87 | 199934 | 530252065 | $87.11 |
| 80713 | 530207283 | $1.07 | 199935 | 530252066 | $45.33 |
| 80714 | 530207285 | $0.42 | 199936 | 530252067 | $39.40 |
| 80715 | 530207286 | $255.96 | 199937 | 530252069 | $105.20 |
| 80716 | 530207287 | $25.54 | 199938 | 530252070 | $13.15 |
| 80717 | 530207290 | $35.46 | 199939 | 530252073 | $776.24 |
| 80718 | 530207292 | $41.36 | 199940 | 530252075 | $739.82 |
| 80719 | 530207293 | $1.27 | 199941 | 530252076 | $1,231.58 |
| 80720 | 530207294 | $399.75 | 199942 | 530252077 | $222.08 |
| 80721 | 530207295 | $6.79 | 199943 | 530252078 | $21.93 |
| 80722 | 530207299 | $576.37 | 199944 | 530252079 | $863.22 |
| 80723 | 530207300 | $197.29 | 199945 | 530252080 | $76.26 |
| 80724 | 530207303 | $7.88 | 199946 | 530252081 | $1,382.07 |
| 80725 | 530207304 | $2,563.59 | 199947 | 530252082 | $181.15 |
| 80726 | 530207305 | $42.00 | 199948 | 530252084 | $58.02 |
| 80727 | 530207306 | $41.04 | 199949 | 530252085 | $2,246.39 |
| 80728 | 530207307 | $57.60 | 199950 | 530252086 | $60.69 |
| 80729 | 530207308 | $1,142.36 | 199951 | 530252087 | $96.54 |
| 80730 | 530207309 | $207.37 | 199952 | 530252088 | $231.41 |
| 80731 | 530207312 | $86.80 | 199953 | 530252089 | $243.76 |
| 80732 | 530207313 | $784.37 | 199954 | 530252090 | $388.90 |
| 80733 | 530207314 | $118.20 | 199955 | 530252091 | $171.95 |
| 80734 | 530207315 | $595.47 | 199956 | 530252092 | $542.43 |
| 80735 | 530207316 | $0.85 | 199957 | 530252093 | $538.23 |
| 80736 | 530207317 | $35.16 | 199958 | 530252096 | $321.31 |
| 80737 | 530207318 | $334.24 | 199959 | 530252097 | $91.00 |
| 80738 | 530207319 | $137.92 | 199960 | 530252098 | $1,033.50 |
| 80739 | 530207321 | $1.70 | 199961 | 530252099 | $20.09 |
| 80740 | 530207322 | $115.13 | 199962 | 530252101 | $104.00 |
| 80741 | 530207323 | $423.57 | 199963 | 530252102 | $2,840.50 |
| 80742 | 530207326 | $386.26 | 199964 | 530252103 | $4,337.10 |
| 80743 | 530207328 | $17.55 | 199965 | 530252107 | $398.11 |
| 80744 | 530207329 | $483.34 | 199966 | 530252108 | $473.60 |
| 80745 | 530207331 | $2.97 | 199967 | 530252109 | $114.11 |
| 80746 | 530207333 | $176.74 | 199968 | 530252110 | $217.08 |
| 80747 | 530207335 | $49.20 | 199969 | 530252111 | $511.08 |
| 80748 | 530207342 | $1,338.33 | 199970 | 530252112 | $203.90 |
| 80749 | 530207349 | $167.33 | 199971 | 530252113 | $191.29 |
| 80750 | 530207351 | $205.87 | 199972 | 530252114 | $409.30 |
| 80751 | 530207352 | $695.25 | 199973 | 530252115 | $769.28 |
| 80752 | 530207353 | $4.45 | 199974 | 530252117 | $6,177.70 |
| 80753 | 530207354 | $39.62 | 199975 | 530252118 | $1,192.03 |
| 80754 | 530207355 | $83.44 | 199976 | 530252119 | $171.46 |
| 80755 | 530207356 | $83.44 | 199977 | 530252120 | $197.25 |
| 80756 | 530207357 | $123.45 | 199978 | 530252121 | $503.57 |
| 80757 | 530207358 | $117.78 | 199979 | 530252122 | $1,252.35 |
| 80758 | 530207359 | $497.13 | 199980 | 530252124 | $158.41 |
| 80759 | 530207360 | $30.69 | 199981 | 530252125 | $151.47 |
| 80760 | 530207361 | $121.31 | 199982 | 530252126 | $195.04 |
| 80761 | 530207362 | $88.88 | 199983 | 530252128 | $22.43 |
| 80762 | 530207365 | $132.90 | 199984 | 530252129 | $759.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80763 | 530207369 | $302.31 | 199985 | 530252130 | $122.14 |
| 80764 | 530207370 | $584.40 | 199986 | 530252132 | $3,805.00 |
| 80765 | 530207371 | $123.35 | 199987 | 530252133 | $299.02 |
| 80766 | 530207372 | $3,192.00 | 199988 | 530252134 | $163.88 |
| 80767 | 530207373 | $144.76 | 199989 | 530252135 | $787.68 |
| 80768 | 530207374 | $3,972.57 | 199990 | 530252136 | $394.49 |
| 80769 | 530207376 | $2.01 | 199991 | 530252137 | $221.43 |
| 80770 | 530207377 | $55.16 | 199992 | 530252138 | $35.67 |
| 80771 | 530207378 | $307.11 | 199993 | 530252139 | $87.51 |
| 80772 | 530207379 | $104.00 | 199994 | 530252140 | $29.75 |
| 80773 | 530207380 | $1,163.10 | 199995 | 530252142 | $75.34 |
| 80774 | 530207384 | $126.08 | 199996 | 530252144 | $307.32 |
| 80775 | 530207388 | $46.74 | 199997 | 530252145 | $27.12 |
| 80776 | 530207390 | $68.73 | 199998 | 530252146 | $36.19 |
| 80777 | 530207391 | $25.83 | 199999 | 530252147 | $2,838.60 |
| 80778 | 530207392 | $71.34 | 200000 | 530252151 | $623.53 |
| 80779 | 530207396 | $248.16 | 200001 | 530252152 | $10.26 |
| 80780 | 530207397 | $23.63 | 200002 | 530252153 | $1,167.22 |
| 80781 | 530207398 | $28.00 | 200003 | 530252154 | $40.04 |
| 80782 | 530207401 | $1.70 | 200004 | 530252156 | $2,925.40 |
| 80783 | 530207402 | $1.70 | 200005 | 530252160 | $142.09 |
| 80784 | 530207403 | $0.64 | 200006 | 530252161 | $185.00 |
| 80785 | 530207404 | $221.00 | 200007 | 530252162 | $29.44 |
| 80786 | 530207406 | $11.43 | 200008 | 530252163 | $25.83 |
| 80787 | 530207407 | $133.03 | 200009 | 530252164 | $182.00 |
| 80788 | 530207408 | $25.93 | 200010 | 530252165 | $870.48 |
| 80789 | 530207409 | $448.50 | 200011 | 530252166 | $97.41 |
| 80790 | 530207411 | $2,495.36 | 200012 | 530252167 | $139.93 |
| 80791 | 530207413 | $221.78 | 200013 | 530252168 | $76.39 |
| 80792 | 530207414 | $335.55 | 200014 | 530252169 | $252.58 |
| 80793 | 530207417 | $51.70 | 200015 | 530252170 | $249.24 |
| 80794 | 530207419 | $56.00 | 200016 | 530252171 | $21.95 |
| 80795 | 530207422 | $62.04 | 200017 | 530252172 | $488.71 |
| 80796 | 530207427 | $1.27 | 200018 | 530252173 | $424.50 |
| 80797 | 530207429 | $1.71 | 200019 | 530252174 | $569.89 |
| 80798 | 530207435 | $196.48 | 200020 | 530252175 | $50.61 |
| 80799 | 530207436 | $155.10 | 200021 | 530252176 | $69.72 |
| 80800 | 530207437 | $52.24 | 200022 | 530252177 | $217.71 |
| 80801 | 530207439 | $95.04 | 200023 | 530252178 | $2,090.51 |
| 80802 | 530207440 | $59.17 | 200024 | 530252179 | $139.82 |
| 80803 | 530207441 | $2.12 | 200025 | 530252180 | $170.64 |
| 80804 | 530207442 | $1,484.20 | 200026 | 530252181 | $211.97 |
| 80805 | 530207443 | $1.70 | 200027 | 530252182 | $226.32 |
| 80806 | 530207444 | $217.99 | 200028 | 530252183 | $527.73 |
| 80807 | 530207445 | $429.98 | 200029 | 530252184 | $720.21 |
| 80808 | 530207446 | $38.50 | 200030 | 530252185 | $110.48 |
| 80809 | 530207447 | $47.56 | 200031 | 530252186 | $264.12 |
| 80810 | 530207448 | $36.19 | 200032 | 530252187 | $5.39 |
| 80811 | 530207449 | $12.25 | 200033 | 530252188 | $249.32 |
| 80812 | 530207450 | $55.58 | 200034 | 530252189 | $171.95 |
| 80813 | 530207451 | $87.89 | 200035 | 530252191 | $54.30 |
| 80814 | 530207452 | $124.08 | 200036 | 530252195 | $3,062.96 |
| 80815 | 530207453 | $180.06 | 200037 | 530252196 | $410.74 |
| 80816 | 530207454 | $103.40 | 200038 | 530252197 | $221.10 |
| 80817 | 530207455 | $83.22 | 200039 | 530252198 | $2,809.67 |
| 80818 | 530207456 | $31.52 | 200040 | 530252199 | $1,128.04 |
| 80819 | 530207457 | $86.68 | 200041 | 530252200 | $478.02 |
| 80820 | 530207458 | $126.08 | 200042 | 530252201 | $12.25 |
| 80821 | 530207459 | $51.22 | 200043 | 530252202 | $665.57 |
| 80822 | 530207460 | $47.28 | 200044 | 530252203 | $642.90 |
| 80823 | 530207461 | $126.08 | 200045 | 530252204 | $1,043.87 |
| 80824 | 530207464 | $33.25 | 200046 | 530252205 | $35.76 |
| 80825 | 530207467 | $104.00 | 200047 | 530252206 | $30.78 |

| | | | | | |
|---|---|---|---|---|---|
| 80826 | 530207468 | $97.50 | 200048 | 530252207 | $696.16 |
| 80827 | 530207469 | $80.41 | 200049 | 530252208 | $671.50 |
| 80828 | 530207470 | $325.00 | 200050 | 530252209 | $174.94 |
| 80829 | 530207472 | $27.58 | 200051 | 530252210 | $290.70 |
| 80830 | 530207474 | $103.40 | 200052 | 530252211 | $513.00 |
| 80831 | 530207476 | $28.00 | 200053 | 530252212 | $56.10 |
| 80832 | 530207477 | $158.95 | 200054 | 530252213 | $10.50 |
| 80833 | 530207478 | $1,511.25 | 200055 | 530252214 | $68.88 |
| 80834 | 530207480 | $1,330.05 | 200056 | 530252215 | $349.46 |
| 80835 | 530207481 | $2.12 | 200057 | 530252220 | $39.00 |
| 80836 | 530207482 | $296.74 | 200058 | 530252222 | $116.07 |
| 80837 | 530207483 | $448.90 | 200059 | 530252225 | $919.02 |
| 80838 | 530207485 | $31.02 | 200060 | 530252226 | $266.94 |
| 80839 | 530207486 | $165.11 | 200061 | 530252229 | $214.43 |
| 80840 | 530207487 | $464.00 | 200062 | 530252230 | $2,361.63 |
| 80841 | 530207489 | $39.55 | 200063 | 530252232 | $2,931.83 |
| 80842 | 530207490 | $10.19 | 200064 | 530252233 | $98.23 |
| 80843 | 530207492 | $99.75 | 200065 | 530252234 | $160.27 |
| 80844 | 530207493 | $174.01 | 200066 | 530252236 | $105.18 |
| 80845 | 530207494 | $471.41 | 200067 | 530252239 | $289.69 |
| 80846 | 530207497 | $1.27 | 200068 | 530252240 | $89.47 |
| 80847 | 530207499 | $232.75 | 200069 | 530252241 | $6.15 |
| 80848 | 530207501 | $5,960.10 | 200070 | 530252242 | $42.00 |
| 80849 | 530207503 | $114.26 | 200071 | 530252243 | $555.95 |
| 80850 | 530207504 | $47.28 | 200072 | 530252244 | $4,115.79 |
| 80851 | 530207505 | $133.00 | 200073 | 530252245 | $209.67 |
| 80852 | 530207512 | $23.73 | 200074 | 530252246 | $15.75 |
| 80853 | 530207513 | $29.00 | 200075 | 530252247 | $7.88 |
| 80854 | 530207514 | $764.02 | 200076 | 530252250 | $77.00 |
| 80855 | 530207515 | $17.08 | 200077 | 530252251 | $472.15 |
| 80856 | 530207516 | $14.44 | 200078 | 530252252 | $165.97 |
| 80857 | 530207517 | $3.94 | 200079 | 530252256 | $1,335.26 |
| 80858 | 530207518 | $1,005.90 | 200080 | 530252257 | $289.38 |
| 80859 | 530207519 | $74.86 | 200081 | 530252259 | $2,485.35 |
| 80860 | 530207520 | $81.84 | 200082 | 530252261 | $140.37 |
| 80861 | 530207521 | $18.45 | 200083 | 530252262 | $169.42 |
| 80862 | 530207522 | $548.93 | 200084 | 530252265 | $170.61 |
| 80863 | 530207524 | $396.62 | 200085 | 530252266 | $1,190.85 |
| 80864 | 530207526 | $15.51 | 200086 | 530252267 | $288.82 |
| 80865 | 530207528 | $11.48 | 200087 | 530252268 | $77.08 |
| 80866 | 530207529 | $1,401.78 | 200088 | 530252269 | $23.94 |
| 80867 | 530207530 | $173.36 | 200089 | 530252270 | $12.25 |
| 80868 | 530207531 | $47.28 | 200090 | 530252271 | $1,406.85 |
| 80869 | 530207532 | $1,592.16 | 200091 | 530252272 | $698.48 |
| 80870 | 530207533 | $400.89 | 200092 | 530252273 | $1,446.32 |
| 80871 | 530207536 | $2.97 | 200093 | 530252276 | $1,037.48 |
| 80872 | 530207537 | $252.90 | 200094 | 530252277 | $3,507.10 |
| 80873 | 530207538 | $157.86 | 200095 | 530252278 | $1,241.50 |
| 80874 | 530207539 | $82.42 | 200096 | 530252279 | $83.01 |
| 80875 | 530207544 | $5.17 | 200097 | 530252280 | $1,083.50 |
| 80876 | 530207545 | $5.17 | 200098 | 530252281 | $313.66 |
| 80877 | 530207550 | $454.92 | 200099 | 530252282 | $244.28 |
| 80878 | 530207551 | $87.20 | 200100 | 530252283 | $38.13 |
| 80879 | 530207555 | $311.34 | 200101 | 530252287 | $253.33 |
| 80880 | 530207557 | $1,901.80 | 200102 | 530252288 | $43.49 |
| 80881 | 530207558 | $46.53 | 200103 | 530252289 | $55.16 |
| 80882 | 530207559 | $87.89 | 200104 | 530252291 | $429.11 |
| 80883 | 530207560 | $3.50 | 200105 | 530252293 | $225.07 |
| 80884 | 530207561 | $251.00 | 200106 | 530252296 | $438.00 |
| 80885 | 530207565 | $161.06 | 200107 | 530252297 | $9.13 |
| 80886 | 530207569 | $174.21 | 200108 | 530252299 | $868.82 |
| 80887 | 530207570 | $549.41 | 200109 | 530252300 | $170.55 |
| 80888 | 530207574 | $149.50 | 200110 | 530252301 | $1,534.62 |

| | | | | | |
|---|---|---|---|---|---|
| 80889 | 530207575 | $958.50 | 200111 | 530252302 | $481.36 |
| 80890 | 530207581 | $124.08 | 200112 | 530252304 | $41.36 |
| 80891 | 530207582 | $75.15 | 200113 | 530252307 | $105.18 |
| 80892 | 530207583 | $518.40 | 200114 | 530252308 | $165.59 |
| 80893 | 530207585 | $20.91 | 200115 | 530252309 | $118.91 |
| 80894 | 530207586 | $16.56 | 200116 | 530252310 | $426.72 |
| 80895 | 530207587 | $13.59 | 200117 | 530252311 | $916.12 |
| 80896 | 530207588 | $515.01 | 200118 | 530252312 | $14.49 |
| 80897 | 530207589 | $97.58 | 200119 | 530252314 | $310.06 |
| 80898 | 530207590 | $49.20 | 200120 | 530252315 | $1,253.50 |
| 80899 | 530207592 | $468.87 | 200121 | 530252318 | $1,273.05 |
| 80900 | 530207593 | $77.45 | 200122 | 530252319 | $3,791.83 |
| 80901 | 530207594 | $252.47 | 200123 | 530252321 | $82.35 |
| 80902 | 530207595 | $5.17 | 200124 | 530252325 | $369.93 |
| 80903 | 530207596 | $19.96 | 200125 | 530252326 | $139.72 |
| 80904 | 530207597 | $1.23 | 200126 | 530252327 | $345.43 |
| 80905 | 530207598 | $20.91 | 200127 | 530252328 | $238.96 |
| 80906 | 530207599 | $39.36 | 200128 | 530252331 | $129.25 |
| 80907 | 530207601 | $307.50 | 200129 | 530252333 | $279.50 |
| 80908 | 530207602 | $454.06 | 200130 | 530252335 | $1,191.85 |
| 80909 | 530207603 | $354.50 | 200131 | 530252339 | $82.24 |
| 80910 | 530207604 | $247.08 | 200132 | 530252340 | $44.32 |
| 80911 | 530207605 | $834.40 | 200133 | 530252341 | $1,953.36 |
| 80912 | 530207606 | $357.60 | 200134 | 530252342 | $384.94 |
| 80913 | 530207607 | $1.27 | 200135 | 530252343 | $26.38 |
| 80914 | 530207609 | $451.23 | 200136 | 530252344 | $151.46 |
| 80915 | 530207610 | $1.70 | 200137 | 530252345 | $805.02 |
| 80916 | 530207611 | $1.70 | 200138 | 530252346 | $553.79 |
| 80917 | 530207613 | $153.08 | 200139 | 530252347 | $176.33 |
| 80918 | 530207615 | $149.39 | 200140 | 530252349 | $381.44 |
| 80919 | 530207616 | $416.79 | 200141 | 530252350 | $130.94 |
| 80920 | 530207617 | $40.59 | 200142 | 530252352 | $741.00 |
| 80921 | 530207618 | $4.25 | 200143 | 530252353 | $2,932.41 |
| 80922 | 530207619 | $82.02 | 200144 | 530252354 | $4,828.04 |
| 80923 | 530207620 | $1.70 | 200145 | 530252356 | $1,083.25 |
| 80924 | 530207622 | $2.97 | 200146 | 530252357 | $381.01 |
| 80925 | 530207623 | $42.42 | 200147 | 530252358 | $145.38 |
| 80926 | 530207624 | $9.95 | 200148 | 530252359 | $598.64 |
| 80927 | 530207625 | $24.35 | 200149 | 530252364 | $1,529.50 |
| 80928 | 530207626 | $80.00 | 200150 | 530252366 | $2,337.00 |
| 80929 | 530207627 | $189.77 | 200151 | 530252367 | $512.15 |
| 80930 | 530207629 | $21.80 | 200152 | 530252370 | $606.31 |
| 80931 | 530207630 | $36.52 | 200153 | 530252372 | $194.02 |
| 80932 | 530207631 | $70.24 | 200154 | 530252373 | $3,329.50 |
| 80933 | 530207632 | $945.49 | 200155 | 530252374 | $61.92 |
| 80934 | 530207633 | $239.06 | 200156 | 530252375 | $1,716.11 |
| 80935 | 530207634 | $242.77 | 200157 | 530252379 | $563.53 |
| 80936 | 530207635 | $414.22 | 200158 | 530252380 | $10.50 |
| 80937 | 530207636 | $761.69 | 200159 | 530252381 | $672.63 |
| 80938 | 530207637 | $56.94 | 200160 | 530252385 | $551.71 |
| 80939 | 530207638 | $135.13 | 200161 | 530252386 | $2,251.47 |
| 80940 | 530207639 | $122.59 | 200162 | 530252388 | $15.65 |
| 80941 | 530207640 | $187.26 | 200163 | 530252389 | $359.63 |
| 80942 | 530207641 | $202.29 | 200164 | 530252390 | $65.00 |
| 80943 | 530207642 | $132.02 | 200165 | 530252393 | $85.21 |
| 80944 | 530207643 | $101.49 | 200166 | 530252394 | $1,055.51 |
| 80945 | 530207644 | $316.08 | 200167 | 530252399 | $365.68 |
| 80946 | 530207645 | $390.27 | 200168 | 530252401 | $47.16 |
| 80947 | 530207646 | $64.07 | 200169 | 530252402 | $245.96 |
| 80948 | 530207647 | $10.50 | 200170 | 530252403 | $175.84 |
| 80949 | 530207648 | $102.94 | 200171 | 530252404 | $314.36 |
| 80950 | 530207649 | $58.69 | 200172 | 530252406 | $78.80 |
| 80951 | 530207650 | $180.30 | 200173 | 530252407 | $711.98 |

| | | | | | | |
|---|---|---|---|---|---|
| 80952 | 530207651 | $3,747.29 | 200174 | 530252409 | $19.33 |
| 80953 | 530207652 | $436.28 | 200175 | 530252410 | $4,578.93 |
| 80954 | 530207654 | $240.40 | 200176 | 530252411 | $1,704.02 |
| 80955 | 530207655 | $34.78 | 200177 | 530252412 | $142.37 |
| 80956 | 530207656 | $55.46 | 200178 | 530252413 | $4,793.18 |
| 80957 | 530207657 | $534.15 | 200179 | 530252420 | $184.32 |
| 80958 | 530207658 | $32.73 | 200180 | 530252421 | $202.64 |
| 80959 | 530207659 | $368.75 | 200181 | 530252422 | $535.34 |
| 80960 | 530207660 | $208.44 | 200182 | 530252430 | $508.24 |
| 80961 | 530207661 | $182.64 | 200183 | 530252431 | $177.43 |
| 80962 | 530207662 | $758.54 | 200184 | 530252433 | $2,097.00 |
| 80963 | 530207663 | $94.30 | 200185 | 530252434 | $51.70 |
| 80964 | 530207664 | $354.04 | 200186 | 530252436 | $864.25 |
| 80965 | 530207665 | $383.36 | 200187 | 530252437 | $26.00 |
| 80966 | 530207666 | $750.12 | 200188 | 530252438 | $81.84 |
| 80967 | 530207667 | $100.35 | 200189 | 530252443 | $131.41 |
| 80968 | 530207668 | $295.00 | 200190 | 530252444 | $563.88 |
| 80969 | 530207669 | $791.99 | 200191 | 530252445 | $107.57 |
| 80970 | 530207671 | $820.68 | 200192 | 530252446 | $147.25 |
| 80971 | 530207672 | $237.33 | 200193 | 530252447 | $732.92 |
| 80972 | 530207673 | $83.02 | 200194 | 530252449 | $24.91 |
| 80973 | 530207674 | $283.22 | 200195 | 530252450 | $4.52 |
| 80974 | 530207675 | $284.13 | 200196 | 530252451 | $647.48 |
| 80975 | 530207676 | $61.20 | 200197 | 530252453 | $379.48 |
| 80976 | 530207677 | $121.44 | 200198 | 530252454 | $12,299.60 |
| 80977 | 530207678 | $408.12 | 200199 | 530252455 | $315.49 |
| 80978 | 530207679 | $56.94 | 200200 | 530252456 | $184.10 |
| 80979 | 530207680 | $3,523.92 | 200201 | 530252457 | $142.08 |
| 80980 | 530207681 | $1,451.20 | 200202 | 530252460 | $44.64 |
| 80981 | 530207682 | $332.99 | 200203 | 530252465 | $31.52 |
| 80982 | 530207683 | $1.70 | 200204 | 530252467 | $26.30 |
| 80983 | 530207684 | $35.12 | 200205 | 530252468 | $10.56 |
| 80984 | 530207685 | $297.04 | 200206 | 530252469 | $627.20 |
| 80985 | 530207686 | $416.98 | 200207 | 530252471 | $1,433.23 |
| 80986 | 530207687 | $186.38 | 200208 | 530252472 | $128.88 |
| 80987 | 530207688 | $298.00 | 200209 | 530252473 | $87.58 |
| 80988 | 530207689 | $244.65 | 200210 | 530252474 | $42.26 |
| 80989 | 530207690 | $57.63 | 200211 | 530252475 | $2,247.01 |
| 80990 | 530207691 | $52.52 | 200212 | 530252477 | $1,029.68 |
| 80991 | 530207692 | $86.32 | 200213 | 530252478 | $306.35 |
| 80992 | 530207693 | $225.94 | 200214 | 530252479 | $312.00 |
| 80993 | 530207694 | $79.28 | 200215 | 530252481 | $367.03 |
| 80994 | 530207695 | $138.99 | 200216 | 530252482 | $405.32 |
| 80995 | 530207696 | $250.63 | 200217 | 530252483 | $1,324.13 |
| 80996 | 530207697 | $743.83 | 200218 | 530252484 | $686.54 |
| 80997 | 530207698 | $46.03 | 200219 | 530252485 | $84.50 |
| 80998 | 530207699 | $56.78 | 200220 | 530252486 | $6,984.19 |
| 80999 | 530207700 | $56.78 | 200221 | 530252489 | $781.28 |
| 81000 | 530207701 | $53.30 | 200222 | 530252490 | $86.22 |
| 81001 | 530207702 | $23.30 | 200223 | 530252492 | $195.34 |
| 81002 | 530207703 | $227.90 | 200224 | 530252493 | $151.12 |
| 81003 | 530207704 | $262.36 | 200225 | 530252494 | $69.59 |
| 81004 | 530207705 | $1,267.43 | 200226 | 530252496 | $250.32 |
| 81005 | 530207706 | $132.51 | 200227 | 530252497 | $1,617.80 |
| 81006 | 530207707 | $1,048.58 | 200228 | 530252498 | $771.64 |
| 81007 | 530207708 | $1,234.89 | 200229 | 530252499 | $871.00 |
| 81008 | 530207709 | $1,833.10 | 200230 | 530252500 | $328.17 |
| 81009 | 530207710 | $1,089.76 | 200231 | 530252501 | $205.46 |
| 81010 | 530207712 | $248.89 | 200232 | 530252503 | $3.29 |
| 81011 | 530207714 | $141.84 | 200233 | 530252504 | $1.23 |
| 81012 | 530207715 | $43.34 | 200234 | 530252505 | $1,525.57 |
| 81013 | 530207716 | $278.00 | 200235 | 530252508 | $28.14 |
| 81014 | 530207717 | $1,552.12 | 200236 | 530252509 | $968.50 |

| | | | | | |
|---|---|---|---|---|---|
| 81015 | 530207718 | $209.80 | 200237 | 530252510 | $246.00 |
| 81016 | 530207719 | $135.88 | 200238 | 530252513 | $1,597.09 |
| 81017 | 530207720 | $98.40 | 200239 | 530252515 | $245.52 |
| 81018 | 530207721 | $5.56 | 200240 | 530252516 | $152.02 |
| 81019 | 530207722 | $71.96 | 200241 | 530252517 | $291.58 |
| 81020 | 530207723 | $1,650.57 | 200242 | 530252518 | $39.62 |
| 81021 | 530207724 | $364.89 | 200243 | 530252519 | $6.65 |
| 81022 | 530207725 | $358.89 | 200244 | 530252520 | $19.59 |
| 81023 | 530207726 | $301.28 | 200245 | 530252521 | $26.64 |
| 81024 | 530207727 | $272.80 | 200246 | 530252522 | $58.00 |
| 81025 | 530207728 | $68.68 | 200247 | 530252525 | $303.08 |
| 81026 | 530207729 | $375.28 | 200248 | 530252526 | $235.30 |
| 81027 | 530207730 | $161.02 | 200249 | 530252528 | $670.37 |
| 81028 | 530207731 | $56.94 | 200250 | 530252529 | $525.00 |
| 81029 | 530207732 | $54.55 | 200251 | 530252530 | $138.20 |
| 81030 | 530207733 | $324.99 | 200252 | 530252531 | $252.86 |
| 81031 | 530207735 | $94.30 | 200253 | 530252532 | $137.90 |
| 81032 | 530207736 | $43.64 | 200254 | 530252534 | $178.36 |
| 81033 | 530207737 | $1,028.00 | 200255 | 530252536 | $418.46 |
| 81034 | 530207738 | $343.00 | 200256 | 530252538 | $783.48 |
| 81035 | 530207739 | $156.56 | 200257 | 530252539 | $216.80 |
| 81036 | 530207740 | $942.56 | 200258 | 530252540 | $349.59 |
| 81037 | 530207742 | $25.85 | 200259 | 530252541 | $83.44 |
| 81038 | 530207743 | $607.17 | 200260 | 530252542 | $77.24 |
| 81039 | 530207744 | $419.77 | 200261 | 530252543 | $792.99 |
| 81040 | 530207745 | $464.63 | 200262 | 530252544 | $336.29 |
| 81041 | 530207746 | $273.24 | 200263 | 530252546 | $229.88 |
| 81042 | 530207747 | $100.58 | 200264 | 530252547 | $182.18 |
| 81043 | 530207748 | $100.58 | 200265 | 530252548 | $369.64 |
| 81044 | 530207749 | $69.40 | 200266 | 530252549 | $156.82 |
| 81045 | 530207752 | $290.85 | 200267 | 530252550 | $48.50 |
| 81046 | 530207754 | $129.96 | 200268 | 530252553 | $994.73 |
| 81047 | 530207755 | $12.25 | 200269 | 530252554 | $48.36 |
| 81048 | 530207757 | $2.19 | 200270 | 530252555 | $552.30 |
| 81049 | 530207759 | $1,613.00 | 200271 | 530252556 | $56.21 |
| 81050 | 530207760 | $144.76 | 200272 | 530252557 | $352.96 |
| 81051 | 530207761 | $39.26 | 200273 | 530252558 | $647.50 |
| 81052 | 530207762 | $157.39 | 200274 | 530252559 | $18.46 |
| 81053 | 530207763 | $5.17 | 200275 | 530252560 | $328.51 |
| 81054 | 530207765 | $74.31 | 200276 | 530252562 | $542.12 |
| 81055 | 530207766 | $277.07 | 200277 | 530252563 | $63.04 |
| 81056 | 530207767 | $5.17 | 200278 | 530252564 | $110.50 |
| 81057 | 530207768 | $0.86 | 200279 | 530252566 | $52.82 |
| 81058 | 530207769 | $4,558.26 | 200280 | 530252567 | $290.88 |
| 81059 | 530207770 | $6.37 | 200281 | 530252568 | $137.75 |
| 81060 | 530207771 | $1.27 | 200282 | 530252569 | $45.07 |
| 81061 | 530207772 | $12.77 | 200283 | 530252570 | $108.20 |
| 81062 | 530207781 | $3.82 | 200284 | 530252571 | $297.56 |
| 81063 | 530207783 | $124.62 | 200285 | 530252572 | $162.50 |
| 81064 | 530207785 | $125.75 | 200286 | 530252573 | $64.41 |
| 81065 | 530207787 | $39.58 | 200287 | 530252575 | $1,521.46 |
| 81066 | 530207792 | $1.23 | 200288 | 530252576 | $9.67 |
| 81067 | 530207794 | $36.19 | 200289 | 530252578 | $912.01 |
| 81068 | 530207797 | $437.13 | 200290 | 530252579 | $228.69 |
| 81069 | 530207798 | $352.70 | 200291 | 530252580 | $9.67 |
| 81070 | 530207799 | $2.46 | 200292 | 530252582 | $46.53 |
| 81071 | 530207802 | $24.87 | 200293 | 530252584 | $198.97 |
| 81072 | 530207804 | $396.59 | 200294 | 530252585 | $275.28 |
| 81073 | 530207805 | $71.41 | 200295 | 530252586 | $117.52 |
| 81074 | 530207806 | $447.61 | 200296 | 530252587 | $390.60 |
| 81075 | 530207808 | $573.47 | 200297 | 530252588 | $193.00 |
| 81076 | 530207812 | $406.32 | 200298 | 530252589 | $23.58 |
| 81077 | 530207813 | $82.72 | 200299 | 530252590 | $3,195.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81078 | 530207814 | $66.98 | 200300 | 530252591 | $63.04 |
| 81079 | 530207815 | $55.16 | 200301 | 530252592 | $14.35 |
| 81080 | 530207816 | $632.22 | 200302 | 530252593 | $57.75 |
| 81081 | 530207817 | $19.25 | 200303 | 530252594 | $162.17 |
| 81082 | 530207818 | $27.58 | 200304 | 530252595 | $663.75 |
| 81083 | 530207819 | $28.00 | 200305 | 530252596 | $43.05 |
| 81084 | 530207820 | $178.36 | 200306 | 530252597 | $46.37 |
| 81085 | 530207822 | $124.08 | 200307 | 530252598 | $181.77 |
| 81086 | 530207823 | $5.17 | 200308 | 530252600 | $136.80 |
| 81087 | 530207824 | $208.38 | 200309 | 530252601 | $730.90 |
| 81088 | 530207831 | $8.49 | 200310 | 530252602 | $104.10 |
| 81089 | 530207832 | $204.35 | 200311 | 530252603 | $442.92 |
| 81090 | 530207834 | $106.26 | 200312 | 530252605 | $749.50 |
| 81091 | 530207835 | $51.22 | 200313 | 530252606 | $908.35 |
| 81092 | 530207836 | $46.98 | 200314 | 530252607 | $725.87 |
| 81093 | 530207839 | $295.25 | 200315 | 530252609 | $208.52 |
| 81094 | 530207840 | $284.81 | 200316 | 530252610 | $267.28 |
| 81095 | 530207841 | $91.77 | 200317 | 530252611 | $94.38 |
| 81096 | 530207844 | $191.97 | 200318 | 530252612 | $94.71 |
| 81097 | 530207845 | $653.14 | 200319 | 530252613 | $21.33 |
| 81098 | 530207846 | $690.00 | 200320 | 530252615 | $12.38 |
| 81099 | 530207847 | $133.63 | 200321 | 530252616 | $439.10 |
| 81100 | 530207848 | $251.76 | 200322 | 530252617 | $97.67 |
| 81101 | 530207850 | $56.35 | 200323 | 530252618 | $1,425.02 |
| 81102 | 530207851 | $41.36 | 200324 | 530252619 | $98.23 |
| 81103 | 530207852 | $86.68 | 200325 | 530252620 | $77.55 |
| 81104 | 530207853 | $90.62 | 200326 | 530252621 | $785.13 |
| 81105 | 530207854 | $51.22 | 200327 | 530252623 | $386.81 |
| 81106 | 530207855 | $27.58 | 200328 | 530252624 | $320.50 |
| 81107 | 530207856 | $209.01 | 200329 | 530252626 | $1,410.50 |
| 81108 | 530207857 | $8.00 | 200330 | 530252627 | $136.50 |
| 81109 | 530207858 | $11.48 | 200331 | 530252628 | $292.50 |
| 81110 | 530207860 | $328.31 | 200332 | 530252629 | $238.22 |
| 81111 | 530207861 | $323.10 | 200333 | 530252630 | $628.51 |
| 81112 | 530207866 | $135.50 | 200334 | 530252632 | $13,150.00 |
| 81113 | 530207867 | $1.23 | 200335 | 530252633 | $19.08 |
| 81114 | 530207868 | $1.23 | 200336 | 530252634 | $275.80 |
| 81115 | 530207869 | $162.06 | 200337 | 530252635 | $263.04 |
| 81116 | 530207870 | $613.20 | 200338 | 530252637 | $56.95 |
| 81117 | 530207871 | $63.04 | 200339 | 530252638 | $37.00 |
| 81118 | 530207872 | $751.17 | 200340 | 530252639 | $728.47 |
| 81119 | 530207873 | $6.37 | 200341 | 530252640 | $1,151.14 |
| 81120 | 530207874 | $141.06 | 200342 | 530252641 | $1,405.66 |
| 81121 | 530207875 | $49.80 | 200343 | 530252642 | $276.16 |
| 81122 | 530207877 | $86.02 | 200344 | 530252643 | $136.09 |
| 81123 | 530207878 | $459.90 | 200345 | 530252644 | $463.56 |
| 81124 | 530207879 | $1.70 | 200346 | 530252645 | $100.48 |
| 81125 | 530207880 | $47.02 | 200347 | 530252646 | $844.70 |
| 81126 | 530207881 | $1.70 | 200348 | 530252647 | $47.56 |
| 81127 | 530207882 | $124.08 | 200349 | 530252648 | $70.43 |
| 81128 | 530207883 | $108.09 | 200350 | 530252649 | $2,676.00 |
| 81129 | 530207885 | $182.00 | 200351 | 530252650 | $166.02 |
| 81130 | 530207886 | $2,301.25 | 200352 | 530252651 | $39.75 |
| 81131 | 530207887 | $143.87 | 200353 | 530252652 | $298.00 |
| 81132 | 530207889 | $128.23 | 200354 | 530252653 | $329.39 |
| 81133 | 530207890 | $355.38 | 200355 | 530252654 | $3,412.56 |
| 81134 | 530207891 | $10.34 | 200356 | 530252656 | $1,868.84 |
| 81135 | 530207892 | $42.59 | 200357 | 530252657 | $5.40 |
| 81136 | 530207893 | $61.54 | 200358 | 530252658 | $665.86 |
| 81137 | 530207894 | $13.53 | 200359 | 530252659 | $82.74 |
| 81138 | 530207895 | $31.52 | 200360 | 530252661 | $190.65 |
| 81139 | 530207896 | $1.23 | 200361 | 530252662 | $102.20 |
| 81140 | 530207897 | $1.23 | 200362 | 530252666 | $332.63 |

| | | | | | |
|---|---|---|---|---|---|
| 81141 | 530207898 | $5.17 | 200363 | 530252668 | $370.36 |
| 81142 | 530207899 | $138.97 | 200364 | 530252669 | $660.18 |
| 81143 | 530207900 | $59.81 | 200365 | 530252670 | $540.00 |
| 81144 | 530207901 | $2.46 | 200366 | 530252671 | $153.08 |
| 81145 | 530207902 | $557.46 | 200367 | 530252673 | $180.95 |
| 81146 | 530207903 | $48.79 | 200368 | 530252675 | $535.93 |
| 81147 | 530207904 | $11.92 | 200369 | 530252676 | $105.32 |
| 81148 | 530207905 | $612.00 | 200370 | 530252677 | $22,510.49 |
| 81149 | 530207906 | $216.07 | 200371 | 530252678 | $399.83 |
| 81150 | 530207909 | $133.47 | 200372 | 530252679 | $22.18 |
| 81151 | 530207910 | $130.19 | 200373 | 530252680 | $436.81 |
| 81152 | 530207911 | $37.72 | 200374 | 530252682 | $262.11 |
| 81153 | 530207913 | $33.25 | 200375 | 530252683 | $10.50 |
| 81154 | 530207914 | $22.75 | 200376 | 530252684 | $168.62 |
| 81155 | 530207919 | $106.96 | 200377 | 530252685 | $1,772.63 |
| 81156 | 530207920 | $29.75 | 200378 | 530252686 | $37.42 |
| 81157 | 530207922 | $12.25 | 200379 | 530252687 | $289.63 |
| 81158 | 530207923 | $87.87 | 200380 | 530252688 | $441.01 |
| 81159 | 530207924 | $42.00 | 200381 | 530252689 | $873.01 |
| 81160 | 530207926 | $105.15 | 200382 | 530252690 | $241.95 |
| 81161 | 530207927 | $74.96 | 200383 | 530252691 | $75.13 |
| 81162 | 530207928 | $72.42 | 200384 | 530252692 | $658.04 |
| 81163 | 530207929 | $134.05 | 200385 | 530252693 | $209.80 |
| 81164 | 530207930 | $22.75 | 200386 | 530252694 | $190.17 |
| 81165 | 530207932 | $35.00 | 200387 | 530252695 | $328.37 |
| 81166 | 530207934 | $368.28 | 200388 | 530252696 | $663.00 |
| 81167 | 530207939 | $24.50 | 200389 | 530252697 | $295.50 |
| 81168 | 530207940 | $27.06 | 200390 | 530252699 | $49.00 |
| 81169 | 530207941 | $49.95 | 200391 | 530252700 | $199.65 |
| 81170 | 530207942 | $989.50 | 200392 | 530252701 | $2.19 |
| 81171 | 530207943 | $112.14 | 200393 | 530252702 | $2,985.54 |
| 81172 | 530207944 | $68.25 | 200394 | 530252703 | $3,878.17 |
| 81173 | 530207945 | $56.87 | 200395 | 530252704 | $39.45 |
| 81174 | 530207946 | $62.04 | 200396 | 530252705 | $237.82 |
| 81175 | 530207947 | $62.04 | 200397 | 530252706 | $25.77 |
| 81176 | 530207948 | $67.21 | 200398 | 530252707 | $25.28 |
| 81177 | 530207949 | $108.57 | 200399 | 530252708 | $1,019.35 |
| 81178 | 530207950 | $54.18 | 200400 | 530252709 | $59.60 |
| 81179 | 530207951 | $56.87 | 200401 | 530252710 | $235.29 |
| 81180 | 530207952 | $386.89 | 200402 | 530252711 | $194.89 |
| 81181 | 530207953 | $98.23 | 200403 | 530252712 | $242.99 |
| 81182 | 530207954 | $54.18 | 200404 | 530252713 | $301.76 |
| 81183 | 530207955 | $124.08 | 200405 | 530252714 | $44,363.95 |
| 81184 | 530207956 | $62.04 | 200406 | 530252715 | $387.07 |
| 81185 | 530207957 | $66.10 | 200407 | 530252716 | $657.50 |
| 81186 | 530207958 | $93.06 | 200408 | 530252718 | $318.91 |
| 81187 | 530207959 | $66.10 | 200409 | 530252719 | $3,846.14 |
| 81188 | 530207960 | $77.55 | 200410 | 530252722 | $523.01 |
| 81189 | 530207961 | $42.26 | 200411 | 530252723 | $447.10 |
| 81190 | 530207962 | $103.40 | 200412 | 530252724 | $61.60 |
| 81191 | 530207963 | $133.96 | 200413 | 530252725 | $28.00 |
| 81192 | 530207964 | $306.88 | 200414 | 530252726 | $229.41 |
| 81193 | 530207967 | $187.15 | 200415 | 530252727 | $101.17 |
| 81194 | 530207968 | $650.00 | 200416 | 530252728 | $112.24 |
| 81195 | 530207969 | $345.18 | 200417 | 530252730 | $146.37 |
| 81196 | 530207970 | $187.34 | 200418 | 530252731 | $184.50 |
| 81197 | 530207971 | $131.12 | 200419 | 530252732 | $251.65 |
| 81198 | 530207972 | $112.88 | 200420 | 530252733 | $28.90 |
| 81199 | 530207973 | $826.33 | 200421 | 530252734 | $442.00 |
| 81200 | 530207974 | $591.05 | 200422 | 530252735 | $466.17 |
| 81201 | 530207975 | $98.03 | 200423 | 530252736 | $110.04 |
| 81202 | 530207976 | $3.82 | 200424 | 530252738 | $1.23 |
| 81203 | 530207977 | $148.62 | 200425 | 530252740 | $13.15 |

| | | | | | |
|---|---|---:|---|---|---:|
| 81204 | 530207978 | $59.74 | 200426 | 530252741 | $834.18 |
| 81205 | 530207979 | $2.55 | 200427 | 530252742 | $23.27 |
| 81206 | 530207980 | $58.18 | 200428 | 530252743 | $23.84 |
| 81207 | 530207983 | $8.98 | 200429 | 530252744 | $215.89 |
| 81208 | 530207984 | $120.94 | 200430 | 530252745 | $712.20 |
| 81209 | 530207985 | $3.40 | 200431 | 530252749 | $195.44 |
| 81210 | 530207986 | $57.58 | 200432 | 530252750 | $757.69 |
| 81211 | 530207987 | $239.92 | 200433 | 530252751 | $43.05 |
| 81212 | 530207988 | $15.76 | 200434 | 530252752 | $985.30 |
| 81213 | 530207989 | $60.43 | 200435 | 530252753 | $2,941.03 |
| 81214 | 530207991 | $98.56 | 200436 | 530252754 | $248.16 |
| 81215 | 530207992 | $16.05 | 200437 | 530252755 | $13.15 |
| 81216 | 530207994 | $25.85 | 200438 | 530252756 | $19.33 |
| 81217 | 530207995 | $214.31 | 200439 | 530252757 | $350.32 |
| 81218 | 530207996 | $85.14 | 200440 | 530252758 | $1,384.82 |
| 81219 | 530207997 | $574.00 | 200441 | 530252759 | $180.70 |
| 81220 | 530207998 | $45.18 | 200442 | 530252761 | $61.30 |
| 81221 | 530207999 | $122.95 | 200443 | 530252762 | $561.72 |
| 81222 | 530208000 | $43.70 | 200444 | 530252763 | $51.30 |
| 81223 | 530208001 | $380.24 | 200445 | 530252764 | $45.30 |
| 81224 | 530208002 | $661.17 | 200446 | 530252765 | $4,266.83 |
| 81225 | 530208003 | $86.99 | 200447 | 530252766 | $150.93 |
| 81226 | 530208005 | $5.17 | 200448 | 530252767 | $31.02 |
| 81227 | 530208006 | $2,321.33 | 200449 | 530252769 | $155.48 |
| 81228 | 530208009 | $71.34 | 200450 | 530252770 | $451.36 |
| 81229 | 530208010 | $13.15 | 200451 | 530252771 | $27.58 |
| 81230 | 530208011 | $96.44 | 200452 | 530252772 | $12.25 |
| 81231 | 530208012 | $40.91 | 200453 | 530252773 | $12.25 |
| 81232 | 530208013 | $51.70 | 200454 | 530252774 | $473.46 |
| 81233 | 530208014 | $1.23 | 200455 | 530252775 | $235.52 |
| 81234 | 530208015 | $193.00 | 200456 | 530252776 | $93.06 |
| 81235 | 530208016 | $302.45 | 200457 | 530252777 | $177.30 |
| 81236 | 530208017 | $59.24 | 200458 | 530252778 | $437.37 |
| 81237 | 530208018 | $34.01 | 200459 | 530252780 | $177.30 |
| 81238 | 530208019 | $98.00 | 200460 | 530252781 | $512.55 |
| 81239 | 530208020 | $197.25 | 200461 | 530252783 | $2,362.23 |
| 81240 | 530208021 | $141.21 | 200462 | 530252784 | $112.38 |
| 81241 | 530208022 | $33.25 | 200463 | 530252785 | $55.16 |
| 81242 | 530208023 | $54.18 | 200464 | 530252786 | $120.96 |
| 81243 | 530208024 | $33.25 | 200465 | 530252787 | $394.19 |
| 81244 | 530208025 | $87.57 | 200466 | 530252788 | $160.45 |
| 81245 | 530208026 | $165.37 | 200467 | 530252789 | $286.84 |
| 81246 | 530208027 | $46.74 | 200468 | 530252791 | $187.60 |
| 81247 | 530208028 | $5.17 | 200469 | 530252792 | $604.28 |
| 81248 | 530208029 | $10.34 | 200470 | 530252793 | $1,134.72 |
| 81249 | 530208030 | $270.23 | 200471 | 530252794 | $251.65 |
| 81250 | 530208031 | $259.74 | 200472 | 530252795 | $1.21 |
| 81251 | 530208032 | $463.02 | 200473 | 530252796 | $13.68 |
| 81252 | 530208033 | $429.11 | 200474 | 530252797 | $1,867.43 |
| 81253 | 530208034 | $19.46 | 200475 | 530252800 | $245.76 |
| 81254 | 530208035 | $1.23 | 200476 | 530252802 | $82.72 |
| 81255 | 530208036 | $52.93 | 200477 | 530252803 | $140.97 |
| 81256 | 530208037 | $2.12 | 200478 | 530252805 | $354.07 |
| 81257 | 530208038 | $2.27 | 200479 | 530252806 | $2,708.30 |
| 81258 | 530208039 | $12.52 | 200480 | 530252807 | $81.71 |
| 81259 | 530208040 | $55.16 | 200481 | 530252809 | $55.28 |
| 81260 | 530208042 | $27.45 | 200482 | 530252810 | $118.80 |
| 81261 | 530208043 | $23.84 | 200483 | 530252812 | $6,911.35 |
| 81262 | 530208044 | $126.78 | 200484 | 530252813 | $91.00 |
| 81263 | 530208045 | $549.38 | 200485 | 530252814 | $418.80 |
| 81264 | 530208046 | $54.18 | 200486 | 530252817 | $327.80 |
| 81265 | 530208047 | $114.86 | 200487 | 530252819 | $277.62 |
| 81266 | 530208048 | $2.12 | 200488 | 530252820 | $66.32 |

| | | | | | |
|---|---|---|---|---|---|
| 81267 | 530208049 | $1,049.82 | 200489 | 530252821 | $2.78 |
| 81268 | 530208050 | $493.69 | 200490 | 530252822 | $74.40 |
| 81269 | 530208051 | $189.92 | 200491 | 530252823 | $249.85 |
| 81270 | 530208052 | $394.33 | 200492 | 530252824 | $674.64 |
| 81271 | 530208053 | $60.19 | 200493 | 530252825 | $169.42 |
| 81272 | 530208054 | $19.46 | 200494 | 530252826 | $427.48 |
| 81273 | 530208055 | $176.94 | 200495 | 530252827 | $153.75 |
| 81274 | 530208056 | $69.66 | 200496 | 530252829 | $138.59 |
| 81275 | 530208057 | $3.69 | 200497 | 530252831 | $272.17 |
| 81276 | 530208058 | $1.23 | 200498 | 530252833 | $2,758.07 |
| 81277 | 530208059 | $800.44 | 200499 | 530252834 | $2,758.07 |
| 81278 | 530208060 | $195.34 | 200500 | 530252835 | $2,758.07 |
| 81279 | 530208061 | $544.27 | 200501 | 530252836 | $2,758.07 |
| 81280 | 530208062 | $931.62 | 200502 | 530252838 | $111.93 |
| 81281 | 530208063 | $84.37 | 200503 | 530252839 | $187.82 |
| 81282 | 530208064 | $877.71 | 200504 | 530252841 | $1,167.25 |
| 81283 | 530208065 | $241.37 | 200505 | 530252842 | $1,977.50 |
| 81284 | 530208066 | $110.26 | 200506 | 530252844 | $74.50 |
| 81285 | 530208067 | $341.22 | 200507 | 530252846 | $123.36 |
| 81286 | 530208068 | $329.05 | 200508 | 530252847 | $3.50 |
| 81287 | 530208069 | $292.58 | 200509 | 530252850 | $110.50 |
| 81288 | 530208070 | $348.40 | 200510 | 530252852 | $94.50 |
| 81289 | 530208071 | $250.32 | 200511 | 530252853 | $46.53 |
| 81290 | 530208072 | $335.71 | 200512 | 530252855 | $329.92 |
| 81291 | 530208073 | $117.23 | 200513 | 530252856 | $439.98 |
| 81292 | 530208074 | $253.50 | 200514 | 530252857 | $676.85 |
| 81293 | 530208075 | $169.00 | 200515 | 530252858 | $159.54 |
| 81294 | 530208078 | $2,088.10 | 200516 | 530252859 | $487.65 |
| 81295 | 530208079 | $107.28 | 200517 | 530252860 | $395.90 |
| 81296 | 530208080 | $225.81 | 200518 | 530252861 | $288.30 |
| 81297 | 530208081 | $83.44 | 200519 | 530252862 | $227.76 |
| 81298 | 530208082 | $59.60 | 200520 | 530252863 | $487.24 |
| 81299 | 530208083 | $131.95 | 200521 | 530252864 | $35.67 |
| 81300 | 530208085 | $465.50 | 200522 | 530252866 | $383.06 |
| 81301 | 530208087 | $145.10 | 200523 | 530252867 | $15,480.26 |
| 81302 | 530208088 | $107.55 | 200524 | 530252868 | $68.96 |
| 81303 | 530208089 | $558.01 | 200525 | 530252869 | $551.07 |
| 81304 | 530208090 | $26.25 | 200526 | 530252871 | $103.40 |
| 81305 | 530208091 | $7,440.00 | 200527 | 530252872 | $120.75 |
| 81306 | 530208092 | $277.61 | 200528 | 530252874 | $81.84 |
| 81307 | 530208095 | $1.23 | 200529 | 530252875 | $82.72 |
| 81308 | 530208096 | $56.87 | 200530 | 530252876 | $157.19 |
| 81309 | 530208097 | $435.05 | 200531 | 530252879 | $692.78 |
| 81310 | 530208098 | $66.98 | 200532 | 530252880 | $1,249.03 |
| 81311 | 530208099 | $87.21 | 200533 | 530252882 | $231.00 |
| 81312 | 530208100 | $15.51 | 200534 | 530252883 | $542.42 |
| 81313 | 530208101 | $56.87 | 200535 | 530252885 | $4.92 |
| 81314 | 530208102 | $41.16 | 200536 | 530252887 | $10.84 |
| 81315 | 530208103 | $92.08 | 200537 | 530252888 | $77.55 |
| 81316 | 530208104 | $88.56 | 200538 | 530252891 | $232.48 |
| 81317 | 530208105 | $9.84 | 200539 | 530252892 | $74.36 |
| 81318 | 530208106 | $39.40 | 200540 | 530252893 | $45.50 |
| 81319 | 530208107 | $12.25 | 200541 | 530252894 | $146.79 |
| 81320 | 530208108 | $0.64 | 200542 | 530252895 | $437.40 |
| 81321 | 530208109 | $30.25 | 200543 | 530252896 | $235.25 |
| 81322 | 530208111 | $134.90 | 200544 | 530252898 | $1.94 |
| 81323 | 530208112 | $263.16 | 200545 | 530252899 | $22.35 |
| 81324 | 530208113 | $1,320.60 | 200546 | 530252900 | $19.25 |
| 81325 | 530208115 | $70.46 | 200547 | 530252901 | $360.58 |
| 81326 | 530208118 | $119.20 | 200548 | 530252903 | $6,760.76 |
| 81327 | 530208119 | $3,879.07 | 200549 | 530252907 | $522.36 |
| 81328 | 530208120 | $854.42 | 200550 | 530252909 | $16.44 |
| 81329 | 530208121 | $290.11 | 200551 | 530252911 | $496.32 |

| | | | | | |
|---|---|---|---|---|---|
| 81330 | 530208122 | $1,901.04 | 200552 | 530252913 | $15.76 |
| 81331 | 530208123 | $312.62 | 200553 | 530252914 | $475.04 |
| 81332 | 530208127 | $139.93 | 200554 | 530252917 | $468.79 |
| 81333 | 530208128 | $89.25 | 200555 | 530252918 | $915.09 |
| 81334 | 530208130 | $616.01 | 200556 | 530252919 | $8,436.72 |
| 81335 | 530208131 | $95.75 | 200557 | 530252920 | $2,662.55 |
| 81336 | 530208132 | $118.80 | 200558 | 530252924 | $204.88 |
| 81337 | 530208133 | $237.60 | 200559 | 530252925 | $1,199.51 |
| 81338 | 530208134 | $718.49 | 200560 | 530252926 | $1,115.31 |
| 81339 | 530208135 | $756.28 | 200561 | 530252928 | $106.10 |
| 81340 | 530208136 | $408.00 | 200562 | 530252929 | $298.11 |
| 81341 | 530208137 | $72.53 | 200563 | 530252930 | $719.04 |
| 81342 | 530208139 | $143.00 | 200564 | 530252931 | $480.61 |
| 81343 | 530208140 | $3.82 | 200565 | 530252934 | $353.50 |
| 81344 | 530208141 | $20.91 | 200566 | 530252936 | $27.58 |
| 81345 | 530208142 | $60.68 | 200567 | 530252938 | $91.00 |
| 81346 | 530208143 | $4.92 | 200568 | 530252939 | $635.64 |
| 81347 | 530208144 | $2.46 | 200569 | 530252940 | $604.89 |
| 81348 | 530208145 | $321.48 | 200570 | 530252941 | $133.64 |
| 81349 | 530208146 | $3.90 | 200571 | 530252942 | $250.54 |
| 81350 | 530208147 | $2,550.34 | 200572 | 530252943 | $143.77 |
| 81351 | 530208148 | $5,685.76 | 200573 | 530252944 | $802.58 |
| 81352 | 530208149 | $125.57 | 200574 | 530252946 | $3,097.96 |
| 81353 | 530208150 | $196.94 | 200575 | 530252948 | $1,576.42 |
| 81354 | 530208151 | $5,979.24 | 200576 | 530252949 | $3,840.35 |
| 81355 | 530208152 | $1,348.62 | 200577 | 530252950 | $162.63 |
| 81356 | 530208153 | $4,309.12 | 200578 | 530252951 | $63.33 |
| 81357 | 530208154 | $11,200.59 | 200579 | 530252952 | $182.77 |
| 81358 | 530208155 | $317.69 | 200580 | 530252954 | $858.00 |
| 81359 | 530208156 | $3,673.27 | 200581 | 530252955 | $83.23 |
| 81360 | 530208157 | $2,516.21 | 200582 | 530252956 | $359.21 |
| 81361 | 530208160 | $126.83 | 200583 | 530252957 | $221.00 |
| 81362 | 530208164 | $168.29 | 200584 | 530252958 | $215.63 |
| 81363 | 530208172 | $462.60 | 200585 | 530252961 | $384.13 |
| 81364 | 530208173 | $14.00 | 200586 | 530252962 | $810.32 |
| 81365 | 530208175 | $235.14 | 200587 | 530252963 | $482.34 |
| 81366 | 530208176 | $1,743.07 | 200588 | 530252964 | $78.75 |
| 81367 | 530208178 | $1.27 | 200589 | 530252965 | $237.32 |
| 81368 | 530208179 | $1.70 | 200590 | 530252966 | $70.74 |
| 81369 | 530208181 | $333.80 | 200591 | 530252967 | $64.79 |
| 81370 | 530208182 | $87.50 | 200592 | 530252968 | $739.06 |
| 81371 | 530208183 | $491.15 | 200593 | 530252969 | $1,253.25 |
| 81372 | 530208184 | $1,964.60 | 200594 | 530252970 | $2,364.15 |
| 81373 | 530208185 | $2.12 | 200595 | 530252971 | $2.87 |
| 81374 | 530208190 | $3,813.50 | 200596 | 530252973 | $438.31 |
| 81375 | 530208191 | $5.17 | 200597 | 530252974 | $69.98 |
| 81376 | 530208192 | $63.04 | 200598 | 530252975 | $87.13 |
| 81377 | 530208193 | $17.50 | 200599 | 530252977 | $14.89 |
| 81378 | 530208203 | $104.63 | 200600 | 530252978 | $4,560.65 |
| 81379 | 530208211 | $591.50 | 200601 | 530252980 | $108.63 |
| 81380 | 530208213 | $342.65 | 200602 | 530252981 | $47.16 |
| 81381 | 530208214 | $6.37 | 200603 | 530252982 | $300.52 |
| 81382 | 530208215 | $1,462.46 | 200604 | 530252983 | $566.10 |
| 81383 | 530208216 | $197.22 | 200605 | 530252984 | $1,459.65 |
| 81384 | 530208217 | $153.17 | 200606 | 530252985 | $65.90 |
| 81385 | 530208218 | $211.08 | 200607 | 530252986 | $228.62 |
| 81386 | 530208220 | $245.18 | 200608 | 530252988 | $88.21 |
| 81387 | 530208222 | $1,649.24 | 200609 | 530252989 | $388.97 |
| 81388 | 530208223 | $41.01 | 200610 | 530252991 | $599.94 |
| 81389 | 530208224 | $55.65 | 200611 | 530252992 | $12,874.00 |
| 81390 | 530208225 | $447.10 | 200612 | 530252993 | $580.79 |
| 81391 | 530208227 | $1,336.11 | 200613 | 530252995 | $157.43 |
| 81392 | 530208230 | $87.40 | 200614 | 530252996 | $125.63 |

| | | | | | |
|---|---|---|---|---|---|
| 81393 | 530208231 | $68.04 | 200615 | 530252997 | $57.60 |
| 81394 | 530208233 | $134.75 | 200616 | 530252998 | $1,144.00 |
| 81395 | 530208234 | $31.50 | 200617 | 530252999 | $161.54 |
| 81396 | 530208235 | $68.25 | 200618 | 530253001 | $204.59 |
| 81397 | 530208236 | $2,630.00 | 200619 | 530253002 | $65.09 |
| 81398 | 530208237 | $262.50 | 200620 | 530253003 | $1,662.81 |
| 81399 | 530208238 | $19.25 | 200621 | 530253004 | $340.86 |
| 81400 | 530208239 | $185.50 | 200622 | 530253005 | $229.58 |
| 81401 | 530208240 | $154.00 | 200623 | 530253006 | $1,172.50 |
| 81402 | 530208241 | $358.75 | 200624 | 530253007 | $801.11 |
| 81403 | 530208242 | $295.75 | 200625 | 530253009 | $1,481.39 |
| 81404 | 530208243 | $367.50 | 200626 | 530253010 | $29.00 |
| 81405 | 530208244 | $87.50 | 200627 | 530253011 | $219.91 |
| 81406 | 530208245 | $161.00 | 200628 | 530253015 | $119.20 |
| 81407 | 530208246 | $105.00 | 200629 | 530253016 | $13.00 |
| 81408 | 530208247 | $120.75 | 200630 | 530253017 | $21.83 |
| 81409 | 530208248 | $199.50 | 200631 | 530253018 | $203.10 |
| 81410 | 530208249 | $374.50 | 200632 | 530253019 | $164.78 |
| 81411 | 530208250 | $59.50 | 200633 | 530253020 | $111.67 |
| 81412 | 530208251 | $246.75 | 200634 | 530253021 | $114.68 |
| 81413 | 530208252 | $339.50 | 200635 | 530253022 | $104.12 |
| 81414 | 530208253 | $31.50 | 200636 | 530253023 | $74.50 |
| 81415 | 530208254 | $101.50 | 200637 | 530253024 | $409.32 |
| 81416 | 530208255 | $82.25 | 200638 | 530253025 | $427.50 |
| 81417 | 530208256 | $525.00 | 200639 | 530253026 | $351.47 |
| 81418 | 530208257 | $59.50 | 200640 | 530253028 | $461.50 |
| 81419 | 530208258 | $56.00 | 200641 | 530253029 | $78.89 |
| 81420 | 530208259 | $64.75 | 200642 | 530253030 | $117.27 |
| 81421 | 530208260 | $24.50 | 200643 | 530253031 | $1,034.00 |
| 81422 | 530208261 | $40.25 | 200644 | 530253032 | $53.12 |
| 81423 | 530208262 | $367.50 | 200645 | 530253033 | $1,034.00 |
| 81424 | 530208263 | $140.00 | 200646 | 530253034 | $10.28 |
| 81425 | 530208266 | $4.67 | 200647 | 530253035 | $2.46 |
| 81426 | 530208267 | $2.97 | 200648 | 530253036 | $32.44 |
| 81427 | 530208269 | $2.12 | 200649 | 530253037 | $265.48 |
| 81428 | 530208270 | $143.06 | 200650 | 530253038 | $1,310.30 |
| 81429 | 530208271 | $139.34 | 200651 | 530253039 | $291.82 |
| 81430 | 530208273 | $22.20 | 200652 | 530253040 | $856.18 |
| 81431 | 530208274 | $166.23 | 200653 | 530253041 | $57.73 |
| 81432 | 530208275 | $160.69 | 200654 | 530253045 | $6,422.38 |
| 81433 | 530208276 | $166.23 | 200655 | 530253051 | $230.79 |
| 81434 | 530208277 | $448.02 | 200656 | 530253052 | $13,644.64 |
| 81435 | 530208278 | $818.33 | 200657 | 530253053 | $51.30 |
| 81436 | 530208279 | $102.65 | 200658 | 530253054 | $325.24 |
| 81437 | 530208280 | $200.51 | 200659 | 530253058 | $5,110.00 |
| 81438 | 530208281 | $232.37 | 200660 | 530253059 | $81.71 |
| 81439 | 530208282 | $574.94 | 200661 | 530253060 | $467.51 |
| 81440 | 530208283 | $269.42 | 200662 | 530253061 | $888.00 |
| 81441 | 530208287 | $203.32 | 200663 | 530253062 | $592.00 |
| 81442 | 530208289 | $3.82 | 200664 | 530253063 | $1,274.04 |
| 81443 | 530208290 | $285.78 | 200665 | 530253064 | $97.09 |
| 81444 | 530208291 | $339.02 | 200666 | 530253065 | $639.54 |
| 81445 | 530208293 | $12.25 | 200667 | 530253066 | $129.96 |
| 81446 | 530208294 | $975.00 | 200668 | 530253069 | $206.99 |
| 81447 | 530208296 | $149.50 | 200669 | 530253073 | $117.90 |
| 81448 | 530208299 | $910.00 | 200670 | 530253075 | $126.78 |
| 81449 | 530208300 | $148.66 | 200671 | 530253077 | $97.50 |
| 81450 | 530208301 | $520.23 | 200672 | 530253080 | $263.98 |
| 81451 | 530208302 | $229.24 | 200673 | 530253081 | $137.90 |
| 81452 | 530208303 | $3.82 | 200674 | 530253082 | $386.63 |
| 81453 | 530208304 | $290.98 | 200675 | 530253083 | $126.43 |
| 81454 | 530208305 | $10.34 | 200676 | 530253085 | $124.09 |
| 81455 | 530208307 | $187.13 | 200677 | 530253086 | $64.10 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 81456 | 530208308 | $92.84 | 200678 | 530253087 | $43.83 |
| 81457 | 530208309 | $100.44 | 200679 | 530253088 | $101.51 |
| 81458 | 530208311 | $12.04 | 200680 | 530253091 | $583.23 |
| 81459 | 530208313 | $451.83 | 200681 | 530253092 | $262.66 |
| 81460 | 530208345 | $285.03 | 200682 | 530253093 | $17.22 |
| 81461 | 530208348 | $31.02 | 200683 | 530253094 | $133.34 |
| 81462 | 530208349 | $378.76 | 200684 | 530253095 | $306.35 |
| 81463 | 530208350 | $350.34 | 200685 | 530253096 | $418.22 |
| 81464 | 530208351 | $342.46 | 200686 | 530253097 | $290.03 |
| 81465 | 530208352 | $555.15 | 200687 | 530253099 | $5.17 |
| 81466 | 530208353 | $10.34 | 200688 | 530253102 | $237.82 |
| 81467 | 530208355 | $152.13 | 200689 | 530253104 | $90.50 |
| 81468 | 530208356 | $738.69 | 200690 | 530253105 | $190.01 |
| 81469 | 530208357 | $1,335.94 | 200691 | 530253106 | $11.84 |
| 81470 | 530208358 | $321.20 | 200692 | 530253107 | $447.10 |
| 81471 | 530208359 | $5.17 | 200693 | 530253108 | $341.08 |
| 81472 | 530208360 | $293.11 | 200694 | 530253109 | $255.41 |
| 81473 | 530208361 | $54.18 | 200695 | 530253110 | $72.16 |
| 81474 | 530208362 | $1.00 | 200696 | 530253111 | $48.57 |
| 81475 | 530208363 | $0.80 | 200697 | 530253115 | $7,152.00 |
| 81476 | 530208364 | $59.52 | 200698 | 530253116 | $342.66 |
| 81477 | 530208365 | $2.14 | 200699 | 530253117 | $697.73 |
| 81478 | 530208366 | $2.57 | 200700 | 530253118 | $77.55 |
| 81479 | 530208367 | $35.46 | 200701 | 530253119 | $111.55 |
| 81480 | 530208371 | $49.20 | 200702 | 530253120 | $332.15 |
| 81481 | 530208372 | $555.85 | 200703 | 530253121 | $29.56 |
| 81482 | 530208377 | $29.30 | 200704 | 530253122 | $36.75 |
| 81483 | 530208378 | $528.46 | 200705 | 530253123 | $284.87 |
| 81484 | 530208379 | $76.89 | 200706 | 530253126 | $118.91 |
| 81485 | 530208380 | $485.29 | 200707 | 530253128 | $3,760.68 |
| 81486 | 530208381 | $63.82 | 200708 | 530253130 | $274.20 |
| 81487 | 530208382 | $157.12 | 200709 | 530253131 | $66.98 |
| 81488 | 530208383 | $126.96 | 200710 | 530253133 | $48.37 |
| 81489 | 530208384 | $462.86 | 200711 | 530253134 | $1,823.72 |
| 81490 | 530208385 | $369.52 | 200712 | 530253135 | $316.31 |
| 81491 | 530208386 | $857.66 | 200713 | 530253136 | $26.05 |
| 81492 | 530208387 | $131.73 | 200714 | 530253137 | $1,030.36 |
| 81493 | 530208388 | $364.99 | 200715 | 530253138 | $479.27 |
| 81494 | 530208389 | $137.68 | 200716 | 530253139 | $535.19 |
| 81495 | 530208390 | $128.73 | 200717 | 530253140 | $294.34 |
| 81496 | 530208391 | $316.02 | 200718 | 530253141 | $163.12 |
| 81497 | 530208392 | $40.25 | 200719 | 530253142 | $94.56 |
| 81498 | 530208393 | $460.16 | 200720 | 530253143 | $654.12 |
| 81499 | 530208394 | $134.42 | 200721 | 530253144 | $581.44 |
| 81500 | 530208395 | $48.13 | 200722 | 530253145 | $105.65 |
| 81501 | 530208396 | $92.84 | 200723 | 530253146 | $246.21 |
| 81502 | 530208397 | $2.12 | 200724 | 530253147 | $67.71 |
| 81503 | 530208398 | $2.55 | 200725 | 530253148 | $292.94 |
| 81504 | 530208403 | $2.46 | 200726 | 530253149 | $959.09 |
| 81505 | 530208406 | $19.06 | 200727 | 530253150 | $97.67 |
| 81506 | 530208417 | $362.04 | 200728 | 530253151 | $645.02 |
| 81507 | 530208418 | $1.70 | 200729 | 530253152 | $102.92 |
| 81508 | 530208420 | $31.69 | 200730 | 530253153 | $169.42 |
| 81509 | 530208421 | $228.64 | 200731 | 530253155 | $6,575.00 |
| 81510 | 530208422 | $4.67 | 200732 | 530253156 | $270.50 |
| 81511 | 530208423 | $327.29 | 200733 | 530253157 | $347.07 |
| 81512 | 530208424 | $0.85 | 200734 | 530253158 | $258.76 |
| 81513 | 530208425 | $141.76 | 200735 | 530253159 | $510.99 |
| 81514 | 530208426 | $124.08 | 200736 | 530253160 | $1,526.10 |
| 81515 | 530208427 | $154.68 | 200737 | 530253161 | $116.16 |
| 81516 | 530208428 | $1.50 | 200738 | 530253162 | $419.39 |
| 81517 | 530208429 | $126.49 | 200739 | 530253166 | $229.79 |
| 81518 | 530208430 | $29.19 | 200740 | 530253167 | $39.30 |

| | | | | | |
|---|---|---|---|---|---|
| 81519 | 530208431 | $66.10 | 200741 | 530253168 | $116.90 |
| 81520 | 530208433 | $28.29 | 200742 | 530253171 | $16.68 |
| 81521 | 530208435 | $41.36 | 200743 | 530253172 | $110.32 |
| 81522 | 530208436 | $47.28 | 200744 | 530253174 | $45.33 |
| 81523 | 530208437 | $133.96 | 200745 | 530253175 | $940.58 |
| 81524 | 530208438 | $27.58 | 200746 | 530253177 | $313.42 |
| 81525 | 530208439 | $78.80 | 200747 | 530253178 | $325.34 |
| 81526 | 530208440 | $428.70 | 200748 | 530253179 | $393.67 |
| 81527 | 530208442 | $12.09 | 200749 | 530253180 | $55.02 |
| 81528 | 530208443 | $148.91 | 200750 | 530253181 | $243.33 |
| 81529 | 530208444 | $122.11 | 200751 | 530253182 | $5,014.00 |
| 81530 | 530208445 | $223.55 | 200752 | 530253186 | $3,628.65 |
| 81531 | 530208446 | $1,963.80 | 200753 | 530253187 | $157.80 |
| 81532 | 530208447 | $316.92 | 200754 | 530253190 | $3,576.00 |
| 81533 | 530208448 | $2,536.00 | 200755 | 530253193 | $155.49 |
| 81534 | 530208449 | $952.45 | 200756 | 530253194 | $0.16 |
| 81535 | 530208450 | $4,505.83 | 200757 | 530253195 | $29.04 |
| 81536 | 530208451 | $1,950.00 | 200758 | 530253196 | $58.22 |
| 81537 | 530208453 | $0.85 | 200759 | 530253197 | $196.03 |
| 81538 | 530208455 | $605.00 | 200760 | 530253199 | $364.88 |
| 81539 | 530208456 | $2,085.01 | 200761 | 530253201 | $1,687.31 |
| 81540 | 530208458 | $73.92 | 200762 | 530253202 | $123.97 |
| 81541 | 530208460 | $1.27 | 200763 | 530253204 | $472.03 |
| 81542 | 530208461 | $28.85 | 200764 | 530253205 | $834.64 |
| 81543 | 530208469 | $1,950.75 | 200765 | 530253206 | $15.51 |
| 81544 | 530208472 | $123.00 | 200766 | 530253207 | $216.01 |
| 81545 | 530208473 | $342.00 | 200767 | 530253209 | $103.34 |
| 81546 | 530208474 | $2,616.85 | 200768 | 530253210 | $248.81 |
| 81547 | 530208475 | $94.56 | 200769 | 530253211 | $283.84 |
| 81548 | 530208494 | $270.22 | 200770 | 530253212 | $1,427.82 |
| 81549 | 530208495 | $267.80 | 200771 | 530253213 | $34.44 |
| 81550 | 530208496 | $564.28 | 200772 | 530253214 | $1,244.12 |
| 81551 | 530208500 | $233.38 | 200773 | 530253215 | $632.15 |
| 81552 | 530208502 | $362.48 | 200774 | 530253216 | $420.25 |
| 81553 | 530208503 | $15.99 | 200775 | 530253217 | $458.65 |
| 81554 | 530208504 | $174.30 | 200776 | 530253218 | $21.75 |
| 81555 | 530208505 | $108.24 | 200777 | 530253219 | $22.29 |
| 81556 | 530208506 | $149.93 | 200778 | 530253220 | $403.46 |
| 81557 | 530208507 | $47.68 | 200779 | 530253222 | $23.58 |
| 81558 | 530208508 | $242.99 | 200780 | 530253223 | $96.87 |
| 81559 | 530208510 | $114.26 | 200781 | 530253225 | $14.35 |
| 81560 | 530208511 | $113.22 | 200782 | 530253228 | $258.83 |
| 81561 | 530208512 | $414.36 | 200783 | 530253230 | $85.39 |
| 81562 | 530208517 | $7.88 | 200784 | 530253232 | $362.17 |
| 81563 | 530208519 | $385.08 | 200785 | 530253233 | $10.50 |
| 81564 | 530208520 | $336.80 | 200786 | 530253234 | $149.93 |
| 81565 | 530208521 | $351.95 | 200787 | 530253236 | $7.38 |
| 81566 | 530208522 | $12.30 | 200788 | 530253238 | $262.02 |
| 81567 | 530208524 | $174.21 | 200789 | 530253240 | $174.24 |
| 81568 | 530208526 | $792.98 | 200790 | 530253241 | $158.85 |
| 81569 | 530208527 | $42.26 | 200791 | 530253242 | $1,159.37 |
| 81570 | 530208528 | $309.89 | 200792 | 530253243 | $901.33 |
| 81571 | 530208529 | $776.23 | 200793 | 530253244 | $1,508.21 |
| 81572 | 530208530 | $54.18 | 200794 | 530253246 | $56.43 |
| 81573 | 530208531 | $1,370.86 | 200795 | 530253247 | $1,246.26 |
| 81574 | 530208532 | $517.00 | 200796 | 530253248 | $306.26 |
| 81575 | 530208533 | $2.97 | 200797 | 530253249 | $4,045.82 |
| 81576 | 530208534 | $592.00 | 200798 | 530253250 | $308.40 |
| 81577 | 530208535 | $71.82 | 200799 | 530253251 | $279.74 |
| 81578 | 530208536 | $1.27 | 200800 | 530253254 | $1,967.76 |
| 81579 | 530208537 | $87.48 | 200801 | 530253255 | $183.18 |
| 81580 | 530208538 | $42.26 | 200802 | 530253256 | $924.72 |
| 81581 | 530208539 | $188.61 | 200803 | 530253257 | $855.53 |

| | | | | | | |
|---|---|---|---|---|---|
| 81582 | 530208540 | $540.60 | 200804 | 530253258 | $68.25 |
| 81583 | 530208541 | $88.90 | 200805 | 530253259 | $53.58 |
| 81584 | 530208542 | $4.25 | 200806 | 530253260 | $193.90 |
| 81585 | 530208543 | $4.67 | 200807 | 530253262 | $1,106.60 |
| 81586 | 530208544 | $109.61 | 200808 | 530253263 | $52.00 |
| 81587 | 530208545 | $159.27 | 200809 | 530253264 | $35.00 |
| 81588 | 530208546 | $91.59 | 200810 | 530253265 | $126.46 |
| 81589 | 530208547 | $1.27 | 200811 | 530253266 | $15.25 |
| 81590 | 530208551 | $226.44 | 200812 | 530253267 | $169.42 |
| 81591 | 530208552 | $340.10 | 200813 | 530253268 | $263.06 |
| 81592 | 530208553 | $220.11 | 200814 | 530253269 | $215.52 |
| 81593 | 530208554 | $265.45 | 200815 | 530253271 | $20.68 |
| 81594 | 530208555 | $335.48 | 200816 | 530253272 | $375.19 |
| 81595 | 530208556 | $266.00 | 200817 | 530253275 | $373.46 |
| 81596 | 530208557 | $124.08 | 200818 | 530253278 | $84.50 |
| 81597 | 530208558 | $93.32 | 200819 | 530253279 | $1,707.00 |
| 81598 | 530208559 | $15.76 | 200820 | 530253280 | $1,191.45 |
| 81599 | 530208560 | $669.69 | 200821 | 530253281 | $270.22 |
| 81600 | 530208561 | $2.12 | 200822 | 530253282 | $40.28 |
| 81601 | 530208562 | $77.55 | 200823 | 530253283 | $546.00 |
| 81602 | 530208563 | $511.86 | 200824 | 530253284 | $144.34 |
| 81603 | 530208564 | $158.53 | 200825 | 530253286 | $4,430.00 |
| 81604 | 530208565 | $734.16 | 200826 | 530253287 | $88.96 |
| 81605 | 530208566 | $2.97 | 200827 | 530253288 | $327.02 |
| 81606 | 530208567 | $4.25 | 200828 | 530253291 | $31,560.00 |
| 81607 | 530208568 | $138.50 | 200829 | 530253292 | $240.31 |
| 81608 | 530208569 | $229.22 | 200830 | 530253293 | $180.79 |
| 81609 | 530208570 | $55.16 | 200831 | 530253294 | $314.78 |
| 81610 | 530208571 | $137.76 | 200832 | 530253296 | $134.31 |
| 81611 | 530208572 | $433.88 | 200833 | 530253297 | $76.23 |
| 81612 | 530208573 | $106.38 | 200834 | 530253298 | $5.17 |
| 81613 | 530208574 | $289.81 | 200835 | 530253299 | $229.25 |
| 81614 | 530208575 | $22.75 | 200836 | 530253301 | $16.15 |
| 81615 | 530208576 | $290.62 | 200837 | 530253304 | $29.93 |
| 81616 | 530208578 | $13.62 | 200838 | 530253306 | $214.62 |
| 81617 | 530208580 | $60.68 | 200839 | 530253307 | $693.24 |
| 81618 | 530208581 | $589.38 | 200840 | 530253308 | $97.51 |
| 81619 | 530208582 | $398.04 | 200841 | 530253309 | $345.06 |
| 81620 | 530208583 | $188.10 | 200842 | 530253310 | $31.02 |
| 81621 | 530208584 | $174.43 | 200843 | 530253311 | $376.15 |
| 81622 | 530208585 | $232.07 | 200844 | 530253312 | $1,236.05 |
| 81623 | 530208586 | $842.32 | 200845 | 530253313 | $6.50 |
| 81624 | 530208587 | $730.58 | 200846 | 530253314 | $343.95 |
| 81625 | 530208588 | $2,810.60 | 200847 | 530253315 | $72.44 |
| 81626 | 530208589 | $154.71 | 200848 | 530253316 | $44.46 |
| 81627 | 530208590 | $1,160.34 | 200849 | 530253317 | $91.90 |
| 81628 | 530208591 | $858.24 | 200850 | 530253319 | $14.45 |
| 81629 | 530208592 | $136.50 | 200851 | 530253321 | $59.10 |
| 81630 | 530208593 | $891.06 | 200852 | 530253322 | $68.55 |
| 81631 | 530208595 | $189.09 | 200853 | 530253323 | $1,283.84 |
| 81632 | 530208596 | $630.43 | 200854 | 530253324 | $1,840.18 |
| 81633 | 530208597 | $36.61 | 200855 | 530253325 | $12.25 |
| 81634 | 530208598 | $21.12 | 200856 | 530253326 | $552.45 |
| 81635 | 530208599 | $110.50 | 200857 | 530253328 | $514.08 |
| 81636 | 530208600 | $74.40 | 200858 | 530253329 | $305.03 |
| 81637 | 530208601 | $417.20 | 200859 | 530253331 | $719.79 |
| 81638 | 530208603 | $591.50 | 200860 | 530253332 | $170.00 |
| 81639 | 530208604 | $3,287.50 | 200861 | 530253333 | $165.90 |
| 81640 | 530208605 | $24.50 | 200862 | 530253334 | $1,148.90 |
| 81641 | 530208611 | $428.36 | 200863 | 530253335 | $1,298.26 |
| 81642 | 530208612 | $1.50 | 200864 | 530253337 | $22.55 |
| 81643 | 530208613 | $55.16 | 200865 | 530253338 | $1,226.60 |
| 81644 | 530208615 | $62.52 | 200866 | 530253339 | $272.50 |

| | | | | | | |
|---|---|---|---|---|---|
| 81645 | 530208616 | $3.82 | 200867 | 530253340 | $14.02 |
| 81646 | 530208617 | $709.82 | 200868 | 530253341 | $576.15 |
| 81647 | 530208618 | $1,200.67 | 200869 | 530253342 | $226.32 |
| 81648 | 530208620 | $79.94 | 200870 | 530253343 | $160.31 |
| 81649 | 530208622 | $2,384.00 | 200871 | 530253344 | $5,931.64 |
| 81650 | 530208623 | $588.55 | 200872 | 530253345 | $269.85 |
| 81651 | 530208633 | $7,586.80 | 200873 | 530253346 | $22.75 |
| 81652 | 530208634 | $23.08 | 200874 | 530253347 | $52.79 |
| 81653 | 530208635 | $30.66 | 200875 | 530253348 | $497.48 |
| 81654 | 530208636 | $139.93 | 200876 | 530253349 | $10.15 |
| 81655 | 530208639 | $394.00 | 200877 | 530253350 | $711.54 |
| 81656 | 530208640 | $84.57 | 200878 | 530253351 | $2.87 |
| 81657 | 530208641 | $650.00 | 200879 | 530253352 | $480.36 |
| 81658 | 530208644 | $42.57 | 200880 | 530253353 | $778.20 |
| 81659 | 530208645 | $372.00 | 200881 | 530253354 | $260.55 |
| 81660 | 530208646 | $1.23 | 200882 | 530253355 | $23.64 |
| 81661 | 530208647 | $52.08 | 200883 | 530253356 | $31.45 |
| 81662 | 530208648 | $1,621.49 | 200884 | 530253357 | $504.32 |
| 81663 | 530208650 | $905.92 | 200885 | 530253358 | $980.11 |
| 81664 | 530208651 | $614.50 | 200886 | 530253360 | $452.48 |
| 81665 | 530208655 | $1,841.53 | 200887 | 530253361 | $150.04 |
| 81666 | 530208656 | $6,219.95 | 200888 | 530253362 | $110.32 |
| 81667 | 530208657 | $650.00 | 200889 | 530253363 | $86.68 |
| 81668 | 530208660 | $650.00 | 200890 | 530253365 | $1,792.00 |
| 81669 | 530208661 | $43.19 | 200891 | 530253367 | $11,500.00 |
| 81670 | 530208663 | $1,842.00 | 200892 | 530253368 | $524.09 |
| 81671 | 530208667 | $58.38 | 200893 | 530253370 | $1,038.85 |
| 81672 | 530208668 | $17.99 | 200894 | 530253371 | $210.40 |
| 81673 | 530208669 | $722.00 | 200895 | 530253373 | $241.47 |
| 81674 | 530208671 | $126.25 | 200896 | 530253375 | $73.20 |
| 81675 | 530208676 | $1,621.49 | 200897 | 530253376 | $1,648.30 |
| 81676 | 530208677 | $13.66 | 200898 | 530253377 | $65.43 |
| 81677 | 530208678 | $1.27 | 200899 | 530253378 | $21.30 |
| 81678 | 530208681 | $2,507.00 | 200900 | 530253380 | $420.01 |
| 81679 | 530208684 | $2,489.20 | 200901 | 530253382 | $224.25 |
| 81680 | 530208686 | $1,179.78 | 200902 | 530253384 | $248.54 |
| 81681 | 530208687 | $67.10 | 200903 | 530253386 | $198.12 |
| 81682 | 530208688 | $296.51 | 200904 | 530253387 | $63.04 |
| 81683 | 530208689 | $5.17 | 200905 | 530253389 | $2,384.00 |
| 81684 | 530208690 | $2,600.00 | 200906 | 530253391 | $272.94 |
| 81685 | 530208691 | $1,034.00 | 200907 | 530253392 | $85.50 |
| 81686 | 530208692 | $268.03 | 200908 | 530253394 | $153.13 |
| 81687 | 530208693 | $56.87 | 200909 | 530253395 | $188.50 |
| 81688 | 530208694 | $40.25 | 200910 | 530253397 | $1,257.57 |
| 81689 | 530208695 | $397.86 | 200911 | 530253399 | $197.46 |
| 81690 | 530208696 | $94.71 | 200912 | 530253401 | $606.46 |
| 81691 | 530208697 | $40.72 | 200913 | 530253403 | $2,904.62 |
| 81692 | 530208698 | $1.70 | 200914 | 530253404 | $175.78 |
| 81693 | 530208700 | $378.89 | 200915 | 530253406 | $343.57 |
| 81694 | 530208704 | $404.82 | 200916 | 530253407 | $274.58 |
| 81695 | 530208706 | $22.81 | 200917 | 530253408 | $142.88 |
| 81696 | 530208707 | $31.02 | 200918 | 530253409 | $141.84 |
| 81697 | 530208708 | $155.67 | 200919 | 530253410 | $239.24 |
| 81698 | 530208709 | $154.36 | 200920 | 530253413 | $30.78 |
| 81699 | 530208711 | $2,296.58 | 200921 | 530253416 | $17.50 |
| 81700 | 530208713 | $4.25 | 200922 | 530253418 | $95.78 |
| 81701 | 530208714 | $255.64 | 200923 | 530253420 | $5,229.23 |
| 81702 | 530208715 | $397.52 | 200924 | 530253421 | $825.27 |
| 81703 | 530208716 | $2.55 | 200925 | 530253422 | $2,026.60 |
| 81704 | 530208718 | $300.30 | 200926 | 530253423 | $1,187.31 |
| 81705 | 530208719 | $3,357.00 | 200927 | 530253425 | $144.76 |
| 81706 | 530208721 | $1,253.89 | 200928 | 530253426 | $46.53 |
| 81707 | 530208722 | $0.85 | 200929 | 530253427 | $458.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81708 | 530208726 | $470.65 | 200930 | 530253428 | $3.69 |
| 81709 | 530208727 | $67.21 | 200931 | 530253429 | $4,157.77 |
| 81710 | 530208728 | $67.21 | 200932 | 530253430 | $39.40 |
| 81711 | 530208729 | $60.81 | 200933 | 530253431 | $39.40 |
| 81712 | 530208730 | $47.25 | 200934 | 530253432 | $35.46 |
| 81713 | 530208731 | $63.27 | 200935 | 530253433 | $118.35 |
| 81714 | 530208732 | $278.25 | 200936 | 530253438 | $327.34 |
| 81715 | 530208733 | $324.77 | 200937 | 530253443 | $30.12 |
| 81716 | 530208734 | $135.29 | 200938 | 530253444 | $44.28 |
| 81717 | 530208736 | $27.58 | 200939 | 530253445 | $1,418.48 |
| 81718 | 530208737 | $396.55 | 200940 | 530253446 | $373.41 |
| 81719 | 530208738 | $130.02 | 200941 | 530253447 | $608.28 |
| 81720 | 530208739 | $93.06 | 200942 | 530253448 | $1,145.91 |
| 81721 | 530208740 | $12.25 | 200943 | 530253450 | $6,725.00 |
| 81722 | 530208741 | $168.58 | 200944 | 530253451 | $39.40 |
| 81723 | 530208742 | $37.85 | 200945 | 530253452 | $74.86 |
| 81724 | 530208745 | $2.55 | 200946 | 530253453 | $27.06 |
| 81725 | 530208747 | $312.53 | 200947 | 530253454 | $2,584.04 |
| 81726 | 530208748 | $1.27 | 200948 | 530253455 | $62.12 |
| 81727 | 530208749 | $24.19 | 200949 | 530253456 | $225.21 |
| 81728 | 530208750 | $1.70 | 200950 | 530253457 | $753.34 |
| 81729 | 530208751 | $3.94 | 200951 | 530253459 | $45.33 |
| 81730 | 530208753 | $1,013.20 | 200952 | 530253460 | $56.35 |
| 81731 | 530208755 | $80.01 | 200953 | 530253467 | $438.00 |
| 81732 | 530208757 | $9.11 | 200954 | 530253471 | $61.50 |
| 81733 | 530208760 | $119.96 | 200955 | 530253472 | $2,394.00 |
| 81734 | 530208764 | $36.50 | 200956 | 530253477 | $284.83 |
| 81735 | 530208767 | $48.36 | 200957 | 530253478 | $72.26 |
| 81736 | 530208768 | $2.87 | 200958 | 530253479 | $103.40 |
| 81737 | 530208771 | $275.01 | 200959 | 530253481 | $128.24 |
| 81738 | 530208773 | $39.45 | 200960 | 530253482 | $11.86 |
| 81739 | 530208774 | $13.00 | 200961 | 530253483 | $4.38 |
| 81740 | 530208775 | $36.84 | 200962 | 530253484 | $1,052.06 |
| 81741 | 530208776 | $407.65 | 200963 | 530253485 | $7.88 |
| 81742 | 530208778 | $343.78 | 200964 | 530253486 | $23,840.00 |
| 81743 | 530208779 | $1,617.45 | 200965 | 530253487 | $3,619.00 |
| 81744 | 530208780 | $274.16 | 200966 | 530253489 | $3,325.00 |
| 81745 | 530208781 | $18.60 | 200967 | 530253490 | $2,919.45 |
| 81746 | 530208782 | $598.45 | 200968 | 530253491 | $215.25 |
| 81747 | 530208783 | $810.58 | 200969 | 530253494 | $4,129.52 |
| 81748 | 530208784 | $1,394.25 | 200970 | 530253497 | $3,525.66 |
| 81749 | 530208786 | $13.00 | 200971 | 530253498 | $2,291.39 |
| 81750 | 530208787 | $162.50 | 200972 | 530253500 | $232.75 |
| 81751 | 530208788 | $468.00 | 200973 | 530253501 | $187.54 |
| 81752 | 530208793 | $10.12 | 200974 | 530253502 | $170.61 |
| 81753 | 530208799 | $1,346.50 | 200975 | 530253503 | $22.75 |
| 81754 | 530208800 | $173.58 | 200976 | 530253504 | $5,850.81 |
| 81755 | 530208801 | $132.36 | 200977 | 530253508 | $1,094.82 |
| 81756 | 530208802 | $1,317.14 | 200978 | 530253509 | $23.22 |
| 81757 | 530208803 | $2.12 | 200979 | 530253510 | $42.87 |
| 81758 | 530208804 | $104.00 | 200980 | 530253511 | $103.40 |
| 81759 | 530208805 | $261.45 | 200981 | 530253512 | $392.18 |
| 81760 | 530208806 | $54.12 | 200982 | 530253513 | $21.22 |
| 81761 | 530208807 | $483.83 | 200983 | 530253514 | $5.17 |
| 81762 | 530208808 | $2.55 | 200984 | 530253515 | $1,879.58 |
| 81763 | 530208810 | $252.84 | 200985 | 530253516 | $19.45 |
| 81764 | 530208811 | $249.55 | 200986 | 530253517 | $570.66 |
| 81765 | 530208812 | $288.25 | 200987 | 530253518 | $572.35 |
| 81766 | 530208813 | $41.36 | 200988 | 530253519 | $14.68 |
| 81767 | 530208814 | $263.07 | 200989 | 530253520 | $73.61 |
| 81768 | 530208815 | $173.07 | 200990 | 530253522 | $39.40 |
| 81769 | 530208816 | $52.50 | 200991 | 530253524 | $238.01 |
| 81770 | 530208817 | $378.51 | 200992 | 530253526 | $56.58 |

| | | | | | |
|---|---|---|---|---|---|
| 81771 | 530208818 | $118.90 | 200993 | 530253527 | $383.51 |
| 81772 | 530208819 | $187.45 | 200994 | 530253528 | $197.87 |
| 81773 | 530208820 | $39.40 | 200995 | 530253530 | $9.74 |
| 81774 | 530208821 | $234.98 | 200996 | 530253531 | $87.89 |
| 81775 | 530208823 | $195.78 | 200997 | 530253532 | $99.92 |
| 81776 | 530208824 | $13.15 | 200998 | 530253533 | $1,981.15 |
| 81777 | 530208825 | $824.00 | 200999 | 530253534 | $474.75 |
| 81778 | 530208829 | $356.73 | 201000 | 530253535 | $52.09 |
| 81779 | 530208830 | $390.21 | 201001 | 530253540 | $269.32 |
| 81780 | 530208831 | $123.19 | 201002 | 530253541 | $1,015.62 |
| 81781 | 530208833 | $54.95 | 201003 | 530253545 | $14,294.71 |
| 81782 | 530208834 | $3.40 | 201004 | 530253546 | $259.36 |
| 81783 | 530208835 | $1.70 | 201005 | 530253547 | $195.66 |
| 81784 | 530208836 | $367.08 | 201006 | 530253549 | $7,429.65 |
| 81785 | 530208838 | $3.82 | 201007 | 530253550 | $45,577.22 |
| 81786 | 530208840 | $132.20 | 201008 | 530253551 | $15.76 |
| 81787 | 530208842 | $287.00 | 201009 | 530253552 | $416.19 |
| 81788 | 530208843 | $66.98 | 201010 | 530253554 | $157.44 |
| 81789 | 530208844 | $171.76 | 201011 | 530253555 | $1,261.44 |
| 81790 | 530208845 | $162.30 | 201012 | 530253556 | $49,864.34 |
| 81791 | 530208848 | $2.55 | 201013 | 530253557 | $917.18 |
| 81792 | 530208849 | $396.05 | 201014 | 530253558 | $480.42 |
| 81793 | 530208850 | $0.42 | 201015 | 530253561 | $153.74 |
| 81794 | 530208851 | $66.98 | 201016 | 530253562 | $973.51 |
| 81795 | 530208854 | $115.41 | 201017 | 530253563 | $480.61 |
| 81796 | 530208855 | $49.03 | 201018 | 530253564 | $180.01 |
| 81797 | 530208856 | $2.97 | 201019 | 530253565 | $286.69 |
| 81798 | 530208857 | $1,014.80 | 201020 | 530253567 | $150.83 |
| 81799 | 530208858 | $514.21 | 201021 | 530253569 | $89.99 |
| 81800 | 530208860 | $59.10 | 201022 | 530253572 | $83.62 |
| 81801 | 530208861 | $1.27 | 201023 | 530253573 | $81.18 |
| 81802 | 530208863 | $341.98 | 201024 | 530253575 | $1,668.68 |
| 81803 | 530208864 | $148.65 | 201025 | 530253576 | $118.80 |
| 81804 | 530208866 | $140.82 | 201026 | 530253577 | $61.68 |
| 81805 | 530208867 | $23.78 | 201027 | 530253578 | $10,503.33 |
| 81806 | 530208868 | $1,514.19 | 201028 | 530253579 | $701.19 |
| 81807 | 530208869 | $62.04 | 201029 | 530253580 | $11.07 |
| 81808 | 530208870 | $412.66 | 201030 | 530253581 | $47.15 |
| 81809 | 530208872 | $197.69 | 201031 | 530253583 | $135.50 |
| 81810 | 530208873 | $279.79 | 201032 | 530253585 | $899.58 |
| 81811 | 530208874 | $17.50 | 201033 | 530253588 | $94.88 |
| 81812 | 530208876 | $449.01 | 201034 | 530253590 | $218.00 |
| 81813 | 530208879 | $550.95 | 201035 | 530253591 | $48.36 |
| 81814 | 530208880 | $239.32 | 201036 | 530253592 | $201.12 |
| 81815 | 530208881 | $50.87 | 201037 | 530253593 | $760.55 |
| 81816 | 530208884 | $436.30 | 201038 | 530253597 | $98.23 |
| 81817 | 530208885 | $2,086.00 | 201039 | 530253598 | $206.52 |
| 81818 | 530208886 | $503.52 | 201040 | 530253599 | $7.15 |
| 81819 | 530208887 | $1,360.89 | 201041 | 530253600 | $466.29 |
| 81820 | 530208888 | $183.12 | 201042 | 530253601 | $121.39 |
| 81821 | 530208889 | $1,240.77 | 201043 | 530253605 | $3,250.00 |
| 81822 | 530208890 | $9.58 | 201044 | 530253606 | $276.75 |
| 81823 | 530208891 | $11.46 | 201045 | 530253607 | $133.59 |
| 81824 | 530208892 | $1,337.44 | 201046 | 530253608 | $310.73 |
| 81825 | 530208893 | $61.71 | 201047 | 530253611 | $866.80 |
| 81826 | 530208894 | $78.78 | 201048 | 530253613 | $85.39 |
| 81827 | 530208895 | $59.50 | 201049 | 530253614 | $385.17 |
| 81828 | 530208896 | $67.21 | 201050 | 530253617 | $183.72 |
| 81829 | 530208897 | $192.67 | 201051 | 530253618 | $660.81 |
| 81830 | 530208898 | $1.70 | 201052 | 530253619 | $5,834.90 |
| 81831 | 530208899 | $23.84 | 201053 | 530253621 | $42.04 |
| 81832 | 530208900 | $312.58 | 201054 | 530253622 | $593.61 |
| 81833 | 530208902 | $1,632.74 | 201055 | 530253623 | $1.59 |

| | | | | | | |
|---|---|---|---|---|---|
| 81834 | 530208904 | $11.46 | 201056 | 530253624 | $20.68 |
| 81835 | 530208905 | $227.83 | 201057 | 530253625 | $205.80 |
| 81836 | 530208906 | $227.83 | 201058 | 530253626 | $82.12 |
| 81837 | 530208908 | $152.09 | 201059 | 530253627 | $496.77 |
| 81838 | 530208909 | $168.14 | 201060 | 530253628 | $87.89 |
| 81839 | 530208910 | $218.83 | 201061 | 530253631 | $1,109.13 |
| 81840 | 530208911 | $67.21 | 201062 | 530253633 | $406.33 |
| 81841 | 530208912 | $1,014.80 | 201063 | 530253635 | $3,098.57 |
| 81842 | 530208913 | $51.22 | 201064 | 530253636 | $180.95 |
| 81843 | 530208914 | $2.55 | 201065 | 530253637 | $28.01 |
| 81844 | 530208915 | $279.30 | 201066 | 530253638 | $137.79 |
| 81845 | 530208916 | $791.21 | 201067 | 530253639 | $303.77 |
| 81846 | 530208918 | $3.82 | 201068 | 530253640 | $378.24 |
| 81847 | 530208920 | $203.53 | 201069 | 530253642 | $262.38 |
| 81848 | 530208922 | $0.42 | 201070 | 530253644 | $42.43 |
| 81849 | 530208923 | $122.25 | 201071 | 530253645 | $131.50 |
| 81850 | 530208926 | $184.88 | 201072 | 530253646 | $1,434.40 |
| 81851 | 530208927 | $41.36 | 201073 | 530253647 | $810.07 |
| 81852 | 530208928 | $176.71 | 201074 | 530253648 | $46.09 |
| 81853 | 530208929 | $742.77 | 201075 | 530253649 | $70.09 |
| 81854 | 530208930 | $2.97 | 201076 | 530253650 | $242.02 |
| 81855 | 530208931 | $726.77 | 201077 | 530253651 | $281.29 |
| 81856 | 530208932 | $824.44 | 201078 | 530253652 | $143.56 |
| 81857 | 530208933 | $95.76 | 201079 | 530253653 | $2,384.00 |
| 81858 | 530208934 | $5.52 | 201080 | 530253657 | $4,699.57 |
| 81859 | 530208935 | $180.51 | 201081 | 530253658 | $539.50 |
| 81860 | 530208936 | $725.75 | 201082 | 530253660 | $438.00 |
| 81861 | 530208937 | $67.21 | 201083 | 530253662 | $940.43 |
| 81862 | 530208938 | $320.62 | 201084 | 530253663 | $77.01 |
| 81863 | 530208939 | $2.97 | 201085 | 530253664 | $1,383.22 |
| 81864 | 530208940 | $952.96 | 201086 | 530253666 | $5.17 |
| 81865 | 530208941 | $15.75 | 201087 | 530253667 | $2,086.00 |
| 81866 | 530208942 | $29.75 | 201088 | 530253668 | $2,758.00 |
| 81867 | 530208943 | $167.23 | 201089 | 530253670 | $82.87 |
| 81868 | 530208945 | $67.21 | 201090 | 530253672 | $87.37 |
| 81869 | 530208946 | $663.68 | 201091 | 530253673 | $1,599.00 |
| 81870 | 530208947 | $85.18 | 201092 | 530253674 | $283.75 |
| 81871 | 530208948 | $295.18 | 201093 | 530253675 | $10,690.45 |
| 81872 | 530208949 | $174.55 | 201094 | 530253676 | $173.11 |
| 81873 | 530208950 | $807.63 | 201095 | 530253679 | $225.47 |
| 81874 | 530208951 | $751.89 | 201096 | 530253680 | $476.72 |
| 81875 | 530208952 | $272.17 | 201097 | 530253681 | $305.31 |
| 81876 | 530208953 | $235.30 | 201098 | 530253682 | $697.64 |
| 81877 | 530208955 | $319.30 | 201099 | 530253689 | $105.24 |
| 81878 | 530208957 | $212.63 | 201100 | 530253690 | $174.42 |
| 81879 | 530208958 | $1,538.54 | 201101 | 530253692 | $795.16 |
| 81880 | 530208960 | $134.76 | 201102 | 530253693 | $231.12 |
| 81881 | 530208961 | $928.09 | 201103 | 530253695 | $584.18 |
| 81882 | 530208962 | $188.52 | 201104 | 530253697 | $217.14 |
| 81883 | 530208963 | $476.80 | 201105 | 530253700 | $369.68 |
| 81884 | 530208964 | $150.61 | 201106 | 530253701 | $253.33 |
| 81885 | 530208965 | $1,854.96 | 201107 | 530253702 | $1,123.86 |
| 81886 | 530208967 | $1,315.00 | 201108 | 530253703 | $1,025.80 |
| 81887 | 530208968 | $357.08 | 201109 | 530253704 | $308.29 |
| 81888 | 530208970 | $46.53 | 201110 | 530253705 | $147.33 |
| 81889 | 530208971 | $61.04 | 201111 | 530253706 | $269.79 |
| 81890 | 530208977 | $33.21 | 201112 | 530253708 | $1,287.36 |
| 81891 | 530208979 | $191.72 | 201113 | 530253711 | $236.44 |
| 81892 | 530208980 | $368.98 | 201114 | 530253712 | $504.31 |
| 81893 | 530208981 | $364.44 | 201115 | 530253714 | $11.98 |
| 81894 | 530208982 | $92.44 | 201116 | 530253716 | $47.55 |
| 81895 | 530208983 | $420.68 | 201117 | 530253717 | $92.53 |
| 81896 | 530208985 | $6.15 | 201118 | 530253718 | $878.16 |

| | | | | | |
|---|---|---|---|---|---|
| 81897 | 530208986 | $1.23 | 201119 | 530253719 | $981.85 |
| 81898 | 530208987 | $4.92 | 201120 | 530253724 | $215.21 |
| 81899 | 530208989 | $107.36 | 201121 | 530253725 | $17.08 |
| 81900 | 530208990 | $78.90 | 201122 | 530253727 | $1.75 |
| 81901 | 530208993 | $62.04 | 201123 | 530253729 | $21.01 |
| 81902 | 530208997 | $36.19 | 201124 | 530253730 | $665.00 |
| 81903 | 530208998 | $10.34 | 201125 | 530253731 | $2,056.00 |
| 81904 | 530208999 | $5.17 | 201126 | 530253732 | $60.43 |
| 81905 | 530209000 | $5.17 | 201127 | 530253734 | $1,330.00 |
| 81906 | 530209001 | $371.04 | 201128 | 530253736 | $7.45 |
| 81907 | 530209002 | $5.17 | 201129 | 530253737 | $763.54 |
| 81908 | 530209004 | $42.59 | 201130 | 530253738 | $107.82 |
| 81909 | 530209005 | $43.34 | 201131 | 530253739 | $124.84 |
| 81910 | 530209006 | $5.17 | 201132 | 530253740 | $189.77 |
| 81911 | 530209007 | $8.75 | 201133 | 530253741 | $150.20 |
| 81912 | 530209008 | $31.02 | 201134 | 530253744 | $15.75 |
| 81913 | 530209009 | $5.17 | 201135 | 530253749 | $44.90 |
| 81914 | 530209010 | $15.76 | 201136 | 530253750 | $14.00 |
| 81915 | 530209011 | $339.34 | 201137 | 530253751 | $115.62 |
| 81916 | 530209012 | $106.37 | 201138 | 530253752 | $667.75 |
| 81917 | 530209013 | $61.47 | 201139 | 530253753 | $9,205.00 |
| 81918 | 530209014 | $20.68 | 201140 | 530253754 | $46.48 |
| 81919 | 530209015 | $71.06 | 201141 | 530253755 | $54.12 |
| 81920 | 530209016 | $41.36 | 201142 | 530253756 | $712.50 |
| 81921 | 530209017 | $5.17 | 201143 | 530253760 | $12.75 |
| 81922 | 530209018 | $248.16 | 201144 | 530253762 | $74.50 |
| 81923 | 530209019 | $185.25 | 201145 | 530253763 | $4,582.48 |
| 81924 | 530209020 | $248.16 | 201146 | 530253764 | $171.56 |
| 81925 | 530209021 | $176.76 | 201147 | 530253766 | $1,418.17 |
| 81926 | 530209022 | $52.93 | 201148 | 530253767 | $13.15 |
| 81927 | 530209023 | $82.72 | 201149 | 530253768 | $97.50 |
| 81928 | 530209024 | $369.05 | 201150 | 530253769 | $3,449.45 |
| 81929 | 530209025 | $175.53 | 201151 | 530253770 | $85.50 |
| 81930 | 530209026 | $74.86 | 201152 | 530253772 | $529.46 |
| 81931 | 530209028 | $43.34 | 201153 | 530253774 | $255.15 |
| 81932 | 530209029 | $15.51 | 201154 | 530253775 | $66.98 |
| 81933 | 530209030 | $5.17 | 201155 | 530253776 | $74.86 |
| 81934 | 530209031 | $41.36 | 201156 | 530253778 | $484.11 |
| 81935 | 530209032 | $61.53 | 201157 | 530253781 | $390.00 |
| 81936 | 530209038 | $44.15 | 201158 | 530253782 | $157.80 |
| 81937 | 530209039 | $1.70 | 201159 | 530253785 | $14.88 |
| 81938 | 530209041 | $3.82 | 201160 | 530253786 | $269.07 |
| 81939 | 530209042 | $16.98 | 201161 | 530253787 | $161.75 |
| 81940 | 530209043 | $3.90 | 201162 | 530253788 | $63.96 |
| 81941 | 530209044 | $452.50 | 201163 | 530253789 | $764.07 |
| 81942 | 530209046 | $562.65 | 201164 | 530253790 | $874.35 |
| 81943 | 530209047 | $338.91 | 201165 | 530253791 | $90.80 |
| 81944 | 530209048 | $246.00 | 201166 | 530253792 | $12,636.00 |
| 81945 | 530209049 | $377.38 | 201167 | 530253793 | $216.70 |
| 81946 | 530209051 | $464.92 | 201168 | 530253794 | $525.80 |
| 81947 | 530209054 | $606.17 | 201169 | 530253795 | $2,138.50 |
| 81948 | 530209055 | $1.27 | 201170 | 530253796 | $438.88 |
| 81949 | 530209058 | $1.70 | 201171 | 530253797 | $449.32 |
| 81950 | 530209061 | $12.74 | 201172 | 530253798 | $177.04 |
| 81951 | 530209064 | $5.94 | 201173 | 530253801 | $299.52 |
| 81952 | 530209065 | $10.34 | 201174 | 530253803 | $66.96 |
| 81953 | 530209068 | $12.25 | 201175 | 530253804 | $925.22 |
| 81954 | 530209070 | $308.27 | 201176 | 530253805 | $43.75 |
| 81955 | 530209074 | $121.18 | 201177 | 530253807 | $315.20 |
| 81956 | 530209075 | $51.70 | 201178 | 530253808 | $401.81 |
| 81957 | 530209076 | $201.63 | 201179 | 530253809 | $46.53 |
| 81958 | 530209077 | $61.21 | 201180 | 530253810 | $65.68 |
| 81959 | 530209078 | $2.97 | 201181 | 530253811 | $991.35 |

| | | | | | |
|---|---|---|---|---|---|
| 81960 | 530209079 | $834.98 | 201182 | 530253812 | $133.90 |
| 81961 | 530209080 | $1,349.25 | 201183 | 530253813 | $328.16 |
| 81962 | 530209081 | $113.74 | 201184 | 530253815 | $1,785.38 |
| 81963 | 530209083 | $0.85 | 201185 | 530253816 | $102.44 |
| 81964 | 530209085 | $1.70 | 201186 | 530253817 | $23.58 |
| 81965 | 530209086 | $4.67 | 201187 | 530253818 | $2.19 |
| 81966 | 530209087 | $4.25 | 201188 | 530253819 | $2.19 |
| 81967 | 530209088 | $187.10 | 201189 | 530253820 | $649.80 |
| 81968 | 530209089 | $121.08 | 201190 | 530253821 | $458.85 |
| 81969 | 530209091 | $1,978.13 | 201191 | 530253822 | $10.50 |
| 81970 | 530209096 | $164.59 | 201192 | 530253824 | $304.45 |
| 81971 | 530209098 | $285.70 | 201193 | 530253827 | $1,375.08 |
| 81972 | 530209100 | $13.05 | 201194 | 530253830 | $25.85 |
| 81973 | 530209101 | $2.12 | 201195 | 530253831 | $117.29 |
| 81974 | 530209102 | $5.10 | 201196 | 530253832 | $212.64 |
| 81975 | 530209104 | $1.23 | 201197 | 530253833 | $1,123.44 |
| 81976 | 530209105 | $6.37 | 201198 | 530253834 | $56.64 |
| 81977 | 530209106 | $3.72 | 201199 | 530253835 | $546.44 |
| 81978 | 530209107 | $342.00 | 201200 | 530253836 | $270.49 |
| 81979 | 530209108 | $475.60 | 201201 | 530253837 | $56.98 |
| 81980 | 530209109 | $1,788.00 | 201202 | 530253838 | $245.67 |
| 81981 | 530209110 | $24.50 | 201203 | 530253839 | $1,002.44 |
| 81982 | 530209111 | $438.68 | 201204 | 530253841 | $2,091.74 |
| 81983 | 530209112 | $72.38 | 201205 | 530253843 | $290.75 |
| 81984 | 530209113 | $896.58 | 201206 | 530253844 | $316.73 |
| 81985 | 530209114 | $51.22 | 201207 | 530253845 | $111.04 |
| 81986 | 530209116 | $108.57 | 201208 | 530253847 | $217.71 |
| 81987 | 530209117 | $164.00 | 201209 | 530253848 | $195.67 |
| 81988 | 530209118 | $90.35 | 201210 | 530253850 | $1,102.73 |
| 81989 | 530209119 | $188.60 | 201211 | 530253851 | $259.65 |
| 81990 | 530209120 | $115.60 | 201212 | 530253852 | $199.20 |
| 81991 | 530209121 | $73.61 | 201213 | 530253853 | $1,131.87 |
| 81992 | 530209122 | $387.45 | 201214 | 530253854 | $92.08 |
| 81993 | 530209123 | $217.86 | 201215 | 530253856 | $73.55 |
| 81994 | 530209124 | $10,246.12 | 201216 | 530253859 | $721.50 |
| 81995 | 530209125 | $1,592.61 | 201217 | 530253860 | $97.50 |
| 81996 | 530209126 | $620.89 | 201218 | 530253861 | $622.31 |
| 81997 | 530209127 | $5,244.80 | 201219 | 530253862 | $290.77 |
| 81998 | 530209128 | $1,590.45 | 201220 | 530253863 | $1,408.31 |
| 81999 | 530209129 | $119.20 | 201221 | 530253865 | $18.88 |
| 82000 | 530209130 | $389.20 | 201222 | 530253866 | $15.51 |
| 82001 | 530209132 | $185.50 | 201223 | 530253871 | $282.82 |
| 82002 | 530209134 | $388.28 | 201224 | 530253872 | $22.45 |
| 82003 | 530209135 | $52.93 | 201225 | 530253873 | $31.44 |
| 82004 | 530209136 | $650.21 | 201226 | 530253875 | $106.38 |
| 82005 | 530209137 | $24.42 | 201227 | 530253876 | $2,332.07 |
| 82006 | 530209138 | $41.98 | 201228 | 530253877 | $239.51 |
| 82007 | 530209139 | $409.11 | 201229 | 530253878 | $908.75 |
| 82008 | 530209140 | $434.13 | 201230 | 530253879 | $340.49 |
| 82009 | 530209141 | $870.39 | 201231 | 530253880 | $110.50 |
| 82010 | 530209142 | $134.59 | 201232 | 530253881 | $795.62 |
| 82011 | 530209145 | $65.54 | 201233 | 530253883 | $804.84 |
| 82012 | 530209146 | $815.84 | 201234 | 530253884 | $102.92 |
| 82013 | 530209147 | $461.28 | 201235 | 530253885 | $304.09 |
| 82014 | 530209148 | $329.55 | 201236 | 530253886 | $973.00 |
| 82015 | 530209149 | $45.71 | 201237 | 530253887 | $355.19 |
| 82016 | 530209150 | $722.67 | 201238 | 530253889 | $113.74 |
| 82017 | 530209152 | $607.02 | 201239 | 530253890 | $36.49 |
| 82018 | 530209153 | $1.27 | 201240 | 530253891 | $89.25 |
| 82019 | 530209154 | $86.41 | 201241 | 530253892 | $15.75 |
| 82020 | 530209155 | $1.70 | 201242 | 530253893 | $1,237.41 |
| 82021 | 530209156 | $40.45 | 201243 | 530253894 | $94.52 |
| 82022 | 530209158 | $841.39 | 201244 | 530253895 | $1,972.50 |

| | | | | | |
|---|---|---|---|---|---|
| 82023 | 530209159 | $13.97 | 201245 | 530253896 | $471.71 |
| 82024 | 530209162 | $622.67 | 201246 | 530253898 | $7,795.40 |
| 82025 | 530209163 | $140.73 | 201247 | 530253899 | $263.98 |
| 82026 | 530209164 | $238.12 | 201248 | 530253900 | $98.50 |
| 82027 | 530209165 | $320.03 | 201249 | 530253901 | $313.52 |
| 82028 | 530209166 | $32.90 | 201250 | 530253902 | $19.25 |
| 82029 | 530209167 | $1,471.56 | 201251 | 530253903 | $4.92 |
| 82030 | 530209168 | $113.36 | 201252 | 530253904 | $2,691.34 |
| 82031 | 530209169 | $15.51 | 201253 | 530253905 | $232.80 |
| 82032 | 530209170 | $28.00 | 201254 | 530253906 | $10.50 |
| 82033 | 530209171 | $93.06 | 201255 | 530253907 | $227.46 |
| 82034 | 530209172 | $33.25 | 201256 | 530253908 | $645.99 |
| 82035 | 530209173 | $695.50 | 201257 | 530253910 | $519.97 |
| 82036 | 530209174 | $99.18 | 201258 | 530253913 | $146.50 |
| 82037 | 530209175 | $152.25 | 201259 | 530253914 | $14.45 |
| 82038 | 530209176 | $82.08 | 201260 | 530253915 | $23.76 |
| 82039 | 530209177 | $215.93 | 201261 | 530253916 | $90.62 |
| 82040 | 530209178 | $1,856.68 | 201262 | 530253917 | $98.06 |
| 82041 | 530209179 | $78.05 | 201263 | 530253919 | $28.70 |
| 82042 | 530209181 | $116.28 | 201264 | 530253920 | $246.74 |
| 82043 | 530209182 | $614.04 | 201265 | 530253921 | $591.60 |
| 82044 | 530209184 | $345.96 | 201266 | 530253922 | $395.47 |
| 82045 | 530209188 | $85.50 | 201267 | 530253924 | $147.42 |
| 82046 | 530209189 | $112.86 | 201268 | 530253927 | $1,299.36 |
| 82047 | 530209190 | $92.34 | 201269 | 530253928 | $348.26 |
| 82048 | 530209191 | $210.01 | 201270 | 530253929 | $555.16 |
| 82049 | 530209192 | $1,465.68 | 201271 | 530253931 | $12.25 |
| 82050 | 530209196 | $343.58 | 201272 | 530253933 | $227.26 |
| 82051 | 530209198 | $11.92 | 201273 | 530253934 | $95.94 |
| 82052 | 530209202 | $26.66 | 201274 | 530253935 | $69.98 |
| 82053 | 530209203 | $5.17 | 201275 | 530253937 | $315.60 |
| 82054 | 530209206 | $65.01 | 201276 | 530253938 | $27.58 |
| 82055 | 530209207 | $1,331.91 | 201277 | 530253939 | $62.04 |
| 82056 | 530209208 | $18.69 | 201278 | 530253940 | $110.50 |
| 82057 | 530209209 | $5.17 | 201279 | 530253941 | $200.94 |
| 82058 | 530209210 | $1.70 | 201280 | 530253942 | $618.73 |
| 82059 | 530209211 | $271.88 | 201281 | 530253943 | $18.85 |
| 82060 | 530209212 | $1,319.50 | 201282 | 530253944 | $55.16 |
| 82061 | 530209213 | $39.63 | 201283 | 530253945 | $130.75 |
| 82062 | 530209218 | $41.36 | 201284 | 530253948 | $632.90 |
| 82063 | 530209219 | $162.36 | 201285 | 530253949 | $387.75 |
| 82064 | 530209220 | $1.23 | 201286 | 530253950 | $1,428.97 |
| 82065 | 530209221 | $1.07 | 201287 | 530253951 | $1,127.83 |
| 82066 | 530209222 | $14.85 | 201288 | 530253952 | $483.57 |
| 82067 | 530209223 | $44.68 | 201289 | 530253953 | $148.19 |
| 82068 | 530209224 | $2.17 | 201290 | 530253954 | $65.03 |
| 82069 | 530209225 | $320.18 | 201291 | 530253955 | $277.92 |
| 82070 | 530209226 | $2.97 | 201292 | 530253957 | $20.51 |
| 82071 | 530209227 | $11.82 | 201293 | 530253958 | $45.33 |
| 82072 | 530209228 | $40.21 | 201294 | 530253960 | $286.16 |
| 82073 | 530209229 | $36.54 | 201295 | 530253961 | $259.62 |
| 82074 | 530209230 | $74.86 | 201296 | 530253962 | $155.75 |
| 82075 | 530209231 | $1.23 | 201297 | 530253964 | $73.80 |
| 82076 | 530209232 | $69.42 | 201298 | 530253967 | $299.92 |
| 82077 | 530209233 | $5.17 | 201299 | 530253969 | $408.93 |
| 82078 | 530209234 | $81.97 | 201300 | 530253971 | $24.09 |
| 82079 | 530209235 | $51.22 | 201301 | 530253972 | $364.94 |
| 82080 | 530209236 | $9.61 | 201302 | 530253973 | $205.61 |
| 82081 | 530209237 | $334.13 | 201303 | 530253974 | $3,123.62 |
| 82082 | 530209238 | $29.59 | 201304 | 530253977 | $83.44 |
| 82083 | 530209239 | $39.63 | 201305 | 530253979 | $2,693.97 |
| 82084 | 530209240 | $0.86 | 201306 | 530253980 | $210.40 |
| 82085 | 530209241 | $147.92 | 201307 | 530253981 | $466.10 |

| | | | | | |
|---|---|---|---|---|---|
| 82086 | 530209242 | $124.51 | 201308 | 530253982 | $2,283.54 |
| 82087 | 530209246 | $14.00 | 201309 | 530253983 | $175.24 |
| 82088 | 530209247 | $25.85 | 201310 | 530253984 | $236.67 |
| 82089 | 530209248 | $2.46 | 201311 | 530253985 | $363.28 |
| 82090 | 530209252 | $58.35 | 201312 | 530253987 | $70.92 |
| 82091 | 530209253 | $31.52 | 201313 | 530253989 | $6.84 |
| 82092 | 530209254 | $35.46 | 201314 | 530253990 | $161.66 |
| 82093 | 530209256 | $44.07 | 201315 | 530253991 | $1,186.76 |
| 82094 | 530209257 | $119.88 | 201316 | 530253992 | $6,926.24 |
| 82095 | 530209258 | $27.58 | 201317 | 530253993 | $342.00 |
| 82096 | 530209259 | $157.46 | 201318 | 530253995 | $504.20 |
| 82097 | 530209260 | $1.23 | 201319 | 530253996 | $952.20 |
| 82098 | 530209262 | $39.40 | 201320 | 530253997 | $390.54 |
| 82099 | 530209263 | $180.09 | 201321 | 530253998 | $502.55 |
| 82100 | 530209265 | $2,531.30 | 201322 | 530253999 | $395.36 |
| 82101 | 530209266 | $973.00 | 201323 | 530254000 | $367.29 |
| 82102 | 530209267 | $1,072.80 | 201324 | 530254001 | $393.88 |
| 82103 | 530209268 | $596.00 | 201325 | 530254002 | $75.10 |
| 82104 | 530209269 | $262.24 | 201326 | 530254003 | $36.19 |
| 82105 | 530209270 | $1.27 | 201327 | 530254007 | $3,203.48 |
| 82106 | 530209271 | $801.60 | 201328 | 530254008 | $253.12 |
| 82107 | 530209272 | $9.82 | 201329 | 530254009 | $218.84 |
| 82108 | 530209273 | $334.27 | 201330 | 530254010 | $274.94 |
| 82109 | 530209274 | $368.13 | 201331 | 530254011 | $55.16 |
| 82110 | 530209275 | $458.53 | 201332 | 530254012 | $458.10 |
| 82111 | 530209276 | $1.70 | 201333 | 530254013 | $396.33 |
| 82112 | 530209278 | $160.26 | 201334 | 530254014 | $109.11 |
| 82113 | 530209279 | $98.23 | 201335 | 530254015 | $300.95 |
| 82114 | 530209280 | $1,192.00 | 201336 | 530254017 | $284.18 |
| 82115 | 530209281 | $2.12 | 201337 | 530254018 | $104.65 |
| 82116 | 530209282 | $2.12 | 201338 | 530254019 | $83.41 |
| 82117 | 530209283 | $1.70 | 201339 | 530254020 | $141.59 |
| 82118 | 530209284 | $992.82 | 201340 | 530254021 | $124.54 |
| 82119 | 530209285 | $132.01 | 201341 | 530254022 | $136.18 |
| 82120 | 530209286 | $4.92 | 201342 | 530254023 | $54.45 |
| 82121 | 530209289 | $737.82 | 201343 | 530254025 | $232.46 |
| 82122 | 530209290 | $71.95 | 201344 | 530254026 | $433.53 |
| 82123 | 530209291 | $59.63 | 201345 | 530254027 | $1,368.48 |
| 82124 | 530209292 | $96.40 | 201346 | 530254028 | $93.06 |
| 82125 | 530209294 | $653.58 | 201347 | 530254029 | $21.90 |
| 82126 | 530209295 | $806.44 | 201348 | 530254030 | $680.91 |
| 82127 | 530209296 | $39.36 | 201349 | 530254033 | $78.00 |
| 82128 | 530209297 | $371.16 | 201350 | 530254036 | $217.20 |
| 82129 | 530209299 | $575.67 | 201351 | 530254037 | $86.68 |
| 82130 | 530209300 | $686.35 | 201352 | 530254038 | $295.12 |
| 82131 | 530209302 | $2.46 | 201353 | 530254039 | $1,058.25 |
| 82132 | 530209304 | $729.45 | 201354 | 530254040 | $85.39 |
| 82133 | 530209306 | $171.31 | 201355 | 530254041 | $42.49 |
| 82134 | 530209307 | $14,360.00 | 201356 | 530254042 | $220.15 |
| 82135 | 530209308 | $1.27 | 201357 | 530254043 | $922.82 |
| 82136 | 530209309 | $2.12 | 201358 | 530254044 | $1,002.33 |
| 82137 | 530209310 | $3.94 | 201359 | 530254045 | $5.17 |
| 82138 | 530209314 | $259.01 | 201360 | 530254046 | $47.69 |
| 82139 | 530209315 | $4,283.88 | 201361 | 530254047 | $92.88 |
| 82140 | 530209316 | $54.25 | 201362 | 530254048 | $744.99 |
| 82141 | 530209317 | $298.84 | 201363 | 530254050 | $252.16 |
| 82142 | 530209318 | $3,214.53 | 201364 | 530254051 | $5.17 |
| 82143 | 530209319 | $153.75 | 201365 | 530254053 | $241.15 |
| 82144 | 530209320 | $4,642.54 | 201366 | 530254056 | $118.91 |
| 82145 | 530209322 | $1,399.13 | 201367 | 530254057 | $324.75 |
| 82146 | 530209323 | $205.49 | 201368 | 530254059 | $76.41 |
| 82147 | 530209324 | $957.69 | 201369 | 530254060 | $948.59 |
| 82148 | 530209325 | $6,202.01 | 201370 | 530254061 | $23.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82149 | 530209326 | $1,196.03 | | 201371 | 530254063 | $15.99 |
| 82150 | 530209327 | $62.73 | | 201372 | 530254064 | $279.18 |
| 82151 | 530209328 | $87.89 | | 201373 | 530254068 | $163.71 |
| 82152 | 530209329 | $210.33 | | 201374 | 530254070 | $1,218.00 |
| 82153 | 530209330 | $189.67 | | 201375 | 530254071 | $31.52 |
| 82154 | 530209331 | $767.99 | | 201376 | 530254072 | $547.02 |
| 82155 | 530209332 | $27.06 | | 201377 | 530254073 | $8,940.00 |
| 82156 | 530209333 | $67.65 | | 201378 | 530254074 | $61.37 |
| 82157 | 530209334 | $4,836.92 | | 201379 | 530254075 | $3,619.00 |
| 82158 | 530209335 | $57.75 | | 201380 | 530254077 | $32.50 |
| 82159 | 530209336 | $3,569.00 | | 201381 | 530254078 | $229.62 |
| 82160 | 530209340 | $76.54 | | 201382 | 530254079 | $94.24 |
| 82161 | 530209341 | $110.82 | | 201383 | 530254080 | $108.39 |
| 82162 | 530209342 | $80.23 | | 201384 | 530254081 | $103.53 |
| 82163 | 530209344 | $6.37 | | 201385 | 530254082 | $2,097.38 |
| 82164 | 530209345 | $3,569.00 | | 201386 | 530254083 | $20.56 |
| 82165 | 530209346 | $1,623.00 | | 201387 | 530254084 | $53.63 |
| 82166 | 530209347 | $59.60 | | 201388 | 530254085 | $506.99 |
| 82167 | 530209348 | $747.04 | | 201389 | 530254086 | $961.32 |
| 82168 | 530209349 | $96.86 | | 201390 | 530254087 | $1,422.12 |
| 82169 | 530209350 | $169.40 | | 201391 | 530254088 | $421.43 |
| 82170 | 530209351 | $122.90 | | 201392 | 530254089 | $910.00 |
| 82171 | 530209352 | $973.00 | | 201393 | 530254090 | $953.62 |
| 82172 | 530209353 | $2.55 | | 201394 | 530254091 | $136.50 |
| 82173 | 530209354 | $1,946.00 | | 201395 | 530254093 | $403.74 |
| 82174 | 530209355 | $147.43 | | 201396 | 530254095 | $983.58 |
| 82175 | 530209356 | $2,596.00 | | 201397 | 530254096 | $82.72 |
| 82176 | 530209357 | $1,254.33 | | 201398 | 530254097 | $261.54 |
| 82177 | 530209358 | $575.07 | | 201399 | 530254098 | $464.15 |
| 82178 | 530209359 | $0.85 | | 201400 | 530254100 | $394.00 |
| 82179 | 530209360 | $330.32 | | 201401 | 530254101 | $51.70 |
| 82180 | 530209361 | $15.83 | | 201402 | 530254102 | $102.46 |
| 82181 | 530209363 | $1,262.28 | | 201403 | 530254103 | $132.02 |
| 82182 | 530209364 | $42.00 | | 201404 | 530254104 | $371.91 |
| 82183 | 530209365 | $417.52 | | 201405 | 530254105 | $157.60 |
| 82184 | 530209366 | $910.00 | | 201406 | 530254106 | $791.70 |
| 82185 | 530209367 | $420.80 | | 201407 | 530254107 | $3,900.00 |
| 82186 | 530209368 | $51.22 | | 201408 | 530254109 | $20.68 |
| 82187 | 530209370 | $835.63 | | 201409 | 530254110 | $707.67 |
| 82188 | 530209371 | $55.16 | | 201410 | 530254111 | $412.17 |
| 82189 | 530209372 | $214.45 | | 201411 | 530254112 | $72.24 |
| 82190 | 530209373 | $31.50 | | 201412 | 530254113 | $7,665.00 |
| 82191 | 530209374 | $21.00 | | 201413 | 530254114 | $256.52 |
| 82192 | 530209375 | $402.56 | | 201414 | 530254115 | $412.25 |
| 82193 | 530209376 | $22.75 | | 201415 | 530254119 | $27.58 |
| 82194 | 530209378 | $1,551.00 | | 201416 | 530254120 | $82.74 |
| 82195 | 530209381 | $1,003.80 | | 201417 | 530254121 | $191.67 |
| 82196 | 530209383 | $136.37 | | 201418 | 530254122 | $2,798.74 |
| 82197 | 530209384 | $2.55 | | 201419 | 530254124 | $38.22 |
| 82198 | 530209385 | $984.50 | | 201420 | 530254125 | $93.06 |
| 82199 | 530209386 | $1,970.00 | | 201421 | 530254126 | $112.62 |
| 82200 | 530209387 | $1.27 | | 201422 | 530254127 | $87.89 |
| 82201 | 530209389 | $193.25 | | 201423 | 530254129 | $10.50 |
| 82202 | 530209390 | $71.52 | | 201424 | 530254130 | $223.29 |
| 82203 | 530209391 | $31.92 | | 201425 | 530254131 | $310.20 |
| 82204 | 530209393 | $3.40 | | 201426 | 530254132 | $14.83 |
| 82205 | 530209395 | $1.27 | | 201427 | 530254133 | $260.94 |
| 82206 | 530209396 | $1.27 | | 201428 | 530254136 | $43.48 |
| 82207 | 530209397 | $1,115.42 | | 201429 | 530254139 | $20.93 |
| 82208 | 530209398 | $50.69 | | 201430 | 530254140 | $2,757.61 |
| 82209 | 530209400 | $739.80 | | 201431 | 530254141 | $28.82 |
| 82210 | 530209402 | $1,110.75 | | 201432 | 530254143 | $735.30 |
| 82211 | 530209404 | $5.10 | | 201433 | 530254144 | $376.20 |

Page 1305 of 1893

| | | | | | | |
|---|---|---|---|---|---|---|
| 82212 | 530209406 | $343.52 | 201434 | 530254149 | $5,493.42 |
| 82213 | 530209407 | $149.93 | 201435 | 530254150 | $833.93 |
| 82214 | 530209409 | $15.30 | 201436 | 530254151 | $354.95 |
| 82215 | 530209410 | $65.50 | 201437 | 530254152 | $270.18 |
| 82216 | 530209411 | $29.85 | 201438 | 530254153 | $257.21 |
| 82217 | 530209412 | $220.19 | 201439 | 530254154 | $354.24 |
| 82218 | 530209413 | $25.18 | 201440 | 530254155 | $162.01 |
| 82219 | 530209414 | $33.31 | 201441 | 530254156 | $633.90 |
| 82220 | 530209416 | $42.11 | 201442 | 530254157 | $148.04 |
| 82221 | 530209417 | $258.69 | 201443 | 530254160 | $14.35 |
| 82222 | 530209418 | $76.44 | 201444 | 530254161 | $71.96 |
| 82223 | 530209419 | $244.34 | 201445 | 530254162 | $55.02 |
| 82224 | 530209420 | $148.58 | 201446 | 530254165 | $46.42 |
| 82225 | 530209421 | $3.23 | 201447 | 530254166 | $23.64 |
| 82226 | 530209423 | $53.78 | 201448 | 530254167 | $14.28 |
| 82227 | 530209424 | $85.26 | 201449 | 530254169 | $162.05 |
| 82228 | 530209425 | $18.93 | 201450 | 530254170 | $1,901.36 |
| 82229 | 530209426 | $9.69 | 201451 | 530254171 | $234.11 |
| 82230 | 530209427 | $29.85 | 201452 | 530254172 | $304.65 |
| 82231 | 530209428 | $86.70 | 201453 | 530254173 | $4,667.14 |
| 82232 | 530209429 | $78.61 | 201454 | 530254174 | $2,341.34 |
| 82233 | 530209430 | $9.88 | 201455 | 530254175 | $1,656.03 |
| 82234 | 530209431 | $12.07 | 201456 | 530254176 | $34.50 |
| 82235 | 530209432 | $22.16 | 201457 | 530254177 | $2,325.60 |
| 82236 | 530209433 | $57.26 | 201458 | 530254178 | $3,681.07 |
| 82237 | 530209434 | $2.19 | 201459 | 530254180 | $1,807.76 |
| 82238 | 530209435 | $11.88 | 201460 | 530254181 | $20.43 |
| 82239 | 530209436 | $8.84 | 201461 | 530254182 | $2,696.40 |
| 82240 | 530209437 | $76.00 | 201462 | 530254183 | $12,392.53 |
| 82241 | 530209439 | $6.46 | 201463 | 530254185 | $1,289.38 |
| 82242 | 530209440 | $1.27 | 201464 | 530254188 | $2,395.38 |
| 82243 | 530209441 | $10.36 | 201465 | 530254189 | $511.84 |
| 82244 | 530209442 | $11.20 | 201466 | 530254190 | $2,639.69 |
| 82245 | 530209443 | $201.40 | 201467 | 530254192 | $35.46 |
| 82246 | 530209444 | $11.88 | 201468 | 530254193 | $747.50 |
| 82247 | 530209445 | $19.76 | 201469 | 530254194 | $93.91 |
| 82248 | 530209446 | $8.65 | 201470 | 530254196 | $396.33 |
| 82249 | 530209447 | $15.30 | 201471 | 530254204 | $324.69 |
| 82250 | 530209448 | $11.11 | 201472 | 530254206 | $1,625.00 |
| 82251 | 530209449 | $18.53 | 201473 | 530254209 | $691.99 |
| 82252 | 530209450 | $26.62 | 201474 | 530254210 | $687.07 |
| 82253 | 530209452 | $0.86 | 201475 | 530254211 | $231.35 |
| 82254 | 530209453 | $8.84 | 201476 | 530254212 | $1,678.59 |
| 82255 | 530209454 | $8.65 | 201477 | 530254214 | $837.54 |
| 82256 | 530209455 | $11.88 | 201478 | 530254215 | $51.70 |
| 82257 | 530209456 | $212.09 | 201479 | 530254217 | $428.86 |
| 82258 | 530209457 | $12.07 | 201480 | 530254218 | $176.75 |
| 82259 | 530209458 | $641.22 | 201481 | 530254219 | $827.26 |
| 82260 | 530209459 | $8.65 | 201482 | 530254220 | $943.30 |
| 82261 | 530209460 | $151.81 | 201483 | 530254221 | $2,163.00 |
| 82262 | 530209462 | $42.75 | 201484 | 530254222 | $199.10 |
| 82263 | 530209464 | $3.23 | 201485 | 530254223 | $1,809.75 |
| 82264 | 530209465 | $32.44 | 201486 | 530254224 | $110.01 |
| 82265 | 530209466 | $80.42 | 201487 | 530254225 | $163.88 |
| 82266 | 530209467 | $197.31 | 201488 | 530254227 | $409.85 |
| 82267 | 530209468 | $32.87 | 201489 | 530254228 | $131.95 |
| 82268 | 530209469 | $66.94 | 201490 | 530254230 | $288.50 |
| 82269 | 530209470 | $15.30 | 201491 | 530254231 | $1,341.30 |
| 82270 | 530209471 | $35.06 | 201492 | 530254232 | $271.88 |
| 82271 | 530209472 | $15.30 | 201493 | 530254235 | $392.69 |
| 82272 | 530209473 | $6.46 | 201494 | 530254236 | $533.00 |
| 82273 | 530209474 | $190.38 | 201495 | 530254237 | $140.86 |
| 82274 | 530209476 | $18.53 | 201496 | 530254242 | $1,016.82 |

| | | | | | |
|---|---|---|---|---|---|
| 82275 | 530209477 | $15.03 | 201497 | 530254243 | $66.98 |
| 82276 | 530209478 | $10.84 | 201498 | 530254245 | $50.75 |
| 82277 | 530209479 | $158.24 | 201499 | 530254246 | $219.38 |
| 82278 | 530209480 | $139.53 | 201500 | 530254247 | $351.33 |
| 82279 | 530209481 | $6.46 | 201501 | 530254248 | $172.75 |
| 82280 | 530209482 | $34.87 | 201502 | 530254249 | $1.75 |
| 82281 | 530209483 | $12.92 | 201503 | 530254250 | $1,813.83 |
| 82282 | 530209484 | $28.03 | 201504 | 530254251 | $128.82 |
| 82283 | 530209485 | $5.42 | 201505 | 530254252 | $173.32 |
| 82284 | 530209486 | $35.27 | 201506 | 530254254 | $10.26 |
| 82285 | 530209487 | $806.71 | 201507 | 530254255 | $2,265.87 |
| 82286 | 530209488 | $98.58 | 201508 | 530254256 | $869.81 |
| 82287 | 530209489 | $8.65 | 201509 | 530254258 | $3,441.54 |
| 82288 | 530209490 | $217.92 | 201510 | 530254259 | $4,370.97 |
| 82289 | 530209491 | $8.84 | 201511 | 530254260 | $262.09 |
| 82290 | 530209492 | $29.83 | 201512 | 530254261 | $9.67 |
| 82291 | 530209493 | $518.72 | 201513 | 530254262 | $968.88 |
| 82292 | 530209494 | $369.48 | 201514 | 530254263 | $2.46 |
| 82293 | 530209496 | $57.43 | 201515 | 530254264 | $1,017.69 |
| 82294 | 530209497 | $238.02 | 201516 | 530254265 | $465.32 |
| 82295 | 530209498 | $96.90 | 201517 | 530254266 | $153.37 |
| 82296 | 530209499 | $41.99 | 201518 | 530254267 | $1,594.03 |
| 82297 | 530209500 | $4.44 | 201519 | 530254268 | $54.25 |
| 82298 | 530209502 | $81.42 | 201520 | 530254270 | $313.12 |
| 82299 | 530209503 | $29.71 | 201521 | 530254271 | $28.39 |
| 82300 | 530209504 | $479.70 | 201522 | 530254272 | $275.33 |
| 82301 | 530209505 | $336.54 | 201523 | 530254273 | $153.18 |
| 82302 | 530209506 | $11.05 | 201524 | 530254274 | $278.99 |
| 82303 | 530209509 | $650.00 | 201525 | 530254275 | $13.15 |
| 82304 | 530209511 | $297.35 | 201526 | 530254276 | $5,260.00 |
| 82305 | 530209512 | $33.27 | 201527 | 530254277 | $1,014.07 |
| 82306 | 530209513 | $8.84 | 201528 | 530254278 | $230.85 |
| 82307 | 530209514 | $171.76 | 201529 | 530254279 | $41.12 |
| 82308 | 530209516 | $342.00 | 201530 | 530254280 | $1,627.50 |
| 82309 | 530209517 | $86.70 | 201531 | 530254281 | $1,627.50 |
| 82310 | 530209518 | $18.93 | 201532 | 530254283 | $135.09 |
| 82311 | 530209519 | $6.46 | 201533 | 530254287 | $1,315.00 |
| 82312 | 530209520 | $63.31 | 201534 | 530254288 | $505.75 |
| 82313 | 530209521 | $8.65 | 201535 | 530254289 | $59.04 |
| 82314 | 530209522 | $45.34 | 201536 | 530254290 | $39.45 |
| 82315 | 530209525 | $100.20 | 201537 | 530254292 | $732.97 |
| 82316 | 530209526 | $5.42 | 201538 | 530254296 | $460.13 |
| 82317 | 530209527 | $260.68 | 201539 | 530254298 | $294.69 |
| 82318 | 530209529 | $82.46 | 201540 | 530254299 | $418.48 |
| 82319 | 530209530 | $18.34 | 201541 | 530254300 | $11,920.00 |
| 82320 | 530209531 | $125.40 | 201542 | 530254301 | $289.71 |
| 82321 | 530209533 | $539.41 | 201543 | 530254302 | $381.18 |
| 82322 | 530209534 | $55.49 | 201544 | 530254303 | $1,253.46 |
| 82323 | 530209535 | $41.63 | 201545 | 530254304 | $9.94 |
| 82324 | 530209536 | $79.27 | 201546 | 530254305 | $5,429.51 |
| 82325 | 530209537 | $269.17 | 201547 | 530254306 | $700.20 |
| 82326 | 530209538 | $439.84 | 201548 | 530254307 | $2,102.21 |
| 82327 | 530209539 | $390.92 | 201549 | 530254308 | $197.91 |
| 82328 | 530209542 | $5.10 | 201550 | 530254309 | $133.92 |
| 82329 | 530209543 | $15.29 | 201551 | 530254311 | $100.66 |
| 82330 | 530209544 | $136.19 | 201552 | 530254313 | $1,718.30 |
| 82331 | 530209547 | $182.14 | 201553 | 530254314 | $2,711.36 |
| 82332 | 530209548 | $159.54 | 201554 | 530254315 | $2,230.27 |
| 82333 | 530209549 | $87.65 | 201555 | 530254317 | $9.73 |
| 82334 | 530209550 | $109.51 | 201556 | 530254318 | $9.73 |
| 82335 | 530209551 | $95.36 | 201557 | 530254319 | $179.82 |
| 82336 | 530209552 | $4.25 | 201558 | 530254321 | $122.01 |
| 82337 | 530209553 | $2.55 | 201559 | 530254322 | $54,967.09 |

| | | | | | | |
|---|---|---|---|---|---|
| 82338 | 530209554 | $484.16 | 201560 | 530254323 | $1.84 |
| 82339 | 530209555 | $92.95 | 201561 | 530254325 | $123.33 |
| 82340 | 530209556 | $215.52 | 201562 | 530254326 | $328.90 |
| 82341 | 530209557 | $31.02 | 201563 | 530254327 | $169.28 |
| 82342 | 530209558 | $281.08 | 201564 | 530254330 | $384.52 |
| 82343 | 530209559 | $323.00 | 201565 | 530254331 | $45.50 |
| 82344 | 530209560 | $174.31 | 201566 | 530254332 | $82.18 |
| 82345 | 530209561 | $376.32 | 201567 | 530254333 | $6,649.58 |
| 82346 | 530209562 | $271.85 | 201568 | 530254334 | $1,113.94 |
| 82347 | 530209563 | $149.50 | 201569 | 530254335 | $1,791.39 |
| 82348 | 530209564 | $200.29 | 201570 | 530254336 | $248.16 |
| 82349 | 530209565 | $511.91 | 201571 | 530254337 | $62.04 |
| 82350 | 530209566 | $55.49 | 201572 | 530254340 | $10.94 |
| 82351 | 530209567 | $60.68 | 201573 | 530254341 | $39.45 |
| 82352 | 530209568 | $1.27 | 201574 | 530254342 | $956.61 |
| 82353 | 530209569 | $20.68 | 201575 | 530254343 | $11.92 |
| 82354 | 530209570 | $800.75 | 201576 | 530254344 | $159.23 |
| 82355 | 530209571 | $57.72 | 201577 | 530254345 | $1,565.26 |
| 82356 | 530209572 | $21.58 | 201578 | 530254346 | $385.29 |
| 82357 | 530209573 | $116.62 | 201579 | 530254350 | $8,727.70 |
| 82358 | 530209574 | $487.29 | 201580 | 530254351 | $66.91 |
| 82359 | 530209576 | $25.85 | 201581 | 530105894 | $2,384.00 |
| 82360 | 530209577 | $218.80 | 201582 | 530105895 | $7,551.30 |
| 82361 | 530209578 | $6.89 | 201583 | 530105896 | $133,161.83 |
| 82362 | 530209579 | $2,715.00 | 201584 | 530105897 | $111.60 |
| 82363 | 530209580 | $11.07 | 201585 | 530105899 | $1,491.30 |
| 82364 | 530209581 | $70.23 | 201586 | 530105902 | $2,502.00 |
| 82365 | 530209582 | $19.45 | 201587 | 530105906 | $228.16 |
| 82366 | 530209583 | $2.12 | 201588 | 530105908 | $24.08 |
| 82367 | 530209584 | $34.96 | 201589 | 530105909 | $22.10 |
| 82368 | 530209585 | $1,520.63 | 201590 | 530105910 | $10,429.52 |
| 82369 | 530209587 | $368.42 | 201591 | 530105911 | $98.10 |
| 82370 | 530209588 | $6,622.29 | 201592 | 530105912 | $767.00 |
| 82371 | 530209589 | $2,051.75 | 201593 | 530105914 | $29.19 |
| 82372 | 530209592 | $167.35 | 201594 | 530105916 | $23.60 |
| 82373 | 530209593 | $539.15 | 201595 | 530105918 | $23.68 |
| 82374 | 530209594 | $1,047.51 | 201596 | 530105921 | $11.84 |
| 82375 | 530209595 | $774.09 | 201597 | 530105928 | $496.34 |
| 82376 | 530209596 | $268.84 | 201598 | 530105930 | $381.30 |
| 82377 | 530209597 | $2.97 | 201599 | 530105931 | $10.10 |
| 82378 | 530209598 | $162.54 | 201600 | 530105934 | $191.52 |
| 82379 | 530209600 | $250.32 | 201601 | 530105936 | $493.44 |
| 82380 | 530209601 | $728.05 | 201602 | 530105937 | $86.31 |
| 82381 | 530209602 | $284.25 | 201603 | 530105939 | $349.52 |
| 82382 | 530209603 | $33.00 | 201604 | 530105942 | $1,315.00 |
| 82383 | 530209605 | $330.76 | 201605 | 530105943 | $70.11 |
| 82384 | 530209606 | $107.20 | 201606 | 530105944 | $150.06 |
| 82385 | 530209608 | $219.64 | 201607 | 530105945 | $90.75 |
| 82386 | 530209610 | $8.07 | 201608 | 530105947 | $130.34 |
| 82387 | 530209611 | $322.69 | 201609 | 530105948 | $386.22 |
| 82388 | 530209612 | $282.72 | 201610 | 530105950 | $191.29 |
| 82389 | 530209613 | $3.40 | 201611 | 530105951 | $105.78 |
| 82390 | 530209615 | $3.40 | 201612 | 530105952 | $113.74 |
| 82391 | 530209616 | $5.17 | 201613 | 530105953 | $1,912.60 |
| 82392 | 530209618 | $39.40 | 201614 | 530105955 | $45.92 |
| 82393 | 530209619 | $38.50 | 201615 | 530105956 | $379.62 |
| 82394 | 530209620 | $66.50 | 201616 | 530105957 | $79.49 |
| 82395 | 530209622 | $258.50 | 201617 | 530105958 | $744.00 |
| 82396 | 530209623 | $69.67 | 201618 | 530105960 | $356.73 |
| 82397 | 530209625 | $271.86 | 201619 | 530105961 | $168.51 |
| 82398 | 530209626 | $305.45 | 201620 | 530105962 | $118.08 |
| 82399 | 530209627 | $208.82 | 201621 | 530105963 | $153.75 |
| 82400 | 530209628 | $604.35 | 201622 | 530105964 | $237.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82401 | 530209630 | $87.89 | | 201623 | 530105965 | $73,308.00 |
| 82402 | 530209631 | $177.13 | | 201624 | 530105966 | $185.22 |
| 82403 | 530209632 | $5.17 | | 201625 | 530105967 | $1,409.34 |
| 82404 | 530209634 | $124.24 | | 201626 | 530105968 | $1,315.00 |
| 82405 | 530209635 | $46.53 | | 201627 | 530105969 | $160.44 |
| 82406 | 530209636 | $46.53 | | 201628 | 530105970 | $526.44 |
| 82407 | 530209637 | $52.93 | | 201629 | 530105971 | $28.00 |
| 82408 | 530209639 | $833.97 | | 201630 | 530105973 | $296.43 |
| 82409 | 530209640 | $93.06 | | 201631 | 530105974 | $930.32 |
| 82410 | 530209641 | $5.17 | | 201632 | 530105975 | $657.50 |
| 82411 | 530209642 | $7.88 | | 201633 | 530105976 | $1,529.80 |
| 82412 | 530209643 | $1.70 | | 201634 | 530105978 | $1,530.00 |
| 82413 | 530209644 | $812.70 | | 201635 | 530105979 | $1,478.27 |
| 82414 | 530209646 | $5.17 | | 201636 | 530105980 | $558.52 |
| 82415 | 530209648 | $61.60 | | 201637 | 530105981 | $23.82 |
| 82416 | 530209649 | $51.70 | | 201638 | 530105983 | $1,332.50 |
| 82417 | 530209650 | $134.18 | | 201639 | 530105985 | $740.00 |
| 82418 | 530209651 | $15.75 | | 201640 | 530105986 | $41.61 |
| 82419 | 530209652 | $83.33 | | 201641 | 530105987 | $163,792.71 |
| 82420 | 530209653 | $22.72 | | 201642 | 530105991 | $4,174.85 |
| 82421 | 530209654 | $19.89 | | 201643 | 530105992 | $260.72 |
| 82422 | 530209655 | $629.49 | | 201644 | 530105994 | $4,758.86 |
| 82423 | 530209657 | $142.68 | | 201645 | 530105996 | $202.79 |
| 82424 | 530209658 | $180.83 | | 201646 | 530105998 | $2,425.69 |
| 82425 | 530209659 | $43.34 | | 201647 | 530105999 | $2,738.04 |
| 82426 | 530209661 | $103.40 | | 201648 | 530106001 | $3,678.28 |
| 82427 | 530209662 | $72.47 | | 201649 | 530106003 | $32.24 |
| 82428 | 530209664 | $277.43 | | 201650 | 530106008 | $604.77 |
| 82429 | 530209665 | $77.00 | | 201651 | 530106013 | $392.01 |
| 82430 | 530209666 | $0.85 | | 201652 | 530106019 | $602.67 |
| 82431 | 530209667 | $13.49 | | 201653 | 530106020 | $58.08 |
| 82432 | 530209668 | $5.17 | | 201654 | 530106022 | $719.10 |
| 82433 | 530209669 | $15.51 | | 201655 | 530106023 | $383.50 |
| 82434 | 530209670 | $12.25 | | 201656 | 530106024 | $878.29 |
| 82435 | 530209671 | $25.85 | | 201657 | 530106033 | $1,538.91 |
| 82436 | 530209672 | $20.68 | | 201658 | 530106036 | $335.71 |
| 82437 | 530209673 | $10.34 | | 201659 | 530106038 | $1,280.28 |
| 82438 | 530209674 | $42.26 | | 201660 | 530106039 | $2,014.48 |
| 82439 | 530209676 | $87.89 | | 201661 | 530106040 | $802.88 |
| 82440 | 530209677 | $2,550.88 | | 201662 | 530106047 | $1,001.28 |
| 82441 | 530209678 | $486.03 | | 201663 | 530106052 | $424.61 |
| 82442 | 530209679 | $77.00 | | 201664 | 530106053 | $1,395.34 |
| 82443 | 530209681 | $67.21 | | 201665 | 530106055 | $196.46 |
| 82444 | 530209684 | $77.00 | | 201666 | 530106063 | $1,467.82 |
| 82445 | 530209685 | $1.70 | | 201667 | 530106065 | $133.45 |
| 82446 | 530209686 | $1,389.66 | | 201668 | 530106067 | $3,857.64 |
| 82447 | 530209687 | $5.17 | | 201669 | 530106071 | $6.70 |
| 82448 | 530209689 | $222.30 | | 201670 | 530106076 | $98.56 |
| 82449 | 530209690 | $5.17 | | 201671 | 530106080 | $226.25 |
| 82450 | 530209691 | $633.07 | | 201672 | 530106081 | $2,034.44 |
| 82451 | 530209692 | $325.75 | | 201673 | 530106084 | $218.30 |
| 82452 | 530209694 | $108.28 | | 201674 | 530106093 | $90.75 |
| 82453 | 530209695 | $51.70 | | 201675 | 530106096 | $465.74 |
| 82454 | 530209696 | $4.67 | | 201676 | 530106098 | $3,194.65 |
| 82455 | 530209697 | $8.89 | | 201677 | 530106102 | $1,144.24 |
| 82456 | 530209698 | $3.82 | | 201678 | 530106106 | $3,003.33 |
| 82457 | 530209699 | $14.47 | | 201679 | 530106108 | $241.08 |
| 82458 | 530209700 | $125.77 | | 201680 | 530106111 | $3,330.55 |
| 82459 | 530209701 | $6.46 | | 201681 | 530106113 | $3,546.69 |
| 82460 | 530209703 | $2.97 | | 201682 | 530106115 | $316.16 |
| 82461 | 530209704 | $1.70 | | 201683 | 530106121 | $1,145.36 |
| 82462 | 530209705 | $438.61 | | 201684 | 530106122 | $56.10 |
| 82463 | 530209706 | $1,077.45 | | 201685 | 530106126 | $47.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82464 | 530209707 | $3.40 | 201686 | 530106127 | $2,135.10 |
| 82465 | 530209708 | $595.00 | 201687 | 530106131 | $299.83 |
| 82466 | 530209710 | $140.60 | 201688 | 530106133 | $220.84 |
| 82467 | 530209712 | $3.82 | 201689 | 530106137 | $124.11 |
| 82468 | 530209713 | $2.97 | 201690 | 530106138 | $182.00 |
| 82469 | 530209714 | $1.70 | 201691 | 530106139 | $15.33 |
| 82470 | 530209716 | $0.86 | 201692 | 530106150 | $1,032.34 |
| 82471 | 530209717 | $217.01 | 201693 | 530106155 | $3,857.64 |
| 82472 | 530209718 | $72.10 | 201694 | 530106159 | $1,261.62 |
| 82473 | 530209719 | $118.37 | 201695 | 530106163 | $398.20 |
| 82474 | 530209721 | $1.07 | 201696 | 530106165 | $1.65 |
| 82475 | 530209724 | $546.93 | 201697 | 530106166 | $93.06 |
| 82476 | 530209725 | $174.65 | 201698 | 530106168 | $65.00 |
| 82477 | 530209726 | $1.70 | 201699 | 530106171 | $125.60 |
| 82478 | 530209728 | $96.31 | 201700 | 530106172 | $494.02 |
| 82479 | 530209730 | $48.20 | 201701 | 530106173 | $3,808.55 |
| 82480 | 530209731 | $703.76 | 201702 | 530106175 | $168.63 |
| 82481 | 530209732 | $763.66 | 201703 | 530106176 | $420.48 |
| 82482 | 530209733 | $573.98 | 201704 | 530106178 | $10.84 |
| 82483 | 530209734 | $103.01 | 201705 | 530106180 | $2,340.00 |
| 82484 | 530209735 | $40.25 | 201706 | 530106181 | $744.00 |
| 82485 | 530209737 | $2.55 | 201707 | 530106183 | $48.84 |
| 82486 | 530209738 | $270.92 | 201708 | 530106184 | $21.46 |
| 82487 | 530209739 | $8.89 | 201709 | 530106187 | $201.63 |
| 82488 | 530209741 | $2.12 | 201710 | 530106188 | $1,923.72 |
| 82489 | 530209744 | $289.30 | 201711 | 530106189 | $1,923.72 |
| 82490 | 530209745 | $10.83 | 201712 | 530106190 | $944.87 |
| 82491 | 530209746 | $452.01 | 201713 | 530106193 | $5,936.28 |
| 82492 | 530209747 | $51.22 | 201714 | 530106194 | $6,665.99 |
| 82493 | 530209748 | $219.12 | 201715 | 530106196 | $583.29 |
| 82494 | 530209749 | $356.03 | 201716 | 530106197 | $948.88 |
| 82495 | 530209751 | $761.67 | 201717 | 530106199 | $1,946.97 |
| 82496 | 530209754 | $1,761.63 | 201718 | 530106207 | $37.30 |
| 82497 | 530209755 | $268.46 | 201719 | 530106209 | $5,916.00 |
| 82498 | 530209756 | $50.69 | 201720 | 530106210 | $699.00 |
| 82499 | 530209762 | $59.10 | 201721 | 530106211 | $369.74 |
| 82500 | 530209763 | $3.43 | 201722 | 530106212 | $144.54 |
| 82501 | 530209764 | $5.17 | 201723 | 530106213 | $256.50 |
| 82502 | 530209765 | $63.23 | 201724 | 530106215 | $864.41 |
| 82503 | 530209767 | $131.95 | 201725 | 530106216 | $455.00 |
| 82504 | 530209768 | $721.02 | 201726 | 530106217 | $1,701.25 |
| 82505 | 530209769 | $144.76 | 201727 | 530106218 | $870.72 |
| 82506 | 530209770 | $338.94 | 201728 | 530106219 | $260.04 |
| 82507 | 530209771 | $117.25 | 201729 | 530106220 | $777.41 |
| 82508 | 530209773 | $8.92 | 201730 | 530106223 | $455.00 |
| 82509 | 530209774 | $126.78 | 201731 | 530106224 | $979.95 |
| 82510 | 530209776 | $2,755.86 | 201732 | 530106225 | $197.25 |
| 82511 | 530209777 | $681.03 | 201733 | 530106226 | $314.80 |
| 82512 | 530209778 | $816.05 | 201734 | 530106228 | $311.77 |
| 82513 | 530209779 | $2,690.96 | 201735 | 530106229 | $1,520.33 |
| 82514 | 530209782 | $481.58 | 201736 | 530106230 | $2,326.21 |
| 82515 | 530209783 | $222.69 | 201737 | 530106231 | $1,626.79 |
| 82516 | 530209784 | $110.44 | 201738 | 530106232 | $1,362.20 |
| 82517 | 530209785 | $67.25 | 201739 | 530106233 | $1,687.62 |
| 82518 | 530209787 | $0.85 | 201740 | 530106236 | $7,822.02 |
| 82519 | 530209788 | $13.19 | 201741 | 530106237 | $203.21 |
| 82520 | 530209789 | $13.19 | 201742 | 530106238 | $124.69 |
| 82521 | 530209790 | $0.85 | 201743 | 530106239 | $319.97 |
| 82522 | 530209791 | $14.42 | 201744 | 530106240 | $943.00 |
| 82523 | 530209792 | $1.27 | 201745 | 530106241 | $2,936.25 |
| 82524 | 530209794 | $123.01 | 201746 | 530106242 | $1,914.49 |
| 82525 | 530209795 | $251.70 | 201747 | 530106243 | $3,086.86 |
| 82526 | 530209796 | $0.42 | 201748 | 530106244 | $599.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82527 | 530209797 | $1.27 | | 201749 | 530106245 | $3,524.50 |
| 82528 | 530209798 | $0.85 | | 201750 | 530106246 | $2,936.25 |
| 82529 | 530209799 | $2.12 | | 201751 | 530106247 | $4,772.00 |
| 82530 | 530209800 | $1.70 | | 201752 | 530106248 | $86.10 |
| 82531 | 530209801 | $0.85 | | 201753 | 530106249 | $303.52 |
| 82532 | 530209802 | $1.70 | | 201754 | 530106250 | $450.59 |
| 82533 | 530209803 | $1.27 | | 201755 | 530106251 | $789.00 |
| 82534 | 530209805 | $0.85 | | 201756 | 530106252 | $263.00 |
| 82535 | 530209806 | $1.23 | | 201757 | 530106253 | $144.54 |
| 82536 | 530209807 | $1.23 | | 201758 | 530106254 | $876.88 |
| 82537 | 530209808 | $1.23 | | 201759 | 530106258 | $394.50 |
| 82538 | 530209809 | $2.46 | | 201760 | 530106259 | $1,986.33 |
| 82539 | 530209810 | $482.46 | | 201761 | 530106260 | $939.38 |
| 82540 | 530209811 | $2,247.37 | | 201762 | 530106261 | $499.94 |
| 82541 | 530209812 | $1.23 | | 201763 | 530106262 | $9,198.47 |
| 82542 | 530209813 | $1.23 | | 201764 | 530106264 | $584.44 |
| 82543 | 530209814 | $1.23 | | 201765 | 530106265 | $664.44 |
| 82544 | 530209815 | $1.23 | | 201766 | 530106266 | $637.69 |
| 82545 | 530209816 | $793.94 | | 201767 | 530106267 | $83.65 |
| 82546 | 530209817 | $225.14 | | 201768 | 530106269 | $657.50 |
| 82547 | 530209818 | $1,547.00 | | 201769 | 530106270 | $5,960.00 |
| 82548 | 530209819 | $119.20 | | 201770 | 530106271 | $524.50 |
| 82549 | 530209821 | $888.75 | | 201771 | 530106274 | $7,793.50 |
| 82550 | 530209822 | $467.81 | | 201772 | 530106275 | $2,384.00 |
| 82551 | 530209824 | $13,438.67 | | 201773 | 530106280 | $85.50 |
| 82552 | 530209825 | $122.31 | | 201774 | 530106281 | $361.26 |
| 82553 | 530209826 | $241.01 | | 201775 | 530106282 | $34.20 |
| 82554 | 530209827 | $198.38 | | 201776 | 530106283 | $41.04 |
| 82555 | 530209828 | $377.43 | | 201777 | 530106284 | $191.52 |
| 82556 | 530209829 | $1,177.75 | | 201778 | 530106285 | $321.93 |
| 82557 | 530209830 | $1,137.59 | | 201779 | 530106288 | $231.54 |
| 82558 | 530209831 | $1,103.86 | | 201780 | 530106289 | $238.71 |
| 82559 | 530209832 | $361.18 | | 201781 | 530106290 | $133.38 |
| 82560 | 530209834 | $440.02 | | 201782 | 530106291 | $330.69 |
| 82561 | 530209836 | $6.53 | | 201783 | 530106292 | $3,440.52 |
| 82562 | 530209837 | $283.56 | | 201784 | 530106293 | $194.94 |
| 82563 | 530209838 | $131.50 | | 201785 | 530106294 | $173.01 |
| 82564 | 530209842 | $89.85 | | 201786 | 530106295 | $878.94 |
| 82565 | 530209843 | $63.97 | | 201787 | 530106296 | $502.74 |
| 82566 | 530209844 | $535.41 | | 201788 | 530106297 | $318.06 |
| 82567 | 530209846 | $182.04 | | 201789 | 530106298 | $205.20 |
| 82568 | 530209852 | $20.91 | | 201790 | 530106299 | $595.08 |
| 82569 | 530209855 | $163.68 | | 201791 | 530106300 | $109.44 |
| 82570 | 530209856 | $246.00 | | 201792 | 530106301 | $222.31 |
| 82571 | 530209861 | $43.98 | | 201793 | 530106302 | $51.30 |
| 82572 | 530209863 | $542.55 | | 201794 | 530106303 | $410.40 |
| 82573 | 530209864 | $250.32 | | 201795 | 530106305 | $362.52 |
| 82574 | 530209869 | $77.49 | | 201796 | 530106306 | $82.08 |
| 82575 | 530209873 | $392.37 | | 201797 | 530106307 | $85.50 |
| 82576 | 530209876 | $143.00 | | 201798 | 530106308 | $119.70 |
| 82577 | 530209877 | $139.59 | | 201799 | 530106309 | $297.54 |
| 82578 | 530209878 | $35.46 | | 201800 | 530106310 | $181.26 |
| 82579 | 530209879 | $12.25 | | 201801 | 530106311 | $150.48 |
| 82580 | 530209881 | $72.28 | | 201802 | 530106312 | $41.04 |
| 82581 | 530209882 | $506.29 | | 201803 | 530106313 | $109.44 |
| 82582 | 530209883 | $240.50 | | 201804 | 530106314 | $136.80 |
| 82583 | 530209884 | $5.10 | | 201805 | 530106315 | $184.68 |
| 82584 | 530209886 | $4,758.77 | | 201806 | 530106317 | $1,373.99 |
| 82585 | 530209887 | $209.00 | | 201807 | 530106318 | $181.26 |
| 82586 | 530209889 | $1,435.83 | | 201808 | 530106319 | $71.82 |
| 82587 | 530209890 | $1,099.49 | | 201809 | 530106321 | $183.96 |
| 82588 | 530209892 | $22.07 | | 201810 | 530106322 | $41.73 |
| 82589 | 530209894 | $2.12 | | 201811 | 530106324 | $106.02 |

| | | | | | |
|---|---|---|---|---|---|
| 82590 | 530209896 | $108.57 | 201812 | 530106325 | $295.38 |
| 82591 | 530209898 | $302.45 | 201813 | 530106326 | $1,167.33 |
| 82592 | 530209899 | $4,677.93 | 201814 | 530106327 | $174.30 |
| 82593 | 530209901 | $55.29 | 201815 | 530106328 | $283.86 |
| 82594 | 530209902 | $5.17 | 201816 | 530106329 | $30.78 |
| 82595 | 530209903 | $10.34 | 201817 | 530106330 | $320.24 |
| 82596 | 530209904 | $9.39 | 201818 | 530106331 | $96.36 |
| 82597 | 530209905 | $303.82 | 201819 | 530106332 | $168.63 |
| 82598 | 530209906 | $26.25 | 201820 | 530106335 | $1,183.32 |
| 82599 | 530209907 | $2.55 | 201821 | 530106336 | $216.81 |
| 82600 | 530209908 | $1.27 | 201822 | 530106337 | $201.78 |
| 82601 | 530209910 | $1.70 | 201823 | 530106338 | $119.70 |
| 82602 | 530209912 | $1.27 | 201824 | 530106339 | $10.95 |
| 82603 | 530209913 | $334.80 | 201825 | 530106340 | $27.09 |
| 82604 | 530209915 | $54.72 | 201826 | 530106341 | $199.29 |
| 82605 | 530209916 | $31.52 | 201827 | 530106343 | $34.20 |
| 82606 | 530209918 | $47.28 | 201828 | 530106344 | $2,007.54 |
| 82607 | 530209919 | $367.07 | 201829 | 530106345 | $49.53 |
| 82608 | 530209920 | $6.79 | 201830 | 530106346 | $54.72 |
| 82609 | 530209921 | $15.51 | 201831 | 530106347 | $1,268.67 |
| 82610 | 530209922 | $164.99 | 201832 | 530106348 | $85.50 |
| 82611 | 530209923 | $2.12 | 201833 | 530106349 | $396.72 |
| 82612 | 530209924 | $109.32 | 201834 | 530106350 | $365.94 |
| 82613 | 530209925 | $9.34 | 201835 | 530106351 | $800.88 |
| 82614 | 530209926 | $74.92 | 201836 | 530106352 | $64.98 |
| 82615 | 530209927 | $2.97 | 201837 | 530106353 | $34.20 |
| 82616 | 530209929 | $39.40 | 201838 | 530106355 | $30.66 |
| 82617 | 530209930 | $8.49 | 201839 | 530106356 | $51.30 |
| 82618 | 530209931 | $2.55 | 201840 | 530106357 | $22.44 |
| 82619 | 530209932 | $1.27 | 201841 | 530106358 | $657.00 |
| 82620 | 530209933 | $1.27 | 201842 | 530106359 | $22.71 |
| 82621 | 530209934 | $4.25 | 201843 | 530106362 | $45.42 |
| 82622 | 530209935 | $2.55 | 201844 | 530106363 | $141.60 |
| 82623 | 530209936 | $151.29 | 201845 | 530106365 | $124.83 |
| 82624 | 530209937 | $20.91 | 201846 | 530106366 | $37.08 |
| 82625 | 530209938 | $746.85 | 201847 | 530106367 | $194.91 |
| 82626 | 530209939 | $738.28 | 201848 | 530106368 | $63.48 |
| 82627 | 530209940 | $21.39 | 201849 | 530106369 | $27.09 |
| 82628 | 530209941 | $539.43 | 201850 | 530106370 | $33.93 |
| 82629 | 530209942 | $35.15 | 201851 | 530106371 | $22.71 |
| 82630 | 530209943 | $43.25 | 201852 | 530106372 | $64.98 |
| 82631 | 530209944 | $3.94 | 201853 | 530106373 | $64.98 |
| 82632 | 530209946 | $587.63 | 201854 | 530106374 | $78.81 |
| 82633 | 530209948 | $12.70 | 201855 | 530106375 | $106.02 |
| 82634 | 530209949 | $31.57 | 201856 | 530106376 | $17.10 |
| 82635 | 530209950 | $7.88 | 201857 | 530106377 | $225.72 |
| 82636 | 530209951 | $64.50 | 201858 | 530106378 | $37.62 |
| 82637 | 530209953 | $216.39 | 201859 | 530106379 | $218.88 |
| 82638 | 530209954 | $113.74 | 201860 | 530106380 | $77.16 |
| 82639 | 530209955 | $41.36 | 201861 | 530106381 | $228.75 |
| 82640 | 530209956 | $10.70 | 201862 | 530106382 | $75.24 |
| 82641 | 530209957 | $50.29 | 201863 | 530106383 | $45.15 |
| 82642 | 530209959 | $69.67 | 201864 | 530106384 | $75.24 |
| 82643 | 530209960 | $74.84 | 201865 | 530106386 | $186.75 |
| 82644 | 530209961 | $55.16 | 201866 | 530106387 | $95.76 |
| 82645 | 530209962 | $563.67 | 201867 | 530106388 | $216.81 |
| 82646 | 530209963 | $328.27 | 201868 | 530106389 | $940.50 |
| 82647 | 530209964 | $22.75 | 201869 | 530106390 | $772.92 |
| 82648 | 530209965 | $319.65 | 201870 | 530106391 | $229.14 |
| 82649 | 530209968 | $64.72 | 201871 | 530106392 | $972.33 |
| 82650 | 530209969 | $89.28 | 201872 | 530106393 | $775.32 |
| 82651 | 530209970 | $23.56 | 201873 | 530106394 | $3,326.94 |
| 82652 | 530209971 | $34.20 | 201874 | 530106395 | $54.72 |

| | | | | | | |
|---|---|---|---|---|---|
| 82653 | 530209972 | $67.03 | 201875 | 530106396 | $26,473.29 |
| 82654 | 530209973 | $141.02 | 201876 | 530106397 | $448.02 |
| 82655 | 530209974 | $948.35 | 201877 | 530106398 | $37.62 |
| 82656 | 530209975 | $445.65 | 201878 | 530106399 | $212.04 |
| 82657 | 530209976 | $4.67 | 201879 | 530106400 | $3,693.27 |
| 82658 | 530209978 | $65.55 | 201880 | 530106401 | $1,363.89 |
| 82659 | 530209979 | $185.15 | 201881 | 530106402 | $88.92 |
| 82660 | 530209980 | $28.42 | 201882 | 530106403 | $153.90 |
| 82661 | 530209981 | $108.24 | 201883 | 530106404 | $48.30 |
| 82662 | 530209982 | $113.21 | 201884 | 530106405 | $23.94 |
| 82663 | 530209983 | $493.14 | 201885 | 530106406 | $245.58 |
| 82664 | 530209984 | $175.50 | 201886 | 530106407 | $20.52 |
| 82665 | 530209985 | $55.66 | 201887 | 530106408 | $102.60 |
| 82666 | 530209986 | $124.20 | 201888 | 530106412 | $8.98 |
| 82667 | 530209987 | $110.82 | 201889 | 530106418 | $1,497.51 |
| 82668 | 530209988 | $231.30 | 201890 | 530106419 | $1,085.00 |
| 82669 | 530209989 | $51.70 | 201891 | 530106421 | $927.36 |
| 82670 | 530209990 | $290.15 | 201892 | 530106422 | $11,920.00 |
| 82671 | 530209991 | $2.97 | 201893 | 530106424 | $31.50 |
| 82672 | 530209994 | $718.75 | 201894 | 530106426 | $1,454.24 |
| 82673 | 530209996 | $106.38 | 201895 | 530106428 | $190.88 |
| 82674 | 530210001 | $294.69 | 201896 | 530106429 | $33.51 |
| 82675 | 530210007 | $198.03 | 201897 | 530106430 | $2.88 |
| 82676 | 530210033 | $22.14 | 201898 | 530106431 | $72.25 |
| 82677 | 530210035 | $89.79 | 201899 | 530106432 | $210.03 |
| 82678 | 530210040 | $157.44 | 201900 | 530106433 | $18.13 |
| 82679 | 530210042 | $31.98 | 201901 | 530106434 | $250.40 |
| 82680 | 530210045 | $19.68 | 201902 | 530106435 | $21.54 |
| 82681 | 530210048 | $41.82 | 201903 | 530106438 | $323.00 |
| 82682 | 530210050 | $20.91 | 201904 | 530106439 | $42.92 |
| 82683 | 530210056 | $61.50 | 201905 | 530106440 | $2,054.95 |
| 82684 | 530210058 | $51.66 | 201906 | 530106441 | $278,147.05 |
| 82685 | 530210064 | $19.68 | 201907 | 530106442 | $870.16 |
| 82686 | 530210066 | $54.23 | 201908 | 530106443 | $882.08 |
| 82687 | 530210068 | $1,111.50 | 201909 | 530106446 | $2,451.60 |
| 82688 | 530210069 | $707.94 | 201910 | 530106447 | $2,876.00 |
| 82689 | 530210070 | $400.14 | 201911 | 530106448 | $70.11 |
| 82690 | 530210071 | $916.16 | 201912 | 530106455 | $6,303.15 |
| 82691 | 530210072 | $10.62 | 201913 | 530106456 | $2,054.10 |
| 82692 | 530210074 | $122.60 | 201914 | 530106457 | $897.00 |
| 82693 | 530210075 | $704.52 | 201915 | 530106458 | $747.50 |
| 82694 | 530210076 | $581.13 | 201916 | 530106459 | $650.00 |
| 82695 | 530210077 | $592.35 | 201917 | 530106460 | $56.99 |
| 82696 | 530210078 | $3.40 | 201918 | 530106461 | $254.53 |
| 82697 | 530210079 | $5.94 | 201919 | 530106462 | $1,253.67 |
| 82698 | 530210080 | $352.95 | 201920 | 530106463 | $98.77 |
| 82699 | 530210082 | $1.70 | 201921 | 530106465 | $2,540.83 |
| 82700 | 530210083 | $998.10 | 201922 | 530106466 | $3,110.86 |
| 82701 | 530210084 | $5.94 | 201923 | 530106467 | $319.12 |
| 82702 | 530210085 | $19.70 | 201924 | 530106468 | $231.74 |
| 82703 | 530210086 | $2.55 | 201925 | 530106469 | $1,950.00 |
| 82704 | 530210087 | $164.41 | 201926 | 530106470 | $6,500.00 |
| 82705 | 530210089 | $1.70 | 201927 | 530106471 | $5,351.50 |
| 82706 | 530210090 | $2.55 | 201928 | 530106472 | $2,498.50 |
| 82707 | 530210091 | $1.70 | 201929 | 530106473 | $679.80 |
| 82708 | 530210092 | $0.85 | 201930 | 530106474 | $843.98 |
| 82709 | 530210093 | $9.05 | 201931 | 530106475 | $4,950.75 |
| 82710 | 530210094 | $1.27 | 201932 | 530106476 | $47.88 |
| 82711 | 530210095 | $5.33 | 201933 | 530106477 | $246.00 |
| 82712 | 530210096 | $191.06 | 201934 | 530106478 | $184.50 |
| 82713 | 530210097 | $542.64 | 201935 | 530106481 | $420.39 |
| 82714 | 530210098 | $194.11 | 201936 | 530106482 | $19,966.00 |
| 82715 | 530210099 | $2,034.47 | 201937 | 530106483 | $0.59 |

| | | | | | |
|---|---|---|---|---|---|
| 82716 | 530210100 | $161.54 | 201938 | 530106484 | $722.19 |
| 82717 | 530210101 | $164.98 | 201939 | 530106485 | $131.50 |
| 82718 | 530210102 | $383.04 | 201940 | 530106486 | $263.00 |
| 82719 | 530210103 | $567.72 | 201941 | 530106487 | $263.00 |
| 82720 | 530210104 | $138.49 | 201942 | 530106488 | $131.50 |
| 82721 | 530210105 | $814.31 | 201943 | 530106490 | $24.60 |
| 82722 | 530210106 | $388.89 | 201944 | 530106492 | $1,197.00 |
| 82723 | 530210109 | $2,845.41 | 201945 | 530106494 | $651.90 |
| 82724 | 530210110 | $206.98 | 201946 | 530106497 | $779.40 |
| 82725 | 530210111 | $198.18 | 201947 | 530106498 | $6,500.00 |
| 82726 | 530210112 | $361.75 | 201948 | 530106499 | $1,378.08 |
| 82727 | 530210113 | $142.12 | 201949 | 530106500 | $131.50 |
| 82728 | 530210115 | $197.11 | 201950 | 530106501 | $1,950.00 |
| 82729 | 530210116 | $517.00 | 201951 | 530106502 | $1,034.00 |
| 82730 | 530210117 | $171.11 | 201952 | 530106503 | $1,394.00 |
| 82731 | 530210118 | $66.66 | 201953 | 530106504 | $2,600.00 |
| 82732 | 530210119 | $6.37 | 201954 | 530106505 | $19,460.00 |
| 82733 | 530210120 | $272.15 | 201955 | 530106507 | $1,972.50 |
| 82734 | 530210122 | $83.44 | 201956 | 530106508 | $325.00 |
| 82735 | 530210123 | $54.18 | 201957 | 530106509 | $598.50 |
| 82736 | 530210124 | $1.70 | 201958 | 530106510 | $388.50 |
| 82737 | 530210125 | $6.62 | 201959 | 530106511 | $883.49 |
| 82738 | 530210126 | $3.40 | 201960 | 530106512 | $3,744.93 |
| 82739 | 530210127 | $370.52 | 201961 | 530106513 | $891.53 |
| 82740 | 530210129 | $0.85 | 201962 | 530106514 | $485.44 |
| 82741 | 530210130 | $1.27 | 201963 | 530106515 | $4,947.82 |
| 82742 | 530210131 | $22.75 | 201964 | 530106516 | $1,688.50 |
| 82743 | 530210132 | $130.08 | 201965 | 530106517 | $18.36 |
| 82744 | 530210133 | $1.70 | 201966 | 530106518 | $167.24 |
| 82745 | 530210134 | $250.75 | 201967 | 530106519 | $7,524.96 |
| 82746 | 530210138 | $122.17 | 201968 | 530106520 | $15,889.62 |
| 82747 | 530210141 | $69.99 | 201969 | 530106521 | $6,923.48 |
| 82748 | 530210142 | $385.05 | 201970 | 530106522 | $10.45 |
| 82749 | 530210145 | $242.77 | 201971 | 530106523 | $19.47 |
| 82750 | 530210146 | $264.81 | 201972 | 530106524 | $10,646.96 |
| 82751 | 530210148 | $9.34 | 201973 | 530106526 | $626.58 |
| 82752 | 530210149 | $1.70 | 201974 | 530106527 | $54.98 |
| 82753 | 530210151 | $163.59 | 201975 | 530106528 | $860.26 |
| 82754 | 530210153 | $634.85 | 201976 | 530106529 | $165.61 |
| 82755 | 530210155 | $195.00 | 201977 | 530106530 | $4,168.83 |
| 82756 | 530210156 | $5.52 | 201978 | 530106531 | $9.54 |
| 82757 | 530210157 | $278.55 | 201979 | 530106532 | $373.90 |
| 82758 | 530210158 | $698.93 | 201980 | 530106533 | $168.72 |
| 82759 | 530210159 | $345.58 | 201981 | 530106534 | $505.21 |
| 82760 | 530210160 | $189.65 | 201982 | 530106535 | $8,480.00 |
| 82761 | 530210161 | $134.85 | 201983 | 530106536 | $19.46 |
| 82762 | 530210163 | $580.84 | 201984 | 530106538 | $4,837.74 |
| 82763 | 530210164 | $41.36 | 201985 | 530106539 | $21.80 |
| 82764 | 530210165 | $361.04 | 201986 | 530106542 | $648.24 |
| 82765 | 530210166 | $25.85 | 201987 | 530106544 | $18.78 |
| 82766 | 530210167 | $202.86 | 201988 | 530106545 | $41,992.60 |
| 82767 | 530210168 | $870.47 | 201989 | 530106546 | $77.34 |
| 82768 | 530210169 | $31.02 | 201990 | 530106547 | $90.90 |
| 82769 | 530210170 | $198.75 | 201991 | 530106548 | $37.69 |
| 82770 | 530210172 | $74.84 | 201992 | 530106549 | $9,109.48 |
| 82771 | 530210173 | $13.16 | 201993 | 530106550 | $10,738.95 |
| 82772 | 530210174 | $69.51 | 201994 | 530106551 | $81.89 |
| 82773 | 530210175 | $5.10 | 201995 | 530106552 | $51.47 |
| 82774 | 530210176 | $1.27 | 201996 | 530106553 | $251.26 |
| 82775 | 530210177 | $2.46 | 201997 | 530106556 | $2,259.39 |
| 82776 | 530210179 | $3.82 | 201998 | 530106557 | $150.50 |
| 82777 | 530210181 | $42.69 | 201999 | 530106558 | $50.35 |
| 82778 | 530210182 | $2.55 | 202000 | 530106559 | $783.51 |

Page 1314 of 1893

| | | | | | | |
|---|---|---|---|---|---|---|
| 82779 | 530210183 | $347.79 | 202001 | 530106560 | $873.08 |
| 82780 | 530210184 | $15.76 | 202002 | 530106561 | $673.69 |
| 82781 | 530210185 | $1.27 | 202003 | 530106563 | $26,858.34 |
| 82782 | 530210186 | $93.78 | 202004 | 530106564 | $116.92 |
| 82783 | 530210187 | $202.94 | 202005 | 530106565 | $652.98 |
| 82784 | 530210188 | $326.17 | 202006 | 530106568 | $7,520.49 |
| 82785 | 530210189 | $85.56 | 202007 | 530106569 | $56.64 |
| 82786 | 530210190 | $31.52 | 202008 | 530106570 | $1,387.23 |
| 82787 | 530210191 | $106.38 | 202009 | 530106572 | $68.73 |
| 82788 | 530210192 | $209.31 | 202010 | 530106573 | $288.60 |
| 82789 | 530210193 | $641.80 | 202011 | 530106574 | $3,795.08 |
| 82790 | 530210194 | $202.77 | 202012 | 530106575 | $13,756.00 |
| 82791 | 530210195 | $417.59 | 202013 | 530106576 | $3,597.73 |
| 82792 | 530210201 | $149.85 | 202014 | 530106577 | $267.26 |
| 82793 | 530210205 | $938.58 | 202015 | 530106579 | $102.30 |
| 82794 | 530210206 | $134.51 | 202016 | 530106580 | $30,028.74 |
| 82795 | 530210207 | $2,919.00 | 202017 | 530106581 | $213.99 |
| 82796 | 530210212 | $771.22 | 202018 | 530106582 | $948.11 |
| 82797 | 530210213 | $314.63 | 202019 | 530106583 | $32.67 |
| 82798 | 530210214 | $383.50 | 202020 | 530106584 | $143.19 |
| 82799 | 530210215 | $336.98 | 202021 | 530106585 | $962.09 |
| 82800 | 530210216 | $5,685.84 | 202022 | 530106586 | $133.20 |
| 82801 | 530210217 | $82.72 | 202023 | 530106587 | $18,901.89 |
| 82802 | 530210218 | $110.19 | 202024 | 530106591 | $68.60 |
| 82803 | 530210219 | $54.59 | 202025 | 530106592 | $122.59 |
| 82804 | 530210220 | $50.16 | 202026 | 530106594 | $179.24 |
| 82805 | 530210223 | $10.34 | 202027 | 530106595 | $3,886.20 |
| 82806 | 530210225 | $1,854.08 | 202028 | 530106596 | $209.15 |
| 82807 | 530210226 | $11.22 | 202029 | 530106597 | $250.53 |
| 82808 | 530210227 | $361.54 | 202030 | 530106598 | $1,044.00 |
| 82809 | 530210228 | $113.37 | 202031 | 530106599 | $31,473.38 |
| 82810 | 530210229 | $3.40 | 202032 | 530106600 | $6,945.20 |
| 82811 | 530210231 | $43.34 | 202033 | 530106601 | $147.97 |
| 82812 | 530210232 | $1.70 | 202034 | 530106603 | $330.33 |
| 82813 | 530210233 | $2.19 | 202035 | 530106604 | $777.86 |
| 82814 | 530210234 | $343.52 | 202036 | 530106605 | $327.36 |
| 82815 | 530210235 | $21.05 | 202037 | 530106606 | $500.50 |
| 82816 | 530210236 | $165.11 | 202038 | 530106607 | $1,033.64 |
| 82817 | 530210237 | $2.12 | 202039 | 530106608 | $1,465.68 |
| 82818 | 530210238 | $1.70 | 202040 | 530106609 | $1,079.14 |
| 82819 | 530210239 | $21.00 | 202041 | 530106610 | $13,205.81 |
| 82820 | 530210240 | $110.32 | 202042 | 530106611 | $1,147.11 |
| 82821 | 530210241 | $1.70 | 202043 | 530106612 | $690.18 |
| 82822 | 530210242 | $97.50 | 202044 | 530106613 | $200.11 |
| 82823 | 530210243 | $136.50 | 202045 | 530106615 | $11,139.22 |
| 82824 | 530210244 | $646.25 | 202046 | 530106616 | $2,899.74 |
| 82825 | 530210246 | $5.17 | 202047 | 530106617 | $125.92 |
| 82826 | 530210247 | $3.94 | 202048 | 530106618 | $1,091.37 |
| 82827 | 530210249 | $118.91 | 202049 | 530106619 | $38.48 |
| 82828 | 530210251 | $1,308.01 | 202050 | 530106620 | $453.15 |
| 82829 | 530210252 | $268.84 | 202051 | 530106621 | $426.54 |
| 82830 | 530210253 | $2.46 | 202052 | 530106622 | $213.12 |
| 82831 | 530210254 | $35.46 | 202053 | 530106623 | $30.66 |
| 82832 | 530210255 | $904.75 | 202054 | 530106624 | $771.57 |
| 82833 | 530210257 | $1,309.19 | 202055 | 530106625 | $572.19 |
| 82834 | 530210258 | $47.36 | 202056 | 530106626 | $2,531.59 |
| 82835 | 530210259 | $349.49 | 202057 | 530106627 | $85.87 |
| 82836 | 530210260 | $118.91 | 202058 | 530106628 | $30,972.95 |
| 82837 | 530210261 | $495.21 | 202059 | 530106629 | $118.40 |
| 82838 | 530210262 | $51.22 | 202060 | 530106630 | $1,398.01 |
| 82839 | 530210263 | $891.03 | 202061 | 530106631 | $5,705.17 |
| 82840 | 530210264 | $130.02 | 202062 | 530106632 | $58.00 |
| 82841 | 530210265 | $138.02 | 202063 | 530106636 | $19,785.69 |

| | | | | | |
|---|---|---|---|---|---|
| 82842 | 530210266 | $100.78 | 202064 | 530106638 | $193.88 |
| 82843 | 530210267 | $756.91 | 202065 | 530106639 | $156.74 |
| 82844 | 530210268 | $2,217.80 | 202066 | 530106641 | $11.31 |
| 82845 | 530210270 | $259.23 | 202067 | 530106642 | $104.75 |
| 82846 | 530210271 | $254.12 | 202068 | 530106643 | $71.82 |
| 82847 | 530210272 | $39.46 | 202069 | 530106644 | $535.27 |
| 82848 | 530210273 | $141.60 | 202070 | 530106646 | $227.71 |
| 82849 | 530210274 | $15.27 | 202071 | 530106648 | $1,356.60 |
| 82850 | 530210275 | $46.83 | 202072 | 530106649 | $75.01 |
| 82851 | 530210276 | $46.53 | 202073 | 530106650 | $506.27 |
| 82852 | 530210277 | $78.80 | 202074 | 530106652 | $433.37 |
| 82853 | 530210278 | $102.95 | 202075 | 530106653 | $9,166.92 |
| 82854 | 530210279 | $41.36 | 202076 | 530106654 | $20.78 |
| 82855 | 530210280 | $15.51 | 202077 | 530106655 | $529.35 |
| 82856 | 530210281 | $341.32 | 202078 | 530106656 | $6,421.63 |
| 82857 | 530210283 | $46.53 | 202079 | 530106657 | $1,542.45 |
| 82858 | 530210284 | $26.25 | 202080 | 530106658 | $257.18 |
| 82859 | 530210285 | $55.16 | 202081 | 530106659 | $15.92 |
| 82860 | 530210294 | $102.60 | 202082 | 530106660 | $838.80 |
| 82861 | 530210295 | $3,720.00 | 202083 | 530106661 | $639.43 |
| 82862 | 530210296 | $144.54 | 202084 | 530106663 | $109.52 |
| 82863 | 530210297 | $219.00 | 202085 | 530106665 | $999.91 |
| 82864 | 530210298 | $153.30 | 202086 | 530106668 | $487.28 |
| 82865 | 530210299 | $227.50 | 202087 | 530106669 | $2,026.08 |
| 82866 | 530210301 | $2.55 | 202088 | 530106670 | $142.08 |
| 82867 | 530210303 | $1.27 | 202089 | 530106671 | $90.28 |
| 82868 | 530210304 | $237.60 | 202090 | 530106676 | $1,050.06 |
| 82869 | 530210305 | $228.52 | 202091 | 530106677 | $505.96 |
| 82870 | 530210306 | $460.13 | 202092 | 530106678 | $7,622.26 |
| 82871 | 530210307 | $211.97 | 202093 | 530106679 | $652.00 |
| 82872 | 530210309 | $527.34 | 202094 | 530106682 | $48.50 |
| 82873 | 530210311 | $297.14 | 202095 | 530106683 | $5,846.57 |
| 82874 | 530210312 | $754.91 | 202096 | 530106684 | $150.45 |
| 82875 | 530210314 | $673.54 | 202097 | 530106685 | $8.77 |
| 82876 | 530210315 | $190.72 | 202098 | 530106686 | $1,408.53 |
| 82877 | 530210316 | $279.22 | 202099 | 530106687 | $115.96 |
| 82878 | 530210318 | $495.34 | 202100 | 530106688 | $4,765.25 |
| 82879 | 530210319 | $963.82 | 202101 | 530106689 | $108.63 |
| 82880 | 530210320 | $474.50 | 202102 | 530106691 | $1,024.14 |
| 82881 | 530210321 | $27.53 | 202103 | 530106695 | $1,209.80 |
| 82882 | 530210322 | $146.66 | 202104 | 530106697 | $430.64 |
| 82883 | 530210324 | $42.69 | 202105 | 530106698 | $435.60 |
| 82884 | 530210325 | $70.99 | 202106 | 530106699 | $91.58 |
| 82885 | 530210329 | $417.66 | 202107 | 530106700 | $6,912.20 |
| 82886 | 530210330 | $502.76 | 202108 | 530106701 | $1,154.02 |
| 82887 | 530210332 | $286.00 | 202109 | 530106703 | $81.03 |
| 82888 | 530210333 | $390.96 | 202110 | 530106706 | $1,337.86 |
| 82889 | 530210334 | $98.29 | 202111 | 530106707 | $4,295.20 |
| 82890 | 530210335 | $1.70 | 202112 | 530106709 | $9,201.40 |
| 82891 | 530210336 | $42.69 | 202113 | 530106713 | $406.33 |
| 82892 | 530210340 | $1.23 | 202114 | 530106715 | $20,807.92 |
| 82893 | 530210341 | $65.55 | 202115 | 530106717 | $715.58 |
| 82894 | 530210342 | $61.58 | 202116 | 530106718 | $164.07 |
| 82895 | 530210343 | $134.12 | 202117 | 530106719 | $1,022.65 |
| 82896 | 530210344 | $103.80 | 202118 | 530106720 | $712.65 |
| 82897 | 530210348 | $114.96 | 202119 | 530106721 | $600.71 |
| 82898 | 530210349 | $5.52 | 202120 | 530106722 | $758.99 |
| 82899 | 530210351 | $513.50 | 202121 | 530106723 | $518.49 |
| 82900 | 530210352 | $707.50 | 202122 | 530106724 | $542.07 |
| 82901 | 530210353 | $2,886.95 | 202123 | 530106725 | $555.66 |
| 82902 | 530210354 | $2,357.50 | 202124 | 530106726 | $173.43 |
| 82903 | 530210355 | $517.00 | 202125 | 530106727 | $1,227.80 |
| 82904 | 530210363 | $0.85 | 202126 | 530106728 | $522.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82905 | 530210364 | $237.74 | | 202127 | 530106729 | $363.05 |
| 82906 | 530210365 | $441.25 | | 202128 | 530106732 | $550.95 |
| 82907 | 530210366 | $280.69 | | 202129 | 530106733 | $353.19 |
| 82908 | 530210367 | $155.54 | | 202130 | 530106734 | $407.94 |
| 82909 | 530210369 | $143.00 | | 202131 | 530106735 | $9.35 |
| 82910 | 530210370 | $26.38 | | 202132 | 530106736 | $134.31 |
| 82911 | 530210371 | $165.44 | | 202133 | 530106737 | $1,288.56 |
| 82912 | 530210372 | $36.19 | | 202134 | 530106739 | $76.23 |
| 82913 | 530210373 | $49.34 | | 202135 | 530106740 | $34.44 |
| 82914 | 530210374 | $144.76 | | 202136 | 530106741 | $35.70 |
| 82915 | 530210375 | $316.01 | | 202137 | 530106742 | $319.44 |
| 82916 | 530210376 | $110.51 | | 202138 | 530106744 | $632.87 |
| 82917 | 530210378 | $92.33 | | 202139 | 530106745 | $236.69 |
| 82918 | 530210379 | $527.46 | | 202140 | 530106746 | $258.50 |
| 82919 | 530210380 | $778.40 | | 202141 | 530106747 | $4.33 |
| 82920 | 530210381 | $1,790.01 | | 202142 | 530106748 | $1,401.32 |
| 82921 | 530210382 | $693.59 | | 202143 | 530106749 | $152.46 |
| 82922 | 530210383 | $6.15 | | 202144 | 530106751 | $6,831.50 |
| 82923 | 530210384 | $250.66 | | 202145 | 530106753 | $116.49 |
| 82924 | 530210386 | $698.12 | | 202146 | 530106754 | $267.81 |
| 82925 | 530210389 | $1.70 | | 202147 | 530106755 | $381.88 |
| 82926 | 530210390 | $54.18 | | 202148 | 530106756 | $81.84 |
| 82927 | 530210391 | $1.27 | | 202149 | 530106758 | $527.49 |
| 82928 | 530210393 | $0.85 | | 202150 | 530106759 | $475.23 |
| 82929 | 530210394 | $15.51 | | 202151 | 530106760 | $543.43 |
| 82930 | 530210395 | $413.99 | | 202152 | 530106761 | $780.21 |
| 82931 | 530210401 | $2.12 | | 202153 | 530106763 | $485.67 |
| 82932 | 530210403 | $1.23 | | 202154 | 530106764 | $435.60 |
| 82933 | 530210404 | $15.99 | | 202155 | 530106765 | $1,936.65 |
| 82934 | 530210405 | $458.54 | | 202156 | 530106766 | $30.25 |
| 82935 | 530210406 | $128.80 | | 202157 | 530106767 | $665.24 |
| 82936 | 530210407 | $5.10 | | 202158 | 530106768 | $21.68 |
| 82937 | 530210408 | $2.12 | | 202159 | 530106769 | $366.66 |
| 82938 | 530210409 | $50.69 | | 202160 | 530106770 | $689.38 |
| 82939 | 530210410 | $7.64 | | 202161 | 530106771 | $2,833.09 |
| 82940 | 530210411 | $143.06 | | 202162 | 530106772 | $32.67 |
| 82941 | 530210412 | $126.91 | | 202163 | 530106774 | $122.27 |
| 82942 | 530210413 | $46.66 | | 202164 | 530106775 | $711.70 |
| 82943 | 530210414 | $86.68 | | 202165 | 530106777 | $769.50 |
| 82944 | 530210415 | $96.87 | | 202166 | 530106778 | $1,230.00 |
| 82945 | 530210416 | $2.97 | | 202167 | 530106781 | $5,721.00 |
| 82946 | 530210417 | $37.42 | | 202168 | 530106782 | $1,735.50 |
| 82947 | 530210418 | $42.26 | | 202169 | 530106785 | $100,697.56 |
| 82948 | 530210419 | $59.10 | | 202170 | 530106787 | $225.68 |
| 82949 | 530210420 | $90.18 | | 202171 | 530106788 | $94.50 |
| 82950 | 530210421 | $204.88 | | 202172 | 530106792 | $251.72 |
| 82951 | 530210422 | $461.55 | | 202173 | 530106794 | $288.54 |
| 82952 | 530210425 | $15.51 | | 202174 | 530106795 | $132.94 |
| 82953 | 530210428 | $206.76 | | 202175 | 530106796 | $144.67 |
| 82954 | 530210429 | $262.24 | | 202176 | 530106797 | $6,951.71 |
| 82955 | 530210430 | $1,285.43 | | 202177 | 530106802 | $119.27 |
| 82956 | 530210433 | $8,051.80 | | 202178 | 530106803 | $204.46 |
| 82957 | 530210434 | $2.12 | | 202179 | 530106807 | $8,958.88 |
| 82958 | 530210435 | $13.37 | | 202180 | 530106808 | $2,463.69 |
| 82959 | 530210436 | $69.50 | | 202181 | 530106809 | $2,694.34 |
| 82960 | 530210437 | $37.88 | | 202182 | 530106810 | $308.70 |
| 82961 | 530210438 | $629.41 | | 202183 | 530106812 | $2,513.71 |
| 82962 | 530210439 | $454.62 | | 202184 | 530106814 | $43,140.01 |
| 82963 | 530210440 | $117.00 | | 202185 | 530106816 | $22,863.80 |
| 82964 | 530210441 | $31.71 | | 202186 | 530106817 | $10,145.58 |
| 82965 | 530210442 | $8.92 | | 202187 | 530106818 | $6,022.07 |
| 82966 | 530210443 | $128.76 | | 202188 | 530106819 | $1,192.00 |
| 82967 | 530210444 | $516.41 | | 202189 | 530106821 | $283.68 |

| | | | | | |
|---|---|---|---|---|---|
| 82968 | 530210446 | $414.92 | 202190 | 530106825 | $961.35 |
| 82969 | 530210447 | $6.37 | 202191 | 530106826 | $1,946.00 |
| 82970 | 530210449 | $296.00 | 202192 | 530106828 | $11.76 |
| 82971 | 530210450 | $592.00 | 202193 | 530106829 | $264.47 |
| 82972 | 530210451 | $77.45 | 202194 | 530106831 | $3,430.00 |
| 82973 | 530210453 | $10.34 | 202195 | 530106832 | $724.00 |
| 82974 | 530210454 | $296.00 | 202196 | 530106833 | $42.50 |
| 82975 | 530210456 | $143.06 | 202197 | 530106834 | $1,372.00 |
| 82976 | 530210460 | $402.60 | 202198 | 530106835 | $511.00 |
| 82977 | 530210461 | $195.30 | 202199 | 530106836 | $2,432.50 |
| 82978 | 530210464 | $4.92 | 202200 | 530106837 | $245.90 |
| 82979 | 530210465 | $137.90 | 202201 | 530106838 | $3,040.00 |
| 82980 | 530210470 | $110.82 | 202202 | 530106839 | $82.59 |
| 82981 | 530210471 | $72.08 | 202203 | 530106840 | $1,192.00 |
| 82982 | 530210472 | $0.42 | 202204 | 530106841 | $31.96 |
| 82983 | 530210473 | $12.10 | 202205 | 530106842 | $385.83 |
| 82984 | 530210477 | $203.06 | 202206 | 530106843 | $650.00 |
| 82985 | 530210478 | $38.48 | 202207 | 530106846 | $794.00 |
| 82986 | 530210480 | $49.15 | 202208 | 530106847 | $1,860.00 |
| 82987 | 530210481 | $15.75 | 202209 | 530106848 | $84.75 |
| 82988 | 530210482 | $1.29 | 202210 | 530106849 | $426.00 |
| 82989 | 530210483 | $8.49 | 202211 | 530106850 | $31,620.00 |
| 82990 | 530210484 | $1,261.55 | 202212 | 530106851 | $283.02 |
| 82991 | 530210486 | $6.37 | 202213 | 530106852 | $41.99 |
| 82992 | 530210487 | $1.27 | 202214 | 530106855 | $1,950.64 |
| 82993 | 530210488 | $21.87 | 202215 | 530106856 | $1,926.55 |
| 82994 | 530210489 | $1.23 | 202216 | 530106857 | $220.05 |
| 82995 | 530210494 | $5.52 | 202217 | 530106859 | $468.00 |
| 82996 | 530210495 | $254.68 | 202218 | 530106862 | $148.00 |
| 82997 | 530210496 | $775.85 | 202219 | 530106863 | $117.92 |
| 82998 | 530210497 | $93.98 | 202220 | 530106864 | $262.14 |
| 82999 | 530210498 | $48.36 | 202221 | 530106865 | $255.50 |
| 83000 | 530210499 | $521.11 | 202222 | 530106866 | $54.78 |
| 83001 | 530210500 | $508.17 | 202223 | 530106867 | $461.20 |
| 83002 | 530210501 | $1,351.65 | 202224 | 530106868 | $459.59 |
| 83003 | 530210502 | $541.41 | 202225 | 530106869 | $1,300.00 |
| 83004 | 530210503 | $157.12 | 202226 | 530106870 | $390.60 |
| 83005 | 530210504 | $311.31 | 202227 | 530106871 | $46.86 |
| 83006 | 530210505 | $55.80 | 202228 | 530106873 | $52.92 |
| 83007 | 530210506 | $906.86 | 202229 | 530106874 | $2.91 |
| 83008 | 530210507 | $196.26 | 202230 | 530106875 | $3.58 |
| 83009 | 530210508 | $1,563.32 | 202231 | 530106876 | $148.00 |
| 83010 | 530210509 | $353.29 | 202232 | 530106877 | $65.70 |
| 83011 | 530210510 | $215.79 | 202233 | 530106880 | $592.00 |
| 83012 | 530210511 | $85.56 | 202234 | 530106881 | $5,838.00 |
| 83013 | 530210512 | $139.35 | 202235 | 530106883 | $1,926.54 |
| 83014 | 530210513 | $40.92 | 202236 | 530106884 | $108.01 |
| 83015 | 530210514 | $79.82 | 202237 | 530106886 | $4,962.30 |
| 83016 | 530210515 | $205.56 | 202238 | 530106887 | $99.00 |
| 83017 | 530210516 | $63.14 | 202239 | 530106888 | $118.40 |
| 83018 | 530210517 | $250.40 | 202240 | 530106889 | $148.00 |
| 83019 | 530210518 | $337.22 | 202241 | 530106890 | $613.80 |
| 83020 | 530210519 | $74.40 | 202242 | 530106891 | $10,185.10 |
| 83021 | 530210520 | $947.46 | 202243 | 530106892 | $1,668.00 |
| 83022 | 530210521 | $94.75 | 202244 | 530106893 | $296.00 |
| 83023 | 530210522 | $169.19 | 202245 | 530106894 | $1,108.61 |
| 83024 | 530210523 | $107.13 | 202246 | 530106895 | $444.00 |
| 83025 | 530210524 | $73.67 | 202247 | 530106896 | $118.40 |
| 83026 | 530210525 | $1,292.61 | 202248 | 530106897 | $296.00 |
| 83027 | 530210526 | $622.62 | 202249 | 530106899 | $148.00 |
| 83028 | 530210527 | $59.52 | 202250 | 530106900 | $118.40 |
| 83029 | 530210529 | $29.76 | 202251 | 530106901 | $148.00 |
| 83030 | 530210530 | $14.88 | 202252 | 530106902 | $148.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 83031 | 530210531 | $322.68 | 202253 | 530106903 | $74.00 |
| 83032 | 530210532 | $257.17 | 202254 | 530106904 | $1,235.24 |
| 83033 | 530210534 | $40.92 | 202255 | 530106905 | $78.30 |
| 83034 | 530210535 | $44.64 | 202256 | 530106906 | $222.00 |
| 83035 | 530210536 | $147.73 | 202257 | 530106908 | $287.00 |
| 83036 | 530210537 | $119.46 | 202258 | 530106909 | $650.50 |
| 83037 | 530210538 | $1,164.03 | 202259 | 530106910 | $1,154.60 |
| 83038 | 530210539 | $362.65 | 202260 | 530106911 | $973.00 |
| 83039 | 530210540 | $352.56 | 202261 | 530106912 | $2,168.00 |
| 83040 | 530210541 | $514.34 | 202262 | 530106913 | $525.00 |
| 83041 | 530210542 | $144.35 | 202263 | 530106914 | $6,240.00 |
| 83042 | 530210543 | $438.96 | 202264 | 530106915 | $74.00 |
| 83043 | 530210544 | $311.31 | 202265 | 530106916 | $118.40 |
| 83044 | 530210545 | $189.49 | 202266 | 530106917 | $2,992.50 |
| 83045 | 530210546 | $80.83 | 202267 | 530106918 | $2,432.50 |
| 83046 | 530210547 | $378.22 | 202268 | 530106919 | $690.63 |
| 83047 | 530210548 | $1,044.45 | 202269 | 530106920 | $555.66 |
| 83048 | 530210549 | $29.76 | 202270 | 530106921 | $1,128.15 |
| 83049 | 530210550 | $76.80 | 202271 | 530106922 | $74.00 |
| 83050 | 530210551 | $1,590.34 | 202272 | 530106924 | $26.18 |
| 83051 | 530210552 | $44.65 | 202273 | 530106925 | $476.80 |
| 83052 | 530210553 | $96.64 | 202274 | 530106926 | $1,192.00 |
| 83053 | 530210554 | $48.36 | 202275 | 530106927 | $1,112.00 |
| 83054 | 530210555 | $11.16 | 202276 | 530106928 | $197.00 |
| 83055 | 530210556 | $151.41 | 202277 | 530106929 | $2,915.38 |
| 83056 | 530210557 | $650.00 | 202278 | 530106930 | $486.50 |
| 83057 | 530210558 | $1,891.86 | 202279 | 530106931 | $973.00 |
| 83058 | 530210559 | $276.21 | 202280 | 530106933 | $486.50 |
| 83059 | 530210560 | $26.04 | 202281 | 530106934 | $486.50 |
| 83060 | 530210561 | $1,404.72 | 202282 | 530106935 | $652.82 |
| 83061 | 530210562 | $55.49 | 202283 | 530106936 | $177.05 |
| 83062 | 530210563 | $86.95 | 202284 | 530106937 | $3,377.25 |
| 83063 | 530210564 | $66.65 | 202285 | 530106938 | $2,066.89 |
| 83064 | 530210565 | $74.40 | 202286 | 530106939 | $152.25 |
| 83065 | 530210566 | $592.15 | 202287 | 530106941 | $1,596.00 |
| 83066 | 530210567 | $1,013.14 | 202288 | 530106943 | $1,313.73 |
| 83067 | 530210568 | $26.04 | 202289 | 530106944 | $94.52 |
| 83068 | 530210569 | $224.47 | 202290 | 530106945 | $1,950.00 |
| 83069 | 530210570 | $6.58 | 202291 | 530106949 | $797.86 |
| 83070 | 530210571 | $6.58 | 202292 | 530106950 | $148.00 |
| 83071 | 530210572 | $52.08 | 202293 | 530106951 | $610.44 |
| 83072 | 530210573 | $99.29 | 202294 | 530106952 | $583.80 |
| 83073 | 530210574 | $48.36 | 202295 | 530106953 | $479.70 |
| 83074 | 530210575 | $129.15 | 202296 | 530106954 | $649.70 |
| 83075 | 530210577 | $193.62 | 202297 | 530106955 | $901.68 |
| 83076 | 530210578 | $130.02 | 202298 | 530106956 | $260.00 |
| 83077 | 530210579 | $258.50 | 202299 | 530106957 | $533.00 |
| 83078 | 530210580 | $51.50 | 202300 | 530106958 | $143.00 |
| 83079 | 530210581 | $458.01 | 202301 | 530106959 | $3,035.50 |
| 83080 | 530210586 | $55.49 | 202302 | 530106960 | $130.00 |
| 83081 | 530210587 | $67.16 | 202303 | 530106961 | $728.00 |
| 83082 | 530210588 | $55.49 | 202304 | 530106962 | $718.92 |
| 83083 | 530210589 | $132.06 | 202305 | 530106963 | $806.00 |
| 83084 | 530210590 | $281.42 | 202306 | 530106964 | $195.00 |
| 83085 | 530210591 | $110.49 | 202307 | 530106965 | $19.50 |
| 83086 | 530210592 | $668.09 | 202308 | 530106966 | $2,411.50 |
| 83087 | 530210593 | $213.39 | 202309 | 530106967 | $2,137.33 |
| 83088 | 530210594 | $145.82 | 202310 | 530106968 | $422.59 |
| 83089 | 530210595 | $67.21 | 202311 | 530106969 | $656.50 |
| 83090 | 530210596 | $478.28 | 202312 | 530106970 | $3,661.24 |
| 83091 | 530210597 | $2,224.25 | 202313 | 530106971 | $377.00 |
| 83092 | 530210598 | $658.02 | 202314 | 530106972 | $200.26 |
| 83093 | 530210602 | $81.27 | 202315 | 530106973 | $19.50 |

| | | | | | |
|---|---|---|---|---|---|
| 83094 | 530210606 | $62.90 | 202316 | 530106974 | $2,008.50 |
| 83095 | 530210609 | $2.55 | 202317 | 530106975 | $1,280.50 |
| 83096 | 530210610 | $70.68 | 202318 | 530106976 | $812.50 |
| 83097 | 530210611 | $8.49 | 202319 | 530106977 | $148.00 |
| 83098 | 530210612 | $501.44 | 202320 | 530106978 | $74.00 |
| 83099 | 530210613 | $2.55 | 202321 | 530106979 | $1,608.40 |
| 83100 | 530210614 | $3.40 | 202322 | 530106980 | $148.00 |
| 83101 | 530210615 | $262.96 | 202323 | 530106981 | $74.00 |
| 83102 | 530210618 | $399.54 | 202324 | 530106982 | $1,946.00 |
| 83103 | 530210622 | $38.92 | 202325 | 530106983 | $118.40 |
| 83104 | 530210623 | $1.27 | 202326 | 530106984 | $596.00 |
| 83105 | 530210624 | $2,041.00 | 202327 | 530106985 | $696.53 |
| 83106 | 530210625 | $1.27 | 202328 | 530106986 | $1,718.40 |
| 83107 | 530210626 | $128.36 | 202329 | 530106987 | $592.00 |
| 83108 | 530210628 | $108.83 | 202330 | 530106988 | $1,899.60 |
| 83109 | 530210629 | $4.82 | 202331 | 530106989 | $3,154.20 |
| 83110 | 530210630 | $69.51 | 202332 | 530106990 | $276.71 |
| 83111 | 530210635 | $311.33 | 202333 | 530106991 | $208.00 |
| 83112 | 530210636 | $205.16 | 202334 | 530106992 | $2,171.70 |
| 83113 | 530210638 | $464.86 | 202335 | 530106993 | $247.00 |
| 83114 | 530210639 | $1.70 | 202336 | 530106994 | $537.90 |
| 83115 | 530210640 | $346.39 | 202337 | 530106995 | $74.00 |
| 83116 | 530210641 | $11.04 | 202338 | 530106996 | $3,737.00 |
| 83117 | 530210642 | $371.07 | 202339 | 530106997 | $300.95 |
| 83118 | 530210643 | $4,628.80 | 202340 | 530106998 | $148.00 |
| 83119 | 530210645 | $77.55 | 202341 | 530106999 | $519.88 |
| 83120 | 530210646 | $137.90 | 202342 | 530107000 | $496.10 |
| 83121 | 530210647 | $197.00 | 202343 | 530107001 | $74.00 |
| 83122 | 530210648 | $39.40 | 202344 | 530107002 | $118.40 |
| 83123 | 530210649 | $34.20 | 202345 | 530107003 | $39.00 |
| 83124 | 530210650 | $46.61 | 202346 | 530107004 | $182.00 |
| 83125 | 530210651 | $0.85 | 202347 | 530107005 | $74.00 |
| 83126 | 530210652 | $1.70 | 202348 | 530107006 | $88.80 |
| 83127 | 530210653 | $203.00 | 202349 | 530107007 | $589.46 |
| 83128 | 530210654 | $362.48 | 202350 | 530107008 | $130.00 |
| 83129 | 530210655 | $170.61 | 202351 | 530107010 | $580.35 |
| 83130 | 530210658 | $117.67 | 202352 | 530107011 | $256.40 |
| 83131 | 530210659 | $158.22 | 202353 | 530107012 | $417.20 |
| 83132 | 530210661 | $219.00 | 202354 | 530107013 | $3,636.99 |
| 83133 | 530210663 | $2.46 | 202355 | 530107014 | $24,512.41 |
| 83134 | 530210664 | $949.53 | 202356 | 530107015 | $263.89 |
| 83135 | 530210666 | $1,075.53 | 202357 | 530107017 | $386.43 |
| 83136 | 530210673 | $0.85 | 202358 | 530107018 | $470.82 |
| 83137 | 530210674 | $119.88 | 202359 | 530107019 | $774.75 |
| 83138 | 530210676 | $62.04 | 202360 | 530107020 | $325.00 |
| 83139 | 530210677 | $56.87 | 202361 | 530107022 | $1,950.00 |
| 83140 | 530210680 | $734.16 | 202362 | 530107023 | $798.00 |
| 83141 | 530210685 | $208.85 | 202363 | 530107024 | $137.72 |
| 83142 | 530210686 | $189.77 | 202364 | 530107025 | $487.50 |
| 83143 | 530210690 | $131.95 | 202365 | 530107026 | $975.00 |
| 83144 | 530210692 | $1.27 | 202366 | 530107027 | $650.00 |
| 83145 | 530210696 | $1.70 | 202367 | 530107028 | $127.50 |
| 83146 | 530210701 | $245.47 | 202368 | 530107029 | $287.00 |
| 83147 | 530210702 | $940.65 | 202369 | 530107031 | $118.40 |
| 83148 | 530210703 | $17.22 | 202370 | 530107032 | $592.00 |
| 83149 | 530210705 | $24.50 | 202371 | 530107033 | $103.60 |
| 83150 | 530210706 | $164.50 | 202372 | 530107034 | $91.00 |
| 83151 | 530210707 | $312.00 | 202373 | 530107035 | $706.46 |
| 83152 | 530210708 | $169.00 | 202374 | 530107036 | $13.00 |
| 83153 | 530210709 | $4,131.82 | 202375 | 530107037 | $208.00 |
| 83154 | 530210718 | $1.70 | 202376 | 530107038 | $923.34 |
| 83155 | 530210723 | $115.14 | 202377 | 530107039 | $74.00 |
| 83156 | 530210731 | $398.14 | 202378 | 530107040 | $148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 83157 | 530210733 | $3,686.73 | 202379 | 530107041 | $118.40 |
| 83158 | 530210734 | $3,075.74 | 202380 | 530107042 | $3,608.30 |
| 83159 | 530210735 | $105.38 | 202381 | 530107043 | $3,250.00 |
| 83160 | 530210736 | $8.61 | 202382 | 530107044 | $439.51 |
| 83161 | 530210737 | $321.20 | 202383 | 530107045 | $118.40 |
| 83162 | 530210738 | $286.54 | 202384 | 530107046 | $57.94 |
| 83163 | 530210739 | $968.14 | 202385 | 530107047 | $55.67 |
| 83164 | 530210740 | $348.52 | 202386 | 530107048 | $118.40 |
| 83165 | 530210741 | $486.53 | 202387 | 530107049 | $88.80 |
| 83166 | 530210742 | $196.77 | 202388 | 530107050 | $2,146.80 |
| 83167 | 530210745 | $11.48 | 202389 | 530107051 | $148.00 |
| 83168 | 530210746 | $226.58 | 202390 | 530107052 | $74.00 |
| 83169 | 530210748 | $29.18 | 202391 | 530107053 | $74.00 |
| 83170 | 530210750 | $14.35 | 202392 | 530107054 | $1,533.00 |
| 83171 | 530210751 | $25.94 | 202393 | 530107055 | $44.86 |
| 83172 | 530210752 | $9.22 | 202394 | 530107056 | $214.50 |
| 83173 | 530210754 | $621.13 | 202395 | 530107057 | $596.83 |
| 83174 | 530210755 | $568.65 | 202396 | 530107058 | $448.00 |
| 83175 | 530210756 | $48.16 | 202397 | 530107064 | $26.36 |
| 83176 | 530210757 | $144.73 | 202398 | 530107066 | $2.93 |
| 83177 | 530210758 | $55.66 | 202399 | 530107068 | $650.00 |
| 83178 | 530210759 | $447.85 | 202400 | 530107070 | $74.25 |
| 83179 | 530210760 | $38.15 | 202401 | 530107071 | $26.09 |
| 83180 | 530210761 | $1,826.30 | 202402 | 530107072 | $4,610.00 |
| 83181 | 530210762 | $5.11 | 202403 | 530107073 | $490.50 |
| 83182 | 530210764 | $47.98 | 202404 | 530107075 | $87.19 |
| 83183 | 530210765 | $87.87 | 202405 | 530107076 | $686.00 |
| 83184 | 530210766 | $1.07 | 202406 | 530107077 | $1,316.40 |
| 83185 | 530210767 | $44.17 | 202407 | 530107078 | $51.21 |
| 83186 | 530210768 | $123.45 | 202408 | 530107079 | $1,981.28 |
| 83187 | 530210769 | $1,300.00 | 202409 | 530107082 | $361.35 |
| 83188 | 530210770 | $0.42 | 202410 | 530107084 | $1,558.50 |
| 83189 | 530210771 | $1.70 | 202411 | 530107085 | $886.90 |
| 83190 | 530210772 | $4.67 | 202412 | 530107086 | $742.10 |
| 83191 | 530210773 | $2.97 | 202413 | 530107087 | $113.93 |
| 83192 | 530210774 | $257.12 | 202414 | 530107090 | $451.92 |
| 83193 | 530210775 | $1.23 | 202415 | 530107094 | $346.02 |
| 83194 | 530210776 | $1.27 | 202416 | 530107099 | $470.55 |
| 83195 | 530210777 | $57.08 | 202417 | 530107100 | $606.45 |
| 83196 | 530210778 | $10.00 | 202418 | 530107102 | $9,049.50 |
| 83197 | 530210779 | $13.15 | 202419 | 530107103 | $21,912.00 |
| 83198 | 530210780 | $1.27 | 202420 | 530107104 | $735.49 |
| 83199 | 530210781 | $65.97 | 202421 | 530107105 | $735.49 |
| 83200 | 530210782 | $1.70 | 202422 | 530107107 | $793.95 |
| 83201 | 530210783 | $116.59 | 202423 | 530107108 | $4,004.00 |
| 83202 | 530210784 | $187.36 | 202424 | 530107112 | $2,296.00 |
| 83203 | 530210785 | $319.49 | 202425 | 530107113 | $13,150.00 |
| 83204 | 530210786 | $1.23 | 202426 | 530107115 | $473.78 |
| 83205 | 530210787 | $14.85 | 202427 | 530107117 | $366.94 |
| 83206 | 530210788 | $0.85 | 202428 | 530107119 | $178.68 |
| 83207 | 530210789 | $84.61 | 202429 | 530107120 | $261.17 |
| 83208 | 530210791 | $6,351.00 | 202430 | 530107121 | $178.84 |
| 83209 | 530210792 | $176.87 | 202431 | 530107122 | $261.70 |
| 83210 | 530210793 | $144.34 | 202432 | 530107123 | $18.60 |
| 83211 | 530210794 | $656.34 | 202433 | 530107124 | $57.12 |
| 83212 | 530210795 | $104.93 | 202434 | 530107125 | $85.03 |
| 83213 | 530210796 | $268.56 | 202435 | 530107126 | $46.37 |
| 83214 | 530210797 | $141.68 | 202436 | 530107128 | $70.86 |
| 83215 | 530210798 | $44.96 | 202437 | 530107130 | $498.48 |
| 83216 | 530210799 | $6.24 | 202438 | 530107131 | $351.22 |
| 83217 | 530210800 | $415.50 | 202439 | 530107132 | $464.94 |
| 83218 | 530210801 | $135.86 | 202440 | 530107133 | $56.88 |
| 83219 | 530210802 | $9.61 | 202441 | 530107134 | $245.90 |

| | | | | | |
|---|---|---|---|---|---|
| 83220 | 530210803 | $142.52 | 202442 | 530107135 | $390.61 |
| 83221 | 530210805 | $1,269.20 | 202443 | 530107136 | $584.04 |
| 83222 | 530210806 | $17.83 | 202444 | 530107137 | $62.26 |
| 83223 | 530210807 | $117.39 | 202445 | 530107138 | $676.76 |
| 83224 | 530210808 | $128.95 | 202446 | 530107139 | $89.28 |
| 83225 | 530210809 | $105.14 | 202447 | 530107140 | $114.25 |
| 83226 | 530210810 | $2.12 | 202448 | 530107141 | $3,586.22 |
| 83227 | 530210811 | $4.67 | 202449 | 530107142 | $59.52 |
| 83228 | 530210812 | $153.71 | 202450 | 530107143 | $81.69 |
| 83229 | 530210813 | $142.35 | 202451 | 530107144 | $60.31 |
| 83230 | 530210814 | $26.84 | 202452 | 530107145 | $157.01 |
| 83231 | 530210815 | $8.92 | 202453 | 530107146 | $84.22 |
| 83232 | 530210816 | $422.82 | 202454 | 530107147 | $109.99 |
| 83233 | 530210817 | $488.58 | 202455 | 530107148 | $109.99 |
| 83234 | 530210818 | $7.22 | 202456 | 530107149 | $18.35 |
| 83235 | 530210819 | $267.80 | 202457 | 530107150 | $10,122.60 |
| 83236 | 530210820 | $185.37 | 202458 | 530107151 | $18.60 |
| 83237 | 530210821 | $157.19 | 202459 | 530107152 | $93.18 |
| 83238 | 530210822 | $220.91 | 202460 | 530107153 | $70.86 |
| 83239 | 530210823 | $46.75 | 202461 | 530107154 | $57.12 |
| 83240 | 530210824 | $127.18 | 202462 | 530107155 | $140.55 |
| 83241 | 530210826 | $15.83 | 202463 | 530107156 | $68.28 |
| 83242 | 530210827 | $73.50 | 202464 | 530107157 | $19.13 |
| 83243 | 530210829 | $583.19 | 202465 | 530107158 | $38.52 |
| 83244 | 530210830 | $281.87 | 202466 | 530107159 | $37.73 |
| 83245 | 530210831 | $552.50 | 202467 | 530107160 | $23.11 |
| 83246 | 530210832 | $131.55 | 202468 | 530107161 | $49.68 |
| 83247 | 530210833 | $202.85 | 202469 | 530107162 | $66.96 |
| 83248 | 530210834 | $39.45 | 202470 | 530107163 | $151.18 |
| 83249 | 530210835 | $91.60 | 202471 | 530107164 | $859.32 |
| 83250 | 530210836 | $682.50 | 202472 | 530107165 | $96.72 |
| 83251 | 530210837 | $274.20 | 202473 | 530107166 | $383.12 |
| 83252 | 530210838 | $1,412.20 | 202474 | 530107167 | $253.73 |
| 83253 | 530210839 | $176.32 | 202475 | 530107168 | $113.98 |
| 83254 | 530210840 | $176.70 | 202476 | 530107169 | $575.22 |
| 83255 | 530210842 | $451.35 | 202477 | 530107170 | $159.15 |
| 83256 | 530210843 | $447.10 | 202478 | 530107171 | $57.12 |
| 83257 | 530210845 | $85.10 | 202479 | 530107172 | $56.33 |
| 83258 | 530210846 | $7,153.73 | 202480 | 530107173 | $290.91 |
| 83259 | 530210847 | $66.28 | 202481 | 530107174 | $241.78 |
| 83260 | 530210848 | $63.83 | 202482 | 530107175 | $38.48 |
| 83261 | 530210849 | $66.28 | 202483 | 530107176 | $586.38 |
| 83262 | 530210850 | $211.96 | 202484 | 530107177 | $95.38 |
| 83263 | 530210851 | $638.68 | 202485 | 530107178 | $20.72 |
| 83264 | 530210852 | $299.86 | 202486 | 530107179 | $466.54 |
| 83265 | 530210854 | $72.57 | 202487 | 530107180 | $113.19 |
| 83266 | 530210863 | $0.64 | 202488 | 530107181 | $349.11 |
| 83267 | 530210864 | $192.18 | 202489 | 530107182 | $49.68 |
| 83268 | 530210865 | $2,566.02 | 202490 | 530107183 | $49.68 |
| 83269 | 530210866 | $29.35 | 202491 | 530107184 | $344.60 |
| 83270 | 530210867 | $621.08 | 202492 | 530107185 | $261.17 |
| 83271 | 530210869 | $182.01 | 202493 | 530107186 | $772.13 |
| 83272 | 530210870 | $12.48 | 202494 | 530107187 | $631.52 |
| 83273 | 530210871 | $2.97 | 202495 | 530107188 | $824.96 |
| 83274 | 530210873 | $66.98 | 202496 | 530107189 | $357.08 |
| 83275 | 530210874 | $15.51 | 202497 | 530107190 | $167.40 |
| 83276 | 530210875 | $55.16 | 202498 | 530107191 | $200.86 |
| 83277 | 530210877 | $2.97 | 202499 | 530107192 | $193.42 |
| 83278 | 530210878 | $149.93 | 202500 | 530107193 | $132.58 |
| 83279 | 530210879 | $137.90 | 202501 | 530107194 | $155.69 |
| 83280 | 530210880 | $27.58 | 202502 | 530107195 | $163.13 |
| 83281 | 530210881 | $160.27 | 202503 | 530107196 | $174.29 |
| 83282 | 530210882 | $177.30 | 202504 | 530107197 | $182.26 |

| | | | | | |
|---|---|---|---|---|---|
| 83283 | 530210883 | $10.50 | 202505 | 530107198 | $140.55 |
| 83284 | 530210884 | $106.38 | 202506 | 530107199 | $109.99 |
| 83285 | 530210886 | $1.70 | 202507 | 530107200 | $132.58 |
| 83286 | 530210887 | $47.56 | 202508 | 530107201 | $191.02 |
| 83287 | 530210888 | $71.34 | 202509 | 530107202 | $191.02 |
| 83288 | 530210889 | $39.63 | 202510 | 530107203 | $109.99 |
| 83289 | 530210891 | $30.90 | 202511 | 530107204 | $155.69 |
| 83290 | 530210893 | $40.25 | 202512 | 530107205 | $155.69 |
| 83291 | 530210894 | $206.80 | 202513 | 530107206 | $351.77 |
| 83292 | 530210895 | $51.22 | 202514 | 530107207 | $182.26 |
| 83293 | 530210896 | $188.57 | 202515 | 530107208 | $120.63 |
| 83294 | 530210897 | $0.85 | 202516 | 530107209 | $79.44 |
| 83295 | 530210898 | $30.22 | 202517 | 530107210 | $200.86 |
| 83296 | 530210899 | $161.06 | 202518 | 530107211 | $379.44 |
| 83297 | 530210900 | $2.12 | 202519 | 530107212 | $25.56 |
| 83298 | 530210901 | $211.97 | 202520 | 530107213 | $113.19 |
| 83299 | 530210902 | $162.54 | 202521 | 530107214 | $190.23 |
| 83300 | 530210903 | $5.52 | 202522 | 530107215 | $26.57 |
| 83301 | 530210904 | $96.44 | 202523 | 530107216 | $79.44 |
| 83302 | 530210905 | $356.28 | 202524 | 530107217 | $30.55 |
| 83303 | 530210906 | $108.36 | 202525 | 530107218 | $83.43 |
| 83304 | 530210907 | $292.98 | 202526 | 530107219 | $609.49 |
| 83305 | 530210908 | $390.64 | 202527 | 530107220 | $200.86 |
| 83306 | 530210909 | $588.94 | 202528 | 530107221 | $1,040.66 |
| 83307 | 530210910 | $174.46 | 202529 | 530107222 | $283.49 |
| 83308 | 530210911 | $498.37 | 202530 | 530107223 | $735.07 |
| 83309 | 530210912 | $142.12 | 202531 | 530107224 | $102.03 |
| 83310 | 530210913 | $67.83 | 202532 | 530107225 | $109.20 |
| 83311 | 530210914 | $16.28 | 202533 | 530107226 | $125.14 |
| 83312 | 530210915 | $149.93 | 202534 | 530107227 | $250.54 |
| 83313 | 530210916 | $208.81 | 202535 | 530107228 | $193.42 |
| 83314 | 530210917 | $606.00 | 202536 | 530107229 | $270.99 |
| 83315 | 530210918 | $1,229.18 | 202537 | 530107230 | $34.05 |
| 83316 | 530210919 | $1,028.92 | 202538 | 530107231 | $200.86 |
| 83317 | 530210921 | $843.77 | 202539 | 530107232 | $133.11 |
| 83318 | 530210922 | $86.70 | 202540 | 530107233 | $572.00 |
| 83319 | 530210923 | $243.19 | 202541 | 530107234 | $193.44 |
| 83320 | 530210924 | $33.84 | 202542 | 530107235 | $1,015.56 |
| 83321 | 530210925 | $296.06 | 202543 | 530107236 | $1,075.08 |
| 83322 | 530210926 | $148.03 | 202544 | 530107237 | $656.77 |
| 83323 | 530210927 | $767.23 | 202545 | 530107238 | $283.49 |
| 83324 | 530210928 | $482.15 | 202546 | 530107239 | $454.59 |
| 83325 | 530210929 | $86.39 | 202547 | 530107240 | $159.15 |
| 83326 | 530210933 | $399.73 | 202548 | 530107241 | $1,132.05 |
| 83327 | 530210934 | $1,053.12 | 202549 | 530107242 | $163.66 |
| 83328 | 530210936 | $105.74 | 202550 | 530107243 | $1,286.97 |
| 83329 | 530210938 | $19.25 | 202551 | 530107244 | $57.12 |
| 83330 | 530210939 | $245.42 | 202552 | 530107245 | $215.76 |
| 83331 | 530210941 | $466.31 | 202553 | 530107246 | $145.06 |
| 83332 | 530210942 | $2.97 | 202554 | 530107247 | $141.87 |
| 83333 | 530210944 | $324.56 | 202555 | 530107248 | $141.87 |
| 83334 | 530210945 | $135.99 | 202556 | 530107249 | $268.38 |
| 83335 | 530210946 | $202.75 | 202557 | 530107250 | $145.08 |
| 83336 | 530210947 | $209.71 | 202558 | 530107251 | $52.20 |
| 83337 | 530210948 | $38.50 | 202559 | 530107252 | $188.89 |
| 83338 | 530210950 | $2.12 | 202560 | 530107253 | $102.82 |
| 83339 | 530210953 | $228.07 | 202561 | 530107254 | $168.19 |
| 83340 | 530210954 | $4.25 | 202562 | 530107255 | $23.91 |
| 83341 | 530210956 | $1.70 | 202563 | 530107256 | $179.00 |
| 83342 | 530210959 | $20.34 | 202564 | 530107257 | $100.95 |
| 83343 | 530210960 | $2.12 | 202565 | 530107258 | $63.04 |
| 83344 | 530210961 | $6.37 | 202566 | 530107259 | $84.22 |
| 83345 | 530210962 | $63.85 | 202567 | 530107260 | $30.55 |

| | | | | | |
|---|---|---|---|---|---|
| 83346 | 530210963 | $1,375.26 | 202568 | 530107261 | $100.02 |
| 83347 | 530210964 | $1,103.86 | 202569 | 530107262 | $140.55 |
| 83348 | 530210965 | $3.40 | 202570 | 530107263 | $115.32 |
| 83349 | 530210966 | $4.67 | 202571 | 530107264 | $22,474.59 |
| 83350 | 530210968 | $149.60 | 202572 | 530107265 | $66.96 |
| 83351 | 530210970 | $103.40 | 202573 | 530107266 | $66.96 |
| 83352 | 530210971 | $64.54 | 202574 | 530107267 | $66.96 |
| 83353 | 530210972 | $131.95 | 202575 | 530107268 | $249.80 |
| 83354 | 530210973 | $77.55 | 202576 | 530107269 | $11,830.50 |
| 83355 | 530210974 | $451.84 | 202577 | 530107270 | $125.93 |
| 83356 | 530210975 | $285.42 | 202578 | 530107274 | $42.03 |
| 83357 | 530210976 | $240.50 | 202579 | 530107275 | $59.12 |
| 83358 | 530210977 | $93.19 | 202580 | 530107276 | $89.28 |
| 83359 | 530210980 | $19.99 | 202581 | 530107277 | $52.08 |
| 83360 | 530210981 | $6.37 | 202582 | 530107278 | $120.63 |
| 83361 | 530210987 | $75.09 | 202583 | 530107279 | $86.88 |
| 83362 | 530210988 | $346.17 | 202584 | 530107280 | $57.12 |
| 83363 | 530210989 | $365.14 | 202585 | 530107281 | $2.96 |
| 83364 | 530210990 | $149.46 | 202586 | 530107282 | $151.71 |
| 83365 | 530210991 | $0.85 | 202587 | 530107283 | $151.18 |
| 83366 | 530210992 | $698.00 | 202588 | 530107284 | $41.71 |
| 83367 | 530210993 | $293.71 | 202589 | 530107285 | $82.28 |
| 83368 | 530210994 | $7.22 | 202590 | 530107286 | $331.08 |
| 83369 | 530210995 | $383.73 | 202591 | 530107287 | $57.12 |
| 83370 | 530210996 | $28.29 | 202592 | 530107288 | $112.79 |
| 83371 | 530211001 | $64.07 | 202593 | 530107289 | $5.10 |
| 83372 | 530211002 | $1.27 | 202594 | 530107290 | $19.13 |
| 83373 | 530211003 | $91.58 | 202595 | 530107291 | $72.27 |
| 83374 | 530211004 | $35.28 | 202596 | 530107292 | $83.43 |
| 83375 | 530211005 | $81.49 | 202597 | 530107293 | $57.12 |
| 83376 | 530211006 | $42.95 | 202598 | 530107294 | $151.71 |
| 83377 | 530211007 | $7.64 | 202599 | 530107295 | $182.26 |
| 83378 | 530211009 | $83.44 | 202600 | 530107296 | $48.36 |
| 83379 | 530211010 | $37.45 | 202601 | 530107297 | $89.28 |
| 83380 | 530211011 | $855.83 | 202602 | 530107298 | $143.74 |
| 83381 | 530211012 | $0.85 | 202603 | 530107299 | $115.32 |
| 83382 | 530211013 | $7.64 | 202604 | 530107300 | $26.57 |
| 83383 | 530211014 | $188.27 | 202605 | 530107301 | $49.15 |
| 83384 | 530211016 | $1.27 | 202606 | 530107302 | $57.12 |
| 83385 | 530211017 | $109.58 | 202607 | 530107303 | $145.08 |
| 83386 | 530211018 | $10.19 | 202608 | 530107304 | $45.17 |
| 83387 | 530211019 | $30.84 | 202609 | 530107305 | $956.04 |
| 83388 | 530211021 | $214.56 | 202610 | 530107306 | $1,201.96 |
| 83389 | 530211022 | $1.27 | 202611 | 530107307 | $1,318.05 |
| 83390 | 530211023 | $53.20 | 202612 | 530107308 | $896.52 |
| 83391 | 530211024 | $110.32 | 202613 | 530107309 | $113.19 |
| 83392 | 530211025 | $23.64 | 202614 | 530107310 | $143.74 |
| 83393 | 530211026 | $59.50 | 202615 | 530107311 | $230.62 |
| 83394 | 530211028 | $7,121.00 | 202616 | 530107312 | $57.12 |
| 83395 | 530211029 | $14.00 | 202617 | 530107313 | $113.98 |
| 83396 | 530211030 | $2.55 | 202618 | 530107314 | $163.66 |
| 83397 | 530211031 | $0.85 | 202619 | 530107315 | $140.55 |
| 83398 | 530211032 | $1.23 | 202620 | 530107316 | $109.20 |
| 83399 | 530211033 | $1.27 | 202621 | 530107317 | $384.44 |
| 83400 | 530211034 | $67.21 | 202622 | 530107318 | $271.56 |
| 83401 | 530211035 | $2.55 | 202623 | 530107319 | $303.41 |
| 83402 | 530211036 | $1.70 | 202624 | 530107320 | $26.57 |
| 83403 | 530211037 | $61.16 | 202625 | 530107321 | $68.28 |
| 83404 | 530211038 | $303.68 | 202626 | 530107322 | $231.94 |
| 83405 | 530211039 | $35.46 | 202627 | 530107323 | $38.52 |
| 83406 | 530211040 | $17.22 | 202628 | 530107324 | $61.11 |
| 83407 | 530211042 | $194.63 | 202629 | 530107325 | $447.15 |
| 83408 | 530211043 | $1,114.44 | 202630 | 530107326 | $72.27 |

| | | | | | | |
|---|---|---|---|---|---|
| 83409 | 530211044 | $1.23 | 202631 | 530107327 | $43.83 |
| 83410 | 530211045 | $311.15 | 202632 | 530107328 | $100.17 |
| 83411 | 530211046 | $241.23 | 202633 | 530107329 | $956.04 |
| 83412 | 530211048 | $1.23 | 202634 | 530107330 | $279.66 |
| 83413 | 530211049 | $260.00 | 202635 | 530107331 | $557.52 |
| 83414 | 530211050 | $188.50 | 202636 | 530107334 | $28.12 |
| 83415 | 530211051 | $812.50 | 202637 | 530107335 | $191.02 |
| 83416 | 530211052 | $273.00 | 202638 | 530107336 | $337.16 |
| 83417 | 530211053 | $168.11 | 202639 | 530107337 | $220.78 |
| 83418 | 530211054 | $61.56 | 202640 | 530107338 | $86.88 |
| 83419 | 530211055 | $5.52 | 202641 | 530107339 | $48.84 |
| 83420 | 530211056 | $391.29 | 202642 | 530107340 | $113.98 |
| 83421 | 530211058 | $2,454.20 | 202643 | 530107341 | $517.08 |
| 83422 | 530211059 | $2,071.55 | 202644 | 530107342 | $125.14 |
| 83423 | 530211060 | $715.68 | 202645 | 530107343 | $298.35 |
| 83424 | 530211061 | $4.25 | 202646 | 530107344 | $57.12 |
| 83425 | 530211062 | $754.58 | 202647 | 530107345 | $2,316.21 |
| 83426 | 530211063 | $641.58 | 202648 | 530107346 | $1,051.78 |
| 83427 | 530211064 | $272.86 | 202649 | 530107348 | $344.60 |
| 83428 | 530211065 | $993.67 | 202650 | 530107349 | $21.27 |
| 83429 | 530211066 | $760.44 | 202651 | 530107350 | $269.14 |
| 83430 | 530211067 | $145.10 | 202652 | 530107351 | $841.91 |
| 83431 | 530211068 | $534.24 | 202653 | 530107352 | $3,171.76 |
| 83432 | 530211069 | $808.26 | 202654 | 530107353 | $133.90 |
| 83433 | 530211070 | $930.03 | 202655 | 530107354 | $269.14 |
| 83434 | 530211071 | $2,119.00 | 202656 | 530107355 | $205.37 |
| 83435 | 530211072 | $1,428.48 | 202657 | 530107356 | $97.07 |
| 83436 | 530211073 | $894.23 | 202658 | 530107357 | $181.47 |
| 83437 | 530211074 | $2.55 | 202659 | 530107358 | $462.56 |
| 83438 | 530211075 | $2,199.87 | 202660 | 530107359 | $49.15 |
| 83439 | 530211077 | $1,277.64 | 202661 | 530107360 | $57.12 |
| 83440 | 530211078 | $671.54 | 202662 | 530107361 | $57.12 |
| 83441 | 530211079 | $265.30 | 202663 | 530107362 | $1,337.73 |
| 83442 | 530211080 | $41.04 | 202664 | 530107363 | $717.08 |
| 83443 | 530211081 | $1,526.49 | 202665 | 530107364 | $26.57 |
| 83444 | 530211082 | $1,221.67 | 202666 | 530107365 | $72.27 |
| 83445 | 530211083 | $1,020.49 | 202667 | 530107366 | $72.27 |
| 83446 | 530211084 | $1,137.74 | 202668 | 530107367 | $137.09 |
| 83447 | 530211085 | $2,114.46 | 202669 | 530107368 | $282.72 |
| 83448 | 530211087 | $1,631.12 | 202670 | 530107369 | $30.55 |
| 83449 | 530211089 | $93.06 | 202671 | 530107370 | $201.39 |
| 83450 | 530211090 | $4,513.71 | 202672 | 530107371 | $265.44 |
| 83451 | 530211091 | $953.81 | 202673 | 530107372 | $38.52 |
| 83452 | 530211092 | $849.61 | 202674 | 530107373 | $952.28 |
| 83453 | 530211093 | $431.35 | 202675 | 530107374 | $53.67 |
| 83454 | 530211094 | $1,110.14 | 202676 | 530107375 | $241.78 |
| 83455 | 530211095 | $533.40 | 202677 | 530107376 | $26.57 |
| 83456 | 530211096 | $1,353.69 | 202678 | 530107377 | $102.82 |
| 83457 | 530211097 | $387.45 | 202679 | 530107378 | $69.07 |
| 83458 | 530211098 | $198.85 | 202680 | 530107379 | $225.29 |
| 83459 | 530211099 | $155.95 | 202681 | 530107380 | $539.34 |
| 83460 | 530211100 | $546.00 | 202682 | 530107381 | $102.03 |
| 83461 | 530211101 | $192.39 | 202683 | 530107382 | $444.20 |
| 83462 | 530211102 | $107.88 | 202684 | 530107383 | $293.88 |
| 83463 | 530211105 | $753.46 | 202685 | 530107384 | $501.61 |
| 83464 | 530211106 | $420.88 | 202686 | 530107385 | $255.05 |
| 83465 | 530211108 | $71.01 | 202687 | 530107386 | $18.60 |
| 83466 | 530211113 | $131.25 | 202688 | 530107387 | $946.08 |
| 83467 | 530211115 | $1,576.00 | 202689 | 530107388 | $366.63 |
| 83468 | 530211116 | $5.17 | 202690 | 530107389 | $688.64 |
| 83469 | 530211117 | $2,749.11 | 202691 | 530107390 | $921.13 |
| 83470 | 530211118 | $94.56 | 202692 | 530107391 | $517.02 |
| 83471 | 530211120 | $126.71 | 202693 | 530107392 | $103.35 |

| | | | | | |
|---|---|---|---|---|---|
| 83472 | 530211123 | $135.43 | 202694 | 530107393 | $424.04 |
| 83473 | 530211124 | $78.80 | 202695 | 530107394 | $223.18 |
| 83474 | 530211125 | $175.14 | 202696 | 530107395 | $212.02 |
| 83475 | 530211126 | $679.31 | 202697 | 530107396 | $38.52 |
| 83476 | 530211128 | $336.40 | 202698 | 530107397 | $26.57 |
| 83477 | 530211129 | $54.63 | 202699 | 530107398 | $45.17 |
| 83478 | 530211130 | $370.15 | 202700 | 530107399 | $102.82 |
| 83479 | 530211132 | $95.04 | 202701 | 530107400 | $235.13 |
| 83480 | 530211133 | $149.15 | 202702 | 530107401 | $307.40 |
| 83481 | 530211134 | $76.03 | 202703 | 530107402 | $267.03 |
| 83482 | 530211135 | $721.76 | 202704 | 530107403 | $267.03 |
| 83483 | 530211136 | $1,295.71 | 202705 | 530107404 | $267.03 |
| 83484 | 530211137 | $186.12 | 202706 | 530107405 | $73.06 |
| 83485 | 530211141 | $661.53 | 202707 | 530107406 | $1,435.92 |
| 83486 | 530211142 | $20.68 | 202708 | 530107407 | $37.20 |
| 83487 | 530211143 | $182.28 | 202709 | 530107408 | $145.08 |
| 83488 | 530211144 | $41.36 | 202710 | 530107409 | $151.71 |
| 83489 | 530211151 | $271.35 | 202711 | 530107410 | $19.13 |
| 83490 | 530211152 | $740.43 | 202712 | 530107411 | $18.60 |
| 83491 | 530211153 | $282.89 | 202713 | 530107412 | $174.84 |
| 83492 | 530211156 | $1,292.56 | 202714 | 530107413 | $2,015.23 |
| 83493 | 530211158 | $15.51 | 202715 | 530107414 | $30.55 |
| 83494 | 530211159 | $1.27 | 202716 | 530107415 | $3,619.56 |
| 83495 | 530211160 | $216.07 | 202717 | 530107416 | $483.03 |
| 83496 | 530211162 | $1,678.54 | 202718 | 530107417 | $212.02 |
| 83497 | 530211164 | $98.23 | 202719 | 530107418 | $351.77 |
| 83498 | 530211165 | $54.18 | 202720 | 530107419 | $96.24 |
| 83499 | 530211166 | $1.70 | 202721 | 530107420 | $57.12 |
| 83500 | 530211167 | $136.05 | 202722 | 530107421 | $703.08 |
| 83501 | 530211168 | $252.70 | 202723 | 530107422 | $18.60 |
| 83502 | 530211169 | $6.57 | 202724 | 530107423 | $293.88 |
| 83503 | 530211171 | $126.78 | 202725 | 530107424 | $278.43 |
| 83504 | 530211172 | $1.27 | 202726 | 530107425 | $61.11 |
| 83505 | 530211173 | $61.68 | 202727 | 530107426 | $694.74 |
| 83506 | 530211175 | $15.34 | 202728 | 530107427 | $1,571.95 |
| 83507 | 530211176 | $109.18 | 202729 | 530107428 | $487.32 |
| 83508 | 530211177 | $1.23 | 202730 | 530107429 | $245.52 |
| 83509 | 530211178 | $182.19 | 202731 | 530107430 | $49.15 |
| 83510 | 530211179 | $418.77 | 202732 | 530107431 | $102.03 |
| 83511 | 530211181 | $452.23 | 202733 | 530107432 | $1,186.86 |
| 83512 | 530211182 | $390.64 | 202734 | 530107433 | $68.28 |
| 83513 | 530211183 | $206.91 | 202735 | 530107434 | $69.72 |
| 83514 | 530211184 | $76.91 | 202736 | 530107435 | $360.84 |
| 83515 | 530211185 | $46.28 | 202737 | 530107436 | $269.14 |
| 83516 | 530211186 | $97.50 | 202738 | 530107437 | $213.34 |
| 83517 | 530211192 | $51.22 | 202739 | 530107438 | $193.42 |
| 83518 | 530211194 | $4.67 | 202740 | 530107439 | $81.03 |
| 83519 | 530211195 | $1.70 | 202741 | 530107440 | $49.68 |
| 83520 | 530211196 | $196.46 | 202742 | 530107441 | $455.91 |
| 83521 | 530211198 | $8.36 | 202743 | 530107442 | $269.14 |
| 83522 | 530211200 | $153.08 | 202744 | 530107443 | $534.80 |
| 83523 | 530211201 | $180.71 | 202745 | 530107444 | $567.78 |
| 83524 | 530211202 | $123.82 | 202746 | 530107445 | $223.18 |
| 83525 | 530211203 | $418.14 | 202747 | 530107446 | $145.06 |
| 83526 | 530211204 | $49.72 | 202748 | 530107447 | $143.74 |
| 83527 | 530211205 | $269.07 | 202749 | 530107448 | $102.82 |
| 83528 | 530211207 | $164.60 | 202750 | 530107449 | $977.99 |
| 83529 | 530211208 | $1,116.00 | 202751 | 530107450 | $182.26 |
| 83530 | 530211209 | $1,044.24 | 202752 | 530107451 | $5,456.88 |
| 83531 | 530211210 | $133.00 | 202753 | 530107452 | $374.91 |
| 83532 | 530211211 | $109.50 | 202754 | 530107453 | $458.33 |
| 83533 | 530211212 | $372.00 | 202755 | 530107454 | $190.23 |
| 83534 | 530211213 | $744.00 | 202756 | 530107455 | $126.82 |

| | | | | | |
|---|---|---|---|---|---|
| 83535 | 530211214 | $137.68 | 202757 | 530107456 | $587.70 |
| 83536 | 530211216 | $93.06 | 202758 | 530107457 | $331.08 |
| 83537 | 530211217 | $103.11 | 202759 | 530107458 | $455.12 |
| 83538 | 530211219 | $29.38 | 202760 | 530107459 | $438.96 |
| 83539 | 530211221 | $233.73 | 202761 | 530107460 | $183.58 |
| 83540 | 530211222 | $2.97 | 202762 | 530107461 | $140.55 |
| 83541 | 530211223 | $701.38 | 202763 | 530107462 | $283.89 |
| 83542 | 530211224 | $69.92 | 202764 | 530107463 | $30.55 |
| 83543 | 530211225 | $256.43 | 202765 | 530107464 | $193.42 |
| 83544 | 530211226 | $348.24 | 202766 | 530107465 | $49.68 |
| 83545 | 530211227 | $794.19 | 202767 | 530107466 | $64.56 |
| 83546 | 530211228 | $1,488.00 | 202768 | 530107467 | $11.16 |
| 83547 | 530211229 | $744.00 | 202769 | 530107468 | $68.88 |
| 83548 | 530211231 | $1.23 | 202770 | 530107469 | $207.49 |
| 83549 | 530211233 | $1,116.00 | 202771 | 530107470 | $132.40 |
| 83550 | 530211235 | $117.00 | 202772 | 530107471 | $145.08 |
| 83551 | 530211237 | $23.84 | 202773 | 530107472 | $304.45 |
| 83552 | 530211238 | $197.25 | 202774 | 530107473 | $304.45 |
| 83553 | 530211239 | $1,116.00 | 202775 | 530107474 | $480.61 |
| 83554 | 530211241 | $198.23 | 202776 | 530107475 | $250.54 |
| 83555 | 530211243 | $403.50 | 202777 | 530107476 | $1,455.14 |
| 83556 | 530211244 | $163.59 | 202778 | 530107477 | $18.60 |
| 83557 | 530211246 | $54.18 | 202779 | 530107478 | $565.44 |
| 83558 | 530211248 | $87.40 | 202780 | 530107479 | $471.06 |
| 83559 | 530211249 | $4,000.00 | 202781 | 530107480 | $376.47 |
| 83560 | 530211250 | $59.10 | 202782 | 530107481 | $266.48 |
| 83561 | 530211251 | $3.69 | 202783 | 530107482 | $126.36 |
| 83562 | 530211252 | $63.06 | 202784 | 530107483 | $79.44 |
| 83563 | 530211253 | $165.44 | 202785 | 530107484 | $213.34 |
| 83564 | 530211254 | $1.23 | 202786 | 530107485 | $246.01 |
| 83565 | 530211255 | $153.88 | 202787 | 530107486 | $328.66 |
| 83566 | 530211256 | $20.52 | 202788 | 530107487 | $235.13 |
| 83567 | 530211257 | $2.55 | 202789 | 530107488 | $343.56 |
| 83568 | 530211258 | $78.80 | 202790 | 530107489 | $133.11 |
| 83569 | 530211259 | $5.17 | 202791 | 530107490 | $269.14 |
| 83570 | 530211260 | $5.17 | 202792 | 530107491 | $159.15 |
| 83571 | 530211261 | $99.63 | 202793 | 530107492 | $143.74 |
| 83572 | 530211262 | $45.50 | 202794 | 530107493 | $57.12 |
| 83573 | 530211264 | $106.72 | 202795 | 530107494 | $121.95 |
| 83574 | 530211265 | $39.63 | 202796 | 530107496 | $133.90 |
| 83575 | 530211266 | $1.23 | 202797 | 530107497 | $592.23 |
| 83576 | 530211268 | $166.23 | 202798 | 530107498 | $383.12 |
| 83577 | 530211269 | $5.17 | 202799 | 530107499 | $344.60 |
| 83578 | 530211270 | $98.23 | 202800 | 530107500 | $174.29 |
| 83579 | 530211274 | $416.00 | 202801 | 530107501 | $18.60 |
| 83580 | 530211275 | $200.73 | 202802 | 530107502 | $49.68 |
| 83581 | 530211276 | $288.61 | 202803 | 530107503 | $79.44 |
| 83582 | 530211277 | $55.16 | 202804 | 530107504 | $132.58 |
| 83583 | 530211278 | $158.09 | 202805 | 530107505 | $160.32 |
| 83584 | 530211280 | $183.74 | 202806 | 530107506 | $151.18 |
| 83585 | 530211282 | $328.75 | 202807 | 530107507 | $125.93 |
| 83586 | 530211283 | $2,060.00 | 202808 | 530107508 | $191.02 |
| 83587 | 530211284 | $596.95 | 202809 | 530107509 | $98.83 |
| 83588 | 530211285 | $211.04 | 202810 | 530107510 | $424.04 |
| 83589 | 530211287 | $37.20 | 202811 | 530107511 | $307.40 |
| 83590 | 530211295 | $1,443.81 | 202812 | 530107512 | $474.75 |
| 83591 | 530211297 | $930.47 | 202813 | 530107513 | $84.22 |
| 83592 | 530211298 | $70.52 | 202814 | 530107514 | $199.52 |
| 83593 | 530211300 | $616.02 | 202815 | 530107515 | $175.61 |
| 83594 | 530211307 | $390.36 | 202816 | 530107516 | $174.29 |
| 83595 | 530211314 | $79.27 | 202817 | 530107517 | $355.76 |
| 83596 | 530211316 | $659.75 | 202818 | 530107518 | $181.47 |
| 83597 | 530211318 | $711.38 | 202819 | 530107519 | $120.63 |

| | | | | | | |
|---|---|---|---|---|---|
| 83598 | 530211322 | $2.55 | 202820 | 530107520 | $53.67 |
| 83599 | 530211324 | $131.95 | 202821 | 530107521 | $33.93 |
| 83600 | 530211327 | $46.72 | 202822 | 530107522 | $200.86 |
| 83601 | 530211328 | $62.12 | 202823 | 530107523 | $86.88 |
| 83602 | 530211329 | $321.10 | 202824 | 530107524 | $182.26 |
| 83603 | 530211331 | $46.53 | 202825 | 530107525 | $102.03 |
| 83604 | 530211335 | $546.76 | 202826 | 530107526 | $250.54 |
| 83605 | 530211337 | $848.65 | 202827 | 530107527 | $200.86 |
| 83606 | 530211338 | $51.22 | 202828 | 530107528 | $280.30 |
| 83607 | 530211339 | $275.13 | 202829 | 530107529 | $514.88 |
| 83608 | 530211342 | $40.42 | 202830 | 530107530 | $68.28 |
| 83609 | 530211347 | $2.55 | 202831 | 530107531 | $264.12 |
| 83610 | 530211349 | $2.55 | 202832 | 530107532 | $271.56 |
| 83611 | 530211354 | $35.57 | 202833 | 530107533 | $323.64 |
| 83612 | 530211355 | $25.81 | 202834 | 530107534 | $948.60 |
| 83613 | 530211356 | $229.22 | 202835 | 530107535 | $310.85 |
| 83614 | 530211359 | $12.74 | 202836 | 530107536 | $225.29 |
| 83615 | 530211361 | $403.83 | 202837 | 530107537 | $454.02 |
| 83616 | 530211366 | $1,029.06 | 202838 | 530107538 | $435.99 |
| 83617 | 530211367 | $1.70 | 202839 | 530107539 | $57.12 |
| 83618 | 530211368 | $93.75 | 202840 | 530107540 | $181.47 |
| 83619 | 530211369 | $2,487.94 | 202841 | 530107541 | $125.14 |
| 83620 | 530211370 | $2,046.81 | 202842 | 530107542 | $68.28 |
| 83621 | 530211371 | $3.69 | 202843 | 530107543 | $543.56 |
| 83622 | 530211372 | $6.79 | 202844 | 530107544 | $49.68 |
| 83623 | 530211376 | $153.08 | 202845 | 530107545 | $414.53 |
| 83624 | 530211378 | $2.55 | 202846 | 530107546 | $589.81 |
| 83625 | 530211379 | $963.32 | 202847 | 530107547 | $125.93 |
| 83626 | 530211380 | $1,350.80 | 202848 | 530107548 | $278.96 |
| 83627 | 530211381 | $136.71 | 202849 | 530107549 | $18.60 |
| 83628 | 530211382 | $65.20 | 202850 | 530107550 | $90.87 |
| 83629 | 530211383 | $99.90 | 202851 | 530107551 | $349.11 |
| 83630 | 530211384 | $193.40 | 202852 | 530107552 | $86.88 |
| 83631 | 530211385 | $286.08 | 202853 | 530107553 | $164.98 |
| 83632 | 530211386 | $97.50 | 202854 | 530107554 | $78.12 |
| 83633 | 530211387 | $58.50 | 202855 | 530107555 | $78.12 |
| 83634 | 530211388 | $286.08 | 202856 | 530107556 | $163.66 |
| 83635 | 530211389 | $32.50 | 202857 | 530107557 | $383.12 |
| 83636 | 530211390 | $357.70 | 202858 | 530107558 | $19.13 |
| 83637 | 530211391 | $197.25 | 202859 | 530107559 | $152.50 |
| 83638 | 530211392 | $11.33 | 202860 | 530107560 | $269.14 |
| 83639 | 530211393 | $27.58 | 202861 | 530107561 | $26.57 |
| 83640 | 530211395 | $326.36 | 202862 | 530107562 | $79.44 |
| 83641 | 530211399 | $8.20 | 202863 | 530107563 | $388.95 |
| 83642 | 530211401 | $268.82 | 202864 | 530107564 | $247.11 |
| 83643 | 530211407 | $318.68 | 202865 | 530107565 | $760.89 |
| 83644 | 530211414 | $1,456.15 | 202866 | 530107566 | $72.27 |
| 83645 | 530211416 | $1.70 | 202867 | 530107567 | $125.14 |
| 83646 | 530211417 | $387.42 | 202868 | 530107568 | $140.55 |
| 83647 | 530211418 | $573.83 | 202869 | 530107569 | $383.12 |
| 83648 | 530211419 | $1,105.33 | 202870 | 530107570 | $1,746.58 |
| 83649 | 530211421 | $575.56 | 202871 | 530107571 | $280.30 |
| 83650 | 530211426 | $120.68 | 202872 | 530107572 | $37.73 |
| 83651 | 530211427 | $113.38 | 202873 | 530107573 | $18.60 |
| 83652 | 530211428 | $110.82 | 202874 | 530107574 | $57.12 |
| 83653 | 530211429 | $235.83 | 202875 | 530107575 | $4.44 |
| 83654 | 530211430 | $521.87 | 202876 | 530107576 | $30.55 |
| 83655 | 530211434 | $174.52 | 202877 | 530107577 | $207.49 |
| 83656 | 530211435 | $310.94 | 202878 | 530107578 | $420.85 |
| 83657 | 530211436 | $363.50 | 202879 | 530107579 | $86.88 |
| 83658 | 530211439 | $127.75 | 202880 | 530107580 | $75.64 |
| 83659 | 530211441 | $199.50 | 202881 | 530107581 | $21.30 |
| 83660 | 530211442 | $1,234.13 | 202882 | 530107582 | $223.18 |

| | | | | | |
|---|---|---|---|---|---|
| 83661 | 530211443 | $306.29 | 202883 | 530107583 | $204.60 |
| 83662 | 530211444 | $296.40 | 202884 | 530107584 | $2,094.66 |
| 83663 | 530211446 | $2.97 | 202885 | 530107585 | $102.03 |
| 83664 | 530211447 | $528.19 | 202886 | 530107586 | $219.99 |
| 83665 | 530211448 | $509.63 | 202887 | 530107587 | $141.87 |
| 83666 | 530211451 | $536.40 | 202888 | 530107588 | $212.02 |
| 83667 | 530211452 | $56.87 | 202889 | 530107589 | $29.76 |
| 83668 | 530211453 | $396.61 | 202890 | 530107590 | $272.33 |
| 83669 | 530211454 | $39.23 | 202891 | 530107591 | $200.86 |
| 83670 | 530211457 | $41.94 | 202892 | 530107592 | $292.25 |
| 83671 | 530211458 | $83.23 | 202893 | 530107593 | $120.07 |
| 83672 | 530211459 | $163.96 | 202894 | 530107594 | $831.04 |
| 83673 | 530211460 | $17.66 | 202895 | 530107595 | $4,184.30 |
| 83674 | 530211461 | $381.53 | 202896 | 530107596 | $1,253.60 |
| 83675 | 530211462 | $1,773.00 | 202897 | 530107597 | $520.76 |
| 83676 | 530211463 | $5,260.00 | 202898 | 530107598 | $91.64 |
| 83677 | 530211464 | $23.90 | 202899 | 530107599 | $133.11 |
| 83678 | 530211465 | $175.31 | 202900 | 530107600 | $531.92 |
| 83679 | 530211466 | $107.58 | 202901 | 530107601 | $657.85 |
| 83680 | 530211467 | $0.85 | 202902 | 530107602 | $981.27 |
| 83681 | 530211468 | $13.00 | 202903 | 530107603 | $607.62 |
| 83682 | 530211469 | $51.77 | 202904 | 530107604 | $202.97 |
| 83683 | 530211470 | $1,950.00 | 202905 | 530107605 | $159.15 |
| 83684 | 530211471 | $12.25 | 202906 | 530107606 | $20.72 |
| 83685 | 530211472 | $65.55 | 202907 | 530107607 | $280.30 |
| 83686 | 530211473 | $89.94 | 202908 | 530107608 | $269.43 |
| 83687 | 530211475 | $56.61 | 202909 | 530107609 | $116.80 |
| 83688 | 530211476 | $62.04 | 202910 | 530107610 | $57.12 |
| 83689 | 530211479 | $260.00 | 202911 | 530107611 | $251.62 |
| 83690 | 530211480 | $64.54 | 202912 | 530107612 | $407.55 |
| 83691 | 530211481 | $78.93 | 202913 | 530107613 | $145.06 |
| 83692 | 530211482 | $67.21 | 202914 | 530107614 | $669.49 |
| 83693 | 530211483 | $318.50 | 202915 | 530107615 | $668.79 |
| 83694 | 530211484 | $572.16 | 202916 | 530107616 | $42.51 |
| 83695 | 530211485 | $74.49 | 202917 | 530107617 | $290.14 |
| 83696 | 530211486 | $1,016.98 | 202918 | 530107618 | $223.20 |
| 83697 | 530211487 | $2.46 | 202919 | 530107619 | $57.12 |
| 83698 | 530211488 | $55.64 | 202920 | 530107620 | $79.44 |
| 83699 | 530211489 | $23.08 | 202921 | 530107621 | $363.73 |
| 83700 | 530211490 | $6,500.00 | 202922 | 530107622 | $201.41 |
| 83701 | 530211491 | $372.00 | 202923 | 530107623 | $132.58 |
| 83702 | 530211492 | $5.10 | 202924 | 530107624 | $141.87 |
| 83703 | 530211495 | $1,174.61 | 202925 | 530107625 | $49.68 |
| 83704 | 530211497 | $149.64 | 202926 | 530107626 | $404.29 |
| 83705 | 530211499 | $10.26 | 202927 | 530107627 | $19.13 |
| 83706 | 530211500 | $14.35 | 202928 | 530107628 | $511.69 |
| 83707 | 530211501 | $24.19 | 202929 | 530107629 | $804.71 |
| 83708 | 530211502 | $4,648.80 | 202930 | 530107630 | $223.20 |
| 83709 | 530211504 | $6,298.85 | 202931 | 530107631 | $518.34 |
| 83710 | 530211505 | $0.85 | 202932 | 530107632 | $155.38 |
| 83711 | 530211507 | $10.62 | 202933 | 530107633 | $11.16 |
| 83712 | 530211509 | $371.79 | 202934 | 530107634 | $364.52 |
| 83713 | 530211510 | $756.14 | 202935 | 530107635 | $86.09 |
| 83714 | 530211511 | $1,394.09 | 202936 | 530107636 | $59.52 |
| 83715 | 530211513 | $3.40 | 202937 | 530107637 | $314.84 |
| 83716 | 530211514 | $1.27 | 202938 | 530107638 | $314.84 |
| 83717 | 530211515 | $37.44 | 202939 | 530107639 | $1,095.76 |
| 83718 | 530211516 | $130.89 | 202940 | 530107640 | $125.14 |
| 83719 | 530211517 | $982.84 | 202941 | 530107641 | $122.74 |
| 83720 | 530211518 | $1,399.10 | 202942 | 530107642 | $68.28 |
| 83721 | 530211519 | $113.74 | 202943 | 530107643 | $443.96 |
| 83722 | 530211520 | $3.82 | 202944 | 530107644 | $339.82 |
| 83723 | 530211521 | $372.00 | 202945 | 530107645 | $97.98 |

| | | | | | |
|---|---|---|---|---|---|
| 83724 | 530211523 | $1,347.81 | 202946 | 530107646 | $49.68 |
| 83725 | 530211524 | $234.66 | 202947 | 530107647 | $98.83 |
| 83726 | 530211525 | $787.14 | 202948 | 530107648 | $236.72 |
| 83727 | 530211527 | $325.00 | 202949 | 530107649 | $18.60 |
| 83728 | 530211528 | $1,959.10 | 202950 | 530107650 | $152.50 |
| 83729 | 530211529 | $3.69 | 202951 | 530107651 | $19.13 |
| 83730 | 530211530 | $2.12 | 202952 | 530107652 | $241.78 |
| 83731 | 530211531 | $487.50 | 202953 | 530107653 | $182.26 |
| 83732 | 530211533 | $176.30 | 202954 | 530107654 | $153.03 |
| 83733 | 530211534 | $391.72 | 202955 | 530107655 | $370.62 |
| 83734 | 530211535 | $1.23 | 202956 | 530107656 | $193.42 |
| 83735 | 530211536 | $49.20 | 202957 | 530107657 | $91.64 |
| 83736 | 530211537 | $211.97 | 202958 | 530107658 | $23.91 |
| 83737 | 530211538 | $2,008.78 | 202959 | 530107659 | $68.28 |
| 83738 | 530211539 | $1,440.75 | 202960 | 530107660 | $182.26 |
| 83739 | 530211540 | $471.00 | 202961 | 530107661 | $376.47 |
| 83740 | 530211541 | $1,201.50 | 202962 | 530107662 | $18.60 |
| 83741 | 530211542 | $511.28 | 202963 | 530107663 | $11.16 |
| 83742 | 530211543 | $257.64 | 202964 | 530107664 | $1,610.61 |
| 83743 | 530211544 | $186.00 | 202965 | 530107665 | $90.87 |
| 83744 | 530211545 | $975.00 | 202966 | 530107666 | $364.52 |
| 83745 | 530211546 | $1,583.38 | 202967 | 530107667 | $159.15 |
| 83746 | 530211547 | $583.80 | 202968 | 530107668 | $200.86 |
| 83747 | 530211548 | $65.75 | 202969 | 530107669 | $194.21 |
| 83748 | 530211549 | $123.97 | 202970 | 530107670 | $307.40 |
| 83749 | 530211550 | $715.00 | 202971 | 530107671 | $72.27 |
| 83750 | 530211552 | $89.12 | 202972 | 530107672 | $762.98 |
| 83751 | 530211553 | $793.10 | 202973 | 530107673 | $261.70 |
| 83752 | 530211554 | $94.54 | 202974 | 530107674 | $223.18 |
| 83753 | 530211555 | $37.04 | 202975 | 530107675 | $219.99 |
| 83754 | 530211556 | $417.83 | 202976 | 530107676 | $569.58 |
| 83755 | 530211557 | $50.75 | 202977 | 530107677 | $164.21 |
| 83756 | 530211559 | $204.59 | 202978 | 530107678 | $140.55 |
| 83757 | 530211560 | $254.01 | 202979 | 530107679 | $141.54 |
| 83758 | 530211562 | $660.39 | 202980 | 530107680 | $253.73 |
| 83759 | 530211563 | $239.70 | 202981 | 530107681 | $151.71 |
| 83760 | 530211564 | $462.33 | 202982 | 530107682 | $45.17 |
| 83761 | 530211565 | $263.40 | 202983 | 530107683 | $79.44 |
| 83762 | 530211566 | $444.46 | 202984 | 530107684 | $68.28 |
| 83763 | 530211568 | $638.20 | 202985 | 530107685 | $113.98 |
| 83764 | 530211569 | $665.00 | 202986 | 530107686 | $57.12 |
| 83765 | 530211570 | $1,177.51 | 202987 | 530107687 | $227.04 |
| 83766 | 530211571 | $665.00 | 202988 | 530107688 | $121.95 |
| 83767 | 530211572 | $769.28 | 202989 | 530107689 | $19.13 |
| 83768 | 530211573 | $1,254.40 | 202990 | 530107690 | $1,068.06 |
| 83769 | 530211574 | $35.76 | 202991 | 530107691 | $41.92 |
| 83770 | 530211575 | $20.52 | 202992 | 530107692 | $111.72 |
| 83771 | 530211576 | $25.85 | 202993 | 530107693 | $57.12 |
| 83772 | 530211577 | $91.83 | 202994 | 530107694 | $80.23 |
| 83773 | 530211578 | $1.70 | 202995 | 530107695 | $1,227.60 |
| 83774 | 530211580 | $910.89 | 202996 | 530107696 | $461.24 |
| 83775 | 530211581 | $149.21 | 202997 | 530107697 | $182.26 |
| 83776 | 530211583 | $830.20 | 202998 | 530107698 | $49.68 |
| 83777 | 530211585 | $282.20 | 202999 | 530107699 | $68.28 |
| 83778 | 530211586 | $976.40 | 203000 | 530107700 | $200.86 |
| 83779 | 530211588 | $625.83 | 203001 | 530107701 | $79.44 |
| 83780 | 530211591 | $253.50 | 203002 | 530107702 | $95.38 |
| 83781 | 530211593 | $279.18 | 203003 | 530107703 | $30.27 |
| 83782 | 530211594 | $506.52 | 203004 | 530107704 | $222.38 |
| 83783 | 530211595 | $2.12 | 203005 | 530107705 | $213.34 |
| 83784 | 530211596 | $189.63 | 203006 | 530107706 | $606.30 |
| 83785 | 530211597 | $511.07 | 203007 | 530107707 | $26.57 |
| 83786 | 530211598 | $434.06 | 203008 | 530107708 | $95.38 |

| | | | | | |
|---|---|---|---|---|---|
| 83787 | 530211599 | $173.27 | 203009 | 530107709 | $674.03 |
| 83788 | 530211603 | $73.25 | 203010 | 530107710 | $188.52 |
| 83789 | 530211604 | $57.58 | 203011 | 530107711 | $92.19 |
| 83790 | 530211607 | $171.30 | 203012 | 530107712 | $49.68 |
| 83791 | 530211609 | $59.10 | 203013 | 530107713 | $8,497.73 |
| 83792 | 530211610 | $550.89 | 203014 | 530107714 | $8,059.17 |
| 83793 | 530211611 | $564.17 | 203015 | 530107715 | $79.44 |
| 83794 | 530211612 | $123.50 | 203016 | 530107716 | $7.40 |
| 83795 | 530211613 | $3.82 | 203017 | 530107717 | $377.24 |
| 83796 | 530211616 | $11.59 | 203018 | 530107718 | $65.62 |
| 83797 | 530211619 | $2.12 | 203019 | 530107719 | $305.00 |
| 83798 | 530211621 | $557.56 | 203020 | 530107720 | $612.92 |
| 83799 | 530211623 | $496.35 | 203021 | 530107721 | $11.16 |
| 83800 | 530211625 | $9.34 | 203022 | 530107722 | $18.60 |
| 83801 | 530211626 | $123.05 | 203023 | 530107723 | $141.29 |
| 83802 | 530211628 | $1,145.00 | 203024 | 530107724 | $356.31 |
| 83803 | 530211629 | $42.26 | 203025 | 530107725 | $1,751.53 |
| 83804 | 530211630 | $19.43 | 203026 | 530107726 | $4,581.18 |
| 83805 | 530211631 | $8.93 | 203027 | 530107727 | $182.26 |
| 83806 | 530211634 | $1,946.00 | 203028 | 530107728 | $383.65 |
| 83807 | 530211635 | $2.97 | 203029 | 530107729 | $137.09 |
| 83808 | 530211636 | $1,140.05 | 203030 | 530107730 | $57.12 |
| 83809 | 530211637 | $178.13 | 203031 | 530107731 | $57.12 |
| 83810 | 530211639 | $68.57 | 203032 | 530107732 | $193.42 |
| 83811 | 530211640 | $249.31 | 203033 | 530107733 | $125.93 |
| 83812 | 530211641 | $506.01 | 203034 | 530107734 | $316.16 |
| 83813 | 530211642 | $1,345.86 | 203035 | 530107735 | $250.54 |
| 83814 | 530211643 | $35.76 | 203036 | 530107736 | $37.20 |
| 83815 | 530211644 | $72.38 | 203037 | 530107737 | $214.13 |
| 83816 | 530211645 | $2,630.00 | 203038 | 530107738 | $311.63 |
| 83817 | 530211646 | $82.72 | 203039 | 530107739 | $243.89 |
| 83818 | 530211648 | $27.58 | 203040 | 530107740 | $604.18 |
| 83819 | 530211651 | $6.50 | 203041 | 530107741 | $280.30 |
| 83820 | 530211654 | $2.12 | 203042 | 530107742 | $503.48 |
| 83821 | 530211656 | $1.70 | 203043 | 530107743 | $243.10 |
| 83822 | 530211657 | $146.96 | 203044 | 530107744 | $7.40 |
| 83823 | 530211658 | $898.48 | 203045 | 530107745 | $90.87 |
| 83824 | 530211660 | $3,570.00 | 203046 | 530107746 | $356.55 |
| 83825 | 530211661 | $650.00 | 203047 | 530107747 | $21.30 |
| 83826 | 530211662 | $454.86 | 203048 | 530107748 | $534.27 |
| 83827 | 530211663 | $410.40 | 203049 | 530107749 | $644.80 |
| 83828 | 530211667 | $650.00 | 203050 | 530107750 | $187.56 |
| 83829 | 530211668 | $201.76 | 203051 | 530107751 | $360.84 |
| 83830 | 530211670 | $97.82 | 203052 | 530107752 | $360.84 |
| 83831 | 530211671 | $3.82 | 203053 | 530107753 | $271.56 |
| 83832 | 530211674 | $266.92 | 203054 | 530107754 | $126.48 |
| 83833 | 530211675 | $2.55 | 203055 | 530107755 | $231.94 |
| 83834 | 530211677 | $2.77 | 203056 | 530107756 | $79.07 |
| 83835 | 530211678 | $3.40 | 203057 | 530107757 | $200.86 |
| 83836 | 530211681 | $38.92 | 203058 | 530107758 | $68.28 |
| 83837 | 530211682 | $2.97 | 203059 | 530107759 | $143.74 |
| 83838 | 530211683 | $292.50 | 203060 | 530107760 | $89.28 |
| 83839 | 530211684 | $10.19 | 203061 | 530107761 | $123.34 |
| 83840 | 530211685 | $998.98 | 203062 | 530107762 | $296.24 |
| 83841 | 530211686 | $748.58 | 203063 | 530107763 | $30.55 |
| 83842 | 530211687 | $0.85 | 203064 | 530107764 | $229.28 |
| 83843 | 530211688 | $342.00 | 203065 | 530107765 | $48.36 |
| 83844 | 530211689 | $198.79 | 203066 | 530107766 | $215.45 |
| 83845 | 530211690 | $2.12 | 203067 | 530107767 | $235.13 |
| 83846 | 530211691 | $0.85 | 203068 | 530107768 | $5,150.27 |
| 83847 | 530211692 | $465.58 | 203069 | 530107769 | $1,647.96 |
| 83848 | 530211693 | $265.60 | 203070 | 530107770 | $1,231.32 |
| 83849 | 530211695 | $140.34 | 203071 | 530107771 | $72.27 |

| | | | | | |
|---|---|---|---|---|---|
| 83850 | 530211696 | $185.66 | 203072 | 530107772 | $498.48 |
| 83851 | 530211697 | $146.83 | 203073 | 530107773 | $140.55 |
| 83852 | 530211698 | $66.10 | 203074 | 530107774 | $505.92 |
| 83853 | 530211699 | $78.02 | 203075 | 530107775 | $278.07 |
| 83854 | 530211700 | $517.00 | 203076 | 530107776 | $18.60 |
| 83855 | 530211703 | $534.45 | 203077 | 530107777 | $167.40 |
| 83856 | 530211704 | $22.14 | 203078 | 530107778 | $408.16 |
| 83857 | 530211705 | $278.04 | 203079 | 530107779 | $192.54 |
| 83858 | 530211706 | $215.45 | 203080 | 530107780 | $30.55 |
| 83859 | 530211707 | $175.36 | 203081 | 530107781 | $61.63 |
| 83860 | 530211709 | $2,419.97 | 203082 | 530107782 | $291.29 |
| 83861 | 530211710 | $530.00 | 203083 | 530107783 | $340.86 |
| 83862 | 530211712 | $1.23 | 203084 | 530107784 | $125.14 |
| 83863 | 530211713 | $375.34 | 203085 | 530107785 | $61.11 |
| 83864 | 530211716 | $19.68 | 203086 | 530107786 | $462.80 |
| 83865 | 530211718 | $220.31 | 203087 | 530107787 | $212.02 |
| 83866 | 530211719 | $290.01 | 203088 | 530107788 | $206.16 |
| 83867 | 530211720 | $150.45 | 203089 | 530107789 | $72.27 |
| 83868 | 530211725 | $131.10 | 203090 | 530107790 | $137.09 |
| 83869 | 530211726 | $918.00 | 203091 | 530107791 | $152.50 |
| 83870 | 530211729 | $1,435.00 | 203092 | 530107792 | $85.54 |
| 83871 | 530211730 | $4,989.84 | 203093 | 530107793 | $182.26 |
| 83872 | 530211732 | $291.54 | 203094 | 530107794 | $159.15 |
| 83873 | 530211733 | $155.51 | 203095 | 530107795 | $49.68 |
| 83874 | 530211735 | $59.63 | 203096 | 530107796 | $29.92 |
| 83875 | 530211738 | $1,719.92 | 203097 | 530107797 | $72.27 |
| 83876 | 530211740 | $1.27 | 203098 | 530107798 | $395.60 |
| 83877 | 530211746 | $1.70 | 203099 | 530107799 | $18.60 |
| 83878 | 530211748 | $527.83 | 203100 | 530107800 | $122.74 |
| 83879 | 530211749 | $321.22 | 203101 | 530107801 | $376.47 |
| 83880 | 530211752 | $113.74 | 203102 | 530107802 | $115.30 |
| 83881 | 530211753 | $98.23 | 203103 | 530107803 | $53.67 |
| 83882 | 530211755 | $228.09 | 203104 | 530107804 | $608.65 |
| 83883 | 530211756 | $37.46 | 203105 | 530107805 | $349.30 |
| 83884 | 530211757 | $152.52 | 203106 | 530107806 | $98.83 |
| 83885 | 530211759 | $2.97 | 203107 | 530107807 | $95.38 |
| 83886 | 530211761 | $2.57 | 203108 | 530107808 | $261.70 |
| 83887 | 530211762 | $2.46 | 203109 | 530107809 | $1,503.44 |
| 83888 | 530211764 | $1.23 | 203110 | 530107810 | $30.55 |
| 83889 | 530211766 | $1,025.69 | 203111 | 530107811 | $641.85 |
| 83890 | 530211767 | $14.76 | 203112 | 530107812 | $29.76 |
| 83891 | 530211768 | $1,430.40 | 203113 | 530107813 | $100.56 |
| 83892 | 530211769 | $630.39 | 203114 | 530107814 | $144.53 |
| 83893 | 530211770 | $25.85 | 203115 | 530107815 | $208.60 |
| 83894 | 530211771 | $337.50 | 203116 | 530107816 | $538.56 |
| 83895 | 530211772 | $56.87 | 203117 | 530107817 | $242.36 |
| 83896 | 530211773 | $198.93 | 203118 | 530107818 | $269.91 |
| 83897 | 530211775 | $41.36 | 203119 | 530107819 | $100.56 |
| 83898 | 530211777 | $41.36 | 203120 | 530107820 | $18.60 |
| 83899 | 530211778 | $7,509.60 | 203121 | 530107821 | $49.68 |
| 83900 | 530211779 | $36.19 | 203122 | 530107822 | $67.06 |
| 83901 | 530211780 | $1.23 | 203123 | 530107823 | $230.07 |
| 83902 | 530211781 | $62.04 | 203124 | 530107824 | $223.20 |
| 83903 | 530211782 | $15.76 | 203125 | 530107825 | $57.12 |
| 83904 | 530211783 | $36.19 | 203126 | 530107826 | $132.58 |
| 83905 | 530211784 | $15.51 | 203127 | 530107827 | $1,432.03 |
| 83906 | 530211785 | $1.07 | 203128 | 530107828 | $810.59 |
| 83907 | 530211786 | $17.22 | 203129 | 530107829 | $140.55 |
| 83908 | 530211787 | $1,617.08 | 203130 | 530107830 | $209.62 |
| 83909 | 530211788 | $19.68 | 203131 | 530107831 | $381.78 |
| 83910 | 530211789 | $10.34 | 203132 | 530107832 | $143.74 |
| 83911 | 530211791 | $15.51 | 203133 | 530107833 | $372.49 |
| 83912 | 530211792 | $36.19 | 203134 | 530107834 | $297.56 |

| | | | | | |
|---|---|---|---|---|---|
| 83913 | 530211793 | $13.53 | 203135 | 530107835 | $314.84 |
| 83914 | 530211794 | $5.17 | 203136 | 530107836 | $179.29 |
| 83915 | 530211795 | $2.55 | 203137 | 530107837 | $102.82 |
| 83916 | 530211796 | $5.17 | 203138 | 530107838 | $296.24 |
| 83917 | 530211798 | $3.82 | 203139 | 530107839 | $181.47 |
| 83918 | 530211799 | $5.17 | 203140 | 530107840 | $187.56 |
| 83919 | 530211802 | $1.07 | 203141 | 530107841 | $133.90 |
| 83920 | 530211803 | $20.68 | 203142 | 530107842 | $26.57 |
| 83921 | 530211804 | $10.34 | 203143 | 530107843 | $98.04 |
| 83922 | 530211805 | $2.55 | 203144 | 530107844 | $167.40 |
| 83923 | 530211806 | $17.22 | 203145 | 530107845 | $31.88 |
| 83924 | 530211807 | $11.75 | 203146 | 530107846 | $200.29 |
| 83925 | 530211808 | $15.75 | 203147 | 530107847 | $576.76 |
| 83926 | 530211809 | $1.71 | 203148 | 530107848 | $84.22 |
| 83927 | 530211810 | $11.82 | 203149 | 530107849 | $18.64 |
| 83928 | 530211811 | $15.51 | 203150 | 530107850 | $249.20 |
| 83929 | 530211812 | $15.51 | 203151 | 530107851 | $34.04 |
| 83930 | 530211813 | $46.53 | 203152 | 530107852 | $19.13 |
| 83931 | 530211814 | $43.34 | 203153 | 530107853 | $132.58 |
| 83932 | 530211815 | $70.92 | 203154 | 530107854 | $113.98 |
| 83933 | 530211816 | $112.24 | 203155 | 530107855 | $102.03 |
| 83934 | 530211818 | $86.10 | 203156 | 530107856 | $102.03 |
| 83935 | 530211822 | $536.59 | 203157 | 530107857 | $447.79 |
| 83936 | 530211824 | $795.55 | 203158 | 530107858 | $2,874.00 |
| 83937 | 530211825 | $73.50 | 203159 | 530107859 | $68.28 |
| 83938 | 530211826 | $91.32 | 203160 | 530107860 | $250.54 |
| 83939 | 530211828 | $511.00 | 203161 | 530107861 | $21.30 |
| 83940 | 530211829 | $1,725.47 | 203162 | 530107862 | $241.23 |
| 83941 | 530211830 | $432.40 | 203163 | 530107863 | $202.18 |
| 83942 | 530211831 | $177.68 | 203164 | 530107864 | $776.05 |
| 83943 | 530211832 | $2,014.26 | 203165 | 530107865 | $1,189.06 |
| 83944 | 530211833 | $503.00 | 203166 | 530107866 | $481.93 |
| 83945 | 530211834 | $281.28 | 203167 | 530107867 | $98.83 |
| 83946 | 530211835 | $29.56 | 203168 | 530107868 | $5.46 |
| 83947 | 530211836 | $779.13 | 203169 | 530107869 | $86.88 |
| 83948 | 530211837 | $195.37 | 203170 | 530107870 | $193.42 |
| 83949 | 530211838 | $572.39 | 203171 | 530107871 | $204.71 |
| 83950 | 530211839 | $413.03 | 203172 | 530107872 | $247.88 |
| 83951 | 530211840 | $1,242.96 | 203173 | 530107873 | $200.86 |
| 83952 | 530211841 | $550.23 | 203174 | 530107874 | $369.82 |
| 83953 | 530211842 | $110.82 | 203175 | 530107875 | $289.59 |
| 83954 | 530211843 | $9.43 | 203176 | 530107876 | $280.30 |
| 83955 | 530211844 | $536.09 | 203177 | 530107877 | $280.30 |
| 83956 | 530211846 | $86.39 | 203178 | 530107878 | $671.81 |
| 83957 | 530211847 | $268.92 | 203179 | 530107879 | $57.12 |
| 83958 | 530211849 | $326.67 | 203180 | 530107880 | $57.12 |
| 83959 | 530211850 | $144.77 | 203181 | 530107881 | $426.15 |
| 83960 | 530211851 | $186.72 | 203182 | 530107882 | $175.61 |
| 83961 | 530211855 | $466.99 | 203183 | 530107883 | $163.66 |
| 83962 | 530211856 | $153.93 | 203184 | 530107884 | $259.04 |
| 83963 | 530211857 | $269.78 | 203185 | 530107885 | $49.68 |
| 83964 | 530211859 | $363.93 | 203186 | 530107886 | $53.67 |
| 83965 | 530211860 | $431.08 | 203187 | 530107887 | $57.12 |
| 83966 | 530211861 | $646.55 | 203188 | 530107888 | $420.36 |
| 83967 | 530211862 | $273.13 | 203189 | 530107889 | $395.05 |
| 83968 | 530211863 | $279.30 | 203190 | 530107890 | $57.21 |
| 83969 | 530211864 | $179.38 | 203191 | 530107891 | $156.24 |
| 83970 | 530211865 | $252.20 | 203192 | 530107892 | $417.94 |
| 83971 | 530211867 | $12.07 | 203193 | 530107893 | $191.02 |
| 83972 | 530211868 | $269.61 | 203194 | 530107894 | $253.85 |
| 83973 | 530211869 | $272.60 | 203195 | 530107895 | $488.58 |
| 83974 | 530211870 | $159.09 | 203196 | 530107896 | $152.50 |
| 83975 | 530211871 | $392.03 | 203197 | 530107897 | $30.55 |

| | | | | | |
|---|---|---:|---|---|---:|
| 83976 | 530211874 | $1.23 | 203198 | 530107898 | $89.44 |
| 83977 | 530211875 | $6.84 | 203199 | 530107899 | $179.71 |
| 83978 | 530211878 | $181.82 | 203200 | 530107900 | $350.39 |
| 83979 | 530211879 | $41.36 | 203201 | 530107901 | $497.07 |
| 83980 | 530211881 | $85.56 | 203202 | 530107902 | $270.99 |
| 83981 | 530211882 | $424.28 | 203203 | 530107903 | $145.06 |
| 83982 | 530211883 | $4.25 | 203204 | 530107904 | $76.75 |
| 83983 | 530211884 | $1.23 | 203205 | 530107906 | $84.22 |
| 83984 | 530211885 | $6.37 | 203206 | 530107907 | $663.64 |
| 83985 | 530211886 | $5.94 | 203207 | 530107908 | $48.62 |
| 83986 | 530211887 | $124.08 | 203208 | 530107909 | $220.66 |
| 83987 | 530211888 | $160.27 | 203209 | 530107910 | $756.38 |
| 83988 | 530211889 | $27.10 | 203210 | 530107911 | $1,948.80 |
| 83989 | 530211891 | $108.57 | 203211 | 530107912 | $909.95 |
| 83990 | 530211892 | $27.91 | 203212 | 530107913 | $29.80 |
| 83991 | 530211893 | $147.65 | 203213 | 530107914 | $152.50 |
| 83992 | 530211894 | $134.51 | 203214 | 530107915 | $103.35 |
| 83993 | 530211895 | $18.71 | 203215 | 530107916 | $141.64 |
| 83994 | 530211896 | $1.27 | 203216 | 530107917 | $184.37 |
| 83995 | 530211897 | $2.55 | 203217 | 530107918 | $636.54 |
| 83996 | 530211900 | $518.68 | 203218 | 530107919 | $163.66 |
| 83997 | 530211901 | $463.11 | 203219 | 530107920 | $249.74 |
| 83998 | 530211902 | $241.23 | 203220 | 530107921 | $115.32 |
| 83999 | 530211903 | $1,121.15 | 203221 | 530107922 | $164.45 |
| 84000 | 530211904 | $162.30 | 203222 | 530107923 | $130.90 |
| 84001 | 530211905 | $653.76 | 203223 | 530107924 | $174.82 |
| 84002 | 530211906 | $395.85 | 203224 | 530107925 | $220.66 |
| 84003 | 530211907 | $1,987.50 | 203225 | 530107926 | $406.23 |
| 84004 | 530211908 | $545.07 | 203226 | 530107927 | $111.78 |
| 84005 | 530211909 | $174.21 | 203227 | 530107928 | $59.64 |
| 84006 | 530211910 | $1,025.72 | 203228 | 530107929 | $130.71 |
| 84007 | 530211911 | $150.10 | 203229 | 530107930 | $100.56 |
| 84008 | 530211912 | $316.87 | 203230 | 530107931 | $122.74 |
| 84009 | 530211913 | $380.18 | 203231 | 530107932 | $68.28 |
| 84010 | 530211915 | $161.39 | 203232 | 530107933 | $72.27 |
| 84011 | 530211916 | $5.10 | 203233 | 530107934 | $80.23 |
| 84012 | 530211917 | $3.40 | 203234 | 530107935 | $172.42 |
| 84013 | 530211918 | $239.96 | 203235 | 530107937 | $414.97 |
| 84014 | 530211919 | $10.62 | 203236 | 530107938 | $290.72 |
| 84015 | 530211920 | $6.79 | 203237 | 530107939 | $29.76 |
| 84016 | 530211922 | $171.26 | 203238 | 530107940 | $18.60 |
| 84017 | 530211923 | $6.37 | 203239 | 530107941 | $95.38 |
| 84018 | 530211924 | $66.10 | 203240 | 530107942 | $202.18 |
| 84019 | 530211925 | $181.24 | 203241 | 530107943 | $80.23 |
| 84020 | 530211926 | $257.73 | 203242 | 530107944 | $8.52 |
| 84021 | 530211927 | $2.55 | 203243 | 530107945 | $18.60 |
| 84022 | 530211928 | $129.41 | 203244 | 530107946 | $378.58 |
| 84023 | 530211929 | $7.22 | 203245 | 530107947 | $4,985.30 |
| 84024 | 530211930 | $2.55 | 203246 | 530107948 | $114.77 |
| 84025 | 530211931 | $5.10 | 203247 | 530107949 | $75.39 |
| 84026 | 530211932 | $1,406.11 | 203248 | 530107950 | $18.60 |
| 84027 | 530211934 | $55.49 | 203249 | 530107951 | $130.90 |
| 84028 | 530211935 | $8,783.69 | 203250 | 530107953 | $121.95 |
| 84029 | 530211937 | $815.97 | 203251 | 530107954 | $180.40 |
| 84030 | 530211938 | $1,980.84 | 203252 | 530107955 | $164.45 |
| 84031 | 530211939 | $297.28 | 203253 | 530107956 | $52.36 |
| 84032 | 530211940 | $338.38 | 203254 | 530107957 | $115.30 |
| 84033 | 530211941 | $441.04 | 203255 | 530107958 | $223.97 |
| 84034 | 530211942 | $84.52 | 203256 | 530107959 | $193.42 |
| 84035 | 530211943 | $601.00 | 203257 | 530107960 | $30.55 |
| 84036 | 530211944 | $126.48 | 203258 | 530107961 | $23.91 |
| 84037 | 530211945 | $169.42 | 203259 | 530107962 | $18.70 |
| 84038 | 530211946 | $1,084.00 | 203260 | 530107963 | $321.46 |

| | | | | | |
|---|---|---|---|---|---|
| 84039 | 530211947 | $17.22 | 203261 | 530107964 | $367.38 |
| 84040 | 530211948 | $46.53 | 203262 | 530107965 | $23.91 |
| 84041 | 530211949 | $6.79 | 203263 | 530107966 | $153.82 |
| 84042 | 530211950 | $103.40 | 203264 | 530107967 | $145.85 |
| 84043 | 530211951 | $10.93 | 203265 | 530107968 | $61.63 |
| 84044 | 530211952 | $223.83 | 203266 | 530107969 | $1,015.56 |
| 84045 | 530211953 | $239.55 | 203267 | 530107970 | $1,249.92 |
| 84046 | 530211954 | $97.67 | 203268 | 530107971 | $63.52 |
| 84047 | 530211955 | $393.28 | 203269 | 530107972 | $41.44 |
| 84048 | 530211956 | $226.23 | 203270 | 530107973 | $722.94 |
| 84049 | 530211958 | $14,304.00 | 203271 | 530107974 | $49.68 |
| 84050 | 530211959 | $163.48 | 203272 | 530107975 | $291.70 |
| 84051 | 530211960 | $6.37 | 203273 | 530107977 | $250.21 |
| 84052 | 530211961 | $23.21 | 203274 | 530107978 | $78.12 |
| 84053 | 530211962 | $36.33 | 203275 | 530107979 | $379.97 |
| 84054 | 530211963 | $22.14 | 203276 | 530107980 | $168.96 |
| 84055 | 530211964 | $158.79 | 203277 | 530107981 | $53.67 |
| 84056 | 530211965 | $33.21 | 203278 | 530107982 | $145.85 |
| 84057 | 530211966 | $41.36 | 203279 | 530107983 | $152.86 |
| 84058 | 530211968 | $603.46 | 203280 | 530107985 | $135.22 |
| 84059 | 530211969 | $214.16 | 203281 | 530107986 | $343.50 |
| 84060 | 530211970 | $188.52 | 203282 | 530107987 | $122.74 |
| 84061 | 530211971 | $2.12 | 203283 | 530107988 | $172.42 |
| 84062 | 530211972 | $5.52 | 203284 | 530107989 | $121.47 |
| 84063 | 530211974 | $2.12 | 203285 | 530107990 | $61.63 |
| 84064 | 530211975 | $17.77 | 203286 | 530107991 | $66.96 |
| 84065 | 530211978 | $1,153.23 | 203287 | 530107992 | $37.20 |
| 84066 | 530211981 | $2.46 | 203288 | 530107993 | $703.48 |
| 84067 | 530211982 | $5.17 | 203289 | 530107994 | $44.64 |
| 84068 | 530211983 | $49.20 | 203290 | 530107995 | $238.04 |
| 84069 | 530211984 | $105.65 | 203291 | 530107996 | $137.64 |
| 84070 | 530211985 | $815.75 | 203292 | 530107997 | $953.47 |
| 84071 | 530211986 | $528.04 | 203293 | 530107999 | $147.19 |
| 84072 | 530211987 | $23.37 | 203294 | 530108000 | $1,193.75 |
| 84073 | 530211988 | $232.75 | 203295 | 530108001 | $37.20 |
| 84074 | 530211989 | $55.80 | 203296 | 530108002 | $29.76 |
| 84075 | 530211990 | $167.44 | 203297 | 530108003 | $81.03 |
| 84076 | 530211991 | $166.80 | 203298 | 530108004 | $61.11 |
| 84077 | 530211992 | $199.29 | 203299 | 530108005 | $49.68 |
| 84078 | 530211993 | $6.30 | 203300 | 530108006 | $145.08 |
| 84079 | 530211994 | $14.76 | 203301 | 530108007 | $11.16 |
| 84080 | 530211995 | $114.40 | 203302 | 530108008 | $18.60 |
| 84081 | 530211996 | $44.22 | 203303 | 530108009 | $3,862.08 |
| 84082 | 530211997 | $30.06 | 203304 | 530108010 | $497.87 |
| 84083 | 530211999 | $1.23 | 203305 | 530108011 | $119.62 |
| 84084 | 530212004 | $5.94 | 203306 | 530108012 | $145.06 |
| 84085 | 530212006 | $83.23 | 203307 | 530108013 | $115.30 |
| 84086 | 530212007 | $1.23 | 203308 | 530108014 | $66.96 |
| 84087 | 530212008 | $1.23 | 203309 | 530108015 | $101.19 |
| 84088 | 530212009 | $3.82 | 203310 | 530108016 | $18.60 |
| 84089 | 530212010 | $403.00 | 203311 | 530108017 | $78.22 |
| 84090 | 530212011 | $103.05 | 203312 | 530108018 | $1,305.45 |
| 84091 | 530212012 | $0.85 | 203313 | 530108019 | $157.01 |
| 84092 | 530212013 | $2.55 | 203314 | 530108020 | $29.76 |
| 84093 | 530212014 | $157.64 | 203315 | 530108021 | $29.76 |
| 84094 | 530212015 | $2.97 | 203316 | 530108022 | $1,082.52 |
| 84095 | 530212016 | $59.23 | 203317 | 530108023 | $41.14 |
| 84096 | 530212017 | $66.66 | 203318 | 530108024 | $74.62 |
| 84097 | 530212018 | $0.85 | 203319 | 530108025 | $41.14 |
| 84098 | 530212019 | $1.23 | 203320 | 530108026 | $133.92 |
| 84099 | 530212020 | $84.31 | 203321 | 530108027 | $300.46 |
| 84100 | 530212021 | $47.68 | 203322 | 530108028 | $1,306.50 |
| 84101 | 530212022 | $7.38 | 203323 | 530108029 | $399.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84102 | 530212023 | $1,946.00 | 203324 | 530108030 | $63.58 |
| 84103 | 530212024 | $123.50 | 203325 | 530108031 | $82.02 |
| 84104 | 530212026 | $9.34 | 203326 | 530108032 | $48.62 |
| 84105 | 530212027 | $44.60 | 203327 | 530108033 | $48.36 |
| 84106 | 530212028 | $3.82 | 203328 | 530108034 | $246.84 |
| 84107 | 530212029 | $1.70 | 203329 | 530108035 | $551.84 |
| 84108 | 530212030 | $1.70 | 203330 | 530108036 | $164.46 |
| 84109 | 530212031 | $19.96 | 203331 | 530108037 | $476.80 |
| 84110 | 530212032 | $1,335.46 | 203332 | 530108038 | $141.70 |
| 84111 | 530212033 | $0.42 | 203333 | 530108039 | $22.44 |
| 84112 | 530212034 | $2.12 | 203334 | 530108040 | $96.17 |
| 84113 | 530212035 | $2.12 | 203335 | 530108041 | $107.88 |
| 84114 | 530212036 | $2.55 | 203336 | 530108042 | $191.21 |
| 84115 | 530212037 | $55.49 | 203337 | 530108043 | $366.08 |
| 84116 | 530212038 | $6.79 | 203338 | 530108044 | $176.40 |
| 84117 | 530212039 | $1.23 | 203339 | 530108045 | $305.48 |
| 84118 | 530212040 | $1,407.74 | 203340 | 530108046 | $235.62 |
| 84119 | 530212041 | $1,278.00 | 203341 | 530108047 | $499.74 |
| 84120 | 530212042 | $4.25 | 203342 | 530108048 | $2,582.05 |
| 84121 | 530212043 | $54.18 | 203343 | 530108049 | $940.57 |
| 84122 | 530212045 | $2,965.28 | 203344 | 530108050 | $1,795.51 |
| 84123 | 530212046 | $973.06 | 203345 | 530108051 | $123.51 |
| 84124 | 530212047 | $473.47 | 203346 | 530108052 | $245.60 |
| 84125 | 530212048 | $1.23 | 203347 | 530108053 | $264.20 |
| 84126 | 530212049 | $2.97 | 203348 | 530108054 | $82.02 |
| 84127 | 530212050 | $297.92 | 203349 | 530108055 | $52.36 |
| 84128 | 530212053 | $1,179.75 | 203350 | 530108056 | $44.64 |
| 84129 | 530212055 | $72.26 | 203351 | 530108057 | $1,302.00 |
| 84130 | 530212056 | $541.92 | 203352 | 530108058 | $253.49 |
| 84131 | 530212057 | $1,589.33 | 203353 | 530108059 | $779.97 |
| 84132 | 530212058 | $1.70 | 203354 | 530108060 | $117.00 |
| 84133 | 530212059 | $20.65 | 203355 | 530108061 | $51.66 |
| 84134 | 530212060 | $201.40 | 203356 | 530108062 | $8.34 |
| 84135 | 530212061 | $2.55 | 203357 | 530108063 | $455.24 |
| 84136 | 530212064 | $4.67 | 203358 | 530108064 | $396.74 |
| 84137 | 530212066 | $95.56 | 203359 | 530108065 | $1,501.20 |
| 84138 | 530212067 | $2.12 | 203360 | 530108066 | $1,420.86 |
| 84139 | 530212069 | $2.12 | 203361 | 530108067 | $73.64 |
| 84140 | 530212071 | $380.16 | 203362 | 530108068 | $95.70 |
| 84141 | 530212072 | $63.42 | 203363 | 530108069 | $168.22 |
| 84142 | 530212073 | $118.90 | 203364 | 530108070 | $28.31 |
| 84143 | 530212076 | $87.20 | 203365 | 530108071 | $954.50 |
| 84144 | 530212077 | $342.42 | 203366 | 530108072 | $26.00 |
| 84145 | 530212079 | $219.91 | 203367 | 530108073 | $141.36 |
| 84146 | 530212080 | $165.46 | 203368 | 530108075 | $697.36 |
| 84147 | 530212082 | $49.20 | 203369 | 530108077 | $74.40 |
| 84148 | 530212083 | $129.25 | 203370 | 530108079 | $42.50 |
| 84149 | 530212086 | $279.74 | 203371 | 530108080 | $104.16 |
| 84150 | 530212088 | $374.64 | 203372 | 530108081 | $46.75 |
| 84151 | 530212091 | $527.15 | 203373 | 530108082 | $23.80 |
| 84152 | 530212092 | $505.34 | 203374 | 530108083 | $133.92 |
| 84153 | 530212095 | $302.11 | 203375 | 530108084 | $48.79 |
| 84154 | 530212096 | $188.85 | 203376 | 530108085 | $66.96 |
| 84155 | 530212097 | $174.44 | 203377 | 530108087 | $66.98 |
| 84156 | 530212098 | $5.17 | 203378 | 530108088 | $37.60 |
| 84157 | 530212100 | $665.00 | 203379 | 530108097 | $388.95 |
| 84158 | 530212101 | $62.04 | 203380 | 530108098 | $90.87 |
| 84159 | 530212102 | $158.27 | 203381 | 530108099 | $125.93 |
| 84160 | 530212103 | $827.94 | 203382 | 530108100 | $152.50 |
| 84161 | 530212104 | $280.73 | 203383 | 530108101 | $324.92 |
| 84162 | 530212105 | $41.36 | 203384 | 530108102 | $160.47 |
| 84163 | 530212106 | $351.29 | 203385 | 530108103 | $127.39 |
| 84164 | 530212107 | $332.08 | 203386 | 530108104 | $48.36 |

| | | | | | |
|---|---|---|---|---|---|
| 84165 | 530212108 | $25,985.60 | 203387 | 530108105 | $59.52 |
| 84166 | 530212109 | $606.44 | 203388 | 530108106 | $577.08 |
| 84167 | 530212112 | $71.06 | 203389 | 530108107 | $11.50 |
| 84168 | 530212113 | $370.77 | 203390 | 530108108 | $78.00 |
| 84169 | 530212114 | $183.98 | 203391 | 530108109 | $19.50 |
| 84170 | 530212115 | $0.85 | 203392 | 530108110 | $100.17 |
| 84171 | 530212116 | $4.25 | 203393 | 530108111 | $279.00 |
| 84172 | 530212117 | $51.68 | 203394 | 530108112 | $36.99 |
| 84173 | 530212118 | $5,332.50 | 203395 | 530108114 | $325.00 |
| 84174 | 530212119 | $909.00 | 203396 | 530108115 | $3,021.07 |
| 84175 | 530212120 | $4.92 | 203397 | 530108116 | $266.94 |
| 84176 | 530212121 | $0.42 | 203398 | 530108117 | $78.12 |
| 84177 | 530212122 | $1,011.67 | 203399 | 530108118 | $37.73 |
| 84178 | 530212123 | $212.76 | 203400 | 530108119 | $212.81 |
| 84179 | 530212125 | $2.55 | 203401 | 530108120 | $121.15 |
| 84180 | 530212126 | $161.61 | 203402 | 530108121 | $1,354.68 |
| 84181 | 530212127 | $92.25 | 203403 | 530108122 | $267.80 |
| 84182 | 530212130 | $2.12 | 203404 | 530108123 | $371.14 |
| 84183 | 530212131 | $54.18 | 203405 | 530108124 | $79.44 |
| 84184 | 530212132 | $54.18 | 203406 | 530108125 | $432.80 |
| 84185 | 530212133 | $3.82 | 203407 | 530108126 | $61.11 |
| 84186 | 530212134 | $373.03 | 203408 | 530108127 | $61.11 |
| 84187 | 530212136 | $149.72 | 203409 | 530108128 | $61.11 |
| 84188 | 530212137 | $145.10 | 203410 | 530108129 | $133.90 |
| 84189 | 530212138 | $782.29 | 203411 | 530108130 | $113.19 |
| 84190 | 530212139 | $74.86 | 203412 | 530108131 | $90.87 |
| 84191 | 530212140 | $134.51 | 203413 | 530108132 | $102.03 |
| 84192 | 530212142 | $4.92 | 203414 | 530108133 | $181.33 |
| 84193 | 530212143 | $148.00 | 203415 | 530108134 | $121.15 |
| 84194 | 530212144 | $1.23 | 203416 | 530108135 | $151.71 |
| 84195 | 530212145 | $2.46 | 203417 | 530108136 | $68.28 |
| 84196 | 530212146 | $11.04 | 203418 | 530108137 | $41.71 |
| 84197 | 530212152 | $2.12 | 203419 | 530108138 | $267.80 |
| 84198 | 530212155 | $2.12 | 203420 | 530108139 | $1,526.16 |
| 84199 | 530212156 | $3.40 | 203421 | 530108140 | $848.87 |
| 84200 | 530212158 | $2.55 | 203422 | 530108141 | $49.68 |
| 84201 | 530212159 | $1.23 | 203423 | 530108142 | $49.68 |
| 84202 | 530212162 | $60.66 | 203424 | 530108143 | $141.87 |
| 84203 | 530212164 | $305.52 | 203425 | 530108144 | $883.63 |
| 84204 | 530212165 | $1,127.01 | 203426 | 530108145 | $595.39 |
| 84205 | 530212166 | $387.40 | 203427 | 530108146 | $331.08 |
| 84206 | 530212167 | $151.89 | 203428 | 530108147 | $68.28 |
| 84207 | 530212168 | $892.66 | 203429 | 530108148 | $87.28 |
| 84208 | 530212170 | $280.69 | 203430 | 530108149 | $84.22 |
| 84209 | 530212171 | $224.84 | 203431 | 530108150 | $163.66 |
| 84210 | 530212172 | $938.03 | 203432 | 530108151 | $73.86 |
| 84211 | 530212173 | $309.95 | 203433 | 530108152 | $350.50 |
| 84212 | 530212174 | $228.06 | 203434 | 530108153 | $130.71 |
| 84213 | 530212175 | $172.92 | 203435 | 530108154 | $598.02 |
| 84214 | 530212176 | $402.05 | 203436 | 530108155 | $38.52 |
| 84215 | 530212177 | $78.93 | 203437 | 530108156 | $213.34 |
| 84216 | 530212178 | $376.53 | 203438 | 530108157 | $4,058.84 |
| 84217 | 530212179 | $398.16 | 203439 | 530108158 | $428.26 |
| 84218 | 530212181 | $1,192.00 | 203440 | 530108159 | $445.65 |
| 84219 | 530212184 | $379.05 | 203441 | 530108160 | $17.76 |
| 84220 | 530212186 | $59.60 | 203442 | 530108161 | $34.04 |
| 84221 | 530212187 | $6.01 | 203443 | 530108162 | $193.19 |
| 84222 | 530212188 | $396.74 | 203444 | 530108163 | $347.24 |
| 84223 | 530212189 | $394.00 | 203445 | 530108164 | $125.93 |
| 84224 | 530212190 | $1,364.29 | 203446 | 530108165 | $473.96 |
| 84225 | 530212191 | $1,478.08 | 203447 | 530108166 | $395.60 |
| 84226 | 530212193 | $28.29 | 203448 | 530108167 | $296.24 |
| 84227 | 530212194 | $83.64 | 203449 | 530108168 | $133.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84228 | 530212195 | $364.05 | | 203450 | 530108169 | $30.55 |
| 84229 | 530212196 | $412.17 | | 203451 | 530108170 | $152.37 |
| 84230 | 530212198 | $3,034.06 | | 203452 | 530108171 | $101.23 |
| 84231 | 530212199 | $744.66 | | 203453 | 530108172 | $18.67 |
| 84232 | 530212200 | $112.00 | | 203454 | 530108173 | $36.12 |
| 84233 | 530212201 | $62.04 | | 203455 | 530108174 | $176.40 |
| 84234 | 530212202 | $68.25 | | 203456 | 530108175 | $29.76 |
| 84235 | 530212203 | $288.25 | | 203457 | 530108176 | $214.13 |
| 84236 | 530212204 | $282.17 | | 203458 | 530108177 | $95.38 |
| 84237 | 530212205 | $734.62 | | 203459 | 530108178 | $200.88 |
| 84238 | 530212206 | $81.18 | | 203460 | 530108179 | $103.35 |
| 84239 | 530212207 | $177.61 | | 203461 | 530108180 | $670.84 |
| 84240 | 530212208 | $51.70 | | 203462 | 530108181 | $49.68 |
| 84241 | 530212209 | $2,000.60 | | 203463 | 530108182 | $40.75 |
| 84242 | 530212210 | $826.00 | | 203464 | 530108183 | $514.12 |
| 84243 | 530212211 | $73.50 | | 203465 | 530108185 | $164.45 |
| 84244 | 530212212 | $434.68 | | 203466 | 530108186 | $286.93 |
| 84245 | 530212213 | $234.50 | | 203467 | 530108187 | $451.38 |
| 84246 | 530212214 | $43.34 | | 203468 | 530108188 | $32.44 |
| 84247 | 530212215 | $145.96 | | 203469 | 530108189 | $196.33 |
| 84248 | 530212216 | $98.00 | | 203470 | 530108190 | $61.11 |
| 84249 | 530212217 | $235.75 | | 203471 | 530108191 | $255.85 |
| 84250 | 530212218 | $188.60 | | 203472 | 530108192 | $390.54 |
| 84251 | 530212219 | $190.75 | | 203473 | 530108193 | $110.79 |
| 84252 | 530212220 | $77.55 | | 203474 | 530108194 | $141.87 |
| 84253 | 530212221 | $134.50 | | 203475 | 530108195 | $153.03 |
| 84254 | 530212222 | $184.50 | | 203476 | 530108196 | $41.71 |
| 84255 | 530212223 | $91.55 | | 203477 | 530108197 | $221.62 |
| 84256 | 530212224 | $74.29 | | 203478 | 530108198 | $30.55 |
| 84257 | 530212225 | $692.78 | | 203479 | 530108199 | $219.99 |
| 84258 | 530212226 | $60.27 | | 203480 | 530108200 | $326.70 |
| 84259 | 530212227 | $93.48 | | 203481 | 530108201 | $30.55 |
| 84260 | 530212228 | $395.16 | | 203482 | 530108202 | $179.07 |
| 84261 | 530212229 | $58.85 | | 203483 | 530108203 | $30.55 |
| 84262 | 530212230 | $689.47 | | 203484 | 530108204 | $114.77 |
| 84263 | 530212231 | $145.25 | | 203485 | 530108205 | $83.43 |
| 84264 | 530212232 | $38.13 | | 203486 | 530108206 | $235.13 |
| 84265 | 530212233 | $410.31 | | 203487 | 530108207 | $38.48 |
| 84266 | 530212235 | $97.64 | | 203488 | 530108208 | $114.77 |
| 84267 | 530212237 | $20.06 | | 203489 | 530108209 | $202.97 |
| 84268 | 530212239 | $71.34 | | 203490 | 530108210 | $72.27 |
| 84269 | 530212240 | $1,425.20 | | 203491 | 530108211 | $85.77 |
| 84270 | 530212241 | $359.05 | | 203492 | 530108212 | $13.32 |
| 84271 | 530212242 | $407.65 | | 203493 | 530108213 | $113.98 |
| 84272 | 530212243 | $109.47 | | 203494 | 530108214 | $191.02 |
| 84273 | 530212244 | $1.23 | | 203495 | 530108215 | $61.11 |
| 84274 | 530212247 | $49.36 | | 203496 | 530108216 | $61.63 |
| 84275 | 530212248 | $110.98 | | 203497 | 530108217 | $206.16 |
| 84276 | 530212249 | $206.51 | | 203498 | 530108218 | $26.57 |
| 84277 | 530212250 | $42.99 | | 203499 | 530108219 | $92.19 |
| 84278 | 530212251 | $71.19 | | 203500 | 530108220 | $141.87 |
| 84279 | 530212252 | $13.53 | | 203501 | 530108221 | $48.36 |
| 84280 | 530212253 | $155.10 | | 203502 | 530108222 | $61.11 |
| 84281 | 530212254 | $677.02 | | 203503 | 530108223 | $559.50 |
| 84282 | 530212255 | $66.98 | | 203504 | 530108224 | $61.11 |
| 84283 | 530212256 | $212.80 | | 203505 | 530108225 | $61.11 |
| 84284 | 530212258 | $153.18 | | 203506 | 530108226 | $275.77 |
| 84285 | 530212260 | $5.42 | | 203507 | 530108227 | $30.55 |
| 84286 | 530212264 | $364.54 | | 203508 | 530108228 | $137.09 |
| 84287 | 530212266 | $37.42 | | 203509 | 530108229 | $287.72 |
| 84288 | 530212267 | $71.34 | | 203510 | 530108230 | $578.10 |
| 84289 | 530212268 | $63.47 | | 203511 | 530108231 | $89.68 |
| 84290 | 530212269 | $39.63 | | 203512 | 530108232 | $80.23 |

| | | | | | |
|---|---|---|---|---|---|
| 84291 | 530212270 | $3.69 | 203513 | 530108233 | $372.73 |
| 84292 | 530212271 | $117.42 | 203514 | 530108234 | $238.90 |
| 84293 | 530212272 | $7.27 | 203515 | 530108235 | $18.64 |
| 84294 | 530212275 | $71.34 | 203516 | 530108236 | $30.55 |
| 84295 | 530212278 | $163.68 | 203517 | 530108237 | $191.02 |
| 84296 | 530212279 | $489.28 | 203518 | 530108238 | $140.55 |
| 84297 | 530212280 | $374.09 | 203519 | 530108239 | $259.83 |
| 84298 | 530212282 | $439.91 | 203520 | 530108240 | $23.11 |
| 84299 | 530212283 | $32.13 | 203521 | 530108241 | $498.48 |
| 84300 | 530212284 | $1.27 | 203522 | 530108242 | $30.55 |
| 84301 | 530212285 | $234.40 | 203523 | 530108243 | $83.43 |
| 84302 | 530212286 | $1.70 | 203524 | 530108244 | $53.02 |
| 84303 | 530212287 | $60.68 | 203525 | 530108245 | $137.09 |
| 84304 | 530212288 | $1.27 | 203526 | 530108246 | $107.33 |
| 84305 | 530212289 | $1.27 | 203527 | 530108247 | $176.40 |
| 84306 | 530212290 | $2.46 | 203528 | 530108248 | $69.07 |
| 84307 | 530212291 | $54.18 | 203529 | 530108249 | $72.27 |
| 84308 | 530212292 | $4.67 | 203530 | 530108250 | $103.35 |
| 84309 | 530212294 | $54.18 | 203531 | 530108251 | $61.11 |
| 84310 | 530212297 | $31.52 | 203532 | 530108252 | $232.73 |
| 84311 | 530212298 | $14.00 | 203533 | 530108253 | $114.77 |
| 84312 | 530212300 | $160.99 | 203534 | 530108254 | $155.69 |
| 84313 | 530212303 | $3.69 | 203535 | 530108255 | $69.07 |
| 84314 | 530212304 | $3,007.11 | 203536 | 530108256 | $61.11 |
| 84315 | 530212305 | $119.39 | 203537 | 530108257 | $230.64 |
| 84316 | 530212306 | $89.17 | 203538 | 530108258 | $57.12 |
| 84317 | 530212307 | $4.92 | 203539 | 530108259 | $292.25 |
| 84318 | 530212308 | $10.34 | 203540 | 530108260 | $114.77 |
| 84319 | 530212309 | $11.07 | 203541 | 530108261 | $248.07 |
| 84320 | 530212312 | $156.35 | 203542 | 530108262 | $57.12 |
| 84321 | 530212313 | $41.36 | 203543 | 530108263 | $29.82 |
| 84322 | 530212314 | $87.89 | 203544 | 530108264 | $161.57 |
| 84323 | 530212315 | $139.12 | 203545 | 530108265 | $83.43 |
| 84324 | 530212316 | $309.75 | 203546 | 530108266 | $16.28 |
| 84325 | 530212318 | $31.71 | 203547 | 530108267 | $235.13 |
| 84326 | 530212319 | $33.25 | 203548 | 530108268 | $278.96 |
| 84327 | 530212320 | $26.25 | 203549 | 530108269 | $69.07 |
| 84328 | 530212321 | $5.10 | 203550 | 530108270 | $175.61 |
| 84329 | 530212322 | $1,919.39 | 203551 | 530108271 | $113.98 |
| 84330 | 530212323 | $457.98 | 203552 | 530108272 | $137.09 |
| 84331 | 530212324 | $1,283.60 | 203553 | 530108273 | $267.80 |
| 84332 | 530212328 | $126.83 | 203554 | 530108274 | $383.65 |
| 84333 | 530212330 | $3,287.50 | 203555 | 530108275 | $125.93 |
| 84334 | 530212331 | $2,460.00 | 203556 | 530108276 | $110.79 |
| 84335 | 530212334 | $17.71 | 203557 | 530108277 | $114.77 |
| 84336 | 530212335 | $21.19 | 203558 | 530108278 | $114.77 |
| 84337 | 530212337 | $409.46 | 203559 | 530108279 | $359.98 |
| 84338 | 530212338 | $4.25 | 203560 | 530108280 | $182.26 |
| 84339 | 530212340 | $1,056.37 | 203561 | 530108281 | $90.87 |
| 84340 | 530212341 | $11.46 | 203562 | 530108282 | $96.17 |
| 84341 | 530212344 | $579.31 | 203563 | 530108283 | $133.90 |
| 84342 | 530212348 | $7.22 | 203564 | 530108284 | $72.27 |
| 84343 | 530212349 | $105.78 | 203565 | 530108285 | $201.60 |
| 84344 | 530212350 | $227.48 | 203566 | 530108286 | $277.64 |
| 84345 | 530212351 | $24.50 | 203567 | 530108287 | $497.07 |
| 84346 | 530212357 | $82.72 | 203568 | 530108288 | $19.13 |
| 84347 | 530212358 | $41.36 | 203569 | 530108289 | $69.07 |
| 84348 | 530212359 | $271.34 | 203570 | 530108290 | $110.79 |
| 84349 | 530212360 | $795.31 | 203571 | 530108291 | $229.28 |
| 84350 | 530212361 | $1.27 | 203572 | 530108292 | $137.09 |
| 84351 | 530212362 | $2,919.00 | 203573 | 530108293 | $176.40 |
| 84352 | 530212363 | $1.23 | 203574 | 530108294 | $121.95 |
| 84353 | 530212365 | $809.81 | 203575 | 530108295 | $187.56 |

| | | | | | | |
|---|---|---|---|---|---|
| 84354 | 530212367 | $2.55 | 203576 | 530108296 | $72.27 |
| 84355 | 530212369 | $1,059.86 | 203577 | 530108297 | $57.12 |
| 84356 | 530212370 | $2.12 | 203578 | 530108298 | $254.80 |
| 84357 | 530212371 | $736.28 | 203579 | 530108299 | $61.11 |
| 84358 | 530212372 | $399.00 | 203580 | 530108300 | $121.95 |
| 84359 | 530212373 | $731.25 | 203581 | 530108301 | $207.49 |
| 84360 | 530212374 | $1,100.00 | 203582 | 530108302 | $183.58 |
| 84361 | 530212375 | $104.25 | 203583 | 530108303 | $53.67 |
| 84362 | 530212376 | $187.99 | 203584 | 530108304 | $359.19 |
| 84363 | 530212377 | $252.16 | 203585 | 530108305 | $69.07 |
| 84364 | 530212378 | $198.50 | 203586 | 530108306 | $213.34 |
| 84365 | 530212379 | $1,905.48 | 203587 | 530108307 | $57.12 |
| 84366 | 530212380 | $83.90 | 203588 | 530108308 | $49.68 |
| 84367 | 530212381 | $1,513.83 | 203589 | 530108309 | $53.67 |
| 84368 | 530212382 | $368.63 | 203590 | 530108310 | $183.05 |
| 84369 | 530212383 | $150.61 | 203591 | 530108311 | $125.93 |
| 84370 | 530212384 | $2,517.30 | 203592 | 530108312 | $57.12 |
| 84371 | 530212385 | $75.50 | 203593 | 530108313 | $179.07 |
| 84372 | 530212386 | $5,960.00 | 203594 | 530108314 | $93.28 |
| 84373 | 530212387 | $1,950.00 | 203595 | 530108315 | $91.39 |
| 84374 | 530212388 | $1,950.00 | 203596 | 530108316 | $305.00 |
| 84375 | 530212389 | $1,488.00 | 203597 | 530108317 | $137.09 |
| 84376 | 530212391 | $689.42 | 203598 | 530108318 | $61.11 |
| 84377 | 530212392 | $2.12 | 203599 | 530108319 | $95.38 |
| 84378 | 530212393 | $95.12 | 203600 | 530108320 | $534.83 |
| 84379 | 530212394 | $142.68 | 203601 | 530108321 | $30.55 |
| 84380 | 530212396 | $13.15 | 203602 | 530108322 | $145.85 |
| 84381 | 530212397 | $584.21 | 203603 | 530108323 | $57.12 |
| 84382 | 530212398 | $11.85 | 203604 | 530108324 | $286.93 |
| 84383 | 530212399 | $117.00 | 203605 | 530108325 | $72.27 |
| 84384 | 530212400 | $5.14 | 203606 | 530108326 | $130.71 |
| 84385 | 530212401 | $319.52 | 203607 | 530108327 | $145.06 |
| 84386 | 530212402 | $9.36 | 203608 | 530108328 | $80.23 |
| 84387 | 530212403 | $10.20 | 203609 | 530108329 | $30.55 |
| 84388 | 530212404 | $85.50 | 203610 | 530108330 | $145.06 |
| 84389 | 530212405 | $174.89 | 203611 | 530108331 | $26.57 |
| 84390 | 530212406 | $15.85 | 203612 | 530108332 | $214.13 |
| 84391 | 530212407 | $39.63 | 203613 | 530108333 | $53.67 |
| 84392 | 530212408 | $14.76 | 203614 | 530108334 | $242.02 |
| 84393 | 530212409 | $109.54 | 203615 | 530108335 | $176.40 |
| 84394 | 530212410 | $108.67 | 203616 | 530108336 | $168.96 |
| 84395 | 530212413 | $0.73 | 203617 | 530108337 | $18.70 |
| 84396 | 530212414 | $2.55 | 203618 | 530108338 | $153.03 |
| 84397 | 530212415 | $2.55 | 203619 | 530108339 | $168.96 |
| 84398 | 530212416 | $2.46 | 203620 | 530108340 | $50.47 |
| 84399 | 530212417 | $0.98 | 203621 | 530108341 | $220.89 |
| 84400 | 530212418 | $10.58 | 203622 | 530108343 | $529.74 |
| 84401 | 530212419 | $94.30 | 203623 | 530108344 | $103.35 |
| 84402 | 530212420 | $47.56 | 203624 | 530108345 | $485.67 |
| 84403 | 530212421 | $33.70 | 203625 | 530108346 | $125.14 |
| 84404 | 530212422 | $63.02 | 203626 | 530108347 | $49.68 |
| 84405 | 530212424 | $39.63 | 203627 | 530108348 | $53.67 |
| 84406 | 530212428 | $186.48 | 203628 | 530108349 | $244.69 |
| 84407 | 530212429 | $486.50 | 203629 | 530108350 | $172.42 |
| 84408 | 530212430 | $2.55 | 203630 | 530108351 | $683.56 |
| 84409 | 530212434 | $259.19 | 203631 | 530108352 | $61.11 |
| 84410 | 530212436 | $71.34 | 203632 | 530108353 | $326.79 |
| 84411 | 530212437 | $11.08 | 203633 | 530108354 | $26.57 |
| 84412 | 530212439 | $1.27 | 203634 | 530108355 | $41.71 |
| 84413 | 530212440 | $55.66 | 203635 | 530108356 | $57.12 |
| 84414 | 530212443 | $234.81 | 203636 | 530108357 | $54.12 |
| 84415 | 530212444 | $1,212.10 | 203637 | 530108358 | $164.45 |
| 84416 | 530212445 | $153.30 | 203638 | 530108359 | $184.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84417 | 530212446 | $1,279.47 | 203639 | 530108360 | $30.55 |
| 84418 | 530212448 | $296.40 | 203640 | 530108361 | $383.10 |
| 84419 | 530212449 | $47.16 | 203641 | 530108362 | $305.53 |
| 84420 | 530212450 | $14.88 | 203642 | 530108363 | $378.20 |
| 84421 | 530212451 | $115.11 | 203643 | 530108364 | $137.09 |
| 84422 | 530212453 | $231.35 | 203644 | 530108365 | $526.86 |
| 84423 | 530212455 | $23.02 | 203645 | 530108366 | $201.39 |
| 84424 | 530212457 | $39.63 | 203646 | 530108367 | $335.16 |
| 84425 | 530212458 | $84.52 | 203647 | 530108368 | $50.43 |
| 84426 | 530212459 | $438.36 | 203648 | 530108369 | $38.52 |
| 84427 | 530212460 | $66.98 | 203649 | 530108370 | $38.52 |
| 84428 | 530212461 | $2.55 | 203650 | 530108371 | $176.40 |
| 84429 | 530212462 | $30.34 | 203651 | 530108372 | $53.67 |
| 84430 | 530212463 | $254.39 | 203652 | 530108373 | $57.12 |
| 84431 | 530212464 | $102.90 | 203653 | 530108374 | $72.27 |
| 84432 | 530212466 | $193.27 | 203654 | 530108375 | $41.71 |
| 84433 | 530212467 | $138.70 | 203655 | 530108376 | $238.59 |
| 84434 | 530212468 | $157.31 | 203656 | 530108377 | $314.82 |
| 84435 | 530212469 | $2.55 | 203657 | 530108378 | $497.10 |
| 84436 | 530212470 | $535.42 | 203658 | 530108379 | $206.96 |
| 84437 | 530212471 | $1.70 | 203659 | 530108380 | $375.13 |
| 84438 | 530212472 | $5.52 | 203660 | 530108381 | $782.68 |
| 84439 | 530212473 | $364.64 | 203661 | 530108382 | $50.34 |
| 84440 | 530212474 | $54.18 | 203662 | 530108383 | $81.11 |
| 84441 | 530212475 | $2.97 | 203663 | 530108384 | $53.67 |
| 84442 | 530212476 | $23.84 | 203664 | 530108385 | $202.18 |
| 84443 | 530212477 | $2.12 | 203665 | 530108386 | $183.58 |
| 84444 | 530212478 | $3.82 | 203666 | 530108387 | $259.83 |
| 84445 | 530212479 | $10.15 | 203667 | 530108388 | $74.37 |
| 84446 | 530212480 | $276.64 | 203668 | 530108389 | $374.01 |
| 84447 | 530212481 | $449.43 | 203669 | 530108390 | $57.12 |
| 84448 | 530212482 | $266.59 | 203670 | 530108391 | $193.42 |
| 84449 | 530212483 | $112.78 | 203671 | 530108392 | $68.28 |
| 84450 | 530212484 | $188.61 | 203672 | 530108393 | $174.29 |
| 84451 | 530212485 | $82.62 | 203673 | 530108394 | $201.22 |
| 84452 | 530212486 | $734.50 | 203674 | 530108395 | $93.01 |
| 84453 | 530212487 | $640.33 | 203675 | 530108396 | $69.07 |
| 84454 | 530212488 | $298.14 | 203676 | 530108397 | $282.17 |
| 84455 | 530212489 | $31.71 | 203677 | 530108398 | $223.97 |
| 84456 | 530212491 | $20.76 | 203678 | 530108399 | $30.55 |
| 84457 | 530212492 | $41.36 | 203679 | 530108400 | $98.83 |
| 84458 | 530212493 | $31.50 | 203680 | 530108401 | $122.74 |
| 84459 | 530212494 | $1.07 | 203681 | 530108402 | $176.40 |
| 84460 | 530212495 | $66.98 | 203682 | 530108403 | $241.23 |
| 84461 | 530212496 | $87.78 | 203683 | 530108404 | $61.11 |
| 84462 | 530212497 | $2.55 | 203684 | 530108405 | $141.87 |
| 84463 | 530212498 | $180.95 | 203685 | 530108406 | $348.82 |
| 84464 | 530212499 | $118.80 | 203686 | 530108407 | $223.48 |
| 84465 | 530212500 | $156.55 | 203687 | 530108408 | $19.13 |
| 84466 | 530212501 | $228.95 | 203688 | 530108409 | $502.93 |
| 84467 | 530212502 | $82.72 | 203689 | 530108410 | $160.47 |
| 84468 | 530212503 | $9,906.72 | 203690 | 530108411 | $2,575.77 |
| 84469 | 530212504 | $236.40 | 203691 | 530108412 | $295.64 |
| 84470 | 530212505 | $153.08 | 203692 | 530108413 | $175.61 |
| 84471 | 530212510 | $77.00 | 203693 | 530108414 | $348.82 |
| 84472 | 530212513 | $87.50 | 203694 | 530108415 | $23.11 |
| 84473 | 530212514 | $40.25 | 203695 | 530108416 | $69.07 |
| 84474 | 530212515 | $228.54 | 203696 | 530108417 | $38.52 |
| 84475 | 530212516 | $1.70 | 203697 | 530108418 | $26.57 |
| 84476 | 530212517 | $1,971.96 | 203698 | 530108419 | $80.04 |
| 84477 | 530212518 | $188.61 | 203699 | 530108420 | $55.78 |
| 84478 | 530212519 | $38.04 | 203700 | 530108421 | $102.82 |
| 84479 | 530212520 | $926.09 | 203701 | 530108422 | $190.23 |

| | | | | | |
|---|---|---|---|---|---|
| 84480 | 530212521 | $2.55 | 203702 | 530108423 | $38.52 |
| 84481 | 530212522 | $356.94 | 203703 | 530108424 | $212.79 |
| 84482 | 530212523 | $2.97 | 203704 | 530108425 | $355.54 |
| 84483 | 530212524 | $263.90 | 203705 | 530108426 | $26.57 |
| 84484 | 530212525 | $3.82 | 203706 | 530108427 | $295.44 |
| 84485 | 530212526 | $153.08 | 203707 | 530108428 | $243.89 |
| 84486 | 530212528 | $13.59 | 203708 | 530108429 | $448.74 |
| 84487 | 530212529 | $2.97 | 203709 | 530108430 | $426.92 |
| 84488 | 530212530 | $208.49 | 203710 | 530108431 | $38.52 |
| 84489 | 530212531 | $54.19 | 203711 | 530108432 | $57.12 |
| 84490 | 530212532 | $47.67 | 203712 | 530108433 | $53.67 |
| 84491 | 530212534 | $430.71 | 203713 | 530108434 | $53.67 |
| 84492 | 530212536 | $4.25 | 203714 | 530108435 | $52.20 |
| 84493 | 530212538 | $67.83 | 203715 | 530108436 | $240.28 |
| 84494 | 530212539 | $187.13 | 203716 | 530108438 | $26.57 |
| 84495 | 530212540 | $78.80 | 203717 | 530108439 | $11.16 |
| 84496 | 530212542 | $2,705.29 | 203718 | 530108440 | $336.08 |
| 84497 | 530212543 | $194.78 | 203719 | 530108441 | $141.87 |
| 84498 | 530212544 | $675.16 | 203720 | 530108442 | $80.23 |
| 84499 | 530212545 | $6.15 | 203721 | 530108443 | $152.50 |
| 84500 | 530212547 | $65.55 | 203722 | 530108444 | $69.07 |
| 84501 | 530212548 | $596.06 | 203723 | 530108445 | $13.32 |
| 84502 | 530212549 | $78.90 | 203724 | 530108446 | $57.12 |
| 84503 | 530212550 | $282.63 | 203725 | 530108447 | $153.55 |
| 84504 | 530212551 | $285.96 | 203726 | 530108448 | $78.12 |
| 84505 | 530212552 | $7.22 | 203727 | 530108449 | $194.21 |
| 84506 | 530212553 | $13.00 | 203728 | 530108450 | $179.07 |
| 84507 | 530212554 | $1,847.31 | 203729 | 530108451 | $981.85 |
| 84508 | 530212555 | $2.55 | 203730 | 530108452 | $61.11 |
| 84509 | 530212556 | $73.95 | 203731 | 530108453 | $164.45 |
| 84510 | 530212557 | $10.72 | 203732 | 530108454 | $69.07 |
| 84511 | 530212558 | $83.93 | 203733 | 530108455 | $29.82 |
| 84512 | 530212559 | $60.75 | 203734 | 530108456 | $164.25 |
| 84513 | 530212560 | $2,462.24 | 203735 | 530108457 | $137.09 |
| 84514 | 530212561 | $142.19 | 203736 | 530108458 | $358.66 |
| 84515 | 530212562 | $131.91 | 203737 | 530108459 | $81.43 |
| 84516 | 530212563 | $94.92 | 203738 | 530108460 | $38.52 |
| 84517 | 530212564 | $969.20 | 203739 | 530108461 | $347.24 |
| 84518 | 530212567 | $908.13 | 203740 | 530108462 | $729.01 |
| 84519 | 530212568 | $399.07 | 203741 | 530108463 | $169.71 |
| 84520 | 530212569 | $486.55 | 203742 | 530108464 | $195.00 |
| 84521 | 530212570 | $763.34 | 203743 | 530108465 | $80.23 |
| 84522 | 530212571 | $40.20 | 203744 | 530108466 | $125.93 |
| 84523 | 530212572 | $74.61 | 203745 | 530108467 | $238.59 |
| 84524 | 530212573 | $611.92 | 203746 | 530108468 | $110.79 |
| 84525 | 530212574 | $113.49 | 203747 | 530108469 | $347.24 |
| 84526 | 530212578 | $267.64 | 203748 | 530108470 | $395.83 |
| 84527 | 530212579 | $684.55 | 203749 | 530108471 | $103.35 |
| 84528 | 530212580 | $2,984.39 | 203750 | 530108472 | $110.79 |
| 84529 | 530212582 | $132.77 | 203751 | 530108473 | $163.66 |
| 84530 | 530212586 | $98.23 | 203752 | 530108474 | $163.66 |
| 84531 | 530212589 | $855.25 | 203753 | 530108475 | $69.07 |
| 84532 | 530212591 | $143.47 | 203754 | 530108476 | $133.11 |
| 84533 | 530212592 | $4.92 | 203755 | 530108477 | $59.52 |
| 84534 | 530212593 | $1.50 | 203756 | 530108478 | $30.55 |
| 84535 | 530212594 | $172.50 | 203757 | 530108479 | $639.73 |
| 84536 | 530212595 | $102.00 | 203758 | 530108480 | $316.95 |
| 84537 | 530212596 | $117.92 | 203759 | 530108481 | $82.49 |
| 84538 | 530212597 | $4.53 | 203760 | 530108482 | $297.56 |
| 84539 | 530212598 | $3.43 | 203761 | 530108483 | $67.36 |
| 84540 | 530212599 | $84.84 | 203762 | 530108484 | $164.45 |
| 84541 | 530212600 | $131.55 | 203763 | 530108485 | $225.29 |
| 84542 | 530212601 | $118.20 | 203764 | 530108486 | $133.11 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 84543 | 530212602 | $32.94 | 203765 | 530108487 | $18.60 |
| 84544 | 530212604 | $66.02 | 203766 | 530108488 | $144.53 |
| 84545 | 530212605 | $64.60 | 203767 | 530108489 | $309.02 |
| 84546 | 530212606 | $108.79 | 203768 | 530108490 | $438.10 |
| 84547 | 530212607 | $241.08 | 203769 | 530108491 | $175.61 |
| 84548 | 530212608 | $659.48 | 203770 | 530108492 | $57.12 |
| 84549 | 530212609 | $4,147.97 | 203771 | 530108493 | $137.64 |
| 84550 | 530212610 | $175.15 | 203772 | 530108494 | $215.76 |
| 84551 | 530212611 | $11.82 | 203773 | 530108495 | $78.22 |
| 84552 | 530212612 | $788.38 | 203774 | 530108496 | $402.49 |
| 84553 | 530212613 | $816.01 | 203775 | 530108497 | $233.06 |
| 84554 | 530212614 | $1,194.94 | 203776 | 530108498 | $30.55 |
| 84555 | 530212615 | $102.44 | 203777 | 530108499 | $136.26 |
| 84556 | 530212616 | $82.72 | 203778 | 530108500 | $61.11 |
| 84557 | 530212617 | $130.02 | 203779 | 530108501 | $414.97 |
| 84558 | 530212618 | $23.64 | 203780 | 530108502 | $193.42 |
| 84559 | 530212620 | $253.66 | 203781 | 530108503 | $83.43 |
| 84560 | 530212621 | $174.07 | 203782 | 530108504 | $61.11 |
| 84561 | 530212622 | $900.62 | 203783 | 530108505 | $72.27 |
| 84562 | 530212623 | $78.80 | 203784 | 530108506 | $83.43 |
| 84563 | 530212636 | $5,260.00 | 203785 | 530108507 | $141.87 |
| 84564 | 530212637 | $1,157.14 | 203786 | 530108508 | $137.09 |
| 84565 | 530212638 | $700.77 | 203787 | 530108509 | $290.91 |
| 84566 | 530212639 | $11.07 | 203788 | 530108510 | $238.04 |
| 84567 | 530212641 | $12.30 | 203789 | 530108511 | $179.07 |
| 84568 | 530212642 | $1.23 | 203790 | 530108512 | $145.85 |
| 84569 | 530212643 | $391.00 | 203791 | 530108513 | $103.35 |
| 84570 | 530212644 | $482.10 | 203792 | 530108514 | $92.19 |
| 84571 | 530212645 | $7.38 | 203793 | 530108515 | $97.63 |
| 84572 | 530212646 | $1.23 | 203794 | 530108516 | $153.41 |
| 84573 | 530212647 | $6.15 | 203795 | 530108517 | $84.22 |
| 84574 | 530212648 | $6.15 | 203796 | 530108518 | $38.52 |
| 84575 | 530212649 | $1.23 | 203797 | 530108519 | $38.52 |
| 84576 | 530212650 | $29.52 | 203798 | 530108520 | $134.69 |
| 84577 | 530212651 | $4.92 | 203799 | 530108521 | $145.06 |
| 84578 | 530212652 | $24.60 | 203800 | 530108522 | $69.07 |
| 84579 | 530212653 | $3.69 | 203801 | 530108523 | $134.69 |
| 84580 | 530212654 | $3.69 | 203802 | 530108524 | $3.18 |
| 84581 | 530212655 | $1.23 | 203803 | 530108525 | $38.52 |
| 84582 | 530212656 | $601.83 | 203804 | 530108526 | $309.51 |
| 84583 | 530212657 | $1.23 | 203805 | 530108527 | $244.69 |
| 84584 | 530212658 | $9.84 | 203806 | 530108528 | $145.06 |
| 84585 | 530212659 | $1.23 | 203807 | 530108529 | $226.09 |
| 84586 | 530212660 | $3.69 | 203808 | 530108530 | $121.95 |
| 84587 | 530212661 | $55.35 | 203809 | 530108531 | $137.09 |
| 84588 | 530212662 | $3,560.14 | 203810 | 530108532 | $81.03 |
| 84589 | 530212663 | $1.23 | 203811 | 530108533 | $144.53 |
| 84590 | 530212664 | $1,205.54 | 203812 | 530108534 | $152.50 |
| 84591 | 530212665 | $365.35 | 203813 | 530108535 | $144.53 |
| 84592 | 530212666 | $2.46 | 203814 | 530108536 | $831.50 |
| 84593 | 530212667 | $395.32 | 203815 | 530108537 | $175.61 |
| 84594 | 530212668 | $3.69 | 203816 | 530108538 | $82.02 |
| 84595 | 530212669 | $4.92 | 203817 | 530108539 | $494.31 |
| 84596 | 530212670 | $8.61 | 203818 | 530108540 | $200.66 |
| 84597 | 530212671 | $6.15 | 203819 | 530108541 | $160.47 |
| 84598 | 530212673 | $2.46 | 203820 | 530108542 | $33.66 |
| 84599 | 530212674 | $1.23 | 203821 | 530108543 | $247.88 |
| 84600 | 530212675 | $221.71 | 203822 | 530108544 | $206.96 |
| 84601 | 530212676 | $462.19 | 203823 | 530108545 | $53.67 |
| 84602 | 530212677 | $7.38 | 203824 | 530108546 | $160.30 |
| 84603 | 530212678 | $238.40 | 203825 | 530108547 | $61.11 |
| 84604 | 530212680 | $1.23 | 203826 | 530108548 | $152.50 |
| 84605 | 530212681 | $219.25 | 203827 | 530108549 | $84.22 |

| | | | | | |
|---|---|---|---|---|---|
| 84606 | 530212683 | $298.00 | 203828 | 530108550 | $19.13 |
| 84607 | 530212684 | $2.46 | 203829 | 530108551 | $137.64 |
| 84608 | 530212685 | $238.40 | 203830 | 530108552 | $67.12 |
| 84609 | 530212686 | $1.23 | 203831 | 530108553 | $220.78 |
| 84610 | 530212687 | $409.15 | 203832 | 530108554 | $107.33 |
| 84611 | 530212689 | $6.15 | 203833 | 530108555 | $289.10 |
| 84612 | 530212690 | $2.46 | 203834 | 530108556 | $156.56 |
| 84613 | 530212692 | $3.69 | 203835 | 530108557 | $175.61 |
| 84614 | 530212693 | $328.75 | 203836 | 530108558 | $67.12 |
| 84615 | 530212694 | $5,483.34 | 203837 | 530108559 | $199.52 |
| 84616 | 530212695 | $321.00 | 203838 | 530108560 | $113.98 |
| 84617 | 530212696 | $76.88 | 203839 | 530108561 | $398.50 |
| 84618 | 530212697 | $89.37 | 203840 | 530108562 | $84.22 |
| 84619 | 530212698 | $157.60 | 203841 | 530108563 | $57.45 |
| 84620 | 530212699 | $155.61 | 203842 | 530108564 | $133.90 |
| 84621 | 530212700 | $106.38 | 203843 | 530108565 | $61.63 |
| 84622 | 530212702 | $239.74 | 203844 | 530108566 | $61.11 |
| 84623 | 530212703 | $211.41 | 203845 | 530108567 | $195.00 |
| 84624 | 530212704 | $5.94 | 203846 | 530108568 | $95.38 |
| 84625 | 530212705 | $2.46 | 203847 | 530108569 | $125.93 |
| 84626 | 530212706 | $4.25 | 203848 | 530108570 | $84.22 |
| 84627 | 530212707 | $417.20 | 203849 | 530108571 | $31.28 |
| 84628 | 530212708 | $417.20 | 203850 | 530108572 | $112.99 |
| 84629 | 530212722 | $167.16 | 203851 | 530108573 | $18.51 |
| 84630 | 530212725 | $43.16 | 203852 | 530108574 | $30.55 |
| 84631 | 530212726 | $741.55 | 203853 | 530108575 | $110.97 |
| 84632 | 530212728 | $10.50 | 203854 | 530108576 | $107.33 |
| 84633 | 530212729 | $11.04 | 203855 | 530108577 | $22.32 |
| 84634 | 530212730 | $11.89 | 203856 | 530108578 | $38.52 |
| 84635 | 530212731 | $171.00 | 203857 | 530108579 | $38.52 |
| 84636 | 530212732 | $51.70 | 203858 | 530108580 | $383.10 |
| 84637 | 530212733 | $1,323.51 | 203859 | 530108581 | $199.52 |
| 84638 | 530212734 | $106.47 | 203860 | 530108582 | $298.65 |
| 84639 | 530212736 | $469.29 | 203861 | 530108583 | $130.71 |
| 84640 | 530212738 | $4.67 | 203862 | 530108584 | $48.36 |
| 84641 | 530212739 | $45.51 | 203863 | 530108585 | $361.30 |
| 84642 | 530212740 | $663.48 | 203864 | 530108586 | $69.07 |
| 84643 | 530212741 | $223.80 | 203865 | 530108587 | $53.67 |
| 84644 | 530212743 | $1.70 | 203866 | 530108588 | $69.07 |
| 84645 | 530212744 | $2.12 | 203867 | 530108589 | $107.33 |
| 84646 | 530212745 | $174.21 | 203868 | 530108590 | $138.34 |
| 84647 | 530212763 | $668.09 | 203869 | 530108591 | $164.98 |
| 84648 | 530212764 | $107.70 | 203870 | 530108592 | $114.77 |
| 84649 | 530212765 | $182.14 | 203871 | 530108593 | $180.84 |
| 84650 | 530212767 | $208.49 | 203872 | 530108594 | $38.52 |
| 84651 | 530212768 | $322.22 | 203873 | 530108595 | $53.67 |
| 84652 | 530212769 | $238.40 | 203874 | 530108596 | $382.02 |
| 84653 | 530212770 | $310.20 | 203875 | 530108597 | $73.06 |
| 84654 | 530212772 | $115.58 | 203876 | 530108598 | $30.55 |
| 84655 | 530212773 | $107.40 | 203877 | 530108599 | $141.87 |
| 84656 | 530212774 | $49.95 | 203878 | 530108600 | $22.48 |
| 84657 | 530212775 | $93.06 | 203879 | 530108601 | $122.74 |
| 84658 | 530212776 | $1,532.55 | 203880 | 530108602 | $51.10 |
| 84659 | 530212777 | $142.46 | 203881 | 530108603 | $135.22 |
| 84660 | 530212778 | $343.19 | 203882 | 530108604 | $670.82 |
| 84661 | 530212779 | $167.52 | 203883 | 530108605 | $603.08 |
| 84662 | 530212780 | $104.11 | 203884 | 530108606 | $41.71 |
| 84663 | 530212781 | $93.91 | 203885 | 530108607 | $119.32 |
| 84664 | 530212782 | $298.00 | 203886 | 530108608 | $519.34 |
| 84665 | 530212785 | $312.42 | 203887 | 530108609 | $322.38 |
| 84666 | 530212786 | $148.00 | 203888 | 530108610 | $32.50 |
| 84667 | 530212787 | $740.00 | 203889 | 530108611 | $97.50 |
| 84668 | 530212789 | $359.06 | 203890 | 530108612 | $53.67 |

| | | | | | |
|---|---|---|---|---|---|
| 84669 | 530212791 | $206.80 | 203891 | 530108613 | $611.48 |
| 84670 | 530212794 | $210.03 | 203892 | 530108614 | $69.07 |
| 84671 | 530212802 | $1,203.32 | 203893 | 530108615 | $336.32 |
| 84672 | 530212804 | $71.75 | 203894 | 530108616 | $181.46 |
| 84673 | 530212810 | $31.52 | 203895 | 530108617 | $103.35 |
| 84674 | 530212811 | $1,531.00 | 203896 | 530108618 | $53.67 |
| 84675 | 530212813 | $0.85 | 203897 | 530108619 | $137.64 |
| 84676 | 530212814 | $108.57 | 203898 | 530108620 | $567.47 |
| 84677 | 530212817 | $56.87 | 203899 | 530108621 | $14.88 |
| 84678 | 530212818 | $99.46 | 203900 | 530108622 | $137.64 |
| 84679 | 530212819 | $74.86 | 203901 | 530108623 | $122.74 |
| 84680 | 530212821 | $707.91 | 203902 | 530108624 | $41.04 |
| 84681 | 530212824 | $33.25 | 203903 | 530108625 | $130.48 |
| 84682 | 530212826 | $206.80 | 203904 | 530108626 | $194.48 |
| 84683 | 530212828 | $120.80 | 203905 | 530108627 | $125.93 |
| 84684 | 530212829 | $833.45 | 203906 | 530108628 | $33.66 |
| 84685 | 530212830 | $735.20 | 203907 | 530108629 | $60.43 |
| 84686 | 530212831 | $651.68 | 203908 | 530108630 | $48.36 |
| 84687 | 530212839 | $2.55 | 203909 | 530108631 | $22.44 |
| 84688 | 530212841 | $15.99 | 203910 | 530108632 | $63.58 |
| 84689 | 530212842 | $45.51 | 203911 | 530108633 | $83.91 |
| 84690 | 530212843 | $20.91 | 203912 | 530108634 | $303.66 |
| 84691 | 530212844 | $24.60 | 203913 | 530108635 | $38.52 |
| 84692 | 530212845 | $20.91 | 203914 | 530108636 | $333.42 |
| 84693 | 530212846 | $1,315.00 | 203915 | 530108638 | $89.76 |
| 84694 | 530212847 | $18.45 | 203916 | 530108641 | $279.75 |
| 84695 | 530212851 | $22.14 | 203917 | 530108642 | $326.22 |
| 84696 | 530212854 | $6.37 | 203918 | 530108643 | $125.93 |
| 84697 | 530212857 | $52.89 | 203919 | 530108644 | $126.48 |
| 84698 | 530212861 | $45.51 | 203920 | 530108645 | $59.84 |
| 84699 | 530212872 | $12.30 | 203921 | 530108646 | $141.87 |
| 84700 | 530212876 | $1,055.99 | 203922 | 530108647 | $114.94 |
| 84701 | 530212877 | $329.28 | 203923 | 530108648 | $61.11 |
| 84702 | 530212879 | $140.67 | 203924 | 530108649 | $59.84 |
| 84703 | 530212881 | $88.88 | 203925 | 530108650 | $41.14 |
| 84704 | 530212883 | $1.70 | 203926 | 530108651 | $226.09 |
| 84705 | 530212884 | $131.95 | 203927 | 530108652 | $222.06 |
| 84706 | 530212885 | $191.90 | 203928 | 530108653 | $13.00 |
| 84707 | 530212886 | $437.32 | 203929 | 530108654 | $162.62 |
| 84708 | 530212887 | $196.68 | 203930 | 530108655 | $23.91 |
| 84709 | 530212888 | $39.63 | 203931 | 530108656 | $206.01 |
| 84710 | 530212889 | $104.62 | 203932 | 530108657 | $13.09 |
| 84711 | 530212890 | $124.62 | 203933 | 530108658 | $125.46 |
| 84712 | 530212892 | $4.67 | 203934 | 530108659 | $166.20 |
| 84713 | 530212897 | $2.12 | 203935 | 530108660 | $171.24 |
| 84714 | 530212898 | $25.73 | 203936 | 530108661 | $66.48 |
| 84715 | 530212899 | $0.85 | 203937 | 530108662 | $124.98 |
| 84716 | 530212900 | $134.67 | 203938 | 530108663 | $225.78 |
| 84717 | 530212901 | $259.25 | 203939 | 530108664 | $126.36 |
| 84718 | 530212902 | $37.46 | 203940 | 530108665 | $373.86 |
| 84719 | 530212903 | $131.21 | 203941 | 530108666 | $150.52 |
| 84720 | 530212904 | $1.70 | 203942 | 530108667 | $246.22 |
| 84721 | 530212905 | $2.12 | 203943 | 530108668 | $211.76 |
| 84722 | 530212906 | $160.29 | 203944 | 530108669 | $164.46 |
| 84723 | 530212907 | $1.70 | 203945 | 530108670 | $149.50 |
| 84724 | 530212908 | $49.15 | 203946 | 530108671 | $33.48 |
| 84725 | 530212909 | $0.85 | 203947 | 530108673 | $37.60 |
| 84726 | 530212910 | $11.21 | 203948 | 530108674 | $286.00 |
| 84727 | 530212911 | $0.85 | 203949 | 530108675 | $6.50 |
| 84728 | 530212912 | $3.82 | 203950 | 530108677 | $9.20 |
| 84729 | 530212913 | $1.70 | 203951 | 530108678 | $6.90 |
| 84730 | 530212914 | $1.27 | 203952 | 530108679 | $43.61 |
| 84731 | 530212915 | $193.27 | 203953 | 530108680 | $11.50 |

| | | | | | | |
|---|---|---|---|---|---|
| 84732 | 530212916 | $0.86 | 203954 | 530108681 | $2.87 |
| 84733 | 530212917 | $3.82 | 203955 | 530108682 | $11.48 |
| 84734 | 530212918 | $1.23 | 203956 | 530108683 | $584.04 |
| 84735 | 530212919 | $97.97 | 203957 | 530108684 | $60.27 |
| 84736 | 530212920 | $2.12 | 203958 | 530108685 | $181.17 |
| 84737 | 530212921 | $1.27 | 203959 | 530108689 | $410.41 |
| 84738 | 530212922 | $20.30 | 203960 | 530108690 | $6,971.28 |
| 84739 | 530212923 | $5.52 | 203961 | 530108691 | $29,291.28 |
| 84740 | 530212924 | $1.70 | 203962 | 530108692 | $401.76 |
| 84741 | 530212925 | $606.73 | 203963 | 530108693 | $1,659.12 |
| 84742 | 530212926 | $14.04 | 203964 | 530108694 | $1,659.12 |
| 84743 | 530212927 | $37.42 | 203965 | 530108695 | $1,629.36 |
| 84744 | 530212928 | $35.67 | 203966 | 530108696 | $7,105.20 |
| 84745 | 530212929 | $16.99 | 203967 | 530108697 | $606.36 |
| 84746 | 530212930 | $33.31 | 203968 | 530108698 | $613.80 |
| 84747 | 530212931 | $1.27 | 203969 | 530108699 | $606.36 |
| 84748 | 530212932 | $3.83 | 203970 | 530108700 | $606.36 |
| 84749 | 530212933 | $1.07 | 203971 | 530108701 | $2,830.92 |
| 84750 | 530212934 | $7.33 | 203972 | 530108702 | $2,879.28 |
| 84751 | 530212935 | $206.05 | 203973 | 530108703 | $3,016.92 |
| 84752 | 530212936 | $41.82 | 203974 | 530108704 | $282.72 |
| 84753 | 530212937 | $1,352.20 | 203975 | 530108705 | $96.72 |
| 84754 | 530212938 | $265.50 | 203976 | 530108706 | $18.60 |
| 84755 | 530212939 | $69.67 | 203977 | 530108707 | $453.84 |
| 84756 | 530212940 | $74.86 | 203978 | 530108708 | $182.00 |
| 84757 | 530212941 | $27.58 | 203979 | 530108709 | $1,649.80 |
| 84758 | 530212942 | $27.58 | 203980 | 530108710 | $68.28 |
| 84759 | 530212943 | $952.57 | 203981 | 530108711 | $80.23 |
| 84760 | 530212944 | $222.67 | 203982 | 530108712 | $595.20 |
| 84761 | 530212945 | $134.62 | 203983 | 530108713 | $781.20 |
| 84762 | 530212946 | $238.78 | 203984 | 530108714 | $740.28 |
| 84763 | 530212947 | $34.73 | 203985 | 530108715 | $379.44 |
| 84764 | 530212948 | $122.56 | 203986 | 530108716 | $68.28 |
| 84765 | 530212949 | $169.73 | 203987 | 530108717 | $223.18 |
| 84766 | 530212950 | $176.41 | 203988 | 530108718 | $30.55 |
| 84767 | 530212951 | $170.48 | 203989 | 530108719 | $26.57 |
| 84768 | 530212952 | $123.50 | 203990 | 530108720 | $243.04 |
| 84769 | 530212953 | $150.77 | 203991 | 530108721 | $5,280.03 |
| 84770 | 530212954 | $176.14 | 203992 | 530108722 | $1,988.40 |
| 84771 | 530212955 | $404.33 | 203993 | 530108723 | $89.28 |
| 84772 | 530212956 | $93.41 | 203994 | 530108724 | $260.93 |
| 84773 | 530212957 | $130.01 | 203995 | 530108725 | $223.20 |
| 84774 | 530212958 | $251.62 | 203996 | 530108726 | $213.34 |
| 84775 | 530212959 | $2.55 | 203997 | 530108727 | $301.32 |
| 84776 | 530212960 | $0.85 | 203998 | 530108728 | $732.84 |
| 84777 | 530212961 | $0.85 | 203999 | 530108729 | $2,459.33 |
| 84778 | 530212962 | $1.27 | 204000 | 530108730 | $156.24 |
| 84779 | 530212963 | $49.48 | 204001 | 530108732 | $89.28 |
| 84780 | 530212964 | $42.59 | 204002 | 530108733 | $282.72 |
| 84781 | 530212965 | $22.67 | 204003 | 530108734 | $282.72 |
| 84782 | 530212968 | $1.27 | 204004 | 530108735 | $48.36 |
| 84783 | 530212970 | $69.58 | 204005 | 530108736 | $20.61 |
| 84784 | 530212971 | $2.55 | 204006 | 530108737 | $145.06 |
| 84785 | 530212972 | $7.00 | 204007 | 530108738 | $96.72 |
| 84786 | 530212974 | $126.35 | 204008 | 530108739 | $160.47 |
| 84787 | 530212975 | $15.51 | 204009 | 530108740 | $247.88 |
| 84788 | 530212976 | $60.83 | 204010 | 530108741 | $398.86 |
| 84789 | 530212978 | $28.38 | 204011 | 530108742 | $97.98 |
| 84790 | 530212980 | $82.74 | 204012 | 530108744 | $37.20 |
| 84791 | 530212981 | $62.04 | 204013 | 530108745 | $91.39 |
| 84792 | 530212982 | $55.16 | 204014 | 530108746 | $1,435.40 |
| 84793 | 530212983 | $87.50 | 204015 | 530108747 | $107.33 |
| 84794 | 530212984 | $397.53 | 204016 | 530108748 | $2,476.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84795 | 530212985 | $10.50 | 204017 | 530108749 | $572.24 |
| 84796 | 530212986 | $14.00 | 204018 | 530108750 | $734.40 |
| 84797 | 530212988 | $31.50 | 204019 | 530108751 | $30.55 |
| 84798 | 530212990 | $92.84 | 204020 | 530108752 | $23.91 |
| 84799 | 530212992 | $72.61 | 204021 | 530108753 | $59.68 |
| 84800 | 530212993 | $131.12 | 204022 | 530108754 | $6,245.67 |
| 84801 | 530212994 | $715.20 | 204023 | 530108755 | $5,597.44 |
| 84802 | 530212995 | $1,366.21 | 204024 | 530108756 | $415.76 |
| 84803 | 530212996 | $986.25 | 204025 | 530108757 | $149.50 |
| 84804 | 530212997 | $3,150.35 | 204026 | 530108758 | $298.90 |
| 84805 | 530212998 | $4,354.82 | 204027 | 530108759 | $102.03 |
| 84806 | 530212999 | $178.80 | 204028 | 530108760 | $398.50 |
| 84807 | 530213000 | $1,324.67 | 204029 | 530108761 | $565.90 |
| 84808 | 530213001 | $688.80 | 204030 | 530108762 | $501.57 |
| 84809 | 530213002 | $285.95 | 204031 | 530108763 | $175.61 |
| 84810 | 530213003 | $101.62 | 204032 | 530108764 | $38.52 |
| 84811 | 530213004 | $516.80 | 204033 | 530108765 | $69.07 |
| 84812 | 530213005 | $155.10 | 204034 | 530108766 | $49.68 |
| 84813 | 530213006 | $439.45 | 204035 | 530108767 | $236.72 |
| 84814 | 530213007 | $453.48 | 204036 | 530108768 | $605.75 |
| 84815 | 530213008 | $650.79 | 204037 | 530108769 | $1,153.60 |
| 84816 | 530213009 | $298.00 | 204038 | 530108770 | $519.97 |
| 84817 | 530213010 | $43.75 | 204039 | 530108771 | $26.57 |
| 84818 | 530213011 | $3,237.94 | 204040 | 530108772 | $236.72 |
| 84819 | 530213012 | $36.30 | 204041 | 530108773 | $482.72 |
| 84820 | 530213013 | $140.12 | 204042 | 530108774 | $152.50 |
| 84821 | 530213014 | $92.83 | 204043 | 530108775 | $534.80 |
| 84822 | 530213015 | $2,441.11 | 204044 | 530108776 | $53.67 |
| 84823 | 530213016 | $15.59 | 204045 | 530108777 | $248.67 |
| 84824 | 530213017 | $374.62 | 204046 | 530108778 | $49.68 |
| 84825 | 530213018 | $150.50 | 204047 | 530108779 | $160.30 |
| 84826 | 530213020 | $3.69 | 204048 | 530108780 | $43.83 |
| 84827 | 530213023 | $7.96 | 204049 | 530108781 | $254.99 |
| 84828 | 530213024 | $47.83 | 204050 | 530108782 | $57.12 |
| 84829 | 530213025 | $7,743.98 | 204051 | 530108783 | $119.79 |
| 84830 | 530213026 | $357.12 | 204052 | 530108784 | $882.93 |
| 84831 | 530213028 | $965.93 | 204053 | 530108785 | $483.62 |
| 84832 | 530213029 | $66.10 | 204054 | 530108786 | $2,038.87 |
| 84833 | 530213030 | $2.46 | 204055 | 530108787 | $1,795.45 |
| 84834 | 530213032 | $369.00 | 204056 | 530108792 | $2,609.28 |
| 84835 | 530213033 | $104.60 | 204057 | 530108793 | $513.38 |
| 84836 | 530213036 | $131.50 | 204058 | 530108794 | $534.93 |
| 84837 | 530213037 | $5,504.68 | 204059 | 530108795 | $493.44 |
| 84838 | 530213038 | $4,397.50 | 204060 | 530108796 | $456.04 |
| 84839 | 530213039 | $657.50 | 204061 | 530108797 | $398.09 |
| 84840 | 530213040 | $5,260.00 | 204062 | 530108798 | $393.19 |
| 84841 | 530213041 | $332.94 | 204063 | 530108802 | $226.25 |
| 84842 | 530213042 | $226.30 | 204064 | 530108803 | $170.95 |
| 84843 | 530213043 | $645.87 | 204065 | 530108804 | $9,139.25 |
| 84844 | 530213047 | $1,315.00 | 204066 | 530108805 | $1,661.25 |
| 84845 | 530213048 | $123.00 | 204067 | 530108806 | $107.31 |
| 84846 | 530213049 | $210.46 | 204068 | 530108807 | $83.23 |
| 84847 | 530213052 | $2,895.00 | 204069 | 530108808 | $1,632.99 |
| 84848 | 530213053 | $197.00 | 204070 | 530108809 | $1,613.73 |
| 84849 | 530213054 | $109.35 | 204071 | 530108810 | $2,178.54 |
| 84850 | 530213060 | $7.78 | 204072 | 530108811 | $2,129.40 |
| 84851 | 530213066 | $586.42 | 204073 | 530108812 | $2,162.58 |
| 84852 | 530213068 | $24.50 | 204074 | 530108813 | $2,162.58 |
| 84853 | 530213070 | $149.29 | 204075 | 530108814 | $554.76 |
| 84854 | 530213075 | $22.75 | 204076 | 530108815 | $1,680.87 |
| 84855 | 530213076 | $51.22 | 204077 | 530108816 | $1,680.87 |
| 84856 | 530213078 | $17.50 | 204078 | 530108817 | $2,178.54 |
| 84857 | 530213079 | $14.00 | 204079 | 530108818 | $2,178.54 |

| | | | | | |
|---|---|---|---|---|---|
| 84858 | 530213080 | $2,023.00 | 204080 | 530108819 | $554.76 |
| 84859 | 530213081 | $5.94 | 204081 | 530108820 | $1,358.44 |
| 84860 | 530213082 | $5.10 | 204082 | 530108821 | $1,341.88 |
| 84861 | 530213083 | $1,679.60 | 204083 | 530108822 | $2,178.54 |
| 84862 | 530213084 | $5.94 | 204084 | 530108823 | $2,129.40 |
| 84863 | 530213086 | $65.75 | 204085 | 530108824 | $2,651.12 |
| 84864 | 530213087 | $1,529.98 | 204086 | 530108825 | $1,791.14 |
| 84865 | 530213088 | $128.72 | 204087 | 530108826 | $98.00 |
| 84866 | 530213089 | $32.52 | 204088 | 530108827 | $63.14 |
| 84867 | 530213090 | $100.48 | 204089 | 530108828 | $296.38 |
| 84868 | 530213091 | $1,454.24 | 204090 | 530108829 | $370.80 |
| 84869 | 530213092 | $501.45 | 204091 | 530108830 | $283.34 |
| 84870 | 530213093 | $1,698.80 | 204092 | 530108833 | $4,647.83 |
| 84871 | 530213094 | $1,696.35 | 204093 | 530108834 | $4.92 |
| 84872 | 530213095 | $3,315.96 | 204094 | 530108835 | $569.14 |
| 84873 | 530213096 | $1,007.64 | 204095 | 530108837 | $1,290.19 |
| 84874 | 530213099 | $98.89 | 204096 | 530108838 | $498.41 |
| 84875 | 530213100 | $3.82 | 204097 | 530108839 | $631.45 |
| 84876 | 530213101 | $63.36 | 204098 | 530108840 | $122.64 |
| 84877 | 530213102 | $7.64 | 204099 | 530108841 | $13,253.10 |
| 84878 | 530213103 | $32.75 | 204100 | 530108842 | $298.00 |
| 84879 | 530213104 | $123.16 | 204101 | 530108843 | $56.94 |
| 84880 | 530213105 | $260.04 | 204102 | 530108844 | $1,204.44 |
| 84881 | 530213106 | $86.68 | 204103 | 530108845 | $473.00 |
| 84882 | 530213107 | $74.86 | 204104 | 530108846 | $635.10 |
| 84883 | 530213108 | $260.04 | 204105 | 530108847 | $183.96 |
| 84884 | 530213109 | $66.98 | 204106 | 530108848 | $5,680.80 |
| 84885 | 530213110 | $76.61 | 204107 | 530108849 | $376.10 |
| 84886 | 530213111 | $78.80 | 204108 | 530108850 | $193.69 |
| 84887 | 530213112 | $59.10 | 204109 | 530108851 | $61.71 |
| 84888 | 530213115 | $181.69 | 204110 | 530108852 | $279.18 |
| 84889 | 530213117 | $312.88 | 204111 | 530108853 | $1,025.91 |
| 84890 | 530213118 | $573.52 | 204112 | 530108854 | $1,276.98 |
| 84891 | 530213121 | $173.36 | 204113 | 530108855 | $562.64 |
| 84892 | 530213122 | $1,315.00 | 204114 | 530108856 | $789.00 |
| 84893 | 530213123 | $110.32 | 204115 | 530108857 | $494.22 |
| 84894 | 530213124 | $68.69 | 204116 | 530108858 | $571.84 |
| 84895 | 530213125 | $45.53 | 204117 | 530108860 | $500.30 |
| 84896 | 530213126 | $118.20 | 204118 | 530108863 | $7,008.95 |
| 84897 | 530213127 | $189.12 | 204119 | 530108864 | $857.85 |
| 84898 | 530213128 | $75.09 | 204120 | 530108865 | $331.94 |
| 84899 | 530213129 | $108.82 | 204121 | 530108866 | $773.47 |
| 84900 | 530213130 | $58.10 | 204122 | 530108870 | $83.01 |
| 84901 | 530213131 | $168.40 | 204123 | 530108871 | $21.78 |
| 84902 | 530213132 | $236.40 | 204124 | 530108872 | $2,389.20 |
| 84903 | 530213133 | $8.07 | 204125 | 530108873 | $740.92 |
| 84904 | 530213134 | $14.00 | 204126 | 530108874 | $3,431.49 |
| 84905 | 530213135 | $165.44 | 204127 | 530108875 | $3,431.49 |
| 84906 | 530213136 | $64.75 | 204128 | 530108876 | $3,431.49 |
| 84907 | 530213137 | $145.78 | 204129 | 530108877 | $470.23 |
| 84908 | 530213139 | $2,272.31 | 204130 | 530108878 | $470.23 |
| 84909 | 530213140 | $70.92 | 204131 | 530108879 | $470.23 |
| 84910 | 530213141 | $55.16 | 204132 | 530108880 | $287.72 |
| 84911 | 530213142 | $15.75 | 204133 | 530108881 | $168.63 |
| 84912 | 530213146 | $111.63 | 204134 | 530108882 | $419.02 |
| 84913 | 530213148 | $439.11 | 204135 | 530108883 | $50.37 |
| 84914 | 530158291 | $173.97 | 204136 | 530108884 | $1,108.68 |
| 84915 | 530158292 | $337.15 | 204137 | 530108885 | $491.15 |
| 84916 | 530158293 | $448.95 | 204138 | 530108886 | $627.07 |
| 84917 | 530158294 | $41.82 | 204139 | 530108887 | $224.84 |
| 84918 | 530158295 | $211.75 | 204140 | 530108888 | $2,387.21 |
| 84919 | 530158298 | $24.40 | 204141 | 530108890 | $355.20 |
| 84920 | 530158299 | $118.80 | 204142 | 530108891 | $1.23 |

| | | | | | |
|---|---|---|---|---|---|
| 84921 | 530158300 | $131.50 | 204143 | 530108892 | $755.35 |
| 84922 | 530158301 | $17.76 | 204144 | 530108894 | $1,153.94 |
| 84923 | 530158304 | $2.96 | 204145 | 530108895 | $599.24 |
| 84924 | 530158305 | $36.90 | 204146 | 530108896 | $66.01 |
| 84925 | 530158306 | $799.93 | 204147 | 530108897 | $496.23 |
| 84926 | 530158307 | $23.37 | 204148 | 530108898 | $1,481.48 |
| 84927 | 530158308 | $172.54 | 204149 | 530108899 | $110.72 |
| 84928 | 530158309 | $140.86 | 204150 | 530108900 | $539.15 |
| 84929 | 530158311 | $2.46 | 204151 | 530108901 | $373.05 |
| 84930 | 530158312 | $11.16 | 204152 | 530108902 | $826.25 |
| 84931 | 530158315 | $104.55 | 204153 | 530108904 | $65.82 |
| 84932 | 530158317 | $102.94 | 204154 | 530108905 | $101.52 |
| 84933 | 530158318 | $77.92 | 204155 | 530108907 | $3,365.65 |
| 84934 | 530158319 | $67.21 | 204156 | 530108908 | $34.20 |
| 84935 | 530158320 | $978.14 | 204157 | 530108909 | $325.26 |
| 84936 | 530158321 | $118.91 | 204158 | 530108910 | $228.21 |
| 84937 | 530158322 | $3.82 | 204159 | 530108911 | $316.07 |
| 84938 | 530158323 | $2.46 | 204160 | 530108912 | $1,665.63 |
| 84939 | 530158324 | $110.24 | 204161 | 530108913 | $167.40 |
| 84940 | 530158326 | $484.58 | 204162 | 530108914 | $966.57 |
| 84941 | 530158327 | $146.19 | 204163 | 530108915 | $106.19 |
| 84942 | 530158328 | $440.79 | 204164 | 530108916 | $92.05 |
| 84943 | 530158329 | $251.26 | 204165 | 530108917 | $2,853.34 |
| 84944 | 530158330 | $5.10 | 204166 | 530108918 | $341.90 |
| 84945 | 530158332 | $64.54 | 204167 | 530108919 | $1,924.21 |
| 84946 | 530158334 | $262.60 | 204168 | 530108920 | $263.00 |
| 84947 | 530158335 | $246.28 | 204169 | 530108921 | $67.15 |
| 84948 | 530158336 | $9.00 | 204170 | 530108923 | $19.50 |
| 84949 | 530158339 | $88.96 | 204171 | 530108924 | $61.56 |
| 84950 | 530158340 | $258.54 | 204172 | 530108925 | $823.77 |
| 84951 | 530158344 | $318.64 | 204173 | 530108927 | $338.58 |
| 84952 | 530158346 | $59.52 | 204174 | 530108928 | $1,229.72 |
| 84953 | 530158347 | $174.99 | 204175 | 530108930 | $4,091.69 |
| 84954 | 530158349 | $265.17 | 204176 | 530108931 | $1,405.36 |
| 84955 | 530158350 | $544.44 | 204177 | 530108932 | $281.67 |
| 84956 | 530158351 | $4.44 | 204178 | 530108934 | $1,160.90 |
| 84957 | 530158354 | $162.53 | 204179 | 530108936 | $381.04 |
| 84958 | 530158357 | $141.40 | 204180 | 530108937 | $439.24 |
| 84959 | 530158359 | $1.70 | 204181 | 530108938 | $266.88 |
| 84960 | 530158362 | $31.50 | 204182 | 530108939 | $282.78 |
| 84961 | 530158364 | $6,345.82 | 204183 | 530108942 | $8,982.99 |
| 84962 | 530158365 | $46.69 | 204184 | 530108944 | $596.28 |
| 84963 | 530158366 | $82.72 | 204185 | 530108945 | $88.56 |
| 84964 | 530158367 | $109.25 | 204186 | 530108946 | $555.96 |
| 84965 | 530158370 | $547.72 | 204187 | 530108947 | $8,144.50 |
| 84966 | 530158371 | $11.89 | 204188 | 530108948 | $9,298.74 |
| 84967 | 530158372 | $7.44 | 204189 | 530108951 | $3,792.00 |
| 84968 | 530158373 | $44.64 | 204190 | 530108952 | $197.25 |
| 84969 | 530158374 | $76.65 | 204191 | 530108953 | $808.65 |
| 84970 | 530158375 | $1,192.00 | 204192 | 530108955 | $517.00 |
| 84971 | 530158376 | $2.97 | 204193 | 530108960 | $1,023.00 |
| 84972 | 530158377 | $669.60 | 204194 | 530108961 | $1,435.00 |
| 84973 | 530158387 | $40.25 | 204195 | 530108962 | $711.00 |
| 84974 | 530158391 | $60.68 | 204196 | 530108963 | $24.19 |
| 84975 | 530158394 | $1,300.00 | 204197 | 530108964 | $240.56 |
| 84976 | 530158395 | $9.34 | 204198 | 530108965 | $24.44 |
| 84977 | 530158396 | $681.96 | 204199 | 530108966 | $27.91 |
| 84978 | 530158397 | $413.30 | 204200 | 530108967 | $94.47 |
| 84979 | 530158399 | $2.12 | 204201 | 530108968 | $18.45 |
| 84980 | 530158400 | $187.36 | 204202 | 530108969 | $45.43 |
| 84981 | 530158401 | $365.82 | 204203 | 530108970 | $49.25 |
| 84982 | 530158403 | $25.85 | 204204 | 530108971 | $17.19 |
| 84983 | 530158404 | $182.00 | 204205 | 530108972 | $68.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84984 | 530158406 | $2,499.72 | 204206 | 530108973 | $38.40 |
| 84985 | 530158410 | $47.68 | 204207 | 530108974 | $34.38 |
| 84986 | 530158411 | $556.97 | 204208 | 530108975 | $34.38 |
| 84987 | 530158413 | $15.51 | 204209 | 530108976 | $24.94 |
| 84988 | 530158415 | $154.01 | 204210 | 530108977 | $33.48 |
| 84989 | 530158417 | $51.56 | 204211 | 530108978 | $190.45 |
| 84990 | 530158418 | $1,816.11 | 204212 | 530108979 | $46.83 |
| 84991 | 530158420 | $331.50 | 204213 | 530108980 | $10,664.80 |
| 84992 | 530158421 | $347.20 | 204214 | 530108981 | $9,536.00 |
| 84993 | 530158422 | $20.44 | 204215 | 530108982 | $29.76 |
| 84994 | 530158423 | $57.15 | 204216 | 530108983 | $2,746.96 |
| 84995 | 530158426 | $1,446.50 | 204217 | 530108984 | $183.35 |
| 84996 | 530158427 | $90.62 | 204218 | 530108985 | $11,421.00 |
| 84997 | 530158428 | $63.00 | 204219 | 530108986 | $18,410.00 |
| 84998 | 530158430 | $130.00 | 204220 | 530108987 | $7,890.00 |
| 84999 | 530158431 | $67.21 | 204221 | 530108988 | $41,720.00 |
| 85000 | 530158434 | $2.55 | 204222 | 530108989 | $3,234.00 |
| 85001 | 530158435 | $2.12 | 204223 | 530108990 | $5,390.00 |
| 85002 | 530158436 | $375.90 | 204224 | 530108991 | $241.80 |
| 85003 | 530158438 | $46.53 | 204225 | 530108992 | $130.00 |
| 85004 | 530158439 | $403.92 | 204226 | 530108993 | $207.56 |
| 85005 | 530158447 | $3.94 | 204227 | 530108994 | $1,680.25 |
| 85006 | 530158450 | $230.17 | 204228 | 530108995 | $6,286.82 |
| 85007 | 530158451 | $404.60 | 204229 | 530108997 | $521.88 |
| 85008 | 530158452 | $47.67 | 204230 | 530108999 | $2,919.00 |
| 85009 | 530158454 | $292.93 | 204231 | 530109000 | $499.32 |
| 85010 | 530158455 | $2,737.74 | 204232 | 530109001 | $6,324.50 |
| 85011 | 530158456 | $132.15 | 204233 | 530109002 | $1,592.85 |
| 85012 | 530158457 | $15.75 | 204234 | 530109003 | $1,845.00 |
| 85013 | 530158458 | $15.53 | 204235 | 530109004 | $91.02 |
| 85014 | 530158459 | $1.23 | 204236 | 530109006 | $8,987.47 |
| 85015 | 530158461 | $31.52 | 204237 | 530109007 | $8,129.61 |
| 85016 | 530158462 | $327.70 | 204238 | 530109008 | $40,018.25 |
| 85017 | 530158463 | $1,952.70 | 204239 | 530109011 | $512.20 |
| 85018 | 530158464 | $7.64 | 204240 | 530109012 | $1,248.30 |
| 85019 | 530158466 | $185.00 | 204241 | 530109013 | $12,427.02 |
| 85020 | 530158468 | $110.32 | 204242 | 530109014 | $705.75 |
| 85021 | 530158472 | $719.52 | 204243 | 530109017 | $1,358.88 |
| 85022 | 530158473 | $521.21 | 204244 | 530109018 | $1,026.00 |
| 85023 | 530158475 | $20.68 | 204245 | 530109019 | $9,879.15 |
| 85024 | 530158476 | $229.62 | 204246 | 530109020 | $27,315.28 |
| 85025 | 530158477 | $395.37 | 204247 | 530109024 | $25,749.00 |
| 85026 | 530158478 | $124.08 | 204248 | 530109025 | $911.70 |
| 85027 | 530158479 | $13.16 | 204249 | 530109026 | $3,360.45 |
| 85028 | 530158480 | $2.12 | 204250 | 530109027 | $23,832.18 |
| 85029 | 530158481 | $2.46 | 204251 | 530109028 | $76,077.99 |
| 85030 | 530158482 | $32.72 | 204252 | 530109029 | $26,807.55 |
| 85031 | 530158483 | $114.05 | 204253 | 530109030 | $307,889.37 |
| 85032 | 530158484 | $85.59 | 204254 | 530109031 | $8,010.33 |
| 85033 | 530158485 | $2.46 | 204255 | 530109032 | $6,779.24 |
| 85034 | 530158486 | $898.27 | 204256 | 530109033 | $43,507.98 |
| 85035 | 530158488 | $2.12 | 204257 | 530109034 | $42,220.42 |
| 85036 | 530158489 | $1,674.08 | 204258 | 530109035 | $20,906.41 |
| 85037 | 530158491 | $47.25 | 204259 | 530109036 | $684.00 |
| 85038 | 530158492 | $131.33 | 204260 | 530109037 | $2,957.24 |
| 85039 | 530158494 | $869.97 | 204261 | 530109038 | $2,967.90 |
| 85040 | 530158495 | $165.97 | 204262 | 530109039 | $49,277.23 |
| 85041 | 530158496 | $1,789.21 | 204263 | 530109040 | $341,388.92 |
| 85042 | 530158497 | $424.79 | 204264 | 530109041 | $11,822.43 |
| 85043 | 530158498 | $152.25 | 204265 | 530109044 | $1,637.62 |
| 85044 | 530158500 | $300.13 | 204266 | 530109045 | $11,537.50 |
| 85045 | 530158501 | $412.80 | 204267 | 530109046 | $1,819.84 |
| 85046 | 530158502 | $229.33 | 204268 | 530109047 | $121.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85047 | 530158503 | $47.60 | 204269 | 530109048 | $223.51 |
| 85048 | 530158504 | $234.52 | 204270 | 530109049 | $1,137.50 |
| 85049 | 530158505 | $171.73 | 204271 | 530109050 | $64.75 |
| 85050 | 530158506 | $103.40 | 204272 | 530109051 | $4,062.91 |
| 85051 | 530158507 | $527.64 | 204273 | 530109052 | $697.95 |
| 85052 | 530158508 | $546.82 | 204274 | 530109053 | $6,309.15 |
| 85053 | 530158510 | $1.23 | 204275 | 530109055 | $5,446.16 |
| 85054 | 530158512 | $58.68 | 204276 | 530109056 | $515.22 |
| 85055 | 530158513 | $46.53 | 204277 | 530109057 | $128,587.50 |
| 85056 | 530158514 | $820.44 | 204278 | 530109058 | $312,688.40 |
| 85057 | 530158515 | $165.44 | 204279 | 530109059 | $661,842.50 |
| 85058 | 530158516 | $5.33 | 204280 | 530109060 | $39,072.29 |
| 85059 | 530158517 | $23.84 | 204281 | 530109061 | $45,426.85 |
| 85060 | 530158518 | $749.51 | 204282 | 530109062 | $156,495.03 |
| 85061 | 530158520 | $661.76 | 204283 | 530109063 | $516,581.08 |
| 85062 | 530158521 | $10.34 | 204284 | 530109064 | $1,974.72 |
| 85063 | 530158522 | $2,118.52 | 204285 | 530109065 | $11,609.90 |
| 85064 | 530158523 | $303.35 | 204286 | 530109066 | $2,271.26 |
| 85065 | 530158524 | $211.89 | 204287 | 530109067 | $861.00 |
| 85066 | 530158525 | $942.50 | 204288 | 530109068 | $1,900.00 |
| 85067 | 530158526 | $12.00 | 204289 | 530109070 | $1,300.00 |
| 85068 | 530158528 | $113.74 | 204290 | 530109071 | $975.00 |
| 85069 | 530158530 | $64.33 | 204291 | 530109072 | $650.00 |
| 85070 | 530158531 | $480.81 | 204292 | 530109073 | $650.00 |
| 85071 | 530158533 | $82.72 | 204293 | 530109074 | $1,596.00 |
| 85072 | 530158536 | $52.42 | 204294 | 530109075 | $2,986.00 |
| 85073 | 530158538 | $1,183.50 | 204295 | 530109076 | $1,950.00 |
| 85074 | 530158540 | $43.34 | 204296 | 530109077 | $1,300.00 |
| 85075 | 530158541 | $351.00 | 204297 | 530109078 | $1,596.00 |
| 85076 | 530158542 | $1,315.00 | 204298 | 530109079 | $1,300.00 |
| 85077 | 530158543 | $39.40 | 204299 | 530109080 | $2,600.00 |
| 85078 | 530158544 | $15.51 | 204300 | 530109081 | $1,300.00 |
| 85079 | 530158545 | $14.00 | 204301 | 530109082 | $1,300.00 |
| 85080 | 530158547 | $58.14 | 204302 | 530109083 | $798.00 |
| 85081 | 530158548 | $0.42 | 204303 | 530109084 | $1,596.00 |
| 85082 | 530158550 | $396.77 | 204304 | 530109085 | $1,950.00 |
| 85083 | 530158551 | $3,208.57 | 204305 | 530109086 | $812.50 |
| 85084 | 530158552 | $56.87 | 204306 | 530109087 | $1,300.00 |
| 85085 | 530158553 | $384.21 | 204307 | 530109088 | $3.94 |
| 85086 | 530158554 | $843.84 | 204308 | 530109089 | $1,300.00 |
| 85087 | 530158555 | $49.00 | 204309 | 530109090 | $39.52 |
| 85088 | 530158556 | $44.78 | 204310 | 530109091 | $287.65 |
| 85089 | 530158557 | $10.19 | 204311 | 530109093 | $136.12 |
| 85090 | 530158558 | $313.26 | 204312 | 530109095 | $6,500.00 |
| 85091 | 530158559 | $222.31 | 204313 | 530109096 | $41,162.97 |
| 85092 | 530158562 | $1.27 | 204314 | 530109097 | $2,394.00 |
| 85093 | 530158563 | $942.18 | 204315 | 530109098 | $237.54 |
| 85094 | 530158564 | $17.85 | 204316 | 530109099 | $93.51 |
| 85095 | 530158566 | $2.97 | 204317 | 530109100 | $125.06 |
| 85096 | 530158567 | $93.38 | 204318 | 530109101 | $1.05 |
| 85097 | 530158568 | $1,479.26 | 204319 | 530109104 | $2,537.00 |
| 85098 | 530158569 | $195.34 | 204320 | 530109105 | $1,713.90 |
| 85099 | 530158571 | $782.61 | 204321 | 530109106 | $20.93 |
| 85100 | 530158572 | $8.84 | 204322 | 530109111 | $1,095.00 |
| 85101 | 530158574 | $400.76 | 204323 | 530109113 | $5,796.00 |
| 85102 | 530158576 | $243.08 | 204324 | 530109119 | $3,945.00 |
| 85103 | 530158578 | $313.00 | 204325 | 530109120 | $1,706.65 |
| 85104 | 530158582 | $133.40 | 204326 | 530109125 | $379.32 |
| 85105 | 530158584 | $11.48 | 204327 | 530109133 | $1,573.48 |
| 85106 | 530158585 | $76.83 | 204328 | 530109134 | $186.15 |
| 85107 | 530158586 | $2.12 | 204329 | 530109136 | $232.47 |
| 85108 | 530158587 | $5.17 | 204330 | 530109140 | $205.40 |
| 85109 | 530158588 | $298.10 | 204331 | 530109142 | $627.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85110 | 530158589 | $10.34 | 204332 | 530109144 | $43.26 |
| 85111 | 530158591 | $293.64 | 204333 | 530109146 | $228.69 |
| 85112 | 530158592 | $818.72 | 204334 | 530109147 | $246.30 |
| 85113 | 530158593 | $1.23 | 204335 | 530109149 | $2,679.32 |
| 85114 | 530158594 | $133.62 | 204336 | 530109150 | $337.26 |
| 85115 | 530158595 | $12.30 | 204337 | 530109151 | $698.40 |
| 85116 | 530158596 | $602.43 | 204338 | 530109152 | $2,154.48 |
| 85117 | 530158597 | $140.64 | 204339 | 530109155 | $1,332.45 |
| 85118 | 530158598 | $105.24 | 204340 | 530109158 | $463.19 |
| 85119 | 530158599 | $6.00 | 204341 | 530109159 | $670.25 |
| 85120 | 530158600 | $49.62 | 204342 | 530109162 | $234.75 |
| 85121 | 530158601 | $3.82 | 204343 | 530109163 | $18.58 |
| 85122 | 530158602 | $4,004.00 | 204344 | 530109170 | $3,440.80 |
| 85123 | 530158603 | $98.00 | 204345 | 530109173 | $929.50 |
| 85124 | 530158604 | $154.73 | 204346 | 530109174 | $870.59 |
| 85125 | 530158605 | $52.78 | 204347 | 530109180 | $185.80 |
| 85126 | 530158606 | $62.04 | 204348 | 530109183 | $114.80 |
| 85127 | 530158608 | $5.17 | 204349 | 530109188 | $2,037.30 |
| 85128 | 530158609 | $1.23 | 204350 | 530109190 | $1,450.51 |
| 85129 | 530158611 | $1,446.71 | 204351 | 530109193 | $568.70 |
| 85130 | 530158613 | $140.78 | 204352 | 530109195 | $1,891.77 |
| 85131 | 530158614 | $2,009.71 | 204353 | 530109196 | $43.56 |
| 85132 | 530158615 | $13.16 | 204354 | 530109198 | $444.36 |
| 85133 | 530158616 | $56.00 | 204355 | 530109200 | $306.75 |
| 85134 | 530158617 | $12.25 | 204356 | 530109203 | $38.87 |
| 85135 | 530158620 | $362.89 | 204357 | 530109204 | $37.62 |
| 85136 | 530158621 | $42.69 | 204358 | 530109205 | $19.90 |
| 85137 | 530158622 | $278.89 | 204359 | 530109206 | $19.90 |
| 85138 | 530158624 | $470.73 | 204360 | 530109207 | $7.23 |
| 85139 | 530158625 | $2.55 | 204361 | 530109208 | $29.85 |
| 85140 | 530158626 | $1.70 | 204362 | 530109209 | $3.69 |
| 85141 | 530158628 | $59.60 | 204363 | 530109211 | $9,027.00 |
| 85142 | 530158629 | $329.64 | 204364 | 530109214 | $1,640.00 |
| 85143 | 530158633 | $2.55 | 204365 | 530109215 | $1,799.10 |
| 85144 | 530158634 | $2.46 | 204366 | 530109216 | $14,067.40 |
| 85145 | 530158636 | $3,769.56 | 204367 | 530109217 | $5,322.80 |
| 85146 | 530158637 | $645.97 | 204368 | 530109218 | $5,703.00 |
| 85147 | 530158638 | $1,246.26 | 204369 | 530109219 | $4,562.40 |
| 85148 | 530158639 | $763.55 | 204370 | 530109221 | $3,744.97 |
| 85149 | 530158640 | $973.00 | 204371 | 530109222 | $320.60 |
| 85150 | 530158641 | $9.39 | 204372 | 530109223 | $608.32 |
| 85151 | 530158642 | $1,194.77 | 204373 | 530109224 | $2,336.32 |
| 85152 | 530158643 | $8.92 | 204374 | 530109225 | $6,862.61 |
| 85153 | 530158644 | $491.98 | 204375 | 530109226 | $20,234.20 |
| 85154 | 530158645 | $875.41 | 204376 | 530109228 | $16,688.00 |
| 85155 | 530158646 | $9.05 | 204377 | 530109229 | $4,562.40 |
| 85156 | 530158648 | $2,027.69 | 204378 | 530109230 | $1,850.96 |
| 85157 | 530158649 | $32.35 | 204379 | 530109231 | $9,620.37 |
| 85158 | 530158650 | $44.28 | 204380 | 530109232 | $740.37 |
| 85159 | 530158651 | $9.11 | 204381 | 530109233 | $740.37 |
| 85160 | 530158653 | $47.83 | 204382 | 530109234 | $1,850.37 |
| 85161 | 530158654 | $6.37 | 204383 | 530109235 | $661.46 |
| 85162 | 530158655 | $103.05 | 204384 | 530109236 | $740.37 |
| 85163 | 530158658 | $225.12 | 204385 | 530109237 | $1,110.37 |
| 85164 | 530158660 | $1,214.45 | 204386 | 530109238 | $370.37 |
| 85165 | 530158661 | $195.00 | 204387 | 530109239 | $1,276.16 |
| 85166 | 530158662 | $4.25 | 204388 | 530109240 | $1,595.16 |
| 85167 | 530158666 | $8.61 | 204389 | 530109241 | $159.66 |
| 85168 | 530158667 | $263.63 | 204390 | 530109242 | $159.66 |
| 85169 | 530158668 | $338.12 | 204391 | 530109243 | $3,162.26 |
| 85170 | 530158669 | $12.25 | 204392 | 530109244 | $650.00 |
| 85171 | 530158670 | $323.85 | 204393 | 530109245 | $4,479.76 |
| 85172 | 530158671 | $4,013.64 | 204394 | 530109246 | $527.68 |

| | | | | | |
|---|---|---|---|---|---|
| 85173 | 530158672 | $4.25 | 204395 | 530109247 | $2,182.06 |
| 85174 | 530158673 | $211.30 | 204396 | 530109248 | $790.76 |
| 85175 | 530158674 | $2.46 | 204397 | 530109249 | $2,108.26 |
| 85176 | 530158676 | $62.04 | 204398 | 530109250 | $4,118.09 |
| 85177 | 530158677 | $0.85 | 204399 | 530109251 | $810.20 |
| 85178 | 530158678 | $108.74 | 204400 | 530109252 | $810.20 |
| 85179 | 530158680 | $330.15 | 204401 | 530109253 | $810.20 |
| 85180 | 530158681 | $123.24 | 204402 | 530109254 | $203.02 |
| 85181 | 530158683 | $273.00 | 204403 | 530109255 | $607.70 |
| 85182 | 530158684 | $423.68 | 204404 | 530109257 | $0.21 |
| 85183 | 530158687 | $43.70 | 204405 | 530109258 | $1,012.70 |
| 85184 | 530158688 | $24.50 | 204406 | 530109259 | $423.20 |
| 85185 | 530158689 | $143.06 | 204407 | 530109260 | $810.20 |
| 85186 | 530158690 | $1.27 | 204408 | 530109261 | $607.70 |
| 85187 | 530158691 | $131.98 | 204409 | 530109262 | $1,215.20 |
| 85188 | 530158692 | $295.43 | 204410 | 530109263 | $1,383.07 |
| 85189 | 530158694 | $600.34 | 204411 | 530109264 | $484.36 |
| 85190 | 530158695 | $4.67 | 204412 | 530109265 | $679.00 |
| 85191 | 530158696 | $6,210.59 | 204413 | 530109268 | $1,300.00 |
| 85192 | 530158697 | $400.59 | 204414 | 530109269 | $1,283.69 |
| 85193 | 530158698 | $4.25 | 204415 | 530109270 | $4,326.70 |
| 85194 | 530158699 | $27.58 | 204416 | 530109271 | $1,396.00 |
| 85195 | 530158700 | $191.05 | 204417 | 530109272 | $907.40 |
| 85196 | 530158701 | $289.52 | 204418 | 530109273 | $651.00 |
| 85197 | 530158702 | $210.88 | 204419 | 530109275 | $961.30 |
| 85198 | 530158703 | $33.25 | 204420 | 530109276 | $558.00 |
| 85199 | 530158706 | $329.22 | 204421 | 530109277 | $238.50 |
| 85200 | 530158707 | $191.29 | 204422 | 530109278 | $973.00 |
| 85201 | 530158708 | $89.56 | 204423 | 530109279 | $2,476.65 |
| 85202 | 530158709 | $4.67 | 204424 | 530109280 | $2,308.25 |
| 85203 | 530158710 | $98.50 | 204425 | 530109281 | $2,308.25 |
| 85204 | 530158712 | $15.29 | 204426 | 530109282 | $61.50 |
| 85205 | 530158713 | $35.46 | 204427 | 530109283 | $98.40 |
| 85206 | 530158714 | $17.50 | 204428 | 530109284 | $73.80 |
| 85207 | 530158715 | $195.54 | 204429 | 530109285 | $30.75 |
| 85208 | 530158717 | $133.04 | 204430 | 530109286 | $246.00 |
| 85209 | 530158718 | $507.11 | 204431 | 530109287 | $258.30 |
| 85210 | 530158720 | $1.23 | 204432 | 530109288 | $129.15 |
| 85211 | 530158721 | $54.59 | 204433 | 530109289 | $88.36 |
| 85212 | 530158722 | $292.00 | 204434 | 530109290 | $712.03 |
| 85213 | 530158724 | $49.64 | 204435 | 530109291 | $28.04 |
| 85214 | 530158726 | $233.49 | 204436 | 530109293 | $22.96 |
| 85215 | 530158728 | $326.61 | 204437 | 530109295 | $209.51 |
| 85216 | 530158730 | $118.91 | 204438 | 530109296 | $700.05 |
| 85217 | 530158731 | $128.86 | 204439 | 530109297 | $105.27 |
| 85218 | 530158732 | $329.39 | 204440 | 530109303 | $50.82 |
| 85219 | 530158733 | $234.00 | 204441 | 530109304 | $394.60 |
| 85220 | 530158734 | $202.90 | 204442 | 530109323 | $517.00 |
| 85221 | 530158735 | $323.00 | 204443 | 530109325 | $514.00 |
| 85222 | 530158736 | $21.71 | 204444 | 530109331 | $823.69 |
| 85223 | 530158737 | $2.12 | 204445 | 530109332 | $5,917.50 |
| 85224 | 530158740 | $162.30 | 204446 | 530109340 | $141.45 |
| 85225 | 530158741 | $51.70 | 204447 | 530109341 | $314.88 |
| 85226 | 530158742 | $25.16 | 204448 | 530109342 | $61.50 |
| 85227 | 530158743 | $44.96 | 204449 | 530109343 | $23.37 |
| 85228 | 530158744 | $57.34 | 204450 | 530109348 | $316.63 |
| 85229 | 530158747 | $203.31 | 204451 | 530109351 | $29.52 |
| 85230 | 530158749 | $217.86 | 204452 | 530109353 | $206.44 |
| 85231 | 530158752 | $238.40 | 204453 | 530109355 | $35.70 |
| 85232 | 530158753 | $15.51 | 204454 | 530109357 | $286.86 |
| 85233 | 530158754 | $300.96 | 204455 | 530109358 | $37,135.07 |
| 85234 | 530158755 | $47.97 | 204456 | 530109359 | $16,438.46 |
| 85235 | 530158756 | $723.80 | 204457 | 530109362 | $416.02 |

| | | | | | |
|---|---|---|---|---|---|
| 85236 | 530158757 | $26.44 | 204458 | 530109363 | $1,045.44 |
| 85237 | 530158759 | $2,094.57 | 204459 | 530109364 | $8,316.27 |
| 85238 | 530158760 | $1,501.08 | 204460 | 530109365 | $9,617.28 |
| 85239 | 530158761 | $4,381.27 | 204461 | 530109366 | $221.43 |
| 85240 | 530158762 | $18.60 | 204462 | 530109367 | $224.84 |
| 85241 | 530158763 | $275.05 | 204463 | 530109372 | $48.45 |
| 85242 | 530158764 | $280.77 | 204464 | 530109375 | $1,438.81 |
| 85243 | 530158765 | $171.74 | 204465 | 530109377 | $640.18 |
| 85244 | 530158767 | $101.91 | 204466 | 530109378 | $819.59 |
| 85245 | 530158768 | $181.27 | 204467 | 530109379 | $389.24 |
| 85246 | 530158770 | $97.99 | 204468 | 530109382 | $2,063.14 |
| 85247 | 530158771 | $464.97 | 204469 | 530109383 | $41.17 |
| 85248 | 530158773 | $737.18 | 204470 | 530109384 | $409.94 |
| 85249 | 530158775 | $7.88 | 204471 | 530109385 | $126.72 |
| 85250 | 530158778 | $87.89 | 204472 | 530109386 | $1,413.69 |
| 85251 | 530158779 | $557.44 | 204473 | 530109387 | $1,560.00 |
| 85252 | 530158780 | $279.18 | 204474 | 530109388 | $266.50 |
| 85253 | 530158781 | $54.65 | 204475 | 530109389 | $143.00 |
| 85254 | 530158783 | $188.88 | 204476 | 530109390 | $34.00 |
| 85255 | 530158784 | $930.64 | 204477 | 530109391 | $2,302.87 |
| 85256 | 530158787 | $4.67 | 204478 | 530109392 | $631.76 |
| 85257 | 530158788 | $63.85 | 204479 | 530109393 | $273.05 |
| 85258 | 530158790 | $550.49 | 204480 | 530109394 | $1,022.00 |
| 85259 | 530158791 | $368.76 | 204481 | 530109395 | $598.92 |
| 85260 | 530158793 | $330.11 | 204482 | 530109396 | $624.00 |
| 85261 | 530158795 | $110.25 | 204483 | 530109397 | $370.50 |
| 85262 | 530158796 | $4.25 | 204484 | 530109398 | $126.36 |
| 85263 | 530158797 | $72.60 | 204485 | 530109399 | $4,484.15 |
| 85264 | 530158798 | $298.41 | 204486 | 530109400 | $962.83 |
| 85265 | 530158799 | $464.05 | 204487 | 530109401 | $161.50 |
| 85266 | 530158800 | $95.33 | 204488 | 530109402 | $1,685.27 |
| 85267 | 530158801 | $736.40 | 204489 | 530109403 | $369.37 |
| 85268 | 530158804 | $24.42 | 204490 | 530109404 | $15.43 |
| 85269 | 530158806 | $209.23 | 204491 | 530109405 | $1,154.54 |
| 85270 | 530158807 | $131.89 | 204492 | 530109406 | $363.08 |
| 85271 | 530158808 | $40.18 | 204493 | 530109407 | $739.04 |
| 85272 | 530158809 | $26.39 | 204494 | 530109408 | $464.88 |
| 85273 | 530158810 | $289.30 | 204495 | 530109409 | $965.28 |
| 85274 | 530158811 | $170.38 | 204496 | 530109410 | $1,076.56 |
| 85275 | 530158813 | $79.62 | 204497 | 530109411 | $2,808.46 |
| 85276 | 530158814 | $3.82 | 204498 | 530109412 | $192.29 |
| 85277 | 530158817 | $29.52 | 204499 | 530109413 | $252.55 |
| 85278 | 530158820 | $2.46 | 204500 | 530109414 | $1,170.35 |
| 85279 | 530158821 | $0.50 | 204501 | 530109415 | $298.00 |
| 85280 | 530158825 | $1,525.89 | 204502 | 530109416 | $350.00 |
| 85281 | 530158826 | $973.00 | 204503 | 530109417 | $543.72 |
| 85282 | 530158830 | $8.07 | 204504 | 530109418 | $105,110.00 |
| 85283 | 530158832 | $52.93 | 204505 | 530109419 | $1,268.68 |
| 85284 | 530158833 | $103.26 | 204506 | 530109420 | $405.82 |
| 85285 | 530158835 | $2.97 | 204507 | 530109422 | $169.42 |
| 85286 | 530158836 | $990.09 | 204508 | 530109424 | $90.62 |
| 85287 | 530158837 | $123.00 | 204509 | 530109425 | $701.32 |
| 85288 | 530158838 | $217.14 | 204510 | 530109426 | $612.50 |
| 85289 | 530158839 | $431.02 | 204511 | 530109427 | $319.14 |
| 85290 | 530158840 | $71.75 | 204512 | 530109428 | $131.25 |
| 85291 | 530158841 | $231.30 | 204513 | 530109429 | $108.89 |
| 85292 | 530158842 | $4.57 | 204514 | 530109430 | $244.28 |
| 85293 | 530158843 | $448.45 | 204515 | 530109431 | $309.16 |
| 85294 | 530158844 | $91.00 | 204516 | 530109432 | $126.08 |
| 85295 | 530158845 | $55.74 | 204517 | 530109433 | $175.00 |
| 85296 | 530158846 | $21.72 | 204518 | 530109435 | $350.00 |
| 85297 | 530158847 | $574.54 | 204519 | 530109436 | $10,150.85 |
| 85298 | 530158849 | $154.24 | 204520 | 530109437 | $114.26 |

| | | | | | | |
|---|---|---|---|---|---|
| 85299 | 530158850 | $45.43 | 204521 | 530109438 | $354.60 |
| 85300 | 530158851 | $96.44 | 204522 | 530109439 | $394.00 |
| 85301 | 530158854 | $1,063.12 | 204523 | 530109440 | $295.50 |
| 85302 | 530158856 | $161.47 | 204524 | 530109441 | $945.60 |
| 85303 | 530158857 | $134.90 | 204525 | 530109442 | $2,710.66 |
| 85304 | 530158859 | $729.00 | 204526 | 530109443 | $421.58 |
| 85305 | 530158860 | $10.34 | 204527 | 530109444 | $262.50 |
| 85306 | 530158861 | $372.09 | 204528 | 530109445 | $1,527.23 |
| 85307 | 530158862 | $6.61 | 204529 | 530109446 | $63.04 |
| 85308 | 530158864 | $875.16 | 204530 | 530109447 | $40,050.90 |
| 85309 | 530158865 | $42.26 | 204531 | 530109448 | $352.95 |
| 85310 | 530158867 | $272.72 | 204532 | 530109449 | $307.32 |
| 85311 | 530158868 | $319.34 | 204533 | 530109450 | $760.42 |
| 85312 | 530158871 | $377.15 | 204534 | 530109451 | $15,639.30 |
| 85313 | 530158872 | $216.89 | 204535 | 530109452 | $295.50 |
| 85314 | 530158873 | $1,116.00 | 204536 | 530109453 | $118.20 |
| 85315 | 530158874 | $186.12 | 204537 | 530109454 | $524.02 |
| 85316 | 530158875 | $101.84 | 204538 | 530109455 | $591.00 |
| 85317 | 530158877 | $662.81 | 204539 | 530109456 | $260.04 |
| 85318 | 530158878 | $241.14 | 204540 | 530109457 | $216.70 |
| 85319 | 530158879 | $71.75 | 204541 | 530109458 | $437.50 |
| 85320 | 530158882 | $64.08 | 204542 | 530109459 | $437.60 |
| 85321 | 530158883 | $794.61 | 204543 | 530109460 | $214.62 |
| 85322 | 530158885 | $281.02 | 204544 | 530109461 | $295.50 |
| 85323 | 530158886 | $381.20 | 204545 | 530109462 | $39.40 |
| 85324 | 530158887 | $120.54 | 204546 | 530109463 | $267.92 |
| 85325 | 530158889 | $11.80 | 204547 | 530109464 | $386.12 |
| 85326 | 530158890 | $73.48 | 204548 | 530109465 | $886.50 |
| 85327 | 530158891 | $296.80 | 204549 | 530109466 | $131.25 |
| 85328 | 530158892 | $48.83 | 204550 | 530109467 | $1,287.90 |
| 85329 | 530158893 | $187.36 | 204551 | 530109468 | $394.00 |
| 85330 | 530158894 | $40.13 | 204552 | 530109469 | $200.94 |
| 85331 | 530158896 | $727.67 | 204553 | 530109470 | $543.72 |
| 85332 | 530158897 | $75.32 | 204554 | 530109471 | $1,162.30 |
| 85333 | 530158898 | $0.85 | 204555 | 530109472 | $397.94 |
| 85334 | 530158899 | $3.69 | 204556 | 530109473 | $350.66 |
| 85335 | 530158900 | $130.02 | 204557 | 530109474 | $488.72 |
| 85336 | 530158901 | $1.23 | 204558 | 530109475 | $583.12 |
| 85337 | 530158902 | $5.94 | 204559 | 530109478 | $453.10 |
| 85338 | 530158903 | $80.41 | 204560 | 530109479 | $32.71 |
| 85339 | 530158904 | $51.70 | 204561 | 530109480 | $137.90 |
| 85340 | 530158906 | $9.23 | 204562 | 530109481 | $189.12 |
| 85341 | 530158907 | $614.90 | 204563 | 530109482 | $262.50 |
| 85342 | 530158908 | $2.14 | 204564 | 530109483 | $131.25 |
| 85343 | 530158909 | $208.49 | 204565 | 530109484 | $867.66 |
| 85344 | 530158910 | $61.25 | 204566 | 530109485 | $175.00 |
| 85345 | 530158912 | $2.12 | 204567 | 530109487 | $295.50 |
| 85346 | 530164658 | $30.75 | 204568 | 530109488 | $1,050.00 |
| 85347 | 530164659 | $3.40 | 204569 | 530109489 | $1,315.30 |
| 85348 | 530164661 | $108.57 | 204570 | 530109490 | $1,142.60 |
| 85349 | 530164663 | $123.92 | 204571 | 530109491 | $30.53 |
| 85350 | 530164664 | $110.25 | 204572 | 530109492 | $200.94 |
| 85351 | 530164665 | $82.72 | 204573 | 530109493 | $118.20 |
| 85352 | 530164666 | $235.89 | 204574 | 530109494 | $543.72 |
| 85353 | 530164668 | $620.40 | 204575 | 530109495 | $122.14 |
| 85354 | 530164670 | $114.26 | 204576 | 530109496 | $262.50 |
| 85355 | 530164671 | $145.82 | 204577 | 530109497 | $2.21 |
| 85356 | 530164672 | $459.81 | 204578 | 530109498 | $525.00 |
| 85357 | 530164674 | $1,886.01 | 204579 | 530109499 | $1,115.02 |
| 85358 | 530164675 | $205.39 | 204580 | 530109500 | $728.90 |
| 85359 | 530164677 | $32.82 | 204581 | 530109501 | $374.30 |
| 85360 | 530164678 | $2.55 | 204582 | 530109502 | $8,942.36 |
| 85361 | 530164679 | $382.59 | 204583 | 530109503 | $135.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85362 | 530164680 | $817.63 | 204584 | 530109504 | $2,796.11 |
| 85363 | 530164683 | $25.85 | 204585 | 530109505 | $197.00 |
| 85364 | 530164684 | $304.65 | 204586 | 530109506 | $287.62 |
| 85365 | 530164685 | $1,315.00 | 204587 | 530109507 | $626.46 |
| 85366 | 530164686 | $51.66 | 204588 | 530109508 | $248.22 |
| 85367 | 530164687 | $82.72 | 204589 | 530109509 | $102.44 |
| 85368 | 530164688 | $17.84 | 204590 | 530109510 | $43.75 |
| 85369 | 530164689 | $2.55 | 204591 | 530109511 | $118.20 |
| 85370 | 530164691 | $229.90 | 204592 | 530109512 | $998.13 |
| 85371 | 530164693 | $542.35 | 204593 | 530109514 | $1,182.00 |
| 85372 | 530164696 | $3.40 | 204594 | 530109515 | $267.92 |
| 85373 | 530164697 | $182.22 | 204595 | 530109516 | $1,028.34 |
| 85374 | 530164701 | $1.70 | 204596 | 530109517 | $236.40 |
| 85375 | 530164702 | $726.42 | 204597 | 530109518 | $1,981.82 |
| 85376 | 530164703 | $222.06 | 204598 | 530109519 | $327.02 |
| 85377 | 530164704 | $158.54 | 204599 | 530109520 | $55,054.59 |
| 85378 | 530164706 | $728.59 | 204600 | 530109521 | $118.35 |
| 85379 | 530164707 | $973.00 | 204601 | 530109522 | $894.00 |
| 85380 | 530164708 | $631.23 | 204602 | 530109523 | $118.20 |
| 85381 | 530164709 | $14.76 | 204603 | 530109524 | $6,995.80 |
| 85382 | 530164710 | $211.07 | 204604 | 530109525 | $262.50 |
| 85383 | 530164713 | $58.93 | 204605 | 530109526 | $472.80 |
| 85384 | 530164714 | $2,867.29 | 204606 | 530109527 | $290.87 |
| 85385 | 530164715 | $74.86 | 204607 | 530109528 | $141.84 |
| 85386 | 530164716 | $371.39 | 204608 | 530109529 | $576.88 |
| 85387 | 530164717 | $4,126.95 | 204609 | 530109530 | $267.92 |
| 85388 | 530164719 | $2,110.79 | 204610 | 530109531 | $788.00 |
| 85389 | 530164720 | $125.46 | 204611 | 530109532 | $870.16 |
| 85390 | 530164722 | $7.38 | 204612 | 530109533 | $315.20 |
| 85391 | 530164724 | $616.76 | 204613 | 530109535 | $33.10 |
| 85392 | 530164725 | $96.72 | 204614 | 530109536 | $236.40 |
| 85393 | 530164726 | $129.25 | 204615 | 530109537 | $180.97 |
| 85394 | 530164729 | $1.27 | 204616 | 530109538 | $193.06 |
| 85395 | 530164730 | $22.67 | 204617 | 530109539 | $2,485.08 |
| 85396 | 530164732 | $22.75 | 204618 | 530109540 | $622.52 |
| 85397 | 530164734 | $328.75 | 204619 | 530109541 | $256.10 |
| 85398 | 530164735 | $1,351.33 | 204620 | 530109542 | $157.60 |
| 85399 | 530164736 | $27.58 | 204621 | 530109543 | $748.60 |
| 85400 | 530164738 | $56.87 | 204622 | 530109544 | $5,706.66 |
| 85401 | 530164739 | $8.49 | 204623 | 530109545 | $5,019.56 |
| 85402 | 530164741 | $51.66 | 204624 | 530109546 | $394.00 |
| 85403 | 530164744 | $1,065.02 | 204625 | 530109547 | $369.52 |
| 85404 | 530164746 | $47.25 | 204626 | 530109548 | $122.14 |
| 85405 | 530164748 | $2.55 | 204627 | 530109549 | $1,173.64 |
| 85406 | 530164749 | $173.63 | 204628 | 530109550 | $2,068.55 |
| 85407 | 530164752 | $293.86 | 204629 | 530109551 | $828.16 |
| 85408 | 530164753 | $564.72 | 204630 | 530109552 | $24,052.14 |
| 85409 | 530164755 | $56.61 | 204631 | 530109553 | $256.10 |
| 85410 | 530164756 | $270.91 | 204632 | 530109554 | $394.00 |
| 85411 | 530164759 | $3.82 | 204633 | 530109555 | $1,718.45 |
| 85412 | 530164760 | $579.04 | 204634 | 530109556 | $2,429.50 |
| 85413 | 530164761 | $368.05 | 204635 | 530109557 | $169.42 |
| 85414 | 530164762 | $41.36 | 204636 | 530109558 | $1,115.64 |
| 85415 | 530164763 | $113.75 | 204637 | 530109559 | $669.80 |
| 85416 | 530164764 | $211.41 | 204638 | 530109560 | $105.20 |
| 85417 | 530164765 | $3,631.92 | 204639 | 530109561 | $74.86 |
| 85418 | 530164766 | $942.69 | 204640 | 530109562 | $306.25 |
| 85419 | 530164768 | $418.86 | 204641 | 530109563 | $106.38 |
| 85420 | 530164769 | $14.31 | 204642 | 530109564 | $382.18 |
| 85421 | 530164770 | $109.32 | 204643 | 530109565 | $197.00 |
| 85422 | 530164771 | $286.19 | 204644 | 530109566 | $133.96 |
| 85423 | 530164772 | $414.79 | 204645 | 530109567 | $244.28 |
| 85424 | 530164773 | $32.89 | 204646 | 530109568 | $342.78 |

| | | | | | |
|---|---|---:|---|---|---:|
| 85425 | 530164774 | $21.20 | 204647 | 530109569 | $18,810.00 |
| 85426 | 530164777 | $1,186.16 | 204648 | 530109570 | $484.62 |
| 85427 | 530164778 | $58.15 | 204649 | 530109571 | $398.30 |
| 85428 | 530164779 | $5.10 | 204650 | 530109573 | $21,030.34 |
| 85429 | 530164780 | $62.12 | 204651 | 530109575 | $137.90 |
| 85430 | 530164781 | $368.36 | 204652 | 530109576 | $262.50 |
| 85431 | 530164782 | $1.70 | 204653 | 530109577 | $1,142.60 |
| 85432 | 530164783 | $43.53 | 204654 | 530109578 | $175.00 |
| 85433 | 530164784 | $141.74 | 204655 | 530109579 | $504.32 |
| 85434 | 530164785 | $637.38 | 204656 | 530109580 | $591.00 |
| 85435 | 530164787 | $21.62 | 204657 | 530109581 | $90.27 |
| 85436 | 530164788 | $140.61 | 204658 | 530109582 | $1,619.34 |
| 85437 | 530164789 | $238.75 | 204659 | 530109583 | $2,568.75 |
| 85438 | 530164790 | $8.92 | 204660 | 530109584 | $460.98 |
| 85439 | 530164792 | $29.51 | 204661 | 530109585 | $189.12 |
| 85440 | 530164793 | $203.20 | 204662 | 530109586 | $175.00 |
| 85441 | 530164794 | $1.70 | 204663 | 530109587 | $148.80 |
| 85442 | 530164795 | $27.38 | 204664 | 530109588 | $1,773.00 |
| 85443 | 530164796 | $3.40 | 204665 | 530109589 | $2,454.62 |
| 85444 | 530164797 | $5.94 | 204666 | 530109590 | $457.04 |
| 85445 | 530164798 | $90.62 | 204667 | 530109591 | $1,632.88 |
| 85446 | 530164800 | $118.20 | 204668 | 530109592 | $54.32 |
| 85447 | 530164801 | $77.23 | 204669 | 530109593 | $437.60 |
| 85448 | 530164803 | $1.70 | 204670 | 530109594 | $2,596.46 |
| 85449 | 530164804 | $39.40 | 204671 | 530109595 | $262.60 |
| 85450 | 530164805 | $52.82 | 204672 | 530109596 | $476.74 |
| 85451 | 530164808 | $50.62 | 204673 | 530109597 | $200.94 |
| 85452 | 530164809 | $300.73 | 204674 | 530109598 | $84.00 |
| 85453 | 530164810 | $30.34 | 204675 | 530109600 | $131.25 |
| 85454 | 530164811 | $18.54 | 204676 | 530109601 | $260.04 |
| 85455 | 530164812 | $157.81 | 204677 | 530109604 | $66.78 |
| 85456 | 530164813 | $325.71 | 204678 | 530109605 | $1,458.63 |
| 85457 | 530164814 | $362.79 | 204679 | 530109606 | $7,473.84 |
| 85458 | 530164816 | $1,223.54 | 204680 | 530109607 | $371.81 |
| 85459 | 530164817 | $71.06 | 204681 | 530109608 | $8,547.50 |
| 85460 | 530164818 | $43.34 | 204682 | 530109609 | $3,879.45 |
| 85461 | 530164819 | $3.82 | 204683 | 530109610 | $1,538.82 |
| 85462 | 530164820 | $3,671.36 | 204684 | 530109611 | $985.50 |
| 85463 | 530164822 | $99.09 | 204685 | 530109615 | $4,808.70 |
| 85464 | 530164823 | $78.02 | 204686 | 530109617 | $9,620.94 |
| 85465 | 530164824 | $660.43 | 204687 | 530109618 | $2,384.00 |
| 85466 | 530164826 | $213.35 | 204688 | 530109619 | $2,051.76 |
| 85467 | 530164827 | $93.48 | 204689 | 530109620 | $7,142.25 |
| 85468 | 530164828 | $289.52 | 204690 | 530109621 | $15,607.50 |
| 85469 | 530164829 | $258.01 | 204691 | 530109622 | $3,699.00 |
| 85470 | 530164830 | $1,156.24 | 204692 | 530109623 | $2,025.46 |
| 85471 | 530164832 | $55.22 | 204693 | 530109624 | $667.68 |
| 85472 | 530164835 | $396.04 | 204694 | 530109625 | $667.68 |
| 85473 | 530164836 | $1.23 | 204695 | 530109626 | $667.68 |
| 85474 | 530164838 | $371.40 | 204696 | 530109627 | $188,362.22 |
| 85475 | 530164839 | $562.40 | 204697 | 530109628 | $342.00 |
| 85476 | 530164840 | $59.60 | 204698 | 530109630 | $476.80 |
| 85477 | 530164841 | $56.05 | 204699 | 530109632 | $785.60 |
| 85478 | 530164842 | $8.03 | 204700 | 530109635 | $596.82 |
| 85479 | 530164843 | $5.94 | 204701 | 530109636 | $1,216.87 |
| 85480 | 530164844 | $10.34 | 204702 | 530109637 | $346.10 |
| 85481 | 530164845 | $300.37 | 204703 | 530109638 | $46.53 |
| 85482 | 530164846 | $1,766.97 | 204704 | 530109639 | $3,115.00 |
| 85483 | 530164848 | $94.86 | 204705 | 530109643 | $1,518.00 |
| 85484 | 530164849 | $10.34 | 204706 | 530109645 | $149.41 |
| 85485 | 530164850 | $168.35 | 204707 | 530109648 | $8,075.00 |
| 85486 | 530164852 | $97.55 | 204708 | 530109649 | $5,414.50 |
| 85487 | 530164854 | $46.53 | 204709 | 530109650 | $5,414.50 |

| | | | | | |
|---|---|---:|---|---|---:|
| 85488 | 530164856 | $170.61 | 204710 | 530109651 | $5,414.50 |
| 85489 | 530164857 | $492.31 | 204711 | 530109654 | $374.30 |
| 85490 | 530164859 | $5.17 | 204712 | 530109656 | $485.91 |
| 85491 | 530164860 | $6.61 | 204713 | 530109657 | $118.19 |
| 85492 | 530164861 | $10.34 | 204714 | 530109658 | $387.20 |
| 85493 | 530164863 | $4,618.92 | 204715 | 530109659 | $3,590.25 |
| 85494 | 530164865 | $19.25 | 204716 | 530109660 | $129.67 |
| 85495 | 530164868 | $677.16 | 204717 | 530109661 | $1,453.50 |
| 85496 | 530164870 | $53.03 | 204718 | 530109664 | $123.00 |
| 85497 | 530164871 | $25.44 | 204719 | 530109665 | $397.56 |
| 85498 | 530164872 | $1,280.50 | 204720 | 530109666 | $3,782.25 |
| 85499 | 530164873 | $6.79 | 204721 | 530109667 | $18,166.08 |
| 85500 | 530164874 | $97.67 | 204722 | 530109668 | $5,999.94 |
| 85501 | 530164875 | $76.98 | 204723 | 530109669 | $178.86 |
| 85502 | 530164876 | $82.66 | 204724 | 530109670 | $130.02 |
| 85503 | 530164877 | $19.25 | 204725 | 530109671 | $178.86 |
| 85504 | 530164879 | $252.89 | 204726 | 530109672 | $321.09 |
| 85505 | 530164882 | $230.44 | 204727 | 530109673 | $321.09 |
| 85506 | 530164885 | $110.55 | 204728 | 530109674 | $700.00 |
| 85507 | 530164886 | $12,725.10 | 204729 | 530109675 | $38.50 |
| 85508 | 530164889 | $218.11 | 204730 | 530109677 | $180.95 |
| 85509 | 530164890 | $13.53 | 204731 | 530109678 | $2,630.00 |
| 85510 | 530164892 | $151.05 | 204732 | 530109679 | $1,034.00 |
| 85511 | 530164893 | $7.38 | 204733 | 530109680 | $148.75 |
| 85512 | 530164894 | $38.50 | 204734 | 530109681 | $258.50 |
| 85513 | 530164895 | $200.27 | 204735 | 530109682 | $197.00 |
| 85514 | 530164896 | $406.51 | 204736 | 530109684 | $154.20 |
| 85515 | 530164898 | $42.00 | 204737 | 530109685 | $906.20 |
| 85516 | 530164899 | $72.94 | 204738 | 530109687 | $12,408.00 |
| 85517 | 530164902 | $41.68 | 204739 | 530109688 | $72,160.00 |
| 85518 | 530164903 | $90.71 | 204740 | 530109689 | $37,291.05 |
| 85519 | 530164904 | $5.17 | 204741 | 530109690 | $233.70 |
| 85520 | 530164905 | $351.75 | 204742 | 530109691 | $658.75 |
| 85521 | 530164906 | $15.76 | 204743 | 530109692 | $3,193.75 |
| 85522 | 530164907 | $6.43 | 204744 | 530109693 | $2,948.31 |
| 85523 | 530164909 | $0.42 | 204745 | 530109694 | $4,182.00 |
| 85524 | 530164910 | $462.15 | 204746 | 530109695 | $16,290.00 |
| 85525 | 530164913 | $60.68 | 204747 | 530109697 | $296.00 |
| 85526 | 530164914 | $480.68 | 204748 | 530109698 | $1,103.20 |
| 85527 | 530164915 | $2.12 | 204749 | 530109700 | $5,384.70 |
| 85528 | 530164916 | $358.54 | 204750 | 530109701 | $53,847.00 |
| 85529 | 530164917 | $2,919.00 | 204751 | 530109702 | $22,254.00 |
| 85530 | 530164918 | $9.34 | 204752 | 530109704 | $7,070.25 |
| 85531 | 530164920 | $285.33 | 204753 | 530109705 | $2,214.00 |
| 85532 | 530164921 | $31.52 | 204754 | 530109706 | $39,809.00 |
| 85533 | 530164922 | $802.89 | 204755 | 530109708 | $3,184.30 |
| 85534 | 530164923 | $183.36 | 204756 | 530109709 | $2,001.50 |
| 85535 | 530164926 | $1.23 | 204757 | 530109710 | $5,984.46 |
| 85536 | 530164927 | $23.64 | 204758 | 530109712 | $5,960.00 |
| 85537 | 530164929 | $47.87 | 204759 | 530109713 | $542.00 |
| 85538 | 530164931 | $46.53 | 204760 | 530109714 | $136.50 |
| 85539 | 530164936 | $2,744.71 | 204761 | 530109715 | $511.00 |
| 85540 | 530164937 | $85.40 | 204762 | 530109716 | $52.50 |
| 85541 | 530164939 | $11.88 | 204763 | 530109717 | $157.50 |
| 85542 | 530164941 | $28.29 | 204764 | 530109718 | $775.50 |
| 85543 | 530164942 | $1.27 | 204765 | 530109720 | $96.20 |
| 85544 | 530164944 | $2,301.25 | 204766 | 530109722 | $678.30 |
| 85545 | 530164945 | $227.81 | 204767 | 530109723 | $798.00 |
| 85546 | 530164947 | $29.75 | 204768 | 530109724 | $235.95 |
| 85547 | 530164948 | $17.50 | 204769 | 530109725 | $129.25 |
| 85548 | 530164949 | $116.92 | 204770 | 530109726 | $465.50 |
| 85549 | 530164950 | $728.71 | 204771 | 530109727 | $7,737.26 |
| 85550 | 530164951 | $289.51 | 204772 | 530109728 | $892.55 |

| | | | | | |
|---|---|---|---|---|---|
| 85551 | 530164952 | $43.63 | 204773 | 530109729 | $266.32 |
| 85552 | 530164953 | $910.00 | 204774 | 530109730 | $402.50 |
| 85553 | 530164955 | $95.12 | 204775 | 530109731 | $140.00 |
| 85554 | 530164957 | $33.25 | 204776 | 530109732 | $183.75 |
| 85555 | 530164958 | $685.92 | 204777 | 530109733 | $131.25 |
| 85556 | 530164959 | $114.26 | 204778 | 530109734 | $3,721.10 |
| 85557 | 530164962 | $517.00 | 204779 | 530109735 | $679.70 |
| 85558 | 530164963 | $3,181.60 | 204780 | 530109736 | $855.00 |
| 85559 | 530164965 | $41.21 | 204781 | 530109737 | $1,944.12 |
| 85560 | 530164966 | $14.94 | 204782 | 530109738 | $598.50 |
| 85561 | 530164967 | $174.73 | 204783 | 530109739 | $1,275.50 |
| 85562 | 530164968 | $3.82 | 204784 | 530109740 | $1,003.65 |
| 85563 | 530164969 | $438.61 | 204785 | 530109741 | $453.33 |
| 85564 | 530164974 | $5.17 | 204786 | 530109742 | $1,034.00 |
| 85565 | 530164975 | $132.58 | 204787 | 530109743 | $59.10 |
| 85566 | 530164976 | $673.29 | 204788 | 530109744 | $5,527.28 |
| 85567 | 530164977 | $87.89 | 204789 | 530109745 | $2,056.00 |
| 85568 | 530164978 | $208.82 | 204790 | 530109746 | $1,881.00 |
| 85569 | 530164981 | $1.23 | 204791 | 530109747 | $517.00 |
| 85570 | 530164982 | $477.44 | 204792 | 530109748 | $31.02 |
| 85571 | 530164983 | $122.19 | 204793 | 530109749 | $31.02 |
| 85572 | 530164984 | $22.75 | 204794 | 530109750 | $4,653.00 |
| 85573 | 530164985 | $2,630.00 | 204795 | 530109751 | $1,292.50 |
| 85574 | 530164986 | $77.55 | 204796 | 530109752 | $744.75 |
| 85575 | 530164987 | $55.49 | 204797 | 530109753 | $821.15 |
| 85576 | 530164991 | $2.12 | 204798 | 530109754 | $775.50 |
| 85577 | 530164992 | $92.34 | 204799 | 530109755 | $848.70 |
| 85578 | 530164993 | $3,496.30 | 204800 | 530109756 | $2,052.00 |
| 85579 | 530164994 | $19.70 | 204801 | 530109757 | $6,571.25 |
| 85580 | 530164995 | $437.71 | 204802 | 530109758 | $1,744.98 |
| 85581 | 530164996 | $353.95 | 204803 | 530109759 | $383.04 |
| 85582 | 530164997 | $97.36 | 204804 | 530109760 | $579.04 |
| 85583 | 530164999 | $143.67 | 204805 | 530109761 | $2,570.00 |
| 85584 | 530165000 | $29.51 | 204806 | 530109762 | $490.05 |
| 85585 | 530165001 | $62.04 | 204807 | 530109763 | $1,710.00 |
| 85586 | 530165003 | $26.73 | 204808 | 530109764 | $336.05 |
| 85587 | 530165004 | $2,202.00 | 204809 | 530109765 | $486.36 |
| 85588 | 530165005 | $1,954.51 | 204810 | 530109766 | $68.96 |
| 85589 | 530165008 | $262.76 | 204811 | 530109767 | $805.52 |
| 85590 | 530165009 | $1.27 | 204812 | 530109768 | $20.68 |
| 85591 | 530165010 | $3.40 | 204813 | 530109769 | $135.30 |
| 85592 | 530165012 | $175.50 | 204814 | 530109771 | $6,389.00 |
| 85593 | 530165013 | $5.94 | 204815 | 530109772 | $1,034.00 |
| 85594 | 530165014 | $67.33 | 204816 | 530109773 | $49.20 |
| 85595 | 530165015 | $591.36 | 204817 | 530109774 | $1,034.55 |
| 85596 | 530165017 | $183.96 | 204818 | 530109775 | $522.17 |
| 85597 | 530165018 | $835.13 | 204819 | 530109776 | $373.98 |
| 85598 | 530165019 | $136.60 | 204820 | 530109779 | $84.87 |
| 85599 | 530165021 | $99.38 | 204821 | 530109780 | $191.88 |
| 85600 | 530165022 | $2.12 | 204822 | 530109782 | $954.84 |
| 85601 | 530165025 | $84.87 | 204823 | 530109783 | $437.50 |
| 85602 | 530165026 | $1.70 | 204824 | 530109784 | $145.14 |
| 85603 | 530165027 | $8.07 | 204825 | 530109785 | $184.50 |
| 85604 | 530165029 | $60.54 | 204826 | 530109786 | $55.16 |
| 85605 | 530165030 | $3.40 | 204827 | 530109787 | $315.00 |
| 85606 | 530165032 | $536.64 | 204828 | 530109788 | $113.74 |
| 85607 | 530165034 | $54.75 | 204829 | 530109790 | $1,998.59 |
| 85608 | 530165035 | $71.52 | 204830 | 530109792 | $2,789.87 |
| 85609 | 530165036 | $214.06 | 204831 | 530109793 | $1,012.55 |
| 85610 | 530165037 | $1.23 | 204832 | 530109794 | $164.82 |
| 85611 | 530165038 | $210.74 | 204833 | 530109795 | $1,012.83 |
| 85612 | 530165041 | $28.42 | 204834 | 530109796 | $352.85 |
| 85613 | 530165044 | $118.80 | 204835 | 530109797 | $479.81 |

| | | | | | | |
|---|---|---|---|---|---|
| 85614 | 530165045 | $1.23 | 204836 | 530109798 | $67.21 |
| 85615 | 530165047 | $66.10 | 204837 | 530109799 | $620.40 |
| 85616 | 530165048 | $58.50 | 204838 | 530109800 | $124.08 |
| 85617 | 530165052 | $92.91 | 204839 | 530109803 | $113.74 |
| 85618 | 530165054 | $273.00 | 204840 | 530109804 | $77.55 |
| 85619 | 530165055 | $191.45 | 204841 | 530109805 | $129.50 |
| 85620 | 530165058 | $392.12 | 204842 | 530109806 | $1,800.05 |
| 85621 | 530165059 | $2.12 | 204843 | 530109807 | $2,081.18 |
| 85622 | 530165060 | $153.90 | 204844 | 530109808 | $1.23 |
| 85623 | 530165061 | $69.44 | 204845 | 530109809 | $149.93 |
| 85624 | 530165062 | $242.99 | 204846 | 530109811 | $80.75 |
| 85625 | 530165063 | $16.17 | 204847 | 530109812 | $80.75 |
| 85626 | 530165064 | $854.02 | 204848 | 530109813 | $36.19 |
| 85627 | 530165065 | $21.96 | 204849 | 530109814 | $82.72 |
| 85628 | 530165071 | $25.85 | 204850 | 530109815 | $258.50 |
| 85629 | 530165072 | $378.70 | 204851 | 530109816 | $242.25 |
| 85630 | 530165073 | $35.76 | 204852 | 530109817 | $1,329.60 |
| 85631 | 530165074 | $188.67 | 204853 | 530109818 | $446.98 |
| 85632 | 530165075 | $466.96 | 204854 | 530109819 | $82.72 |
| 85633 | 530165077 | $1.27 | 204855 | 530109820 | $41.36 |
| 85634 | 530165078 | $973.00 | 204856 | 530109821 | $11,436.90 |
| 85635 | 530165079 | $10.42 | 204857 | 530109822 | $3,866.10 |
| 85636 | 530165082 | $31.71 | 204858 | 530109823 | $684.00 |
| 85637 | 530165083 | $390.68 | 204859 | 530109827 | $672.10 |
| 85638 | 530165085 | $1,131.25 | 204860 | 530109828 | $171.00 |
| 85639 | 530165086 | $0.85 | 204861 | 530109829 | $629.00 |
| 85640 | 530165087 | $10.84 | 204862 | 530109830 | $1,675.80 |
| 85641 | 530165088 | $459.10 | 204863 | 530109831 | $242.89 |
| 85642 | 530165091 | $621.88 | 204864 | 530109832 | $290.70 |
| 85643 | 530165093 | $10.34 | 204865 | 530109834 | $74.46 |
| 85644 | 530165094 | $34.60 | 204866 | 530109835 | $304.26 |
| 85645 | 530165095 | $59.85 | 204867 | 530109836 | $615.60 |
| 85646 | 530165096 | $165.85 | 204868 | 530109838 | $20,810.00 |
| 85647 | 530165097 | $42.26 | 204869 | 530109840 | $103.40 |
| 85648 | 530165099 | $490.05 | 204870 | 530109841 | $66.42 |
| 85649 | 530165102 | $209.60 | 204871 | 530109843 | $91.98 |
| 85650 | 530165103 | $92.33 | 204872 | 530109844 | $201.63 |
| 85651 | 530165107 | $205.39 | 204873 | 530109847 | $166.44 |
| 85652 | 530165108 | $104.88 | 204874 | 530109848 | $189.19 |
| 85653 | 530165110 | $1,381.74 | 204875 | 530109849 | $1,788.00 |
| 85654 | 530165111 | $31.02 | 204876 | 530109850 | $197.00 |
| 85655 | 530165113 | $600.34 | 204877 | 530109852 | $72.38 |
| 85656 | 530165117 | $273.85 | 204878 | 530109853 | $110.25 |
| 85657 | 530165118 | $1.56 | 204879 | 530109854 | $110.25 |
| 85658 | 530165121 | $5.25 | 204880 | 530109855 | $325.20 |
| 85659 | 530165123 | $1,329.62 | 204881 | 530109856 | $1,182.00 |
| 85660 | 530165124 | $73.95 | 204882 | 530109857 | $185.50 |
| 85661 | 530165127 | $497.37 | 204883 | 530109858 | $53.45 |
| 85662 | 530165128 | $620.95 | 204884 | 530109859 | $115.57 |
| 85663 | 530165129 | $1,116.00 | 204885 | 530109860 | $37.94 |
| 85664 | 530165130 | $247.18 | 204886 | 530109861 | $118.91 |
| 85665 | 530165131 | $58.09 | 204887 | 530109862 | $155.10 |
| 85666 | 530165132 | $917.25 | 204888 | 530109863 | $75.25 |
| 85667 | 530165133 | $14.76 | 204889 | 530109864 | $106.75 |
| 85668 | 530165134 | $26.04 | 204890 | 530109865 | $118.91 |
| 85669 | 530165137 | $14.00 | 204891 | 530109866 | $46.53 |
| 85670 | 530165138 | $31.10 | 204892 | 530109867 | $213.50 |
| 85671 | 530165139 | $611.14 | 204893 | 530109868 | $99.75 |
| 85672 | 530165141 | $246.05 | 204894 | 530109869 | $471.50 |
| 85673 | 530165142 | $170.61 | 204895 | 530109870 | $175.00 |
| 85674 | 530165143 | $74.84 | 204896 | 530109872 | $171.00 |
| 85675 | 530165144 | $438.50 | 204897 | 530109873 | $61.50 |
| 85676 | 530165146 | $38.25 | 204898 | 530109874 | $1,026.00 |

| | | | | | |
|---|---|---|---|---|---|
| 85677 | 530165147 | $136.23 | 204899 | 530109875 | $144.76 |
| 85678 | 530165149 | $8.92 | 204900 | 530109877 | $320.54 |
| 85679 | 530165150 | $132.20 | 204901 | 530109878 | $35.00 |
| 85680 | 530165155 | $67.23 | 204902 | 530109879 | $7,890.00 |
| 85681 | 530165157 | $15.75 | 204903 | 530109880 | $129.25 |
| 85682 | 530165158 | $1.27 | 204904 | 530109881 | $342.00 |
| 85683 | 530165159 | $173.97 | 204905 | 530109882 | $41.36 |
| 85684 | 530165160 | $353.82 | 204906 | 530109883 | $346.39 |
| 85685 | 530165161 | $181.24 | 204907 | 530109884 | $383.25 |
| 85686 | 530165162 | $5.17 | 204908 | 530109885 | $19.70 |
| 85687 | 530165163 | $39.40 | 204909 | 530109886 | $171.00 |
| 85688 | 530165164 | $298.00 | 204910 | 530109887 | $258.50 |
| 85689 | 530165165 | $118.10 | 204911 | 530109888 | $2,229.50 |
| 85690 | 530165166 | $18.34 | 204912 | 530109889 | $551.82 |
| 85691 | 530165169 | $130.78 | 204913 | 530109891 | $646.38 |
| 85692 | 530165170 | $138.14 | 204914 | 530109892 | $6,548.64 |
| 85693 | 530165171 | $16.13 | 204915 | 530109893 | $1,239.85 |
| 85694 | 530165172 | $172.49 | 204916 | 530109894 | $418.53 |
| 85695 | 530165173 | $398.52 | 204917 | 530109895 | $23.37 |
| 85696 | 530165177 | $38.95 | 204918 | 530109896 | $383.04 |
| 85697 | 530165178 | $105.65 | 204919 | 530109897 | $77.55 |
| 85698 | 530165182 | $8.07 | 204920 | 530109898 | $855.00 |
| 85699 | 530165183 | $217.14 | 204921 | 530109899 | $1,336.40 |
| 85700 | 530165184 | $46.53 | 204922 | 530109900 | $1.23 |
| 85701 | 530165185 | $65.09 | 204923 | 530109902 | $492.10 |
| 85702 | 530165188 | $120.42 | 204924 | 530109903 | $775.50 |
| 85703 | 530165189 | $1.27 | 204925 | 530109904 | $2,630.00 |
| 85704 | 530165192 | $241.08 | 204926 | 530109910 | $67.21 |
| 85705 | 530165193 | $507.80 | 204927 | 530109911 | $367.07 |
| 85706 | 530165194 | $1,264.56 | 204928 | 530109913 | $454.96 |
| 85707 | 530165195 | $1.27 | 204929 | 530109914 | $1,623.38 |
| 85708 | 530165196 | $12.48 | 204930 | 530109915 | $167.58 |
| 85709 | 530165197 | $139.59 | 204931 | 530109916 | $150.50 |
| 85710 | 530165198 | $9.82 | 204932 | 530109917 | $75.25 |
| 85711 | 530165202 | $24.26 | 204933 | 530109918 | $150.06 |
| 85712 | 530165204 | $55.35 | 204934 | 530109919 | $134.07 |
| 85713 | 530165205 | $13.33 | 204935 | 530109920 | $1,504.47 |
| 85714 | 530165206 | $307.33 | 204936 | 530109921 | $784.70 |
| 85715 | 530165207 | $303.27 | 204937 | 530109922 | $398.09 |
| 85716 | 530165208 | $222.83 | 204938 | 530109923 | $990.84 |
| 85717 | 530165209 | $634.78 | 204939 | 530109924 | $33.21 |
| 85718 | 530165210 | $51.63 | 204940 | 530109925 | $1,662.12 |
| 85719 | 530165211 | $1.23 | 204941 | 530109926 | $75.24 |
| 85720 | 530165212 | $149.65 | 204942 | 530109927 | $320.54 |
| 85721 | 530165214 | $1,644.50 | 204943 | 530109928 | $1,313.18 |
| 85722 | 530165215 | $35.53 | 204944 | 530109929 | $202.95 |
| 85723 | 530165216 | $94.53 | 204945 | 530109930 | $706.59 |
| 85724 | 530165218 | $1.23 | 204946 | 530109931 | $870.03 |
| 85725 | 530165219 | $269.99 | 204947 | 530109932 | $810.80 |
| 85726 | 530165220 | $27.17 | 204948 | 530109933 | $1,077.27 |
| 85727 | 530165221 | $118.90 | 204949 | 530109934 | $1,509.20 |
| 85728 | 530165223 | $26.15 | 204950 | 530109935 | $129.21 |
| 85729 | 530165224 | $20.06 | 204951 | 530109936 | $1,044.34 |
| 85730 | 530165225 | $87.77 | 204952 | 530109937 | $1,330.73 |
| 85731 | 530165227 | $5.52 | 204953 | 530109938 | $109.47 |
| 85732 | 530165228 | $3.82 | 204954 | 530109939 | $91.02 |
| 85733 | 530165229 | $348.30 | 204955 | 530109940 | $526.43 |
| 85734 | 530165230 | $54.18 | 204956 | 530109941 | $2,869.49 |
| 85735 | 530165231 | $720.90 | 204957 | 530109942 | $46.53 |
| 85736 | 530165235 | $175.78 | 204958 | 530109943 | $175.78 |
| 85737 | 530165237 | $8,857.20 | 204959 | 530109944 | $372.24 |
| 85738 | 530165238 | $1,902.34 | 204960 | 530109945 | $410.40 |
| 85739 | 530165239 | $133.29 | 204961 | 530109946 | $215.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85740 | 530165240 | $907.30 | 204962 | 530109947 | $2,196.05 |
| 85741 | 530165241 | $2.12 | 204963 | 530109948 | $258.50 |
| 85742 | 530165242 | $8.19 | 204964 | 530109949 | $416.00 |
| 85743 | 530165243 | $3,975.63 | 204965 | 530109950 | $381.59 |
| 85744 | 530165245 | $26.84 | 204966 | 530109951 | $1.23 |
| 85745 | 530165246 | $55.60 | 204967 | 530109952 | $180.95 |
| 85746 | 530165249 | $123.00 | 204968 | 530109953 | $27.06 |
| 85747 | 530165250 | $128.33 | 204969 | 530109954 | $182.04 |
| 85748 | 530165252 | $96.42 | 204970 | 530109955 | $182.04 |
| 85749 | 530165253 | $91.73 | 204971 | 530109956 | $118.91 |
| 85750 | 530165254 | $1,414.16 | 204972 | 530109957 | $518.65 |
| 85751 | 530165255 | $4,296.27 | 204973 | 530109958 | $2.46 |
| 85752 | 530165256 | $44.74 | 204974 | 530109959 | $201.63 |
| 85753 | 530165258 | $123.00 | 204975 | 530109960 | $67.21 |
| 85754 | 530165259 | $2,585.00 | 204976 | 530109961 | $88.92 |
| 85755 | 530165260 | $195.00 | 204977 | 530109962 | $82.72 |
| 85756 | 530165264 | $263.12 | 204978 | 530109963 | $242.99 |
| 85757 | 530165265 | $179.25 | 204979 | 530109964 | $62.04 |
| 85758 | 530165266 | $60.18 | 204980 | 530109965 | $747.96 |
| 85759 | 530165269 | $232.16 | 204981 | 530109966 | $144.76 |
| 85760 | 530165271 | $87.89 | 204982 | 530109967 | $46.74 |
| 85761 | 530165272 | $42.55 | 204983 | 530109968 | $72.38 |
| 85762 | 530165273 | $56.76 | 204984 | 530109970 | $98.23 |
| 85763 | 530165274 | $219.07 | 204985 | 530109971 | $1.23 |
| 85764 | 530165275 | $5.17 | 204986 | 530109972 | $259.92 |
| 85765 | 530165276 | $563.16 | 204987 | 530109973 | $3.69 |
| 85766 | 530165277 | $3,191.23 | 204988 | 530109974 | $237.82 |
| 85767 | 530165278 | $1.70 | 204989 | 530109975 | $156.21 |
| 85768 | 530165280 | $1,296.28 | 204990 | 530109976 | $103.40 |
| 85769 | 530165281 | $892.45 | 204991 | 530109977 | $56.87 |
| 85770 | 530165282 | $6,396.00 | 204992 | 530109978 | $170.61 |
| 85771 | 530165283 | $181.24 | 204993 | 530109979 | $113.88 |
| 85772 | 530165286 | $1.27 | 204994 | 530109980 | $449.79 |
| 85773 | 530165287 | $51.22 | 204995 | 530109981 | $18.10 |
| 85774 | 530165288 | $108.45 | 204996 | 530109982 | $2,562.80 |
| 85775 | 530165292 | $124.08 | 204997 | 530109983 | $262.71 |
| 85776 | 530165293 | $59.09 | 204998 | 530109984 | $1,008.42 |
| 85777 | 530165294 | $42.26 | 204999 | 530109985 | $129.25 |
| 85778 | 530165295 | $93.06 | 205000 | 530109986 | $177.30 |
| 85779 | 530165296 | $21.68 | 205001 | 530109987 | $219.00 |
| 85780 | 530165298 | $78.90 | 205002 | 530109988 | $219.00 |
| 85781 | 530165299 | $268.93 | 205003 | 530109989 | $200.65 |
| 85782 | 530165300 | $42.94 | 205004 | 530109990 | $854.75 |
| 85783 | 530165301 | $212.76 | 205005 | 530109991 | $3,287.50 |
| 85784 | 530165302 | $4.34 | 205006 | 530109993 | $1,197.00 |
| 85785 | 530165303 | $2,805.30 | 205007 | 530109994 | $3,064.50 |
| 85786 | 530165305 | $1,821.60 | 205008 | 530109995 | $3,064.50 |
| 85787 | 530165306 | $422.58 | 205009 | 530109996 | $14,273.75 |
| 85788 | 530165308 | $22.75 | 205010 | 530109997 | $387.75 |
| 85789 | 530165311 | $0.85 | 205011 | 530109998 | $715.00 |
| 85790 | 530165312 | $198.74 | 205012 | 530109999 | $1,087.20 |
| 85791 | 530165313 | $379.27 | 205013 | 530110000 | $478.80 |
| 85792 | 530165316 | $3.69 | 205014 | 530110001 | $10.95 |
| 85793 | 530165317 | $1,116.00 | 205015 | 530110002 | $632.45 |
| 85794 | 530165320 | $269.02 | 205016 | 530110003 | $2,125.20 |
| 85795 | 530165321 | $61.50 | 205017 | 530110004 | $321.25 |
| 85796 | 530165322 | $394.91 | 205018 | 530110005 | $104.55 |
| 85797 | 530165323 | $127.30 | 205019 | 530110006 | $258.50 |
| 85798 | 530165324 | $136.50 | 205020 | 530110007 | $85.50 |
| 85799 | 530165326 | $14.26 | 205021 | 530110008 | $969.25 |
| 85800 | 530165330 | $25.82 | 205022 | 530110009 | $2,160.74 |
| 85801 | 530165332 | $405.23 | 205023 | 530110010 | $2,682.00 |
| 85802 | 530165333 | $5.26 | 205024 | 530110011 | $851.75 |

| | | | | | |
|---|---|---|---|---|---|
| 85803 | 530165334 | $434.07 | 205025 | 530110012 | $861.00 |
| 85804 | 530165335 | $5.52 | 205026 | 530110014 | $491.15 |
| 85805 | 530165336 | $96.33 | 205027 | 530110015 | $109.44 |
| 85806 | 530165337 | $2,937.14 | 205028 | 530110016 | $171.00 |
| 85807 | 530165339 | $53.18 | 205029 | 530110017 | $496.01 |
| 85808 | 530165340 | $1,260.08 | 205030 | 530110018 | $11,080.00 |
| 85809 | 530165341 | $341.55 | 205031 | 530110019 | $657.50 |
| 85810 | 530165343 | $344.64 | 205032 | 530110020 | $344.40 |
| 85811 | 530165344 | $19.25 | 205033 | 530110021 | $516.60 |
| 85812 | 530165345 | $672.12 | 205034 | 530110022 | $206.80 |
| 85813 | 530165346 | $172.72 | 205035 | 530110023 | $41.04 |
| 85814 | 530165349 | $72.38 | 205036 | 530110024 | $30.78 |
| 85815 | 530165352 | $692.68 | 205037 | 530110025 | $1,683.20 |
| 85816 | 530165353 | $479.11 | 205038 | 530110026 | $1,129.00 |
| 85817 | 530165356 | $67.23 | 205039 | 530110027 | $486.55 |
| 85818 | 530165357 | $20.84 | 205040 | 530110028 | $596.00 |
| 85819 | 530165358 | $58.50 | 205041 | 530110029 | $235.88 |
| 85820 | 530165359 | $4.92 | 205042 | 530110030 | $657.00 |
| 85821 | 530165360 | $1,434.78 | 205043 | 530110031 | $219.00 |
| 85822 | 530165361 | $328.30 | 205044 | 530110032 | $109.50 |
| 85823 | 530165362 | $8.76 | 205045 | 530110033 | $219.00 |
| 85824 | 530165363 | $43.03 | 205046 | 530110034 | $365.75 |
| 85825 | 530165364 | $72.93 | 205047 | 530110035 | $584.82 |
| 85826 | 530165365 | $82.74 | 205048 | 530110036 | $136.80 |
| 85827 | 530165367 | $31.71 | 205049 | 530110037 | $102.60 |
| 85828 | 530165369 | $5.17 | 205050 | 530110038 | $549.97 |
| 85829 | 530165370 | $106.61 | 205051 | 530110039 | $1,219.50 |
| 85830 | 530165371 | $354.91 | 205052 | 530110040 | $2,091.00 |
| 85831 | 530165372 | $23.39 | 205053 | 530110041 | $988.95 |
| 85832 | 530165373 | $831.57 | 205054 | 530110042 | $247.75 |
| 85833 | 530165374 | $257.09 | 205055 | 530110043 | $442.05 |
| 85834 | 530165377 | $3.69 | 205056 | 530110044 | $105.10 |
| 85835 | 530165379 | $46.53 | 205057 | 530110045 | $25.85 |
| 85836 | 530165380 | $1.23 | 205058 | 530110047 | $31.02 |
| 85837 | 530165383 | $520.61 | 205059 | 530110049 | $206.80 |
| 85838 | 530165384 | $428.00 | 205060 | 530110050 | $883.10 |
| 85839 | 530165385 | $77.55 | 205061 | 530110051 | $87.50 |
| 85840 | 530165386 | $542.00 | 205062 | 530110052 | $507.85 |
| 85841 | 530165387 | $1.23 | 205063 | 530110053 | $105.78 |
| 85842 | 530165388 | $861.27 | 205064 | 530110055 | $2,275.00 |
| 85843 | 530165389 | $98.23 | 205065 | 530110056 | $517.00 |
| 85844 | 530165390 | $703.08 | 205066 | 530110057 | $24.60 |
| 85845 | 530165391 | $31.71 | 205067 | 530110059 | $5,684.00 |
| 85846 | 530165393 | $77.84 | 205068 | 530110060 | $8,682.24 |
| 85847 | 530165395 | $118.91 | 205069 | 530110061 | $129.25 |
| 85848 | 530165397 | $15.51 | 205070 | 530110062 | $1,137.40 |
| 85849 | 530165399 | $24.50 | 205071 | 530110063 | $431.40 |
| 85850 | 530165401 | $2,488.93 | 205072 | 530110064 | $164.00 |
| 85851 | 530165402 | $2,798.49 | 205073 | 530110065 | $238.40 |
| 85852 | 530165404 | $249.44 | 205074 | 530110066 | $181.00 |
| 85853 | 530165408 | $480.37 | 205075 | 530110067 | $108.40 |
| 85854 | 530165412 | $170.61 | 205076 | 530110068 | $8.76 |
| 85855 | 530165413 | $7.38 | 205077 | 530110069 | $36.20 |
| 85856 | 530165414 | $158.27 | 205078 | 530110071 | $1,192.00 |
| 85857 | 530165418 | $678.04 | 205079 | 530110072 | $59.10 |
| 85858 | 530165419 | $2,139.05 | 205080 | 530110073 | $6,774.50 |
| 85859 | 530165420 | $328.75 | 205081 | 530110074 | $452.35 |
| 85860 | 530165421 | $340.38 | 205082 | 530110075 | $1,564.50 |
| 85861 | 530165422 | $19.68 | 205083 | 530110076 | $102.60 |
| 85862 | 530165423 | $133.19 | 205084 | 530110077 | $394.00 |
| 85863 | 530165424 | $76.31 | 205085 | 530110078 | $70.11 |
| 85864 | 530165425 | $71.06 | 205086 | 530110079 | $131.61 |
| 85865 | 530165426 | $238.08 | 205087 | 530110081 | $284.35 |

| | | | | | |
|---|---|---|---|---|---|
| 85866 | 530165427 | $10.34 | 205088 | 530110082 | $153.75 |
| 85867 | 530165428 | $395.76 | 205089 | 530110083 | $361.90 |
| 85868 | 530165431 | $58.96 | 205090 | 530110084 | $1.22 |
| 85869 | 530165432 | $47.25 | 205091 | 530110085 | $139.97 |
| 85870 | 530165433 | $77.55 | 205092 | 530110086 | $3,394.80 |
| 85871 | 530165434 | $104.82 | 205093 | 530110087 | $7,572.50 |
| 85872 | 530165435 | $154.10 | 205094 | 530110088 | $717.50 |
| 85873 | 530165436 | $4.91 | 205095 | 530110089 | $372.00 |
| 85874 | 530165438 | $308.40 | 205096 | 530110090 | $1,439.20 |
| 85875 | 530165439 | $82.72 | 205097 | 530110091 | $4,865.00 |
| 85876 | 530165444 | $3.69 | 205098 | 530110092 | $4,865.00 |
| 85877 | 530165446 | $628.61 | 205099 | 530110093 | $1,897.36 |
| 85878 | 530165447 | $123.41 | 205100 | 530110094 | $6,335.16 |
| 85879 | 530165450 | $1.70 | 205101 | 530110095 | $278.00 |
| 85880 | 530165452 | $2,297.18 | 205102 | 530110097 | $185.80 |
| 85881 | 530165456 | $143.27 | 205103 | 530110098 | $964.90 |
| 85882 | 530165457 | $229.09 | 205104 | 530110099 | $122.27 |
| 85883 | 530165459 | $39.73 | 205105 | 530110100 | $448.85 |
| 85884 | 530165461 | $159.66 | 205106 | 530110105 | $962.00 |
| 85885 | 530165462 | $92.70 | 205107 | 530110106 | $71.50 |
| 85886 | 530165463 | $1,144.32 | 205108 | 530110107 | $7,895.00 |
| 85887 | 530165464 | $161.71 | 205109 | 530110108 | $981.12 |
| 85888 | 530165465 | $143.37 | 205110 | 530110109 | $351.00 |
| 85889 | 530165466 | $5.94 | 205111 | 530110110 | $351.00 |
| 85890 | 530165467 | $21.95 | 205112 | 530110111 | $149.50 |
| 85891 | 530165468 | $264.54 | 205113 | 530110112 | $149.50 |
| 85892 | 530165469 | $1,913.84 | 205114 | 530110115 | $896.61 |
| 85893 | 530165470 | $1,912.05 | 205115 | 530110116 | $661.55 |
| 85894 | 530165471 | $25.85 | 205116 | 530110117 | $219.42 |
| 85895 | 530165475 | $273.11 | 205117 | 530110118 | $4,734.34 |
| 85896 | 530165477 | $355.04 | 205118 | 530110119 | $3,156.00 |
| 85897 | 530165478 | $61.61 | 205119 | 530110122 | $4,206.00 |
| 85898 | 530165479 | $306.95 | 205120 | 530110123 | $8,218.75 |
| 85899 | 530165480 | $6.79 | 205121 | 530110125 | $7,860.44 |
| 85900 | 530165481 | $3,397.20 | 205122 | 530110127 | $4,208.00 |
| 85901 | 530165482 | $9.84 | 205123 | 530110129 | $5,167.50 |
| 85902 | 530165483 | $10.30 | 205124 | 530110131 | $10,077.48 |
| 85903 | 530165484 | $266.63 | 205125 | 530110132 | $2,662.31 |
| 85904 | 530165485 | $90.63 | 205126 | 530110133 | $6,295.77 |
| 85905 | 530165487 | $2.12 | 205127 | 530110134 | $4,637.30 |
| 85906 | 530165489 | $211.14 | 205128 | 530110135 | $19.68 |
| 85907 | 530165490 | $157.23 | 205129 | 530110137 | $30,829.83 |
| 85908 | 530165491 | $2.97 | 205130 | 530110138 | $362.90 |
| 85909 | 530165492 | $183.58 | 205131 | 530110139 | $566.27 |
| 85910 | 530165495 | $248.32 | 205132 | 530110140 | $71.52 |
| 85911 | 530165497 | $1.07 | 205133 | 530110142 | $144.65 |
| 85912 | 530165498 | $103.26 | 205134 | 530110144 | $67.87 |
| 85913 | 530165499 | $3,234.70 | 205135 | 530110147 | $3,971.60 |
| 85914 | 530165500 | $74.86 | 205136 | 530110148 | $455.54 |
| 85915 | 530165501 | $98.23 | 205137 | 530110152 | $8,182.93 |
| 85916 | 530165502 | $144.22 | 205138 | 530110153 | $7,228.40 |
| 85917 | 530165504 | $2,084.31 | 205139 | 530110154 | $10,024.72 |
| 85918 | 530165505 | $45.50 | 205140 | 530110155 | $3,788.00 |
| 85919 | 530165506 | $1,129.79 | 205141 | 530110156 | $999.00 |
| 85920 | 530165507 | $477.86 | 205142 | 530110157 | $7,924.16 |
| 85921 | 530165508 | $383.71 | 205143 | 530110158 | $48.06 |
| 85922 | 530165509 | $22.14 | 205144 | 530110159 | $2,432.50 |
| 85923 | 530165510 | $89.32 | 205145 | 530110160 | $239.98 |
| 85924 | 530165511 | $46.66 | 205146 | 530110161 | $239.98 |
| 85925 | 530165514 | $180.95 | 205147 | 530110162 | $239.98 |
| 85926 | 530165518 | $339.91 | 205148 | 530110163 | $12.80 |
| 85927 | 530165522 | $21.00 | 205149 | 530110164 | $11.92 |
| 85928 | 530165524 | $28.29 | 205150 | 530110165 | $61.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85929 | 530165525 | $129.25 | 205151 | 530110167 | $664.05 |
| 85930 | 530165526 | $634.44 | 205152 | 530110168 | $65,421.25 |
| 85931 | 530165527 | $15.99 | 205153 | 530110169 | $65,421.25 |
| 85932 | 530165528 | $258.73 | 205154 | 530110170 | $605.65 |
| 85933 | 530165529 | $911.05 | 205155 | 530110171 | $1,136.12 |
| 85934 | 530165530 | $501.92 | 205156 | 530110172 | $1,041.11 |
| 85935 | 530165531 | $9.77 | 205157 | 530110174 | $627.44 |
| 85936 | 530165532 | $7.22 | 205158 | 530110175 | $729.75 |
| 85937 | 530165533 | $34.44 | 205159 | 530110176 | $6,332.86 |
| 85938 | 530165534 | $11.85 | 205160 | 530110177 | $4,907.70 |
| 85939 | 530165535 | $26.30 | 205161 | 530110178 | $5,111.00 |
| 85940 | 530165537 | $2.55 | 205162 | 530110179 | $12,116.00 |
| 85941 | 530165538 | $25.85 | 205163 | 530110180 | $10,872.45 |
| 85942 | 530165539 | $23.39 | 205164 | 530110181 | $8,095.23 |
| 85943 | 530165540 | $911.72 | 205165 | 530110182 | $1,337.05 |
| 85944 | 530165542 | $5.17 | 205166 | 530110183 | $1,337.05 |
| 85945 | 530165543 | $131.35 | 205167 | 530110184 | $1,337.05 |
| 85946 | 530165544 | $434.78 | 205168 | 530110185 | $1,337.05 |
| 85947 | 530165545 | $55.49 | 205169 | 530110186 | $1,337.05 |
| 85948 | 530165546 | $153.08 | 205170 | 530110187 | $1,337.05 |
| 85949 | 530165547 | $2.57 | 205171 | 530110188 | $19.23 |
| 85950 | 530165550 | $156.22 | 205172 | 530110189 | $453.25 |
| 85951 | 530165552 | $34.53 | 205173 | 530110190 | $9.16 |
| 85952 | 530165553 | $391.24 | 205174 | 530110191 | $28.84 |
| 85953 | 530165554 | $1,829.79 | 205175 | 530110192 | $11.92 |
| 85954 | 530165558 | $143.55 | 205176 | 530110193 | $28.84 |
| 85955 | 530165559 | $1,946.00 | 205177 | 530110195 | $9.29 |
| 85956 | 530165560 | $92.84 | 205178 | 530110196 | $12,631.50 |
| 85957 | 530165561 | $307.84 | 205179 | 530110197 | $15,529.50 |
| 85958 | 530165562 | $182.28 | 205180 | 530110198 | $76.90 |
| 85959 | 530165564 | $1,005.77 | 205181 | 530110199 | $48.06 |
| 85960 | 530165566 | $33.37 | 205182 | 530110200 | $544.93 |
| 85961 | 530165567 | $558.98 | 205183 | 530110201 | $28.84 |
| 85962 | 530165568 | $27.58 | 205184 | 530110203 | $76.90 |
| 85963 | 530165569 | $435.18 | 205185 | 530110204 | $244.17 |
| 85964 | 530165570 | $3,772.00 | 205186 | 530110206 | $9.61 |
| 85965 | 530165571 | $70.90 | 205187 | 530110207 | $48.06 |
| 85966 | 530165572 | $61.68 | 205188 | 530110208 | $778.94 |
| 85967 | 530165574 | $48.89 | 205189 | 530110209 | $9.61 |
| 85968 | 530165575 | $2.12 | 205190 | 530110210 | $9.61 |
| 85969 | 530165576 | $34.00 | 205191 | 530110211 | $239.91 |
| 85970 | 530165578 | $59.10 | 205192 | 530110212 | $57.68 |
| 85971 | 530165579 | $21.63 | 205193 | 530110213 | $14,302.08 |
| 85972 | 530165580 | $22.46 | 205194 | 530110214 | $512.73 |
| 85973 | 530165581 | $71.20 | 205195 | 530110215 | $15,250.00 |
| 85974 | 530165582 | $6.57 | 205196 | 530110216 | $21,008.09 |
| 85975 | 530165583 | $2.12 | 205197 | 530110217 | $624.24 |
| 85976 | 530165584 | $129.25 | 205198 | 530110218 | $580.11 |
| 85977 | 530165586 | $35.44 | 205199 | 530110219 | $19.23 |
| 85978 | 530165587 | $5.17 | 205200 | 530110220 | $19.23 |
| 85979 | 530165588 | $33.79 | 205201 | 530110221 | $19.23 |
| 85980 | 530165589 | $51.70 | 205202 | 530110222 | $11.92 |
| 85981 | 530165591 | $699.17 | 205203 | 530110223 | $11.92 |
| 85982 | 530165592 | $409.20 | 205204 | 530110224 | $11.92 |
| 85983 | 530165593 | $103.63 | 205205 | 530110225 | $567.10 |
| 85984 | 530165594 | $425.71 | 205206 | 530110226 | $38.45 |
| 85985 | 530165595 | $26.25 | 205207 | 530110227 | $17.97 |
| 85986 | 530165596 | $340.98 | 205208 | 530110228 | $9.61 |
| 85987 | 530165597 | $199.01 | 205209 | 530110229 | $403.45 |
| 85988 | 530165598 | $681.10 | 205210 | 530110230 | $602.57 |
| 85989 | 530165601 | $445.13 | 205211 | 530110231 | $515.43 |
| 85990 | 530165602 | $163.07 | 205212 | 530110232 | $9.61 |
| 85991 | 530165603 | $36.39 | 205213 | 530110233 | $13.15 |

| | | | | | |
|---|---|---|---|---|---|
| 85992 | 530165604 | $50.32 | 205214 | 530110234 | $9.29 |
| 85993 | 530165608 | $16.15 | 205215 | 530110235 | $19.23 |
| 85994 | 530165609 | $117.45 | 205216 | 530110236 | $332.80 |
| 85995 | 530165610 | $257.62 | 205217 | 530110237 | $1,118.64 |
| 85996 | 530165611 | $452.15 | 205218 | 530110238 | $1,897.89 |
| 85997 | 530165613 | $415.04 | 205219 | 530110239 | $84.87 |
| 85998 | 530165614 | $79.27 | 205220 | 530110240 | $19.23 |
| 85999 | 530165615 | $5.10 | 205221 | 530110241 | $151.29 |
| 86000 | 530165618 | $381.35 | 205222 | 530110242 | $38.45 |
| 86001 | 530165619 | $202.17 | 205223 | 530110243 | $11.92 |
| 86002 | 530165621 | $63.62 | 205224 | 530110244 | $131.61 |
| 86003 | 530165623 | $512.29 | 205225 | 530110245 | $38.45 |
| 86004 | 530165624 | $69.49 | 205226 | 530110246 | $130.38 |
| 86005 | 530165626 | $62.05 | 205227 | 530110247 | $38.45 |
| 86006 | 530165631 | $2,133.56 | 205228 | 530110248 | $9.61 |
| 86007 | 530165633 | $204.18 | 205229 | 530110249 | $17.41 |
| 86008 | 530165634 | $633.11 | 205230 | 530110250 | $369.00 |
| 86009 | 530165635 | $5.52 | 205231 | 530110251 | $22.44 |
| 86010 | 530165637 | $166.09 | 205232 | 530110252 | $222.04 |
| 86011 | 530165639 | $39.38 | 205233 | 530110254 | $7.57 |
| 86012 | 530165640 | $51.22 | 205234 | 530110255 | $9.61 |
| 86013 | 530165641 | $29.27 | 205235 | 530110256 | $7,451.04 |
| 86014 | 530165642 | $57.40 | 205236 | 530110257 | $283.20 |
| 86015 | 530165643 | $310.20 | 205237 | 530110260 | $479.17 |
| 86016 | 530165644 | $165.38 | 205238 | 530110263 | $697.03 |
| 86017 | 530165645 | $156.11 | 205239 | 530110264 | $11.92 |
| 86018 | 530165647 | $24.66 | 205240 | 530110265 | $176.57 |
| 86019 | 530165648 | $65.98 | 205241 | 530110266 | $251.93 |
| 86020 | 530165649 | $460.28 | 205242 | 530110267 | $647.17 |
| 86021 | 530165651 | $557.29 | 205243 | 530110268 | $19.23 |
| 86022 | 530165652 | $306.66 | 205244 | 530110269 | $19.23 |
| 86023 | 530165653 | $277.66 | 205245 | 530110270 | $44,640.00 |
| 86024 | 530165654 | $77.55 | 205246 | 530110271 | $491.40 |
| 86025 | 530165655 | $69.17 | 205247 | 530110272 | $9.61 |
| 86026 | 530165657 | $2.97 | 205248 | 530110273 | $565.45 |
| 86027 | 530165659 | $51.30 | 205249 | 530110274 | $772.20 |
| 86028 | 530165660 | $1,292.45 | 205250 | 530110275 | $4,845.41 |
| 86029 | 530165664 | $93.06 | 205251 | 530110277 | $990.89 |
| 86030 | 530165665 | $530.98 | 205252 | 530110278 | $406.12 |
| 86031 | 530165666 | $402.29 | 205253 | 530110280 | $9.61 |
| 86032 | 530165667 | $11.48 | 205254 | 530110281 | $23,940.00 |
| 86033 | 530165668 | $255.78 | 205255 | 530110282 | $19.23 |
| 86034 | 530165670 | $2,212.76 | 205256 | 530110283 | $1,398.00 |
| 86035 | 530165671 | $393.02 | 205257 | 530110284 | $2,878.50 |
| 86036 | 530165672 | $950.38 | 205258 | 530110285 | $77.40 |
| 86037 | 530165674 | $2.12 | 205259 | 530110286 | $43.05 |
| 86038 | 530165678 | $174.80 | 205260 | 530110290 | $174.66 |
| 86039 | 530165679 | $63.04 | 205261 | 530110292 | $81.18 |
| 86040 | 530165680 | $1,300.00 | 205262 | 530110293 | $515.69 |
| 86041 | 530165681 | $648.45 | 205263 | 530110295 | $463.54 |
| 86042 | 530165682 | $4.67 | 205264 | 530110296 | $575.88 |
| 86043 | 530165684 | $15.51 | 205265 | 530110297 | $1,189.80 |
| 86044 | 530165688 | $1.23 | 205266 | 530110298 | $1,719.00 |
| 86045 | 530165689 | $2.97 | 205267 | 530110299 | $6,277.50 |
| 86046 | 530165690 | $115.32 | 205268 | 530110300 | $44,400.00 |
| 86047 | 530165694 | $1,207.25 | 205269 | 530110301 | $3,210.90 |
| 86048 | 530165695 | $1.50 | 205270 | 530110302 | $549.91 |
| 86049 | 530165698 | $267.90 | 205271 | 530110303 | $13,696.76 |
| 86050 | 530165699 | $141.52 | 205272 | 530110304 | $9,360.00 |
| 86051 | 530165700 | $2.46 | 205273 | 530110305 | $10,216.50 |
| 86052 | 530165701 | $7.45 | 205274 | 530110307 | $38.45 |
| 86053 | 530165704 | $2,027.69 | 205275 | 530110308 | $4,013.20 |
| 86054 | 530165705 | $1,079.44 | 205276 | 530110310 | $1,418.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86055 | 530165706 | $629.01 | 205277 | 530110311 | $1.23 |
| 86056 | 530165708 | $38.50 | 205278 | 530110312 | $103.94 |
| 86057 | 530165710 | $50.69 | 205279 | 530110313 | $3,030.14 |
| 86058 | 530165711 | $145.59 | 205280 | 530110314 | $174.57 |
| 86059 | 530165714 | $57.61 | 205281 | 530110315 | $756.44 |
| 86060 | 530165715 | $237.39 | 205282 | 530110316 | $22,409.98 |
| 86061 | 530165716 | $12.25 | 205283 | 530110317 | $1,147.78 |
| 86062 | 530165717 | $82.45 | 205284 | 530110318 | $347.73 |
| 86063 | 530165722 | $705.20 | 205285 | 530110319 | $6,603.68 |
| 86064 | 530165723 | $796.18 | 205286 | 530110320 | $192.26 |
| 86065 | 530165725 | $82.74 | 205287 | 530110321 | $321.84 |
| 86066 | 530165726 | $29.75 | 205288 | 530110322 | $9.61 |
| 86067 | 530165727 | $62.70 | 205289 | 530110323 | $45.40 |
| 86068 | 530165728 | $3.82 | 205290 | 530110324 | $1,728.40 |
| 86069 | 530165730 | $36.50 | 205291 | 530110325 | $48.06 |
| 86070 | 530165731 | $157.59 | 205292 | 530110327 | $381.44 |
| 86071 | 530165732 | $264.58 | 205293 | 530110328 | $11.92 |
| 86072 | 530165734 | $52.97 | 205294 | 530110329 | $406.51 |
| 86073 | 530165735 | $182.70 | 205295 | 530110330 | $11.92 |
| 86074 | 530165736 | $5,320.53 | 205296 | 530110331 | $369.52 |
| 86075 | 530165738 | $660.62 | 205297 | 530110332 | $21.53 |
| 86076 | 530165740 | $27.58 | 205298 | 530110333 | $21.53 |
| 86077 | 530165741 | $368.74 | 205299 | 530110334 | $405.28 |
| 86078 | 530165743 | $236.59 | 205300 | 530110335 | $9.61 |
| 86079 | 530165745 | $182.00 | 205301 | 530110336 | $343.00 |
| 86080 | 530165748 | $181.50 | 205302 | 530110337 | $151.98 |
| 86081 | 530165752 | $78.02 | 205303 | 530110338 | $19.23 |
| 86082 | 530165754 | $2.46 | 205304 | 530110339 | $28.84 |
| 86083 | 530165755 | $11.65 | 205305 | 530110340 | $11.92 |
| 86084 | 530165758 | $135.53 | 205306 | 530110343 | $9.61 |
| 86085 | 530165759 | $279.00 | 205307 | 530110344 | $359.80 |
| 86086 | 530165760 | $5.17 | 205308 | 530110345 | $11.92 |
| 86087 | 530165762 | $86.60 | 205309 | 530110346 | $19.23 |
| 86088 | 530165765 | $147.97 | 205310 | 530110347 | $273.06 |
| 86089 | 530165766 | $2.55 | 205311 | 530110348 | $191.88 |
| 86090 | 530165767 | $2.12 | 205312 | 530110349 | $280.44 |
| 86091 | 530165769 | $56.87 | 205313 | 530110350 | $38.45 |
| 86092 | 530165770 | $1,592.61 | 205314 | 530110351 | $290.64 |
| 86093 | 530165772 | $219.45 | 205315 | 530110352 | $13.15 |
| 86094 | 530165774 | $1,011.33 | 205316 | 530110353 | $217.71 |
| 86095 | 530165777 | $1.23 | 205317 | 530110354 | $1,924.00 |
| 86096 | 530165778 | $31.50 | 205318 | 530110355 | $962.00 |
| 86097 | 530165779 | $246.44 | 205319 | 530110356 | $7,592.00 |
| 86098 | 530165782 | $3.40 | 205320 | 530110357 | $9.61 |
| 86099 | 530165783 | $1,034.00 | 205321 | 530110358 | $11.92 |
| 86100 | 530165784 | $5.52 | 205322 | 530110359 | $1,255.13 |
| 86101 | 530165786 | $931.78 | 205323 | 530110360 | $72.75 |
| 86102 | 530165787 | $5.17 | 205324 | 530110361 | $19.23 |
| 86103 | 530165788 | $97.01 | 205325 | 530110362 | $19.23 |
| 86104 | 530165789 | $211.23 | 205326 | 530110363 | $19.23 |
| 86105 | 530165790 | $402.02 | 205327 | 530110364 | $67.29 |
| 86106 | 530165791 | $850.11 | 205328 | 530110365 | $9.61 |
| 86107 | 530165793 | $1.23 | 205329 | 530110366 | $38.45 |
| 86108 | 530165794 | $1.50 | 205330 | 530110367 | $19.23 |
| 86109 | 530165795 | $230.01 | 205331 | 530110368 | $19.23 |
| 86110 | 530165796 | $86.40 | 205332 | 530110369 | $19.49 |
| 86111 | 530165799 | $2.55 | 205333 | 530110370 | $141.45 |
| 86112 | 530165800 | $143.89 | 205334 | 530110371 | $11.92 |
| 86113 | 530165802 | $0.42 | 205335 | 530110372 | $610.28 |
| 86114 | 530165803 | $277.58 | 205336 | 530110373 | $75.03 |
| 86115 | 530165806 | $142.05 | 205337 | 530110374 | $11.92 |
| 86116 | 530165807 | $3.82 | 205338 | 530110375 | $19.13 |
| 86117 | 530165809 | $242.71 | 205339 | 530110376 | $298.00 |

| | | | | | |
|---|---|---|---|---|---|
| 86118 | 530165810 | $106.56 | 205340 | 530110377 | $25.07 |
| 86119 | 530165811 | $198.38 | 205341 | 530110380 | $143.27 |
| 86120 | 530165812 | $1,382.89 | 205342 | 530110383 | $3,589.71 |
| 86121 | 530165813 | $56.87 | 205343 | 530110384 | $3,376.41 |
| 86122 | 530165814 | $327.78 | 205344 | 530110386 | $130.83 |
| 86123 | 530165815 | $2.12 | 205345 | 530110387 | $6,666.37 |
| 86124 | 530165816 | $1.70 | 205346 | 530110388 | $60.27 |
| 86125 | 530165817 | $67.67 | 205347 | 530110389 | $85.90 |
| 86126 | 530165818 | $203.32 | 205348 | 530110390 | $594.30 |
| 86127 | 530165819 | $174.21 | 205349 | 530110391 | $8,586.84 |
| 86128 | 530165820 | $51.55 | 205350 | 530110392 | $18,144.97 |
| 86129 | 530165821 | $35.46 | 205351 | 530110394 | $2,408.29 |
| 86130 | 530165822 | $5.94 | 205352 | 530110395 | $312.61 |
| 86131 | 530165823 | $60.68 | 205353 | 530110396 | $55.08 |
| 86132 | 530165824 | $40.59 | 205354 | 530110397 | $6,437.88 |
| 86133 | 530165825 | $771.10 | 205355 | 530110398 | $11.92 |
| 86134 | 530165826 | $232.65 | 205356 | 530110399 | $9.61 |
| 86135 | 530165827 | $397.67 | 205357 | 530110400 | $19.24 |
| 86136 | 530165828 | $2.12 | 205358 | 530110401 | $7.54 |
| 86137 | 530165829 | $7,017.76 | 205359 | 530110402 | $55,883.77 |
| 86138 | 530165831 | $570.32 | 205360 | 530110403 | $110.97 |
| 86139 | 530165834 | $596.00 | 205361 | 530110404 | $4,538.00 |
| 86140 | 530165835 | $5,960.00 | 205362 | 530110405 | $227.55 |
| 86141 | 530165838 | $1.23 | 205363 | 530110406 | $23,352.00 |
| 86142 | 530165841 | $92.00 | 205364 | 530110407 | $2,915.71 |
| 86143 | 530165842 | $800.03 | 205365 | 530110408 | $831.20 |
| 86144 | 530165843 | $148.85 | 205366 | 530110409 | $4,843.89 |
| 86145 | 530165844 | $322.00 | 205367 | 530110410 | $9,047.28 |
| 86146 | 530165846 | $1,192.00 | 205368 | 530110411 | $4,865.00 |
| 86147 | 530165847 | $15.75 | 205369 | 530110415 | $65.12 |
| 86148 | 530165850 | $1.27 | 205370 | 530110417 | $94.66 |
| 86149 | 530165851 | $2.55 | 205371 | 530110419 | $793.44 |
| 86150 | 530165852 | $52.08 | 205372 | 530110420 | $714.63 |
| 86151 | 530165853 | $129.25 | 205373 | 530110421 | $257.07 |
| 86152 | 530165854 | $120.67 | 205374 | 530110422 | $109.47 |
| 86153 | 530165856 | $504.72 | 205375 | 530110423 | $170.82 |
| 86154 | 530165857 | $1,921.90 | 205376 | 530110424 | $793.44 |
| 86155 | 530165858 | $428.05 | 205377 | 530110425 | $793.44 |
| 86156 | 530165859 | $2.12 | 205378 | 530110426 | $396.72 |
| 86157 | 530165860 | $410.57 | 205379 | 530110427 | $1,032.84 |
| 86158 | 530165861 | $74.86 | 205380 | 530110428 | $396.72 |
| 86159 | 530165862 | $175.78 | 205381 | 530110429 | $673.74 |
| 86160 | 530165863 | $95.11 | 205382 | 530110430 | $595.08 |
| 86161 | 530165864 | $32.21 | 205383 | 530110431 | $516.42 |
| 86162 | 530165866 | $2,172.08 | 205384 | 530110432 | $554.04 |
| 86163 | 530165867 | $30.66 | 205385 | 530110433 | $554.04 |
| 86164 | 530165868 | $58.72 | 205386 | 530110434 | $502.74 |
| 86165 | 530165869 | $13.15 | 205387 | 530110435 | $225.57 |
| 86166 | 530165870 | $13.15 | 205388 | 530110436 | $872.10 |
| 86167 | 530165871 | $405.28 | 205389 | 530110437 | $1,190.16 |
| 86168 | 530165872 | $456.77 | 205390 | 530110438 | $674.33 |
| 86169 | 530165873 | $140.20 | 205391 | 530110439 | $1,590.30 |
| 86170 | 530165874 | $249.28 | 205392 | 530110440 | $1,404.12 |
| 86171 | 530165876 | $211.30 | 205393 | 530110441 | $912.34 |
| 86172 | 530165880 | $5,111.96 | 205394 | 530110442 | $475.38 |
| 86173 | 530165881 | $331.86 | 205395 | 530110443 | $1,703.98 |
| 86174 | 530165882 | $0.85 | 205396 | 530110444 | $378.87 |
| 86175 | 530165883 | $306.16 | 205397 | 530110445 | $637.29 |
| 86176 | 530165885 | $988.24 | 205398 | 530110446 | $632.70 |
| 86177 | 530165887 | $109.28 | 205399 | 530110447 | $772.24 |
| 86178 | 530165888 | $1.70 | 205400 | 530110448 | $516.42 |
| 86179 | 530165889 | $589.53 | 205401 | 530110449 | $1,668.96 |
| 86180 | 530165893 | $272.74 | 205402 | 530110450 | $1,261.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86181 | 530165894 | $739.37 | 205403 | 530110451 | $318.06 |
| 86182 | 530165895 | $1,095.93 | 205404 | 530110452 | $324.90 |
| 86183 | 530165896 | $1.27 | 205405 | 530110453 | $396.72 |
| 86184 | 530165897 | $303.15 | 205406 | 530110455 | $571.59 |
| 86185 | 530165898 | $413.62 | 205407 | 530110456 | $1,272.24 |
| 86186 | 530165899 | $2,569.29 | 205408 | 530110457 | $180.25 |
| 86187 | 530165901 | $0.42 | 205409 | 530110458 | $110.70 |
| 86188 | 530165903 | $87.89 | 205410 | 530110459 | $97.46 |
| 86189 | 530165906 | $186.22 | 205411 | 530110460 | $97.46 |
| 86190 | 530165907 | $82.31 | 205412 | 530110461 | $383.25 |
| 86191 | 530165908 | $2.97 | 205413 | 530110462 | $181.77 |
| 86192 | 530165909 | $31.71 | 205414 | 530110463 | $275.94 |
| 86193 | 530165910 | $575.23 | 205415 | 530110465 | $491.09 |
| 86194 | 530165912 | $71.06 | 205416 | 530110470 | $9.91 |
| 86195 | 530165913 | $8.61 | 205417 | 530110471 | $6.50 |
| 86196 | 530165916 | $418.85 | 205418 | 530110472 | $1,605.70 |
| 86197 | 530165917 | $46.53 | 205419 | 530110473 | $6.50 |
| 86198 | 530165919 | $707.07 | 205420 | 530110474 | $9.91 |
| 86199 | 530165920 | $22.75 | 205421 | 530110475 | $29.79 |
| 86200 | 530165921 | $47.28 | 205422 | 530110476 | $10.73 |
| 86201 | 530165922 | $1,051.65 | 205423 | 530110477 | $5,668.23 |
| 86202 | 530165923 | $995.00 | 205424 | 530110478 | $2,761.50 |
| 86203 | 530165925 | $10.58 | 205425 | 530110479 | $26.32 |
| 86204 | 530165926 | $257.02 | 205426 | 530110480 | $152,674.45 |
| 86205 | 530165927 | $2.12 | 205427 | 530110481 | $44.29 |
| 86206 | 530165928 | $36.75 | 205428 | 530110482 | $99.10 |
| 86207 | 530165930 | $25.85 | 205429 | 530110485 | $11.07 |
| 86208 | 530165931 | $1,886.28 | 205430 | 530110486 | $68.08 |
| 86209 | 530165932 | $587.94 | 205431 | 530110488 | $107.95 |
| 86210 | 530165933 | $145.74 | 205432 | 530110507 | $7.44 |
| 86211 | 530165934 | $379.66 | 205433 | 530110508 | $32.62 |
| 86212 | 530165935 | $2.97 | 205434 | 530110509 | $169.00 |
| 86213 | 530165936 | $296.49 | 205435 | 530110510 | $58.40 |
| 86214 | 530165939 | $64.60 | 205436 | 530110511 | $19.82 |
| 86215 | 530165940 | $2.55 | 205437 | 530110512 | $1,407.22 |
| 86216 | 530165941 | $684.00 | 205438 | 530110513 | $6.50 |
| 86217 | 530165942 | $3.40 | 205439 | 530110514 | $612.68 |
| 86218 | 530165945 | $242.68 | 205440 | 530110515 | $22.15 |
| 86219 | 530165946 | $12.30 | 205441 | 530110518 | $39.64 |
| 86220 | 530165947 | $1,991.51 | 205442 | 530110520 | $97.85 |
| 86221 | 530165948 | $284.61 | 205443 | 530110521 | $9.91 |
| 86222 | 530165949 | $2.55 | 205444 | 530110522 | $65.12 |
| 86223 | 530165951 | $115.99 | 205445 | 530110524 | $39.00 |
| 86224 | 530165953 | $208.00 | 205446 | 530110525 | $39.64 |
| 86225 | 530165954 | $2.97 | 205447 | 530110526 | $26.00 |
| 86226 | 530165955 | $169.86 | 205448 | 530110527 | $42,884.08 |
| 86227 | 530165957 | $118.80 | 205449 | 530110528 | $26.00 |
| 86228 | 530165958 | $247.90 | 205450 | 530110530 | $52.64 |
| 86229 | 530165959 | $442.51 | 205451 | 530110531 | $270.90 |
| 86230 | 530165960 | $296.28 | 205452 | 530110532 | $17.92 |
| 86231 | 530165961 | $2.55 | 205453 | 530110533 | $6.50 |
| 86232 | 530165962 | $58.64 | 205454 | 530110535 | $13.00 |
| 86233 | 530165963 | $3.40 | 205455 | 530110536 | $33.22 |
| 86234 | 530165964 | $910.32 | 205456 | 530110537 | $59.66 |
| 86235 | 530165965 | $35.46 | 205457 | 530110538 | $212.04 |
| 86236 | 530165966 | $114.00 | 205458 | 530110539 | $154.98 |
| 86237 | 530165967 | $55.28 | 205459 | 530110540 | $353.93 |
| 86238 | 530165968 | $264.69 | 205460 | 530110541 | $97.40 |
| 86239 | 530165970 | $92.08 | 205461 | 530110542 | $6.50 |
| 86240 | 530165971 | $157.06 | 205462 | 530110543 | $473.23 |
| 86241 | 530165972 | $298.00 | 205463 | 530110544 | $3.99 |
| 86242 | 530165973 | $26.94 | 205464 | 530110545 | $11.50 |
| 86243 | 530165974 | $518.63 | 205465 | 530110546 | $276.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86244 | 530165975 | $344.50 | 205466 | 530110547 | $22.72 |
| 86245 | 530165977 | $637.00 | 205467 | 530110548 | $557.96 |
| 86246 | 530165979 | $1.70 | 205468 | 530110549 | $676.00 |
| 86247 | 530165983 | $38.69 | 205469 | 530110550 | $110.50 |
| 86248 | 530165985 | $1,230.00 | 205470 | 530110551 | $2,383.58 |
| 86249 | 530165986 | $1,203.00 | 205471 | 530110552 | $90.26 |
| 86250 | 530165987 | $14.35 | 205472 | 530110553 | $83.19 |
| 86251 | 530165989 | $943.39 | 205473 | 530110554 | $81,750.30 |
| 86252 | 530165990 | $6.18 | 205474 | 530110555 | $2.20 |
| 86253 | 530165992 | $413.60 | 205475 | 530110557 | $19.50 |
| 86254 | 530165994 | $1.23 | 205476 | 530110558 | $6.50 |
| 86255 | 530165995 | $412.82 | 205477 | 530110559 | $26.00 |
| 86256 | 530165996 | $309.75 | 205478 | 530110560 | $28.70 |
| 86257 | 530165998 | $920.50 | 205479 | 530110561 | $7.44 |
| 86258 | 530166000 | $166.49 | 205480 | 530110564 | $13.00 |
| 86259 | 530166001 | $13.15 | 205481 | 530110565 | $594.14 |
| 86260 | 530166002 | $112.79 | 205482 | 530110568 | $1,070.46 |
| 86261 | 530166004 | $321.48 | 205483 | 530110571 | $1,026.00 |
| 86262 | 530166007 | $49,325.30 | 205484 | 530110572 | $29,039.85 |
| 86263 | 530166008 | $51.70 | 205485 | 530110573 | $1,601.99 |
| 86264 | 530166009 | $57.18 | 205486 | 530110574 | $5,339.95 |
| 86265 | 530166011 | $6.72 | 205487 | 530110575 | $5,260.00 |
| 86266 | 530166012 | $667.80 | 205488 | 530110576 | $5,088.00 |
| 86267 | 530166014 | $1,950.00 | 205489 | 530110577 | $2,980.00 |
| 86268 | 530166015 | $31.71 | 205490 | 530110578 | $2,980.00 |
| 86269 | 530166016 | $559.24 | 205491 | 530110579 | $3,203.97 |
| 86270 | 530166018 | $2,780.01 | 205492 | 530110580 | $5,339.95 |
| 86271 | 530166019 | $22.20 | 205493 | 530110581 | $12,466.20 |
| 86272 | 530166020 | $31.39 | 205494 | 530110582 | $64,962.50 |
| 86273 | 530166021 | $175.78 | 205495 | 530110583 | $86.81 |
| 86274 | 530166022 | $936.79 | 205496 | 530110586 | $197.10 |
| 86275 | 530166024 | $959.50 | 205497 | 530110588 | $3.40 |
| 86276 | 530166025 | $1.70 | 205498 | 530110589 | $664.81 |
| 86277 | 530166026 | $148.00 | 205499 | 530110590 | $834.40 |
| 86278 | 530166028 | $316.20 | 205500 | 530110591 | $104.14 |
| 86279 | 530166029 | $0.85 | 205501 | 530110592 | $785.86 |
| 86280 | 530166030 | $167.28 | 205502 | 530110593 | $4,172.00 |
| 86281 | 530166031 | $226.92 | 205503 | 530110594 | $2,086.00 |
| 86282 | 530166034 | $1.70 | 205504 | 530110595 | $282.55 |
| 86283 | 530166035 | $31.02 | 205505 | 530110596 | $460.64 |
| 86284 | 530166036 | $8.92 | 205506 | 530110597 | $1,950.00 |
| 86285 | 530166037 | $2,028.80 | 205507 | 530110598 | $2,945.60 |
| 86286 | 530166038 | $152.21 | 205508 | 530110599 | $837.33 |
| 86287 | 530166039 | $1,300.00 | 205509 | 530110600 | $2,853.55 |
| 86288 | 530166040 | $39.40 | 205510 | 530110601 | $1,476.79 |
| 86289 | 530166041 | $1,332.82 | 205511 | 530110602 | $5,441.87 |
| 86290 | 530166042 | $68.72 | 205512 | 530110603 | $1,931.04 |
| 86291 | 530166044 | $1.70 | 205513 | 530110604 | $220.95 |
| 86292 | 530166045 | $348.16 | 205514 | 530110605 | $207.02 |
| 86293 | 530166047 | $87.89 | 205515 | 530110606 | $63.32 |
| 86294 | 530166048 | $216.89 | 205516 | 530110608 | $1,927.07 |
| 86295 | 530166049 | $3,764.19 | 205517 | 530110609 | $443.44 |
| 86296 | 530166051 | $799.42 | 205518 | 530110611 | $22,676.54 |
| 86297 | 530166052 | $3.82 | 205519 | 530110612 | $901.35 |
| 86298 | 530166053 | $161.71 | 205520 | 530110613 | $6,575.00 |
| 86299 | 530166054 | $0.42 | 205521 | 530110614 | $87.50 |
| 86300 | 530166055 | $4.25 | 205522 | 530110615 | $4,043.25 |
| 86301 | 530166056 | $240.09 | 205523 | 530110616 | $256.23 |
| 86302 | 530166057 | $396.59 | 205524 | 530110617 | $352.07 |
| 86303 | 530166058 | $82.72 | 205525 | 530110621 | $2,395.92 |
| 86304 | 530166059 | $118.91 | 205526 | 530110622 | $466.12 |
| 86305 | 530166060 | $191.29 | 205527 | 530110623 | $3,250.00 |
| 86306 | 530166061 | $132.54 | 205528 | 530110635 | $253.50 |

| | | | | | |
|---|---|---|---|---|---|
| 86307 | 530166062 | $75.69 | 205529 | 530110644 | $23.64 |
| 86308 | 530166064 | $197.16 | 205530 | 530110645 | $558.00 |
| 86309 | 530166065 | $108.57 | 205531 | 530110646 | $169.00 |
| 86310 | 530166067 | $315.37 | 205532 | 530110650 | $148.80 |
| 86311 | 530166069 | $20.68 | 205533 | 530110657 | $783.18 |
| 86312 | 530166071 | $263.41 | 205534 | 530110658 | $964.44 |
| 86313 | 530166072 | $605.85 | 205535 | 530110659 | $679.65 |
| 86314 | 530166073 | $10.70 | 205536 | 530110660 | $2,339.28 |
| 86315 | 530166075 | $103.61 | 205537 | 530110661 | $19.32 |
| 86316 | 530166076 | $8.07 | 205538 | 530110663 | $106.02 |
| 86317 | 530166077 | $104.38 | 205539 | 530110664 | $369.36 |
| 86318 | 530166078 | $113.16 | 205540 | 530110665 | $615.60 |
| 86319 | 530166079 | $23.60 | 205541 | 530110666 | $827.64 |
| 86320 | 530166080 | $378.16 | 205542 | 530110667 | $923.00 |
| 86321 | 530166081 | $66.98 | 205543 | 530110669 | $812.50 |
| 86322 | 530166084 | $7.22 | 205544 | 530110670 | $1,788.66 |
| 86323 | 530166085 | $263.07 | 205545 | 530110671 | $855.84 |
| 86324 | 530166088 | $350.00 | 205546 | 530110672 | $9.66 |
| 86325 | 530166089 | $27.58 | 205547 | 530110673 | $32.30 |
| 86326 | 530166090 | $2.12 | 205548 | 530110674 | $41.99 |
| 86327 | 530166091 | $13.15 | 205549 | 530110676 | $91.65 |
| 86328 | 530166092 | $229.03 | 205550 | 530110677 | $158.81 |
| 86329 | 530166093 | $17,400.00 | 205551 | 530110678 | $28.12 |
| 86330 | 530166095 | $4.34 | 205552 | 530110679 | $85.46 |
| 86331 | 530166096 | $1.74 | 205553 | 530110680 | $1,219.98 |
| 86332 | 530166097 | $153.60 | 205554 | 530110681 | $361.12 |
| 86333 | 530166098 | $229.00 | 205555 | 530110682 | $257.52 |
| 86334 | 530166099 | $2.12 | 205556 | 530110683 | $856.92 |
| 86335 | 530166101 | $78.36 | 205557 | 530110684 | $3,759.20 |
| 86336 | 530166102 | $270.84 | 205558 | 530110685 | $592.00 |
| 86337 | 530166103 | $158.25 | 205559 | 530110686 | $799.20 |
| 86338 | 530166104 | $237.57 | 205560 | 530110687 | $411.44 |
| 86339 | 530166105 | $28.00 | 205561 | 530110689 | $852.48 |
| 86340 | 530166107 | $55.16 | 205562 | 530110690 | $606.80 |
| 86341 | 530166108 | $216.36 | 205563 | 530110691 | $467.68 |
| 86342 | 530166109 | $216.36 | 205564 | 530110692 | $446.96 |
| 86343 | 530166110 | $33.48 | 205565 | 530110693 | $944.24 |
| 86344 | 530166111 | $6.46 | 205566 | 530110694 | $1,041.92 |
| 86345 | 530166112 | $448.24 | 205567 | 530110695 | $756.28 |
| 86346 | 530166114 | $78.43 | 205568 | 530110696 | $540.20 |
| 86347 | 530166116 | $321.48 | 205569 | 530110697 | $327.08 |
| 86348 | 530166117 | $238.40 | 205570 | 530110698 | $476.56 |
| 86349 | 530166118 | $237.60 | 205571 | 530110699 | $485.44 |
| 86350 | 530166121 | $418.63 | 205572 | 530110700 | $1,059.68 |
| 86351 | 530166122 | $142.73 | 205573 | 530110701 | $449.92 |
| 86352 | 530166123 | $669.66 | 205574 | 530110702 | $923.52 |
| 86353 | 530166124 | $14.00 | 205575 | 530110703 | $973.84 |
| 86354 | 530166125 | $810.97 | 205576 | 530110705 | $1,345.32 |
| 86355 | 530166126 | $78.81 | 205577 | 530110706 | $486.92 |
| 86356 | 530166127 | $615.00 | 205578 | 530110708 | $953.12 |
| 86357 | 530166129 | $17.50 | 205579 | 530110709 | $1,253.56 |
| 86358 | 530166130 | $5.17 | 205580 | 530110710 | $695.60 |
| 86359 | 530166131 | $788.35 | 205581 | 530110712 | $350.76 |
| 86360 | 530166132 | $71.34 | 205582 | 530110713 | $312.28 |
| 86361 | 530166133 | $0.42 | 205583 | 530110714 | $855.44 |
| 86362 | 530166135 | $300.76 | 205584 | 530110715 | $1,524.40 |
| 86363 | 530166136 | $400.90 | 205585 | 530110716 | $1,772.00 |
| 86364 | 530166137 | $2.46 | 205586 | 530110717 | $68.97 |
| 86365 | 530166138 | $426.45 | 205587 | 530110728 | $1,311.20 |
| 86366 | 530166140 | $27.58 | 205588 | 530110729 | $9,315.12 |
| 86367 | 530166142 | $197.53 | 205589 | 530110734 | $21,649.50 |
| 86368 | 530166143 | $39.63 | 205590 | 530110736 | $16,743.75 |
| 86369 | 530166144 | $114.14 | 205591 | 530110738 | $2,925.00 |

| | | | | | |
|---|---|---|---|---|---|
| 86370 | 530166145 | $184.64 | 205592 | 530110739 | $9,833.20 |
| 86371 | 530166147 | $96.73 | 205593 | 530110742 | $4,734.00 |
| 86372 | 530166148 | $96.72 | 205594 | 530110743 | $203.70 |
| 86373 | 530166153 | $1,811.92 | 205595 | 530110744 | $2,078.84 |
| 86374 | 530166154 | $313.58 | 205596 | 530110745 | $789.00 |
| 86375 | 530166155 | $2.55 | 205597 | 530110746 | $1,013.11 |
| 86376 | 530166156 | $104.16 | 205598 | 530110747 | $1,420.20 |
| 86377 | 530166157 | $42.50 | 205599 | 530110748 | $71.11 |
| 86378 | 530166158 | $56.25 | 205600 | 530110749 | $71.11 |
| 86379 | 530166160 | $515.01 | 205601 | 530110750 | $71.11 |
| 86380 | 530166161 | $223.79 | 205602 | 530110751 | $107.25 |
| 86381 | 530166162 | $195.34 | 205603 | 530110752 | $107.25 |
| 86382 | 530166163 | $6.15 | 205604 | 530110753 | $107.25 |
| 86383 | 530166164 | $129.15 | 205605 | 530110754 | $107.25 |
| 86384 | 530166165 | $130.02 | 205606 | 530110755 | $65.00 |
| 86385 | 530166166 | $52.93 | 205607 | 530110759 | $190.80 |
| 86386 | 530166168 | $85.07 | 205608 | 530110760 | $195.00 |
| 86387 | 530166169 | $329.70 | 205609 | 530110761 | $528.70 |
| 86388 | 530166171 | $92.26 | 205610 | 530110762 | $24.60 |
| 86389 | 530166175 | $2.46 | 205611 | 530110763 | $203.70 |
| 86390 | 530166177 | $36.90 | 205612 | 530110764 | $263.00 |
| 86391 | 530166179 | $117.97 | 205613 | 530110765 | $37.20 |
| 86392 | 530166180 | $152.68 | 205614 | 530110766 | $188.70 |
| 86393 | 530166181 | $203.48 | 205615 | 530110767 | $818.40 |
| 86394 | 530166182 | $2.55 | 205616 | 530110768 | $62.90 |
| 86395 | 530166183 | $14.00 | 205617 | 530110769 | $4,974.64 |
| 86396 | 530166185 | $77.55 | 205618 | 530110770 | $4,561.44 |
| 86397 | 530166188 | $6.65 | 205619 | 530110771 | $68.40 |
| 86398 | 530166190 | $5.76 | 205620 | 530110773 | $6,791.60 |
| 86399 | 530166191 | $0.86 | 205621 | 530110774 | $461.04 |
| 86400 | 530166192 | $58.16 | 205622 | 530110775 | $54.60 |
| 86401 | 530166194 | $0.85 | 205623 | 530110776 | $132.84 |
| 86402 | 530166196 | $93.56 | 205624 | 530110777 | $593.60 |
| 86403 | 530166197 | $1.70 | 205625 | 530110778 | $226.60 |
| 86404 | 530166198 | $10.52 | 205626 | 530110779 | $2,689.19 |
| 86405 | 530166199 | $247.70 | 205627 | 530110780 | $1,049.40 |
| 86406 | 530166200 | $117.34 | 205628 | 530110781 | $5,960.00 |
| 86407 | 530166201 | $5.94 | 205629 | 530110782 | $203.70 |
| 86408 | 530166202 | $7.22 | 205630 | 530110783 | $131.50 |
| 86409 | 530166205 | $394.50 | 205631 | 530110786 | $98.65 |
| 86410 | 530166206 | $293.03 | 205632 | 530110787 | $2,567.18 |
| 86411 | 530166207 | $6.37 | 205633 | 530110788 | $206.80 |
| 86412 | 530166210 | $7.44 | 205634 | 530110790 | $130.00 |
| 86413 | 530166211 | $9.39 | 205635 | 530110792 | $2,080.00 |
| 86414 | 530166212 | $4.92 | 205636 | 530110793 | $228.80 |
| 86415 | 530166214 | $5.17 | 205637 | 530110795 | $13,587.40 |
| 86416 | 530166215 | $6,781.65 | 205638 | 530110798 | $238.40 |
| 86417 | 530166216 | $1,280.38 | 205639 | 530110800 | $132.20 |
| 86418 | 530166218 | $223.36 | 205640 | 530110801 | $3,916.90 |
| 86419 | 530166221 | $56.00 | 205641 | 530110802 | $106.10 |
| 86420 | 530166223 | $383.82 | 205642 | 530110803 | $381.00 |
| 86421 | 530166224 | $6,285.08 | 205643 | 530110804 | $457.60 |
| 86422 | 530166227 | $575.68 | 205644 | 530110805 | $12,674.85 |
| 86423 | 530166228 | $1,197.32 | 205645 | 530110806 | $159.60 |
| 86424 | 530166229 | $12.81 | 205646 | 530110807 | $6,630.75 |
| 86425 | 530166233 | $1.23 | 205647 | 530110808 | $12,895.20 |
| 86426 | 530166236 | $47.28 | 205648 | 530110809 | $4,262.35 |
| 86427 | 530166240 | $0.64 | 205649 | 530110810 | $4,291.20 |
| 86428 | 530166242 | $69.99 | 205650 | 530110811 | $6,198.40 |
| 86429 | 530166244 | $31.02 | 205651 | 530110812 | $8,467.47 |
| 86430 | 530166245 | $9.84 | 205652 | 530110814 | $498.90 |
| 86431 | 530166247 | $28.00 | 205653 | 530110815 | $3,087.60 |
| 86432 | 530166249 | $940.94 | 205654 | 530110816 | $1,384.68 |

| | | | | | |
|---|---|---|---|---|---|
| 86433 | 530166252 | $1,563.00 | 205655 | 530110817 | $990.15 |
| 86434 | 530166253 | $101.19 | 205656 | 530110818 | $10,455.17 |
| 86435 | 530166254 | $114.86 | 205657 | 530110819 | $5,166.00 |
| 86436 | 530166255 | $418.80 | 205658 | 530110820 | $7,400.31 |
| 86437 | 530166256 | $1,249.25 | 205659 | 530110821 | $133.00 |
| 86438 | 530166258 | $684.80 | 205660 | 530110822 | $133.00 |
| 86439 | 530166260 | $254.57 | 205661 | 530110823 | $1,398.75 |
| 86440 | 530166261 | $821.49 | 205662 | 530110839 | $7,619.85 |
| 86441 | 530166262 | $51.12 | 205663 | 530110843 | $4,773.45 |
| 86442 | 530166264 | $127.30 | 205664 | 530110868 | $328.52 |
| 86443 | 530166265 | $204.60 | 205665 | 530110869 | $225.90 |
| 86444 | 530166266 | $131.22 | 205666 | 530110870 | $287.99 |
| 86445 | 530166267 | $369.74 | 205667 | 530110871 | $98.88 |
| 86446 | 530166268 | $164.29 | 205668 | 530110872 | $17.04 |
| 86447 | 530166269 | $64.54 | 205669 | 530110873 | $131.50 |
| 86448 | 530166272 | $112.90 | 205670 | 530110874 | $105.20 |
| 86449 | 530166273 | $65.00 | 205671 | 530110875 | $249.85 |
| 86450 | 530166277 | $188.50 | 205672 | 530110876 | $1,642.49 |
| 86451 | 530166279 | $78.02 | 205673 | 530110877 | $13.15 |
| 86452 | 530166280 | $56.29 | 205674 | 530110878 | $343.49 |
| 86453 | 530166281 | $2.55 | 205675 | 530110879 | $368.20 |
| 86454 | 530166282 | $67.21 | 205676 | 530110880 | $131.50 |
| 86455 | 530166283 | $60.61 | 205677 | 530110881 | $165.89 |
| 86456 | 530166284 | $253.11 | 205678 | 530110882 | $343.49 |
| 86457 | 530166287 | $86.19 | 205679 | 530110883 | $92.05 |
| 86458 | 530166290 | $344.88 | 205680 | 530110884 | $59.66 |
| 86459 | 530166292 | $69.50 | 205681 | 530110885 | $802.15 |
| 86460 | 530166293 | $42.59 | 205682 | 530110886 | $105.20 |
| 86461 | 530166294 | $451.41 | 205683 | 530110887 | $1,709.77 |
| 86462 | 530166296 | $468.46 | 205684 | 530110889 | $559.33 |
| 86463 | 530166299 | $125.97 | 205685 | 530110890 | $118.35 |
| 86464 | 530166300 | $420.74 | 205686 | 530110891 | $3,050.80 |
| 86465 | 530166301 | $12.07 | 205687 | 530110892 | $223.55 |
| 86466 | 530166302 | $154.29 | 205688 | 530110893 | $368.20 |
| 86467 | 530166303 | $330.95 | 205689 | 530110895 | $1,946.00 |
| 86468 | 530166304 | $54.91 | 205690 | 530110896 | $5,838.00 |
| 86469 | 530166305 | $89.82 | 205691 | 530110897 | $657.50 |
| 86470 | 530166306 | $28.00 | 205692 | 530110898 | $3,512.50 |
| 86471 | 530166310 | $682.73 | 205693 | 530110899 | $223.20 |
| 86472 | 530166311 | $63.71 | 205694 | 530110900 | $5,260.00 |
| 86473 | 530166312 | $8.75 | 205695 | 530110901 | $3,732.00 |
| 86474 | 530166313 | $110.15 | 205696 | 530110902 | $9,262.00 |
| 86475 | 530166315 | $102.79 | 205697 | 530110903 | $13,150.00 |
| 86476 | 530166316 | $67.03 | 205698 | 530110904 | $3,420.23 |
| 86477 | 530166317 | $212.48 | 205699 | 530110905 | $3,164.50 |
| 86478 | 530166320 | $323.14 | 205700 | 530110906 | $340.00 |
| 86479 | 530166321 | $204.25 | 205701 | 530110907 | $4,580.00 |
| 86480 | 530166323 | $84.50 | 205702 | 530110908 | $350.00 |
| 86481 | 530166324 | $74.59 | 205703 | 530110909 | $182.44 |
| 86482 | 530166325 | $254.92 | 205704 | 530110910 | $1,946.00 |
| 86483 | 530166328 | $1,009.03 | 205705 | 530110911 | $1,476.00 |
| 86484 | 530166330 | $153.30 | 205706 | 530110912 | $2,238.75 |
| 86485 | 530166331 | $100.74 | 205707 | 530110913 | $325.00 |
| 86486 | 530166332 | $112.29 | 205708 | 530110914 | $2,568.50 |
| 86487 | 530166334 | $495.68 | 205709 | 530110915 | $1,124.00 |
| 86488 | 530166335 | $82.62 | 205710 | 530110916 | $285.00 |
| 86489 | 530166336 | $361.62 | 205711 | 530110917 | $2,904.00 |
| 86490 | 530166338 | $259.90 | 205712 | 530110918 | $23,670.00 |
| 86491 | 530166339 | $540.69 | 205713 | 530110919 | $27,275.00 |
| 86492 | 530166340 | $54.59 | 205714 | 530110920 | $47,340.00 |
| 86493 | 530166341 | $712.00 | 205715 | 530110921 | $9,862.50 |
| 86494 | 530166343 | $77.55 | 205716 | 530110922 | $9,586.00 |
| 86495 | 530166344 | $46.53 | 205717 | 530110923 | $1,315.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 86496 | 530166346 | $122.30 | 205718 | 530110924 | $92.25 |
| 86497 | 530166347 | $23.55 | 205719 | 530110925 | $986.25 |
| 86498 | 530166348 | $1,135.88 | 205720 | 530110926 | $657.50 |
| 86499 | 530166351 | $46.53 | 205721 | 530110927 | $1,972.50 |
| 86500 | 530166352 | $109.07 | 205722 | 530110928 | $1,432.00 |
| 86501 | 530166353 | $18.06 | 205723 | 530110929 | $1,972.50 |
| 86502 | 530166354 | $11.07 | 205724 | 530110930 | $596.00 |
| 86503 | 530166356 | $104.32 | 205725 | 530110931 | $298.00 |
| 86504 | 530166357 | $549.61 | 205726 | 530110932 | $3,945.00 |
| 86505 | 530166358 | $637.76 | 205727 | 530110933 | $8,344.00 |
| 86506 | 530166359 | $1.23 | 205728 | 530110934 | $657.50 |
| 86507 | 530166360 | $665.89 | 205729 | 530110935 | $3,287.50 |
| 86508 | 530166361 | $1.23 | 205730 | 530110936 | $6,990.00 |
| 86509 | 530166362 | $2.97 | 205731 | 530110937 | $2,800.50 |
| 86510 | 530166363 | $181.24 | 205732 | 530110938 | $1,144.00 |
| 86511 | 530166364 | $775.50 | 205733 | 530110939 | $721.50 |
| 86512 | 530166366 | $25.83 | 205734 | 530110940 | $5,109.00 |
| 86513 | 530166368 | $773.60 | 205735 | 530110941 | $3,576.00 |
| 86514 | 530166371 | $214.56 | 205736 | 530110942 | $15,780.00 |
| 86515 | 530166372 | $41.36 | 205737 | 530110943 | $3,576.00 |
| 86516 | 530166376 | $1,795.92 | 205738 | 530110944 | $2,301.25 |
| 86517 | 530166377 | $39.19 | 205739 | 530110945 | $2,301.25 |
| 86518 | 530166378 | $558.29 | 205740 | 530110946 | $1,315.00 |
| 86519 | 530166379 | $200.12 | 205741 | 530110947 | $1,315.00 |
| 86520 | 530166380 | $76.96 | 205742 | 530110948 | $15,780.00 |
| 86521 | 530166381 | $400.71 | 205743 | 530110949 | $1,653.85 |
| 86522 | 530166382 | $3.23 | 205744 | 530110951 | $596.00 |
| 86523 | 530166383 | $1,038.53 | 205745 | 530110952 | $657.50 |
| 86524 | 530166384 | $269.08 | 205746 | 530110953 | $986.25 |
| 86525 | 530166385 | $869.81 | 205747 | 530110954 | $223.20 |
| 86526 | 530166386 | $542.60 | 205748 | 530110955 | $3,106.80 |
| 86527 | 530166388 | $350.45 | 205749 | 530110956 | $3,435.55 |
| 86528 | 530166390 | $4,472.86 | 205750 | 530110957 | $5,733.00 |
| 86529 | 530166391 | $89.94 | 205751 | 530110958 | $3,585.50 |
| 86530 | 530166395 | $300.75 | 205752 | 530110959 | $3,945.00 |
| 86531 | 530166397 | $321.64 | 205753 | 530110960 | $2,630.00 |
| 86532 | 530166398 | $150.36 | 205754 | 530110961 | $10,520.00 |
| 86533 | 530166403 | $47.28 | 205755 | 530110962 | $149.00 |
| 86534 | 530166406 | $2,136.52 | 205756 | 530110963 | $45,112.00 |
| 86535 | 530166407 | $146.05 | 205757 | 530110964 | $7,232.50 |
| 86536 | 530166409 | $90.41 | 205758 | 530110965 | $1,315.00 |
| 86537 | 530166410 | $21.95 | 205759 | 530110966 | $4,602.50 |
| 86538 | 530166412 | $577.87 | 205760 | 530110967 | $791.50 |
| 86539 | 530166413 | $5.17 | 205761 | 530110968 | $1,472.75 |
| 86540 | 530166414 | $1.70 | 205762 | 530110969 | $796.00 |
| 86541 | 530166415 | $12.25 | 205763 | 530110970 | $796.00 |
| 86542 | 530166416 | $151.50 | 205764 | 530110971 | $243.25 |
| 86543 | 530166417 | $34.89 | 205765 | 530110972 | $325.00 |
| 86544 | 530166419 | $269.66 | 205766 | 530110973 | $2,630.00 |
| 86545 | 530166420 | $1.23 | 205767 | 530110974 | $243.25 |
| 86546 | 530166421 | $334.80 | 205768 | 530110976 | $243.25 |
| 86547 | 530166424 | $51.18 | 205769 | 530110978 | $596.00 |
| 86548 | 530166425 | $27.58 | 205770 | 530110979 | $10,792.00 |
| 86549 | 530166426 | $24.50 | 205771 | 530110981 | $258.00 |
| 86550 | 530166427 | $5.94 | 205772 | 530110982 | $3,213.50 |
| 86551 | 530166431 | $99.15 | 205773 | 530110983 | $3,076.00 |
| 86552 | 530166432 | $252.96 | 205774 | 530110984 | $10,276.00 |
| 86553 | 530166433 | $2,314.68 | 205775 | 530110985 | $583.80 |
| 86554 | 530166435 | $14.00 | 205776 | 530110986 | $4,273.75 |
| 86555 | 530166437 | $907.08 | 205777 | 530110987 | $6,800.00 |
| 86556 | 530166438 | $328.24 | 205778 | 530110988 | $1,860.00 |
| 86557 | 530166439 | $2.12 | 205779 | 530110989 | $4,118.00 |
| 86558 | 530166440 | $2.97 | 205780 | 530110990 | $5,059.00 |

| | | | | | |
|---|---|---|---|---|---|
| 86559 | 530166441 | $2,118.83 | 205781 | 530110991 | $4,448.00 |
| 86560 | 530166443 | $10.42 | 205782 | 530110992 | $650.00 |
| 86561 | 530166445 | $3,308.20 | 205783 | 530110993 | $1,400.00 |
| 86562 | 530166446 | $2.48 | 205784 | 530110994 | $5,917.50 |
| 86563 | 530166448 | $23.68 | 205785 | 530110995 | $4,602.50 |
| 86564 | 530166449 | $21.00 | 205786 | 530110996 | $2,630.00 |
| 86565 | 530166451 | $30.84 | 205787 | 530110997 | $2,630.00 |
| 86566 | 530166452 | $30.81 | 205788 | 530110998 | $985.00 |
| 86567 | 530166456 | $16.42 | 205789 | 530110999 | $10,520.00 |
| 86568 | 530166458 | $356.95 | 205790 | 530111000 | $5,260.00 |
| 86569 | 530166459 | $550.06 | 205791 | 530111001 | $2,689.50 |
| 86570 | 530166460 | $1.70 | 205792 | 530111003 | $175.00 |
| 86571 | 530166462 | $2,598.76 | 205793 | 530111004 | $5,838.00 |
| 86572 | 530166463 | $27.75 | 205794 | 530111005 | $657.50 |
| 86573 | 530166464 | $399.34 | 205795 | 530111006 | $1,972.50 |
| 86574 | 530166466 | $650.49 | 205796 | 530111007 | $2,745.50 |
| 86575 | 530166467 | $222.30 | 205797 | 530111008 | $2,630.00 |
| 86576 | 530166469 | $7.38 | 205798 | 530111009 | $1,622.50 |
| 86577 | 530166470 | $442.92 | 205799 | 530111010 | $1,315.00 |
| 86578 | 530166471 | $442.92 | 205800 | 530111011 | $3,227.00 |
| 86579 | 530166472 | $124.08 | 205801 | 530111012 | $92.25 |
| 86580 | 530166473 | $174.21 | 205802 | 530111013 | $1,972.50 |
| 86581 | 530166474 | $275.12 | 205803 | 530111014 | $714.00 |
| 86582 | 530166475 | $105.28 | 205804 | 530111015 | $1,427.50 |
| 86583 | 530166476 | $43.05 | 205805 | 530111016 | $1,950.00 |
| 86584 | 530166479 | $220.64 | 205806 | 530111017 | $1,696.75 |
| 86585 | 530166481 | $77.55 | 205807 | 530111018 | $1,972.50 |
| 86586 | 530166483 | $399.73 | 205808 | 530111019 | $1,315.00 |
| 86587 | 530166484 | $1.23 | 205809 | 530111020 | $1,315.00 |
| 86588 | 530166485 | $5,544.71 | 205810 | 530111021 | $574.00 |
| 86589 | 530166487 | $454.30 | 205811 | 530111022 | $2,086.00 |
| 86590 | 530166488 | $174.35 | 205812 | 530111023 | $2,630.00 |
| 86591 | 530166489 | $58.10 | 205813 | 530111024 | $1,315.00 |
| 86592 | 530166490 | $422.55 | 205814 | 530111025 | $5,260.00 |
| 86593 | 530166491 | $58.10 | 205815 | 530111026 | $657.50 |
| 86594 | 530166492 | $496.61 | 205816 | 530111027 | $223.20 |
| 86595 | 530166493 | $60.68 | 205817 | 530111028 | $4,246.00 |
| 86596 | 530166494 | $103.40 | 205818 | 530111029 | $4,181.50 |
| 86597 | 530166495 | $2.12 | 205819 | 530111030 | $5,062.50 |
| 86598 | 530166496 | $1,553.38 | 205820 | 530111031 | $1,972.50 |
| 86599 | 530166499 | $7,946.99 | 205821 | 530111032 | $657.50 |
| 86600 | 530166500 | $35.46 | 205822 | 530111033 | $437.50 |
| 86601 | 530166501 | $371.61 | 205823 | 530111034 | $2,919.00 |
| 86602 | 530166502 | $52.10 | 205824 | 530111035 | $11,630.64 |
| 86603 | 530166503 | $114.39 | 205825 | 530111036 | $1,893.36 |
| 86604 | 530166504 | $242.93 | 205826 | 530111037 | $493.00 |
| 86605 | 530166505 | $2.55 | 205827 | 530111038 | $4,173.12 |
| 86606 | 530166506 | $0.85 | 205828 | 530111039 | $1,622.88 |
| 86607 | 530166507 | $553.40 | 205829 | 530111040 | $521.00 |
| 86608 | 530166508 | $572.89 | 205830 | 530111041 | $2,927.00 |
| 86609 | 530166511 | $395.45 | 205831 | 530111042 | $1,087.75 |
| 86610 | 530166512 | $630.42 | 205832 | 530111043 | $657.50 |
| 86611 | 530166513 | $2.46 | 205833 | 530111044 | $986.25 |
| 86612 | 530166515 | $230.50 | 205834 | 530111045 | $4,610.00 |
| 86613 | 530166516 | $345.68 | 205835 | 530111046 | $1,315.00 |
| 86614 | 530166519 | $69.75 | 205836 | 530111047 | $1,315.00 |
| 86615 | 530166520 | $3.40 | 205837 | 530111049 | $3,287.50 |
| 86616 | 530166521 | $35.00 | 205838 | 530111050 | $3,287.50 |
| 86617 | 530166524 | $1.07 | 205839 | 530111051 | $657.50 |
| 86618 | 530166526 | $188.56 | 205840 | 530111052 | $1,347.00 |
| 86619 | 530166527 | $126.08 | 205841 | 530111054 | $1,178.75 |
| 86620 | 530166529 | $226.16 | 205842 | 530111055 | $29,190.00 |
| 86621 | 530166530 | $61.68 | 205843 | 530111056 | $10,703.00 |

| | | | | | |
|---|---|---|---|---|---|
| 86622 | 530166531 | $219.38 | 205844 | 530111057 | $1,165.50 |
| 86623 | 530166532 | $267.06 | 205845 | 530111058 | $325.00 |
| 86624 | 530166534 | $39.45 | 205846 | 530111059 | $3,945.00 |
| 86625 | 530166535 | $100.52 | 205847 | 530111060 | $1,459.50 |
| 86626 | 530166539 | $3.82 | 205848 | 530111061 | $657.50 |
| 86627 | 530166541 | $3.69 | 205849 | 530111062 | $8.61 |
| 86628 | 530166542 | $2.12 | 205850 | 530111063 | $16.64 |
| 86629 | 530166543 | $2.97 | 205851 | 530111065 | $493.68 |
| 86630 | 530166545 | $51.22 | 205852 | 530111066 | $319.44 |
| 86631 | 530166546 | $396.90 | 205853 | 530111070 | $1,832.29 |
| 86632 | 530166547 | $46.53 | 205854 | 530111071 | $1,143.57 |
| 86633 | 530166548 | $31.19 | 205855 | 530111072 | $897.99 |
| 86634 | 530166549 | $20.68 | 205856 | 530111075 | $5,727.93 |
| 86635 | 530166550 | $2.97 | 205857 | 530111076 | $2,564.96 |
| 86636 | 530166551 | $119.71 | 205858 | 530111077 | $747.78 |
| 86637 | 530166552 | $394.00 | 205859 | 530111078 | $1,819.71 |
| 86638 | 530166553 | $403.97 | 205860 | 530111080 | $395.12 |
| 86639 | 530166555 | $526.00 | 205861 | 530111082 | $354.09 |
| 86640 | 530166557 | $250.75 | 205862 | 530111083 | $47.97 |
| 86641 | 530166558 | $432.04 | 205863 | 530111084 | $476.49 |
| 86642 | 530166560 | $120.65 | 205864 | 530111085 | $2,552.62 |
| 86643 | 530166561 | $21.00 | 205865 | 530111087 | $2,687.00 |
| 86644 | 530166564 | $347.80 | 205866 | 530111089 | $2,728.43 |
| 86645 | 530166566 | $26.25 | 205867 | 530111090 | $1,631.39 |
| 86646 | 530166567 | $197.33 | 205868 | 530111091 | $368.66 |
| 86647 | 530166568 | $20.77 | 205869 | 530111092 | $625.50 |
| 86648 | 530166570 | $413.84 | 205870 | 530111093 | $279.40 |
| 86649 | 530166571 | $182.00 | 205871 | 530111094 | $15,625.58 |
| 86650 | 530166572 | $133.53 | 205872 | 530111095 | $1,133.56 |
| 86651 | 530166573 | $48.14 | 205873 | 530111098 | $1,518.10 |
| 86652 | 530166575 | $427.69 | 205874 | 530111099 | $162.74 |
| 86653 | 530166577 | $126.65 | 205875 | 530111100 | $3,300.44 |
| 86654 | 530166578 | $4,712.50 | 205876 | 530111101 | $2,447.17 |
| 86655 | 530166579 | $120.65 | 205877 | 530111102 | $581.29 |
| 86656 | 530166582 | $705.68 | 205878 | 530111103 | $94.38 |
| 86657 | 530166583 | $345.01 | 205879 | 530111104 | $316.82 |
| 86658 | 530166585 | $118.20 | 205880 | 530111107 | $3,945.00 |
| 86659 | 530166586 | $169.42 | 205881 | 530111109 | $12,090.00 |
| 86660 | 530166587 | $1.23 | 205882 | 530111110 | $29.75 |
| 86661 | 530166588 | $332.25 | 205883 | 530111111 | $3,341.00 |
| 86662 | 530166589 | $210.26 | 205884 | 530111112 | $319.01 |
| 86663 | 530166591 | $63.53 | 205885 | 530111115 | $5.74 |
| 86664 | 530166592 | $56.87 | 205886 | 530111117 | $10,322.72 |
| 86665 | 530166593 | $121.77 | 205887 | 530111118 | $2,527.04 |
| 86666 | 530166594 | $103.05 | 205888 | 530111119 | $206.64 |
| 86667 | 530166595 | $74.00 | 205889 | 530111120 | $31.57 |
| 86668 | 530166596 | $2.12 | 205890 | 530111121 | $107.28 |
| 86669 | 530166597 | $219.45 | 205891 | 530111122 | $129.15 |
| 86670 | 530166599 | $20.91 | 205892 | 530111123 | $71.75 |
| 86671 | 530166600 | $81.95 | 205893 | 530111124 | $224.99 |
| 86672 | 530166601 | $102.38 | 205894 | 530111125 | $95.36 |
| 86673 | 530166602 | $3,188.30 | 205895 | 530111126 | $14.04 |
| 86674 | 530166604 | $80.97 | 205896 | 530111127 | $97.30 |
| 86675 | 530166605 | $5,501.19 | 205897 | 530111128 | $126.49 |
| 86676 | 530166606 | $565.25 | 205898 | 530111130 | $544.04 |
| 86677 | 530166607 | $232.65 | 205899 | 530111131 | $795.74 |
| 86678 | 530166608 | $1.27 | 205900 | 530111133 | $795.74 |
| 86679 | 530166611 | $25.11 | 205901 | 530111135 | $1,234.24 |
| 86680 | 530166612 | $12.25 | 205902 | 530111136 | $299.25 |
| 86681 | 530166613 | $3.40 | 205903 | 530111137 | $1,935.72 |
| 86682 | 530166614 | $72.76 | 205904 | 530111138 | $56.39 |
| 86683 | 530166615 | $612.87 | 205905 | 530111139 | $59.89 |
| 86684 | 530166616 | $70.96 | 205906 | 530111140 | $1,516.77 |

| | | | | | |
|---|---|---|---|---|---|
| 86685 | 530166618 | $2,866.50 | 205907 | 530111141 | $1,732.50 |
| 86686 | 530166619 | $310.95 | 205908 | 530111142 | $214.56 |
| 86687 | 530166620 | $24.80 | 205909 | 530111143 | $23.37 |
| 86688 | 530166621 | $525.69 | 205910 | 530111144 | $548.32 |
| 86689 | 530166622 | $170.10 | 205911 | 530111145 | $108.60 |
| 86690 | 530166623 | $507.03 | 205912 | 530111146 | $1,907.20 |
| 86691 | 530166625 | $733.77 | 205913 | 530111147 | $1,549.60 |
| 86692 | 530166626 | $145.91 | 205914 | 530111148 | $3,742.88 |
| 86693 | 530166627 | $91.02 | 205915 | 530111150 | $80.45 |
| 86694 | 530166628 | $73.64 | 205916 | 530111151 | $381.44 |
| 86695 | 530166629 | $487.09 | 205917 | 530111152 | $752.40 |
| 86696 | 530166630 | $529.26 | 205918 | 530111153 | $2,123.57 |
| 86697 | 530166632 | $28.81 | 205919 | 530111159 | $3,575.00 |
| 86698 | 530166633 | $98.89 | 205920 | 530111160 | $13,231.20 |
| 86699 | 530166634 | $7.88 | 205921 | 530111161 | $1,978.93 |
| 86700 | 530166635 | $4.67 | 205922 | 530111163 | $4,865.50 |
| 86701 | 530166637 | $1.27 | 205923 | 530111164 | $153.36 |
| 86702 | 530166639 | $554.97 | 205924 | 530111165 | $133.92 |
| 86703 | 530166641 | $246.00 | 205925 | 530111166 | $345.68 |
| 86704 | 530166643 | $168.88 | 205926 | 530111168 | $905.92 |
| 86705 | 530166644 | $11.07 | 205927 | 530111169 | $31.93 |
| 86706 | 530166645 | $47.88 | 205928 | 530111171 | $702.04 |
| 86707 | 530166647 | $619.61 | 205929 | 530111173 | $505.74 |
| 86708 | 530166648 | $10.63 | 205930 | 530111174 | $1,117.75 |
| 86709 | 530166649 | $971.96 | 205931 | 530111175 | $802.15 |
| 86710 | 530166652 | $256.50 | 205932 | 530111176 | $2,632.69 |
| 86711 | 530166654 | $2.97 | 205933 | 530111177 | $924.68 |
| 86712 | 530166656 | $1.27 | 205934 | 530111180 | $308.94 |
| 86713 | 530166659 | $210.64 | 205935 | 530111181 | $139.68 |
| 86714 | 530166660 | $4,865.00 | 205936 | 530111183 | $4,768.00 |
| 86715 | 530166661 | $572.00 | 205937 | 530111184 | $774.23 |
| 86716 | 530166662 | $92.13 | 205938 | 530111185 | $287.25 |
| 86717 | 530166663 | $40.59 | 205939 | 530111186 | $556.57 |
| 86718 | 530166664 | $106.38 | 205940 | 530111187 | $500.64 |
| 86719 | 530166666 | $712.65 | 205941 | 530111191 | $85,517.97 |
| 86720 | 530166667 | $100.86 | 205942 | 530111192 | $62,453.84 |
| 86721 | 530166669 | $199.97 | 205943 | 530111193 | $1,863.26 |
| 86722 | 530166670 | $736.39 | 205944 | 530111195 | $166.88 |
| 86723 | 530166672 | $485.77 | 205945 | 530111196 | $112.17 |
| 86724 | 530166673 | $255.97 | 205946 | 530111197 | $842.26 |
| 86725 | 530166675 | $1.70 | 205947 | 530111198 | $1,989.66 |
| 86726 | 530166676 | $247.08 | 205948 | 530111200 | $236.70 |
| 86727 | 530166681 | $48.64 | 205949 | 530111201 | $2,205.20 |
| 86728 | 530166682 | $10.50 | 205950 | 530111203 | $2,021.92 |
| 86729 | 530166683 | $200.94 | 205951 | 530111204 | $2,035.40 |
| 86730 | 530166685 | $583.97 | 205952 | 530111205 | $5,137.52 |
| 86731 | 530166688 | $522.30 | 205953 | 530111206 | $1,245.20 |
| 86732 | 530166690 | $92.09 | 205954 | 530111207 | $4,186.89 |
| 86733 | 530166691 | $289.15 | 205955 | 530111208 | $2,328.73 |
| 86734 | 530166692 | $137.07 | 205956 | 530111209 | $870.84 |
| 86735 | 530166694 | $581.70 | 205957 | 530111210 | $3,231.74 |
| 86736 | 530166696 | $78.02 | 205958 | 530111211 | $2,014.86 |
| 86737 | 530166697 | $39.63 | 205959 | 530111212 | $3,899.40 |
| 86738 | 530166698 | $15.87 | 205960 | 530111213 | $56,252.03 |
| 86739 | 530166700 | $269.12 | 205961 | 530111214 | $1,931.93 |
| 86740 | 530166702 | $168.51 | 205962 | 530111215 | $1,931.93 |
| 86741 | 530166704 | $888.65 | 205963 | 530111216 | $5,004.44 |
| 86742 | 530166705 | $659.89 | 205964 | 530111217 | $7,240.45 |
| 86743 | 530166708 | $10.25 | 205965 | 530111218 | $1,931.93 |
| 86744 | 530166709 | $1.70 | 205966 | 530111219 | $1,931.93 |
| 86745 | 530166710 | $35.46 | 205967 | 530111220 | $12,854.32 |
| 86746 | 530166711 | $11.89 | 205968 | 530111221 | $9,440.27 |
| 86747 | 530166712 | $59.63 | 205969 | 530111222 | $278.74 |

| | | | | | |
|---|---|---|---|---|---|
| 86748 | 530166713 | $42.59 | 205970 | 530111223 | $2,196.74 |
| 86749 | 530166714 | $187.99 | 205971 | 530111224 | $321.17 |
| 86750 | 530166715 | $136.74 | 205972 | 530111225 | $3,775.24 |
| 86751 | 530166716 | $81.61 | 205973 | 530111226 | $128.86 |
| 86752 | 530166719 | $723.22 | 205974 | 530111228 | $7,800.00 |
| 86753 | 530166724 | $134.51 | 205975 | 530111229 | $369.74 |
| 86754 | 530166726 | $51.70 | 205976 | 530111231 | $603.26 |
| 86755 | 530166727 | $82.72 | 205977 | 530111232 | $98.23 |
| 86756 | 530166728 | $169.19 | 205978 | 530111234 | $651.35 |
| 86757 | 530166729 | $460.44 | 205979 | 530111235 | $1,192.00 |
| 86758 | 530166730 | $174.21 | 205980 | 530111236 | $2,589.54 |
| 86759 | 530166731 | $5.17 | 205981 | 530111238 | $683.99 |
| 86760 | 530166732 | $1.70 | 205982 | 530111240 | $861.08 |
| 86761 | 530166733 | $369.82 | 205983 | 530111241 | $661.76 |
| 86762 | 530166734 | $93.91 | 205984 | 530111242 | $260.00 |
| 86763 | 530166735 | $106.07 | 205985 | 530111243 | $1,826.40 |
| 86764 | 530166736 | $67.21 | 205986 | 530111244 | $2,740.97 |
| 86765 | 530166737 | $327.29 | 205987 | 530111245 | $2,740.97 |
| 86766 | 530166738 | $90.76 | 205988 | 530111246 | $2,740.97 |
| 86767 | 530166739 | $93.10 | 205989 | 530111247 | $2,740.97 |
| 86768 | 530166740 | $14,414.40 | 205990 | 530111248 | $2,771.62 |
| 86769 | 530166741 | $501.23 | 205991 | 530111249 | $4,366.36 |
| 86770 | 530166743 | $250.34 | 205992 | 530111250 | $4,366.36 |
| 86771 | 530166744 | $157.12 | 205993 | 530111251 | $276.13 |
| 86772 | 530166745 | $1,671.60 | 205994 | 530111253 | $1,005.91 |
| 86773 | 530166747 | $342.18 | 205995 | 530111254 | $1,512.00 |
| 86774 | 530166748 | $4.92 | 205996 | 530111255 | $3,413.73 |
| 86775 | 530166749 | $484.60 | 205997 | 530111256 | $1,743.17 |
| 86776 | 530166750 | $35.76 | 205998 | 530111257 | $141.94 |
| 86777 | 530166751 | $17.10 | 205999 | 530111259 | $25.84 |
| 86778 | 530166752 | $4.92 | 206000 | 530111260 | $199.14 |
| 86779 | 530166754 | $1.70 | 206001 | 530111261 | $104.16 |
| 86780 | 530166755 | $273.11 | 206002 | 530111262 | $171.58 |
| 86781 | 530166756 | $940.58 | 206003 | 530111263 | $3,976.16 |
| 86782 | 530166758 | $70.83 | 206004 | 530111264 | $6,677.19 |
| 86783 | 530166759 | $2.12 | 206005 | 530111265 | $1,347.78 |
| 86784 | 530166760 | $574.54 | 206006 | 530111266 | $1,107.13 |
| 86785 | 530166762 | $2.12 | 206007 | 530111267 | $2,261.80 |
| 86786 | 530166764 | $101.64 | 206008 | 530111268 | $2,779.94 |
| 86787 | 530166765 | $483.59 | 206009 | 530111270 | $1,197.00 |
| 86788 | 530166766 | $68.25 | 206010 | 530111271 | $2,856.55 |
| 86789 | 530166767 | $37.46 | 206011 | 530111272 | $711.48 |
| 86790 | 530166768 | $82.72 | 206012 | 530111273 | $2,052.00 |
| 86791 | 530166769 | $27.58 | 206013 | 530111274 | $1,067.38 |
| 86792 | 530166771 | $41.70 | 206014 | 530111275 | $4,000.26 |
| 86793 | 530166772 | $6.79 | 206015 | 530111276 | $1,354.45 |
| 86794 | 530166773 | $209.64 | 206016 | 530111277 | $2,189.44 |
| 86795 | 530166774 | $25.18 | 206017 | 530111278 | $1,561.47 |
| 86796 | 530166775 | $2.12 | 206018 | 530111279 | $2,713.66 |
| 86797 | 530166776 | $227.55 | 206019 | 530111280 | $696.95 |
| 86798 | 530166777 | $17,655.55 | 206020 | 530111281 | $311.14 |
| 86799 | 530166778 | $0.86 | 206021 | 530111282 | $3,690.00 |
| 86800 | 530166779 | $57.28 | 206022 | 530111283 | $738.00 |
| 86801 | 530166783 | $92.84 | 206023 | 530111284 | $984.00 |
| 86802 | 530166786 | $81.89 | 206024 | 530111285 | $287.00 |
| 86803 | 530166787 | $51.22 | 206025 | 530111286 | $1,950.26 |
| 86804 | 530166791 | $27.80 | 206026 | 530111287 | $1,108.66 |
| 86805 | 530166794 | $539.15 | 206027 | 530111288 | $189.91 |
| 86806 | 530166795 | $98.00 | 206028 | 530111289 | $1,058.22 |
| 86807 | 530166796 | $106.38 | 206029 | 530111290 | $78.12 |
| 86808 | 530166799 | $418.15 | 206030 | 530111291 | $364.80 |
| 86809 | 530166800 | $42.41 | 206031 | 530111292 | $21,997.56 |
| 86810 | 530166802 | $152.57 | 206032 | 530111293 | $2,774.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86811 | 530166803 | $238.25 | | 206033 | 530111294 | $3,778.08 |
| 86812 | 530166805 | $2.97 | | 206034 | 530111295 | $8,688.00 |
| 86813 | 530166807 | $2,464.07 | | 206035 | 530111296 | $14,546.20 |
| 86814 | 530166808 | $497.85 | | 206036 | 530111297 | $9,009.60 |
| 86815 | 530166810 | $241.22 | | 206037 | 530111298 | $50,522.30 |
| 86816 | 530166811 | $136.13 | | 206038 | 530111300 | $115,479.55 |
| 86817 | 530166812 | $422.79 | | 206039 | 530111301 | $13.23 |
| 86818 | 530166813 | $43.34 | | 206040 | 530111302 | $2,350.00 |
| 86819 | 530166814 | $82.74 | | 206041 | 530111303 | $120.54 |
| 86820 | 530166816 | $13.11 | | 206042 | 530111304 | $64,907.56 |
| 86821 | 530166817 | $257.00 | | 206043 | 530111305 | $75,852.88 |
| 86822 | 530166818 | $1,127.93 | | 206044 | 530111307 | $393.41 |
| 86823 | 530166820 | $1,154.64 | | 206045 | 530111308 | $797.10 |
| 86824 | 530166822 | $424.59 | | 206046 | 530111309 | $795.15 |
| 86825 | 530166823 | $13.00 | | 206047 | 530111310 | $399.00 |
| 86826 | 530166825 | $5.52 | | 206048 | 530111311 | $1,592.06 |
| 86827 | 530166826 | $400.36 | | 206049 | 530111312 | $796.05 |
| 86828 | 530166827 | $292.20 | | 206050 | 530111313 | $1,585.40 |
| 86829 | 530166830 | $305.50 | | 206051 | 530111314 | $1,586.40 |
| 86830 | 530166831 | $328.53 | | 206052 | 530111315 | $3,176.20 |
| 86831 | 530166832 | $63.27 | | 206053 | 530111316 | $712.05 |
| 86832 | 530166834 | $1.70 | | 206054 | 530111317 | $708.82 |
| 86833 | 530166836 | $62.12 | | 206055 | 530111318 | $711.05 |
| 86834 | 530166837 | $132.58 | | 206056 | 530111319 | $711.05 |
| 86835 | 530166839 | $640.54 | | 206057 | 530111320 | $1,422.40 |
| 86836 | 530166840 | $0.85 | | 206058 | 530111321 | $2,151.60 |
| 86837 | 530166841 | $2,860.80 | | 206059 | 530111322 | $123.00 |
| 86838 | 530166843 | $154.31 | | 206060 | 530111323 | $133.20 |
| 86839 | 530166845 | $2.97 | | 206061 | 530111324 | $139.19 |
| 86840 | 530166850 | $144.76 | | 206062 | 530111325 | $136.20 |
| 86841 | 530166851 | $98.50 | | 206063 | 530111326 | $136.52 |
| 86842 | 530166852 | $1.23 | | 206064 | 530111327 | $284.40 |
| 86843 | 530166853 | $358.03 | | 206065 | 530111328 | $715.95 |
| 86844 | 530166856 | $6.77 | | 206066 | 530111329 | $186.78 |
| 86845 | 530166858 | $200.33 | | 206067 | 530111330 | $366.20 |
| 86846 | 530166859 | $2,668.80 | | 206068 | 530111331 | $178.19 |
| 86847 | 530166862 | $39.36 | | 206069 | 530111332 | $177.20 |
| 86848 | 530166863 | $286.94 | | 206070 | 530111333 | $1,075.30 |
| 86849 | 530166864 | $922.65 | | 206071 | 530111334 | $1,491.54 |
| 86850 | 530166866 | $42.59 | | 206072 | 530111335 | $494.95 |
| 86851 | 530166867 | $2,738.47 | | 206073 | 530111336 | $1,042.36 |
| 86852 | 530166868 | $2,552.50 | | 206074 | 530111337 | $2,079.80 |
| 86853 | 530166869 | $90.62 | | 206075 | 530111338 | $828.20 |
| 86854 | 530166871 | $4.25 | | 206076 | 530111339 | $828.20 |
| 86855 | 530166872 | $162.50 | | 206077 | 530111340 | $841.20 |
| 86856 | 530166873 | $43.70 | | 206078 | 530111341 | $1,686.40 |
| 86857 | 530166875 | $454.75 | | 206079 | 530111342 | $841.19 |
| 86858 | 530166879 | $217.14 | | 206080 | 530111343 | $4,204.85 |
| 86859 | 530166880 | $149.50 | | 206081 | 530111344 | $928.20 |
| 86860 | 530166881 | $260.25 | | 206082 | 530111345 | $929.20 |
| 86861 | 530166883 | $358.75 | | 206083 | 530111346 | $929.97 |
| 86862 | 530166884 | $264.30 | | 206084 | 530111347 | $1,866.38 |
| 86863 | 530166888 | $167.33 | | 206085 | 530111348 | $933.20 |
| 86864 | 530166889 | $467.10 | | 206086 | 530111349 | $929.09 |
| 86865 | 530166890 | $8.49 | | 206087 | 530111350 | $4,664.85 |
| 86866 | 530166891 | $5.42 | | 206088 | 530111351 | $1,192.00 |
| 86867 | 530166892 | $14.01 | | 206089 | 530111352 | $1,192.00 |
| 86868 | 530166894 | $3.40 | | 206090 | 530111353 | $1,192.00 |
| 86869 | 530166895 | $1,027.46 | | 206091 | 530111354 | $1,192.00 |
| 86870 | 530166897 | $258.50 | | 206092 | 530111355 | $1,192.00 |
| 86871 | 530166898 | $744.00 | | 206093 | 530111356 | $2,384.00 |
| 86872 | 530166900 | $84.49 | | 206094 | 530111357 | $5,960.00 |
| 86873 | 530166901 | $596.25 | | 206095 | 530111358 | $2,286.04 |

| | | | | | |
|---|---|---|---|---|---|
| 86874 | 530166902 | $728.00 | 206096 | 530111359 | $1,136.99 |
| 86875 | 530166903 | $308.25 | 206097 | 530111360 | $1,122.19 |
| 86876 | 530166907 | $284.92 | 206098 | 530111361 | $1,116.92 |
| 86877 | 530166909 | $51.30 | 206099 | 530111362 | $1,122.58 |
| 86878 | 530166910 | $866.65 | 206100 | 530111363 | $5,601.00 |
| 86879 | 530166912 | $2,263.11 | 206101 | 530111364 | $1,192.00 |
| 86880 | 530166913 | $10.26 | 206102 | 530111365 | $1,192.00 |
| 86881 | 530166914 | $27.64 | 206103 | 530111366 | $2,384.00 |
| 86882 | 530166915 | $15.30 | 206104 | 530111367 | $5,960.00 |
| 86883 | 530166916 | $3.40 | 206105 | 530111368 | $2,384.00 |
| 86884 | 530166917 | $863.30 | 206106 | 530111369 | $2,384.00 |
| 86885 | 530166918 | $13.64 | 206107 | 530111370 | $1,192.00 |
| 86886 | 530166920 | $55.16 | 206108 | 530111371 | $1,192.00 |
| 86887 | 530166922 | $362.86 | 206109 | 530111372 | $5,960.00 |
| 86888 | 530166923 | $39.38 | 206110 | 530111373 | $2,036.38 |
| 86889 | 530166925 | $361.13 | 206111 | 530111374 | $5,090.95 |
| 86890 | 530166926 | $68.25 | 206112 | 530111375 | $5,927.82 |
| 86891 | 530166929 | $1,103.21 | 206113 | 530111376 | $977.20 |
| 86892 | 530166930 | $2,047.15 | 206114 | 530111377 | $1,631.90 |
| 86893 | 530166931 | $122.60 | 206115 | 530111378 | $1,630.40 |
| 86894 | 530166932 | $56.58 | 206116 | 530111379 | $2,526.45 |
| 86895 | 530166933 | $1.23 | 206117 | 530111380 | $4,198.50 |
| 86896 | 530166934 | $108.60 | 206118 | 530111381 | $1,060.13 |
| 86897 | 530166935 | $97.57 | 206119 | 530111382 | $1,060.06 |
| 86898 | 530166937 | $253.56 | 206120 | 530111383 | $2,164.34 |
| 86899 | 530166938 | $100.78 | 206121 | 530111384 | $3,234.57 |
| 86900 | 530166939 | $82.74 | 206122 | 530111385 | $5,485.55 |
| 86901 | 530166940 | $99.50 | 206123 | 530111386 | $996.01 |
| 86902 | 530166941 | $707.38 | 206124 | 530111387 | $1,008.91 |
| 86903 | 530166942 | $1,615.00 | 206125 | 530111388 | $999.20 |
| 86904 | 530166943 | $2,890.76 | 206126 | 530111389 | $1,996.38 |
| 86905 | 530166944 | $41.36 | 206127 | 530111390 | $2,020.38 |
| 86906 | 530166945 | $3.82 | 206128 | 530111391 | $5,069.85 |
| 86907 | 530166946 | $372.62 | 206129 | 530111392 | $5,065.75 |
| 86908 | 530166947 | $22.75 | 206130 | 530111393 | $1,315.00 |
| 86909 | 530166948 | $220.36 | 206131 | 530111394 | $2,630.00 |
| 86910 | 530166949 | $339.36 | 206132 | 530111395 | $4,208.00 |
| 86911 | 530166950 | $231.79 | 206133 | 530111396 | $6,575.00 |
| 86912 | 530166954 | $872.34 | 206134 | 530111397 | $657.50 |
| 86913 | 530166955 | $50.32 | 206135 | 530111398 | $657.50 |
| 86914 | 530166956 | $113.74 | 206136 | 530111399 | $1,315.00 |
| 86915 | 530166959 | $153.83 | 206137 | 530111400 | $1,315.00 |
| 86916 | 530166960 | $270.00 | 206138 | 530111401 | $1,315.00 |
| 86917 | 530166961 | $1,940.08 | 206139 | 530111402 | $1,315.00 |
| 86918 | 530166963 | $821.25 | 206140 | 530111403 | $1,315.00 |
| 86919 | 530166964 | $2,814.10 | 206141 | 530111404 | $1,315.00 |
| 86920 | 530166965 | $3.69 | 206142 | 530111405 | $1,315.00 |
| 86921 | 530166966 | $45.63 | 206143 | 530111406 | $1,315.00 |
| 86922 | 530166967 | $1.70 | 206144 | 530111407 | $1,315.00 |
| 86923 | 530166968 | $359.11 | 206145 | 530111408 | $1,315.00 |
| 86924 | 530166972 | $9.84 | 206146 | 530111409 | $1,315.00 |
| 86925 | 530166973 | $149.25 | 206147 | 530111410 | $2,630.00 |
| 86926 | 530166975 | $1,219.20 | 206148 | 530111411 | $2,630.00 |
| 86927 | 530166976 | $51.22 | 206149 | 530111412 | $1,315.00 |
| 86928 | 530166977 | $77.54 | 206150 | 530111413 | $1,315.00 |
| 86929 | 530166978 | $748.58 | 206151 | 530111414 | $2,630.00 |
| 86930 | 530166981 | $205.52 | 206152 | 530111415 | $1,315.00 |
| 86931 | 530166982 | $186.12 | 206153 | 530111416 | $1,315.00 |
| 86932 | 530166983 | $67.21 | 206154 | 530111417 | $1,315.00 |
| 86933 | 530166984 | $118.20 | 206155 | 530111418 | $1,315.00 |
| 86934 | 530166986 | $142.35 | 206156 | 530111419 | $6,575.00 |
| 86935 | 530166987 | $10.34 | 206157 | 530111420 | $1,315.00 |
| 86936 | 530166988 | $78.80 | 206158 | 530111421 | $1,315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 86937 | 530166990 | $101.68 | 206159 | 530111422 | $227.50 |
| 86938 | 530166991 | $0.85 | 206160 | 530111423 | $1,075.08 |
| 86939 | 530166992 | $64.00 | 206161 | 530111424 | $1,015.56 |
| 86940 | 530166994 | $336.33 | 206162 | 530111425 | $576.42 |
| 86941 | 530166995 | $28.29 | 206163 | 530111426 | $660.30 |
| 86942 | 530166997 | $553.69 | 206164 | 530111428 | $97.50 |
| 86943 | 530166998 | $47.68 | 206165 | 530111429 | $1,788.00 |
| 86944 | 530166999 | $20.68 | 206166 | 530111431 | $162.50 |
| 86945 | 530167000 | $9.84 | 206167 | 530111432 | $1,624.50 |
| 86946 | 530167002 | $1.70 | 206168 | 530111434 | $1,478.50 |
| 86947 | 530167004 | $430.70 | 206169 | 530111435 | $938.21 |
| 86948 | 530167008 | $88.36 | 206170 | 530111436 | $97.50 |
| 86949 | 530167009 | $97.67 | 206171 | 530111437 | $292.50 |
| 86950 | 530167012 | $24.60 | 206172 | 530111438 | $1,020.61 |
| 86951 | 530167013 | $17.15 | 206173 | 530111439 | $1,082.52 |
| 86952 | 530167015 | $114.26 | 206174 | 530111440 | $6.50 |
| 86953 | 530167016 | $805.56 | 206175 | 530111441 | $65.00 |
| 86954 | 530167018 | $606.38 | 206176 | 530111442 | $2,633.57 |
| 86955 | 530167019 | $120.63 | 206177 | 530111443 | $1,423.51 |
| 86956 | 530167020 | $32.30 | 206178 | 530111444 | $352.72 |
| 86957 | 530167021 | $72.38 | 206179 | 530111445 | $55.38 |
| 86958 | 530167022 | $180.25 | 206180 | 530111446 | $1,368.00 |
| 86959 | 530167024 | $153.99 | 206181 | 530111448 | $494.13 |
| 86960 | 530167025 | $411.84 | 206182 | 530111449 | $2,124.39 |
| 86961 | 530167026 | $1.27 | 206183 | 530111450 | $496.37 |
| 86962 | 530167027 | $345.58 | 206184 | 530111451 | $1,357.50 |
| 86963 | 530167028 | $103.87 | 206185 | 530111452 | $1,788.00 |
| 86964 | 530167031 | $42.26 | 206186 | 530111454 | $518.70 |
| 86965 | 530167032 | $757.17 | 206187 | 530111455 | $5,463.36 |
| 86966 | 530167033 | $430.50 | 206188 | 530111458 | $195.00 |
| 86967 | 530167034 | $181.26 | 206189 | 530111459 | $4,056.20 |
| 86968 | 530167037 | $752.07 | 206190 | 530111460 | $680.76 |
| 86969 | 530167038 | $13.44 | 206191 | 530111461 | $707.18 |
| 86970 | 530167040 | $307.19 | 206192 | 530111462 | $1,204.61 |
| 86971 | 530167041 | $121.18 | 206193 | 530111463 | $394.00 |
| 86972 | 530167042 | $675.52 | 206194 | 530111464 | $751.44 |
| 86973 | 530167043 | $483.64 | 206195 | 530111465 | $227.50 |
| 86974 | 530167046 | $57.68 | 206196 | 530111466 | $2,463.95 |
| 86975 | 530167047 | $31.52 | 206197 | 530111467 | $1,647.96 |
| 86976 | 530167048 | $315.93 | 206198 | 530111468 | $162.50 |
| 86977 | 530167049 | $48.83 | 206199 | 530111469 | $511.77 |
| 86978 | 530167050 | $3,756.75 | 206200 | 530111470 | $1,928.82 |
| 86979 | 530167051 | $111.76 | 206201 | 530111471 | $1,828.12 |
| 86980 | 530167052 | $272.84 | 206202 | 530111472 | $162.50 |
| 86981 | 530167053 | $445.91 | 206203 | 530111473 | $130.00 |
| 86982 | 530167054 | $527.70 | 206204 | 530111474 | $186.55 |
| 86983 | 530167055 | $5.52 | 206205 | 530111476 | $162.50 |
| 86984 | 530167056 | $300.11 | 206206 | 530111477 | $866.74 |
| 86985 | 530167057 | $186.13 | 206207 | 530111478 | $3,422.50 |
| 86986 | 530167059 | $25.46 | 206208 | 530111479 | $706.80 |
| 86987 | 530167060 | $319.31 | 206209 | 530111481 | $718.20 |
| 86988 | 530167061 | $489.13 | 206210 | 530111482 | $452.10 |
| 86989 | 530167062 | $512.64 | 206211 | 530111483 | $20.43 |
| 86990 | 530167063 | $422.55 | 206212 | 530111484 | $119.20 |
| 86991 | 530167068 | $4.43 | 206213 | 530111485 | $179.99 |
| 86992 | 530167070 | $313.70 | 206214 | 530111486 | $75.25 |
| 86993 | 530167072 | $45.85 | 206215 | 530111487 | $162.60 |
| 86994 | 530167073 | $364.64 | 206216 | 530111488 | $6,674.50 |
| 86995 | 530167074 | $444.62 | 206217 | 530111489 | $368.20 |
| 86996 | 530167079 | $2.97 | 206218 | 530111491 | $289.30 |
| 86997 | 530167080 | $5.76 | 206219 | 530111492 | $40.10 |
| 86998 | 530167083 | $43.75 | 206220 | 530111493 | $10.03 |
| 86999 | 530167084 | $51.78 | 206221 | 530111496 | $10.03 |

| | | | | | | |
|---|---|---|---|---|---|
| 87000 | 530167085 | $456.54 | 206222 | 530111497 | $160.42 |
| 87001 | 530167086 | $5.52 | 206223 | 530111498 | $23.84 |
| 87002 | 530167087 | $2,337.02 | 206224 | 530111499 | $13,076.24 |
| 87003 | 530167088 | $43.00 | 206225 | 530111500 | $11.92 |
| 87004 | 530167090 | $102.09 | 206226 | 530111501 | $23.84 |
| 87005 | 530167091 | $84.50 | 206227 | 530111502 | $40.10 |
| 87006 | 530167092 | $49.15 | 206228 | 530111503 | $23.84 |
| 87007 | 530167094 | $2,058.50 | 206229 | 530111504 | $9.76 |
| 87008 | 530167095 | $468.13 | 206230 | 530111505 | $10.03 |
| 87009 | 530167097 | $2,903.51 | 206231 | 530111506 | $10.03 |
| 87010 | 530167098 | $53.73 | 206232 | 530111507 | $29.49 |
| 87011 | 530167099 | $1.70 | 206233 | 530111508 | $841.75 |
| 87012 | 530167100 | $49.15 | 206234 | 530111510 | $94.05 |
| 87013 | 530167101 | $5.10 | 206235 | 530111511 | $120.31 |
| 87014 | 530167102 | $99.09 | 206236 | 530111513 | $20.05 |
| 87015 | 530167103 | $4.92 | 206237 | 530111514 | $763.54 |
| 87016 | 530167107 | $73.13 | 206238 | 530111515 | $214.56 |
| 87017 | 530167108 | $104.00 | 206239 | 530111516 | $20.05 |
| 87018 | 530167110 | $241.62 | 206240 | 530111518 | $19.51 |
| 87019 | 530167111 | $10.28 | 206241 | 530111519 | $70.18 |
| 87020 | 530167113 | $168.66 | 206242 | 530111520 | $119.20 |
| 87021 | 530167114 | $42.26 | 206243 | 530111521 | $10.03 |
| 87022 | 530167116 | $990.00 | 206244 | 530111522 | $150.39 |
| 87023 | 530167117 | $77.55 | 206245 | 530111523 | $23.84 |
| 87024 | 530167119 | $102.91 | 206246 | 530111525 | $20.05 |
| 87025 | 530167120 | $108.09 | 206247 | 530111526 | $10.03 |
| 87026 | 530167121 | $21.00 | 206248 | 530111527 | $9.73 |
| 87027 | 530167122 | $50.43 | 206249 | 530111528 | $59.60 |
| 87028 | 530167123 | $186.22 | 206250 | 530111529 | $23.84 |
| 87029 | 530167124 | $28.82 | 206251 | 530111530 | $107.28 |
| 87030 | 530167125 | $112.38 | 206252 | 530111532 | $139.34 |
| 87031 | 530167129 | $39.61 | 206253 | 530111535 | $502.30 |
| 87032 | 530167130 | $2.46 | 206254 | 530111537 | $1,388.00 |
| 87033 | 530167131 | $16.54 | 206255 | 530111538 | $102,570.00 |
| 87034 | 530167132 | $417.00 | 206256 | 530111540 | $261.25 |
| 87035 | 530167133 | $126.20 | 206257 | 530111545 | $197.00 |
| 87036 | 530167134 | $29.64 | 206258 | 530111546 | $3,752.15 |
| 87037 | 530167135 | $114.39 | 206259 | 530111547 | $1,689.00 |
| 87038 | 530167137 | $77.55 | 206260 | 530111548 | $1,854.15 |
| 87039 | 530167138 | $1.70 | 206261 | 530111549 | $1,315.00 |
| 87040 | 530167139 | $187.71 | 206262 | 530111550 | $1,525.11 |
| 87041 | 530167140 | $6.82 | 206263 | 530111551 | $1,803.02 |
| 87042 | 530167141 | $230.37 | 206264 | 530111552 | $1,594.64 |
| 87043 | 530167142 | $47.25 | 206265 | 530111557 | $4,971.72 |
| 87044 | 530167143 | $654.86 | 206266 | 530111558 | $1,344.89 |
| 87045 | 530167145 | $91.30 | 206267 | 530111559 | $2,057.20 |
| 87046 | 530167146 | $1.27 | 206268 | 530111560 | $6,108.38 |
| 87047 | 530167147 | $59.94 | 206269 | 530111561 | $1,587.70 |
| 87048 | 530167148 | $228.99 | 206270 | 530111564 | $1,173.40 |
| 87049 | 530167149 | $61.19 | 206271 | 530111565 | $1,462.50 |
| 87050 | 530167150 | $226.20 | 206272 | 530111566 | $22.72 |
| 87051 | 530167151 | $3,405.50 | 206273 | 530111567 | $377.00 |
| 87052 | 530167152 | $1.70 | 206274 | 530111568 | $1,899.74 |
| 87053 | 530167153 | $875.82 | 206275 | 530111569 | $1,315.84 |
| 87054 | 530167154 | $6.79 | 206276 | 530111570 | $58.88 |
| 87055 | 530167157 | $187.50 | 206277 | 530111571 | $51.25 |
| 87056 | 530167158 | $167.40 | 206278 | 530111572 | $381.44 |
| 87057 | 530167159 | $20,096.50 | 206279 | 530111573 | $188.30 |
| 87058 | 530167161 | $5.94 | 206280 | 530111574 | $250.32 |
| 87059 | 530167165 | $2.97 | 206281 | 530111575 | $341.90 |
| 87060 | 530167166 | $23.64 | 206282 | 530111576 | $905.02 |
| 87061 | 530167168 | $405.28 | 206283 | 530111577 | $1,315.00 |
| 87062 | 530167169 | $389.20 | 206284 | 530111578 | $150.38 |

| | | | | | |
|---|---|---|---|---|---|
| 87063 | 530167170 | $203.68 | 206285 | 530111579 | $276.16 |
| 87064 | 530167175 | $20.68 | 206286 | 530111580 | $75.64 |
| 87065 | 530167176 | $249.61 | 206287 | 530111582 | $95.33 |
| 87066 | 530167177 | $106.94 | 206288 | 530111583 | $711.40 |
| 87067 | 530167178 | $317.83 | 206289 | 530111584 | $578.16 |
| 87068 | 530167179 | $138.25 | 206290 | 530111585 | $104.13 |
| 87069 | 530167180 | $5.52 | 206291 | 530111586 | $696.95 |
| 87070 | 530167182 | $104.97 | 206292 | 530111596 | $447.59 |
| 87071 | 530167185 | $5.17 | 206293 | 530111599 | $19.50 |
| 87072 | 530167188 | $102.02 | 206294 | 530111600 | $272.25 |
| 87073 | 530167189 | $72.38 | 206295 | 530111601 | $272.25 |
| 87074 | 530167190 | $77.84 | 206296 | 530111602 | $114.80 |
| 87075 | 530167191 | $140.28 | 206297 | 530111604 | $114.80 |
| 87076 | 530167193 | $117.94 | 206298 | 530111606 | $4,653.00 |
| 87077 | 530167197 | $8.65 | 206299 | 530111608 | $1,950.00 |
| 87078 | 530167199 | $992.00 | 206300 | 530111619 | $4,483.26 |
| 87079 | 530167200 | $760.53 | 206301 | 530111621 | $7,464.30 |
| 87080 | 530167202 | $202.76 | 206302 | 530111622 | $778.40 |
| 87081 | 530167203 | $1.23 | 206303 | 530111624 | $1,150.50 |
| 87082 | 530167204 | $306.17 | 206304 | 530111625 | $102.00 |
| 87083 | 530167205 | $328.75 | 206305 | 530111626 | $414.40 |
| 87084 | 530167206 | $5.94 | 206306 | 530111627 | $7,464.30 |
| 87085 | 530167209 | $307.97 | 206307 | 530111628 | $778.40 |
| 87086 | 530167211 | $289.19 | 206308 | 530111630 | $2,795.72 |
| 87087 | 530167212 | $98.71 | 206309 | 530111631 | $14,344.44 |
| 87088 | 530167213 | $184.90 | 206310 | 530111632 | $14,344.44 |
| 87089 | 530167214 | $114.26 | 206311 | 530111633 | $9,496.16 |
| 87090 | 530167217 | $201.50 | 206312 | 530111634 | $10,259.92 |
| 87091 | 530167218 | $31.50 | 206313 | 530111635 | $10,234.50 |
| 87092 | 530167219 | $153.08 | 206314 | 530111636 | $46,711.50 |
| 87093 | 530167220 | $10.34 | 206315 | 530111637 | $23,966.38 |
| 87094 | 530167221 | $213.08 | 206316 | 530111638 | $1,813.52 |
| 87095 | 530167222 | $20.68 | 206317 | 530111639 | $3,936.82 |
| 87096 | 530167223 | $192.53 | 206318 | 530111641 | $170.95 |
| 87097 | 530167224 | $129.05 | 206319 | 530111643 | $76.65 |
| 87098 | 530167225 | $302.70 | 206320 | 530111646 | $1,209.46 |
| 87099 | 530167226 | $705.91 | 206321 | 530111648 | $5,850.00 |
| 87100 | 530167227 | $530.27 | 206322 | 530111650 | $208.36 |
| 87101 | 530167228 | $134.19 | 206323 | 530111651 | $126.29 |
| 87102 | 530167229 | $112.18 | 206324 | 530111652 | $20,132.20 |
| 87103 | 530167230 | $112.24 | 206325 | 530111653 | $9.22 |
| 87104 | 530167231 | $84.87 | 206326 | 530111655 | $320.40 |
| 87105 | 530167233 | $1,770.97 | 206327 | 530111656 | $1,285.85 |
| 87106 | 530167234 | $143.00 | 206328 | 530111657 | $2,571.70 |
| 87107 | 530167235 | $1.27 | 206329 | 530111658 | $105.00 |
| 87108 | 530167236 | $72.47 | 206330 | 530111659 | $268.84 |
| 87109 | 530167237 | $602.32 | 206331 | 530111660 | $923.00 |
| 87110 | 530167238 | $44.64 | 206332 | 530111661 | $309.70 |
| 87111 | 530167239 | $109.71 | 206333 | 530111662 | $645.75 |
| 87112 | 530167241 | $5.10 | 206334 | 530111663 | $597.55 |
| 87113 | 530167242 | $148.71 | 206335 | 530111664 | $53.56 |
| 87114 | 530167243 | $233.13 | 206336 | 530111666 | $3,619.00 |
| 87115 | 530167244 | $249.32 | 206337 | 530111669 | $1,300.00 |
| 87116 | 530167245 | $68.54 | 206338 | 530111670 | $3,287.50 |
| 87117 | 530167247 | $2.55 | 206339 | 530111671 | $1,810.00 |
| 87118 | 530167251 | $154.00 | 206340 | 530111672 | $21,456.00 |
| 87119 | 530167252 | $55.49 | 206341 | 530111673 | $3,945.00 |
| 87120 | 530167255 | $75.25 | 206342 | 530111675 | $2,966.95 |
| 87121 | 530167256 | $92.25 | 206343 | 530111677 | $986.25 |
| 87122 | 530167259 | $769.55 | 206344 | 530111678 | $983.50 |
| 87123 | 530167260 | $536.89 | 206345 | 530111679 | $261.06 |
| 87124 | 530167265 | $0.85 | 206346 | 530111680 | $9,900.00 |
| 87125 | 530167266 | $22.41 | 206347 | 530111681 | $1,742.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87126 | 530167268 | $153.08 | 206348 | 530111686 | $5,160.00 |
| 87127 | 530167270 | $441.24 | 206349 | 530111687 | $1,218.46 |
| 87128 | 530167272 | $288.97 | 206350 | 530111688 | $6,223.98 |
| 87129 | 530167273 | $193.65 | 206351 | 530111690 | $494.21 |
| 87130 | 530167274 | $1.70 | 206352 | 530111691 | $3,809.01 |
| 87131 | 530167277 | $13.53 | 206353 | 530111693 | $13.14 |
| 87132 | 530167278 | $390.37 | 206354 | 530111696 | $5,363.51 |
| 87133 | 530167280 | $112.18 | 206355 | 530111699 | $3,087.85 |
| 87134 | 530167282 | $4.67 | 206356 | 530111706 | $867.90 |
| 87135 | 530167283 | $426.88 | 206357 | 530111707 | $2,748.35 |
| 87136 | 530167284 | $118.20 | 206358 | 530111708 | $41.98 |
| 87137 | 530167285 | $8.07 | 206359 | 530111709 | $2,879.81 |
| 87138 | 530167286 | $137.84 | 206360 | 530111710 | $604.50 |
| 87139 | 530167287 | $223.88 | 206361 | 530111712 | $389.20 |
| 87140 | 530167288 | $22.99 | 206362 | 530111713 | $68.88 |
| 87141 | 530167289 | $16.56 | 206363 | 530111714 | $475.51 |
| 87142 | 530167290 | $2.97 | 206364 | 530111715 | $1,784.44 |
| 87143 | 530167291 | $1.70 | 206365 | 530111716 | $268.67 |
| 87144 | 530167293 | $259.48 | 206366 | 530111717 | $66.96 |
| 87145 | 530167296 | $168.90 | 206367 | 530111724 | $973.00 |
| 87146 | 530167298 | $29.52 | 206368 | 530111725 | $486.50 |
| 87147 | 530167299 | $108.36 | 206369 | 530111726 | $1,179.26 |
| 87148 | 530167300 | $367.99 | 206370 | 530111727 | $3,166.08 |
| 87149 | 530167301 | $56.87 | 206371 | 530111728 | $578.60 |
| 87150 | 530167302 | $409.50 | 206372 | 530111729 | $203.82 |
| 87151 | 530167303 | $325.59 | 206373 | 530111730 | $4,773.28 |
| 87152 | 530167304 | $5.52 | 206374 | 530111731 | $355.05 |
| 87153 | 530167308 | $49.53 | 206375 | 530111732 | $1,897.18 |
| 87154 | 530167309 | $3.50 | 206376 | 530111733 | $302.53 |
| 87155 | 530167311 | $11.16 | 206377 | 530111735 | $4,826.05 |
| 87156 | 530167313 | $394.86 | 206378 | 530111736 | $3,176.00 |
| 87157 | 530167314 | $3.40 | 206379 | 530111737 | $433.95 |
| 87158 | 530167315 | $1.27 | 206380 | 530111738 | $7,118.45 |
| 87159 | 530167316 | $5.52 | 206381 | 530111739 | $8,270.50 |
| 87160 | 530167317 | $781.30 | 206382 | 530111740 | $4,135.25 |
| 87161 | 530167318 | $187.36 | 206383 | 530111741 | $280.88 |
| 87162 | 530167321 | $579.64 | 206384 | 530111742 | $1,124.50 |
| 87163 | 530167322 | $36.50 | 206385 | 530111744 | $289.30 |
| 87164 | 530167323 | $29.82 | 206386 | 530111745 | $2,174.66 |
| 87165 | 530167325 | $361.05 | 206387 | 530111746 | $640.64 |
| 87166 | 530167327 | $5.52 | 206388 | 530111747 | $1,690.00 |
| 87167 | 530167328 | $485.69 | 206389 | 530111748 | $1,136.80 |
| 87168 | 530167329 | $103.40 | 206390 | 530111749 | $267.84 |
| 87169 | 530167330 | $97.50 | 206391 | 530111750 | $973.00 |
| 87170 | 530167331 | $12.01 | 206392 | 530111751 | $729.75 |
| 87171 | 530167333 | $2.12 | 206393 | 530111752 | $729.75 |
| 87172 | 530167335 | $485.81 | 206394 | 530111753 | $288.05 |
| 87173 | 530167336 | $250.74 | 206395 | 530111754 | $3,824.80 |
| 87174 | 530167337 | $2.97 | 206396 | 530111755 | $3,900.00 |
| 87175 | 530167338 | $15.51 | 206397 | 530111756 | $2,980.00 |
| 87176 | 530167339 | $63.42 | 206398 | 530111757 | $13,073.80 |
| 87177 | 530167340 | $916.65 | 206399 | 530111758 | $26,194.80 |
| 87178 | 530167341 | $390.95 | 206400 | 530111759 | $81.20 |
| 87179 | 530167342 | $495.80 | 206401 | 530111761 | $706.80 |
| 87180 | 530167343 | $33.25 | 206402 | 530111762 | $457.31 |
| 87181 | 530167344 | $5.17 | 206403 | 530111763 | $437.85 |
| 87182 | 530167345 | $2.12 | 206404 | 530111764 | $543.75 |
| 87183 | 530167346 | $1,745.42 | 206405 | 530111765 | $321.09 |
| 87184 | 530167348 | $94.24 | 206406 | 530111766 | $105.77 |
| 87185 | 530167350 | $128.70 | 206407 | 530111767 | $301.21 |
| 87186 | 530167351 | $142.30 | 206408 | 530111768 | $103.47 |
| 87187 | 530167353 | $40.58 | 206409 | 530111769 | $223.20 |
| 87188 | 530167356 | $173.73 | 206410 | 530111771 | $319.20 |

| | | | | | |
|---|---|---|---|---|---|
| 87189 | 530167357 | $232.41 | 206411 | 530111772 | $483.60 |
| 87190 | 530167358 | $5.94 | 206412 | 530111775 | $340.55 |
| 87191 | 530167359 | $123.00 | 206413 | 530111776 | $2,533.65 |
| 87192 | 530167360 | $893.89 | 206414 | 530111778 | $824.22 |
| 87193 | 530167364 | $101.86 | 206415 | 530111779 | $1,566.08 |
| 87194 | 530167365 | $4.25 | 206416 | 530111780 | $685.74 |
| 87195 | 530167367 | $24.37 | 206417 | 530111782 | $32.18 |
| 87196 | 530167368 | $224.10 | 206418 | 530111784 | $97.09 |
| 87197 | 530167369 | $115.25 | 206419 | 530111785 | $1,726.12 |
| 87198 | 530167371 | $96.72 | 206420 | 530111786 | $4,394.50 |
| 87199 | 530167373 | $38.10 | 206421 | 530111790 | $59.60 |
| 87200 | 530167375 | $0.59 | 206422 | 530111792 | $3,390.12 |
| 87201 | 530167376 | $122.16 | 206423 | 530111794 | $2,242.04 |
| 87202 | 530167377 | $157.56 | 206424 | 530111795 | $8,406.54 |
| 87203 | 530167378 | $477.31 | 206425 | 530111796 | $25,027.86 |
| 87204 | 530167379 | $266.94 | 206426 | 530111797 | $156,071.04 |
| 87205 | 530167380 | $1,338.66 | 206427 | 530111798 | $16,011.14 |
| 87206 | 530167381 | $136.89 | 206428 | 530111799 | $32,719.67 |
| 87207 | 530167382 | $167.49 | 206429 | 530111800 | $15,740.47 |
| 87208 | 530167384 | $110.10 | 206430 | 530111810 | $5,013.00 |
| 87209 | 530167385 | $286.13 | 206431 | 530111812 | $989.36 |
| 87210 | 530167388 | $214.03 | 206432 | 530111814 | $1,194.52 |
| 87211 | 530167389 | $357.76 | 206433 | 530111815 | $630.96 |
| 87212 | 530167390 | $12.39 | 206434 | 530111819 | $676.00 |
| 87213 | 530167391 | $89.25 | 206435 | 530111821 | $390.60 |
| 87214 | 530167392 | $1.27 | 206436 | 530111822 | $837.90 |
| 87215 | 530167393 | $71.06 | 206437 | 530111826 | $370.86 |
| 87216 | 530167394 | $227.78 | 206438 | 530111828 | $1,712.24 |
| 87217 | 530167397 | $2.55 | 206439 | 530111829 | $344.48 |
| 87218 | 530167399 | $54.53 | 206440 | 530111832 | $345.11 |
| 87219 | 530167404 | $6.37 | 206441 | 530111833 | $1,035.78 |
| 87220 | 530167405 | $23.84 | 206442 | 530111834 | $1,029.14 |
| 87221 | 530167406 | $257.02 | 206443 | 530111835 | $4.23 |
| 87222 | 530167410 | $1,386.76 | 206444 | 530111839 | $316.20 |
| 87223 | 530167412 | $265.93 | 206445 | 530111840 | $398.04 |
| 87224 | 530167414 | $46.53 | 206446 | 530111843 | $205.41 |
| 87225 | 530167415 | $41.36 | 206447 | 530111844 | $1,631.80 |
| 87226 | 530167416 | $55.16 | 206448 | 530111846 | $2,034.05 |
| 87227 | 530167417 | $397.05 | 206449 | 530111847 | $175.00 |
| 87228 | 530167421 | $33.99 | 206450 | 530111848 | $692.00 |
| 87229 | 530167423 | $567.83 | 206451 | 530111849 | $615.96 |
| 87230 | 530167424 | $528.50 | 206452 | 530111854 | $556.94 |
| 87231 | 530167425 | $1,725.64 | 206453 | 530111855 | $238.40 |
| 87232 | 530167426 | $4.25 | 206454 | 530111857 | $5,364.00 |
| 87233 | 530167427 | $487.27 | 206455 | 530111858 | $11,920.00 |
| 87234 | 530167429 | $55.80 | 206456 | 530111860 | $995.50 |
| 87235 | 530167430 | $0.85 | 206457 | 530111864 | $1,192.00 |
| 87236 | 530167431 | $22.75 | 206458 | 530111865 | $164.25 |
| 87237 | 530167433 | $591.09 | 206459 | 530111866 | $13,433.54 |
| 87238 | 530167434 | $181.48 | 206460 | 530111867 | $1,714.00 |
| 87239 | 530167436 | $2,630.00 | 206461 | 530111869 | $1,192.00 |
| 87240 | 530167437 | $481.00 | 206462 | 530111871 | $197.25 |
| 87241 | 530167439 | $20.91 | 206463 | 530111876 | $8,344.00 |
| 87242 | 530167443 | $228.52 | 206464 | 530111878 | $500.64 |
| 87243 | 530167444 | $43.75 | 206465 | 530111879 | $500.64 |
| 87244 | 530167445 | $468.24 | 206466 | 530111880 | $190.72 |
| 87245 | 530167446 | $669.34 | 206467 | 530111881 | $557.10 |
| 87246 | 530167448 | $59.57 | 206468 | 530111882 | $1,230.00 |
| 87247 | 530167449 | $1.75 | 206469 | 530111883 | $216.13 |
| 87248 | 530167450 | $388.80 | 206470 | 530111884 | $98.50 |
| 87249 | 530167452 | $2,130.00 | 206471 | 530111885 | $161.04 |
| 87250 | 530167453 | $1.23 | 206472 | 530111886 | $379.60 |
| 87251 | 530167454 | $476.71 | 206473 | 530111887 | $2,688.00 |

| | | | | | |
|---|---|---|---|---|---|
| 87252 | 530167455 | $614.07 | 206474 | 530111891 | $296.93 |
| 87253 | 530167456 | $50.75 | 206475 | 530111892 | $144.43 |
| 87254 | 530167457 | $2.12 | 206476 | 530111895 | $596.00 |
| 87255 | 530167463 | $465.82 | 206477 | 530111899 | $2,384.00 |
| 87256 | 530167464 | $720.86 | 206478 | 530111906 | $1,753.80 |
| 87257 | 530167465 | $1,510.90 | 206479 | 530111907 | $251.93 |
| 87258 | 530167467 | $154.05 | 206480 | 530111908 | $691.36 |
| 87259 | 530167468 | $106.24 | 206481 | 530111909 | $691.36 |
| 87260 | 530167469 | $190.28 | 206482 | 530111910 | $691.36 |
| 87261 | 530167472 | $201.77 | 206483 | 530111912 | $161.50 |
| 87262 | 530167473 | $254.55 | 206484 | 530111913 | $486.50 |
| 87263 | 530167474 | $397.10 | 206485 | 530111915 | $258.50 |
| 87264 | 530167475 | $62.05 | 206486 | 530111916 | $1,333.58 |
| 87265 | 530167476 | $134.78 | 206487 | 530111919 | $657.50 |
| 87266 | 530167477 | $7.22 | 206488 | 530111920 | $657.50 |
| 87267 | 530167478 | $553.86 | 206489 | 530111921 | $657.50 |
| 87268 | 530167479 | $2.46 | 206490 | 530111922 | $291.90 |
| 87269 | 530167480 | $96.90 | 206491 | 530111924 | $243.25 |
| 87270 | 530167482 | $66.10 | 206492 | 530111925 | $441.45 |
| 87271 | 530167485 | $389.20 | 206493 | 530111926 | $332.20 |
| 87272 | 530167486 | $2.12 | 206494 | 530111927 | $164.60 |
| 87273 | 530167487 | $35.46 | 206495 | 530111928 | $79.75 |
| 87274 | 530167488 | $188.50 | 206496 | 530111930 | $79.75 |
| 87275 | 530167489 | $7.64 | 206497 | 530111931 | $315.79 |
| 87276 | 530167490 | $1.23 | 206498 | 530111932 | $292.50 |
| 87277 | 530167492 | $481.65 | 206499 | 530111933 | $113.20 |
| 87278 | 530167493 | $381.38 | 206500 | 530111937 | $1,192.00 |
| 87279 | 530167494 | $26.82 | 206501 | 530111939 | $2,384.00 |
| 87280 | 530167496 | $1.27 | 206502 | 530111940 | $50.40 |
| 87281 | 530167498 | $67.21 | 206503 | 530111941 | $8,561.00 |
| 87282 | 530167499 | $1,306.52 | 206504 | 530111942 | $1,084.00 |
| 87283 | 530167501 | $1.70 | 206505 | 530111944 | $626.50 |
| 87284 | 530167502 | $66.50 | 206506 | 530111946 | $1,249.50 |
| 87285 | 530167503 | $77.55 | 206507 | 530111947 | $38.58 |
| 87286 | 530167504 | $27.58 | 206508 | 530111949 | $480.68 |
| 87287 | 530167506 | $96.44 | 206509 | 530111952 | $1,095.00 |
| 87288 | 530167507 | $447.25 | 206510 | 530111953 | $1,095.00 |
| 87289 | 530167510 | $375.00 | 206511 | 530111955 | $87.50 |
| 87290 | 530167512 | $25.92 | 206512 | 530111965 | $1,327.30 |
| 87291 | 530167516 | $79.27 | 206513 | 530111966 | $2,980.00 |
| 87292 | 530167519 | $12.30 | 206514 | 530111968 | $441.45 |
| 87293 | 530167522 | $2,025.10 | 206515 | 530111969 | $715.20 |
| 87294 | 530167523 | $1,443.08 | 206516 | 530111970 | $425.00 |
| 87295 | 530167525 | $5.94 | 206517 | 530111971 | $425.00 |
| 87296 | 530167528 | $5.76 | 206518 | 530111972 | $330.50 |
| 87297 | 530167529 | $153.87 | 206519 | 530111973 | $275.60 |
| 87298 | 530167530 | $3.69 | 206520 | 530111975 | $195.00 |
| 87299 | 530167531 | $606.53 | 206521 | 530111977 | $6,575.00 |
| 87300 | 530167535 | $24.50 | 206522 | 530111983 | $657.92 |
| 87301 | 530167536 | $1,221.64 | 206523 | 530111984 | $1,151.25 |
| 87302 | 530167537 | $11.92 | 206524 | 530111985 | $1,170.56 |
| 87303 | 530167538 | $2,130.87 | 206525 | 530111987 | $663.48 |
| 87304 | 530167539 | $48.10 | 206526 | 530111988 | $15.31 |
| 87305 | 530167540 | $671.80 | 206527 | 530111989 | $30.66 |
| 87306 | 530167543 | $77.45 | 206528 | 530111990 | $2,105.48 |
| 87307 | 530167544 | $27.06 | 206529 | 530111991 | $186.00 |
| 87308 | 530167545 | $262.50 | 206530 | 530111992 | $186.00 |
| 87309 | 530167546 | $49.15 | 206531 | 530111993 | $223.20 |
| 87310 | 530167547 | $31.52 | 206532 | 530111994 | $186.00 |
| 87311 | 530167548 | $6.18 | 206533 | 530111996 | $40.92 |
| 87312 | 530167549 | $454.56 | 206534 | 530111997 | $55.80 |
| 87313 | 530167550 | $116.17 | 206535 | 530111999 | $384.10 |
| 87314 | 530167552 | $61.56 | 206536 | 530112001 | $141.36 |

| | | | | | |
|---|---|---:|---|---|---:|
| 87315 | 530167553 | $72.17 | 206537 | 530112002 | $96.72 |
| 87316 | 530167554 | $146.37 | 206538 | 530112004 | $975.00 |
| 87317 | 530167555 | $105.65 | 206539 | 530112006 | $1,974.03 |
| 87318 | 530167556 | $24.60 | 206540 | 530112007 | $2,246.05 |
| 87319 | 530167557 | $540.42 | 206541 | 530112009 | $7,078.50 |
| 87320 | 530167558 | $0.64 | 206542 | 530112010 | $4,684.30 |
| 87321 | 530167561 | $5,542.00 | 206543 | 530112011 | $107.57 |
| 87322 | 530167562 | $93.48 | 206544 | 530112012 | $2,280.22 |
| 87323 | 530167563 | $6.79 | 206545 | 530112014 | $7.65 |
| 87324 | 530167565 | $372.00 | 206546 | 530112015 | $14.17 |
| 87325 | 530167566 | $383.33 | 206547 | 530112017 | $1,885.68 |
| 87326 | 530167567 | $266.42 | 206548 | 530112021 | $2,223.02 |
| 87327 | 530167569 | $132.58 | 206549 | 530112022 | $333.90 |
| 87328 | 530167570 | $154.85 | 206550 | 530112023 | $236.03 |
| 87329 | 530167572 | $136.50 | 206551 | 530112024 | $2,324.70 |
| 87330 | 530167573 | $125.37 | 206552 | 530112027 | $2,523.30 |
| 87331 | 530167574 | $95.12 | 206553 | 530112030 | $986.25 |
| 87332 | 530167575 | $5.17 | 206554 | 530112031 | $341.60 |
| 87333 | 530167576 | $2,115.00 | 206555 | 530112033 | $1,928.91 |
| 87334 | 530167577 | $1,068.05 | 206556 | 530112036 | $707.37 |
| 87335 | 530167578 | $289.33 | 206557 | 530112037 | $522.94 |
| 87336 | 530167580 | $17.10 | 206558 | 530112038 | $325.00 |
| 87337 | 530167581 | $105.10 | 206559 | 530112040 | $14,465.00 |
| 87338 | 530167582 | $9.16 | 206560 | 530112041 | $1,860.00 |
| 87339 | 530167583 | $709.20 | 206561 | 530112042 | $230.01 |
| 87340 | 530167586 | $96.27 | 206562 | 530112043 | $1,707.00 |
| 87341 | 530167588 | $809.78 | 206563 | 530112044 | $1,950.00 |
| 87342 | 530167589 | $1,116.00 | 206564 | 530112045 | $6,556.00 |
| 87343 | 530167590 | $4.67 | 206565 | 530112046 | $42.39 |
| 87344 | 530167591 | $12,535.00 | 206566 | 530112049 | $53.84 |
| 87345 | 530167593 | $77.55 | 206567 | 530112050 | $823.69 |
| 87346 | 530167596 | $744.79 | 206568 | 530112051 | $36.62 |
| 87347 | 530167598 | $396.75 | 206569 | 530112052 | $3,945.00 |
| 87348 | 530167599 | $882.32 | 206570 | 530112056 | $823.69 |
| 87349 | 530167602 | $31.71 | 206571 | 530112057 | $3,945.00 |
| 87350 | 530167603 | $66.10 | 206572 | 530112059 | $1,470.50 |
| 87351 | 530167604 | $4.25 | 206573 | 530112061 | $823.69 |
| 87352 | 530167605 | $45.18 | 206574 | 530112062 | $3,945.00 |
| 87353 | 530167607 | $337.96 | 206575 | 530112065 | $823.69 |
| 87354 | 530167608 | $320.54 | 206576 | 530112066 | $2,877.12 |
| 87355 | 530167609 | $325.00 | 206577 | 530112067 | $3,945.00 |
| 87356 | 530167610 | $66.02 | 206578 | 530112068 | $189.49 |
| 87357 | 530167612 | $204.40 | 206579 | 530112069 | $468.55 |
| 87358 | 530167613 | $23.92 | 206580 | 530112070 | $10,956.23 |
| 87359 | 530167614 | $39.40 | 206581 | 530112071 | $3,090.66 |
| 87360 | 530167615 | $1.07 | 206582 | 530112072 | $1,123.50 |
| 87361 | 530167617 | $126.78 | 206583 | 530112073 | $4,176.95 |
| 87362 | 530167618 | $972.88 | 206584 | 530112074 | $873.49 |
| 87363 | 530167619 | $2,824.05 | 206585 | 530112075 | $2,247.77 |
| 87364 | 530167620 | $38.76 | 206586 | 530112076 | $3,274.84 |
| 87365 | 530167621 | $6,520.88 | 206587 | 530112078 | $2,590.31 |
| 87366 | 530167623 | $8.61 | 206588 | 530112079 | $0.28 |
| 87367 | 530167625 | $86.16 | 206589 | 530112080 | $13,855.84 |
| 87368 | 530167627 | $4.67 | 206590 | 530112081 | $3,876.45 |
| 87369 | 530167628 | $849.98 | 206591 | 530112082 | $1,050.84 |
| 87370 | 530167629 | $2.12 | 206592 | 530112083 | $57.62 |
| 87371 | 530167630 | $103.40 | 206593 | 530112084 | $2,031.38 |
| 87372 | 530167633 | $43.34 | 206594 | 530112085 | $1,292.15 |
| 87373 | 530167634 | $204.01 | 206595 | 530112086 | $0.15 |
| 87374 | 530167635 | $100.20 | 206596 | 530112087 | $14,604.53 |
| 87375 | 530167637 | $1.23 | 206597 | 530112088 | $2,154.50 |
| 87376 | 530167638 | $1,289.15 | 206598 | 530112089 | $0.45 |
| 87377 | 530167639 | $240.92 | 206599 | 530112090 | $1,105.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87378 | 530167641 | $99.30 | | 206600 | 530112091 | $20,055.37 |
| 87379 | 530167642 | $317.16 | | 206601 | 530112092 | $12,103.66 |
| 87380 | 530167643 | $6.15 | | 206602 | 530112093 | $2,842.73 |
| 87381 | 530167644 | $3,720.00 | | 206603 | 530112094 | $1,803.00 |
| 87382 | 530167645 | $5,960.00 | | 206604 | 530112095 | $1,202.00 |
| 87383 | 530167649 | $1,946.00 | | 206605 | 530112096 | $7,982.78 |
| 87384 | 530167650 | $78.78 | | 206606 | 530112097 | $2,181.63 |
| 87385 | 530167651 | $41.59 | | 206607 | 530112098 | $1,397.94 |
| 87386 | 530167654 | $191.58 | | 206608 | 530112099 | $9,622.01 |
| 87387 | 530167655 | $166.25 | | 206609 | 530112100 | $8,552.23 |
| 87388 | 530167656 | $62.05 | | 206610 | 530112101 | $2,121.66 |
| 87389 | 530167660 | $3.69 | | 206611 | 530112102 | $15,006.97 |
| 87390 | 530167661 | $175.78 | | 206612 | 530112103 | $2,518.19 |
| 87391 | 530167663 | $491.88 | | 206613 | 530112104 | $4,081.88 |
| 87392 | 530167664 | $259.40 | | 206614 | 530112105 | $3,125.20 |
| 87393 | 530167665 | $195.71 | | 206615 | 530112106 | $989.99 |
| 87394 | 530167667 | $85.80 | | 206616 | 530112107 | $394.76 |
| 87395 | 530167668 | $931.92 | | 206617 | 530112108 | $6,388.63 |
| 87396 | 530167671 | $30.84 | | 206618 | 530112109 | $1,039.73 |
| 87397 | 530167672 | $31.17 | | 206619 | 530112110 | $1,261.65 |
| 87398 | 530167673 | $259.54 | | 206620 | 530112111 | $2,957.58 |
| 87399 | 530167674 | $3.82 | | 206621 | 530112112 | $1,502.50 |
| 87400 | 530167677 | $1.23 | | 206622 | 530112113 | $668.20 |
| 87401 | 530167678 | $10.50 | | 206623 | 530112116 | $720.30 |
| 87402 | 530167681 | $3,001.24 | | 206624 | 530112117 | $702.70 |
| 87403 | 530167683 | $93.99 | | 206625 | 530112118 | $445.60 |
| 87404 | 530167686 | $0.85 | | 206626 | 530112119 | $548.80 |
| 87405 | 530167687 | $0.94 | | 206627 | 530112120 | $308.70 |
| 87406 | 530167688 | $2.97 | | 206628 | 530112121 | $205.80 |
| 87407 | 530167689 | $156.85 | | 206629 | 530112122 | $268.29 |
| 87408 | 530167690 | $470.47 | | 206630 | 530112123 | $102.80 |
| 87409 | 530167691 | $53.45 | | 206631 | 530112124 | $145.95 |
| 87410 | 530167692 | $13.15 | | 206632 | 530112125 | $480.20 |
| 87411 | 530167694 | $98.94 | | 206633 | 530112126 | $1,690.20 |
| 87412 | 530167695 | $125.11 | | 206634 | 530112127 | $1,086.00 |
| 87413 | 530167697 | $765.16 | | 206635 | 530112128 | $2,760.25 |
| 87414 | 530167699 | $67.21 | | 206636 | 530112129 | $999.15 |
| 87415 | 530167700 | $271.77 | | 206637 | 530112130 | $5,068.00 |
| 87416 | 530167701 | $494.09 | | 206638 | 530112131 | $925.60 |
| 87417 | 530167702 | $1.70 | | 206639 | 530112132 | $2,535.40 |
| 87418 | 530167703 | $159.18 | | 206640 | 530112133 | $153.30 |
| 87419 | 530167704 | $744.00 | | 206641 | 530112134 | $89.67 |
| 87420 | 530167705 | $670.74 | | 206642 | 530112135 | $617.10 |
| 87421 | 530167706 | $51.70 | | 206643 | 530112136 | $453.99 |
| 87422 | 530167708 | $802.26 | | 206644 | 530112137 | $274.40 |
| 87423 | 530167710 | $61.04 | | 206645 | 530112138 | $8,102.10 |
| 87424 | 530167711 | $80.01 | | 206646 | 530112139 | $548.80 |
| 87425 | 530167713 | $10.62 | | 206647 | 530112140 | $154.20 |
| 87426 | 530167714 | $289.32 | | 206648 | 530112141 | $805.90 |
| 87427 | 530167717 | $59.10 | | 206649 | 530112142 | $102.90 |
| 87428 | 530167719 | $725.37 | | 206650 | 530112143 | $248.00 |
| 87429 | 530167720 | $49.00 | | 206651 | 530112144 | $178.80 |
| 87430 | 530167723 | $535.31 | | 206652 | 530112145 | $497.75 |
| 87431 | 530167724 | $444.60 | | 206653 | 530112146 | $34.30 |
| 87432 | 530167725 | $237.32 | | 206654 | 530112147 | $68.60 |
| 87433 | 530167726 | $9.88 | | 206655 | 530112148 | $145.20 |
| 87434 | 530167727 | $252.35 | | 206656 | 530112149 | $3,084.00 |
| 87435 | 530167728 | $1.23 | | 206657 | 530112150 | $34.30 |
| 87436 | 530167729 | $260.55 | | 206658 | 530112151 | $102.90 |
| 87437 | 530167730 | $9.77 | | 206659 | 530112152 | $274.40 |
| 87438 | 530167731 | $98.50 | | 206660 | 530112153 | $341.55 |
| 87439 | 530167732 | $110.82 | | 206661 | 530112154 | $1,672.71 |
| 87440 | 530167733 | $1,862.06 | | 206662 | 530112155 | $248.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87441 | 530167734 | $2.97 | 206663 | 530112156 | $6,887.60 |
| 87442 | 530167739 | $205.85 | 206664 | 530112157 | $80.11 |
| 87443 | 530167740 | $451.69 | 206665 | 530112158 | $480.20 |
| 87444 | 530167742 | $62.05 | 206666 | 530112159 | $411.30 |
| 87445 | 530167744 | $287.69 | 206667 | 530112160 | $482.45 |
| 87446 | 530167745 | $20.93 | 206668 | 530112161 | $308.70 |
| 87447 | 530167746 | $20.68 | 206669 | 530112162 | $616.80 |
| 87448 | 530167748 | $324.36 | 206670 | 530112163 | $1,285.00 |
| 87449 | 530167749 | $1.23 | 206671 | 530112164 | $1,087.45 |
| 87450 | 530167750 | $214.27 | 206672 | 530112165 | $1,343.10 |
| 87451 | 530167752 | $60.95 | 206673 | 530112166 | $834.90 |
| 87452 | 530167753 | $134.51 | 206674 | 530112167 | $798.60 |
| 87453 | 530167754 | $5.52 | 206675 | 530112168 | $1,464.81 |
| 87454 | 530167755 | $764.36 | 206676 | 530112169 | $102.90 |
| 87455 | 530167756 | $47.28 | 206677 | 530112170 | $471.90 |
| 87456 | 530167757 | $127.71 | 206678 | 530112171 | $448.34 |
| 87457 | 530167759 | $5.17 | 206679 | 530112172 | $240.10 |
| 87458 | 530167760 | $342.96 | 206680 | 530112173 | $68.60 |
| 87459 | 530167761 | $1,155.00 | 206681 | 530112174 | $668.40 |
| 87460 | 530167762 | $2.97 | 206682 | 530112175 | $2,971.75 |
| 87461 | 530167763 | $19.70 | 206683 | 530112176 | $377.30 |
| 87462 | 530167764 | $752.71 | 206684 | 530112177 | $257.00 |
| 87463 | 530167765 | $270.80 | 206685 | 530112178 | $205.60 |
| 87464 | 530167769 | $4.26 | 206686 | 530112179 | $364.10 |
| 87465 | 530167770 | $47.28 | 206687 | 530112180 | $7,298.80 |
| 87466 | 530167771 | $335.17 | 206688 | 530112181 | $447.15 |
| 87467 | 530167773 | $96.44 | 206689 | 530112182 | $240.10 |
| 87468 | 530167777 | $103.40 | 206690 | 530112183 | $657.55 |
| 87469 | 530167778 | $5.17 | 206691 | 530112184 | $425.25 |
| 87470 | 530167779 | $1,383.84 | 206692 | 530112185 | $617.40 |
| 87471 | 530167780 | $224.00 | 206693 | 530112186 | $51.10 |
| 87472 | 530167782 | $40.59 | 206694 | 530112187 | $2,021.15 |
| 87473 | 530167783 | $423.73 | 206695 | 530112188 | $154.20 |
| 87474 | 530167785 | $647.00 | 206696 | 530112189 | $298.00 |
| 87475 | 530167786 | $628.38 | 206697 | 530112190 | $308.40 |
| 87476 | 530167789 | $307.52 | 206698 | 530112191 | $132.58 |
| 87477 | 530167791 | $90.60 | 206699 | 530112192 | $512.30 |
| 87478 | 530167793 | $199.75 | 206700 | 530112193 | $89.43 |
| 87479 | 530167794 | $133.86 | 206701 | 530112194 | $205.80 |
| 87480 | 530167795 | $978.12 | 206702 | 530112195 | $222.60 |
| 87481 | 530167798 | $87.89 | 206703 | 530112196 | $445.90 |
| 87482 | 530167800 | $1.23 | 206704 | 530112197 | $240.10 |
| 87483 | 530167801 | $417.20 | 206705 | 530112198 | $514.00 |
| 87484 | 530167802 | $146.61 | 206706 | 530112199 | $137.20 |
| 87485 | 530167804 | $1.27 | 206707 | 530112200 | $127.05 |
| 87486 | 530167806 | $739.13 | 206708 | 530112201 | $308.50 |
| 87487 | 530167808 | $599.17 | 206709 | 530112203 | $102.80 |
| 87488 | 530167809 | $759.47 | 206710 | 530112204 | $1,234.80 |
| 87489 | 530167810 | $29.75 | 206711 | 530112205 | $617.40 |
| 87490 | 530167812 | $54.65 | 206712 | 530112206 | $190.10 |
| 87491 | 530167813 | $77.37 | 206713 | 530112207 | $445.90 |
| 87492 | 530167814 | $88.36 | 206714 | 530112208 | $6,645.80 |
| 87493 | 530167815 | $28.81 | 206715 | 530112209 | $240.10 |
| 87494 | 530167816 | $0.42 | 206716 | 530112210 | $172.05 |
| 87495 | 530167817 | $3.94 | 206717 | 530112211 | $4,600.75 |
| 87496 | 530167818 | $1.23 | 206718 | 530112212 | $1,867.42 |
| 87497 | 530167819 | $70.68 | 206719 | 530112213 | $469.95 |
| 87498 | 530167821 | $130.02 | 206720 | 530112214 | $104.43 |
| 87499 | 530167822 | $1,679.22 | 206721 | 530112215 | $80.11 |
| 87500 | 530167823 | $14.76 | 206722 | 530112216 | $51.40 |
| 87501 | 530167826 | $4,431.38 | 206723 | 530112217 | $4,665.35 |
| 87502 | 530167827 | $407.24 | 206724 | 530112218 | $308.40 |
| 87503 | 530167828 | $11.07 | 206725 | 530112219 | $76.65 |

| | | | | | |
|---|---|---|---|---|---|
| 87504 | 530167830 | $829.90 | 206726 | 530112220 | $202.95 |
| 87505 | 530167831 | $19.70 | 206727 | 530112221 | $2,313.00 |
| 87506 | 530167837 | $1,293.75 | 206728 | 530112222 | $274.40 |
| 87507 | 530167839 | $1.70 | 206729 | 530112223 | $1,587.10 |
| 87508 | 530167842 | $323.27 | 206730 | 530112224 | $805.70 |
| 87509 | 530167843 | $1.23 | 206731 | 530112225 | $137.20 |
| 87510 | 530167844 | $72.92 | 206732 | 530112226 | $205.60 |
| 87511 | 530167847 | $87.87 | 206733 | 530112227 | $327.35 |
| 87512 | 530167848 | $320.54 | 206734 | 530112228 | $453.75 |
| 87513 | 530167849 | $2.97 | 206735 | 530112229 | $34.30 |
| 87514 | 530167850 | $1,275.44 | 206736 | 530112230 | $1,312.25 |
| 87515 | 530167855 | $1.27 | 206737 | 530112231 | $638.75 |
| 87516 | 530167857 | $2.55 | 206738 | 530112232 | $1,869.45 |
| 87517 | 530167858 | $1.23 | 206739 | 530112233 | $1,285.00 |
| 87518 | 530167859 | $110.66 | 206740 | 530112234 | $596.00 |
| 87519 | 530167860 | $22.14 | 206741 | 530112236 | $343.00 |
| 87520 | 530167861 | $356.35 | 206742 | 530112237 | $1,372.00 |
| 87521 | 530167862 | $975.00 | 206743 | 530112238 | $68.60 |
| 87522 | 530167863 | $350.11 | 206744 | 530112239 | $68.60 |
| 87523 | 530167864 | $35.00 | 206745 | 530112240 | $2,433.60 |
| 87524 | 530167866 | $73.21 | 206746 | 530112241 | $3,746.50 |
| 87525 | 530167867 | $1,162.62 | 206747 | 530112242 | $3,209.88 |
| 87526 | 530167868 | $35.00 | 206748 | 530112243 | $465.50 |
| 87527 | 530167869 | $1,175.58 | 206749 | 530112244 | $254.10 |
| 87528 | 530167870 | $73.61 | 206750 | 530112245 | $393.60 |
| 87529 | 530167871 | $0.85 | 206751 | 530112246 | $6,138.15 |
| 87530 | 530167872 | $2.12 | 206752 | 530112247 | $1,971.20 |
| 87531 | 530167874 | $64.79 | 206753 | 530112248 | $2,313.00 |
| 87532 | 530167875 | $2,299.50 | 206754 | 530112249 | $1,953.20 |
| 87533 | 530167876 | $46.01 | 206755 | 530112250 | $1,932.25 |
| 87534 | 530167880 | $104.30 | 206756 | 530112251 | $671.55 |
| 87535 | 530167881 | $25.84 | 206757 | 530112252 | $362.00 |
| 87536 | 530167882 | $0.85 | 206758 | 530112253 | $333.35 |
| 87537 | 530167883 | $175.06 | 206759 | 530112254 | $452.50 |
| 87538 | 530167884 | $59.10 | 206760 | 530112255 | $5,307.10 |
| 87539 | 530167886 | $6.65 | 206761 | 530112256 | $981.85 |
| 87540 | 530167887 | $305.55 | 206762 | 530112257 | $240.10 |
| 87541 | 530167893 | $96.34 | 206763 | 530112258 | $205.80 |
| 87542 | 530167895 | $196.68 | 206764 | 530112259 | $240.10 |
| 87543 | 530167896 | $1,542.00 | 206765 | 530112261 | $240.10 |
| 87544 | 530167897 | $134.14 | 206766 | 530112262 | $668.20 |
| 87545 | 530167898 | $1.23 | 206767 | 530112263 | $256.40 |
| 87546 | 530167900 | $133.64 | 206768 | 530112264 | $68.60 |
| 87547 | 530167901 | $111.93 | 206769 | 530112265 | $102.80 |
| 87548 | 530167902 | $172.50 | 206770 | 530112266 | $308.40 |
| 87549 | 530167906 | $435.34 | 206771 | 530112267 | $135.75 |
| 87550 | 530167907 | $160.93 | 206772 | 530112268 | $34.30 |
| 87551 | 530167910 | $73.55 | 206773 | 530112269 | $205.00 |
| 87552 | 530167911 | $271.92 | 206774 | 530112270 | $205.60 |
| 87553 | 530167912 | $51.66 | 206775 | 530112271 | $45.25 |
| 87554 | 530167913 | $1,192.00 | 206776 | 530112272 | $104.43 |
| 87555 | 530167916 | $42.00 | 206777 | 530112273 | $364.50 |
| 87556 | 530167917 | $70.99 | 206778 | 530112274 | $240.10 |
| 87557 | 530167918 | $124.08 | 206779 | 530112275 | $257.00 |
| 87558 | 530167919 | $508.83 | 206780 | 530112276 | $28,190.75 |
| 87559 | 530167920 | $250.87 | 206781 | 530112277 | $86,744.70 |
| 87560 | 530167922 | $890.50 | 206782 | 530112278 | $145.09 |
| 87561 | 530167923 | $1,632.02 | 206783 | 530112279 | $4,454.98 |
| 87562 | 530167924 | $2,407.84 | 206784 | 530112281 | $34.42 |
| 87563 | 530167925 | $419.99 | 206785 | 530112282 | $2,939.65 |
| 87564 | 530167926 | $1,437.34 | 206786 | 530112283 | $1,923.23 |
| 87565 | 530167927 | $474.50 | 206787 | 530112284 | $1,790.84 |
| 87566 | 530167928 | $140.26 | 206788 | 530112285 | $6,324.65 |

| | | | | | |
|---|---|---|---|---|---|
| 87567 | 530167931 | $373.83 | 206789 | 530112286 | $4,485.88 |
| 87568 | 530167933 | $72.15 | 206790 | 530112287 | $1,804.21 |
| 87569 | 530167935 | $118.80 | 206791 | 530112288 | $292.50 |
| 87570 | 530167936 | $42.50 | 206792 | 530112289 | $356.70 |
| 87571 | 530167937 | $2.97 | 206793 | 530112290 | $1,639.17 |
| 87572 | 530167938 | $1,960.96 | 206794 | 530112291 | $54.75 |
| 87573 | 530167939 | $76.53 | 206795 | 530112292 | $136.82 |
| 87574 | 530167940 | $19.86 | 206796 | 530112293 | $1,424.50 |
| 87575 | 530167942 | $444.46 | 206797 | 530112294 | $1,443.17 |
| 87576 | 530167943 | $688.99 | 206798 | 530112295 | $383.25 |
| 87577 | 530167944 | $35.46 | 206799 | 530112297 | $738.22 |
| 87578 | 530167945 | $1,750.53 | 206800 | 530112298 | $48.60 |
| 87579 | 530167946 | $11.02 | 206801 | 530112524 | $1,093,819.99 |
| 87580 | 530167949 | $1,421.20 | 206802 | 530112526 | $15.00 |
| 87581 | 530167953 | $41.36 | 206803 | 530112527 | $47.19 |
| 87582 | 530167955 | $2,683.59 | 206804 | 530112530 | $4,069.35 |
| 87583 | 530167957 | $95.04 | 206805 | 530112531 | $2,574.29 |
| 87584 | 530167958 | $390.51 | 206806 | 530112532 | $693.00 |
| 87585 | 530167960 | $5.17 | 206807 | 530112533 | $286.89 |
| 87586 | 530167961 | $130.33 | 206808 | 530112534 | $690.92 |
| 87587 | 530167962 | $0.64 | 206809 | 530112535 | $1,754.00 |
| 87588 | 530167964 | $1,236.90 | 206810 | 530112536 | $1,667.78 |
| 87589 | 530167965 | $133.68 | 206811 | 530112538 | $2,296.55 |
| 87590 | 530167966 | $608.59 | 206812 | 530112539 | $177.50 |
| 87591 | 530167968 | $350.00 | 206813 | 530112540 | $572.25 |
| 87592 | 530167969 | $77.45 | 206814 | 530112541 | $325,500.00 |
| 87593 | 530167970 | $1.23 | 206815 | 530112542 | $930,700.00 |
| 87594 | 530167971 | $3.05 | 206816 | 530112543 | $112.44 |
| 87595 | 530167972 | $1,657.09 | 206817 | 530112544 | $148,000.00 |
| 87596 | 530167973 | $729.80 | 206818 | 530112545 | $650,000.00 |
| 87597 | 530167974 | $428.75 | 206819 | 530112546 | $680.76 |
| 87598 | 530167975 | $653.44 | 206820 | 530112547 | $465.00 |
| 87599 | 530167977 | $100.31 | 206821 | 530112548 | $149.22 |
| 87600 | 530167978 | $5,260.00 | 206822 | 530112549 | $149.22 |
| 87601 | 530167979 | $5.17 | 206823 | 530112550 | $2,267.53 |
| 87602 | 530167980 | $18.53 | 206824 | 530112552 | $1,179.90 |
| 87603 | 530167981 | $1,090.41 | 206825 | 530112553 | $126.69 |
| 87604 | 530167983 | $50.65 | 206826 | 530112555 | $10,238.10 |
| 87605 | 530167984 | $2.12 | 206827 | 530112556 | $3,108.00 |
| 87606 | 530167985 | $237.56 | 206828 | 530112557 | $375.97 |
| 87607 | 530167987 | $169.82 | 206829 | 530112560 | $104.76 |
| 87608 | 530167988 | $38.27 | 206830 | 530112562 | $411.85 |
| 87609 | 530167992 | $250.00 | 206831 | 530112563 | $39,399.20 |
| 87610 | 530167995 | $387.87 | 206832 | 530112564 | $3,945.00 |
| 87611 | 530167996 | $5.42 | 206833 | 530112566 | $3,153.81 |
| 87612 | 530167998 | $85.88 | 206834 | 530112567 | $4,134.52 |
| 87613 | 530168000 | $10.50 | 206835 | 530112568 | $1,015.01 |
| 87614 | 530168001 | $2.97 | 206836 | 530112569 | $3,369.73 |
| 87615 | 530168002 | $1.70 | 206837 | 530112571 | $2,402.52 |
| 87616 | 530168003 | $144.64 | 206838 | 530112573 | $109.84 |
| 87617 | 530168004 | $74.84 | 206839 | 530112574 | $1,032.22 |
| 87618 | 530168005 | $1.27 | 206840 | 530112576 | $12,514.72 |
| 87619 | 530168006 | $251.87 | 206841 | 530112584 | $8,012.00 |
| 87620 | 530168007 | $195.23 | 206842 | 530112585 | $6,009.00 |
| 87621 | 530168008 | $2.46 | 206843 | 530112586 | $92.25 |
| 87622 | 530168010 | $214.56 | 206844 | 530112587 | $3,621.60 |
| 87623 | 530168011 | $163.34 | 206845 | 530112590 | $525.00 |
| 87624 | 530168012 | $339.79 | 206846 | 530112591 | $1,050.00 |
| 87625 | 530168013 | $94.56 | 206847 | 530112594 | $18,420.08 |
| 87626 | 530168014 | $2.12 | 206848 | 530112601 | $102,544.00 |
| 87627 | 530168015 | $153.08 | 206849 | 530112602 | $781,961.89 |
| 87628 | 530168016 | $42.69 | 206850 | 530112603 | $1,613,060.40 |
| 87629 | 530168017 | $702.68 | 206851 | 530112612 | $3,710.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87630 | 530168018 | $214.92 | | 206852 | 530112614 | $26,746.20 |
| 87631 | 530168020 | $670.63 | | 206853 | 530112615 | $73,361.92 |
| 87632 | 530168022 | $1,596.00 | | 206854 | 530112616 | $7,567.00 |
| 87633 | 530168023 | $339.24 | | 206855 | 530112617 | $3,933.64 |
| 87634 | 530168024 | $8.61 | | 206856 | 530112618 | $11,920.00 |
| 87635 | 530168025 | $77.49 | | 206857 | 530112619 | $1,933.58 |
| 87636 | 530168026 | $87.31 | | 206858 | 530112622 | $790.50 |
| 87637 | 530168027 | $23.78 | | 206859 | 530112623 | $1,953.75 |
| 87638 | 530168029 | $5.52 | | 206860 | 530112625 | $5,278.00 |
| 87639 | 530168030 | $391.41 | | 206861 | 530112627 | $2,275.00 |
| 87640 | 530168031 | $210.40 | | 206862 | 530112628 | $4,865.00 |
| 87641 | 530168035 | $783.20 | | 206863 | 530112629 | $1,271.30 |
| 87642 | 530168037 | $216.06 | | 206864 | 530112630 | $182.40 |
| 87643 | 530168038 | $476.33 | | 206865 | 530112631 | $2,631.20 |
| 87644 | 530168040 | $737.29 | | 206866 | 530112632 | $1,023.00 |
| 87645 | 530168042 | $185.22 | | 206867 | 530112635 | $195.00 |
| 87646 | 530168043 | $314.14 | | 206868 | 530112636 | $207.20 |
| 87647 | 530168048 | $45.88 | | 206869 | 530112637 | $650.00 |
| 87648 | 530168049 | $190.25 | | 206870 | 530112638 | $2,049.20 |
| 87649 | 530168051 | $151.87 | | 206871 | 530112639 | $2,403.33 |
| 87650 | 530168052 | $229.54 | | 206872 | 530112640 | $12,295.20 |
| 87651 | 530168054 | $187.36 | | 206873 | 530112641 | $1,934.49 |
| 87652 | 530168056 | $273.00 | | 206874 | 530112642 | $3,576.00 |
| 87653 | 530168057 | $11.15 | | 206875 | 530112643 | $7,800.00 |
| 87654 | 530168058 | $232.47 | | 206876 | 530112644 | $1,315.00 |
| 87655 | 530168059 | $128.17 | | 206877 | 530112645 | $1,315.00 |
| 87656 | 530168060 | $3,525.14 | | 206878 | 530112647 | $1,315.00 |
| 87657 | 530168061 | $4.67 | | 206879 | 530112649 | $643.17 |
| 87658 | 530168062 | $374.98 | | 206880 | 530112650 | $9,434.67 |
| 87659 | 530168063 | $29.46 | | 206881 | 530112651 | $1,456.38 |
| 87660 | 530168064 | $389.40 | | 206882 | 530112652 | $10,480.00 |
| 87661 | 530168066 | $463.18 | | 206883 | 530112653 | $650.00 |
| 87662 | 530168067 | $151.81 | | 206884 | 530112654 | $130.00 |
| 87663 | 530168068 | $340.10 | | 206885 | 530112655 | $325.00 |
| 87664 | 530168069 | $271.00 | | 206886 | 530112656 | $5,932.00 |
| 87665 | 530168070 | $28.00 | | 206887 | 530112657 | $513.36 |
| 87666 | 530168074 | $458.38 | | 206888 | 530112658 | $373.35 |
| 87667 | 530168079 | $206.10 | | 206889 | 530112659 | $97.50 |
| 87668 | 530168080 | $7.00 | | 206890 | 530112660 | $3,585.00 |
| 87669 | 530168082 | $12.31 | | 206891 | 530112661 | $11,115.12 |
| 87670 | 530168083 | $377.00 | | 206892 | 530112662 | $16,143.75 |
| 87671 | 530168085 | $598.00 | | 206893 | 530112663 | $14,076.80 |
| 87672 | 530168086 | $242.99 | | 206894 | 530112664 | $14,363.64 |
| 87673 | 530168087 | $72.38 | | 206895 | 530112665 | $357.60 |
| 87674 | 530168088 | $191.55 | | 206896 | 530112667 | $1,986.00 |
| 87675 | 530168089 | $159.71 | | 206897 | 530112668 | $10,428.00 |
| 87676 | 530168090 | $2.55 | | 206898 | 530112669 | $29,625.00 |
| 87677 | 530168091 | $22.75 | | 206899 | 530112670 | $785.05 |
| 87678 | 530168092 | $269.02 | | 206900 | 530112671 | $307.50 |
| 87679 | 530168094 | $1.23 | | 206901 | 530112672 | $902.00 |
| 87680 | 530168096 | $75.15 | | 206902 | 530112673 | $8,928.00 |
| 87681 | 530168097 | $5.10 | | 206903 | 530112674 | $5,658.00 |
| 87682 | 530168098 | $195.10 | | 206904 | 530112675 | $2,196.79 |
| 87683 | 530168103 | $2,096.72 | | 206905 | 530112676 | $296.60 |
| 87684 | 530168105 | $36.08 | | 206906 | 530112677 | $74.40 |
| 87685 | 530168107 | $995.93 | | 206907 | 530112678 | $10,447.63 |
| 87686 | 530168109 | $1,175.56 | | 206908 | 530112679 | $13,428.23 |
| 87687 | 530168110 | $30.84 | | 206909 | 530112680 | $2,833.60 |
| 87688 | 530168111 | $286.00 | | 206910 | 530112681 | $10,308.02 |
| 87689 | 530168112 | $8.61 | | 206911 | 530112682 | $5,934.00 |
| 87690 | 530168113 | $117.08 | | 206912 | 530112683 | $387.39 |
| 87691 | 530168114 | $36.43 | | 206913 | 530112684 | $1,886.00 |
| 87692 | 530168115 | $24.79 | | 206914 | 530112686 | $3,102.00 |

| | | | | | |
|---|---|---|---|---|---|
| 87693 | 530168117 | $304.41 | 206915 | 530112687 | $2,213.70 |
| 87694 | 530168119 | $7.64 | 206916 | 530112689 | $5,914.44 |
| 87695 | 530168122 | $117.24 | 206917 | 530112691 | $27.68 |
| 87696 | 530168123 | $97.26 | 206918 | 530112692 | $3,871.00 |
| 87697 | 530168124 | $145.23 | 206919 | 530112693 | $517.00 |
| 87698 | 530168127 | $1,878.34 | 206920 | 530112694 | $332.60 |
| 87699 | 530168128 | $80.24 | 206921 | 530112695 | $961.25 |
| 87700 | 530168130 | $31.98 | 206922 | 530112696 | $8,296.00 |
| 87701 | 530168131 | $376.00 | 206923 | 530112697 | $5,260.00 |
| 87702 | 530168134 | $321.60 | 206924 | 530112698 | $5,260.00 |
| 87703 | 530168135 | $82.73 | 206925 | 530112699 | $5,260.00 |
| 87704 | 530168136 | $313.97 | 206926 | 530112700 | $492.00 |
| 87705 | 530168137 | $2,124.45 | 206927 | 530112701 | $1,414.50 |
| 87706 | 530168138 | $1.70 | 206928 | 530112703 | $2,031.50 |
| 87707 | 530168140 | $2.12 | 206929 | 530112704 | $7,836.00 |
| 87708 | 530168141 | $54.18 | 206930 | 530112705 | $13,297.50 |
| 87709 | 530168142 | $2.97 | 206931 | 530112706 | $247.15 |
| 87710 | 530168143 | $74.53 | 206932 | 530112707 | $2,323.50 |
| 87711 | 530168144 | $36.19 | 206933 | 530112708 | $3,066.00 |
| 87712 | 530168145 | $1,729.71 | 206934 | 530112709 | $293.85 |
| 87713 | 530168146 | $93.06 | 206935 | 530112710 | $13,962.50 |
| 87714 | 530168148 | $308.87 | 206936 | 530112711 | $429.12 |
| 87715 | 530168152 | $3.94 | 206937 | 530112712 | $184.35 |
| 87716 | 530168153 | $375.52 | 206938 | 530112713 | $2,192.00 |
| 87717 | 530168154 | $5.17 | 206939 | 530112714 | $985.00 |
| 87718 | 530168156 | $2.55 | 206940 | 530112715 | $6,475.00 |
| 87719 | 530168158 | $663.52 | 206941 | 530112716 | $1,141.45 |
| 87720 | 530168159 | $1,233.14 | 206942 | 530112717 | $7,095.60 |
| 87721 | 530168160 | $292.75 | 206943 | 530112718 | $1,579.00 |
| 87722 | 530168161 | $20.68 | 206944 | 530112719 | $2,682.72 |
| 87723 | 530168162 | $55.35 | 206945 | 530112720 | $2,668.14 |
| 87724 | 530168163 | $515.38 | 206946 | 530112721 | $2,652.90 |
| 87725 | 530168166 | $88.08 | 206947 | 530112722 | $19,680.00 |
| 87726 | 530168169 | $6.15 | 206948 | 530112723 | $2,602.26 |
| 87727 | 530168170 | $191.64 | 206949 | 530112724 | $362.25 |
| 87728 | 530168171 | $2.12 | 206950 | 530112725 | $362.25 |
| 87729 | 530168172 | $2,630.00 | 206951 | 530112726 | $8,886.00 |
| 87730 | 530168173 | $256.50 | 206952 | 530112727 | $742.50 |
| 87731 | 530168174 | $50.75 | 206953 | 530112728 | $400.95 |
| 87732 | 530168175 | $403.75 | 206954 | 530112729 | $2,267.84 |
| 87733 | 530168176 | $151.32 | 206955 | 530112730 | $548.25 |
| 87734 | 530168177 | $119.72 | 206956 | 530112731 | $2,267.84 |
| 87735 | 530168179 | $131.52 | 206957 | 530112732 | $548.25 |
| 87736 | 530168180 | $704.95 | 206958 | 530112733 | $2,267.84 |
| 87737 | 530168181 | $704.95 | 206959 | 530112734 | $641.40 |
| 87738 | 530168182 | $242.99 | 206960 | 530112735 | $373.47 |
| 87739 | 530168183 | $1.23 | 206961 | 530112736 | $414.35 |
| 87740 | 530168184 | $10.34 | 206962 | 530112737 | $278.52 |
| 87741 | 530168186 | $242.77 | 206963 | 530112738 | $215.22 |
| 87742 | 530168187 | $796.24 | 206964 | 530112739 | $416.00 |
| 87743 | 530168189 | $517.29 | 206965 | 530112740 | $2,232.00 |
| 87744 | 530168190 | $82.74 | 206966 | 530112741 | $3,900.00 |
| 87745 | 530168191 | $376.08 | 206967 | 530112743 | $930.00 |
| 87746 | 530168192 | $22.92 | 206968 | 530112744 | $358.75 |
| 87747 | 530168193 | $162.79 | 206969 | 530112750 | $62,594.00 |
| 87748 | 530168194 | $262.70 | 206970 | 530112751 | $43,276.65 |
| 87749 | 530168197 | $728.00 | 206971 | 530112752 | $3,221.75 |
| 87750 | 530168198 | $3,800.76 | 206972 | 530112753 | $1,643.75 |
| 87751 | 530168199 | $27.58 | 206973 | 530112754 | $1,972.50 |
| 87752 | 530168200 | $1,018.96 | 206974 | 530112755 | $1,972.50 |
| 87753 | 530168202 | $61.80 | 206975 | 530112756 | $65.75 |
| 87754 | 530168203 | $54.82 | 206976 | 530112757 | $1,315.00 |
| 87755 | 530168205 | $3.82 | 206977 | 530112758 | $1,315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 87756 | 530168208 | $120.75 | 206978 | 530112759 | $1,315.00 |
| 87757 | 530168209 | $118.70 | 206979 | 530112760 | $7,890.00 |
| 87758 | 530168210 | $1,711.94 | 206980 | 530112761 | $1,643.75 |
| 87759 | 530168211 | $101.38 | 206981 | 530112763 | $5,260.00 |
| 87760 | 530168212 | $3.82 | 206982 | 530112764 | $5,160.00 |
| 87761 | 530168213 | $66.10 | 206983 | 530112766 | $4,660.32 |
| 87762 | 530168214 | $500.78 | 206984 | 530112768 | $54.29 |
| 87763 | 530168216 | $3.40 | 206985 | 530112770 | $109.50 |
| 87764 | 530168217 | $11.92 | 206986 | 530112771 | $623.04 |
| 87765 | 530168218 | $23.84 | 206987 | 530112772 | $24.60 |
| 87766 | 530168219 | $147.24 | 206988 | 530112773 | $405.00 |
| 87767 | 530168220 | $567.48 | 206989 | 530112774 | $3,250.00 |
| 87768 | 530168223 | $358.98 | 206990 | 530112776 | $94.72 |
| 87769 | 530168225 | $190.67 | 206991 | 530112777 | $250.12 |
| 87770 | 530168227 | $12.25 | 206992 | 530112778 | $129.15 |
| 87771 | 530168228 | $67.03 | 206993 | 530112779 | $430.50 |
| 87772 | 530168232 | $79.28 | 206994 | 530112780 | $209.10 |
| 87773 | 530168233 | $134.72 | 206995 | 530112781 | $172.20 |
| 87774 | 530168234 | $189.25 | 206996 | 530112782 | $98.40 |
| 87775 | 530168235 | $2.97 | 206997 | 530112783 | $55.35 |
| 87776 | 530168236 | $2,010.38 | 206998 | 530112784 | $61.50 |
| 87777 | 530168237 | $293.50 | 206999 | 530112785 | $1,629.47 |
| 87778 | 530168240 | $1,867.30 | 207000 | 530112786 | $656.69 |
| 87779 | 530168241 | $433.95 | 207001 | 530112787 | $915.53 |
| 87780 | 530168242 | $2.12 | 207002 | 530112788 | $108.90 |
| 87781 | 530168244 | $113.16 | 207003 | 530112789 | $161.09 |
| 87782 | 530168247 | $1.23 | 207004 | 530112790 | $275.88 |
| 87783 | 530168248 | $241.90 | 207005 | 530112792 | $572.66 |
| 87784 | 530168249 | $119.26 | 207006 | 530112793 | $191.77 |
| 87785 | 530168250 | $337.26 | 207007 | 530112794 | $62.05 |
| 87786 | 530168251 | $389.23 | 207008 | 530112795 | $1,301.36 |
| 87787 | 530168252 | $114.69 | 207009 | 530112796 | $715.50 |
| 87788 | 530168253 | $297.73 | 207010 | 530112798 | $440.30 |
| 87789 | 530168255 | $47.68 | 207011 | 530112800 | $491.54 |
| 87790 | 530168256 | $92.06 | 207012 | 530112801 | $505.57 |
| 87791 | 530168257 | $175.24 | 207013 | 530112802 | $303.24 |
| 87792 | 530168258 | $342.00 | 207014 | 530112803 | $476.98 |
| 87793 | 530168259 | $149.72 | 207015 | 530112805 | $638.75 |
| 87794 | 530168260 | $756.67 | 207016 | 530112806 | $70.68 |
| 87795 | 530168261 | $118.66 | 207017 | 530112808 | $666.93 |
| 87796 | 530168264 | $105.65 | 207018 | 530112813 | $104.47 |
| 87797 | 530168265 | $2.12 | 207019 | 530112814 | $247.88 |
| 87798 | 530168266 | $1.70 | 207020 | 530112815 | $141.36 |
| 87799 | 530168267 | $388.68 | 207021 | 530112816 | $336.93 |
| 87800 | 530168268 | $74.86 | 207022 | 530112817 | $1,885.00 |
| 87801 | 530168269 | $84.87 | 207023 | 530112818 | $1,885.00 |
| 87802 | 530168270 | $110.82 | 207024 | 530112819 | $1,885.00 |
| 87803 | 530168271 | $1,674.44 | 207025 | 530112820 | $1,885.00 |
| 87804 | 530168272 | $117.25 | 207026 | 530112822 | $146.15 |
| 87805 | 530168274 | $324.99 | 207027 | 530112825 | $1,095.00 |
| 87806 | 530168275 | $2,790.45 | 207028 | 530112830 | $136.80 |
| 87807 | 530168276 | $2.97 | 207029 | 530112831 | $296.86 |
| 87808 | 530168278 | $324.38 | 207030 | 530112832 | $158.21 |
| 87809 | 530168279 | $309.45 | 207031 | 530112835 | $108.36 |
| 87810 | 530168280 | $47.68 | 207032 | 530112836 | $386.31 |
| 87811 | 530168282 | $3.40 | 207033 | 530112837 | $420.48 |
| 87812 | 530168290 | $118.91 | 207034 | 530112845 | $332.15 |
| 87813 | 530168291 | $345.68 | 207035 | 530112846 | $30.66 |
| 87814 | 530168292 | $8.07 | 207036 | 530112848 | $129.15 |
| 87815 | 530168293 | $2.55 | 207037 | 530112849 | $39.10 |
| 87816 | 530168294 | $2.12 | 207038 | 530112853 | $109.26 |
| 87817 | 530168295 | $1,741.99 | 207039 | 530112867 | $82.20 |
| 87818 | 530168296 | $441.65 | 207040 | 530112868 | $3,102.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 87819 | 530168297 | $170.82 | 207041 | 530112869 | $7,890.00 |
| 87820 | 530168298 | $37.42 | 207042 | 530112870 | $89.79 |
| 87821 | 530168299 | $98.41 | 207043 | 530112873 | $86.81 |
| 87822 | 530168300 | $281.40 | 207044 | 530112874 | $13.15 |
| 87823 | 530168301 | $43.05 | 207045 | 530112875 | $91.22 |
| 87824 | 530168303 | $131.95 | 207046 | 530112876 | $342.77 |
| 87825 | 530168304 | $2.97 | 207047 | 530112877 | $186.65 |
| 87826 | 530168305 | $9.34 | 207048 | 530112878 | $330.72 |
| 87827 | 530168306 | $3.40 | 207049 | 530112879 | $29,708.34 |
| 87828 | 530168307 | $64.54 | 207050 | 530112881 | $3,039.60 |
| 87829 | 530168308 | $2,879.30 | 207051 | 530112882 | $342.58 |
| 87830 | 530168309 | $2.12 | 207052 | 530112883 | $748.05 |
| 87831 | 530168310 | $160.82 | 207053 | 530112885 | $204.78 |
| 87832 | 530168311 | $51.22 | 207054 | 530112886 | $580.78 |
| 87833 | 530168312 | $165.00 | 207055 | 530112887 | $416.00 |
| 87834 | 530168313 | $7.38 | 207056 | 530112888 | $393.86 |
| 87835 | 530168314 | $84.87 | 207057 | 530112889 | $1,469.23 |
| 87836 | 530168316 | $96.30 | 207058 | 530112890 | $637.64 |
| 87837 | 530168317 | $43.34 | 207059 | 530112891 | $2,853.19 |
| 87838 | 530168318 | $207.38 | 207060 | 530112892 | $48,805.22 |
| 87839 | 530168319 | $71.52 | 207061 | 530112893 | $10,216.13 |
| 87840 | 530168320 | $13.13 | 207062 | 530112894 | $426.16 |
| 87841 | 530168321 | $193.48 | 207063 | 530112895 | $3,424.25 |
| 87842 | 530168322 | $93.06 | 207064 | 530112896 | $923.20 |
| 87843 | 530168323 | $40.18 | 207065 | 530112897 | $1,252.93 |
| 87844 | 530168324 | $63.04 | 207066 | 530112898 | $1,209.27 |
| 87845 | 530168325 | $405.32 | 207067 | 530112899 | $9,841.25 |
| 87846 | 530168326 | $64.23 | 207068 | 530112900 | $17,173.45 |
| 87847 | 530168327 | $461.50 | 207069 | 530112901 | $23,569.65 |
| 87848 | 530168328 | $484.20 | 207070 | 530112902 | $19.08 |
| 87849 | 530168329 | $214.59 | 207071 | 530112903 | $350.28 |
| 87850 | 530168330 | $150.61 | 207072 | 530112904 | $1,334.17 |
| 87851 | 530168333 | $1,503.94 | 207073 | 530112905 | $6,920.09 |
| 87852 | 530168334 | $106.11 | 207074 | 530112906 | $9,142.64 |
| 87853 | 530168335 | $162.50 | 207075 | 530112907 | $1,898.00 |
| 87854 | 530168337 | $503.70 | 207076 | 530112908 | $2,396.34 |
| 87855 | 530168338 | $25.96 | 207077 | 530112909 | $14,210.31 |
| 87856 | 530168339 | $18.45 | 207078 | 530112910 | $1,953.60 |
| 87857 | 530168340 | $492.50 | 207079 | 530112911 | $382.71 |
| 87858 | 530168341 | $129.55 | 207080 | 530112912 | $560.32 |
| 87859 | 530168343 | $27.15 | 207081 | 530112913 | $12,798.57 |
| 87860 | 530168344 | $10.34 | 207082 | 530112914 | $298.48 |
| 87861 | 530168345 | $320.24 | 207083 | 530112915 | $3,101.36 |
| 87862 | 530168346 | $377.24 | 207084 | 530112916 | $5,935.81 |
| 87863 | 530168347 | $1,578.00 | 207085 | 530112917 | $1,286.05 |
| 87864 | 530168349 | $74.86 | 207086 | 530112918 | $2,512.52 |
| 87865 | 530168352 | $29.76 | 207087 | 530112919 | $168,878.61 |
| 87866 | 530168353 | $119.88 | 207088 | 530112920 | $1,206.48 |
| 87867 | 530168354 | $1,558.72 | 207089 | 530112921 | $1,137.50 |
| 87868 | 530168355 | $149.50 | 207090 | 530112924 | $1,427.10 |
| 87869 | 530168356 | $0.85 | 207091 | 530112925 | $567.35 |
| 87870 | 530168358 | $2.97 | 207092 | 530112926 | $39.00 |
| 87871 | 530168360 | $265.72 | 207093 | 530112927 | $3,039.60 |
| 87872 | 530168361 | $15.75 | 207094 | 530112928 | $1,416.98 |
| 87873 | 530168363 | $2,406.45 | 207095 | 530112929 | $8,069.84 |
| 87874 | 530168365 | $687.10 | 207096 | 530112930 | $4,779.92 |
| 87875 | 530168366 | $4,067.14 | 207097 | 530112931 | $1,165.20 |
| 87876 | 530168367 | $100.40 | 207098 | 530112932 | $171,209.26 |
| 87877 | 530168368 | $1,645.64 | 207099 | 530112933 | $44,564.08 |
| 87878 | 530168369 | $124.08 | 207100 | 530112934 | $9,771.16 |
| 87879 | 530168372 | $177.23 | 207101 | 530112935 | $9,018.08 |
| 87880 | 530168373 | $20.38 | 207102 | 530112936 | $144.36 |
| 87881 | 530168374 | $502.92 | 207103 | 530112937 | $1,243.90 |

| | | | | | | |
|---|---|---|---|---|---|
| 87882 | 530168375 | $985.35 | 207104 | 530112938 | $708.49 |
| 87883 | 530168376 | $25.81 | 207105 | 530112939 | $903.49 |
| 87884 | 530168378 | $3,558.20 | 207106 | 530112940 | $623.97 |
| 87885 | 530168379 | $120.16 | 207107 | 530112941 | $7,659.61 |
| 87886 | 530168380 | $386.47 | 207108 | 530112942 | $5,512.32 |
| 87887 | 530168381 | $22.75 | 207109 | 530112943 | $3,304.28 |
| 87888 | 530168383 | $170.10 | 207110 | 530112944 | $133.09 |
| 87889 | 530168384 | $99.18 | 207111 | 530112945 | $3,850.74 |
| 87890 | 530168385 | $13.31 | 207112 | 530112946 | $4,399.96 |
| 87891 | 530168386 | $2.55 | 207113 | 530112947 | $825.50 |
| 87892 | 530168389 | $10.19 | 207114 | 530112948 | $3,007.37 |
| 87893 | 530168390 | $28.00 | 207115 | 530112949 | $512.85 |
| 87894 | 530168391 | $243.40 | 207116 | 530112950 | $136.22 |
| 87895 | 530168395 | $14.00 | 207117 | 530112951 | $1,274.27 |
| 87896 | 530168396 | $87.75 | 207118 | 530112952 | $1,243.66 |
| 87897 | 530168397 | $136.29 | 207119 | 530112953 | $1,629.53 |
| 87898 | 530168398 | $391.27 | 207120 | 530112954 | $754.00 |
| 87899 | 530168399 | $947.70 | 207121 | 530112955 | $1,356.25 |
| 87900 | 530168400 | $25.83 | 207122 | 530112956 | $1,930.50 |
| 87901 | 530168401 | $13.53 | 207123 | 530112957 | $1,798.26 |
| 87902 | 530168402 | $239.40 | 207124 | 530112958 | $13,003.92 |
| 87903 | 530168403 | $45.50 | 207125 | 530112959 | $596.00 |
| 87904 | 530168404 | $52.03 | 207126 | 530112960 | $1,750.98 |
| 87905 | 530168407 | $620.28 | 207127 | 530112961 | $13,198.18 |
| 87906 | 530168409 | $337.02 | 207128 | 530112963 | $87.28 |
| 87907 | 530168410 | $1,731.45 | 207129 | 530112964 | $4,315.73 |
| 87908 | 530168412 | $3,734.35 | 207130 | 530112965 | $260.00 |
| 87909 | 530168413 | $5,077.31 | 207131 | 530112966 | $2,512.52 |
| 87910 | 530168414 | $5.17 | 207132 | 530112967 | $260.00 |
| 87911 | 530168416 | $345.63 | 207133 | 530112968 | $7,291.35 |
| 87912 | 530168417 | $110.98 | 207134 | 530112969 | $896.99 |
| 87913 | 530168420 | $2.12 | 207135 | 530112970 | $877.50 |
| 87914 | 530168423 | $708.13 | 207136 | 530112971 | $4,510.29 |
| 87915 | 530168425 | $616.53 | 207137 | 530112972 | $2,489.13 |
| 87916 | 530168426 | $1,309.31 | 207138 | 530112973 | $2,400.23 |
| 87917 | 530168427 | $756.77 | 207139 | 530112974 | $2,159.06 |
| 87918 | 530168428 | $345.01 | 207140 | 530112975 | $4,719.38 |
| 87919 | 530168430 | $192.93 | 207141 | 530112976 | $3,441.72 |
| 87920 | 530168432 | $1,300.00 | 207142 | 530112977 | $2,767.91 |
| 87921 | 530168434 | $768.64 | 207143 | 530112978 | $828.05 |
| 87922 | 530168436 | $496.53 | 207144 | 530112979 | $4,273.75 |
| 87923 | 530168437 | $374.36 | 207145 | 530112981 | $87,552.76 |
| 87924 | 530168440 | $266.06 | 207146 | 530112982 | $617.71 |
| 87925 | 530168441 | $21.00 | 207147 | 530112983 | $50,727.01 |
| 87926 | 530168442 | $227.50 | 207148 | 530112985 | $1,772.26 |
| 87927 | 530168443 | $461.70 | 207149 | 530112986 | $89.17 |
| 87928 | 530168444 | $3.69 | 207150 | 530112987 | $2,270.08 |
| 87929 | 530168445 | $46.59 | 207151 | 530112988 | $8,565.93 |
| 87930 | 530168446 | $8.37 | 207152 | 530112989 | $1,374.93 |
| 87931 | 530168447 | $152.40 | 207153 | 530112990 | $330.82 |
| 87932 | 530168450 | $26.25 | 207154 | 530112991 | $2,558.82 |
| 87933 | 530168451 | $242.11 | 207155 | 530112992 | $1,025.28 |
| 87934 | 530168452 | $81.41 | 207156 | 530112993 | $4,639.73 |
| 87935 | 530168453 | $128.29 | 207157 | 530112994 | $1,023.21 |
| 87936 | 530168459 | $129.48 | 207158 | 530112995 | $9,827.07 |
| 87937 | 530168461 | $386.98 | 207159 | 530112996 | $1,484.33 |
| 87938 | 530168462 | $51.22 | 207160 | 530112997 | $1,467.66 |
| 87939 | 530168463 | $167.96 | 207161 | 530112998 | $1,429.60 |
| 87940 | 530168467 | $256.10 | 207162 | 530112999 | $2,797.78 |
| 87941 | 530168468 | $182.00 | 207163 | 530113000 | $642.48 |
| 87942 | 530168470 | $225.36 | 207164 | 530113001 | $1,164.91 |
| 87943 | 530168471 | $72.60 | 207165 | 530113002 | $7,049.20 |
| 87944 | 530168472 | $1,434.23 | 207166 | 530113003 | $497.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87945 | 530168473 | $110.82 | 207167 | 530113004 | $497.86 |
| 87946 | 530168475 | $6.86 | 207168 | 530113005 | $497.86 |
| 87947 | 530168476 | $1.23 | 207169 | 530113006 | $10,018.73 |
| 87948 | 530168479 | $250.12 | 207170 | 530113007 | $6,530.73 |
| 87949 | 530168480 | $251.70 | 207171 | 530113008 | $29,490.31 |
| 87950 | 530168481 | $28.00 | 207172 | 530113009 | $1,324.21 |
| 87951 | 530168482 | $554.99 | 207173 | 530113010 | $468.29 |
| 87952 | 530168485 | $20.79 | 207174 | 530113012 | $2,880.92 |
| 87953 | 530168486 | $535.64 | 207175 | 530113013 | $557.56 |
| 87954 | 530168487 | $221.61 | 207176 | 530113014 | $726.82 |
| 87955 | 530168488 | $990.09 | 207177 | 530113015 | $1,125.08 |
| 87956 | 530168490 | $50.62 | 207178 | 530113016 | $364.17 |
| 87957 | 530168493 | $700.36 | 207179 | 530113017 | $155.68 |
| 87958 | 530168496 | $295.91 | 207180 | 530113018 | $687.00 |
| 87959 | 530168497 | $790.66 | 207181 | 530113019 | $17,581.37 |
| 87960 | 530168498 | $111.03 | 207182 | 530113020 | $5,670.34 |
| 87961 | 530168499 | $55.16 | 207183 | 530113021 | $1,417.50 |
| 87962 | 530168500 | $355.37 | 207184 | 530113022 | $4,136.24 |
| 87963 | 530168502 | $644.75 | 207185 | 530113023 | $10,739.92 |
| 87964 | 530168504 | $1.23 | 207186 | 530113024 | $6,781.77 |
| 87965 | 530168505 | $74.49 | 207187 | 530113025 | $296.47 |
| 87966 | 530168506 | $21.00 | 207188 | 530113026 | $505.93 |
| 87967 | 530168510 | $5.18 | 207189 | 530113027 | $404.85 |
| 87968 | 530168511 | $28.00 | 207190 | 530113028 | $2,766.62 |
| 87969 | 530168512 | $99.09 | 207191 | 530113030 | $552.30 |
| 87970 | 530168513 | $19.95 | 207192 | 530113031 | $4,243.52 |
| 87971 | 530168519 | $2.97 | 207193 | 530113032 | $7,734.38 |
| 87972 | 530168524 | $62.04 | 207194 | 530113033 | $1,453.65 |
| 87973 | 530168527 | $31.52 | 207195 | 530113034 | $1,107.48 |
| 87974 | 530168528 | $244.11 | 207196 | 530113035 | $155.68 |
| 87975 | 530168529 | $7,847.60 | 207197 | 530113036 | $5,386.85 |
| 87976 | 530168530 | $0.50 | 207198 | 530113037 | $9,505.71 |
| 87977 | 530168531 | $2,021.50 | 207199 | 530113038 | $5,422.59 |
| 87978 | 530168532 | $82.72 | 207200 | 530113039 | $642.24 |
| 87979 | 530168533 | $1.70 | 207201 | 530113040 | $2,014.14 |
| 87980 | 530168534 | $146.29 | 207202 | 530113041 | $928.84 |
| 87981 | 530168535 | $8,853.80 | 207203 | 530113042 | $1,852.50 |
| 87982 | 530168537 | $342.96 | 207204 | 530113043 | $486.50 |
| 87983 | 530168539 | $3.40 | 207205 | 530113044 | $10,148.81 |
| 87984 | 530168540 | $15.51 | 207206 | 530113045 | $2,141.59 |
| 87985 | 530168541 | $837.10 | 207207 | 530113046 | $542.85 |
| 87986 | 530168542 | $1,860.01 | 207208 | 530113047 | $314.73 |
| 87987 | 530168543 | $1.23 | 207209 | 530113048 | $412.92 |
| 87988 | 530168544 | $12.30 | 207210 | 530113049 | $1,890.00 |
| 87989 | 530168546 | $124.08 | 207211 | 530113050 | $1,437.22 |
| 87990 | 530168548 | $1,299.28 | 207212 | 530113051 | $1,829.24 |
| 87991 | 530168549 | $1.70 | 207213 | 530113052 | $1,704.56 |
| 87992 | 530168550 | $2.12 | 207214 | 530113053 | $1,112.01 |
| 87993 | 530168551 | $93.06 | 207215 | 530113054 | $895.53 |
| 87994 | 530168552 | $2,835.79 | 207216 | 530113055 | $3,282.10 |
| 87995 | 530168553 | $169.00 | 207217 | 530113056 | $3,633.20 |
| 87996 | 530168555 | $279.20 | 207218 | 530113057 | $786.69 |
| 87997 | 530168559 | $1.27 | 207219 | 530113058 | $1,303.40 |
| 87998 | 530168561 | $234.39 | 207220 | 530113059 | $2,848.61 |
| 87999 | 530168562 | $163.62 | 207221 | 530113060 | $894.95 |
| 88000 | 530168563 | $635.92 | 207222 | 530113061 | $16,133.00 |
| 88001 | 530168564 | $170.27 | 207223 | 530113062 | $465.58 |
| 88002 | 530168565 | $178.59 | 207224 | 530113063 | $2,722.44 |
| 88003 | 530168566 | $0.85 | 207225 | 530113064 | $475.08 |
| 88004 | 530168567 | $99.23 | 207226 | 530113065 | $512.08 |
| 88005 | 530168568 | $358.03 | 207227 | 530113066 | $16,047.38 |
| 88006 | 530168569 | $62.52 | 207228 | 530113067 | $1,779.43 |
| 88007 | 530168572 | $72.66 | 207229 | 530113068 | $5,585.38 |

| | | | | | |
|---|---|---|---|---|---|
| 88008 | 530168573 | $14.00 | 207230 | 530113069 | $1,184.19 |
| 88009 | 530168574 | $439.48 | 207231 | 530113070 | $171.21 |
| 88010 | 530168575 | $381.15 | 207232 | 530113071 | $1,909.59 |
| 88011 | 530168576 | $9.73 | 207233 | 530113072 | $6,227.20 |
| 88012 | 530168577 | $2.55 | 207234 | 530113073 | $653.04 |
| 88013 | 530168579 | $73.61 | 207235 | 530113074 | $1,715.20 |
| 88014 | 530168580 | $78.02 | 207236 | 530113075 | $5,540.40 |
| 88015 | 530168581 | $17.75 | 207237 | 530113076 | $1,478.27 |
| 88016 | 530168583 | $215.64 | 207238 | 530113077 | $3,844.98 |
| 88017 | 530168586 | $18,095.00 | 207239 | 530113078 | $860.51 |
| 88018 | 530168589 | $92.79 | 207240 | 530113079 | $456.57 |
| 88019 | 530168590 | $82.74 | 207241 | 530113080 | $15,753.68 |
| 88020 | 530168591 | $66.11 | 207242 | 530113081 | $370.50 |
| 88021 | 530168592 | $20.81 | 207243 | 530113082 | $1,948.08 |
| 88022 | 530168595 | $231.62 | 207244 | 530113083 | $651.41 |
| 88023 | 530168596 | $296.46 | 207245 | 530113084 | $6,498.24 |
| 88024 | 530168597 | $1,121.89 | 207246 | 530113085 | $17,987.43 |
| 88025 | 530168599 | $2,539.35 | 207247 | 530113086 | $171.82 |
| 88026 | 530168600 | $2,540.00 | 207248 | 530113087 | $6,841.27 |
| 88027 | 530168602 | $1.70 | 207249 | 530113088 | $6,629.45 |
| 88028 | 530168603 | $214.56 | 207250 | 530113089 | $396.14 |
| 88029 | 530168606 | $186.00 | 207251 | 530113090 | $1,551.86 |
| 88030 | 530168607 | $1,481.75 | 207252 | 530113091 | $826.79 |
| 88031 | 530168611 | $803.41 | 207253 | 530113092 | $1,711.99 |
| 88032 | 530168612 | $220.64 | 207254 | 530113093 | $171.29 |
| 88033 | 530168613 | $172.20 | 207255 | 530113094 | $3,074.00 |
| 88034 | 530168615 | $19.34 | 207256 | 530113095 | $828.19 |
| 88035 | 530168616 | $15.51 | 207257 | 530113096 | $2,348.24 |
| 88036 | 530168617 | $134.51 | 207258 | 530113097 | $1,835.68 |
| 88037 | 530168618 | $816.62 | 207259 | 530113098 | $13,112.00 |
| 88038 | 530168622 | $939.25 | 207260 | 530113100 | $1,583.48 |
| 88039 | 530168624 | $412.73 | 207261 | 530113103 | $1,362.34 |
| 88040 | 530168627 | $971.82 | 207262 | 530113104 | $81.16 |
| 88041 | 530168628 | $1,091.45 | 207263 | 530113107 | $20,494.86 |
| 88042 | 530168632 | $2,050.00 | 207264 | 530113108 | $11,230.10 |
| 88043 | 530168635 | $213.44 | 207265 | 530113110 | $621.40 |
| 88044 | 530168636 | $227.50 | 207266 | 530113111 | $232.00 |
| 88045 | 530168637 | $376.00 | 207267 | 530113112 | $316.03 |
| 88046 | 530168638 | $65.64 | 207268 | 530113113 | $770.13 |
| 88047 | 530168640 | $43.34 | 207269 | 530113114 | $163.95 |
| 88048 | 530168641 | $2.12 | 207270 | 530113115 | $528.32 |
| 88049 | 530168642 | $1,534.34 | 207271 | 530113116 | $569.50 |
| 88050 | 530168643 | $776.00 | 207272 | 530113118 | $486.50 |
| 88051 | 530168644 | $63.24 | 207273 | 530113119 | $131.16 |
| 88052 | 530168646 | $1,336.74 | 207274 | 530113120 | $131.16 |
| 88053 | 530168647 | $0.85 | 207275 | 530113121 | $232.00 |
| 88054 | 530168648 | $160.42 | 207276 | 530113122 | $131.16 |
| 88055 | 530168651 | $106.28 | 207277 | 530113123 | $1,322.24 |
| 88056 | 530168652 | $69.62 | 207278 | 530113124 | $459.32 |
| 88057 | 530168654 | $750.68 | 207279 | 530113125 | $153.02 |
| 88058 | 530168659 | $46.03 | 207280 | 530113126 | $1,276.22 |
| 88059 | 530168661 | $917.93 | 207281 | 530113127 | $322.00 |
| 88060 | 530168662 | $1.27 | 207282 | 530113129 | $288.25 |
| 88061 | 530168663 | $89.10 | 207283 | 530113130 | $7,090.12 |
| 88062 | 530168665 | $319.95 | 207284 | 530113131 | $232.00 |
| 88063 | 530168668 | $3.94 | 207285 | 530113132 | $232.00 |
| 88064 | 530168670 | $270.14 | 207286 | 530113133 | $131.16 |
| 88065 | 530168671 | $4.67 | 207287 | 530113134 | $163.95 |
| 88066 | 530168672 | $24.60 | 207288 | 530113135 | $163.95 |
| 88067 | 530168675 | $7.92 | 207289 | 530113137 | $273.60 |
| 88068 | 530168676 | $66.96 | 207290 | 530113138 | $109.30 |
| 88069 | 530168677 | $130.00 | 207291 | 530113139 | $156.30 |
| 88070 | 530168679 | $1,052.64 | 207292 | 530113140 | $120.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88071 | 530168680 | $316.46 | 207293 | 530113141 | $163.95 |
| 88072 | 530168681 | $412.82 | 207294 | 530113142 | $163.95 |
| 88073 | 530168682 | $10.62 | 207295 | 530113144 | $311.36 |
| 88074 | 530168683 | $523.65 | 207296 | 530113146 | $798.09 |
| 88075 | 530168684 | $166.96 | 207297 | 530113147 | $1,357.20 |
| 88076 | 530168685 | $351.36 | 207298 | 530113149 | $414.74 |
| 88077 | 530168686 | $42.59 | 207299 | 530113150 | $163.95 |
| 88078 | 530168687 | $105.35 | 207300 | 530113151 | $163.95 |
| 88079 | 530168688 | $147.94 | 207301 | 530113152 | $344.40 |
| 88080 | 530168689 | $1,280.11 | 207302 | 530113154 | $131.16 |
| 88081 | 530168690 | $507.49 | 207303 | 530113155 | $402.51 |
| 88082 | 530168692 | $1,300.71 | 207304 | 530113157 | $639.54 |
| 88083 | 530168693 | $2,826.76 | 207305 | 530113159 | $382.85 |
| 88084 | 530168694 | $221.56 | 207306 | 530113160 | $232.00 |
| 88085 | 530168695 | $51.22 | 207307 | 530113161 | $822.21 |
| 88086 | 530168697 | $1.70 | 207308 | 530113163 | $321.84 |
| 88087 | 530168698 | $192.96 | 207309 | 530113165 | $426.95 |
| 88088 | 530168699 | $92.84 | 207310 | 530113166 | $883.39 |
| 88089 | 530168700 | $23.40 | 207311 | 530113167 | $367.04 |
| 88090 | 530168701 | $537.68 | 207312 | 530113169 | $569.50 |
| 88091 | 530168702 | $41.36 | 207313 | 530113171 | $232.00 |
| 88092 | 530168703 | $521.93 | 207314 | 530113172 | $563.76 |
| 88093 | 530168704 | $1,039.99 | 207315 | 530113174 | $414.86 |
| 88094 | 530168705 | $388.62 | 207316 | 530113175 | $542.70 |
| 88095 | 530168706 | $661.46 | 207317 | 530113178 | $1,712.48 |
| 88096 | 530168708 | $193.30 | 207318 | 530113181 | $637.35 |
| 88097 | 530168709 | $261.35 | 207319 | 530113182 | $2,109.64 |
| 88098 | 530168710 | $123.02 | 207320 | 530113183 | $3,766.70 |
| 88099 | 530168711 | $87.44 | 207321 | 530113184 | $183.00 |
| 88100 | 530168712 | $73.80 | 207322 | 530113185 | $2,150.90 |
| 88101 | 530168714 | $223.20 | 207323 | 530113186 | $928.45 |
| 88102 | 530168717 | $1,266.23 | 207324 | 530113188 | $226.60 |
| 88103 | 530168719 | $136.50 | 207325 | 530113192 | $2,455.52 |
| 88104 | 530168720 | $396.59 | 207326 | 530113193 | $2,705.84 |
| 88105 | 530168722 | $0.85 | 207327 | 530113194 | $1,020.28 |
| 88106 | 530168723 | $1,416.00 | 207328 | 530113195 | $1,021.65 |
| 88107 | 530168725 | $2,234.17 | 207329 | 530113196 | $1,177.33 |
| 88108 | 530168726 | $4.91 | 207330 | 530113197 | $1,809.78 |
| 88109 | 530168727 | $615.00 | 207331 | 530113198 | $250.51 |
| 88110 | 530168728 | $163.14 | 207332 | 530113199 | $309.36 |
| 88111 | 530168729 | $442.04 | 207333 | 530113200 | $147.70 |
| 88112 | 530168730 | $812.50 | 207334 | 530113202 | $650.04 |
| 88113 | 530168731 | $287.59 | 207335 | 530113204 | $478.26 |
| 88114 | 530168732 | $187.52 | 207336 | 530113205 | $1,460.77 |
| 88115 | 530168733 | $188.50 | 207337 | 530113206 | $156.48 |
| 88116 | 530168735 | $881.79 | 207338 | 530113207 | $147.70 |
| 88117 | 530168738 | $788.90 | 207339 | 530113208 | $198.36 |
| 88118 | 530168739 | $580.48 | 207340 | 530113209 | $20.75 |
| 88119 | 530168741 | $116.97 | 207341 | 530113210 | $311.65 |
| 88120 | 530168742 | $281.25 | 207342 | 530113211 | $156.43 |
| 88121 | 530168743 | $384.70 | 207343 | 530113212 | $682.50 |
| 88122 | 530168744 | $15.75 | 207344 | 530113213 | $196.06 |
| 88123 | 530168746 | $20.91 | 207345 | 530113214 | $2,114.15 |
| 88124 | 530168747 | $242.32 | 207346 | 530113215 | $163.95 |
| 88125 | 530168748 | $729.00 | 207347 | 530113216 | $147.70 |
| 88126 | 530168750 | $217.38 | 207348 | 530113217 | $932.30 |
| 88127 | 530168751 | $41.04 | 207349 | 530113218 | $497.37 |
| 88128 | 530168753 | $337.80 | 207350 | 530113219 | $303.10 |
| 88129 | 530168754 | $27.58 | 207351 | 530113220 | $210.69 |
| 88130 | 530168755 | $55.49 | 207352 | 530113222 | $577.74 |
| 88131 | 530168756 | $35.00 | 207353 | 530113223 | $120.38 |
| 88132 | 530168757 | $17.10 | 207354 | 530113224 | $335.34 |
| 88133 | 530168758 | $651.56 | 207355 | 530113225 | $305.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88134 | 530168759 | $23.37 | | 207356 | 530113226 | $948.87 |
| 88135 | 530168760 | $276.30 | | 207357 | 530113227 | $230.89 |
| 88136 | 530168761 | $36.90 | | 207358 | 530113228 | $545.58 |
| 88137 | 530168762 | $86.85 | | 207359 | 530113229 | $111.60 |
| 88138 | 530168764 | $135.46 | | 207360 | 530113232 | $273.00 |
| 88139 | 530168765 | $110.82 | | 207361 | 530113233 | $201.79 |
| 88140 | 530168770 | $2,223.64 | | 207362 | 530113235 | $94.59 |
| 88141 | 530168771 | $12.25 | | 207363 | 530113237 | $39.10 |
| 88142 | 530168772 | $2,870.00 | | 207364 | 530113238 | $414.00 |
| 88143 | 530168773 | $5.52 | | 207365 | 530113242 | $208.00 |
| 88144 | 530168774 | $822.12 | | 207366 | 530113243 | $286.00 |
| 88145 | 530168775 | $110.30 | | 207367 | 530113244 | $2,031.60 |
| 88146 | 530168776 | $4,294.81 | | 207368 | 530113245 | $77.02 |
| 88147 | 530168777 | $3.40 | | 207369 | 530113247 | $1,084.41 |
| 88148 | 530168779 | $523.59 | | 207370 | 530113249 | $562.46 |
| 88149 | 530168781 | $1,040.46 | | 207371 | 530113251 | $133.92 |
| 88150 | 530168782 | $10.70 | | 207372 | 530113252 | $1,127.49 |
| 88151 | 530168783 | $187.36 | | 207373 | 530113254 | $77.02 |
| 88152 | 530168785 | $269.02 | | 207374 | 530113256 | $133.00 |
| 88153 | 530168786 | $8.88 | | 207375 | 530113258 | $2,695.67 |
| 88154 | 530168787 | $2,216.60 | | 207376 | 530113259 | $737.77 |
| 88155 | 530168788 | $1.23 | | 207377 | 530113260 | $193.96 |
| 88156 | 530168789 | $118.80 | | 207378 | 530113262 | $102.40 |
| 88157 | 530168791 | $39.40 | | 207379 | 530113263 | $163.95 |
| 88158 | 530168793 | $5.10 | | 207380 | 530113264 | $346.64 |
| 88159 | 530168795 | $350.66 | | 207381 | 530113265 | $344.64 |
| 88160 | 530168796 | $399.81 | | 207382 | 530113266 | $163.95 |
| 88161 | 530168797 | $108.73 | | 207383 | 530113267 | $132.47 |
| 88162 | 530168798 | $184.10 | | 207384 | 530113268 | $275.33 |
| 88163 | 530168800 | $108.84 | | 207385 | 530113269 | $119.56 |
| 88164 | 530168801 | $1,097.03 | | 207386 | 530113270 | $91.00 |
| 88165 | 530168802 | $110.58 | | 207387 | 530113271 | $335.21 |
| 88166 | 530168803 | $106.38 | | 207388 | 530113272 | $119.70 |
| 88167 | 530168804 | $570.18 | | 207389 | 530113273 | $340.74 |
| 88168 | 530168807 | $15.51 | | 207390 | 530113274 | $65.00 |
| 88169 | 530168812 | $115.73 | | 207391 | 530113276 | $250.98 |
| 88170 | 530168813 | $51.22 | | 207392 | 530113278 | $82.03 |
| 88171 | 530168814 | $578.66 | | 207393 | 530113279 | $534.77 |
| 88172 | 530168816 | $137.06 | | 207394 | 530113280 | $26.00 |
| 88173 | 530168817 | $31.50 | | 207395 | 530113281 | $71.50 |
| 88174 | 530168818 | $350.66 | | 207396 | 530113283 | $1,956.04 |
| 88175 | 530168819 | $1.23 | | 207397 | 530113285 | $225.01 |
| 88176 | 530168821 | $2,397.85 | | 207398 | 530113286 | $354.34 |
| 88177 | 530168822 | $252.11 | | 207399 | 530113287 | $171.19 |
| 88178 | 530168824 | $55.60 | | 207400 | 530113288 | $253.32 |
| 88179 | 530168826 | $96.95 | | 207401 | 530113289 | $77.33 |
| 88180 | 530168828 | $114.39 | | 207402 | 530113290 | $756.13 |
| 88181 | 530168829 | $8.71 | | 207403 | 530113291 | $463.08 |
| 88182 | 530168830 | $3,424.00 | | 207404 | 530113292 | $163.95 |
| 88183 | 530168831 | $104.02 | | 207405 | 530113295 | $97.04 |
| 88184 | 530168832 | $97.28 | | 207406 | 530113296 | $147.70 |
| 88185 | 530168833 | $219.38 | | 207407 | 530113297 | $30.08 |
| 88186 | 530168836 | $1.27 | | 207408 | 530113298 | $575.04 |
| 88187 | 530168837 | $102.96 | | 207409 | 530113299 | $62.00 |
| 88188 | 530168838 | $281.17 | | 207410 | 530113300 | $68.47 |
| 88189 | 530168839 | $275.05 | | 207411 | 530113301 | $83.85 |
| 88190 | 530168840 | $421.45 | | 207412 | 530113302 | $132.08 |
| 88191 | 530168842 | $173.25 | | 207413 | 530113303 | $174.88 |
| 88192 | 530168843 | $0.42 | | 207414 | 530113304 | $465.54 |
| 88193 | 530168846 | $416.30 | | 207415 | 530113306 | $186.00 |
| 88194 | 530168847 | $2.97 | | 207416 | 530113307 | $164.66 |
| 88195 | 530168848 | $78.02 | | 207417 | 530113308 | $587.32 |
| 88196 | 530168849 | $121.17 | | 207418 | 530113309 | $456.25 |

| | | | | | | |
|---|---|---|---|---|---|
| 88197 | 530168850 | $105.05 | 207419 | 530113310 | $163.95 |
| 88198 | 530168851 | $73.95 | 207420 | 530113312 | $127.17 |
| 88199 | 530168853 | $1,200.31 | 207421 | 530113314 | $631.76 |
| 88200 | 530168854 | $31.71 | 207422 | 530113315 | $97.50 |
| 88201 | 530168855 | $23.84 | 207423 | 530113316 | $212.61 |
| 88202 | 530168856 | $573.87 | 207424 | 530113318 | $65.00 |
| 88203 | 530168858 | $599.14 | 207425 | 530113319 | $81.84 |
| 88204 | 530168859 | $21.00 | 207426 | 530113320 | $2,125.34 |
| 88205 | 530168860 | $721.37 | 207427 | 530113321 | $344.64 |
| 88206 | 530168861 | $198.76 | 207428 | 530113322 | $94.54 |
| 88207 | 530168863 | $27.80 | 207429 | 530113324 | $490.80 |
| 88208 | 530168869 | $60.68 | 207430 | 530113325 | $93.85 |
| 88209 | 530168870 | $168.51 | 207431 | 530113326 | $411.80 |
| 88210 | 530168871 | $2.12 | 207432 | 530113327 | $533.59 |
| 88211 | 530168872 | $0.42 | 207433 | 530113328 | $504.17 |
| 88212 | 530168873 | $122.10 | 207434 | 530113330 | $379.44 |
| 88213 | 530168874 | $2,142.99 | 207435 | 530113331 | $386.10 |
| 88214 | 530168875 | $89.64 | 207436 | 530113332 | $82.03 |
| 88215 | 530168877 | $488.30 | 207437 | 530113333 | $442.62 |
| 88216 | 530168878 | $1.23 | 207438 | 530113334 | $614.59 |
| 88217 | 530168879 | $42.59 | 207439 | 530113335 | $104.55 |
| 88218 | 530168880 | $10.70 | 207440 | 530113336 | $170.22 |
| 88219 | 530168881 | $2.12 | 207441 | 530113337 | $169.56 |
| 88220 | 530168882 | $23.84 | 207442 | 530113338 | $163.95 |
| 88221 | 530168883 | $287.28 | 207443 | 530113339 | $225.12 |
| 88222 | 530168885 | $170.95 | 207444 | 530113340 | $79.92 |
| 88223 | 530168886 | $79.63 | 207445 | 530113341 | $647.12 |
| 88224 | 530168887 | $2,654.35 | 207446 | 530113342 | $1,007.44 |
| 88225 | 530168888 | $14.19 | 207447 | 530113343 | $126.59 |
| 88226 | 530168889 | $130.94 | 207448 | 530113346 | $126.59 |
| 88227 | 530168890 | $2.97 | 207449 | 530113347 | $486.50 |
| 88228 | 530168891 | $2.46 | 207450 | 530113349 | $131.16 |
| 88229 | 530168893 | $35.46 | 207451 | 530113350 | $19.96 |
| 88230 | 530168895 | $170.72 | 207452 | 530113351 | $117.00 |
| 88231 | 530168896 | $276.93 | 207453 | 530113352 | $131.16 |
| 88232 | 530168898 | $133.05 | 207454 | 530113353 | $163.95 |
| 88233 | 530168900 | $2.97 | 207455 | 530113354 | $662.11 |
| 88234 | 530168902 | $107.06 | 207456 | 530113355 | $986.96 |
| 88235 | 530168903 | $82.50 | 207457 | 530113356 | $234.30 |
| 88236 | 530168905 | $424.06 | 207458 | 530113357 | $131.16 |
| 88237 | 530168906 | $68.16 | 207459 | 530113358 | $2,533.93 |
| 88238 | 530168908 | $115.62 | 207460 | 530113359 | $585.25 |
| 88239 | 530168909 | $86.84 | 207461 | 530113360 | $406.65 |
| 88240 | 530168910 | $506.67 | 207462 | 530113361 | $244.69 |
| 88241 | 530168912 | $12.25 | 207463 | 530113363 | $153.02 |
| 88242 | 530168914 | $264.57 | 207464 | 530113365 | $111.20 |
| 88243 | 530168915 | $704.71 | 207465 | 530113366 | $68.64 |
| 88244 | 530168918 | $769.91 | 207466 | 530113367 | $1,174.89 |
| 88245 | 530168919 | $2.97 | 207467 | 530113368 | $686.34 |
| 88246 | 530168920 | $365.08 | 207468 | 530113370 | $288.36 |
| 88247 | 530168921 | $2,654.35 | 207469 | 530113371 | $8,825.23 |
| 88248 | 530168925 | $246.00 | 207470 | 530113372 | $464.23 |
| 88249 | 530168927 | $1,010.32 | 207471 | 530113373 | $441.61 |
| 88250 | 530168928 | $41.84 | 207472 | 530113374 | $232.08 |
| 88251 | 530168929 | $1.70 | 207473 | 530113376 | $14.76 |
| 88252 | 530168930 | $1.50 | 207474 | 530113377 | $388.80 |
| 88253 | 530168931 | $132.87 | 207475 | 530113378 | $238.66 |
| 88254 | 530168932 | $8.72 | 207476 | 530113379 | $311.65 |
| 88255 | 530168933 | $249.96 | 207477 | 530113380 | $230.73 |
| 88256 | 530168934 | $54.18 | 207478 | 530113382 | $155.10 |
| 88257 | 530168935 | $20.32 | 207479 | 530113383 | $363.00 |
| 88258 | 530168936 | $409.50 | 207480 | 530113384 | $156.43 |
| 88259 | 530168938 | $906.54 | 207481 | 530113385 | $179.56 |

| | | | | | |
|---|---|---|---|---|---|
| 88260 | 530168939 | $287.16 | 207482 | 530113387 | $311.65 |
| 88261 | 530168940 | $113.80 | 207483 | 530113388 | $312.00 |
| 88262 | 530168941 | $803.62 | 207484 | 530113389 | $247.50 |
| 88263 | 530168942 | $298.00 | 207485 | 530113390 | $163.95 |
| 88264 | 530168943 | $68.04 | 207486 | 530113393 | $524.74 |
| 88265 | 530168944 | $156.03 | 207487 | 530113394 | $233.28 |
| 88266 | 530168946 | $77.55 | 207488 | 530113396 | $1,185.65 |
| 88267 | 530168948 | $39.40 | 207489 | 530113398 | $2,659.52 |
| 88268 | 530168949 | $0.85 | 207490 | 530113399 | $5.92 |
| 88269 | 530168950 | $55.58 | 207491 | 530113400 | $489.28 |
| 88270 | 530168951 | $105.25 | 207492 | 530113401 | $197.15 |
| 88271 | 530168953 | $6.04 | 207493 | 530113402 | $63.35 |
| 88272 | 530168955 | $60.29 | 207494 | 530113403 | $163.95 |
| 88273 | 530168956 | $1,155.60 | 207495 | 530113405 | $150.93 |
| 88274 | 530168957 | $3.23 | 207496 | 530113406 | $344.64 |
| 88275 | 530168958 | $41.92 | 207497 | 530113407 | $82.88 |
| 88276 | 530168959 | $238.58 | 207498 | 530113408 | $654.72 |
| 88277 | 530168960 | $531.62 | 207499 | 530113409 | $147.74 |
| 88278 | 530168961 | $484.38 | 207500 | 530113410 | $123.36 |
| 88279 | 530168962 | $160.99 | 207501 | 530113411 | $532.57 |
| 88280 | 530168963 | $44.86 | 207502 | 530113412 | $411.40 |
| 88281 | 530168965 | $124.08 | 207503 | 530113413 | $881.30 |
| 88282 | 530168966 | $2.55 | 207504 | 530113414 | $82.16 |
| 88283 | 530168968 | $31.71 | 207505 | 530113415 | $160.27 |
| 88284 | 530168969 | $115.70 | 207506 | 530113416 | $232.08 |
| 88285 | 530168971 | $1,315.00 | 207507 | 530113417 | $822.37 |
| 88286 | 530168972 | $7.22 | 207508 | 530113419 | $106.38 |
| 88287 | 530168975 | $19.50 | 207509 | 530113420 | $110.50 |
| 88288 | 530168976 | $1.27 | 207510 | 530113422 | $147.13 |
| 88289 | 530168977 | $35.71 | 207511 | 530113425 | $44.40 |
| 88290 | 530168978 | $272.13 | 207512 | 530113426 | $686.46 |
| 88291 | 530168979 | $12.77 | 207513 | 530113427 | $152.52 |
| 88292 | 530168980 | $1,151.28 | 207514 | 530113428 | $112.51 |
| 88293 | 530168982 | $3.82 | 207515 | 530113429 | $25.68 |
| 88294 | 530168983 | $62.57 | 207516 | 530113430 | $117.72 |
| 88295 | 530168984 | $252.91 | 207517 | 530113431 | $646.78 |
| 88296 | 530168985 | $681.25 | 207518 | 530113433 | $332.50 |
| 88297 | 530168986 | $63.42 | 207519 | 530113435 | $526.48 |
| 88298 | 530168987 | $1,123.06 | 207520 | 530113436 | $532.69 |
| 88299 | 530168990 | $14.00 | 207521 | 530113437 | $41.08 |
| 88300 | 530168991 | $853.24 | 207522 | 530113438 | $59.52 |
| 88301 | 530168992 | $3,925.00 | 207523 | 530113440 | $26.04 |
| 88302 | 530168993 | $138.32 | 207524 | 530113442 | $107.82 |
| 88303 | 530168996 | $712.24 | 207525 | 530113443 | $275.48 |
| 88304 | 530168997 | $138.92 | 207526 | 530113444 | $542.90 |
| 88305 | 530169000 | $604.54 | 207527 | 530113447 | $1,232.24 |
| 88306 | 530169001 | $513.39 | 207528 | 530113448 | $1,712.48 |
| 88307 | 530169002 | $260.85 | 207529 | 530113450 | $163.95 |
| 88308 | 530169004 | $368.66 | 207530 | 530113451 | $97.04 |
| 88309 | 530169005 | $72.60 | 207531 | 530113452 | $9,035.21 |
| 88310 | 530169006 | $14.00 | 207532 | 530113453 | $3,940.25 |
| 88311 | 530169007 | $595.55 | 207533 | 530113454 | $1,684.00 |
| 88312 | 530169008 | $66.50 | 207534 | 530113455 | $156.51 |
| 88313 | 530169010 | $124.77 | 207535 | 530113456 | $183.25 |
| 88314 | 530169012 | $184.72 | 207536 | 530113457 | $2,145.23 |
| 88315 | 530169013 | $635.81 | 207537 | 530113458 | $1,593.40 |
| 88316 | 530169014 | $187.25 | 207538 | 530113459 | $26.45 |
| 88317 | 530169016 | $15.75 | 207539 | 530113460 | $3,002.67 |
| 88318 | 530169018 | $381.51 | 207540 | 530113461 | $2,223.76 |
| 88319 | 530169019 | $62.04 | 207541 | 530113462 | $26.45 |
| 88320 | 530169020 | $189.91 | 207542 | 530113463 | $282.73 |
| 88321 | 530169021 | $254.14 | 207543 | 530113464 | $142.98 |
| 88322 | 530169022 | $28.29 | 207544 | 530113465 | $2,718.32 |

| | | | | | | |
|---|---|---|---|---|---|
| 88323 | 530169024 | $7,891.92 | 207545 | 530113466 | $1,989.20 |
| 88324 | 530169026 | $80.41 | 207546 | 530113467 | $1,067.00 |
| 88325 | 530169027 | $203.10 | 207547 | 530113468 | $1,055.94 |
| 88326 | 530169029 | $113.77 | 207548 | 530113469 | $1,177.33 |
| 88327 | 530169030 | $19.25 | 207549 | 530113473 | $375.48 |
| 88328 | 530169031 | $1,252.01 | 207550 | 530113474 | $160.92 |
| 88329 | 530169033 | $44.64 | 207551 | 530113475 | $427.14 |
| 88330 | 530169034 | $40.92 | 207552 | 530113476 | $279.50 |
| 88331 | 530169035 | $1.27 | 207553 | 530113478 | $188.50 |
| 88332 | 530169037 | $94.56 | 207554 | 530113479 | $1,880.55 |
| 88333 | 530169038 | $23.78 | 207555 | 530113480 | $468.72 |
| 88334 | 530169042 | $31.52 | 207556 | 530113481 | $439.46 |
| 88335 | 530169043 | $436.40 | 207557 | 530113482 | $799.80 |
| 88336 | 530169047 | $5.52 | 207558 | 530113483 | $530.98 |
| 88337 | 530169048 | $486.54 | 207559 | 530113484 | $28,330.32 |
| 88338 | 530169050 | $86.68 | 207560 | 530113486 | $364.00 |
| 88339 | 530169051 | $9.84 | 207561 | 530113487 | $1,282.99 |
| 88340 | 530169053 | $170.84 | 207562 | 530113489 | $658.42 |
| 88341 | 530169055 | $102.88 | 207563 | 530113490 | $2,418.16 |
| 88342 | 530169056 | $94.13 | 207564 | 530113491 | $448.50 |
| 88343 | 530169057 | $189.08 | 207565 | 530113493 | $1,425.50 |
| 88344 | 530169060 | $63.01 | 207566 | 530113494 | $619.92 |
| 88345 | 530169061 | $20.68 | 207567 | 530113495 | $263.37 |
| 88346 | 530169062 | $14.00 | 207568 | 530113496 | $424.16 |
| 88347 | 530169064 | $421.46 | 207569 | 530113497 | $571.13 |
| 88348 | 530169065 | $279.93 | 207570 | 530113498 | $618.76 |
| 88349 | 530169066 | $5.94 | 207571 | 530113507 | $534.71 |
| 88350 | 530169067 | $168.62 | 207572 | 530113508 | $344.40 |
| 88351 | 530169068 | $17.99 | 207573 | 530113510 | $344.40 |
| 88352 | 530169069 | $16.56 | 207574 | 530113511 | $344.40 |
| 88353 | 530169070 | $269.01 | 207575 | 530113512 | $309.21 |
| 88354 | 530169071 | $36.90 | 207576 | 530113513 | $344.40 |
| 88355 | 530169072 | $69.17 | 207577 | 530113514 | $1,595.20 |
| 88356 | 530169075 | $354.82 | 207578 | 530113516 | $1,974.49 |
| 88357 | 530169076 | $74.96 | 207579 | 530113518 | $437.85 |
| 88358 | 530169078 | $2.55 | 207580 | 530113519 | $1,750.99 |
| 88359 | 530169079 | $247.65 | 207581 | 530113520 | $382.40 |
| 88360 | 530169080 | $1,317.12 | 207582 | 530113522 | $465.52 |
| 88361 | 530169082 | $571.20 | 207583 | 530113523 | $163.95 |
| 88362 | 530169084 | $13.59 | 207584 | 530113524 | $189.63 |
| 88363 | 530169086 | $48.20 | 207585 | 530113525 | $163.95 |
| 88364 | 530169088 | $2.97 | 207586 | 530113526 | $156.30 |
| 88365 | 530169089 | $438.50 | 207587 | 530113527 | $163.95 |
| 88366 | 530169090 | $1,588.41 | 207588 | 530113528 | $1,042.60 |
| 88367 | 530169091 | $54.18 | 207589 | 530113530 | $232.00 |
| 88368 | 530169092 | $211.10 | 207590 | 530113531 | $359.04 |
| 88369 | 530169093 | $106.24 | 207591 | 530113532 | $1,551.77 |
| 88370 | 530169094 | $1.23 | 207592 | 530113533 | $344.40 |
| 88371 | 530169098 | $19.70 | 207593 | 530113534 | $490.49 |
| 88372 | 530169099 | $71.34 | 207594 | 530113536 | $166.88 |
| 88373 | 530169101 | $2,372.08 | 207595 | 530113537 | $344.40 |
| 88374 | 530169102 | $130.66 | 207596 | 530113539 | $163.95 |
| 88375 | 530169104 | $975.00 | 207597 | 530113540 | $163.95 |
| 88376 | 530169105 | $500.05 | 207598 | 530113541 | $232.00 |
| 88377 | 530169106 | $57.06 | 207599 | 530113542 | $94.56 |
| 88378 | 530169107 | $120.63 | 207600 | 530113543 | $94.56 |
| 88379 | 530169108 | $5.17 | 207601 | 530113544 | $1,904.37 |
| 88380 | 530169109 | $69.86 | 207602 | 530113545 | $163.95 |
| 88381 | 530169110 | $175.07 | 207603 | 530113546 | $232.00 |
| 88382 | 530169111 | $1,068.02 | 207604 | 530113550 | $324.62 |
| 88383 | 530169112 | $259.88 | 207605 | 530113551 | $232.00 |
| 88384 | 530169113 | $420.88 | 207606 | 530113552 | $275.25 |
| 88385 | 530169114 | $178.81 | 207607 | 530113553 | $1,020.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88386 | 530169115 | $71.62 | 207608 | 530113555 | $174.88 |
| 88387 | 530169117 | $87.20 | 207609 | 530113556 | $163.95 |
| 88388 | 530169118 | $255.17 | 207610 | 530113557 | $631.76 |
| 88389 | 530169119 | $1.70 | 207611 | 530113558 | $163.95 |
| 88390 | 530169121 | $34.20 | 207612 | 530113559 | $232.00 |
| 88391 | 530169122 | $2.97 | 207613 | 530113562 | $750.33 |
| 88392 | 530169123 | $290.56 | 207614 | 530113563 | $163.95 |
| 88393 | 530169128 | $2.55 | 207615 | 530113564 | $238.40 |
| 88394 | 530169130 | $48.67 | 207616 | 530113565 | $640.72 |
| 88395 | 530169131 | $24.99 | 207617 | 530113569 | $418.39 |
| 88396 | 530169132 | $73.88 | 207618 | 530113574 | $875.62 |
| 88397 | 530169135 | $263.63 | 207619 | 530113575 | $79.02 |
| 88398 | 530169136 | $258.46 | 207620 | 530113576 | $9,743.50 |
| 88399 | 530169137 | $77.55 | 207621 | 530113577 | $10.59 |
| 88400 | 530169139 | $319.14 | 207622 | 530113578 | $2,942.03 |
| 88401 | 530169142 | $40.59 | 207623 | 530113579 | $105.87 |
| 88402 | 530169143 | $34.01 | 207624 | 530113581 | $297.75 |
| 88403 | 530169146 | $441.04 | 207625 | 530113582 | $50.21 |
| 88404 | 530169148 | $5.17 | 207626 | 530113583 | $152.28 |
| 88405 | 530169149 | $532.08 | 207627 | 530113584 | $747.72 |
| 88406 | 530169150 | $293.30 | 207628 | 530113585 | $229.79 |
| 88407 | 530169152 | $59.10 | 207629 | 530113586 | $7,660.89 |
| 88408 | 530169155 | $10.34 | 207630 | 530113587 | $5,227.98 |
| 88409 | 530169156 | $10.34 | 207631 | 530113589 | $97.54 |
| 88410 | 530169159 | $287.90 | 207632 | 530113590 | $30.81 |
| 88411 | 530169160 | $1.70 | 207633 | 530113591 | $1,381.79 |
| 88412 | 530169161 | $2.97 | 207634 | 530113592 | $85.96 |
| 88413 | 530169162 | $1,258.90 | 207635 | 530113593 | $215.76 |
| 88414 | 530169163 | $1,146.24 | 207636 | 530113594 | $288.58 |
| 88415 | 530169164 | $1,293.72 | 207637 | 530113595 | $3,237.52 |
| 88416 | 530169165 | $2,523.77 | 207638 | 530113596 | $42.35 |
| 88417 | 530169166 | $38.04 | 207639 | 530113597 | $77.43 |
| 88418 | 530169167 | $239.80 | 207640 | 530113598 | $7.15 |
| 88419 | 530169168 | $5.52 | 207641 | 530113599 | $162.70 |
| 88420 | 530169169 | $149.50 | 207642 | 530113600 | $4,315.01 |
| 88421 | 530169170 | $1,749.00 | 207643 | 530113601 | $306.95 |
| 88422 | 530169172 | $739.04 | 207644 | 530113603 | $3,639.12 |
| 88423 | 530169173 | $251.36 | 207645 | 530113604 | $95.21 |
| 88424 | 530169174 | $39.90 | 207646 | 530113605 | $756.15 |
| 88425 | 530169175 | $54.21 | 207647 | 530113606 | $328.65 |
| 88426 | 530169176 | $93.41 | 207648 | 530113607 | $41.38 |
| 88427 | 530169178 | $455.40 | 207649 | 530113608 | $461.05 |
| 88428 | 530169180 | $38.06 | 207650 | 530113610 | $4,697.14 |
| 88429 | 530169181 | $302.87 | 207651 | 530113611 | $1,613.46 |
| 88430 | 530169182 | $16.87 | 207652 | 530113612 | $1,710.50 |
| 88431 | 530169183 | $439.89 | 207653 | 530113613 | $67.34 |
| 88432 | 530169184 | $282.58 | 207654 | 530113614 | $10.03 |
| 88433 | 530169185 | $12.25 | 207655 | 530113616 | $694.98 |
| 88434 | 530169186 | $22.75 | 207656 | 530113619 | $2,986.10 |
| 88435 | 530169188 | $26.21 | 207657 | 530113620 | $1,337.54 |
| 88436 | 530169189 | $208.06 | 207658 | 530113622 | $6,303.51 |
| 88437 | 530169190 | $379.27 | 207659 | 530113623 | $526.73 |
| 88438 | 530169191 | $502.35 | 207660 | 530113624 | $6,623.64 |
| 88439 | 530169193 | $69.96 | 207661 | 530113625 | $159.58 |
| 88440 | 530169197 | $244.16 | 207662 | 530113626 | $866.56 |
| 88441 | 530169198 | $7.64 | 207663 | 530113628 | $645.83 |
| 88442 | 530169199 | $96.89 | 207664 | 530113630 | $246.74 |
| 88443 | 530169201 | $306.55 | 207665 | 530113631 | $163.23 |
| 88444 | 530169203 | $524.12 | 207666 | 530113632 | $193.56 |
| 88445 | 530169204 | $744.00 | 207667 | 530113633 | $2,616.49 |
| 88446 | 530169206 | $130.12 | 207668 | 530113634 | $2,177.50 |
| 88447 | 530169207 | $208.82 | 207669 | 530113636 | $314.43 |
| 88448 | 530169208 | $39.36 | 207670 | 530113638 | $3,567.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88449 | 530169209 | $75.21 | 207671 | 530113639 | $169.00 |
| 88450 | 530169210 | $63.04 | 207672 | 530113640 | $9.99 |
| 88451 | 530169213 | $98.10 | 207673 | 530113641 | $2,835.04 |
| 88452 | 530169215 | $26.71 | 207674 | 530113643 | $202.38 |
| 88453 | 530169216 | $72.60 | 207675 | 530113645 | $5,935.46 |
| 88454 | 530169217 | $137.90 | 207676 | 530113647 | $115.55 |
| 88455 | 530169218 | $117.14 | 207677 | 530113648 | $8,984.27 |
| 88456 | 530169220 | $2.46 | 207678 | 530113649 | $4,109.87 |
| 88457 | 530169221 | $55.49 | 207679 | 530113650 | $457.55 |
| 88458 | 530169222 | $146.18 | 207680 | 530113652 | $700.43 |
| 88459 | 530169223 | $19.25 | 207681 | 530113654 | $3,916.42 |
| 88460 | 530169224 | $166.46 | 207682 | 530113655 | $129.25 |
| 88461 | 530169225 | $1,034.00 | 207683 | 530113656 | $70.70 |
| 88462 | 530169226 | $5.17 | 207684 | 530113657 | $2,657.28 |
| 88463 | 530169227 | $47.28 | 207685 | 530113658 | $16.76 |
| 88464 | 530169228 | $1,992.88 | 207686 | 530113659 | $932.86 |
| 88465 | 530169230 | $0.85 | 207687 | 530113660 | $561.70 |
| 88466 | 530169231 | $172.20 | 207688 | 530113661 | $2,894.83 |
| 88467 | 530169233 | $87.36 | 207689 | 530113662 | $2,007.55 |
| 88468 | 530169234 | $35.22 | 207690 | 530113663 | $4,251.46 |
| 88469 | 530169235 | $611.71 | 207691 | 530113664 | $3,796.17 |
| 88470 | 530169236 | $0.85 | 207692 | 530113667 | $479.69 |
| 88471 | 530169237 | $50.56 | 207693 | 530113668 | $30.60 |
| 88472 | 530169238 | $126.48 | 207694 | 530113669 | $3,958.36 |
| 88473 | 530169239 | $551.42 | 207695 | 530113670 | $5,851.95 |
| 88474 | 530169240 | $77.55 | 207696 | 530113671 | $226.74 |
| 88475 | 530169241 | $27.00 | 207697 | 530113672 | $258.73 |
| 88476 | 530169242 | $501.30 | 207698 | 530113673 | $3,632.17 |
| 88477 | 530169244 | $258.18 | 207699 | 530113674 | $8,268.76 |
| 88478 | 530169245 | $11,412.30 | 207700 | 530113675 | $8,773.36 |
| 88479 | 530169246 | $1.23 | 207701 | 530113677 | $34.86 |
| 88480 | 530169247 | $99.41 | 207702 | 530113678 | $118.73 |
| 88481 | 530169251 | $235.09 | 207703 | 530113679 | $1,902.30 |
| 88482 | 530169252 | $98.89 | 207704 | 530113681 | $572.00 |
| 88483 | 530169253 | $11.07 | 207705 | 530113682 | $919.52 |
| 88484 | 530169254 | $169.33 | 207706 | 530113683 | $4,563.08 |
| 88485 | 530169256 | $105.75 | 207707 | 530113684 | $2,088.35 |
| 88486 | 530169260 | $72.38 | 207708 | 530113685 | $972.25 |
| 88487 | 530169261 | $257.00 | 207709 | 530113686 | $243.98 |
| 88488 | 530169262 | $138.36 | 207710 | 530113689 | $949.79 |
| 88489 | 530169263 | $82.72 | 207711 | 530113690 | $34.24 |
| 88490 | 530169266 | $64.54 | 207712 | 530113691 | $139.94 |
| 88491 | 530169267 | $229.90 | 207713 | 530113694 | $244.19 |
| 88492 | 530169268 | $135.44 | 207714 | 530113695 | $1,524.01 |
| 88493 | 530169269 | $47.56 | 207715 | 530113696 | $188.29 |
| 88494 | 530169270 | $201.50 | 207716 | 530113697 | $222.87 |
| 88495 | 530169271 | $2.55 | 207717 | 530113698 | $693.17 |
| 88496 | 530169272 | $76.07 | 207718 | 530113700 | $136.12 |
| 88497 | 530169273 | $80.60 | 207719 | 530113701 | $141.67 |
| 88498 | 530169274 | $70.23 | 207720 | 530113702 | $197.80 |
| 88499 | 530169275 | $82.25 | 207721 | 530113703 | $2,989.69 |
| 88500 | 530169280 | $54.18 | 207722 | 530113704 | $1,089.76 |
| 88501 | 530169282 | $53.11 | 207723 | 530113705 | $486.88 |
| 88502 | 530169284 | $70.03 | 207724 | 530113706 | $243.27 |
| 88503 | 530169287 | $444.00 | 207725 | 530113707 | $852.74 |
| 88504 | 530169288 | $2,185.93 | 207726 | 530113708 | $1,366.13 |
| 88505 | 530169289 | $306.00 | 207727 | 530113709 | $44.12 |
| 88506 | 530169291 | $46.53 | 207728 | 530113710 | $239.33 |
| 88507 | 530169292 | $6.37 | 207729 | 530113711 | $3,206.64 |
| 88508 | 530169293 | $8.07 | 207730 | 530113712 | $132.61 |
| 88509 | 530169295 | $9.81 | 207731 | 530113713 | $572.00 |
| 88510 | 530169296 | $1.50 | 207732 | 530113714 | $3,120.00 |
| 88511 | 530169298 | $279.22 | 207733 | 530113716 | $370.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88512 | 530169300 | $118.80 | 207734 | 530113717 | $55.25 |
| 88513 | 530169302 | $5.52 | 207735 | 530113718 | $1,525.13 |
| 88514 | 530169303 | $108.36 | 207736 | 530113719 | $585.00 |
| 88515 | 530169304 | $1.70 | 207737 | 530113720 | $175.82 |
| 88516 | 530169306 | $1,072.80 | 207738 | 530113721 | $1,859.90 |
| 88517 | 530169307 | $58.50 | 207739 | 530113722 | $167.46 |
| 88518 | 530169308 | $72.00 | 207740 | 530113723 | $2,860.75 |
| 88519 | 530169309 | $8.61 | 207741 | 530113724 | $218.22 |
| 88520 | 530169310 | $53.36 | 207742 | 530113725 | $17.84 |
| 88521 | 530169311 | $22.96 | 207743 | 530113726 | $91.69 |
| 88522 | 530169312 | $221.00 | 207744 | 530113727 | $75.32 |
| 88523 | 530169314 | $2.12 | 207745 | 530113728 | $502.20 |
| 88524 | 530169319 | $193.06 | 207746 | 530113729 | $650.28 |
| 88525 | 530169320 | $110.32 | 207747 | 530113730 | $47.65 |
| 88526 | 530169321 | $218.22 | 207748 | 530113731 | $158.95 |
| 88527 | 530169322 | $4.25 | 207749 | 530113732 | $5,473.30 |
| 88528 | 530169323 | $54.18 | 207750 | 530113733 | $190.80 |
| 88529 | 530169324 | $66.01 | 207751 | 530113734 | $94.17 |
| 88530 | 530169325 | $2.97 | 207752 | 530113736 | $465.67 |
| 88531 | 530169326 | $125.71 | 207753 | 530113737 | $184.42 |
| 88532 | 530169330 | $1.23 | 207754 | 530113738 | $53.13 |
| 88533 | 530169332 | $376.22 | 207755 | 530113739 | $182.34 |
| 88534 | 530169333 | $46.53 | 207756 | 530113740 | $296.44 |
| 88535 | 530169334 | $1,788.00 | 207757 | 530113741 | $417.72 |
| 88536 | 530169335 | $19.50 | 207758 | 530113742 | $448.56 |
| 88537 | 530169336 | $78.93 | 207759 | 530113743 | $123.73 |
| 88538 | 530169337 | $103.40 | 207760 | 530113744 | $812.10 |
| 88539 | 530169339 | $23.84 | 207761 | 530113745 | $553.90 |
| 88540 | 530169340 | $40.59 | 207762 | 530113746 | $425.86 |
| 88541 | 530169341 | $104.00 | 207763 | 530113747 | $22,194.09 |
| 88542 | 530169342 | $140.00 | 207764 | 530113748 | $168.02 |
| 88543 | 530169344 | $8.61 | 207765 | 530113749 | $62.42 |
| 88544 | 530169347 | $681.51 | 207766 | 530113751 | $1,181.36 |
| 88545 | 530169348 | $140.48 | 207767 | 530113752 | $410.19 |
| 88546 | 530169349 | $5.17 | 207768 | 530113753 | $66.87 |
| 88547 | 530169350 | $3.82 | 207769 | 530113754 | $130.00 |
| 88548 | 530169352 | $471.64 | 207770 | 530113755 | $27.70 |
| 88549 | 530169353 | $213.66 | 207771 | 530113756 | $1,624.24 |
| 88550 | 530169354 | $68.65 | 207772 | 530113758 | $344.09 |
| 88551 | 530169357 | $2.12 | 207773 | 530113759 | $144.84 |
| 88552 | 530169358 | $192.76 | 207774 | 530113760 | $47.03 |
| 88553 | 530169360 | $1,353.62 | 207775 | 530113761 | $71.50 |
| 88554 | 530169362 | $512.12 | 207776 | 530113762 | $320.79 |
| 88555 | 530169363 | $63.24 | 207777 | 530113763 | $611.80 |
| 88556 | 530169364 | $703.33 | 207778 | 530113764 | $1,379.03 |
| 88557 | 530169365 | $260.95 | 207779 | 530113765 | $857.57 |
| 88558 | 530169366 | $89.89 | 207780 | 530113767 | $131.67 |
| 88559 | 530169367 | $1,191.13 | 207781 | 530113768 | $130.69 |
| 88560 | 530169368 | $244.10 | 207782 | 530113769 | $8,978.31 |
| 88561 | 530169369 | $775.18 | 207783 | 530113770 | $147.57 |
| 88562 | 530169370 | $11.88 | 207784 | 530113772 | $5,097.92 |
| 88563 | 530169371 | $134.07 | 207785 | 530113773 | $253.50 |
| 88564 | 530169373 | $755.63 | 207786 | 530113775 | $69.58 |
| 88565 | 530169374 | $396.69 | 207787 | 530113776 | $7,684.68 |
| 88566 | 530169375 | $51.70 | 207788 | 530113778 | $3,030.25 |
| 88567 | 530169376 | $41.36 | 207789 | 530113779 | $58.50 |
| 88568 | 530169378 | $1,490.60 | 207790 | 530113782 | $827.87 |
| 88569 | 530169379 | $20.68 | 207791 | 530113784 | $539.29 |
| 88570 | 530169380 | $161.00 | 207792 | 530113786 | $663.16 |
| 88571 | 530169381 | $168.60 | 207793 | 530113787 | $50.00 |
| 88572 | 530169382 | $55.16 | 207794 | 530113788 | $2,314.19 |
| 88573 | 530169383 | $301.72 | 207795 | 530113789 | $5,807.25 |
| 88574 | 530169386 | $656.63 | 207796 | 530113791 | $53.02 |

| | | | | | | |
|---|---|---|---|---|---|
| 88575 | 530169389 | $9.12 | 207797 | 530113792 | $4,675.97 |
| 88576 | 530169390 | $741.08 | 207798 | 530113793 | $85.89 |
| 88577 | 530169391 | $137.90 | 207799 | 530113794 | $248.12 |
| 88578 | 530169392 | $553.34 | 207800 | 530113795 | $1,309.43 |
| 88579 | 530169393 | $650.00 | 207801 | 530113796 | $3,431.56 |
| 88580 | 530169394 | $106.82 | 207802 | 530113797 | $193.58 |
| 88581 | 530169395 | $0.85 | 207803 | 530113799 | $2,802.78 |
| 88582 | 530169397 | $93.48 | 207804 | 530113800 | $70.65 |
| 88583 | 530169398 | $15.51 | 207805 | 530113804 | $822.54 |
| 88584 | 530169399 | $849.36 | 207806 | 530113805 | $898.21 |
| 88585 | 530169400 | $115.32 | 207807 | 530113806 | $37.51 |
| 88586 | 530169401 | $145.08 | 207808 | 530113807 | $36.74 |
| 88587 | 530169403 | $62.52 | 207809 | 530113808 | $4,577.02 |
| 88588 | 530169404 | $14.00 | 207810 | 530113809 | $3,390.81 |
| 88589 | 530169405 | $366.42 | 207811 | 530113810 | $25,877.71 |
| 88590 | 530169407 | $48.13 | 207812 | 530113811 | $29.76 |
| 88591 | 530169408 | $2,715.00 | 207813 | 530113812 | $956.20 |
| 88592 | 530169409 | $263.67 | 207814 | 530113813 | $200.56 |
| 88593 | 530169412 | $1.27 | 207815 | 530113814 | $4,538.53 |
| 88594 | 530169413 | $618.14 | 207816 | 530113815 | $197.86 |
| 88595 | 530169414 | $66.10 | 207817 | 530113816 | $1,855.40 |
| 88596 | 530169415 | $2.55 | 207818 | 530113817 | $1,279.79 |
| 88597 | 530169416 | $90.60 | 207819 | 530113819 | $303.61 |
| 88598 | 530169417 | $279.95 | 207820 | 530113820 | $6,221.54 |
| 88599 | 530169418 | $2.46 | 207821 | 530113821 | $422.48 |
| 88600 | 530169419 | $133.17 | 207822 | 530113822 | $201.94 |
| 88601 | 530169420 | $118.20 | 207823 | 530113823 | $550.35 |
| 88602 | 530169421 | $206.80 | 207824 | 530113824 | $253.99 |
| 88603 | 530169425 | $63.14 | 207825 | 530113825 | $544.60 |
| 88604 | 530169426 | $216.66 | 207826 | 530113826 | $590.25 |
| 88605 | 530169428 | $420.37 | 207827 | 530113828 | $33.48 |
| 88606 | 530169429 | $43.43 | 207828 | 530113829 | $4,569.81 |
| 88607 | 530169430 | $105.56 | 207829 | 530113830 | $572.89 |
| 88608 | 530169431 | $248.78 | 207830 | 530113831 | $91.35 |
| 88609 | 530169432 | $14.44 | 207831 | 530113832 | $245.52 |
| 88610 | 530169434 | $33.05 | 207832 | 530113833 | $792.55 |
| 88611 | 530169436 | $136.86 | 207833 | 530113834 | $31,031.02 |
| 88612 | 530169437 | $72.05 | 207834 | 530113835 | $6,461.89 |
| 88613 | 530169439 | $2.97 | 207835 | 530113836 | $70.04 |
| 88614 | 530169440 | $39.63 | 207836 | 530113837 | $483.05 |
| 88615 | 530169441 | $174.42 | 207837 | 530113838 | $218.18 |
| 88616 | 530169442 | $43.70 | 207838 | 530113839 | $46.78 |
| 88617 | 530169443 | $1,041.95 | 207839 | 530113840 | $124.31 |
| 88618 | 530169444 | $37.42 | 207840 | 530113841 | $153.12 |
| 88619 | 530169446 | $42.69 | 207841 | 530113842 | $1,737.00 |
| 88620 | 530169448 | $2.12 | 207842 | 530113844 | $13,177.70 |
| 88621 | 530169449 | $239.59 | 207843 | 530113845 | $1,622.99 |
| 88622 | 530169450 | $59.50 | 207844 | 530113846 | $2,132.85 |
| 88623 | 530169451 | $109.72 | 207845 | 530113847 | $604.75 |
| 88624 | 530169454 | $25.85 | 207846 | 530113848 | $449.70 |
| 88625 | 530169457 | $136.88 | 207847 | 530113849 | $858.95 |
| 88626 | 530169458 | $43.47 | 207848 | 530113850 | $270.81 |
| 88627 | 530169459 | $146.49 | 207849 | 530113853 | $2,417.81 |
| 88628 | 530169461 | $8.61 | 207850 | 530113854 | $669.50 |
| 88629 | 530169463 | $21.00 | 207851 | 530113855 | $9,798.42 |
| 88630 | 530169466 | $42.26 | 207852 | 530113856 | $236.70 |
| 88631 | 530169467 | $256.13 | 207853 | 530113857 | $1,606.00 |
| 88632 | 530169468 | $192.85 | 207854 | 530113858 | $166.91 |
| 88633 | 530169469 | $58.24 | 207855 | 530113859 | $199.28 |
| 88634 | 530169470 | $638.64 | 207856 | 530113860 | $2,393.16 |
| 88635 | 530169471 | $374.30 | 207857 | 530113861 | $3,168.81 |
| 88636 | 530169473 | $187.14 | 207858 | 530113863 | $11,011.90 |
| 88637 | 530169475 | $316.84 | 207859 | 530113864 | $11,160.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88638 | 530169478 | $115.01 | 207860 | 530113865 | $422.29 |
| 88639 | 530169479 | $645.93 | 207861 | 530113866 | $2,269.70 |
| 88640 | 530169480 | $3.82 | 207862 | 530113867 | $248.63 |
| 88641 | 530169483 | $2.55 | 207863 | 530113868 | $154.26 |
| 88642 | 530169484 | $188.17 | 207864 | 530113869 | $182.91 |
| 88643 | 530169491 | $113.65 | 207865 | 530113870 | $318.00 |
| 88644 | 530169492 | $35.46 | 207866 | 530113871 | $161.39 |
| 88645 | 530169495 | $149.50 | 207867 | 530113872 | $92.65 |
| 88646 | 530169496 | $214.56 | 207868 | 530113873 | $241.61 |
| 88647 | 530169497 | $665.00 | 207869 | 530113875 | $1,233.42 |
| 88648 | 530169498 | $20.91 | 207870 | 530113876 | $57.40 |
| 88649 | 530169499 | $35.96 | 207871 | 530113877 | $2,754.39 |
| 88650 | 530169500 | $243.63 | 207872 | 530113878 | $828.40 |
| 88651 | 530169501 | $77.91 | 207873 | 530113879 | $695.50 |
| 88652 | 530169507 | $2.12 | 207874 | 530113880 | $55.06 |
| 88653 | 530169508 | $295.33 | 207875 | 530113881 | $122.82 |
| 88654 | 530169509 | $18.46 | 207876 | 530113882 | $4,335.78 |
| 88655 | 530169510 | $548.65 | 207877 | 530113883 | $288.71 |
| 88656 | 530169511 | $598.01 | 207878 | 530113884 | $289.89 |
| 88657 | 530169512 | $234.00 | 207879 | 530113885 | $507.36 |
| 88658 | 530169513 | $79.03 | 207880 | 530113886 | $36.70 |
| 88659 | 530169514 | $35.46 | 207881 | 530113887 | $73.01 |
| 88660 | 530169515 | $4.91 | 207882 | 530113888 | $945.76 |
| 88661 | 530169516 | $80.00 | 207883 | 530113889 | $1,621.55 |
| 88662 | 530169517 | $2.97 | 207884 | 530113890 | $154.99 |
| 88663 | 530169518 | $1.70 | 207885 | 530113891 | $154.29 |
| 88664 | 530169519 | $46.53 | 207886 | 530113892 | $498.24 |
| 88665 | 530169520 | $1,145.56 | 207887 | 530113893 | $17.93 |
| 88666 | 530169521 | $116.82 | 207888 | 530113894 | $964.58 |
| 88667 | 530169523 | $265.51 | 207889 | 530113895 | $247.00 |
| 88668 | 530169524 | $136.18 | 207890 | 530113896 | $126.91 |
| 88669 | 530169525 | $2,035.98 | 207891 | 530113897 | $1,219.59 |
| 88670 | 530169528 | $106.40 | 207892 | 530113898 | $117.31 |
| 88671 | 530169530 | $1,072.80 | 207893 | 530113899 | $574.03 |
| 88672 | 530169536 | $268.94 | 207894 | 530113900 | $64.92 |
| 88673 | 530169537 | $36.19 | 207895 | 530113901 | $168.45 |
| 88674 | 530169538 | $7,238.00 | 207896 | 530113902 | $145.42 |
| 88675 | 530169539 | $38.31 | 207897 | 530113903 | $52.08 |
| 88676 | 530169540 | $139.93 | 207898 | 530113904 | $162.37 |
| 88677 | 530169541 | $127.75 | 207899 | 530113905 | $183.87 |
| 88678 | 530169542 | $205.57 | 207900 | 530113906 | $434.31 |
| 88679 | 530169543 | $71.62 | 207901 | 530113907 | $1,091.43 |
| 88680 | 530169547 | $8.49 | 207902 | 530113908 | $2,389.61 |
| 88681 | 530169548 | $171.39 | 207903 | 530113909 | $288.54 |
| 88682 | 530169549 | $1,139.01 | 207904 | 530113910 | $802.54 |
| 88683 | 530169551 | $4.25 | 207905 | 530113911 | $953.37 |
| 88684 | 530169552 | $267.92 | 207906 | 530113912 | $848.14 |
| 88685 | 530169553 | $1.70 | 207907 | 530113913 | $748.88 |
| 88686 | 530169554 | $831.71 | 207908 | 530113914 | $167.37 |
| 88687 | 530169555 | $15.55 | 207909 | 530113915 | $507.37 |
| 88688 | 530169556 | $104.27 | 207910 | 530113916 | $155.83 |
| 88689 | 530169557 | $6.79 | 207911 | 530113918 | $907.50 |
| 88690 | 530169558 | $51.18 | 207912 | 530113919 | $293.27 |
| 88691 | 530169559 | $86.44 | 207913 | 530113920 | $564.26 |
| 88692 | 530169560 | $74.86 | 207914 | 530113921 | $285.71 |
| 88693 | 530169561 | $1.27 | 207915 | 530113922 | $738.03 |
| 88694 | 530169562 | $96.25 | 207916 | 530113925 | $114.40 |
| 88695 | 530169563 | $0.85 | 207917 | 530113926 | $76.65 |
| 88696 | 530169564 | $643.78 | 207918 | 530113927 | $182.30 |
| 88697 | 530169565 | $325.85 | 207919 | 530113928 | $175.96 |
| 88698 | 530169567 | $829.14 | 207920 | 530113932 | $8,397.76 |
| 88699 | 530169568 | $342.78 | 207921 | 530113933 | $51.14 |
| 88700 | 530169569 | $240.34 | 207922 | 530113934 | $485.84 |

| | | | | | | |
|---|---|---|---|---|---|
| 88701 | 530169570 | $9.19 | 207923 | 530113935 | $968.60 |
| 88702 | 530169571 | $580.22 | 207924 | 530113936 | $827.86 |
| 88703 | 530169573 | $82.72 | 207925 | 530113937 | $437.68 |
| 88704 | 530169574 | $1,028.00 | 207926 | 530113938 | $421.54 |
| 88705 | 530169577 | $2,856.87 | 207927 | 530113939 | $520.00 |
| 88706 | 530169579 | $1.70 | 207928 | 530113940 | $1,675.15 |
| 88707 | 530169581 | $970.79 | 207929 | 530113941 | $1,875.93 |
| 88708 | 530169582 | $3,024.50 | 207930 | 530113942 | $34.44 |
| 88709 | 530169583 | $555.97 | 207931 | 530113944 | $175.52 |
| 88710 | 530169585 | $227.37 | 207932 | 530113945 | $1,180.91 |
| 88711 | 530169589 | $8.07 | 207933 | 530113946 | $5,620.27 |
| 88712 | 530169590 | $594.18 | 207934 | 530113948 | $447.44 |
| 88713 | 530169592 | $229.01 | 207935 | 530113950 | $5,816.21 |
| 88714 | 530169593 | $1.27 | 207936 | 530113951 | $84.84 |
| 88715 | 530169594 | $12.60 | 207937 | 530113952 | $1,071.23 |
| 88716 | 530169596 | $210.44 | 207938 | 530113953 | $64.87 |
| 88717 | 530169597 | $2,064.12 | 207939 | 530113954 | $128.43 |
| 88718 | 530169598 | $29.82 | 207940 | 530113955 | $4,782.94 |
| 88719 | 530169599 | $263.94 | 207941 | 530113956 | $554.28 |
| 88720 | 530169600 | $5.84 | 207942 | 530113957 | $652.67 |
| 88721 | 530169601 | $66.20 | 207943 | 530113958 | $60.86 |
| 88722 | 530169603 | $665.00 | 207944 | 530113960 | $2,975.86 |
| 88723 | 530169607 | $131.95 | 207945 | 530113961 | $671.10 |
| 88724 | 530169608 | $17.34 | 207946 | 530113962 | $7,649.26 |
| 88725 | 530169609 | $1.70 | 207947 | 530113963 | $167.90 |
| 88726 | 530169611 | $124.99 | 207948 | 530113964 | $1,623.79 |
| 88727 | 530169612 | $99.49 | 207949 | 530113965 | $3,610.25 |
| 88728 | 530169613 | $6.15 | 207950 | 530113966 | $1,218.62 |
| 88729 | 530169614 | $9.34 | 207951 | 530113967 | $884.00 |
| 88730 | 530169615 | $779.14 | 207952 | 530113969 | $493.70 |
| 88731 | 530169616 | $129.00 | 207953 | 530113970 | $340.34 |
| 88732 | 530169617 | $228.56 | 207954 | 530113971 | $1,171.48 |
| 88733 | 530169619 | $280.42 | 207955 | 530113972 | $247.64 |
| 88734 | 530169620 | $597.63 | 207956 | 530113973 | $1,150.82 |
| 88735 | 530169621 | $381.17 | 207957 | 530113974 | $6,176.30 |
| 88736 | 530169623 | $1.23 | 207958 | 530113975 | $3,748.32 |
| 88737 | 530169624 | $1,619.39 | 207959 | 530113976 | $81.56 |
| 88738 | 530169625 | $56.58 | 207960 | 530113977 | $469.69 |
| 88739 | 530169628 | $333.45 | 207961 | 530113978 | $247.46 |
| 88740 | 530169629 | $45.97 | 207962 | 530113979 | $44.34 |
| 88741 | 530169631 | $155.65 | 207963 | 530113981 | $1,180.75 |
| 88742 | 530169633 | $74.46 | 207964 | 530113982 | $3,568.50 |
| 88743 | 530158915 | $969.10 | 207965 | 530113983 | $4,802.71 |
| 88744 | 530158917 | $139.93 | 207966 | 530113984 | $5,487.10 |
| 88745 | 530158918 | $2,128.21 | 207967 | 530113985 | $1,919.57 |
| 88746 | 530158920 | $66.98 | 207968 | 530113986 | $7,536.94 |
| 88747 | 530158921 | $2.12 | 207969 | 530113987 | $1,037.73 |
| 88748 | 530158923 | $677.35 | 207970 | 530113988 | $158.65 |
| 88749 | 530158924 | $66.10 | 207971 | 530113989 | $80.46 |
| 88750 | 530158925 | $135.98 | 207972 | 530113990 | $74.32 |
| 88751 | 530158927 | $50.46 | 207973 | 530113991 | $1,584.58 |
| 88752 | 530158929 | $10.34 | 207974 | 530113992 | $173.62 |
| 88753 | 530158932 | $39.63 | 207975 | 530113993 | $59.94 |
| 88754 | 530158934 | $66.10 | 207976 | 530113994 | $81.67 |
| 88755 | 530158935 | $208.49 | 207977 | 530113996 | $117.00 |
| 88756 | 530158936 | $2.97 | 207978 | 530113997 | $1,037.49 |
| 88757 | 530158937 | $43.34 | 207979 | 530113998 | $42,199.17 |
| 88758 | 530158938 | $149.72 | 207980 | 530114000 | $585.00 |
| 88759 | 530158939 | $43.34 | 207981 | 530114001 | $35.70 |
| 88760 | 530158940 | $27.58 | 207982 | 530114002 | $1,609.37 |
| 88761 | 530158941 | $610.07 | 207983 | 530114003 | $756.89 |
| 88762 | 530158942 | $377.00 | 207984 | 530114004 | $221.73 |
| 88763 | 530158944 | $1.23 | 207985 | 530114005 | $481.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88764 | 530158945 | $49.97 | 207986 | 530114006 | $144.94 |
| 88765 | 530158947 | $2.12 | 207987 | 530114007 | $1,106.36 |
| 88766 | 530158948 | $72.00 | 207988 | 530114008 | $1,229.04 |
| 88767 | 530158949 | $1,355.78 | 207989 | 530114009 | $809.92 |
| 88768 | 530158950 | $11.90 | 207990 | 530114012 | $68.36 |
| 88769 | 530158952 | $291.10 | 207991 | 530114013 | $608.88 |
| 88770 | 530158953 | $60.84 | 207992 | 530114014 | $66.96 |
| 88771 | 530158954 | $443.21 | 207993 | 530114015 | $1,894.87 |
| 88772 | 530158955 | $446.64 | 207994 | 530114016 | $123.72 |
| 88773 | 530158956 | $802.71 | 207995 | 530114017 | $1,522.26 |
| 88774 | 530158958 | $179.23 | 207996 | 530114018 | $2,471.66 |
| 88775 | 530158959 | $249.17 | 207997 | 530114019 | $85.26 |
| 88776 | 530158962 | $1.23 | 207998 | 530114020 | $1,506.87 |
| 88777 | 530158965 | $4.67 | 207999 | 530114021 | $261.14 |
| 88778 | 530158967 | $96.25 | 208000 | 530114024 | $310.64 |
| 88779 | 530158968 | $59.10 | 208001 | 530114025 | $444.77 |
| 88780 | 530158969 | $411.20 | 208002 | 530114026 | $831.52 |
| 88781 | 530158970 | $175.90 | 208003 | 530114027 | $607.96 |
| 88782 | 530158972 | $14.00 | 208004 | 530114028 | $130.00 |
| 88783 | 530158973 | $121.22 | 208005 | 530114029 | $913.86 |
| 88784 | 530158975 | $686.00 | 208006 | 530114030 | $474.50 |
| 88785 | 530158976 | $176.10 | 208007 | 530114031 | $31.91 |
| 88786 | 530158977 | $31.71 | 208008 | 530114032 | $661.65 |
| 88787 | 530158978 | $5.82 | 208009 | 530114033 | $156.24 |
| 88788 | 530158979 | $153.90 | 208010 | 530114034 | $52.70 |
| 88789 | 530158983 | $211.97 | 208011 | 530114035 | $28.15 |
| 88790 | 530158986 | $154.44 | 208012 | 530114036 | $341.37 |
| 88791 | 530158987 | $350.56 | 208013 | 530114037 | $6.50 |
| 88792 | 530158988 | $192.96 | 208014 | 530114038 | $700.43 |
| 88793 | 530158989 | $22.75 | 208015 | 530114041 | $663.16 |
| 88794 | 530158990 | $884.64 | 208016 | 530114042 | $279.65 |
| 88795 | 530158991 | $437.88 | 208017 | 530114044 | $34.44 |
| 88796 | 530158992 | $92.54 | 208018 | 530114045 | $2,964.70 |
| 88797 | 530158994 | $125.00 | 208019 | 530114047 | $539.31 |
| 88798 | 530158997 | $52.08 | 208020 | 530114048 | $37.93 |
| 88799 | 530158998 | $18.45 | 208021 | 530114049 | $420.79 |
| 88800 | 530158999 | $126.12 | 208022 | 530114050 | $207.82 |
| 88801 | 530159000 | $223.86 | 208023 | 530114051 | $207.82 |
| 88802 | 530159002 | $308.82 | 208024 | 530114052 | $2,113.83 |
| 88803 | 530159005 | $444.60 | 208025 | 530114053 | $247.23 |
| 88804 | 530159006 | $253.41 | 208026 | 530114054 | $291.40 |
| 88805 | 530159008 | $843.00 | 208027 | 530114055 | $1,882.42 |
| 88806 | 530159010 | $716.39 | 208028 | 530114056 | $827.52 |
| 88807 | 530159013 | $131.95 | 208029 | 530114057 | $1,071.99 |
| 88808 | 530159014 | $1,091.36 | 208030 | 530114058 | $686.53 |
| 88809 | 530159016 | $728.97 | 208031 | 530114059 | $1,014.61 |
| 88810 | 530159019 | $263.90 | 208032 | 530114060 | $28.30 |
| 88811 | 530159020 | $77.55 | 208033 | 530114061 | $1,201.84 |
| 88812 | 530159021 | $31.71 | 208034 | 530114063 | $217.85 |
| 88813 | 530159025 | $167.32 | 208035 | 530114064 | $82.03 |
| 88814 | 530159026 | $54.58 | 208036 | 530114065 | $66.48 |
| 88815 | 530159027 | $548.02 | 208037 | 530114066 | $79.71 |
| 88816 | 530159028 | $291.70 | 208038 | 530114067 | $113.11 |
| 88817 | 530159031 | $274.75 | 208039 | 530114068 | $71.07 |
| 88818 | 530159032 | $385.85 | 208040 | 530114069 | $66.66 |
| 88819 | 530159033 | $29.69 | 208041 | 530114070 | $29.77 |
| 88820 | 530159034 | $1.23 | 208042 | 530114072 | $923.80 |
| 88821 | 530159035 | $73.15 | 208043 | 530114073 | $158.28 |
| 88822 | 530159036 | $98.00 | 208044 | 530114074 | $252.52 |
| 88823 | 530159038 | $405.16 | 208045 | 530114075 | $93.06 |
| 88824 | 530159040 | $428.89 | 208046 | 530114076 | $63.99 |
| 88825 | 530159043 | $8.49 | 208047 | 530114077 | $808.30 |
| 88826 | 530159044 | $581.90 | 208048 | 530114078 | $102.80 |

| | | | | | |
|---|---|---|---|---|---|
| 88827 | 530159045 | $1,194.50 | 208049 | 530114082 | $157.44 |
| 88828 | 530159046 | $10.34 | 208050 | 530114084 | $195.16 |
| 88829 | 530159049 | $142.66 | 208051 | 530114085 | $346.11 |
| 88830 | 530159050 | $140.64 | 208052 | 530114087 | $100.14 |
| 88831 | 530159053 | $23.64 | 208053 | 530114089 | $121.29 |
| 88832 | 530159054 | $331.04 | 208054 | 530114091 | $102.91 |
| 88833 | 530159057 | $428.00 | 208055 | 530114092 | $3.72 |
| 88834 | 530159060 | $271.88 | 208056 | 530114093 | $348.97 |
| 88835 | 530159061 | $87.12 | 208057 | 530114094 | $61.92 |
| 88836 | 530159063 | $1,686.80 | 208058 | 530114095 | $32.13 |
| 88837 | 530159064 | $333.05 | 208059 | 530114096 | $162.75 |
| 88838 | 530159066 | $258.50 | 208060 | 530114097 | $169.74 |
| 88839 | 530159067 | $654.71 | 208061 | 530114098 | $378.50 |
| 88840 | 530159070 | $304.89 | 208062 | 530114099 | $696.01 |
| 88841 | 530159071 | $449.61 | 208063 | 530114100 | $243.76 |
| 88842 | 530159072 | $134.51 | 208064 | 530114101 | $41.63 |
| 88843 | 530159073 | $1.23 | 208065 | 530114102 | $122.87 |
| 88844 | 530159075 | $1,501.50 | 208066 | 530114103 | $265.87 |
| 88845 | 530159076 | $11.07 | 208067 | 530114104 | $245.25 |
| 88846 | 530159078 | $276.55 | 208068 | 530114106 | $32.15 |
| 88847 | 530159080 | $113.74 | 208069 | 530114107 | $175.86 |
| 88848 | 530159082 | $265.69 | 208070 | 530114108 | $1,052.00 |
| 88849 | 530159087 | $316.45 | 208071 | 530114109 | $526.00 |
| 88850 | 530159089 | $46.66 | 208072 | 530114110 | $61.50 |
| 88851 | 530159093 | $54.91 | 208073 | 530114112 | $21.46 |
| 88852 | 530159094 | $29.52 | 208074 | 530114113 | $164.83 |
| 88853 | 530159095 | $5.52 | 208075 | 530114115 | $105.68 |
| 88854 | 530159096 | $38.50 | 208076 | 530114116 | $132.30 |
| 88855 | 530159099 | $2,217.12 | 208077 | 530114117 | $40.40 |
| 88856 | 530159101 | $262.48 | 208078 | 530114118 | $152.35 |
| 88857 | 530159102 | $87.89 | 208079 | 530114120 | $9.43 |
| 88858 | 530159103 | $20.68 | 208080 | 530114121 | $41.69 |
| 88859 | 530159104 | $5.17 | 208081 | 530114122 | $82.68 |
| 88860 | 530159105 | $11.82 | 208082 | 530114123 | $34.44 |
| 88861 | 530159106 | $173.96 | 208083 | 530114126 | $2,284.56 |
| 88862 | 530159110 | $1,007.22 | 208084 | 530114127 | $595.48 |
| 88863 | 530159112 | $4.92 | 208085 | 530114128 | $227.48 |
| 88864 | 530159116 | $113.29 | 208086 | 530114130 | $628.14 |
| 88865 | 530159118 | $13.53 | 208087 | 530114131 | $2,096.77 |
| 88866 | 530159119 | $508.84 | 208088 | 530114132 | $534.56 |
| 88867 | 530159121 | $21.26 | 208089 | 530114133 | $566.71 |
| 88868 | 530159122 | $547.04 | 208090 | 530114136 | $825.31 |
| 88869 | 530159123 | $10.22 | 208091 | 530114138 | $3,770.44 |
| 88870 | 530159124 | $1.23 | 208092 | 530114142 | $2,218.78 |
| 88871 | 530159125 | $113.16 | 208093 | 530114146 | $164.16 |
| 88872 | 530159126 | $371.97 | 208094 | 530114149 | $325.85 |
| 88873 | 530159127 | $300.66 | 208095 | 530114150 | $614.90 |
| 88874 | 530159129 | $36.75 | 208096 | 530114151 | $1,791.18 |
| 88875 | 530159130 | $729.75 | 208097 | 530114152 | $1,069.56 |
| 88876 | 530159131 | $36.26 | 208098 | 530114154 | $406.33 |
| 88877 | 530159134 | $344.50 | 208099 | 530114155 | $509.65 |
| 88878 | 530159135 | $2.55 | 208100 | 530114156 | $766.75 |
| 88879 | 530159136 | $260.00 | 208101 | 530114157 | $172.90 |
| 88880 | 530159137 | $356.90 | 208102 | 530114158 | $228.18 |
| 88881 | 530159138 | $245.69 | 208103 | 530114159 | $330.05 |
| 88882 | 530159139 | $90.35 | 208104 | 530114160 | $1,974.03 |
| 88883 | 530159141 | $32.30 | 208105 | 530114161 | $1,315.92 |
| 88884 | 530159142 | $87.77 | 208106 | 530114162 | $447.15 |
| 88885 | 530159143 | $108.57 | 208107 | 530114163 | $183.96 |
| 88886 | 530159147 | $2,917.73 | 208108 | 530114165 | $936.89 |
| 88887 | 530159149 | $51.70 | 208109 | 530114166 | $4,677.40 |
| 88888 | 530159152 | $204.41 | 208110 | 530114167 | $564.26 |
| 88889 | 530159153 | $14.20 | 208111 | 530114168 | $14.76 |

| | | | | | |
|---|---|---|---|---|---|
| 88890 | 530159154 | $283.34 | 208112 | 530114169 | $319.40 |
| 88891 | 530159155 | $2,368.25 | 208113 | 530114170 | $444.62 |
| 88892 | 530159156 | $2.97 | 208114 | 530114171 | $361.98 |
| 88893 | 530159157 | $799.82 | 208115 | 530114172 | $2,164.80 |
| 88894 | 530159159 | $39.36 | 208116 | 530114173 | $2,656.57 |
| 88895 | 530159161 | $31.02 | 208117 | 530114174 | $3,716.75 |
| 88896 | 530159163 | $61.58 | 208118 | 530114175 | $2,014.48 |
| 88897 | 530159164 | $566.69 | 208119 | 530114176 | $4,459.22 |
| 88898 | 530159165 | $54.12 | 208120 | 530114177 | $2,748.10 |
| 88899 | 530159166 | $46.38 | 208121 | 530114178 | $3,720.95 |
| 88900 | 530159167 | $29.51 | 208122 | 530114179 | $198.36 |
| 88901 | 530159169 | $2,084.81 | 208123 | 530114181 | $319.40 |
| 88902 | 530159171 | $11.34 | 208124 | 530114182 | $92.34 |
| 88903 | 530159174 | $244.26 | 208125 | 530114183 | $702.67 |
| 88904 | 530159175 | $27.52 | 208126 | 530114184 | $175.78 |
| 88905 | 530159176 | $36.19 | 208127 | 530114185 | $27.06 |
| 88906 | 530159177 | $17.50 | 208128 | 530114186 | $817.54 |
| 88907 | 530159178 | $1.27 | 208129 | 530114187 | $990.12 |
| 88908 | 530159179 | $130.08 | 208130 | 530114188 | $964.92 |
| 88909 | 530159184 | $209.95 | 208131 | 530114189 | $171.00 |
| 88910 | 530159187 | $51.22 | 208132 | 530114190 | $575.23 |
| 88911 | 530159188 | $1.27 | 208133 | 530114191 | $126.35 |
| 88912 | 530159190 | $14.00 | 208134 | 530114192 | $359.48 |
| 88913 | 530159192 | $87.33 | 208135 | 530114193 | $934.60 |
| 88914 | 530159193 | $64.75 | 208136 | 530114194 | $3,178.21 |
| 88915 | 530159194 | $131.03 | 208137 | 530114195 | $133.64 |
| 88916 | 530159195 | $2.55 | 208138 | 530114196 | $695.53 |
| 88917 | 530159196 | $299.44 | 208139 | 530114197 | $215.88 |
| 88918 | 530159197 | $98.23 | 208140 | 530114198 | $1,021.44 |
| 88919 | 530159198 | $204.88 | 208141 | 530114199 | $182.76 |
| 88920 | 530159199 | $46.66 | 208142 | 530114200 | $6,965.97 |
| 88921 | 530159200 | $11.82 | 208143 | 530114201 | $707.56 |
| 88922 | 530159201 | $1,665.36 | 208144 | 530114202 | $1,912.45 |
| 88923 | 530159202 | $258.73 | 208145 | 530114203 | $234.79 |
| 88924 | 530159204 | $110.50 | 208146 | 530114204 | $345.60 |
| 88925 | 530159205 | $61.25 | 208147 | 530114205 | $929.93 |
| 88926 | 530159206 | $153.08 | 208148 | 530114206 | $1,522.61 |
| 88927 | 530159207 | $131.92 | 208149 | 530114208 | $124.08 |
| 88928 | 530159209 | $143.80 | 208150 | 530114209 | $1,257.87 |
| 88929 | 530159210 | $462.16 | 208151 | 530114210 | $236.05 |
| 88930 | 530159211 | $25.84 | 208152 | 530114219 | $1,298.55 |
| 88931 | 530159212 | $17.22 | 208153 | 530114220 | $651.68 |
| 88932 | 530159213 | $2.46 | 208154 | 530114221 | $890.66 |
| 88933 | 530159214 | $5.94 | 208155 | 530114222 | $1,368.87 |
| 88934 | 530159215 | $137.27 | 208156 | 530114223 | $415.58 |
| 88935 | 530159217 | $382.76 | 208157 | 530114224 | $5,045.34 |
| 88936 | 530159218 | $229.14 | 208158 | 530114225 | $208.38 |
| 88937 | 530159219 | $3.40 | 208159 | 530114226 | $717.60 |
| 88938 | 530159220 | $134.07 | 208160 | 530114227 | $2,719.53 |
| 88939 | 530159221 | $74.86 | 208161 | 530114228 | $2,441.06 |
| 88940 | 530159223 | $75.65 | 208162 | 530114229 | $2,837.32 |
| 88941 | 530159224 | $229.17 | 208163 | 530114230 | $375.15 |
| 88942 | 530159226 | $166.67 | 208164 | 530114231 | $10,013.80 |
| 88943 | 530159227 | $157.57 | 208165 | 530114232 | $4,117.05 |
| 88944 | 530159228 | $210.75 | 208166 | 530114233 | $1,130.46 |
| 88945 | 530159229 | $93.06 | 208167 | 530114234 | $924.91 |
| 88946 | 530159230 | $93.92 | 208168 | 530114235 | $73.76 |
| 88947 | 530159231 | $4,702.03 | 208169 | 530114236 | $3,127.07 |
| 88948 | 530159232 | $68.40 | 208170 | 530114237 | $2,684.25 |
| 88949 | 530159234 | $172.40 | 208171 | 530114238 | $2,273.69 |
| 88950 | 530159236 | $520.00 | 208172 | 530114239 | $831.14 |
| 88951 | 530159237 | $20.68 | 208173 | 530114240 | $522.13 |
| 88952 | 530159238 | $28.57 | 208174 | 530114241 | $16,122.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88953 | 530159241 | $807.82 | 208175 | 530114242 | $581.40 |
| 88954 | 530159242 | $1,072.64 | 208176 | 530114243 | $8,320.37 |
| 88955 | 530159243 | $0.85 | 208177 | 530114244 | $8,600.20 |
| 88956 | 530159246 | $169.39 | 208178 | 530114245 | $7,453.22 |
| 88957 | 530159247 | $56.61 | 208179 | 530114246 | $575.41 |
| 88958 | 530159248 | $180.25 | 208180 | 530114247 | $191.29 |
| 88959 | 530159249 | $1,116.00 | 208181 | 530114248 | $3,664.28 |
| 88960 | 530159250 | $24.50 | 208182 | 530114249 | $724.59 |
| 88961 | 530159251 | $232.20 | 208183 | 530114250 | $225.72 |
| 88962 | 530159253 | $6.15 | 208184 | 530114251 | $2,936.28 |
| 88963 | 530159256 | $379.47 | 208185 | 530114252 | $3,982.41 |
| 88964 | 530159257 | $1,531.90 | 208186 | 530114253 | $3,312.83 |
| 88965 | 530159259 | $1,300.00 | 208187 | 530114254 | $4,360.37 |
| 88966 | 530159260 | $223.98 | 208188 | 530114255 | $915.22 |
| 88967 | 530159261 | $4.25 | 208189 | 530114256 | $1,340.54 |
| 88968 | 530159262 | $36.75 | 208190 | 530114257 | $636.50 |
| 88969 | 530159263 | $291.07 | 208191 | 530114258 | $10,322.93 |
| 88970 | 530159264 | $1,162.70 | 208192 | 530114259 | $445.18 |
| 88971 | 530159265 | $738.53 | 208193 | 530114260 | $519.90 |
| 88972 | 530159266 | $59.10 | 208194 | 530114262 | $2,989.60 |
| 88973 | 530159267 | $250.75 | 208195 | 530114263 | $22,408.91 |
| 88974 | 530159270 | $113.74 | 208196 | 530114264 | $2,437.49 |
| 88975 | 530159272 | $39.61 | 208197 | 530114265 | $266.14 |
| 88976 | 530159273 | $3,329.27 | 208198 | 530114267 | $2,851.68 |
| 88977 | 530159274 | $46.53 | 208199 | 530114268 | $893.72 |
| 88978 | 530159276 | $672.16 | 208200 | 530114269 | $4,775.66 |
| 88979 | 530159277 | $551.65 | 208201 | 530114270 | $270.70 |
| 88980 | 530159279 | $1,335.83 | 208202 | 530114271 | $586.07 |
| 88981 | 530159280 | $1.27 | 208203 | 530114272 | $369.90 |
| 88982 | 530159281 | $1,202.50 | 208204 | 530114275 | $2,397.20 |
| 88983 | 530159282 | $1.23 | 208205 | 530114276 | $2,904.18 |
| 88984 | 530159284 | $81.48 | 208206 | 530114277 | $704.04 |
| 88985 | 530159285 | $356.73 | 208207 | 530114278 | $2,814.74 |
| 88986 | 530159286 | $2,254.00 | 208208 | 530114279 | $3,313.80 |
| 88987 | 530159287 | $1,421.55 | 208209 | 530114280 | $1,179.83 |
| 88988 | 530159288 | $36.75 | 208210 | 530114281 | $2,806.88 |
| 88989 | 530159289 | $1.70 | 208211 | 530114282 | $5,869.68 |
| 88990 | 530159292 | $90.62 | 208212 | 530114283 | $1,756.51 |
| 88991 | 530159293 | $236.00 | 208213 | 530114284 | $1,205.50 |
| 88992 | 530159294 | $72.60 | 208214 | 530114285 | $633.64 |
| 88993 | 530159297 | $0.64 | 208215 | 530114286 | $977.69 |
| 88994 | 530159299 | $598.55 | 208216 | 530114287 | $1,347.42 |
| 88995 | 530159303 | $232.10 | 208217 | 530114288 | $5,696.57 |
| 88996 | 530159304 | $338.00 | 208218 | 530114289 | $5,981.10 |
| 88997 | 530159306 | $3.40 | 208219 | 530114290 | $380.35 |
| 88998 | 530159307 | $310.32 | 208220 | 530114291 | $265.64 |
| 88999 | 530159308 | $187.13 | 208221 | 530114292 | $447.54 |
| 89000 | 530159309 | $4.67 | 208222 | 530114293 | $179.08 |
| 89001 | 530159310 | $369.00 | 208223 | 530114294 | $1,331.98 |
| 89002 | 530159311 | $10.95 | 208224 | 530114295 | $190.49 |
| 89003 | 530159314 | $39.36 | 208225 | 530114296 | $831.14 |
| 89004 | 530159316 | $54.65 | 208226 | 530114297 | $1,371.89 |
| 89005 | 530159317 | $41.12 | 208227 | 530114298 | $338.25 |
| 89006 | 530159318 | $97.30 | 208228 | 530114299 | $2,409.18 |
| 89007 | 530159320 | $1,146.10 | 208229 | 530114300 | $1,465.97 |
| 89008 | 530159322 | $1,946.00 | 208230 | 530114301 | $4,691.37 |
| 89009 | 530159324 | $1,532.55 | 208231 | 530114302 | $802.02 |
| 89010 | 530159325 | $455.61 | 208232 | 530114303 | $2,209.21 |
| 89011 | 530159327 | $1,072.80 | 208233 | 530114304 | $2,483.95 |
| 89012 | 530159328 | $2.12 | 208234 | 530114305 | $2,399.68 |
| 89013 | 530159329 | $222.18 | 208235 | 530114306 | $1,138.95 |
| 89014 | 530159334 | $22.27 | 208236 | 530114307 | $386.90 |
| 89015 | 530159335 | $1.23 | 208237 | 530114308 | $1,332.36 |

| | | | | | |
|---|---|---|---|---|---|
| 89016 | 530159337 | $14.01 | 208238 | 530114309 | $3,708.94 |
| 89017 | 530159338 | $304.59 | 208239 | 530114310 | $2,088.33 |
| 89018 | 530159342 | $146.04 | 208240 | 530114311 | $16,037.48 |
| 89019 | 530159343 | $4,343.56 | 208241 | 530114312 | $8,625.30 |
| 89020 | 530159344 | $904.58 | 208242 | 530114313 | $1,380.67 |
| 89021 | 530159347 | $89.62 | 208243 | 530114314 | $1,656.53 |
| 89022 | 530159348 | $35.46 | 208244 | 530114315 | $315.42 |
| 89023 | 530159349 | $319.96 | 208245 | 530114316 | $803.19 |
| 89024 | 530159350 | $2.12 | 208246 | 530114317 | $3,539.71 |
| 89025 | 530159351 | $627.30 | 208247 | 530114318 | $3,493.72 |
| 89026 | 530159352 | $105.40 | 208248 | 530114319 | $2,447.06 |
| 89027 | 530159353 | $24.50 | 208249 | 530114320 | $546.23 |
| 89028 | 530159354 | $1,942.91 | 208250 | 530114321 | $7,905.26 |
| 89029 | 530159356 | $1,163.06 | 208251 | 530114322 | $222.31 |
| 89030 | 530159357 | $275.94 | 208252 | 530114323 | $951.45 |
| 89031 | 530159358 | $287.00 | 208253 | 530114324 | $554.10 |
| 89032 | 530159361 | $347.62 | 208254 | 530114325 | $2,651.95 |
| 89033 | 530159363 | $2.97 | 208255 | 530114326 | $1,033.60 |
| 89034 | 530159364 | $191.29 | 208256 | 530114327 | $1,469.30 |
| 89035 | 530159365 | $449.79 | 208257 | 530114328 | $19,076.15 |
| 89036 | 530159366 | $66.50 | 208258 | 530114329 | $14,501.96 |
| 89037 | 530159367 | $1,190.70 | 208259 | 530114330 | $681.96 |
| 89038 | 530159368 | $72.95 | 208260 | 530114331 | $8,228.95 |
| 89039 | 530159369 | $650.00 | 208261 | 530114332 | $10,332.19 |
| 89040 | 530159370 | $813.35 | 208262 | 530114333 | $3,826.32 |
| 89041 | 530159371 | $280.53 | 208263 | 530114334 | $498.19 |
| 89042 | 530159372 | $96.44 | 208264 | 530114335 | $438.48 |
| 89043 | 530159373 | $1.70 | 208265 | 530114336 | $4,583.85 |
| 89044 | 530159374 | $29.52 | 208266 | 530114337 | $1,108.53 |
| 89045 | 530159375 | $150.62 | 208267 | 530114338 | $4,136.17 |
| 89046 | 530159376 | $832.78 | 208268 | 530114340 | $250.65 |
| 89047 | 530159378 | $414.57 | 208269 | 530114341 | $12,176.73 |
| 89048 | 530159379 | $432.16 | 208270 | 530114342 | $1,404.53 |
| 89049 | 530159380 | $499.78 | 208271 | 530114343 | $10,816.98 |
| 89050 | 530159381 | $15.51 | 208272 | 530114344 | $12,207.04 |
| 89051 | 530159382 | $130.94 | 208273 | 530114345 | $1,343.90 |
| 89052 | 530159383 | $63.00 | 208274 | 530114346 | $4,473.85 |
| 89053 | 530159385 | $27.58 | 208275 | 530114347 | $739.66 |
| 89054 | 530159386 | $82.74 | 208276 | 530114349 | $4,804.25 |
| 89055 | 530159387 | $96.44 | 208277 | 530114350 | $2,727.31 |
| 89056 | 530159388 | $2,148.78 | 208278 | 530114351 | $14,216.05 |
| 89057 | 530159389 | $65.75 | 208279 | 530114353 | $40.59 |
| 89058 | 530159390 | $1,089.15 | 208280 | 530114354 | $226.32 |
| 89059 | 530159393 | $47.88 | 208281 | 530114355 | $92.34 |
| 89060 | 530159394 | $818.77 | 208282 | 530114356 | $1,219.37 |
| 89061 | 530159395 | $289.27 | 208283 | 530114357 | $373.31 |
| 89062 | 530159397 | $110.98 | 208284 | 530114358 | $190.90 |
| 89063 | 530159398 | $322.99 | 208285 | 530114359 | $5,325.59 |
| 89064 | 530159399 | $85.20 | 208286 | 530114361 | $22.14 |
| 89065 | 530159400 | $511.00 | 208287 | 530114362 | $7,041.62 |
| 89066 | 530159402 | $12.30 | 208288 | 530114363 | $459.46 |
| 89067 | 530159403 | $91.02 | 208289 | 530114364 | $1,492.72 |
| 89068 | 530159404 | $43.18 | 208290 | 530114365 | $2,559.19 |
| 89069 | 530159405 | $232.63 | 208291 | 530114366 | $277.56 |
| 89070 | 530159406 | $1.23 | 208292 | 530114367 | $862.11 |
| 89071 | 530159407 | $304.26 | 208293 | 530114368 | $3,510.96 |
| 89072 | 530159408 | $462.24 | 208294 | 530114369 | $2,970.43 |
| 89073 | 530159409 | $351.00 | 208295 | 530114370 | $1,262.28 |
| 89074 | 530159410 | $30.75 | 208296 | 530114371 | $528.08 |
| 89075 | 530159412 | $157.86 | 208297 | 530114372 | $622.19 |
| 89076 | 530159413 | $750.96 | 208298 | 530114374 | $64.98 |
| 89077 | 530159415 | $68.57 | 208299 | 530114375 | $771.00 |
| 89078 | 530159416 | $57.37 | 208300 | 530114377 | $418.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89079 | 530159417 | $1,805.73 | | 208301 | 530114378 | $106.02 |
| 89080 | 530159419 | $556.81 | | 208302 | 530114379 | $386.63 |
| 89081 | 530159421 | $215.25 | | 208303 | 530114380 | $820.88 |
| 89082 | 530159424 | $27.58 | | 208304 | 530114381 | $226.32 |
| 89083 | 530159426 | $572.16 | | 208305 | 530114382 | $296.74 |
| 89084 | 530159427 | $166.46 | | 208306 | 530114383 | $307.30 |
| 89085 | 530159429 | $118.80 | | 208307 | 530114384 | $373.31 |
| 89086 | 530159431 | $1.70 | | 208308 | 530114385 | $1,252.80 |
| 89087 | 530159432 | $5.52 | | 208309 | 530114386 | $487.44 |
| 89088 | 530159433 | $17.40 | | 208310 | 530114387 | $561.61 |
| 89089 | 530159434 | $403.28 | | 208311 | 530114388 | $5,778.80 |
| 89090 | 530159435 | $350.14 | | 208312 | 530114389 | $2,590.59 |
| 89091 | 530159436 | $36.39 | | 208313 | 530114390 | $113.74 |
| 89092 | 530159437 | $283.90 | | 208314 | 530114391 | $678.17 |
| 89093 | 530159438 | $336.88 | | 208315 | 530114392 | $2,312.59 |
| 89094 | 530159441 | $2.55 | | 208316 | 530114393 | $487.44 |
| 89095 | 530159442 | $280.69 | | 208317 | 530114394 | $551.01 |
| 89096 | 530159443 | $15.99 | | 208318 | 530114395 | $699.36 |
| 89097 | 530159445 | $105.26 | | 208319 | 530114396 | $1,389.79 |
| 89098 | 530159446 | $35.67 | | 208320 | 530114397 | $2,496.69 |
| 89099 | 530159447 | $121.40 | | 208321 | 530114398 | $64.98 |
| 89100 | 530159449 | $193.66 | | 208322 | 530114399 | $5,816.96 |
| 89101 | 530159450 | $169.33 | | 208323 | 530114400 | $62.73 |
| 89102 | 530159452 | $142.29 | | 208324 | 530114401 | $2,125.94 |
| 89103 | 530159455 | $20.68 | | 208325 | 530114402 | $746.62 |
| 89104 | 530159456 | $389.00 | | 208326 | 530114403 | $54.12 |
| 89105 | 530159458 | $239.53 | | 208327 | 530114404 | $4,116.17 |
| 89106 | 530159459 | $602.25 | | 208328 | 530114405 | $3,730.43 |
| 89107 | 530159460 | $946.50 | | 208329 | 530114406 | $248.16 |
| 89108 | 530159461 | $123.88 | | 208330 | 530114407 | $582.80 |
| 89109 | 530159462 | $144.42 | | 208331 | 530114408 | $667.57 |
| 89110 | 530159463 | $45.50 | | 208332 | 530114409 | $466.24 |
| 89111 | 530159464 | $58.50 | | 208333 | 530114410 | $593.40 |
| 89112 | 530159465 | $261.01 | | 208334 | 530114411 | $25.83 |
| 89113 | 530159466 | $22.75 | | 208335 | 530114412 | $245.18 |
| 89114 | 530159467 | $1,289.60 | | 208336 | 530114413 | $44.46 |
| 89115 | 530159468 | $48.31 | | 208337 | 530114414 | $551.01 |
| 89116 | 530159469 | $152.86 | | 208338 | 530114415 | $402.66 |
| 89117 | 530159470 | $290.01 | | 208339 | 530114416 | $332.50 |
| 89118 | 530159471 | $63.06 | | 208340 | 530114417 | $670.05 |
| 89119 | 530159472 | $502.34 | | 208341 | 530114418 | $26,536.93 |
| 89120 | 530159473 | $77.55 | | 208342 | 530114419 | $445.05 |
| 89121 | 530159474 | $8.65 | | 208343 | 530114420 | $1,234.51 |
| 89122 | 530159475 | $95.14 | | 208344 | 530114421 | $18.45 |
| 89123 | 530159481 | $114.50 | | 208345 | 530114422 | $2,912.10 |
| 89124 | 530159483 | $2.97 | | 208346 | 530114423 | $84.87 |
| 89125 | 530159484 | $80.47 | | 208347 | 530114424 | $59.04 |
| 89126 | 530159485 | $250.32 | | 208348 | 530114425 | $124.08 |
| 89127 | 530159486 | $395.77 | | 208349 | 530114426 | $423.86 |
| 89128 | 530159487 | $177.51 | | 208350 | 530114427 | $470.47 |
| 89129 | 530159488 | $59.57 | | 208351 | 530114428 | $699.36 |
| 89130 | 530159489 | $3.69 | | 208352 | 530114429 | $19.68 |
| 89131 | 530159490 | $19.68 | | 208353 | 530114430 | $370.87 |
| 89132 | 530159492 | $47.22 | | 208354 | 530114431 | $360.28 |
| 89133 | 530159493 | $69.73 | | 208355 | 530114432 | $994.31 |
| 89134 | 530159495 | $63.04 | | 208356 | 530114433 | $413.26 |
| 89135 | 530159496 | $154.27 | | 208357 | 530114434 | $1,658.40 |
| 89136 | 530159499 | $91.72 | | 208358 | 530114435 | $509.22 |
| 89137 | 530159502 | $3.40 | | 208359 | 530114436 | $480.93 |
| 89138 | 530159505 | $430.73 | | 208360 | 530114437 | $455.65 |
| 89139 | 530159506 | $4,162.87 | | 208361 | 530114438 | $413.26 |
| 89140 | 530159507 | $378.09 | | 208362 | 530114439 | $1,147.01 |
| 89141 | 530159508 | $2.55 | | 208363 | 530114440 | $993.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89142 | 530159509 | $172.50 | 208364 | 530114441 | $191.52 |
| 89143 | 530159511 | $234.98 | 208365 | 530114442 | $307.30 |
| 89144 | 530159512 | $80.60 | 208366 | 530114443 | $152.95 |
| 89145 | 530159513 | $427.10 | 208367 | 530114444 | $166.25 |
| 89146 | 530159514 | $678.58 | 208368 | 530114445 | $398.66 |
| 89147 | 530159515 | $934.41 | 208369 | 530114446 | $392.46 |
| 89148 | 530159517 | $298.65 | 208370 | 530114447 | $1,143.77 |
| 89149 | 530159518 | $237.28 | 208371 | 530114448 | $392.07 |
| 89150 | 530159519 | $320.62 | 208372 | 530114449 | $1,700.26 |
| 89151 | 530159520 | $246.30 | 208373 | 530114450 | $434.45 |
| 89152 | 530159521 | $619.59 | 208374 | 530114451 | $180.95 |
| 89153 | 530159523 | $2.55 | 208375 | 530114452 | $191.29 |
| 89154 | 530159526 | $3,752.50 | 208376 | 530114453 | $1,796.41 |
| 89155 | 530159527 | $2,278.48 | 208377 | 530114454 | $727.48 |
| 89156 | 530159528 | $1.70 | 208378 | 530114455 | $34.44 |
| 89157 | 530159529 | $1,315.00 | 208379 | 530114456 | $206.15 |
| 89158 | 530159531 | $4.67 | 208380 | 530114457 | $188.60 |
| 89159 | 530159534 | $34.85 | 208381 | 530114458 | $246.72 |
| 89160 | 530159535 | $8,855.63 | 208382 | 530114459 | $308.40 |
| 89161 | 530159536 | $675.99 | 208383 | 530114460 | $60.27 |
| 89162 | 530159537 | $46.53 | 208384 | 530114461 | $65.19 |
| 89163 | 530159538 | $786.94 | 208385 | 530114462 | $58.14 |
| 89164 | 530159539 | $201.16 | 208386 | 530114463 | $402.66 |
| 89165 | 530159540 | $442.02 | 208387 | 530114464 | $155.10 |
| 89166 | 530159541 | $508.28 | 208388 | 530114465 | $149.93 |
| 89167 | 530159542 | $23.02 | 208389 | 530114466 | $643.12 |
| 89168 | 530159543 | $62.59 | 208390 | 530114467 | $519.22 |
| 89169 | 530159545 | $162.50 | 208391 | 530114468 | $249.16 |
| 89170 | 530159546 | $203.00 | 208392 | 530114469 | $678.17 |
| 89171 | 530159548 | $1.70 | 208393 | 530114470 | $1,879.49 |
| 89172 | 530159549 | $39.83 | 208394 | 530114471 | $6,287.93 |
| 89173 | 530159550 | $2.13 | 208395 | 530114472 | $68.40 |
| 89174 | 530159551 | $79.86 | 208396 | 530114473 | $2,887.31 |
| 89175 | 530159552 | $33.27 | 208397 | 530114474 | $134.42 |
| 89176 | 530159553 | $37.46 | 208398 | 530114477 | $4,416.07 |
| 89177 | 530159554 | $917.30 | 208399 | 530114478 | $402.03 |
| 89178 | 530159555 | $525.25 | 208400 | 530114479 | $837.12 |
| 89179 | 530159558 | $242.84 | 208401 | 530114480 | $625.19 |
| 89180 | 530159559 | $130.09 | 208402 | 530114481 | $1,483.51 |
| 89181 | 530159560 | $127.75 | 208403 | 530114483 | $180.95 |
| 89182 | 530159561 | $2.12 | 208404 | 530114485 | $572.21 |
| 89183 | 530159563 | $2.12 | 208405 | 530114486 | $466.24 |
| 89184 | 530159564 | $468.86 | 208406 | 530114487 | $381.47 |
| 89185 | 530159565 | $54.12 | 208407 | 530114488 | $2,413.83 |
| 89186 | 530159568 | $3.82 | 208408 | 530114489 | $445.05 |
| 89187 | 530159569 | $64.75 | 208409 | 530114490 | $1,101.33 |
| 89188 | 530159570 | $3,804.19 | 208410 | 530114491 | $614.59 |
| 89189 | 530159572 | $6.50 | 208411 | 530114492 | $254.61 |
| 89190 | 530159573 | $389.00 | 208412 | 530114493 | $150.88 |
| 89191 | 530159574 | $223.65 | 208413 | 530114494 | $257.00 |
| 89192 | 530159575 | $234.79 | 208414 | 530114495 | $699.36 |
| 89193 | 530159577 | $155.64 | 208415 | 530114496 | $911.28 |
| 89194 | 530159580 | $182.36 | 208416 | 530114497 | $646.37 |
| 89195 | 530159581 | $821.51 | 208417 | 530114498 | $1,173.69 |
| 89196 | 530159583 | $11.04 | 208418 | 530114499 | $2,944.67 |
| 89197 | 530159584 | $2.12 | 208419 | 530114500 | $1,254.29 |
| 89198 | 530159585 | $132.59 | 208420 | 530114501 | $4,787.08 |
| 89199 | 530159586 | $2.96 | 208421 | 530114503 | $699.36 |
| 89200 | 530159587 | $202.58 | 208422 | 530114504 | $5,094.88 |
| 89201 | 530159590 | $21.20 | 208423 | 530114505 | $3,591.51 |
| 89202 | 530159591 | $10.83 | 208424 | 530114506 | $266.00 |
| 89203 | 530159594 | $212.76 | 208425 | 530114507 | $2,089.55 |
| 89204 | 530159595 | $1,178.06 | 208426 | 530114508 | $35.67 |

| | | | | | | |
|---|---|---|---|---|---|
| 89205 | 530159596 | $1,027.73 | 208427 | 530114509 | $9,473.29 |
| 89206 | 530159597 | $1,150.23 | 208428 | 530114510 | $6,913.32 |
| 89207 | 530159599 | $50.32 | 208429 | 530114511 | $678.17 |
| 89208 | 530159600 | $11.10 | 208430 | 530114512 | $2,345.79 |
| 89209 | 530159601 | $218.75 | 208431 | 530114513 | $124.08 |
| 89210 | 530159602 | $286.68 | 208432 | 530114514 | $3,344.06 |
| 89211 | 530159603 | $795.40 | 208433 | 530114515 | $136.80 |
| 89212 | 530159604 | $145.20 | 208434 | 530114516 | $561.61 |
| 89213 | 530159605 | $53.18 | 208435 | 530114517 | $464.99 |
| 89214 | 530159606 | $2.12 | 208436 | 530114518 | $66.42 |
| 89215 | 530159608 | $213.95 | 208437 | 530114519 | $164.16 |
| 89216 | 530159610 | $246.96 | 208438 | 530114520 | $339.09 |
| 89217 | 530159612 | $129.25 | 208439 | 530114521 | $830.19 |
| 89218 | 530159613 | $2,586.48 | 208440 | 530114522 | $1,376.60 |
| 89219 | 530159617 | $217.19 | 208441 | 530114523 | $1,337.92 |
| 89220 | 530159618 | $84.52 | 208442 | 530114524 | $392.46 |
| 89221 | 530159619 | $6.15 | 208443 | 530114525 | $572.21 |
| 89222 | 530159620 | $117.45 | 208444 | 530114526 | $56.58 |
| 89223 | 530159622 | $286.78 | 208445 | 530114527 | $914.92 |
| 89224 | 530159623 | $2.46 | 208446 | 530114528 | $296.74 |
| 89225 | 530159624 | $47.68 | 208447 | 530114529 | $688.77 |
| 89226 | 530159625 | $47.07 | 208448 | 530114530 | $1,595.08 |
| 89227 | 530159626 | $10.85 | 208449 | 530114531 | $103.40 |
| 89228 | 530159627 | $22.75 | 208450 | 530114532 | $667.57 |
| 89229 | 530159628 | $47.25 | 208451 | 530114533 | $22.14 |
| 89230 | 530159629 | $324.98 | 208452 | 530114534 | $349.68 |
| 89231 | 530159630 | $81.95 | 208453 | 530114535 | $413.26 |
| 89232 | 530159631 | $31.52 | 208454 | 530114536 | $165.44 |
| 89233 | 530159632 | $354.55 | 208455 | 530114537 | $1,893.58 |
| 89234 | 530159634 | $41.36 | 208456 | 530114538 | $540.42 |
| 89235 | 530159635 | $410.49 | 208457 | 530114540 | $1,840.86 |
| 89236 | 530159636 | $418.77 | 208458 | 530114541 | $413.26 |
| 89237 | 530159637 | $104.74 | 208459 | 530114542 | $585.96 |
| 89238 | 530159638 | $73.02 | 208460 | 530114543 | $421.48 |
| 89239 | 530159640 | $14.00 | 208461 | 530114544 | $802.18 |
| 89240 | 530159642 | $18.68 | 208462 | 530114545 | $27.06 |
| 89241 | 530159643 | $47.25 | 208463 | 530114546 | $186.12 |
| 89242 | 530159644 | $11.92 | 208464 | 530114547 | $349.68 |
| 89243 | 530159647 | $556.87 | 208465 | 530114548 | $498.03 |
| 89244 | 530159648 | $598.21 | 208466 | 530114549 | $180.95 |
| 89245 | 530159649 | $467.40 | 208467 | 530114550 | $4,137.24 |
| 89246 | 530159651 | $27.58 | 208468 | 530114551 | $953.68 |
| 89247 | 530159652 | $385.62 | 208469 | 530114552 | $1,091.98 |
| 89248 | 530159654 | $101.50 | 208470 | 530114553 | $312.74 |
| 89249 | 530159655 | $173.36 | 208471 | 530114554 | $12,867.23 |
| 89250 | 530159656 | $287.62 | 208472 | 530114555 | $487.44 |
| 89251 | 530159657 | $349.34 | 208473 | 530114556 | $381.47 |
| 89252 | 530159658 | $105.55 | 208474 | 530114557 | $1,247.72 |
| 89253 | 530159659 | $67.87 | 208475 | 530114558 | $1,225.17 |
| 89254 | 530159661 | $422.55 | 208476 | 530114559 | $55.35 |
| 89255 | 530159662 | $15.76 | 208477 | 530114560 | $3,902.57 |
| 89256 | 530159663 | $72.38 | 208478 | 530114561 | $4,026.15 |
| 89257 | 530159666 | $26.32 | 208479 | 530114562 | $1,790.79 |
| 89258 | 530159667 | $2.12 | 208480 | 530114563 | $1,282.16 |
| 89259 | 530159668 | $89.89 | 208481 | 530114564 | $81.18 |
| 89260 | 530159669 | $6,045.00 | 208482 | 530114565 | $741.75 |
| 89261 | 530159670 | $17.50 | 208483 | 530114566 | $497.75 |
| 89262 | 530159674 | $238.38 | 208484 | 530114567 | $708.34 |
| 89263 | 530159675 | $248.41 | 208485 | 530114568 | $423.86 |
| 89264 | 530159676 | $106.38 | 208486 | 530114569 | $279.30 |
| 89265 | 530159677 | $299.86 | 208487 | 530114570 | $3,985.17 |
| 89266 | 530159678 | $3,692.39 | 208488 | 530114571 | $24.60 |
| 89267 | 530159683 | $4.67 | 208489 | 530114572 | $2,879.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89268 | 530159684 | $47.28 | 208490 | 530114573 | $678.17 |
| 89269 | 530159685 | $179.68 | 208491 | 530114574 | $66.42 |
| 89270 | 530159686 | $333.20 | 208492 | 530114575 | $487.44 |
| 89271 | 530159688 | $1.27 | 208493 | 530114576 | $1,525.33 |
| 89272 | 530159689 | $1,174.73 | 208494 | 530114577 | $4,622.12 |
| 89273 | 530159690 | $31.52 | 208495 | 530114578 | $1,241.44 |
| 89274 | 530159692 | $273.31 | 208496 | 530114579 | $1,196.46 |
| 89275 | 530159693 | $518.64 | 208497 | 530114580 | $1,037.57 |
| 89276 | 530159694 | $580.50 | 208498 | 530114581 | $3,045.15 |
| 89277 | 530159695 | $4.67 | 208499 | 530114582 | $5,461.91 |
| 89278 | 530159696 | $163.65 | 208500 | 530114583 | $3,620.93 |
| 89279 | 530159697 | $52.68 | 208501 | 530114584 | $106.02 |
| 89280 | 530159698 | $200.51 | 208502 | 530114585 | $1,833.51 |
| 89281 | 530159700 | $372.24 | 208503 | 530114586 | $635.79 |
| 89282 | 530159703 | $1.23 | 208504 | 530114587 | $583.90 |
| 89283 | 530159705 | $118.29 | 208505 | 530114588 | $7,474.87 |
| 89284 | 530159706 | $917.71 | 208506 | 530114589 | $1,218.75 |
| 89285 | 530159708 | $1,545.00 | 208507 | 530114590 | $2,540.60 |
| 89286 | 530159709 | $0.85 | 208508 | 530114591 | $561.61 |
| 89287 | 530159711 | $112.40 | 208509 | 530114592 | $3,403.00 |
| 89288 | 530159712 | $354.20 | 208510 | 530114593 | $1,532.23 |
| 89289 | 530159713 | $285.37 | 208511 | 530114594 | $1,589.41 |
| 89290 | 530159714 | $114.86 | 208512 | 530114595 | $3,706.23 |
| 89291 | 530159715 | $72.38 | 208513 | 530114596 | $6,814.64 |
| 89292 | 530159716 | $410.17 | 208514 | 530114597 | $24,086.47 |
| 89293 | 530159717 | $4,358.10 | 208515 | 530114598 | $650.67 |
| 89294 | 530159718 | $150.61 | 208516 | 530114599 | $226.16 |
| 89295 | 530159719 | $159.60 | 208517 | 530114600 | $1,922.97 |
| 89296 | 530159720 | $508.30 | 208518 | 530114601 | $2,453.91 |
| 89297 | 530159721 | $369.00 | 208519 | 530114602 | $2,831.37 |
| 89298 | 530159725 | $3,665.63 | 208520 | 530114603 | $752.34 |
| 89299 | 530159729 | $19.70 | 208521 | 530114604 | $6,835.73 |
| 89300 | 530159731 | $316.52 | 208522 | 530114605 | $3,564.95 |
| 89301 | 530159732 | $3.40 | 208523 | 530114606 | $540.42 |
| 89302 | 530159733 | $1,578.55 | 208524 | 530114607 | $941.95 |
| 89303 | 530159734 | $98.23 | 208525 | 530114608 | $1,429.52 |
| 89304 | 530159735 | $254.61 | 208526 | 530114609 | $1,722.64 |
| 89305 | 530159737 | $340.44 | 208527 | 530114610 | $1,144.96 |
| 89306 | 530159738 | $118.80 | 208528 | 530114611 | $731.14 |
| 89307 | 530159739 | $251.24 | 208529 | 530114612 | $54.12 |
| 89308 | 530159743 | $315.18 | 208530 | 530114613 | $245.18 |
| 89309 | 530159744 | $3.40 | 208531 | 530114614 | $998.88 |
| 89310 | 530159745 | $322.12 | 208532 | 530114615 | $1,156.67 |
| 89311 | 530159748 | $13.42 | 208533 | 530114616 | $402.66 |
| 89312 | 530159750 | $5,652.50 | 208534 | 530114617 | $1,481.37 |
| 89313 | 530159751 | $7.44 | 208535 | 530114618 | $6,509.02 |
| 89314 | 530159752 | $432.84 | 208536 | 530114619 | $938.88 |
| 89315 | 530159753 | $649.65 | 208537 | 530114620 | $555.12 |
| 89316 | 530159754 | $482.34 | 208538 | 530114621 | $3,842.69 |
| 89317 | 530159755 | $5.33 | 208539 | 530114622 | $4,051.51 |
| 89318 | 530159757 | $378.24 | 208540 | 530114623 | $1,630.60 |
| 89319 | 530159758 | $378.24 | 208541 | 530114624 | $1,124.77 |
| 89320 | 530159760 | $324.28 | 208542 | 530114626 | $206.80 |
| 89321 | 530159762 | $31.98 | 208543 | 530114627 | $2,075.89 |
| 89322 | 530159763 | $1,946.00 | 208544 | 530114628 | $2,078.44 |
| 89323 | 530159765 | $454.09 | 208545 | 530114629 | $758.97 |
| 89324 | 530159766 | $154.07 | 208546 | 530114630 | $191.29 |
| 89325 | 530159770 | $25.83 | 208547 | 530114631 | $27.06 |
| 89326 | 530159772 | $2.46 | 208548 | 530114632 | $2,898.95 |
| 89327 | 530159773 | $1,159.86 | 208549 | 530114633 | $296.70 |
| 89328 | 530159775 | $5.09 | 208550 | 530114634 | $339.24 |
| 89329 | 530159776 | $644.31 | 208551 | 530114635 | $893.86 |
| 89330 | 530159777 | $653.00 | 208552 | 530114636 | $572.21 |

| | | | | | |
|---|---|---|---|---|---|
| 89331 | 530159778 | $24.60 | 208553 | 530114637 | $516.90 |
| 89332 | 530159779 | $19.68 | 208554 | 530114638 | $400.92 |
| 89333 | 530159780 | $3.69 | 208555 | 530114639 | $582.80 |
| 89334 | 530159781 | $21.46 | 208556 | 530114640 | $4,556.50 |
| 89335 | 530159782 | $3.69 | 208557 | 530114641 | $907.01 |
| 89336 | 530159783 | $1.27 | 208558 | 530114642 | $195.32 |
| 89337 | 530159785 | $156.03 | 208559 | 530114643 | $689.80 |
| 89338 | 530159787 | $442.04 | 208560 | 530114644 | $9,152.40 |
| 89339 | 530159788 | $124.08 | 208561 | 530114645 | $10,433.25 |
| 89340 | 530159790 | $124.23 | 208562 | 530114646 | $109.63 |
| 89341 | 530159791 | $448.22 | 208563 | 530114647 | $98.36 |
| 89342 | 530159792 | $55.80 | 208564 | 530114648 | $249.16 |
| 89343 | 530159793 | $1,895.98 | 208565 | 530114649 | $347.21 |
| 89344 | 530159794 | $946.99 | 208566 | 530114650 | $529.85 |
| 89345 | 530159795 | $186.35 | 208567 | 530114651 | $4,155.39 |
| 89346 | 530159796 | $9.81 | 208568 | 530114652 | $2,472.18 |
| 89347 | 530159797 | $38.69 | 208569 | 530114653 | $897.72 |
| 89348 | 530159798 | $554.18 | 208570 | 530114654 | $209.29 |
| 89349 | 530159799 | $565.45 | 208571 | 530114655 | $2,604.00 |
| 89350 | 530159801 | $399.82 | 208572 | 530114656 | $2,385.24 |
| 89351 | 530159802 | $547.98 | 208573 | 530114657 | $669.79 |
| 89352 | 530159803 | $296.55 | 208574 | 530114658 | $639.39 |
| 89353 | 530159804 | $209.50 | 208575 | 530114659 | $13,309.71 |
| 89354 | 530159805 | $267.26 | 208576 | 530114660 | $11,079.74 |
| 89355 | 530159808 | $150.18 | 208577 | 530114661 | $2,550.88 |
| 89356 | 530159809 | $68.25 | 208578 | 530114662 | $1,161.76 |
| 89357 | 530159810 | $270.12 | 208579 | 530114663 | $40.59 |
| 89358 | 530159811 | $90.82 | 208580 | 530114664 | $1,971.33 |
| 89359 | 530159812 | $131.05 | 208581 | 530114665 | $622.38 |
| 89360 | 530159813 | $703.28 | 208582 | 530114666 | $2,304.54 |
| 89361 | 530159814 | $139.59 | 208583 | 530114667 | $689.68 |
| 89362 | 530159815 | $8,485.40 | 208584 | 530114668 | $314.00 |
| 89363 | 530159816 | $216.14 | 208585 | 530114669 | $394.36 |
| 89364 | 530159817 | $323.08 | 208586 | 530114670 | $2,396.78 |
| 89365 | 530159819 | $593.45 | 208587 | 530114671 | $1,484.52 |
| 89366 | 530159823 | $116.28 | 208588 | 530114672 | $3,825.30 |
| 89367 | 530159824 | $61.09 | 208589 | 530114673 | $6,576.54 |
| 89368 | 530159825 | $15.75 | 208590 | 530114674 | $39.36 |
| 89369 | 530159828 | $502.05 | 208591 | 530114675 | $3,118.35 |
| 89370 | 530159830 | $1,523.03 | 208592 | 530114676 | $10,396.60 |
| 89371 | 530159831 | $171.00 | 208593 | 530114677 | $3,069.57 |
| 89372 | 530159832 | $140.24 | 208594 | 530114678 | $1,558.14 |
| 89373 | 530159835 | $138.91 | 208595 | 530114679 | $1,006.66 |
| 89374 | 530159836 | $118.80 | 208596 | 530114680 | $2,237.01 |
| 89375 | 530159837 | $402.83 | 208597 | 530114681 | $348.91 |
| 89376 | 530159839 | $333.92 | 208598 | 530114682 | $948.93 |
| 89377 | 530159841 | $224.60 | 208599 | 530114683 | $5,411.34 |
| 89378 | 530159842 | $3.82 | 208600 | 530114684 | $73.80 |
| 89379 | 530159843 | $322.44 | 208601 | 530114685 | $38.13 |
| 89380 | 530159844 | $261.81 | 208602 | 530114686 | $737.04 |
| 89381 | 530159845 | $523.90 | 208603 | 530114687 | $660.47 |
| 89382 | 530159847 | $332.62 | 208604 | 530114688 | $4,288.27 |
| 89383 | 530159848 | $385.66 | 208605 | 530114689 | $2,432.73 |
| 89384 | 530159849 | $31.29 | 208606 | 530114690 | $153.90 |
| 89385 | 530159850 | $9.77 | 208607 | 530114691 | $3,153.28 |
| 89386 | 530159851 | $159.25 | 208608 | 530114692 | $1,747.46 |
| 89387 | 530159852 | $102.44 | 208609 | 530114693 | $1,632.57 |
| 89388 | 530159853 | $35.50 | 208610 | 530114694 | $1,715.16 |
| 89389 | 530159854 | $56.87 | 208611 | 530114695 | $2,224.50 |
| 89390 | 530159856 | $20.68 | 208612 | 530114696 | $8,513.43 |
| 89391 | 530159858 | $525.00 | 208613 | 530114697 | $5,033.94 |
| 89392 | 530159859 | $315.01 | 208614 | 530114698 | $1,513.84 |
| 89393 | 530159860 | $130.02 | 208615 | 530114699 | $1,370.80 |

| | | | | | | |
|---|---|---|---|---|---|
| 89394 | 530159861 | $471.90 | 208616 | 530114700 | $1,085.50 |
| 89395 | 530159862 | $30.34 | 208617 | 530114701 | $750.18 |
| 89396 | 530159864 | $282.68 | 208618 | 530114702 | $12,184.05 |
| 89397 | 530159865 | $0.85 | 208619 | 530114703 | $12,523.39 |
| 89398 | 530159866 | $81.89 | 208620 | 530114706 | $726.00 |
| 89399 | 530159867 | $365.40 | 208621 | 530114707 | $4,870.00 |
| 89400 | 530159868 | $36.90 | 208622 | 530114709 | $3,765.00 |
| 89401 | 530159869 | $262.25 | 208623 | 530114710 | $510.00 |
| 89402 | 530159871 | $55.80 | 208624 | 530114713 | $867.42 |
| 89403 | 530159872 | $973.00 | 208625 | 530114714 | $574.00 |
| 89404 | 530159873 | $139.93 | 208626 | 530114715 | $549.00 |
| 89405 | 530159875 | $4,487.61 | 208627 | 530114720 | $2,600.00 |
| 89406 | 530159876 | $15.51 | 208628 | 530114721 | $1,300.00 |
| 89407 | 530159877 | $25.85 | 208629 | 530114722 | $2,163.00 |
| 89408 | 530159878 | $77.92 | 208630 | 530114730 | $1,506.75 |
| 89409 | 530159881 | $0.85 | 208631 | 530114731 | $9,838.77 |
| 89410 | 530159883 | $22.88 | 208632 | 530114732 | $10,898.04 |
| 89411 | 530159885 | $65.98 | 208633 | 530114740 | $915.17 |
| 89412 | 530159886 | $87.89 | 208634 | 530114742 | $105.27 |
| 89413 | 530159887 | $314.28 | 208635 | 530114743 | $37.84 |
| 89414 | 530159889 | $534.10 | 208636 | 530114744 | $228.56 |
| 89415 | 530159890 | $1,470.91 | 208637 | 530114745 | $74.30 |
| 89416 | 530159891 | $39.90 | 208638 | 530114746 | $780.00 |
| 89417 | 530159892 | $2,960.00 | 208639 | 530114747 | $536.67 |
| 89418 | 530159893 | $31.52 | 208640 | 530114748 | $5,851.75 |
| 89419 | 530159894 | $50.75 | 208641 | 530114752 | $61.03 |
| 89420 | 530159895 | $28.00 | 208642 | 530114753 | $41.56 |
| 89421 | 530159896 | $4,548.82 | 208643 | 530114758 | $4,875.00 |
| 89422 | 530159897 | $41.36 | 208644 | 530114760 | $2,147.92 |
| 89423 | 530159899 | $127.22 | 208645 | 530114761 | $2,192.11 |
| 89424 | 530159902 | $169.42 | 208646 | 530114762 | $721.60 |
| 89425 | 530159904 | $28.00 | 208647 | 530114763 | $3,466.84 |
| 89426 | 530159905 | $56.87 | 208648 | 530114764 | $1,306.00 |
| 89427 | 530159908 | $77.55 | 208649 | 530114766 | $342.00 |
| 89428 | 530159909 | $503.80 | 208650 | 530114767 | $837.54 |
| 89429 | 530159911 | $635.50 | 208651 | 530114768 | $131.50 |
| 89430 | 530159912 | $118.91 | 208652 | 530114769 | $5,175.00 |
| 89431 | 530159915 | $41.36 | 208653 | 530114770 | $658.35 |
| 89432 | 530159917 | $98.96 | 208654 | 530114771 | $2,191.45 |
| 89433 | 530159919 | $99.06 | 208655 | 530114773 | $1,013.20 |
| 89434 | 530159921 | $298.00 | 208656 | 530114774 | $231.58 |
| 89435 | 530159922 | $330.74 | 208657 | 530114775 | $2,017.79 |
| 89436 | 530159923 | $1.70 | 208658 | 530114782 | $1,692.64 |
| 89437 | 530159924 | $68.44 | 208659 | 530114783 | $7,691.86 |
| 89438 | 530159926 | $1,840.12 | 208660 | 530114785 | $1,250.25 |
| 89439 | 530159928 | $73.67 | 208661 | 530114787 | $1,116.01 |
| 89440 | 530159929 | $11.74 | 208662 | 530114789 | $2,922.34 |
| 89441 | 530159933 | $25.11 | 208663 | 530114792 | $1,222.95 |
| 89442 | 530159934 | $123.01 | 208664 | 530114794 | $102.60 |
| 89443 | 530159937 | $138.14 | 208665 | 530114796 | $49.20 |
| 89444 | 530159939 | $53.87 | 208666 | 530114797 | $510.01 |
| 89445 | 530159941 | $100.73 | 208667 | 530114798 | $65.59 |
| 89446 | 530159942 | $584.54 | 208668 | 530114799 | $84.20 |
| 89447 | 530159947 | $356.35 | 208669 | 530114800 | $1,938.00 |
| 89448 | 530159949 | $39.40 | 208670 | 530114801 | $4,305.00 |
| 89449 | 530159950 | $2,130.00 | 208671 | 530114803 | $61.68 |
| 89450 | 530159951 | $576.70 | 208672 | 530114804 | $46.55 |
| 89451 | 530159952 | $87.89 | 208673 | 530114805 | $18.15 |
| 89452 | 530159953 | $22.14 | 208674 | 530114806 | $621.16 |
| 89453 | 530159957 | $140.37 | 208675 | 530114807 | $91.75 |
| 89454 | 530159958 | $571.21 | 208676 | 530114808 | $255.45 |
| 89455 | 530159959 | $9.34 | 208677 | 530114809 | $327.55 |
| 89456 | 530159963 | $135.34 | 208678 | 530114810 | $7.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89457 | 530159965 | $853.40 | 208679 | 530114811 | $423.42 |
| 89458 | 530159967 | $82.80 | 208680 | 530114812 | $156.02 |
| 89459 | 530159968 | $139.59 | 208681 | 530114813 | $268.45 |
| 89460 | 530159970 | $177.72 | 208682 | 530114815 | $92.05 |
| 89461 | 530159971 | $235.99 | 208683 | 530114816 | $151.20 |
| 89462 | 530159973 | $369.54 | 208684 | 530114817 | $1,374.15 |
| 89463 | 530159974 | $19.68 | 208685 | 530114818 | $636.49 |
| 89464 | 530159975 | $423.56 | 208686 | 530114819 | $582.55 |
| 89465 | 530159977 | $29.52 | 208687 | 530114820 | $372.75 |
| 89466 | 530159979 | $93.06 | 208688 | 530114822 | $255.15 |
| 89467 | 530159981 | $48.57 | 208689 | 530114823 | $67.18 |
| 89468 | 530159982 | $3.82 | 208690 | 530114824 | $107.83 |
| 89469 | 530159983 | $507.14 | 208691 | 530114825 | $124.55 |
| 89470 | 530159986 | $221.92 | 208692 | 530114826 | $2,642.60 |
| 89471 | 530159990 | $160.83 | 208693 | 530114827 | $333.60 |
| 89472 | 530159991 | $361.90 | 208694 | 530114828 | $114.91 |
| 89473 | 530159992 | $330.96 | 208695 | 530114829 | $118.54 |
| 89474 | 530159993 | $1,330.60 | 208696 | 530114830 | $28.32 |
| 89475 | 530159994 | $568.97 | 208697 | 530114831 | $704.90 |
| 89476 | 530159995 | $8.31 | 208698 | 530114832 | $91.60 |
| 89477 | 530159996 | $7.38 | 208699 | 530114833 | $943.10 |
| 89478 | 530159997 | $569.88 | 208700 | 530114834 | $510.86 |
| 89479 | 530159998 | $737.93 | 208701 | 530114835 | $6.15 |
| 89480 | 530159999 | $2.12 | 208702 | 530114836 | $14,595.00 |
| 89481 | 530160000 | $101.86 | 208703 | 530114837 | $672.66 |
| 89482 | 530160001 | $28.81 | 208704 | 530114845 | $1,408.20 |
| 89483 | 530160002 | $61.09 | 208705 | 530114852 | $67.38 |
| 89484 | 530160003 | $315.16 | 208706 | 530114870 | $1,375.87 |
| 89485 | 530160005 | $649.03 | 208707 | 530114872 | $486.78 |
| 89486 | 530160006 | $1,863.44 | 208708 | 530114873 | $360.20 |
| 89487 | 530160010 | $11.07 | 208709 | 530114874 | $55.42 |
| 89488 | 530160015 | $124.35 | 208710 | 530114876 | $842.49 |
| 89489 | 530160018 | $55.16 | 208711 | 530114877 | $396.14 |
| 89490 | 530160019 | $1.70 | 208712 | 530114885 | $857.60 |
| 89491 | 530160020 | $1.70 | 208713 | 530114888 | $2,143.08 |
| 89492 | 530160021 | $71.75 | 208714 | 530114889 | $8,344.00 |
| 89493 | 530160024 | $38.69 | 208715 | 530114890 | $8,011.52 |
| 89494 | 530160026 | $557.39 | 208716 | 530114891 | $48,650.00 |
| 89495 | 530160027 | $35.46 | 208717 | 530114896 | $894.00 |
| 89496 | 530160029 | $697.08 | 208718 | 530114897 | $357.50 |
| 89497 | 530160030 | $1,575.00 | 208719 | 530114903 | $2.87 |
| 89498 | 530160031 | $206.42 | 208720 | 530114905 | $35.00 |
| 89499 | 530160032 | $275.10 | 208721 | 530114907 | $341.90 |
| 89500 | 530160033 | $1,112.83 | 208722 | 530114908 | $17.50 |
| 89501 | 530160034 | $414.16 | 208723 | 530114909 | $188.64 |
| 89502 | 530160035 | $444.97 | 208724 | 530114912 | $23.37 |
| 89503 | 530160036 | $271.45 | 208725 | 530114913 | $171.00 |
| 89504 | 530160039 | $295.33 | 208726 | 530114914 | $272.25 |
| 89505 | 530160040 | $36.40 | 208727 | 530114915 | $171.00 |
| 89506 | 530160042 | $108.57 | 208728 | 530114917 | $1,741.67 |
| 89507 | 530160043 | $744.23 | 208729 | 530114919 | $650.00 |
| 89508 | 530160044 | $160.82 | 208730 | 530114921 | $191.29 |
| 89509 | 530160045 | $94.88 | 208731 | 530114925 | $242.93 |
| 89510 | 530160048 | $585.96 | 208732 | 530114926 | $12,630.00 |
| 89511 | 530160049 | $95.33 | 208733 | 530114929 | $544.05 |
| 89512 | 530160051 | $39.36 | 208734 | 530114932 | $433.95 |
| 89513 | 530160052 | $230.46 | 208735 | 530114933 | $1,135.09 |
| 89514 | 530160055 | $94.32 | 208736 | 530114935 | $13.98 |
| 89515 | 530160056 | $1,488.00 | 208737 | 530114945 | $1,460.46 |
| 89516 | 530160058 | $110.70 | 208738 | 530114961 | $736.84 |
| 89517 | 530160059 | $96.44 | 208739 | 530114962 | $509.09 |
| 89518 | 530160060 | $373.51 | 208740 | 530114963 | $7,470.26 |
| 89519 | 530160062 | $263.90 | 208741 | 530114964 | $505.83 |

| | | | | | |
|---|---|---:|---|---|---:|
| 89520 | 530160064 | $70.92 | 208742 | 530114965 | $905.00 |
| 89521 | 530160066 | $2,575.38 | 208743 | 530114966 | $3,156.00 |
| 89522 | 530160067 | $538.77 | 208744 | 530114968 | $51.10 |
| 89523 | 530160068 | $4.67 | 208745 | 530114970 | $35.00 |
| 89524 | 530160070 | $432.48 | 208746 | 530114971 | $17.50 |
| 89525 | 530160073 | $2,803.66 | 208747 | 530114972 | $26.25 |
| 89526 | 530160074 | $599.90 | 208748 | 530114973 | $26.25 |
| 89527 | 530160075 | $6.18 | 208749 | 530114974 | $8.75 |
| 89528 | 530160077 | $1,289.39 | 208750 | 530114975 | $17.50 |
| 89529 | 530160078 | $6.46 | 208751 | 530114976 | $52.50 |
| 89530 | 530160079 | $417.45 | 208752 | 530114977 | $8.75 |
| 89531 | 530160080 | $745.50 | 208753 | 530114978 | $26.25 |
| 89532 | 530160081 | $59.63 | 208754 | 530114979 | $17.50 |
| 89533 | 530160085 | $169.65 | 208755 | 530114980 | $26.25 |
| 89534 | 530160086 | $134.07 | 208756 | 530114981 | $8.75 |
| 89535 | 530160087 | $35.46 | 208757 | 530114982 | $26.25 |
| 89536 | 530160088 | $11.88 | 208758 | 530114983 | $35.00 |
| 89537 | 530160089 | $658.18 | 208759 | 530114984 | $43.75 |
| 89538 | 530160092 | $478.63 | 208760 | 530114985 | $26.25 |
| 89539 | 530160093 | $1,380.59 | 208761 | 530114986 | $17.50 |
| 89540 | 530160094 | $698.48 | 208762 | 530114987 | $35.00 |
| 89541 | 530160097 | $201.18 | 208763 | 530114988 | $17.50 |
| 89542 | 530160098 | $164.92 | 208764 | 530114989 | $8.75 |
| 89543 | 530160099 | $91.00 | 208765 | 530114990 | $17.50 |
| 89544 | 530160102 | $604.90 | 208766 | 530114991 | $26.25 |
| 89545 | 530160103 | $46.53 | 208767 | 530114992 | $29.60 |
| 89546 | 530160104 | $24.60 | 208768 | 530114993 | $17.50 |
| 89547 | 530160105 | $133.96 | 208769 | 530114994 | $61.25 |
| 89548 | 530160106 | $352.20 | 208770 | 530114995 | $221.25 |
| 89549 | 530160107 | $0.29 | 208771 | 530114997 | $17.50 |
| 89550 | 530160108 | $166.88 | 208772 | 530114999 | $43.75 |
| 89551 | 530160110 | $673.16 | 208773 | 530115001 | $8.75 |
| 89552 | 530160114 | $46.63 | 208774 | 530115002 | $26.25 |
| 89553 | 530160115 | $3.82 | 208775 | 530115003 | $35.00 |
| 89554 | 530160119 | $0.85 | 208776 | 530115004 | $52.50 |
| 89555 | 530160121 | $117.00 | 208777 | 530115005 | $35.00 |
| 89556 | 530160122 | $647.08 | 208778 | 530115006 | $17.50 |
| 89557 | 530160123 | $693.40 | 208779 | 530115007 | $17.50 |
| 89558 | 530160124 | $2,090.80 | 208780 | 530115008 | $8.75 |
| 89559 | 530160125 | $5.17 | 208781 | 530115009 | $35.00 |
| 89560 | 530160126 | $39.40 | 208782 | 530115010 | $533.75 |
| 89561 | 530160127 | $51.22 | 208783 | 530115011 | $8.75 |
| 89562 | 530160129 | $97.58 | 208784 | 530115013 | $113.75 |
| 89563 | 530160130 | $11.66 | 208785 | 530115014 | $26.25 |
| 89564 | 530160131 | $267.49 | 208786 | 530115015 | $35.00 |
| 89565 | 530160132 | $2.12 | 208787 | 530115016 | $35.00 |
| 89566 | 530160133 | $204.89 | 208788 | 530115017 | $26.25 |
| 89567 | 530160134 | $234.46 | 208789 | 530115018 | $26.25 |
| 89568 | 530160136 | $1.70 | 208790 | 530115019 | $26.25 |
| 89569 | 530160137 | $667.30 | 208791 | 530115020 | $8.75 |
| 89570 | 530160138 | $69.50 | 208792 | 530115021 | $26.25 |
| 89571 | 530160139 | $351.45 | 208793 | 530115022 | $26.25 |
| 89572 | 530160140 | $8.61 | 208794 | 530115023 | $26.25 |
| 89573 | 530160142 | $517.00 | 208795 | 530115024 | $26.25 |
| 89574 | 530160143 | $2.12 | 208796 | 530115025 | $17.50 |
| 89575 | 530160144 | $55.86 | 208797 | 530115026 | $17.50 |
| 89576 | 530160145 | $2.55 | 208798 | 530115027 | $43.75 |
| 89577 | 530160147 | $65.75 | 208799 | 530115028 | $17.50 |
| 89578 | 530160149 | $184.18 | 208800 | 530115029 | $8.75 |
| 89579 | 530160151 | $43.34 | 208801 | 530115030 | $87.50 |
| 89580 | 530160152 | $239.46 | 208802 | 530115031 | $70.00 |
| 89581 | 530160153 | $232.62 | 208803 | 530115032 | $17.50 |
| 89582 | 530160154 | $298.00 | 208804 | 530115033 | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89583 | 530160156 | $52.48 | | 208805 | 530115034 | $17.50 |
| 89584 | 530160158 | $261.32 | | 208806 | 530115035 | $8.75 |
| 89585 | 530160159 | $74.96 | | 208807 | 530115036 | $17.50 |
| 89586 | 530160162 | $251.00 | | 208808 | 530115037 | $35.00 |
| 89587 | 530160163 | $1.27 | | 208809 | 530115038 | $26.25 |
| 89588 | 530160164 | $15.30 | | 208810 | 530115039 | $26.25 |
| 89589 | 530160165 | $90.43 | | 208811 | 530115040 | $163.00 |
| 89590 | 530160166 | $63.71 | | 208812 | 530115041 | $26.25 |
| 89591 | 530160167 | $47.68 | | 208813 | 530115042 | $17.50 |
| 89592 | 530160169 | $7.38 | | 208814 | 530115043 | $35.00 |
| 89593 | 530160171 | $391.33 | | 208815 | 530115044 | $26.25 |
| 89594 | 530160173 | $26.25 | | 208816 | 530115045 | $35.00 |
| 89595 | 530160175 | $140.66 | | 208817 | 530115047 | $43.75 |
| 89596 | 530160177 | $78.93 | | 208818 | 530115048 | $17.50 |
| 89597 | 530160178 | $1,846.57 | | 208819 | 530115049 | $122.50 |
| 89598 | 530160179 | $114.86 | | 208820 | 530115050 | $70.00 |
| 89599 | 530160180 | $6.79 | | 208821 | 530115051 | $17.50 |
| 89600 | 530160181 | $3,942.00 | | 208822 | 530115052 | $148.75 |
| 89601 | 530160182 | $128.90 | | 208823 | 530115053 | $26.25 |
| 89602 | 530160183 | $97.81 | | 208824 | 530115054 | $43.75 |
| 89603 | 530160184 | $41.12 | | 208825 | 530115055 | $17.50 |
| 89604 | 530160185 | $406.59 | | 208826 | 530115056 | $17.50 |
| 89605 | 530160186 | $32.56 | | 208827 | 530115057 | $96.25 |
| 89606 | 530160187 | $79.14 | | 208828 | 530115058 | $17.50 |
| 89607 | 530160188 | $23.64 | | 208829 | 530115059 | $17.50 |
| 89608 | 530160189 | $1,219.75 | | 208830 | 530115060 | $17.50 |
| 89609 | 530160190 | $56.94 | | 208831 | 530115062 | $17.50 |
| 89610 | 530160192 | $92.52 | | 208832 | 530115063 | $96.25 |
| 89611 | 530160193 | $163.70 | | 208833 | 530115064 | $70.00 |
| 89612 | 530160194 | $72.38 | | 208834 | 530115065 | $17.50 |
| 89613 | 530160195 | $51.70 | | 208835 | 530115066 | $105.00 |
| 89614 | 530160196 | $621.99 | | 208836 | 530115067 | $78.75 |
| 89615 | 530160197 | $1.70 | | 208837 | 530115068 | $26.25 |
| 89616 | 530160198 | $930.10 | | 208838 | 530115069 | $17.50 |
| 89617 | 530160199 | $3.82 | | 208839 | 530115070 | $17.50 |
| 89618 | 530160200 | $10.34 | | 208840 | 530115071 | $26.25 |
| 89619 | 530160201 | $1,207.00 | | 208841 | 530115072 | $43.75 |
| 89620 | 530160203 | $99.23 | | 208842 | 530115073 | $35.00 |
| 89621 | 530160204 | $265.12 | | 208843 | 530115074 | $8.75 |
| 89622 | 530160210 | $192.88 | | 208844 | 530115075 | $156.65 |
| 89623 | 530160211 | $19.70 | | 208845 | 530115076 | $35.00 |
| 89624 | 530160212 | $6.37 | | 208846 | 530115077 | $43.75 |
| 89625 | 530160213 | $435.26 | | 208847 | 530115078 | $17.50 |
| 89626 | 530160214 | $1,910.76 | | 208848 | 530115079 | $17.50 |
| 89627 | 530160215 | $297.64 | | 208849 | 530115080 | $26.25 |
| 89628 | 530160216 | $355.75 | | 208850 | 530115081 | $65.20 |
| 89629 | 530160218 | $139.93 | | 208851 | 530115082 | $26.25 |
| 89630 | 530160219 | $54.18 | | 208852 | 530115083 | $17.50 |
| 89631 | 530160221 | $1.70 | | 208853 | 530115084 | $17.50 |
| 89632 | 530160222 | $173.50 | | 208854 | 530115085 | $8.75 |
| 89633 | 530160223 | $2,186.48 | | 208855 | 530115086 | $17.50 |
| 89634 | 530160224 | $2.55 | | 208856 | 530115087 | $17.50 |
| 89635 | 530160225 | $439.00 | | 208857 | 530115088 | $26.25 |
| 89636 | 530160227 | $43.34 | | 208858 | 530115089 | $35.00 |
| 89637 | 530160228 | $107.11 | | 208859 | 530115090 | $17.50 |
| 89638 | 530160230 | $243.22 | | 208860 | 530115091 | $17.50 |
| 89639 | 530160233 | $174.21 | | 208861 | 530115092 | $17.50 |
| 89640 | 530160234 | $266.94 | | 208862 | 530115093 | $17.50 |
| 89641 | 530160235 | $144.69 | | 208863 | 530115094 | $52.50 |
| 89642 | 530160236 | $2,501.13 | | 208864 | 530115095 | $52.50 |
| 89643 | 530160238 | $59.85 | | 208865 | 530115096 | $8.75 |
| 89644 | 530160239 | $51.30 | | 208866 | 530115098 | $61.25 |
| 89645 | 530160240 | $426.66 | | 208867 | 530115099 | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89646 | 530160241 | $67.03 | | 208868 | 530115100 | $391.20 |
| 89647 | 530160243 | $4.25 | | 208869 | 530115101 | $113.75 |
| 89648 | 530160244 | $62.04 | | 208870 | 530115102 | $35.00 |
| 89649 | 530160245 | $35.46 | | 208871 | 530115103 | $8.75 |
| 89650 | 530160246 | $72.38 | | 208872 | 530115104 | $43.75 |
| 89651 | 530160247 | $10.36 | | 208873 | 530115105 | $26.25 |
| 89652 | 530160248 | $444.59 | | 208874 | 530115106 | $17.50 |
| 89653 | 530160250 | $797.48 | | 208875 | 530115107 | $17.50 |
| 89654 | 530160251 | $286.00 | | 208876 | 530115108 | $17.50 |
| 89655 | 530160253 | $10.34 | | 208877 | 530115109 | $8.75 |
| 89656 | 530160255 | $4.92 | | 208878 | 530115111 | $78.75 |
| 89657 | 530160256 | $66.98 | | 208879 | 530115112 | $17.50 |
| 89658 | 530160257 | $78.80 | | 208880 | 530115113 | $70.00 |
| 89659 | 530160258 | $67.60 | | 208881 | 530115114 | $26.25 |
| 89660 | 530160259 | $186.00 | | 208882 | 530115116 | $17.50 |
| 89661 | 530160260 | $610.72 | | 208883 | 530115117 | $140.00 |
| 89662 | 530160262 | $66.01 | | 208884 | 530115118 | $113.75 |
| 89663 | 530160265 | $1,608.20 | | 208885 | 530115120 | $3,193.75 |
| 89664 | 530160267 | $1,759.45 | | 208886 | 530115121 | $26.25 |
| 89665 | 530160269 | $283.68 | | 208887 | 530115122 | $87.50 |
| 89666 | 530160270 | $8,604.40 | | 208888 | 530115123 | $35.00 |
| 89667 | 530160271 | $61.56 | | 208889 | 530115124 | $35.00 |
| 89668 | 530160272 | $375.74 | | 208890 | 530115125 | $17.50 |
| 89669 | 530160274 | $47.28 | | 208891 | 530115126 | $17.50 |
| 89670 | 530160275 | $1,054.59 | | 208892 | 530115127 | $61.25 |
| 89671 | 530160276 | $201.31 | | 208893 | 530115128 | $78.75 |
| 89672 | 530160277 | $775.50 | | 208894 | 530115129 | $157.50 |
| 89673 | 530160278 | $1,126.44 | | 208895 | 530115130 | $43.75 |
| 89674 | 530160279 | $81.22 | | 208896 | 530115131 | $17.50 |
| 89675 | 530160280 | $59.85 | | 208897 | 530115132 | $43.75 |
| 89676 | 530160281 | $2,558.35 | | 208898 | 530115133 | $26.25 |
| 89677 | 530160282 | $579.93 | | 208899 | 530115135 | $17.50 |
| 89678 | 530160283 | $55.56 | | 208900 | 530115136 | $35.00 |
| 89679 | 530160284 | $159.34 | | 208901 | 530115137 | $17.50 |
| 89680 | 530160285 | $195.00 | | 208902 | 530115138 | $26.25 |
| 89681 | 530160286 | $152.45 | | 208903 | 530115139 | $17.50 |
| 89682 | 530160287 | $6.77 | | 208904 | 530115140 | $26.25 |
| 89683 | 530160288 | $26.10 | | 208905 | 530115141 | $17.50 |
| 89684 | 530160291 | $303.81 | | 208906 | 530115142 | $17.50 |
| 89685 | 530160292 | $1,368.60 | | 208907 | 530115143 | $17.50 |
| 89686 | 530160293 | $161.71 | | 208908 | 530115144 | $17.50 |
| 89687 | 530160294 | $12.70 | | 208909 | 530115145 | $17.50 |
| 89688 | 530160296 | $1,023.41 | | 208910 | 530115146 | $8.75 |
| 89689 | 530160297 | $381.80 | | 208911 | 530115147 | $17.50 |
| 89690 | 530160298 | $509.58 | | 208912 | 530115148 | $17.50 |
| 89691 | 530160301 | $856.71 | | 208913 | 530115149 | $17.50 |
| 89692 | 530160303 | $1.23 | | 208914 | 530115150 | $35.00 |
| 89693 | 530160304 | $955.90 | | 208915 | 530115151 | $17.50 |
| 89694 | 530160305 | $424.96 | | 208916 | 530115152 | $61.25 |
| 89695 | 530160310 | $64.54 | | 208917 | 530115153 | $17.50 |
| 89696 | 530160312 | $9.77 | | 208918 | 530115154 | $52.50 |
| 89697 | 530160313 | $234.83 | | 208919 | 530115155 | $17.50 |
| 89698 | 530160314 | $491.99 | | 208920 | 530115156 | $17.50 |
| 89699 | 530160315 | $32.05 | | 208921 | 530115157 | $17.50 |
| 89700 | 530160316 | $134.51 | | 208922 | 530115158 | $52.50 |
| 89701 | 530160317 | $23.37 | | 208923 | 530115159 | $26.25 |
| 89702 | 530160319 | $120.68 | | 208924 | 530115160 | $17.50 |
| 89703 | 530160320 | $2,614.08 | | 208925 | 530115161 | $105.00 |
| 89704 | 530160322 | $175.78 | | 208926 | 530115162 | $17.50 |
| 89705 | 530160324 | $101.94 | | 208927 | 530115163 | $17.50 |
| 89706 | 530160326 | $214.50 | | 208928 | 530115164 | $35.00 |
| 89707 | 530160331 | $1.27 | | 208929 | 530115165 | $17.50 |
| 89708 | 530160332 | $3.82 | | 208930 | 530115166 | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89709 | 530160334 | $286.91 | | 208931 | 530115167 | $35.00 |
| 89710 | 530160337 | $119.70 | | 208932 | 530115168 | $35.00 |
| 89711 | 530160338 | $93.06 | | 208933 | 530115169 | $35.00 |
| 89712 | 530160340 | $50.47 | | 208934 | 530115170 | $8.75 |
| 89713 | 530160341 | $494.70 | | 208935 | 530115171 | $8.75 |
| 89714 | 530160342 | $548.32 | | 208936 | 530115172 | $26.25 |
| 89715 | 530160343 | $174.05 | | 208937 | 530115173 | $17.50 |
| 89716 | 530160344 | $767.00 | | 208938 | 530115174 | $35.00 |
| 89717 | 530160345 | $470.12 | | 208939 | 530115175 | $183.75 |
| 89718 | 530160347 | $684.00 | | 208940 | 530115176 | $61.25 |
| 89719 | 530160348 | $158.36 | | 208941 | 530115177 | $35.00 |
| 89720 | 530160349 | $698.54 | | 208942 | 530115178 | $17.50 |
| 89721 | 530160350 | $1,137.50 | | 208943 | 530115179 | $17.50 |
| 89722 | 530160351 | $101.53 | | 208944 | 530115180 | $52.50 |
| 89723 | 530160358 | $1.29 | | 208945 | 530115181 | $8.75 |
| 89724 | 530160359 | $126.08 | | 208946 | 530115182 | $17.50 |
| 89725 | 530160361 | $14.76 | | 208947 | 530115183 | $26.25 |
| 89726 | 530160362 | $2.12 | | 208948 | 530115184 | $17.50 |
| 89727 | 530160363 | $156.00 | | 208949 | 530115185 | $26.25 |
| 89728 | 530160364 | $216.33 | | 208950 | 530115186 | $17.50 |
| 89729 | 530160371 | $164.38 | | 208951 | 530115187 | $43.75 |
| 89730 | 530160372 | $26.00 | | 208952 | 530115188 | $8.75 |
| 89731 | 530160374 | $10.28 | | 208953 | 530115189 | $17.50 |
| 89732 | 530160378 | $0.86 | | 208954 | 530115190 | $26.25 |
| 89733 | 530160380 | $1.27 | | 208955 | 530115191 | $43.75 |
| 89734 | 530160381 | $1.27 | | 208956 | 530115192 | $26.25 |
| 89735 | 530160383 | $15.99 | | 208957 | 530115193 | $8.75 |
| 89736 | 530160384 | $19.25 | | 208958 | 530115194 | $17.50 |
| 89737 | 530160385 | $41.38 | | 208959 | 530115195 | $17.50 |
| 89738 | 530160386 | $493.22 | | 208960 | 530115196 | $70.00 |
| 89739 | 530160387 | $105.65 | | 208961 | 530115197 | $8.75 |
| 89740 | 530160388 | $687.49 | | 208962 | 530115198 | $52.50 |
| 89741 | 530160389 | $1,773.10 | | 208963 | 530115199 | $52.50 |
| 89742 | 530160393 | $78.90 | | 208964 | 530115200 | $96.25 |
| 89743 | 530160394 | $4.91 | | 208965 | 530115201 | $96.25 |
| 89744 | 530160395 | $25.10 | | 208966 | 530115202 | $35.00 |
| 89745 | 530160396 | $2.97 | | 208967 | 530115203 | $26.25 |
| 89746 | 530160399 | $124.35 | | 208968 | 530115204 | $17.50 |
| 89747 | 530160403 | $59.60 | | 208969 | 530115205 | $17.50 |
| 89748 | 530160405 | $43.34 | | 208970 | 530115206 | $17.50 |
| 89749 | 530160407 | $163.68 | | 208971 | 530115208 | $17.50 |
| 89750 | 530160408 | $3.69 | | 208972 | 530115209 | $52.50 |
| 89751 | 530160409 | $113.74 | | 208973 | 530115210 | $17.50 |
| 89752 | 530160412 | $0.85 | | 208974 | 530115211 | $35.00 |
| 89753 | 530160417 | $19.25 | | 208975 | 530115212 | $26.25 |
| 89754 | 530160419 | $0.85 | | 208976 | 530115213 | $17.50 |
| 89755 | 530160420 | $5.26 | | 208977 | 530115214 | $17.50 |
| 89756 | 530160421 | $762.70 | | 208978 | 530115215 | $17.50 |
| 89757 | 530160422 | $185.18 | | 208979 | 530115216 | $43.75 |
| 89758 | 530160423 | $285.37 | | 208980 | 530115217 | $65.20 |
| 89759 | 530160424 | $3.40 | | 208981 | 530115218 | $17.50 |
| 89760 | 530160425 | $256.53 | | 208982 | 530115219 | $17.50 |
| 89761 | 530160426 | $67.50 | | 208983 | 530115220 | $43.75 |
| 89762 | 530160428 | $3.40 | | 208984 | 530115221 | $17.50 |
| 89763 | 530160429 | $415.49 | | 208985 | 530115222 | $70.00 |
| 89764 | 530160430 | $5.94 | | 208986 | 530115223 | $52.50 |
| 89765 | 530160431 | $97.67 | | 208987 | 530115224 | $96.25 |
| 89766 | 530160432 | $131.95 | | 208988 | 530115225 | $70.00 |
| 89767 | 530160433 | $567.27 | | 208989 | 530115226 | $35.00 |
| 89768 | 530160435 | $84.91 | | 208990 | 530115227 | $8.75 |
| 89769 | 530160436 | $253.56 | | 208991 | 530115228 | $17.50 |
| 89770 | 530160437 | $159.24 | | 208992 | 530115229 | $17.50 |
| 89771 | 530160438 | $30.75 | | 208993 | 530115230 | $43.75 |

| | | | | | | |
|---|---|---|---|---|---|
| 89772 | 530160439 | $5.94 | 208994 | 530115231 | $17.50 |
| 89773 | 530160441 | $1.70 | 208995 | 530115232 | $52.50 |
| 89774 | 530160444 | $2,231.01 | 208996 | 530115233 | $17.50 |
| 89775 | 530160446 | $70.92 | 208997 | 530115234 | $17.50 |
| 89776 | 530160447 | $153.46 | 208998 | 530115235 | $113.75 |
| 89777 | 530160448 | $405.84 | 208999 | 530115236 | $17.50 |
| 89778 | 530160452 | $16.85 | 209000 | 530115237 | $26.25 |
| 89779 | 530160453 | $3,902.06 | 209001 | 530115238 | $26.25 |
| 89780 | 530160454 | $1,192.00 | 209002 | 530115239 | $35.00 |
| 89781 | 530160456 | $74.86 | 209003 | 530115240 | $97.80 |
| 89782 | 530160457 | $304.64 | 209004 | 530115241 | $17.50 |
| 89783 | 530160458 | $345.96 | 209005 | 530115242 | $17.50 |
| 89784 | 530160461 | $2.55 | 209006 | 530115243 | $26.25 |
| 89785 | 530160462 | $1,221.71 | 209007 | 530115244 | $78.75 |
| 89786 | 530160464 | $70.00 | 209008 | 530115245 | $17.50 |
| 89787 | 530160466 | $209.74 | 209009 | 530115246 | $17.50 |
| 89788 | 530160467 | $2.55 | 209010 | 530115247 | $183.75 |
| 89789 | 530160469 | $2.12 | 209011 | 530115248 | $17.50 |
| 89790 | 530160470 | $85.66 | 209012 | 530115249 | $712.43 |
| 89791 | 530160472 | $67.04 | 209013 | 530115250 | $737.14 |
| 89792 | 530160473 | $157.35 | 209014 | 530115251 | $978.23 |
| 89793 | 530160474 | $4.92 | 209015 | 530115252 | $1,820.16 |
| 89794 | 530160477 | $48.65 | 209016 | 530115253 | $4,030.29 |
| 89795 | 530160482 | $63.42 | 209017 | 530115254 | $689.50 |
| 89796 | 530160483 | $69.88 | 209018 | 530115255 | $1,357.50 |
| 89797 | 530160486 | $0.85 | 209019 | 530115256 | $679.33 |
| 89798 | 530160487 | $222.31 | 209020 | 530115257 | $915.53 |
| 89799 | 530160488 | $59.10 | 209021 | 530115260 | $899.61 |
| 89800 | 530160489 | $514.24 | 209022 | 530115261 | $708.90 |
| 89801 | 530160490 | $341.22 | 209023 | 530115262 | $747.12 |
| 89802 | 530160491 | $185.37 | 209024 | 530115263 | $719.12 |
| 89803 | 530160494 | $500.78 | 209025 | 530115265 | $684.00 |
| 89804 | 530160495 | $217.14 | 209026 | 530115266 | $681.98 |
| 89805 | 530160497 | $11.07 | 209027 | 530115267 | $526.23 |
| 89806 | 530160498 | $677.76 | 209028 | 530115268 | $1,042.03 |
| 89807 | 530160499 | $153.66 | 209029 | 530115269 | $992.01 |
| 89808 | 530160500 | $304.43 | 209030 | 530115270 | $647.42 |
| 89809 | 530160501 | $675.50 | 209031 | 530115271 | $904.22 |
| 89810 | 530160502 | $96.44 | 209032 | 530115272 | $1,985.00 |
| 89811 | 530160503 | $174.46 | 209033 | 530115273 | $947.73 |
| 89812 | 530160504 | $47.97 | 209034 | 530115274 | $551.25 |
| 89813 | 530160505 | $341.34 | 209035 | 530115276 | $553.50 |
| 89814 | 530160506 | $3.40 | 209036 | 530115277 | $1,637.52 |
| 89815 | 530160507 | $50.43 | 209037 | 530115278 | $793.74 |
| 89816 | 530160510 | $71.47 | 209038 | 530115279 | $630.18 |
| 89817 | 530160511 | $1,995.45 | 209039 | 530115280 | $865.75 |
| 89818 | 530160515 | $29.84 | 209040 | 530115281 | $1,028.33 |
| 89819 | 530160516 | $740.97 | 209041 | 530115282 | $1,096.35 |
| 89820 | 530160518 | $1,063.25 | 209042 | 530115283 | $1,238.51 |
| 89821 | 530160519 | $279.74 | 209043 | 530115284 | $973.00 |
| 89822 | 530160521 | $351.92 | 209044 | 530115285 | $3,167.37 |
| 89823 | 530160522 | $178.05 | 209045 | 530115286 | $596.00 |
| 89824 | 530160524 | $225.88 | 209046 | 530115287 | $4,806.50 |
| 89825 | 530160525 | $47.68 | 209047 | 530115288 | $1,663.35 |
| 89826 | 530160526 | $181.18 | 209048 | 530115289 | $3,805.00 |
| 89827 | 530160527 | $86.84 | 209049 | 530115290 | $2,743.00 |
| 89828 | 530160528 | $6.83 | 209050 | 530115291 | $1,424.00 |
| 89829 | 530160529 | $301.05 | 209051 | 530115292 | $1,784.00 |
| 89830 | 530160530 | $2.12 | 209052 | 530115293 | $297.00 |
| 89831 | 530160531 | $93.06 | 209053 | 530115294 | $1,304.00 |
| 89832 | 530160532 | $1,881.36 | 209054 | 530115295 | $3,168.00 |
| 89833 | 530160535 | $46.75 | 209055 | 530115299 | $237.84 |
| 89834 | 530160537 | $3.40 | 209056 | 530115301 | $3,105.85 |

| | | | | | |
|---|---|---|---|---|---|
| 89835 | 530160538 | $139.73 | 209057 | 530115302 | $1,277.17 |
| 89836 | 530160540 | $0.42 | 209058 | 530115304 | $213.35 |
| 89837 | 530160542 | $19.68 | 209059 | 530115314 | $5,361.53 |
| 89838 | 530160544 | $101.99 | 209060 | 530115317 | $1,102.12 |
| 89839 | 530160545 | $5.74 | 209061 | 530115319 | $667.61 |
| 89840 | 530160547 | $30.05 | 209062 | 530115323 | $1,027.00 |
| 89841 | 530160548 | $5.17 | 209063 | 530115324 | $122.76 |
| 89842 | 530160551 | $2,697.45 | 209064 | 530115325 | $149.33 |
| 89843 | 530160552 | $225.72 | 209065 | 530115327 | $367.66 |
| 89844 | 530160553 | $657.50 | 209066 | 530115329 | $4,850.78 |
| 89845 | 530160557 | $7.88 | 209067 | 530115331 | $1,287.00 |
| 89846 | 530160558 | $43.34 | 209068 | 530115332 | $226.73 |
| 89847 | 530160559 | $1.27 | 209069 | 530115333 | $252.96 |
| 89848 | 530160560 | $95.36 | 209070 | 530115336 | $1,781.00 |
| 89849 | 530160561 | $1.27 | 209071 | 530115337 | $37.31 |
| 89850 | 530160562 | $718.96 | 209072 | 530115338 | $5,095.62 |
| 89851 | 530160563 | $250.78 | 209073 | 530115343 | $4,586.20 |
| 89852 | 530160564 | $1,016.20 | 209074 | 530115344 | $290.27 |
| 89853 | 530160565 | $13.53 | 209075 | 530115346 | $4,022.03 |
| 89854 | 530160566 | $11.46 | 209076 | 530115349 | $1,071.78 |
| 89855 | 530160567 | $81.42 | 209077 | 530115350 | $16,935.70 |
| 89856 | 530160568 | $8.88 | 209078 | 530115352 | $1,433.35 |
| 89857 | 530160569 | $119.71 | 209079 | 530115353 | $1,012.11 |
| 89858 | 530160573 | $359.41 | 209080 | 530115355 | $214.50 |
| 89859 | 530160574 | $39.63 | 209081 | 530115356 | $1,030.92 |
| 89860 | 530160576 | $2,437.70 | 209082 | 530115357 | $580.53 |
| 89861 | 530160577 | $118.26 | 209083 | 530115358 | $630.50 |
| 89862 | 530160578 | $6.79 | 209084 | 530115359 | $442.00 |
| 89863 | 530160581 | $522.27 | 209085 | 530115364 | $1,143.99 |
| 89864 | 530160582 | $431.58 | 209086 | 530115367 | $818.03 |
| 89865 | 530160583 | $59.50 | 209087 | 530115368 | $884.00 |
| 89866 | 530160584 | $99.77 | 209088 | 530115369 | $77.49 |
| 89867 | 530160586 | $1,250.75 | 209089 | 530115373 | $13.15 |
| 89868 | 530160589 | $1.23 | 209090 | 530115375 | $4,048.40 |
| 89869 | 530160590 | $139.50 | 209091 | 530115378 | $829.20 |
| 89870 | 530160591 | $236.85 | 209092 | 530115381 | $34.40 |
| 89871 | 530160592 | $51.50 | 209093 | 530115382 | $1,896.76 |
| 89872 | 530160594 | $36.19 | 209094 | 530115383 | $34.44 |
| 89873 | 530160596 | $1,503.75 | 209095 | 530115385 | $46,261.35 |
| 89874 | 530160597 | $8.61 | 209096 | 530115391 | $1,686.93 |
| 89875 | 530160598 | $149.50 | 209097 | 530115393 | $1,686.93 |
| 89876 | 530160599 | $385.61 | 209098 | 530115405 | $69.56 |
| 89877 | 530160600 | $274.16 | 209099 | 530115412 | $3,861.70 |
| 89878 | 530160601 | $98.23 | 209100 | 530115413 | $63.48 |
| 89879 | 530160602 | $545.15 | 209101 | 530115416 | $2,087.85 |
| 89880 | 530160603 | $202.25 | 209102 | 530115418 | $782,611.78 |
| 89881 | 530160608 | $4,359.63 | 209103 | 530115426 | $149.00 |
| 89882 | 530160609 | $342.00 | 209104 | 530115427 | $187.20 |
| 89883 | 530160610 | $3,576.00 | 209105 | 530115428 | $158.40 |
| 89884 | 530160611 | $144.71 | 209106 | 530115429 | $170.67 |
| 89885 | 530160614 | $4,525.00 | 209107 | 530115430 | $109.20 |
| 89886 | 530160615 | $104.55 | 209108 | 530115431 | $58.80 |
| 89887 | 530160616 | $85.81 | 209109 | 530115432 | $896.00 |
| 89888 | 530160617 | $42.26 | 209110 | 530115433 | $218.40 |
| 89889 | 530160619 | $1.70 | 209111 | 530115434 | $727.12 |
| 89890 | 530160622 | $10.50 | 209112 | 530115435 | $530.40 |
| 89891 | 530160623 | $1,611.10 | 209113 | 530115436 | $88.74 |
| 89892 | 530160624 | $357.82 | 209114 | 530115437 | $18.91 |
| 89893 | 530160629 | $474.69 | 209115 | 530115438 | $153.90 |
| 89894 | 530160631 | $264.86 | 209116 | 530115439 | $89.49 |
| 89895 | 530160632 | $5.10 | 209117 | 530115440 | $197.50 |
| 89896 | 530160633 | $54.12 | 209118 | 530115443 | $2.98 |
| 89897 | 530160634 | $100.74 | 209119 | 530115444 | $416.30 |

| | | | | | |
|---|---|---|---|---|---|
| 89898 | 530160635 | $921.71 | 209120 | 530115445 | $35.50 |
| 89899 | 530160636 | $95.33 | 209121 | 530115446 | $119.46 |
| 89900 | 530160637 | $3,521.00 | 209122 | 530115447 | $717.50 |
| 89901 | 530160638 | $976.99 | 209123 | 530115448 | $15,254.88 |
| 89902 | 530160639 | $254.79 | 209124 | 530115449 | $350.00 |
| 89903 | 530160640 | $21.07 | 209125 | 530115450 | $184.45 |
| 89904 | 530160641 | $41.36 | 209126 | 530115451 | $148.46 |
| 89905 | 530160642 | $179.88 | 209127 | 530115452 | $1,142.75 |
| 89906 | 530160643 | $90.17 | 209128 | 530115453 | $374.39 |
| 89907 | 530160644 | $63.96 | 209129 | 530115454 | $10,407.52 |
| 89908 | 530160647 | $1,310.36 | 209130 | 530115455 | $148.46 |
| 89909 | 530160649 | $11.07 | 209131 | 530115456 | $823.00 |
| 89910 | 530160651 | $28.00 | 209132 | 530115457 | $7,782.87 |
| 89911 | 530160652 | $22.75 | 209133 | 530115458 | $261.42 |
| 89912 | 530160654 | $47.28 | 209134 | 530115459 | $3,431.64 |
| 89913 | 530160655 | $111.32 | 209135 | 530115460 | $171.05 |
| 89914 | 530160656 | $349.72 | 209136 | 530115461 | $193.65 |
| 89915 | 530160657 | $131.95 | 209137 | 530115462 | $9,104.73 |
| 89916 | 530160660 | $656.04 | 209138 | 530115463 | $1,050.00 |
| 89917 | 530160661 | $182.70 | 209139 | 530115464 | $103.28 |
| 89918 | 530160662 | $663.32 | 209140 | 530115465 | $3,365.13 |
| 89919 | 530160664 | $332.99 | 209141 | 530115466 | $1,307.73 |
| 89920 | 530160665 | $524.87 | 209142 | 530115467 | $209.78 |
| 89921 | 530160667 | $262.00 | 209143 | 530115468 | $4,161.93 |
| 89922 | 530160668 | $39.63 | 209144 | 530115469 | $2,481.15 |
| 89923 | 530160669 | $1.70 | 209145 | 530115470 | $834.39 |
| 89924 | 530160670 | $96.28 | 209146 | 530115471 | $2,229.62 |
| 89925 | 530160672 | $745.95 | 209147 | 530115472 | $6,008.97 |
| 89926 | 530160674 | $676.04 | 209148 | 530115473 | $267.88 |
| 89927 | 530160675 | $1,533.00 | 209149 | 530115474 | $414.96 |
| 89928 | 530160676 | $2,938.59 | 209150 | 530115475 | $2,675.55 |
| 89929 | 530160677 | $1,578.67 | 209151 | 530115476 | $6,744.26 |
| 89930 | 530160678 | $562.06 | 209152 | 530115477 | $2,229.62 |
| 89931 | 530160679 | $47.97 | 209153 | 530115478 | $7,891.41 |
| 89932 | 530160681 | $77.27 | 209154 | 530115479 | $342.11 |
| 89933 | 530160683 | $6.00 | 209155 | 530115480 | $674.54 |
| 89934 | 530160684 | $2.55 | 209156 | 530115481 | $2,749.08 |
| 89935 | 530160685 | $1.27 | 209157 | 530115482 | $9,523.60 |
| 89936 | 530160686 | $325.75 | 209158 | 530115483 | $125.87 |
| 89937 | 530160687 | $900.22 | 209159 | 530115484 | $477.67 |
| 89938 | 530160688 | $113.42 | 209160 | 530115485 | $748.77 |
| 89939 | 530160689 | $149.93 | 209161 | 530115486 | $7,148.03 |
| 89940 | 530160691 | $621.66 | 209162 | 530115487 | $187.19 |
| 89941 | 530160692 | $5.17 | 209163 | 530115488 | $143.52 |
| 89942 | 530160693 | $56.16 | 209164 | 530115489 | $3,813.27 |
| 89943 | 530160694 | $123.28 | 209165 | 530115490 | $645.49 |
| 89944 | 530160695 | $61.56 | 209166 | 530115491 | $4,176.85 |
| 89945 | 530160696 | $60.57 | 209167 | 530115492 | $3,881.37 |
| 89946 | 530160697 | $309.92 | 209168 | 530115493 | $823.00 |
| 89947 | 530160698 | $309.89 | 209169 | 530115494 | $3,861.20 |
| 89948 | 530160699 | $228.52 | 209170 | 530115495 | $438.00 |
| 89949 | 530160700 | $527.33 | 209171 | 530115496 | $1,312.78 |
| 89950 | 530160701 | $155.10 | 209172 | 530115497 | $3,287.48 |
| 89951 | 530160702 | $211.66 | 209173 | 530115498 | $12,425.15 |
| 89952 | 530160703 | $19.45 | 209174 | 530115499 | $664.56 |
| 89953 | 530160705 | $1,054.38 | 209175 | 530115500 | $5,351.77 |
| 89954 | 530160706 | $287.00 | 209176 | 530115501 | $3,720.00 |
| 89955 | 530160707 | $4.67 | 209177 | 530115502 | $3,765.69 |
| 89956 | 530160708 | $155.10 | 209178 | 530115503 | $5,595.84 |
| 89957 | 530160709 | $40.59 | 209179 | 530115504 | $2,737.36 |
| 89958 | 530160710 | $18.86 | 209180 | 530115505 | $296.93 |
| 89959 | 530160711 | $28,131.72 | 209181 | 530115506 | $16,150.88 |
| 89960 | 530160712 | $2,496.30 | 209182 | 530115551 | $1,382.10 |

| | | | | | |
|---|---|---|---|---|---|
| 89961 | 530160715 | $824.32 | 209183 | 530115553 | $796.08 |
| 89962 | 530160716 | $1,817.50 | 209184 | 530115554 | $201.50 |
| 89963 | 530160717 | $136.47 | 209185 | 530115555 | $204.78 |
| 89964 | 530160720 | $6.79 | 209186 | 530115556 | $580.78 |
| 89965 | 530160721 | $90.36 | 209187 | 530115557 | $4,453.05 |
| 89966 | 530160722 | $2,129.55 | 209188 | 530115559 | $1,469.23 |
| 89967 | 530160724 | $46.53 | 209189 | 530115561 | $292.50 |
| 89968 | 530160725 | $5.17 | 209190 | 530115562 | $13,847.40 |
| 89969 | 530160726 | $77.64 | 209191 | 530115563 | $13,027.06 |
| 89970 | 530160727 | $1,024.50 | 209192 | 530115564 | $101.79 |
| 89971 | 530160728 | $76.26 | 209193 | 530115565 | $357.50 |
| 89972 | 530160729 | $282.18 | 209194 | 530115566 | $923.20 |
| 89973 | 530160730 | $5.94 | 209195 | 530115567 | $227.50 |
| 89974 | 530160731 | $71.34 | 209196 | 530115568 | $3,276.00 |
| 89975 | 530160732 | $2.20 | 209197 | 530115569 | $13,148.39 |
| 89976 | 530160736 | $285.56 | 209198 | 530115570 | $13,498.96 |
| 89977 | 530160738 | $806.06 | 209199 | 530115571 | $1,085.50 |
| 89978 | 530160740 | $20.68 | 209200 | 530115572 | $350.28 |
| 89979 | 530160745 | $123.64 | 209201 | 530115573 | $128.90 |
| 89980 | 530160746 | $472.11 | 209202 | 530115575 | $117.00 |
| 89981 | 530160748 | $1,495.64 | 209203 | 530115576 | $1,898.00 |
| 89982 | 530160749 | $44.64 | 209204 | 530115577 | $240.50 |
| 89983 | 530160750 | $2,248.95 | 209205 | 530115579 | $526.50 |
| 89984 | 530160751 | $21.72 | 209206 | 530115580 | $382.71 |
| 89985 | 530160752 | $1,357.97 | 209207 | 530115581 | $560.32 |
| 89986 | 530160754 | $1.50 | 209208 | 530115582 | $298.48 |
| 89987 | 530160755 | $488.63 | 209209 | 530115584 | $815.58 |
| 89988 | 530160756 | $20.52 | 209210 | 530115585 | $123.50 |
| 89989 | 530160761 | $347.71 | 209211 | 530115586 | $1,137.50 |
| 89990 | 530160762 | $158.47 | 209212 | 530115587 | $141,904.73 |
| 89991 | 530160763 | $22.75 | 209213 | 530115588 | $2,613.25 |
| 89992 | 530160764 | $1,551.00 | 209214 | 530115590 | $3,705.24 |
| 89993 | 530160766 | $7.00 | 209215 | 530115591 | $262.56 |
| 89994 | 530160767 | $113.14 | 209216 | 530115592 | $897.00 |
| 89995 | 530160768 | $38.48 | 209217 | 530115593 | $1,382.10 |
| 89996 | 530160769 | $182.19 | 209218 | 530115594 | $8,713.34 |
| 89997 | 530160771 | $460.98 | 209219 | 530115595 | $1,579.94 |
| 89998 | 530160772 | $10.34 | 209220 | 530115598 | $144.36 |
| 89999 | 530160774 | $1,029.44 | 209221 | 530115599 | $292.50 |
| 90000 | 530160775 | $322.68 | 209222 | 530115600 | $195.00 |
| 90001 | 530160776 | $1,239.94 | 209223 | 530115601 | $623.97 |
| 90002 | 530160777 | $73.73 | 209224 | 530115602 | $767.00 |
| 90003 | 530160778 | $3.69 | 209225 | 530115603 | $1,241.50 |
| 90004 | 530160779 | $23.17 | 209226 | 530115604 | $318.50 |
| 90005 | 530160781 | $5.10 | 209227 | 530115605 | $133.09 |
| 90006 | 530160782 | $133.00 | 209228 | 530115606 | $409.50 |
| 90007 | 530160783 | $747.09 | 209229 | 530115608 | $3,686.07 |
| 90008 | 530160785 | $308.43 | 209230 | 530115609 | $136.22 |
| 90009 | 530160786 | $42.26 | 209231 | 530115610 | $292.50 |
| 90010 | 530160787 | $532.67 | 209232 | 530115611 | $1,836.06 |
| 90011 | 530160789 | $135.39 | 209233 | 530115612 | $5,206.50 |
| 90012 | 530160790 | $139.23 | 209234 | 530115614 | $10,770.50 |
| 90013 | 530160793 | $7.22 | 209235 | 530115617 | $87.28 |
| 90014 | 530160795 | $24.60 | 209236 | 530115618 | $4,315.73 |
| 90015 | 530160796 | $43.70 | 209237 | 530115619 | $1,917.50 |
| 90016 | 530160798 | $352.87 | 209238 | 530115620 | $1,917.50 |
| 90017 | 530160799 | $2.12 | 209239 | 530115621 | $1,904.50 |
| 90018 | 530160800 | $2.97 | 209240 | 530115622 | $188.50 |
| 90019 | 530160801 | $140.22 | 209241 | 530115623 | $877.50 |
| 90020 | 530160802 | $84.52 | 209242 | 530115626 | $227.50 |
| 90021 | 530160805 | $752.94 | 209243 | 530115627 | $184.11 |
| 90022 | 530160806 | $113.46 | 209244 | 530115629 | $305.50 |
| 90023 | 530160809 | $11.82 | 209245 | 530115630 | $828.05 |

| | | | | | |
|---|---|---|---|---|---|
| 90024 | 530160810 | $1,355.58 | 209246 | 530115631 | $20,306.14 |
| 90025 | 530160811 | $74.96 | 209247 | 530115633 | $5,940.69 |
| 90026 | 530160813 | $214.92 | 209248 | 530115634 | $8,551.64 |
| 90027 | 530160814 | $281.79 | 209249 | 530115636 | $89.17 |
| 90028 | 530160815 | $202.79 | 209250 | 530115638 | $5,399.76 |
| 90029 | 530160816 | $316.05 | 209251 | 530115639 | $330.82 |
| 90030 | 530160817 | $123.97 | 209252 | 530115640 | $77.34 |
| 90031 | 530160818 | $446.71 | 209253 | 530115641 | $1,484.33 |
| 90032 | 530160819 | $175.65 | 209254 | 530115642 | $1,467.66 |
| 90033 | 530160820 | $41.53 | 209255 | 530115643 | $1,429.60 |
| 90034 | 530160822 | $111.20 | 209256 | 530115645 | $65.00 |
| 90035 | 530160823 | $67.21 | 209257 | 530115646 | $536.76 |
| 90036 | 530160825 | $164.06 | 209258 | 530115647 | $1,636.10 |
| 90037 | 530160828 | $0.85 | 209259 | 530115648 | $2,880.92 |
| 90038 | 530160833 | $927.16 | 209260 | 530115649 | $364.17 |
| 90039 | 530160834 | $294.69 | 209261 | 530115650 | $155.68 |
| 90040 | 530160837 | $139.46 | 209262 | 530115651 | $2,043.90 |
| 90041 | 530160838 | $51.70 | 209263 | 530115653 | $681.10 |
| 90042 | 530160839 | $4.25 | 209264 | 530115655 | $10,739.92 |
| 90043 | 530160842 | $269.51 | 209265 | 530115656 | $12,181.53 |
| 90044 | 530160845 | $3,009.32 | 209266 | 530115657 | $2,863.23 |
| 90045 | 530160846 | $11.92 | 209267 | 530115658 | $3,829.64 |
| 90046 | 530160847 | $76.16 | 209268 | 530115659 | $1,638.00 |
| 90047 | 530160848 | $573.87 | 209269 | 530115660 | $31.39 |
| 90048 | 530160849 | $41.36 | 209270 | 530115661 | $873.20 |
| 90049 | 530160850 | $211.72 | 209271 | 530115662 | $162.50 |
| 90050 | 530160851 | $969.95 | 209272 | 530115663 | $155.68 |
| 90051 | 530160853 | $62.04 | 209273 | 530115666 | $1,103.20 |
| 90052 | 530160854 | $113.74 | 209274 | 530115668 | $149.50 |
| 90053 | 530160856 | $205.99 | 209275 | 530115669 | $1,852.50 |
| 90054 | 530160857 | $68.33 | 209276 | 530115670 | $486.50 |
| 90055 | 530160859 | $241.18 | 209277 | 530115672 | $1,109.22 |
| 90056 | 530160860 | $1.23 | 209278 | 530115673 | $542.85 |
| 90057 | 530160861 | $111.71 | 209279 | 530115674 | $137.64 |
| 90058 | 530160862 | $9.11 | 209280 | 530115675 | $412.92 |
| 90059 | 530160864 | $47.68 | 209281 | 530115676 | $513.50 |
| 90060 | 530160867 | $122.62 | 209282 | 530115678 | $1,829.24 |
| 90061 | 530160868 | $247.35 | 209283 | 530115679 | $1,112.01 |
| 90062 | 530160869 | $2,017.88 | 209284 | 530115680 | $20,600.52 |
| 90063 | 530160870 | $14.76 | 209285 | 530115681 | $562.95 |
| 90064 | 530160872 | $2,682.44 | 209286 | 530115682 | $475.08 |
| 90065 | 530160874 | $24.60 | 209287 | 530115683 | $512.08 |
| 90066 | 530160875 | $56.87 | 209288 | 530115684 | $874.68 |
| 90067 | 530160876 | $1.70 | 209289 | 530115685 | $1,044.46 |
| 90068 | 530160877 | $3.82 | 209290 | 530115686 | $171.21 |
| 90069 | 530160878 | $125.43 | 209291 | 530115687 | $4,160.00 |
| 90070 | 530160879 | $50.79 | 209292 | 530115688 | $911.95 |
| 90071 | 530160880 | $87.78 | 209293 | 530115690 | $162.50 |
| 90072 | 530160882 | $432.25 | 209294 | 530115691 | $383.50 |
| 90073 | 530160883 | $426.02 | 209295 | 530115692 | $860.51 |
| 90074 | 530160885 | $162.36 | 209296 | 530115693 | $1,982.01 |
| 90075 | 530160887 | $43.75 | 209297 | 530115694 | $1,553.50 |
| 90076 | 530160888 | $85.75 | 209298 | 530115695 | $370.50 |
| 90077 | 530160890 | $1.23 | 209299 | 530115696 | $824.62 |
| 90078 | 530160891 | $6.37 | 209300 | 530115699 | $1,722.50 |
| 90079 | 530160892 | $344.74 | 209301 | 530115700 | $728.00 |
| 90080 | 530160893 | $85.38 | 209302 | 530115702 | $408.78 |
| 90081 | 530160894 | $67.21 | 209303 | 530115703 | $1,551.86 |
| 90082 | 530160896 | $744.93 | 209304 | 530115704 | $221.00 |
| 90083 | 530160898 | $25.49 | 209305 | 530115705 | $260.00 |
| 90084 | 530160905 | $895.68 | 209306 | 530115707 | $3,091.32 |
| 90085 | 530160906 | $238.28 | 209307 | 530115708 | $828.19 |
| 90086 | 530160907 | $418.88 | 209308 | 530115709 | $2,348.24 |

| | | | | | |
|---|---|---|---|---|---|
| 90087 | 530160909 | $278.15 | 209309 | 530115711 | $909.05 |
| 90088 | 530160911 | $3.69 | 209310 | 530115714 | $88.20 |
| 90089 | 530160912 | $412.82 | 209311 | 530115717 | $1,818.00 |
| 90090 | 530160914 | $77.55 | 209312 | 530115718 | $415.80 |
| 90091 | 530160916 | $51.00 | 209313 | 530115719 | $7,128.00 |
| 90092 | 530160918 | $210.97 | 209314 | 530115722 | $189.00 |
| 90093 | 530160921 | $127.28 | 209315 | 530115723 | $8,505.77 |
| 90094 | 530160922 | $506.87 | 209316 | 530115748 | $718.89 |
| 90095 | 530160926 | $83.42 | 209317 | 530115749 | $111.93 |
| 90096 | 530160927 | $33.21 | 209318 | 530115750 | $147.96 |
| 90097 | 530160928 | $364.20 | 209319 | 530115751 | $138.00 |
| 90098 | 530160931 | $20.91 | 209320 | 530115755 | $3,365.40 |
| 90099 | 530160933 | $13,760.00 | 209321 | 530115758 | $724.20 |
| 90100 | 530160936 | $3.82 | 209322 | 530115766 | $820.00 |
| 90101 | 530160940 | $7.88 | 209323 | 530115787 | $12,259.00 |
| 90102 | 530160941 | $1,950.00 | 209324 | 530115789 | $10,184.40 |
| 90103 | 530160944 | $650.00 | 209325 | 530115792 | $5,002.00 |
| 90104 | 530160945 | $279.50 | 209326 | 530115795 | $667.20 |
| 90105 | 530160947 | $55.16 | 209327 | 530115797 | $2,915.88 |
| 90106 | 530160949 | $496.36 | 209328 | 530115804 | $1,251.00 |
| 90107 | 530160950 | $136.03 | 209329 | 530115805 | $11,249.99 |
| 90108 | 530160952 | $3.40 | 209330 | 530115819 | $598.99 |
| 90109 | 530160953 | $1.70 | 209331 | 530115822 | $3,988.89 |
| 90110 | 530160955 | $409.93 | 209332 | 530115826 | $548.02 |
| 90111 | 530160958 | $17.23 | 209333 | 530115830 | $1,686.80 |
| 90112 | 530160959 | $10.39 | 209334 | 530115831 | $278.00 |
| 90113 | 530160960 | $20.47 | 209335 | 530115835 | $4,441.03 |
| 90114 | 530160964 | $280.39 | 209336 | 530115836 | $4,100.00 |
| 90115 | 530160967 | $292.04 | 209337 | 530115838 | $3,936.00 |
| 90116 | 530160969 | $5.10 | 209338 | 530115842 | $5,282.00 |
| 90117 | 530160972 | $6.06 | 209339 | 530115847 | $1,230.00 |
| 90118 | 530160974 | $246.96 | 209340 | 530115848 | $458.70 |
| 90119 | 530160976 | $39.40 | 209341 | 530115851 | $5,940.90 |
| 90120 | 530160977 | $192.08 | 209342 | 530115859 | $2,921.05 |
| 90121 | 530160978 | $325.40 | 209343 | 530115860 | $1,904.30 |
| 90122 | 530160980 | $307.66 | 209344 | 530115861 | $2,926.22 |
| 90123 | 530160981 | $792.33 | 209345 | 530115864 | $22,237.00 |
| 90124 | 530160982 | $114.03 | 209346 | 530115867 | $1,722.00 |
| 90125 | 530160984 | $2,373.82 | 209347 | 530115868 | $934.80 |
| 90126 | 530160985 | $87.89 | 209348 | 530115873 | $707.25 |
| 90127 | 530160986 | $141.84 | 209349 | 530115880 | $7,072.50 |
| 90128 | 530160987 | $1,875.06 | 209350 | 530115884 | $70.53 |
| 90129 | 530160988 | $159.32 | 209351 | 530115885 | $2.73 |
| 90130 | 530160989 | $64.73 | 209352 | 530115886 | $3.22 |
| 90131 | 530160990 | $75.56 | 209353 | 530115892 | $660.17 |
| 90132 | 530160992 | $303.09 | 209354 | 530115893 | $10,689.25 |
| 90133 | 530160993 | $37.65 | 209355 | 530115895 | $1,205.82 |
| 90134 | 530160994 | $210.41 | 209356 | 530115896 | $2,673.80 |
| 90135 | 530160995 | $207.07 | 209357 | 530115897 | $1,416.68 |
| 90136 | 530160997 | $86.68 | 209358 | 530115898 | $103.23 |
| 90137 | 530160999 | $169.17 | 209359 | 530115900 | $23.40 |
| 90138 | 530161000 | $6.79 | 209360 | 530115901 | $1.89 |
| 90139 | 530161001 | $222.87 | 209361 | 530115902 | $6,804.07 |
| 90140 | 530161005 | $310.52 | 209362 | 530115904 | $1,038.47 |
| 90141 | 530161006 | $1,101.21 | 209363 | 530115905 | $128.50 |
| 90142 | 530161007 | $44.44 | 209364 | 530115906 | $2,460.00 |
| 90143 | 530161008 | $140.36 | 209365 | 530115909 | $325.77 |
| 90144 | 530161011 | $532.61 | 209366 | 530115910 | $77.21 |
| 90145 | 530161012 | $369.55 | 209367 | 530115911 | $9,445.60 |
| 90146 | 530161013 | $473.56 | 209368 | 530115912 | $266.21 |
| 90147 | 530161015 | $4.92 | 209369 | 530115913 | $215.67 |
| 90148 | 530161016 | $221.00 | 209370 | 530115915 | $729.28 |
| 90149 | 530161022 | $87.01 | 209371 | 530115916 | $74.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90150 | 530161024 | $297.90 | 209372 | 530115917 | $1,308.04 |
| 90151 | 530161027 | $39.36 | 209373 | 530115918 | $176.64 |
| 90152 | 530161028 | $915.03 | 209374 | 530115920 | $94.05 |
| 90153 | 530161029 | $2.55 | 209375 | 530115921 | $27.81 |
| 90154 | 530161031 | $149.50 | 209376 | 530115922 | $306.65 |
| 90155 | 530161032 | $144.78 | 209377 | 530115923 | $133.49 |
| 90156 | 530161034 | $72.38 | 209378 | 530115924 | $64.47 |
| 90157 | 530161035 | $35.46 | 209379 | 530115925 | $119.39 |
| 90158 | 530161036 | $3.82 | 209380 | 530115926 | $161.79 |
| 90159 | 530161039 | $23.84 | 209381 | 530115927 | $315.80 |
| 90160 | 530161040 | $380.91 | 209382 | 530115928 | $96.66 |
| 90161 | 530161041 | $1,202.50 | 209383 | 530115929 | $56.37 |
| 90162 | 530161045 | $15.30 | 209384 | 530115931 | $26.53 |
| 90163 | 530161046 | $350.90 | 209385 | 530115932 | $39.05 |
| 90164 | 530161047 | $238.53 | 209386 | 530115933 | $163.66 |
| 90165 | 530161051 | $298.40 | 209387 | 530115934 | $71.33 |
| 90166 | 530161053 | $552.52 | 209388 | 530115935 | $308.54 |
| 90167 | 530161055 | $55.49 | 209389 | 530115936 | $1,782.39 |
| 90168 | 530161057 | $170.61 | 209390 | 530115937 | $169.62 |
| 90169 | 530161058 | $112.20 | 209391 | 530115938 | $193.25 |
| 90170 | 530161059 | $646.48 | 209392 | 530115939 | $161.10 |
| 90171 | 530161061 | $43.34 | 209393 | 530115940 | $122.90 |
| 90172 | 530161064 | $648.46 | 209394 | 530115941 | $96.66 |
| 90173 | 530161065 | $145.92 | 209395 | 530115942 | $56.53 |
| 90174 | 530161066 | $971.52 | 209396 | 530115943 | $201.76 |
| 90175 | 530161070 | $291.68 | 209397 | 530115944 | $96.66 |
| 90176 | 530161071 | $54.30 | 209398 | 530115945 | $325.30 |
| 90177 | 530161072 | $1,209.78 | 209399 | 530115946 | $96.66 |
| 90178 | 530161073 | $8.61 | 209400 | 530115947 | $162.50 |
| 90179 | 530161074 | $113.74 | 209401 | 530115948 | $107.31 |
| 90180 | 530161075 | $1,652.87 | 209402 | 530115949 | $107.31 |
| 90181 | 530161077 | $21.39 | 209403 | 530115950 | $542.82 |
| 90182 | 530161078 | $2.97 | 209404 | 530115951 | $130.33 |
| 90183 | 530161079 | $502.38 | 209405 | 530115952 | $151.83 |
| 90184 | 530161080 | $487.46 | 209406 | 530115953 | $36.04 |
| 90185 | 530161081 | $477.66 | 209407 | 530115954 | $9,164.72 |
| 90186 | 530161083 | $284.77 | 209408 | 530115955 | $91.72 |
| 90187 | 530161084 | $260.09 | 209409 | 530115957 | $52.90 |
| 90188 | 530161086 | $281.88 | 209410 | 530115958 | $88.16 |
| 90189 | 530161087 | $6.37 | 209411 | 530115959 | $798.16 |
| 90190 | 530161088 | $514.88 | 209412 | 530115960 | $76.65 |
| 90191 | 530161091 | $191.29 | 209413 | 530115961 | $61.34 |
| 90192 | 530161092 | $11.49 | 209414 | 530115962 | $13,835.69 |
| 90193 | 530161093 | $1,972.50 | 209415 | 530115963 | $23,427.91 |
| 90194 | 530161094 | $1.23 | 209416 | 530115964 | $21,979.77 |
| 90195 | 530161095 | $138.40 | 209417 | 530115965 | $25,268.35 |
| 90196 | 530161096 | $292.37 | 209418 | 530115966 | $10,392.75 |
| 90197 | 530161097 | $188.10 | 209419 | 530115967 | $136.78 |
| 90198 | 530161098 | $226.48 | 209420 | 530115968 | $21,385.80 |
| 90199 | 530161099 | $51.95 | 209421 | 530115969 | $2,816.31 |
| 90200 | 530161100 | $85.24 | 209422 | 530115970 | $9,724.85 |
| 90201 | 530161101 | $32.72 | 209423 | 530115971 | $665.98 |
| 90202 | 530161102 | $28.29 | 209424 | 530115972 | $13,644.47 |
| 90203 | 530161103 | $1.23 | 209425 | 530115973 | $32,595.00 |
| 90204 | 530161105 | $128.93 | 209426 | 530115974 | $44,903.44 |
| 90205 | 530161107 | $725.62 | 209427 | 530115975 | $185.18 |
| 90206 | 530161109 | $159.90 | 209428 | 530115976 | $1,950.00 |
| 90207 | 530161110 | $144.76 | 209429 | 530115977 | $4,641.00 |
| 90208 | 530161113 | $43.34 | 209430 | 530115998 | $4,111.96 |
| 90209 | 530161114 | $698.66 | 209431 | 530115999 | $2,911.32 |
| 90210 | 530161115 | $218.41 | 209432 | 530116000 | $2,268.75 |
| 90211 | 530161116 | $15.32 | 209433 | 530116003 | $455.21 |
| 90212 | 530161117 | $206.85 | 209434 | 530116004 | $377.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90213 | 530161118 | $2.97 | 209435 | 530116005 | $493.69 |
| 90214 | 530161119 | $29.19 | 209436 | 530116006 | $667.93 |
| 90215 | 530161120 | $69.98 | 209437 | 530116008 | $769.57 |
| 90216 | 530161121 | $21.31 | 209438 | 530116009 | $3,746.23 |
| 90217 | 530161122 | $1.27 | 209439 | 530116010 | $146.21 |
| 90218 | 530161125 | $19.54 | 209440 | 530116012 | $464.65 |
| 90219 | 530161126 | $1,232.00 | 209441 | 530116013 | $268.63 |
| 90220 | 530161127 | $129.15 | 209442 | 530116014 | $508.21 |
| 90221 | 530161128 | $31.52 | 209443 | 530116015 | $348.49 |
| 90222 | 530161129 | $1.27 | 209444 | 530116017 | $1,132.58 |
| 90223 | 530161131 | $1.23 | 209445 | 530116018 | $3,078.30 |
| 90224 | 530161132 | $21.95 | 209446 | 530116019 | $1,642.95 |
| 90225 | 530161133 | $1,695.18 | 209447 | 530116020 | $159.72 |
| 90226 | 530161135 | $1,196.00 | 209448 | 530116022 | $1,176.14 |
| 90227 | 530161136 | $40.25 | 209449 | 530116023 | $1,422.99 |
| 90228 | 530161137 | $120.26 | 209450 | 530116024 | $200.62 |
| 90229 | 530161141 | $363.42 | 209451 | 530116025 | $1,858.59 |
| 90230 | 530161142 | $631.47 | 209452 | 530116026 | $958.34 |
| 90231 | 530161143 | $384.82 | 209453 | 530116028 | $193.82 |
| 90232 | 530161145 | $901.59 | 209454 | 530116035 | $28,608.00 |
| 90233 | 530161146 | $10.26 | 209455 | 530116037 | $116.92 |
| 90234 | 530161149 | $773.56 | 209456 | 530116042 | $102.09 |
| 90235 | 530161150 | $89.64 | 209457 | 530116043 | $892.50 |
| 90236 | 530161152 | $108.57 | 209458 | 530116044 | $3,032.60 |
| 90237 | 530161153 | $3,089.25 | 209459 | 530116045 | $35,708.96 |
| 90238 | 530161154 | $12.25 | 209460 | 530116046 | $574.56 |
| 90239 | 530161157 | $305.86 | 209461 | 530116047 | $14,749.26 |
| 90240 | 530161158 | $13.79 | 209462 | 530116048 | $26,046.96 |
| 90241 | 530161159 | $408.52 | 209463 | 530116049 | $913.92 |
| 90242 | 530161160 | $236.98 | 209464 | 530116051 | $1,748.95 |
| 90243 | 530161161 | $303.35 | 209465 | 530116053 | $2,896.39 |
| 90244 | 530161162 | $1,034.00 | 209466 | 530116054 | $109.14 |
| 90245 | 530161163 | $122.18 | 209467 | 530116055 | $483.00 |
| 90246 | 530161164 | $2.12 | 209468 | 530116056 | $728.99 |
| 90247 | 530161165 | $737.01 | 209469 | 530116057 | $859.46 |
| 90248 | 530161166 | $12.81 | 209470 | 530116058 | $249.66 |
| 90249 | 530161169 | $1,235.06 | 209471 | 530116060 | $520.66 |
| 90250 | 530161170 | $15.51 | 209472 | 530116061 | $155.04 |
| 90251 | 530161173 | $459.47 | 209473 | 530116062 | $2,134.75 |
| 90252 | 530161176 | $374.72 | 209474 | 530116063 | $417.41 |
| 90253 | 530161177 | $363.66 | 209475 | 530116064 | $173.22 |
| 90254 | 530161178 | $29.52 | 209476 | 530116065 | $1,359.56 |
| 90255 | 530161180 | $263.81 | 209477 | 530116066 | $1,204.53 |
| 90256 | 530161181 | $43.75 | 209478 | 530116067 | $608.23 |
| 90257 | 530161182 | $336.05 | 209479 | 530116068 | $870.60 |
| 90258 | 530161183 | $125.62 | 209480 | 530116069 | $810.93 |
| 90259 | 530161184 | $1.23 | 209481 | 530116070 | $1,419.19 |
| 90260 | 530161185 | $312.26 | 209482 | 530116071 | $725.86 |
| 90261 | 530161186 | $152.04 | 209483 | 530116072 | $870.60 |
| 90262 | 530161188 | $84.15 | 209484 | 530116073 | $429.34 |
| 90263 | 530161191 | $2.55 | 209485 | 530116074 | $727.49 |
| 90264 | 530161192 | $15.51 | 209486 | 530116075 | $393.56 |
| 90265 | 530161193 | $121.18 | 209487 | 530116076 | $918.30 |
| 90266 | 530161194 | $349.68 | 209488 | 530116077 | $715.56 |
| 90267 | 530161195 | $3.82 | 209489 | 530116078 | $465.11 |
| 90268 | 530161197 | $209.12 | 209490 | 530116079 | $178.89 |
| 90269 | 530161198 | $76.52 | 209491 | 530116080 | $322.00 |
| 90270 | 530161200 | $2.55 | 209492 | 530116081 | $1,316.96 |
| 90271 | 530161202 | $517.00 | 209493 | 530116082 | $333.93 |
| 90272 | 530161203 | $82.72 | 209494 | 530116083 | $405.48 |
| 90273 | 530161204 | $6,504.85 | 209495 | 530116084 | $345.85 |
| 90274 | 530161205 | $2,501.74 | 209496 | 530116085 | $1,465.43 |
| 90275 | 530161206 | $1.23 | 209497 | 530116086 | $691.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90276 | 530161207 | $31.50 | 209498 | 530116087 | $357.78 |
| 90277 | 530161208 | $209.65 | 209499 | 530116088 | $178.89 |
| 90278 | 530161209 | $110.70 | 209500 | 530116089 | $429.34 |
| 90279 | 530161211 | $332.15 | 209501 | 530116090 | $906.38 |
| 90280 | 530161212 | $1.27 | 209502 | 530116091 | $178.89 |
| 90281 | 530161213 | $75.46 | 209503 | 530116092 | $286.22 |
| 90282 | 530161214 | $56.87 | 209504 | 530116093 | $357.78 |
| 90283 | 530161216 | $16.34 | 209505 | 530116094 | $345.95 |
| 90284 | 530161220 | $35.46 | 209506 | 530116095 | $286.22 |
| 90285 | 530161221 | $997.28 | 209507 | 530116096 | $178.89 |
| 90286 | 530161222 | $1.23 | 209508 | 530116097 | $469.68 |
| 90287 | 530161224 | $250.75 | 209509 | 530116098 | $202.74 |
| 90288 | 530161225 | $148.60 | 209510 | 530116099 | $178.89 |
| 90289 | 530161226 | $77.55 | 209511 | 530116100 | $298.15 |
| 90290 | 530161228 | $603.91 | 209512 | 530116101 | $274.30 |
| 90291 | 530161229 | $89.94 | 209513 | 530116102 | $178.89 |
| 90292 | 530161230 | $3.40 | 209514 | 530116103 | $500.89 |
| 90293 | 530161232 | $223.39 | 209515 | 530116104 | $262.37 |
| 90294 | 530161234 | $83.44 | 209516 | 530116105 | $798.56 |
| 90295 | 530161237 | $852.72 | 209517 | 530116106 | $773.81 |
| 90296 | 530161238 | $507.57 | 209518 | 530116107 | $441.26 |
| 90297 | 530161239 | $3.40 | 209519 | 530116108 | $417.41 |
| 90298 | 530161240 | $22.18 | 209520 | 530116109 | $1,097.19 |
| 90299 | 530161241 | $337.34 | 209521 | 530116110 | $250.45 |
| 90300 | 530161242 | $198.74 | 209522 | 530116111 | $775.19 |
| 90301 | 530161245 | $372.70 | 209523 | 530116112 | $262.37 |
| 90302 | 530161246 | $59.10 | 209524 | 530116113 | $214.67 |
| 90303 | 530161247 | $74.35 | 209525 | 530116114 | $727.49 |
| 90304 | 530161248 | $240.50 | 209526 | 530116115 | $226.59 |
| 90305 | 530161249 | $149.90 | 209527 | 530116116 | $322.00 |
| 90306 | 530161250 | $185.66 | 209528 | 530116117 | $310.08 |
| 90307 | 530161251 | $137.00 | 209529 | 530116118 | $262.37 |
| 90308 | 530161253 | $1,014.22 | 209530 | 530116119 | $197.96 |
| 90309 | 530161254 | $139.93 | 209531 | 530116120 | $173.22 |
| 90310 | 530161256 | $96.44 | 209532 | 530116121 | $787.12 |
| 90311 | 530161257 | $7.88 | 209533 | 530116122 | $298.15 |
| 90312 | 530161259 | $40.25 | 209534 | 530116123 | $226.59 |
| 90313 | 530161262 | $679.98 | 209535 | 530116124 | $417.41 |
| 90314 | 530161263 | $423.80 | 209536 | 530116125 | $369.71 |
| 90315 | 530161267 | $100.89 | 209537 | 530116126 | $711.95 |
| 90316 | 530161271 | $380.36 | 209538 | 530116127 | $1,419.19 |
| 90317 | 530161272 | $595.80 | 209539 | 530116128 | $322.00 |
| 90318 | 530161273 | $101.44 | 209540 | 530116129 | $178.89 |
| 90319 | 530161275 | $5.17 | 209541 | 530116130 | $322.00 |
| 90320 | 530161276 | $401.70 | 209542 | 530116131 | $334.06 |
| 90321 | 530161277 | $16.04 | 209543 | 530116132 | $322.00 |
| 90322 | 530161278 | $336.80 | 209544 | 530116133 | $691.71 |
| 90323 | 530161280 | $427.25 | 209545 | 530116134 | $405.48 |
| 90324 | 530161281 | $497.08 | 209546 | 530116135 | $322.00 |
| 90325 | 530161283 | $2.12 | 209547 | 530116136 | $178.89 |
| 90326 | 530161286 | $37.14 | 209548 | 530116137 | $202.74 |
| 90327 | 530161289 | $131.61 | 209549 | 530116138 | $460.25 |
| 90328 | 530161290 | $17.22 | 209550 | 530116139 | $1,419.19 |
| 90329 | 530161291 | $5.17 | 209551 | 530116140 | $166.96 |
| 90330 | 530161292 | $10.34 | 209552 | 530116141 | $322.00 |
| 90331 | 530161293 | $139.93 | 209553 | 530116142 | $691.71 |
| 90332 | 530161294 | $55.49 | 209554 | 530116143 | $989.86 |
| 90333 | 530161295 | $4.25 | 209555 | 530116144 | $286.22 |
| 90334 | 530161296 | $8.67 | 209556 | 530116145 | $1,057.61 |
| 90335 | 530161298 | $63.42 | 209557 | 530116146 | $190.82 |
| 90336 | 530161300 | $1,022.15 | 209558 | 530116147 | $469.68 |
| 90337 | 530161301 | $5,118.30 | 209559 | 530116148 | $407.82 |
| 90338 | 530161302 | $137.00 | 209560 | 530116154 | $70.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90339 | 530161303 | $139.93 | 209561 | 530116156 | $14.76 |
| 90340 | 530161305 | $197.18 | 209562 | 530116157 | $376.74 |
| 90341 | 530161306 | $119.70 | 209563 | 530116160 | $722.37 |
| 90342 | 530161307 | $848.97 | 209564 | 530116166 | $1,295.17 |
| 90343 | 530161310 | $358.32 | 209565 | 530116169 | $4,514.16 |
| 90344 | 530161312 | $155.10 | 209566 | 530116174 | $234.10 |
| 90345 | 530161315 | $364.28 | 209567 | 530116176 | $1,190.54 |
| 90346 | 530161316 | $432.60 | 209568 | 530116177 | $440.23 |
| 90347 | 530161318 | $160.01 | 209569 | 530116178 | $1,300.00 |
| 90348 | 530161319 | $10.42 | 209570 | 530116183 | $6,179.95 |
| 90349 | 530161320 | $84.52 | 209571 | 530116184 | $1,069.69 |
| 90350 | 530161321 | $982.67 | 209572 | 530116189 | $1,149.73 |
| 90351 | 530161322 | $281.57 | 209573 | 530116191 | $4,250.52 |
| 90352 | 530161323 | $3,526.14 | 209574 | 530116192 | $902.85 |
| 90353 | 530161324 | $11.30 | 209575 | 530116198 | $8,428.87 |
| 90354 | 530161325 | $78.90 | 209576 | 530116201 | $25.97 |
| 90355 | 530161326 | $12.07 | 209577 | 530116203 | $1,331.88 |
| 90356 | 530161327 | $195.74 | 209578 | 530116204 | $694.91 |
| 90357 | 530161329 | $241.23 | 209579 | 530116207 | $404.15 |
| 90358 | 530161330 | $210.84 | 209580 | 530116208 | $1,459.50 |
| 90359 | 530161331 | $341.80 | 209581 | 530116209 | $966.61 |
| 90360 | 530161332 | $225.12 | 209582 | 530116210 | $227.57 |
| 90361 | 530161333 | $99.09 | 209583 | 530116212 | $489.09 |
| 90362 | 530161334 | $122.42 | 209584 | 530116216 | $30.12 |
| 90363 | 530161336 | $5.52 | 209585 | 530116217 | $2,384.00 |
| 90364 | 530161337 | $73.48 | 209586 | 530116227 | $4,112.00 |
| 90365 | 530161339 | $27.10 | 209587 | 530116229 | $1,227.14 |
| 90366 | 530161341 | $4,865.00 | 209588 | 530116230 | $1,898.31 |
| 90367 | 530161343 | $659.98 | 209589 | 530116232 | $136.83 |
| 90368 | 530161344 | $71.34 | 209590 | 530116233 | $658.20 |
| 90369 | 530161345 | $491.54 | 209591 | 530116235 | $1,463.10 |
| 90370 | 530161346 | $1,441.85 | 209592 | 530116236 | $416.38 |
| 90371 | 530161347 | $265.74 | 209593 | 530116239 | $886.12 |
| 90372 | 530161348 | $366.93 | 209594 | 530116240 | $945.64 |
| 90373 | 530161350 | $95.38 | 209595 | 530116241 | $1,182.06 |
| 90374 | 530161354 | $1.27 | 209596 | 530116242 | $761.94 |
| 90375 | 530161355 | $12.31 | 209597 | 530116245 | $2,147.56 |
| 90376 | 530161358 | $155.44 | 209598 | 530116246 | $394.87 |
| 90377 | 530161359 | $487.77 | 209599 | 530116250 | $0.02 |
| 90378 | 530161360 | $56.87 | 209600 | 530116252 | $774.90 |
| 90379 | 530161363 | $150.62 | 209601 | 530116253 | $179.86 |
| 90380 | 530161364 | $241.52 | 209602 | 530116255 | $1,206.12 |
| 90381 | 530161365 | $439.51 | 209603 | 530116257 | $10,199.12 |
| 90382 | 530161366 | $1.70 | 209604 | 530116258 | $1,183.64 |
| 90383 | 530161368 | $6.18 | 209605 | 530116259 | $3,808.80 |
| 90384 | 530161369 | $441.84 | 209606 | 530116260 | $1,788.02 |
| 90385 | 530161370 | $85.75 | 209607 | 530116261 | $344.40 |
| 90386 | 530161371 | $169.00 | 209608 | 530116263 | $317.40 |
| 90387 | 530161372 | $5.17 | 209609 | 530116264 | $731.30 |
| 90388 | 530161373 | $72.75 | 209610 | 530116265 | $2,972.98 |
| 90389 | 530161374 | $143.37 | 209611 | 530116266 | $3,438.50 |
| 90390 | 530161375 | $110.79 | 209612 | 530116267 | $1,483.19 |
| 90391 | 530161376 | $673.55 | 209613 | 530116270 | $571.32 |
| 90392 | 530161377 | $2.12 | 209614 | 530116271 | $2,581.52 |
| 90393 | 530161379 | $836.26 | 209615 | 530116272 | $3,761.48 |
| 90394 | 530161380 | $450.25 | 209616 | 530116273 | $8,228.23 |
| 90395 | 530161382 | $51.40 | 209617 | 530116274 | $2,221.80 |
| 90396 | 530161383 | $130.04 | 209618 | 530116276 | $698.28 |
| 90397 | 530161385 | $175.65 | 209619 | 530116278 | $5,628.60 |
| 90398 | 530161386 | $2.12 | 209620 | 530116280 | $1,393.14 |
| 90399 | 530161387 | $311.26 | 209621 | 530116281 | $3,470.24 |
| 90400 | 530161388 | $1,761.50 | 209622 | 530116282 | $179.86 |
| 90401 | 530161389 | $853.05 | 209623 | 530116283 | $1,079.16 |

| | | | | | |
|---|---|---|---|---|---|
| 90402 | 530161390 | $2.97 | 209624 | 530116284 | $7,289.62 |
| 90403 | 530161391 | $0.85 | 209625 | 530116285 | $1,576.45 |
| 90404 | 530161392 | $68.04 | 209626 | 530116286 | $126.96 |
| 90405 | 530161393 | $1.27 | 209627 | 530116288 | $0.03 |
| 90406 | 530161394 | $0.85 | 209628 | 530116289 | $864.55 |
| 90407 | 530161395 | $279.50 | 209629 | 530116290 | $597.72 |
| 90408 | 530161396 | $5.17 | 209630 | 530116292 | $1,692.80 |
| 90409 | 530161397 | $113.63 | 209631 | 530116293 | $426.51 |
| 90410 | 530161398 | $102.98 | 209632 | 530116294 | $279.60 |
| 90411 | 530161399 | $79.47 | 209633 | 530116295 | $4,919.70 |
| 90412 | 530161400 | $110.25 | 209634 | 530116296 | $1,268.08 |
| 90413 | 530161401 | $263.11 | 209635 | 530116297 | $7,215.56 |
| 90414 | 530161402 | $324.19 | 209636 | 530116298 | $3,692.42 |
| 90415 | 530161403 | $4,088.00 | 209637 | 530116299 | $1,132.06 |
| 90416 | 530161405 | $67.90 | 209638 | 530116300 | $1,216.73 |
| 90417 | 530161407 | $77.49 | 209639 | 530116302 | $4,200.26 |
| 90418 | 530161408 | $464.69 | 209640 | 530116303 | $40,258.51 |
| 90419 | 530161410 | $129.25 | 209641 | 530116305 | $4,221.42 |
| 90420 | 530161411 | $1.23 | 209642 | 530116306 | $4,052.14 |
| 90421 | 530161413 | $5.17 | 209643 | 530116308 | $782.92 |
| 90422 | 530161415 | $53.65 | 209644 | 530116309 | $3,417.34 |
| 90423 | 530161416 | $2.97 | 209645 | 530116310 | $826.61 |
| 90424 | 530161417 | $16.75 | 209646 | 530116311 | $4,665.78 |
| 90425 | 530161419 | $308.00 | 209647 | 530116314 | $7,480.06 |
| 90426 | 530161421 | $8.98 | 209648 | 530116315 | $581.90 |
| 90427 | 530161422 | $1.70 | 209649 | 530116316 | $3,988.66 |
| 90428 | 530161424 | $15.75 | 209650 | 530116318 | $2,295.86 |
| 90429 | 530161425 | $10.34 | 209651 | 530116320 | $0.03 |
| 90430 | 530161426 | $563.53 | 209652 | 530116321 | $169.30 |
| 90431 | 530161429 | $1.23 | 209653 | 530116322 | $0.11 |
| 90432 | 530161430 | $41.36 | 209654 | 530116324 | $1,407.14 |
| 90433 | 530161431 | $167.71 | 209655 | 530116325 | $3,576.04 |
| 90434 | 530161434 | $576.38 | 209656 | 530116326 | $1,364.82 |
| 90435 | 530161435 | $79.39 | 209657 | 530116327 | $4,887.96 |
| 90436 | 530161436 | $141.37 | 209658 | 530116328 | $993.02 |
| 90437 | 530161437 | $160.30 | 209659 | 530116329 | $1,967.88 |
| 90438 | 530161438 | $93.06 | 209660 | 530116330 | $444.36 |
| 90439 | 530161440 | $12.09 | 209661 | 530116331 | $666.54 |
| 90440 | 530161445 | $67.65 | 209662 | 530116332 | $1,333.08 |
| 90441 | 530161450 | $16.99 | 209663 | 530116334 | $1,206.12 |
| 90442 | 530161454 | $176.08 | 209664 | 530116335 | $677.12 |
| 90443 | 530161455 | $59.10 | 209665 | 530116336 | $2,719.06 |
| 90444 | 530161458 | $692.22 | 209666 | 530116337 | $1.55 |
| 90445 | 530161459 | $2.12 | 209667 | 530116338 | $3,218.40 |
| 90446 | 530161460 | $56.87 | 209668 | 530116339 | $1,937.00 |
| 90447 | 530161461 | $128.23 | 209669 | 530116340 | $1,014.00 |
| 90448 | 530161462 | $596.66 | 209670 | 530116349 | $1,740.45 |
| 90449 | 530161463 | $165.82 | 209671 | 530116350 | $1,026.26 |
| 90450 | 530161465 | $3,084.00 | 209672 | 530116351 | $8,325.79 |
| 90451 | 530161466 | $47.56 | 209673 | 530116353 | $529.00 |
| 90452 | 530161468 | $3,017.88 | 209674 | 530116358 | $1,745.70 |
| 90453 | 530161469 | $10.34 | 209675 | 530116359 | $0.07 |
| 90454 | 530161470 | $220.09 | 209676 | 530116360 | $1,862.08 |
| 90455 | 530161473 | $332.22 | 209677 | 530116361 | $35,512.54 |
| 90456 | 530161475 | $164.64 | 209678 | 530116362 | $9,934.62 |
| 90457 | 530161476 | $20.53 | 209679 | 530116363 | $3,893.44 |
| 90458 | 530161478 | $956.85 | 209680 | 530116364 | $1,047.42 |
| 90459 | 530161479 | $1.23 | 209681 | 530116365 | $1,142.64 |
| 90460 | 530161480 | $63.13 | 209682 | 530116366 | $1,719.60 |
| 90461 | 530161482 | $108.64 | 209683 | 530116367 | $1,735.12 |
| 90462 | 530161484 | $55.49 | 209684 | 530116368 | $149.37 |
| 90463 | 530161486 | $80.50 | 209685 | 530116369 | $1,682.22 |
| 90464 | 530161487 | $149.93 | 209686 | 530116370 | $4,528.24 |

| | | | | | | |
|---|---|---|---|---|---|
| 90465 | 530161488 | $1,178.57 | 209687 | 530116372 | $677.12 |
| 90466 | 530161489 | $2.55 | 209688 | 530116373 | $1,306.50 |
| 90467 | 530161490 | $301.27 | 209689 | 530116374 | $43.56 |
| 90468 | 530161491 | $51.70 | 209690 | 530116377 | $5,692.32 |
| 90469 | 530161494 | $244.20 | 209691 | 530116378 | $19,054.58 |
| 90470 | 530161495 | $73.63 | 209692 | 530116379 | $2,771.96 |
| 90471 | 530161496 | $138.39 | 209693 | 530116380 | $4,327.22 |
| 90472 | 530161497 | $73.48 | 209694 | 530116381 | $13,933.86 |
| 90473 | 530161499 | $2.55 | 209695 | 530116382 | $7,998.48 |
| 90474 | 530161500 | $515.87 | 209696 | 530116385 | $1,343.66 |
| 90475 | 530161501 | $1,458.18 | 209697 | 530116387 | $4,993.76 |
| 90476 | 530161502 | $361.00 | 209698 | 530116388 | $3,544.30 |
| 90477 | 530161504 | $55.16 | 209699 | 530116389 | $3,385.60 |
| 90478 | 530161505 | $240.54 | 209700 | 530116390 | $708.50 |
| 90479 | 530161507 | $606.44 | 209701 | 530116392 | $624.96 |
| 90480 | 530161508 | $543.62 | 209702 | 530116393 | $201.02 |
| 90481 | 530161509 | $223.34 | 209703 | 530116394 | $433.78 |
| 90482 | 530161510 | $173.88 | 209704 | 530116395 | $317.40 |
| 90483 | 530161511 | $25.16 | 209705 | 530116396 | $2,602.68 |
| 90484 | 530161514 | $70.90 | 209706 | 530116397 | $1,269.60 |
| 90485 | 530161515 | $160.27 | 209707 | 530116398 | $10,781.02 |
| 90486 | 530161519 | $187.13 | 209708 | 530116399 | $52.90 |
| 90487 | 530161520 | $406.29 | 209709 | 530116400 | $1,671.64 |
| 90488 | 530161521 | $133.24 | 209710 | 530116401 | $243.34 |
| 90489 | 530161522 | $35.46 | 209711 | 530116402 | $2,786.28 |
| 90490 | 530161523 | $59.10 | 209712 | 530116403 | $190.44 |
| 90491 | 530161524 | $406.32 | 209713 | 530116404 | $5,575.66 |
| 90492 | 530161525 | $491.72 | 209714 | 530116405 | $1,534.10 |
| 90493 | 530161528 | $820.99 | 209715 | 530116406 | $2,059.54 |
| 90494 | 530161529 | $56.90 | 209716 | 530116407 | $1,438.88 |
| 90495 | 530161532 | $2.97 | 209717 | 530116408 | $126.96 |
| 90496 | 530161533 | $86.85 | 209718 | 530116409 | $232.76 |
| 90497 | 530161534 | $2.46 | 209719 | 530116410 | $1,058.02 |
| 90498 | 530161536 | $2.12 | 209720 | 530116411 | $941.64 |
| 90499 | 530161537 | $42.59 | 209721 | 530116412 | $4,232.00 |
| 90500 | 530161538 | $57.75 | 209722 | 530116413 | $1,216.73 |
| 90501 | 530161539 | $204.79 | 209723 | 530116414 | $1,634.65 |
| 90502 | 530161541 | $31.02 | 209724 | 530116417 | $1,428.30 |
| 90503 | 530161544 | $377.15 | 209725 | 530116418 | $3,327.48 |
| 90504 | 530161545 | $573.16 | 209726 | 530116419 | $3,068.20 |
| 90505 | 530161546 | $8.61 | 209727 | 530116420 | $962.78 |
| 90506 | 530161547 | $309.32 | 209728 | 530116421 | $359.72 |
| 90507 | 530161548 | $46.53 | 209729 | 530116422 | $603.06 |
| 90508 | 530161549 | $176.10 | 209730 | 530116423 | $1,052.73 |
| 90509 | 530161550 | $775.88 | 209731 | 530116426 | $3,087.16 |
| 90510 | 530161551 | $276.54 | 209732 | 530116427 | $3,761.48 |
| 90511 | 530161554 | $153.90 | 209733 | 530116428 | $2,994.14 |
| 90512 | 530161555 | $2,279.40 | 209734 | 530116429 | $4,517.66 |
| 90513 | 530161556 | $143.85 | 209735 | 530116430 | $5,067.82 |
| 90514 | 530161557 | $287.60 | 209736 | 530116431 | $1,100.35 |
| 90515 | 530161558 | $249.33 | 209737 | 530116432 | $4,030.98 |
| 90516 | 530161559 | $15.51 | 209738 | 530116433 | $84.64 |
| 90517 | 530161560 | $12.25 | 209739 | 530116436 | $2,317.02 |
| 90518 | 530161563 | $176.72 | 209740 | 530116437 | $4,761.00 |
| 90519 | 530161564 | $536.56 | 209741 | 530116438 | $613.66 |
| 90520 | 530161568 | $728.21 | 209742 | 530116439 | $486.69 |
| 90521 | 530161570 | $435.15 | 209743 | 530116440 | $2,920.08 |
| 90522 | 530161571 | $222.63 | 209744 | 530116441 | $179.87 |
| 90523 | 530161572 | $998.97 | 209745 | 530116442 | $655.98 |
| 90524 | 530161573 | $341.80 | 209746 | 530116443 | $772.34 |
| 90525 | 530161574 | $55.16 | 209747 | 530116444 | $444.37 |
| 90526 | 530161575 | $3.94 | 209748 | 530116446 | $7,257.88 |
| 90527 | 530161576 | $661.28 | 209749 | 530116447 | $10,177.96 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 90528 | 530161577 | $535.35 | | 209750 | 530116448 | $772.34 |
| 90529 | 530161578 | $575.66 | | 209751 | 530116449 | $5,173.62 |
| 90530 | 530161581 | $698.55 | | 209752 | 530116450 | $4,380.12 |
| 90531 | 530161582 | $2.12 | | 209753 | 530116451 | $6,802.94 |
| 90532 | 530161583 | $317.83 | | 209754 | 530116452 | $2,338.18 |
| 90533 | 530161585 | $253.76 | | 209755 | 530116453 | $9,077.64 |
| 90534 | 530161587 | $14.76 | | 209756 | 530116454 | $2,703.25 |
| 90535 | 530161588 | $185.00 | | 209757 | 530116455 | $3,290.38 |
| 90536 | 530161589 | $41.36 | | 209758 | 530116456 | $1,290.76 |
| 90537 | 530161591 | $974.64 | | 209759 | 530116457 | $3,463.54 |
| 90538 | 530161592 | $34.14 | | 209760 | 530116458 | $9,866.79 |
| 90539 | 530161596 | $11.46 | | 209761 | 530116459 | $2,168.90 |
| 90540 | 530161597 | $23.13 | | 209762 | 530116460 | $201.02 |
| 90541 | 530161598 | $1,419.25 | | 209763 | 530116462 | $1,819.76 |
| 90542 | 530161604 | $87.89 | | 209764 | 530116463 | $994.52 |
| 90543 | 530161605 | $325.71 | | 209765 | 530116464 | $1,671.64 |
| 90544 | 530161607 | $197.82 | | 209766 | 530116465 | $1,661.06 |
| 90545 | 530161609 | $78.75 | | 209767 | 530116466 | $1,756.28 |
| 90546 | 530161610 | $1,004.75 | | 209768 | 530116467 | $1,666.39 |
| 90547 | 530161611 | $54.18 | | 209769 | 530116468 | $301.54 |
| 90548 | 530161612 | $153.78 | | 209770 | 530116469 | $5,702.62 |
| 90549 | 530161613 | $396.61 | | 209771 | 530116471 | $4,157.94 |
| 90550 | 530161615 | $206.32 | | 209772 | 530116472 | $687.70 |
| 90551 | 530161619 | $31.98 | | 209773 | 530116473 | $1,195.54 |
| 90552 | 530161620 | $191.16 | | 209774 | 530116474 | $5,829.58 |
| 90553 | 530161622 | $192.39 | | 209775 | 530116475 | $3,438.50 |
| 90554 | 530161623 | $92.05 | | 209776 | 530116476 | $6,549.02 |
| 90555 | 530161625 | $190.86 | | 209777 | 530116477 | $1,682.26 |
| 90556 | 530161626 | $82.72 | | 209778 | 530116478 | $3,279.80 |
| 90557 | 530161627 | $60.45 | | 209779 | 530116479 | $1,782.77 |
| 90558 | 530161630 | $192.12 | | 209780 | 530116480 | $1,227.31 |
| 90559 | 530161636 | $134.42 | | 209781 | 530116481 | $592.50 |
| 90560 | 530161638 | $0.85 | | 209782 | 530116482 | $402.05 |
| 90561 | 530161640 | $645.66 | | 209783 | 530116483 | $275.09 |
| 90562 | 530161641 | $54.12 | | 209784 | 530116484 | $677.14 |
| 90563 | 530161643 | $975.00 | | 209785 | 530116485 | $571.33 |
| 90564 | 530161645 | $776.37 | | 209786 | 530116486 | $1,639.90 |
| 90565 | 530161646 | $140.29 | | 209787 | 530116487 | $1,020.99 |
| 90566 | 530161648 | $2.55 | | 209788 | 530116491 | $2,179.48 |
| 90567 | 530161649 | $82.88 | | 209789 | 530116492 | $634.80 |
| 90568 | 530161651 | $84.87 | | 209790 | 530116493 | $4,221.42 |
| 90569 | 530161653 | $800.34 | | 209791 | 530116494 | $2,588.08 |
| 90570 | 530161655 | $10.34 | | 209792 | 530116495 | $1,301.80 |
| 90571 | 530161656 | $97.50 | | 209793 | 530116501 | $3,142.26 |
| 90572 | 530161658 | $1.23 | | 209794 | 530116502 | $1,058.00 |
| 90573 | 530161659 | $358.00 | | 209795 | 530116503 | $1,237.86 |
| 90574 | 530161661 | $286.76 | | 209796 | 530116504 | $10,654.06 |
| 90575 | 530161662 | $5,278.28 | | 209797 | 530116505 | $835.82 |
| 90576 | 530161663 | $201.10 | | 209798 | 530116506 | $3,491.40 |
| 90577 | 530161664 | $2.12 | | 209799 | 530116507 | $5,851.19 |
| 90578 | 530161665 | $202.13 | | 209800 | 530116509 | $7,987.90 |
| 90579 | 530161666 | $519.36 | | 209801 | 530116510 | $4,380.12 |
| 90580 | 530161667 | $519.40 | | 209802 | 530116512 | $4,790.94 |
| 90581 | 530161670 | $666.65 | | 209803 | 530116513 | $784.25 |
| 90582 | 530161671 | $161.13 | | 209804 | 530116518 | $1,995.06 |
| 90583 | 530161672 | $1,704.00 | | 209805 | 530116519 | $304.38 |
| 90584 | 530161674 | $7.38 | | 209806 | 530116520 | $47.36 |
| 90585 | 530161675 | $6.47 | | 209807 | 530116521 | $22,750.00 |
| 90586 | 530161676 | $105.23 | | 209808 | 530116522 | $542.43 |
| 90587 | 530161677 | $233.57 | | 209809 | 530116523 | $438.00 |
| 90588 | 530161678 | $98.23 | | 209810 | 530116524 | $7,895.56 |
| 90589 | 530161679 | $153.33 | | 209811 | 530116525 | $286.77 |
| 90590 | 530161680 | $326.09 | | 209812 | 530116526 | $7,887.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90591 | 530161682 | $316.14 | 209813 | 530116527 | $286.77 |
| 90592 | 530161683 | $389.52 | 209814 | 530116551 | $3,955.41 |
| 90593 | 530161684 | $248.70 | 209815 | 530116553 | $2,008.47 |
| 90594 | 530161685 | $95.52 | 209816 | 530116555 | $1,769.34 |
| 90595 | 530161686 | $1,367.24 | 209817 | 530116557 | $799.76 |
| 90596 | 530161688 | $420.80 | 209818 | 530116558 | $924.96 |
| 90597 | 530161690 | $59.63 | 209819 | 530116561 | $1,447.64 |
| 90598 | 530161691 | $5.17 | 209820 | 530116563 | $806.43 |
| 90599 | 530161692 | $1,315.00 | 209821 | 530116564 | $809.49 |
| 90600 | 530161693 | $483.93 | 209822 | 530116565 | $156.09 |
| 90601 | 530161694 | $55.16 | 209823 | 530116566 | $650.00 |
| 90602 | 530161695 | $163.31 | 209824 | 530116567 | $1,467.58 |
| 90603 | 530161696 | $104.90 | 209825 | 530116569 | $2,493.00 |
| 90604 | 530161697 | $363.96 | 209826 | 530116570 | $171.75 |
| 90605 | 530161698 | $100.78 | 209827 | 530116571 | $85.56 |
| 90606 | 530161701 | $548.83 | 209828 | 530116572 | $144.97 |
| 90607 | 530161702 | $405.04 | 209829 | 530116575 | $1,223.75 |
| 90608 | 530161703 | $324.84 | 209830 | 530116576 | $1,063.50 |
| 90609 | 530161704 | $229.46 | 209831 | 530116577 | $3,971.35 |
| 90610 | 530161705 | $5.52 | 209832 | 530116579 | $2,607.96 |
| 90611 | 530161706 | $3,225.48 | 209833 | 530116580 | $5.27 |
| 90612 | 530161707 | $3.50 | 209834 | 530116582 | $813.53 |
| 90613 | 530161709 | $187.36 | 209835 | 530116589 | $484.03 |
| 90614 | 530161710 | $12.07 | 209836 | 530116590 | $3,282.39 |
| 90615 | 530161711 | $158.54 | 209837 | 530116591 | $779.49 |
| 90616 | 530161713 | $22.75 | 209838 | 530116592 | $616.74 |
| 90617 | 530161714 | $17.22 | 209839 | 530116593 | $1,135.75 |
| 90618 | 530161715 | $36.20 | 209840 | 530116594 | $218.44 |
| 90619 | 530161718 | $541.42 | 209841 | 530116595 | $1,579.88 |
| 90620 | 530161719 | $27.58 | 209842 | 530116596 | $1,519.33 |
| 90621 | 530161721 | $428.27 | 209843 | 530116597 | $484.04 |
| 90622 | 530161722 | $694.43 | 209844 | 530116598 | $513.89 |
| 90623 | 530161724 | $0.85 | 209845 | 530116599 | $699.01 |
| 90624 | 530161726 | $103.40 | 209846 | 530116600 | $606.63 |
| 90625 | 530161727 | $105.62 | 209847 | 530116601 | $719.53 |
| 90626 | 530161729 | $55.16 | 209848 | 530116602 | $27.51 |
| 90627 | 530161730 | $82.76 | 209849 | 530116604 | $1,923.62 |
| 90628 | 530161732 | $67.21 | 209850 | 530116605 | $1,211.38 |
| 90629 | 530161735 | $127.60 | 209851 | 530116606 | $153.97 |
| 90630 | 530161736 | $82.72 | 209852 | 530116608 | $237.44 |
| 90631 | 530161737 | $1,674.21 | 209853 | 530116610 | $275.46 |
| 90632 | 530161738 | $497.09 | 209854 | 530116611 | $3,432.42 |
| 90633 | 530161739 | $234.86 | 209855 | 530116612 | $243.43 |
| 90634 | 530161741 | $1,022.85 | 209856 | 530116613 | $873.50 |
| 90635 | 530161743 | $1,131.95 | 209857 | 530116614 | $1,735.80 |
| 90636 | 530161744 | $1,217.22 | 209858 | 530116615 | $49.97 |
| 90637 | 530161747 | $62.24 | 209859 | 530116617 | $2.11 |
| 90638 | 530161750 | $930.38 | 209860 | 530116620 | $1,537.68 |
| 90639 | 530161751 | $5.10 | 209861 | 530116621 | $297.36 |
| 90640 | 530161752 | $15.30 | 209862 | 530116622 | $2,601.53 |
| 90641 | 530161753 | $15.75 | 209863 | 530116624 | $5,861.78 |
| 90642 | 530161756 | $2.97 | 209864 | 530116625 | $769.07 |
| 90643 | 530161757 | $89.32 | 209865 | 530116626 | $482.69 |
| 90644 | 530161758 | $3.40 | 209866 | 530116627 | $381.59 |
| 90645 | 530161759 | $22.16 | 209867 | 530116628 | $716.30 |
| 90646 | 530161760 | $39.36 | 209868 | 530116629 | $15,080.29 |
| 90647 | 530161761 | $62.04 | 209869 | 530116630 | $3,646.56 |
| 90648 | 530161762 | $236.86 | 209870 | 530116631 | $5,906.46 |
| 90649 | 530161763 | $1,696.50 | 209871 | 530116632 | $6.62 |
| 90650 | 530161764 | $57.63 | 209872 | 530116633 | $3,024.39 |
| 90651 | 530161765 | $269.02 | 209873 | 530116635 | $13,654.54 |
| 90652 | 530161766 | $109.47 | 209874 | 530116636 | $181.26 |
| 90653 | 530161767 | $309.15 | 209875 | 530116637 | $576.05 |

| | | | | | |
|---|---|---:|---|---|---:|
| 90654 | 530161770 | $241.88 | 209876 | 530116638 | $232.49 |
| 90655 | 530161771 | $606.21 | 209877 | 530116639 | $588.62 |
| 90656 | 530161772 | $175.45 | 209878 | 530116640 | $912.41 |
| 90657 | 530161773 | $1,288.70 | 209879 | 530116641 | $150.11 |
| 90658 | 530161774 | $427.41 | 209880 | 530116642 | $176.77 |
| 90659 | 530161775 | $1.23 | 209881 | 530116643 | $177.11 |
| 90660 | 530161776 | $87.50 | 209882 | 530116644 | $241.89 |
| 90661 | 530161777 | $67.21 | 209883 | 530116645 | $27.06 |
| 90662 | 530161778 | $8.49 | 209884 | 530116646 | $1,556.97 |
| 90663 | 530161779 | $97.67 | 209885 | 530116647 | $938.83 |
| 90664 | 530161780 | $10.89 | 209886 | 530116648 | $881.21 |
| 90665 | 530161782 | $118.91 | 209887 | 530116649 | $883.20 |
| 90666 | 530161783 | $21.33 | 209888 | 530116650 | $199.97 |
| 90667 | 530161784 | $5,362.34 | 209889 | 530116651 | $850.51 |
| 90668 | 530161785 | $239.48 | 209890 | 530116652 | $3,226.00 |
| 90669 | 530161787 | $1,511.63 | 209891 | 530116655 | $3,760.90 |
| 90670 | 530161788 | $9.25 | 209892 | 530116656 | $35,151.67 |
| 90671 | 530161790 | $14.00 | 209893 | 530116657 | $1,066.00 |
| 90672 | 530161791 | $47.57 | 209894 | 530116658 | $3,523.28 |
| 90673 | 530161792 | $469.31 | 209895 | 530116659 | $1,572.11 |
| 90674 | 530161794 | $320.13 | 209896 | 530116660 | $767.47 |
| 90675 | 530161799 | $3.40 | 209897 | 530116661 | $550.67 |
| 90676 | 530161800 | $113.75 | 209898 | 530116662 | $319.26 |
| 90677 | 530161803 | $834.84 | 209899 | 530116663 | $896.43 |
| 90678 | 530161805 | $900.09 | 209900 | 530116664 | $616.38 |
| 90679 | 530161809 | $357.82 | 209901 | 530116666 | $1.74 |
| 90680 | 530161810 | $137.66 | 209902 | 530116667 | $5,124.09 |
| 90681 | 530161811 | $55.16 | 209903 | 530116668 | $9,979.32 |
| 90682 | 530161813 | $1.23 | 209904 | 530116669 | $3,573.47 |
| 90683 | 530161814 | $975.00 | 209905 | 530116670 | $312.74 |
| 90684 | 530161815 | $89.95 | 209906 | 530116671 | $218.77 |
| 90685 | 530161816 | $303.58 | 209907 | 530116672 | $2,324.16 |
| 90686 | 530161817 | $345.31 | 209908 | 530116673 | $7,119.49 |
| 90687 | 530161818 | $72.60 | 209909 | 530116674 | $4,895.59 |
| 90688 | 530161819 | $19.68 | 209910 | 530116675 | $129.70 |
| 90689 | 530161821 | $2.46 | 209911 | 530116676 | $1,084.65 |
| 90690 | 530161822 | $210.22 | 209912 | 530116677 | $494.81 |
| 90691 | 530161824 | $342.00 | 209913 | 530116678 | $915.64 |
| 90692 | 530161825 | $552.20 | 209914 | 530116679 | $1,892.34 |
| 90693 | 530161826 | $11.07 | 209915 | 530116680 | $410.98 |
| 90694 | 530161827 | $28.00 | 209916 | 530116681 | $620.25 |
| 90695 | 530161830 | $2.12 | 209917 | 530116682 | $291.82 |
| 90696 | 530161834 | $72.38 | 209918 | 530116683 | $244.53 |
| 90697 | 530161835 | $78.90 | 209919 | 530116684 | $276.25 |
| 90698 | 530161836 | $47.25 | 209920 | 530116685 | $357.50 |
| 90699 | 530161837 | $7.77 | 209921 | 530116686 | $1,253.74 |
| 90700 | 530161839 | $27.65 | 209922 | 530116687 | $673.57 |
| 90701 | 530161840 | $113.74 | 209923 | 530116688 | $303.31 |
| 90702 | 530161841 | $1.27 | 209924 | 530116689 | $1,009.63 |
| 90703 | 530161842 | $12.25 | 209925 | 530116690 | $435.48 |
| 90704 | 530161843 | $170.74 | 209926 | 530116691 | $6,136.17 |
| 90705 | 530161844 | $276.27 | 209927 | 530116692 | $1,142.92 |
| 90706 | 530161845 | $1,810.62 | 209928 | 530116693 | $1,306.47 |
| 90707 | 530161846 | $2,283.08 | 209929 | 530116694 | $1,241.40 |
| 90708 | 530161849 | $240.28 | 209930 | 530116695 | $1,241.40 |
| 90709 | 530161851 | $631.45 | 209931 | 530116696 | $1,005.38 |
| 90710 | 530161852 | $29.75 | 209932 | 530116697 | $478.82 |
| 90711 | 530161853 | $97.09 | 209933 | 530116698 | $3,169.17 |
| 90712 | 530161854 | $140.06 | 209934 | 530116699 | $1,025.69 |
| 90713 | 530161855 | $5.17 | 209935 | 530116700 | $1,033.78 |
| 90714 | 530161856 | $15.51 | 209936 | 530116701 | $3,838.44 |
| 90715 | 530161858 | $82.62 | 209937 | 530116702 | $4,245.48 |
| 90716 | 530161862 | $2.97 | 209938 | 530116703 | $205.47 |

| | | | | | |
|---|---|---|---|---|---|
| 90717 | 530161863 | $422.55 | 209939 | 530116704 | $8,858.18 |
| 90718 | 530161864 | $175.87 | 209940 | 530116705 | $4,797.19 |
| 90719 | 530161865 | $558.00 | 209941 | 530116706 | $2,432.50 |
| 90720 | 530161869 | $386.66 | 209942 | 530116707 | $29.78 |
| 90721 | 530161870 | $2,452.80 | 209943 | 530116708 | $170.94 |
| 90722 | 530161872 | $69.38 | 209944 | 530116711 | $307.21 |
| 90723 | 530161874 | $229.65 | 209945 | 530116712 | $736.76 |
| 90724 | 530161875 | $596.00 | 209946 | 530116713 | $915.34 |
| 90725 | 530161877 | $139.11 | 209947 | 530116714 | $702.38 |
| 90726 | 530161879 | $1,575.14 | 209948 | 530116716 | $1,773.73 |
| 90727 | 530161880 | $382.44 | 209949 | 530116717 | $710.10 |
| 90728 | 530161881 | $93.06 | 209950 | 530116720 | $2,669.36 |
| 90729 | 530161883 | $8.88 | 209951 | 530116723 | $1,358.88 |
| 90730 | 530161884 | $1,561.52 | 209952 | 530116724 | $553.52 |
| 90731 | 530161885 | $2,600.00 | 209953 | 530116728 | $888.86 |
| 90732 | 530161886 | $1,889.68 | 209954 | 530116729 | $2,997.32 |
| 90733 | 530161887 | $555.12 | 209955 | 530116730 | $475.53 |
| 90734 | 530161888 | $177.80 | 209956 | 530116732 | $46.86 |
| 90735 | 530161889 | $534.78 | 209957 | 530116734 | $4,452.97 |
| 90736 | 530161890 | $3.93 | 209958 | 530116736 | $1,488.00 |
| 90737 | 530161892 | $166.46 | 209959 | 530116737 | $13,392.00 |
| 90738 | 530161893 | $232.65 | 209960 | 530116738 | $1,488.00 |
| 90739 | 530161894 | $305.50 | 209961 | 530116748 | $24,400.31 |
| 90740 | 530161895 | $7,865.79 | 209962 | 530116752 | $275.80 |
| 90741 | 530161896 | $195.69 | 209963 | 530116755 | $17,559.89 |
| 90742 | 530161897 | $3.82 | 209964 | 530116756 | $182.04 |
| 90743 | 530161898 | $2,010.82 | 209965 | 530116760 | $931.11 |
| 90744 | 530161900 | $0.85 | 209966 | 530116761 | $3,217.44 |
| 90745 | 530161901 | $10.64 | 209967 | 530116762 | $1,301.94 |
| 90746 | 530161903 | $1,209.58 | 209968 | 530116763 | $1,883.36 |
| 90747 | 530161905 | $428.91 | 209969 | 530116765 | $729.00 |
| 90748 | 530161906 | $52.08 | 209970 | 530116766 | $629.85 |
| 90749 | 530161907 | $105.01 | 209971 | 530116768 | $571.30 |
| 90750 | 530161908 | $1.29 | 209972 | 530116770 | $3,626.66 |
| 90751 | 530161909 | $192.51 | 209973 | 530116772 | $387.90 |
| 90752 | 530161910 | $309.95 | 209974 | 530116773 | $496.32 |
| 90753 | 530161912 | $1,116.00 | 209975 | 530116774 | $438.72 |
| 90754 | 530161913 | $7,890.00 | 209976 | 530116775 | $1,013.68 |
| 90755 | 530161914 | $1,450.97 | 209977 | 530116776 | $2,088.31 |
| 90756 | 530161915 | $221.15 | 209978 | 530116777 | $831.36 |
| 90757 | 530161916 | $162.50 | 209979 | 530116779 | $1,989.34 |
| 90758 | 530161917 | $145.14 | 209980 | 530116780 | $1,247.05 |
| 90759 | 530161918 | $27.06 | 209981 | 530116781 | $960.03 |
| 90760 | 530161919 | $577.77 | 209982 | 530116782 | $895.67 |
| 90761 | 530161920 | $159.99 | 209983 | 530116783 | $620.69 |
| 90762 | 530161922 | $381.64 | 209984 | 530116788 | $1,004.95 |
| 90763 | 530161925 | $174.40 | 209985 | 530116792 | $999.02 |
| 90764 | 530161926 | $111.31 | 209986 | 530116794 | $805.94 |
| 90765 | 530161927 | $208.25 | 209987 | 530116795 | $557.96 |
| 90766 | 530161928 | $3.40 | 209988 | 530116796 | $24.60 |
| 90767 | 530161930 | $54.18 | 209989 | 530116797 | $13,351.60 |
| 90768 | 530161932 | $1.23 | 209990 | 530116798 | $17,462.65 |
| 90769 | 530161934 | $1.27 | 209991 | 530116799 | $1,938.75 |
| 90770 | 530161935 | $902.29 | 209992 | 530116802 | $2,972.75 |
| 90771 | 530161936 | $24.20 | 209993 | 530116804 | $467.22 |
| 90772 | 530161937 | $55.60 | 209994 | 530116805 | $673.01 |
| 90773 | 530161938 | $101.86 | 209995 | 530116806 | $1,346.02 |
| 90774 | 530161940 | $92.34 | 209996 | 530116808 | $475.07 |
| 90775 | 530161941 | $0.85 | 209997 | 530116810 | $246.00 |
| 90776 | 530161945 | $136.50 | 209998 | 530116814 | $150.76 |
| 90777 | 530161946 | $11.82 | 209999 | 530116815 | $810.26 |
| 90778 | 530161947 | $75.41 | 210000 | 530116816 | $104.88 |
| 90779 | 530161948 | $27.58 | 210001 | 530116819 | $597.51 |

| | | | | | |
|---|---|---|---|---|---|
| 90780 | 530161950 | $1,043.57 | 210002 | 530116820 | $1,603.35 |
| 90781 | 530161951 | $113.63 | 210003 | 530116821 | $2,108.10 |
| 90782 | 530161952 | $311.19 | 210004 | 530116822 | $1,242.85 |
| 90783 | 530161953 | $64.98 | 210005 | 530116830 | $1,848.24 |
| 90784 | 530161955 | $267.75 | 210006 | 530116831 | $623.84 |
| 90785 | 530161956 | $341.90 | 210007 | 530116832 | $3,432.72 |
| 90786 | 530161957 | $537.50 | 210008 | 530116833 | $2,517.99 |
| 90787 | 530161958 | $597.87 | 210009 | 530116834 | $168.84 |
| 90788 | 530161960 | $585.00 | 210010 | 530116835 | $157.47 |
| 90789 | 530161961 | $214.56 | 210011 | 530116841 | $68.40 |
| 90790 | 530161963 | $62.04 | 210012 | 530116843 | $410.91 |
| 90791 | 530161965 | $605.11 | 210013 | 530116844 | $201.63 |
| 90792 | 530161967 | $1.70 | 210014 | 530116856 | $487.91 |
| 90793 | 530161968 | $950.25 | 210015 | 530116857 | $173.49 |
| 90794 | 530161969 | $196.49 | 210016 | 530116858 | $817.89 |
| 90795 | 530161970 | $176.92 | 210017 | 530116862 | $146.43 |
| 90796 | 530161971 | $63.61 | 210018 | 530116863 | $2,870.28 |
| 90797 | 530161974 | $182.19 | 210019 | 530116864 | $1,798.22 |
| 90798 | 530161975 | $2,394.00 | 210020 | 530116865 | $106.79 |
| 90799 | 530161976 | $261.59 | 210021 | 530116866 | $4,833.11 |
| 90800 | 530161977 | $47.68 | 210022 | 530116867 | $154.56 |
| 90801 | 530161978 | $346.22 | 210023 | 530116869 | $3,986.25 |
| 90802 | 530161979 | $232.56 | 210024 | 530116871 | $137.97 |
| 90803 | 530161980 | $338.00 | 210025 | 530116872 | $5,305.33 |
| 90804 | 530161981 | $532.00 | 210026 | 530116873 | $2,161.54 |
| 90805 | 530161982 | $202.40 | 210027 | 530116874 | $3,928.52 |
| 90806 | 530161983 | $1,063.50 | 210028 | 530116876 | $4,973.58 |
| 90807 | 530161986 | $149.45 | 210029 | 530116877 | $2,659.38 |
| 90808 | 530161987 | $36.00 | 210030 | 530116878 | $2,217.88 |
| 90809 | 530161988 | $130.12 | 210031 | 530116879 | $2,273.14 |
| 90810 | 530161989 | $1,438.00 | 210032 | 530116881 | $2,653.56 |
| 90811 | 530161990 | $207.86 | 210033 | 530116882 | $8,555.39 |
| 90812 | 530161991 | $5.52 | 210034 | 530116884 | $10,559.77 |
| 90813 | 530161992 | $59.10 | 210035 | 530116885 | $6,801.97 |
| 90814 | 530161993 | $1,470.57 | 210036 | 530116890 | $182.10 |
| 90815 | 530161994 | $418.27 | 210037 | 530116891 | $2,842.48 |
| 90816 | 530161995 | $2.12 | 210038 | 530116893 | $2,321.57 |
| 90817 | 530161997 | $107.82 | 210039 | 530116896 | $225.09 |
| 90818 | 530161998 | $55.80 | 210040 | 530116898 | $177.87 |
| 90819 | 530161999 | $1,409.10 | 210041 | 530116907 | $177.87 |
| 90820 | 530162000 | $96.05 | 210042 | 530116912 | $389.99 |
| 90821 | 530162002 | $105.36 | 210043 | 530116913 | $5,972.00 |
| 90822 | 530162003 | $339.80 | 210044 | 530116916 | $1,933.98 |
| 90823 | 530162005 | $42.78 | 210045 | 530116917 | $468.27 |
| 90824 | 530162006 | $1.71 | 210046 | 530116918 | $1,781.50 |
| 90825 | 530162008 | $161.61 | 210047 | 530116919 | $383.47 |
| 90826 | 530162009 | $2.46 | 210048 | 530116920 | $337.68 |
| 90827 | 530162012 | $16.18 | 210049 | 530116921 | $9,400.00 |
| 90828 | 530162013 | $188.50 | 210050 | 530116922 | $371.26 |
| 90829 | 530162014 | $123.41 | 210051 | 530116924 | $967.23 |
| 90830 | 530162015 | $1,592.96 | 210052 | 530116926 | $1,213.52 |
| 90831 | 530162016 | $1.23 | 210053 | 530116929 | $400.34 |
| 90832 | 530162017 | $253.40 | 210054 | 530116930 | $3,147.31 |
| 90833 | 530162018 | $138.37 | 210055 | 530116931 | $176.57 |
| 90834 | 530162019 | $2.12 | 210056 | 530116933 | $752.19 |
| 90835 | 530162020 | $51.36 | 210057 | 530116934 | $336.50 |
| 90836 | 530162022 | $59.04 | 210058 | 530116935 | $425.58 |
| 90837 | 530162023 | $296.00 | 210059 | 530116938 | $1,084.47 |
| 90838 | 530162025 | $1,279.41 | 210060 | 530116939 | $967.51 |
| 90839 | 530162026 | $108.01 | 210061 | 530116940 | $910.54 |
| 90840 | 530162029 | $491.15 | 210062 | 530116941 | $1,397.11 |
| 90841 | 530162030 | $65.00 | 210063 | 530116942 | $556.89 |
| 90842 | 530162032 | $170.61 | 210064 | 530116945 | $247.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90843 | 530162033 | $31.37 | 210065 | 530116946 | $237.53 |
| 90844 | 530162034 | $592.76 | 210066 | 530116951 | $261.18 |
| 90845 | 530162035 | $2.91 | 210067 | 530116952 | $503.24 |
| 90846 | 530162037 | $58.15 | 210068 | 530116953 | $1,032.68 |
| 90847 | 530162039 | $468.27 | 210069 | 530116954 | $406.38 |
| 90848 | 530162040 | $543.70 | 210070 | 530116956 | $1,207.27 |
| 90849 | 530162041 | $205.68 | 210071 | 530116959 | $627.20 |
| 90850 | 530162042 | $136.23 | 210072 | 530116960 | $330.82 |
| 90851 | 530162043 | $1.07 | 210073 | 530116964 | $234.36 |
| 90852 | 530162044 | $103.25 | 210074 | 530116968 | $96.72 |
| 90853 | 530162045 | $15.15 | 210075 | 530116973 | $10.26 |
| 90854 | 530162046 | $232.37 | 210076 | 530116974 | $12,541.97 |
| 90855 | 530162047 | $2.97 | 210077 | 530116976 | $3,572.89 |
| 90856 | 530162048 | $72.38 | 210078 | 530116977 | $15,202.12 |
| 90857 | 530162049 | $837.96 | 210079 | 530116978 | $24.09 |
| 90858 | 530162050 | $107.00 | 210080 | 530116979 | $21.90 |
| 90859 | 530162051 | $383.10 | 210081 | 530116980 | $140.22 |
| 90860 | 530162052 | $365.45 | 210082 | 530116981 | $174.42 |
| 90861 | 530162053 | $148.89 | 210083 | 530116982 | $294.12 |
| 90862 | 530162054 | $273.60 | 210084 | 530116983 | $147.06 |
| 90863 | 530162055 | $15.30 | 210085 | 530116984 | $88.92 |
| 90864 | 530162056 | $334.84 | 210086 | 530116985 | $15,839.66 |
| 90865 | 530162059 | $26.10 | 210087 | 530116987 | $78.66 |
| 90866 | 530162061 | $87.89 | 210088 | 530116988 | $106.02 |
| 90867 | 530162063 | $876.58 | 210089 | 530116989 | $58.14 |
| 90868 | 530162064 | $5.10 | 210090 | 530116990 | $4.38 |
| 90869 | 530162065 | $20.72 | 210091 | 530116992 | $27,992.03 |
| 90870 | 530162067 | $1,259.36 | 210092 | 530116994 | $950.13 |
| 90871 | 530162068 | $589.38 | 210093 | 530116995 | $4.38 |
| 90872 | 530162069 | $210.24 | 210094 | 530116996 | $5,904.02 |
| 90873 | 530162070 | $197.29 | 210095 | 530116999 | $1,336.12 |
| 90874 | 530162071 | $3.40 | 210096 | 530117001 | $682.91 |
| 90875 | 530162072 | $375.66 | 210097 | 530117003 | $744.96 |
| 90876 | 530162074 | $732.73 | 210098 | 530117005 | $3,194.56 |
| 90877 | 530162075 | $229.92 | 210099 | 530117007 | $1,993.31 |
| 90878 | 530162076 | $867.35 | 210100 | 530117015 | $21.90 |
| 90879 | 530162077 | $144.60 | 210101 | 530117017 | $147.06 |
| 90880 | 530162084 | $329.04 | 210102 | 530117018 | $157.32 |
| 90881 | 530162085 | $51.22 | 210103 | 530117019 | $1,104.01 |
| 90882 | 530162086 | $96.40 | 210104 | 530117020 | $278.97 |
| 90883 | 530162087 | $158.83 | 210105 | 530117021 | $153.90 |
| 90884 | 530162088 | $56.64 | 210106 | 530117024 | $43.80 |
| 90885 | 530162089 | $90.62 | 210107 | 530117025 | $287.72 |
| 90886 | 530162091 | $118.91 | 210108 | 530117032 | $43.80 |
| 90887 | 530162093 | $745.56 | 210109 | 530117033 | $21.90 |
| 90888 | 530162095 | $1,074.00 | 210110 | 530117038 | $676.00 |
| 90889 | 530162097 | $65.37 | 210111 | 530117039 | $328.19 |
| 90890 | 530162099 | $973.00 | 210112 | 530117041 | $37.31 |
| 90891 | 530162100 | $14.00 | 210113 | 530117042 | $160.74 |
| 90892 | 530162102 | $1,898.62 | 210114 | 530117043 | $1,768.37 |
| 90893 | 530162103 | $20.52 | 210115 | 530117047 | $556.89 |
| 90894 | 530162105 | $134.42 | 210116 | 530117048 | $30.66 |
| 90895 | 530162106 | $3.94 | 210117 | 530117050 | $176.54 |
| 90896 | 530162107 | $1.70 | 210118 | 530117051 | $162.68 |
| 90897 | 530162109 | $238.58 | 210119 | 530117052 | $1,010.74 |
| 90898 | 530162111 | $43.75 | 210120 | 530117057 | $29,762.42 |
| 90899 | 530162112 | $291.17 | 210121 | 530117058 | $7,241.90 |
| 90900 | 530162114 | $15.76 | 210122 | 530117064 | $2,493.57 |
| 90901 | 530162118 | $301.46 | 210123 | 530117067 | $255.78 |
| 90902 | 530162121 | $385.85 | 210124 | 530117068 | $867.31 |
| 90903 | 530162122 | $24.50 | 210125 | 530117069 | $39.15 |
| 90904 | 530162123 | $74.86 | 210126 | 530117070 | $317.83 |
| 90905 | 530162124 | $148.39 | 210127 | 530117071 | $301.17 |

| | | | | | | |
|---|---|---|---|---|---|
| 90906 | 530162125 | $137.55 | | 210128 | 530117073 | $1,228.68 |
| 90907 | 530162128 | $120.31 | | 210129 | 530117074 | $219.85 |
| 90908 | 530162129 | $514.00 | | 210130 | 530117076 | $3,555.48 |
| 90909 | 530162130 | $57.75 | | 210131 | 530117078 | $1,101.04 |
| 90910 | 530162131 | $1.70 | | 210132 | 530117083 | $410.14 |
| 90911 | 530162132 | $395.79 | | 210133 | 530117087 | $52.60 |
| 90912 | 530162133 | $126.28 | | 210134 | 530117088 | $326.61 |
| 90913 | 530162134 | $62.37 | | 210135 | 530117091 | $315.60 |
| 90914 | 530162135 | $95.04 | | 210136 | 530117092 | $32,500.00 |
| 90915 | 530162137 | $798.00 | | 210137 | 530117093 | $793.70 |
| 90916 | 530162139 | $38.73 | | 210138 | 530117096 | $54.39 |
| 90917 | 530162142 | $140.64 | | 210139 | 530117118 | $1,822.50 |
| 90918 | 530162146 | $489.17 | | 210140 | 530117123 | $7,755.00 |
| 90919 | 530162147 | $17.41 | | 210141 | 530117126 | $498.40 |
| 90920 | 530162149 | $1.27 | | 210142 | 530117127 | $1,995.00 |
| 90921 | 530162150 | $56.67 | | 210143 | 530117128 | $1,995.00 |
| 90922 | 530162152 | $1.23 | | 210144 | 530117131 | $575.20 |
| 90923 | 530162154 | $237.60 | | 210145 | 530117133 | $2,693.57 |
| 90924 | 530162155 | $196.46 | | 210146 | 530117141 | $235.03 |
| 90925 | 530162157 | $130.02 | | 210147 | 530117143 | $504.02 |
| 90926 | 530162158 | $74.86 | | 210148 | 530117144 | $408.16 |
| 90927 | 530162159 | $173.63 | | 210149 | 530117145 | $595.16 |
| 90928 | 530162160 | $13.90 | | 210150 | 530117147 | $514.65 |
| 90929 | 530162161 | $25.22 | | 210151 | 530117148 | $0.01 |
| 90930 | 530162164 | $98.40 | | 210152 | 530117152 | $1,173.21 |
| 90931 | 530162165 | $663.60 | | 210153 | 530117161 | $516.11 |
| 90932 | 530162171 | $151.74 | | 210154 | 530117164 | $242.99 |
| 90933 | 530162172 | $1.23 | | 210155 | 530117166 | $302.37 |
| 90934 | 530162173 | $113.28 | | 210156 | 530117167 | $215.98 |
| 90935 | 530162175 | $2.12 | | 210157 | 530117168 | $298.75 |
| 90936 | 530162176 | $336.05 | | 210158 | 530117170 | $237.78 |
| 90937 | 530162178 | $1,576.10 | | 210159 | 530117171 | $269.07 |
| 90938 | 530162180 | $266.17 | | 210160 | 530117178 | $1,014.63 |
| 90939 | 530162184 | $400.77 | | 210161 | 530117188 | $268.45 |
| 90940 | 530162185 | $170.95 | | 210162 | 530117189 | $826.50 |
| 90941 | 530162187 | $257.00 | | 210163 | 530117190 | $702.70 |
| 90942 | 530162189 | $10.50 | | 210164 | 530117191 | $1,403.19 |
| 90943 | 530162190 | $12,372.90 | | 210165 | 530117192 | $644.04 |
| 90944 | 530162191 | $14.76 | | 210166 | 530117200 | $572.25 |
| 90945 | 530162193 | $36.90 | | 210167 | 530117201 | $399.41 |
| 90946 | 530162194 | $3.23 | | 210168 | 530117203 | $573.24 |
| 90947 | 530162195 | $119.63 | | 210169 | 530117204 | $605.22 |
| 90948 | 530162196 | $302.76 | | 210170 | 530117205 | $969.92 |
| 90949 | 530162197 | $491.23 | | 210171 | 530117206 | $1,290.06 |
| 90950 | 530162198 | $411.46 | | 210172 | 530117208 | $1,596.22 |
| 90951 | 530162199 | $1.93 | | 210173 | 530117209 | $732.90 |
| 90952 | 530162200 | $604.09 | | 210174 | 530117210 | $128.14 |
| 90953 | 530162201 | $94.29 | | 210175 | 530117211 | $4,550.24 |
| 90954 | 530162202 | $21.00 | | 210176 | 530117213 | $187.94 |
| 90955 | 530162204 | $401.23 | | 210177 | 530117216 | $350.72 |
| 90956 | 530162205 | $5.17 | | 210178 | 530117217 | $203.32 |
| 90957 | 530162206 | $10.34 | | 210179 | 530117218 | $560.49 |
| 90958 | 530162207 | $2.46 | | 210180 | 530117219 | $568.12 |
| 90959 | 530162209 | $196.46 | | 210181 | 530117220 | $3,292.14 |
| 90960 | 530162213 | $406.98 | | 210182 | 530117224 | $56.04 |
| 90961 | 530162214 | $5.94 | | 210183 | 530117225 | $228.54 |
| 90962 | 530162215 | $38.50 | | 210184 | 530117226 | $455.61 |
| 90963 | 530162216 | $7.56 | | 210185 | 530117227 | $338.85 |
| 90964 | 530162217 | $14.00 | | 210186 | 530117229 | $312.55 |
| 90965 | 530162219 | $526.00 | | 210187 | 530117234 | $197.09 |
| 90966 | 530162220 | $5.52 | | 210188 | 530117235 | $197.09 |
| 90967 | 530162225 | $13.78 | | 210189 | 530117236 | $197.09 |
| 90968 | 530162226 | $12.18 | | 210190 | 530117237 | $197.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90969 | 530162227 | $122.33 | | 210191 | 530117243 | $337.33 |
| 90970 | 530162228 | $35.49 | | 210192 | 530117246 | $42.18 |
| 90971 | 530162229 | $2.55 | | 210193 | 530117247 | $1,605.32 |
| 90972 | 530162230 | $445.97 | | 210194 | 530117248 | $705.05 |
| 90973 | 530162231 | $650.00 | | 210195 | 530117249 | $1,421.67 |
| 90974 | 530162232 | $2.97 | | 210196 | 530117251 | $680.56 |
| 90975 | 530162233 | $536.40 | | 210197 | 530117252 | $178.31 |
| 90976 | 530162234 | $314.14 | | 210198 | 530117253 | $514.04 |
| 90977 | 530162235 | $137.20 | | 210199 | 530117256 | $143.08 |
| 90978 | 530162236 | $124.11 | | 210200 | 530117260 | $57.26 |
| 90979 | 530162239 | $138.70 | | 210201 | 530117261 | $126.57 |
| 90980 | 530162241 | $10.84 | | 210202 | 530117262 | $313.91 |
| 90981 | 530162242 | $275.16 | | 210203 | 530117263 | $118.36 |
| 90982 | 530162244 | $405.48 | | 210204 | 530117264 | $255.83 |
| 90983 | 530162245 | $2,560.25 | | 210205 | 530117265 | $197.54 |
| 90984 | 530162246 | $2.12 | | 210206 | 530117266 | $172.79 |
| 90985 | 530162247 | $263.86 | | 210207 | 530117267 | $86.87 |
| 90986 | 530162249 | $13.21 | | 210208 | 530117268 | $158.78 |
| 90987 | 530162250 | $232.08 | | 210209 | 530117271 | $93.00 |
| 90988 | 530162251 | $1,190.05 | | 210210 | 530117272 | $292.50 |
| 90989 | 530162252 | $75.04 | | 210211 | 530117273 | $110.50 |
| 90990 | 530162253 | $1,311.69 | | 210212 | 530117275 | $141.36 |
| 90991 | 530162254 | $358.14 | | 210213 | 530117276 | $85.56 |
| 90992 | 530162255 | $111.73 | | 210214 | 530117278 | $63.24 |
| 90993 | 530162257 | $47.28 | | 210215 | 530117279 | $297.60 |
| 90994 | 530162259 | $71.34 | | 210216 | 530117280 | $122.76 |
| 90995 | 530162260 | $145.10 | | 210217 | 530117281 | $63.24 |
| 90996 | 530162262 | $118.80 | | 210218 | 530117283 | $63.24 |
| 90997 | 530162263 | $1.71 | | 210219 | 530117288 | $3,156.00 |
| 90998 | 530162264 | $7.40 | | 210220 | 530117289 | $287.02 |
| 90999 | 530162265 | $29.75 | | 210221 | 530117292 | $514.12 |
| 91000 | 530162266 | $18.55 | | 210222 | 530117295 | $586.20 |
| 91001 | 530162267 | $10.50 | | 210223 | 530117296 | $429.88 |
| 91002 | 530162268 | $51.22 | | 210224 | 530117298 | $465.17 |
| 91003 | 530162269 | $87.89 | | 210225 | 530117299 | $1,425.20 |
| 91004 | 530162274 | $805.34 | | 210226 | 530117300 | $689.19 |
| 91005 | 530162276 | $964.62 | | 210227 | 530117301 | $556.48 |
| 91006 | 530162277 | $246.00 | | 210228 | 530117303 | $381.03 |
| 91007 | 530162279 | $4.92 | | 210229 | 530117304 | $675.99 |
| 91008 | 530162280 | $45.50 | | 210230 | 530117305 | $420.11 |
| 91009 | 530162281 | $44.28 | | 210231 | 530117306 | $316.71 |
| 91010 | 530162284 | $253.30 | | 210232 | 530117308 | $513.07 |
| 91011 | 530162286 | $1,016.16 | | 210233 | 530117309 | $525.02 |
| 91012 | 530162287 | $69.58 | | 210234 | 530117310 | $356.30 |
| 91013 | 530162288 | $356.81 | | 210235 | 530117311 | $545.11 |
| 91014 | 530162289 | $166.69 | | 210236 | 530117312 | $167.70 |
| 91015 | 530162290 | $460.25 | | 210237 | 530117313 | $227.64 |
| 91016 | 530162291 | $21.00 | | 210238 | 530117315 | $1,519.39 |
| 91017 | 530162292 | $45.50 | | 210239 | 530117316 | $242.05 |
| 91018 | 530162293 | $43.34 | | 210240 | 530117318 | $812.21 |
| 91019 | 530162294 | $316.71 | | 210241 | 530117319 | $279.06 |
| 91020 | 530162295 | $48.27 | | 210242 | 530117321 | $334.91 |
| 91021 | 530162296 | $360.27 | | 210243 | 530117323 | $268.26 |
| 91022 | 530162297 | $12.78 | | 210244 | 530117324 | $267.14 |
| 91023 | 530162299 | $46.53 | | 210245 | 530117326 | $348.06 |
| 91024 | 530162300 | $286.76 | | 210246 | 530117327 | $460.62 |
| 91025 | 530162301 | $613.26 | | 210247 | 530117328 | $353.23 |
| 91026 | 530162302 | $330.75 | | 210248 | 530117329 | $293.09 |
| 91027 | 530162303 | $40.61 | | 210249 | 530117330 | $396.71 |
| 91028 | 530162306 | $12.74 | | 210250 | 530117331 | $328.41 |
| 91029 | 530162310 | $99.33 | | 210251 | 530117332 | $354.44 |
| 91030 | 530162314 | $1,300.00 | | 210252 | 530117335 | $329.68 |
| 91031 | 530162315 | $1,167.93 | | 210253 | 530117336 | $1,122.61 |

| | | | | | |
|---|---|---|---|---|---|
| 91032 | 530162316 | $337.34 | 210254 | 530117339 | $200.00 |
| 91033 | 530162322 | $155.10 | 210255 | 530117340 | $124.82 |
| 91034 | 530162323 | $85.95 | 210256 | 530117344 | $58.82 |
| 91035 | 530162324 | $3.40 | 210257 | 530117345 | $28.12 |
| 91036 | 530162325 | $39.40 | 210258 | 530117346 | $285.46 |
| 91037 | 530162326 | $305.16 | 210259 | 530117348 | $357.50 |
| 91038 | 530162327 | $1.23 | 210260 | 530117349 | $189.72 |
| 91039 | 530162328 | $141.52 | 210261 | 530117350 | $201.50 |
| 91040 | 530162329 | $339.84 | 210262 | 530117351 | $474.50 |
| 91041 | 530162330 | $15.99 | 210263 | 530117361 | $234.00 |
| 91042 | 530162331 | $0.85 | 210264 | 530117362 | $2,624.50 |
| 91043 | 530162333 | $38.25 | 210265 | 530117363 | $1,851.30 |
| 91044 | 530162334 | $3.42 | 210266 | 530117383 | $1,039.21 |
| 91045 | 530162335 | $105.36 | 210267 | 530117384 | $118.80 |
| 91046 | 530162337 | $33.25 | 210268 | 530117385 | $211.30 |
| 91047 | 530162339 | $5.42 | 210269 | 530117386 | $1,609.76 |
| 91048 | 530162342 | $71.04 | 210270 | 530117387 | $307.14 |
| 91049 | 530162344 | $46.70 | 210271 | 530117388 | $882.31 |
| 91050 | 530162345 | $499.32 | 210272 | 530117389 | $246.88 |
| 91051 | 530162346 | $114.04 | 210273 | 530117390 | $287.59 |
| 91052 | 530162347 | $10.84 | 210274 | 530117391 | $695.88 |
| 91053 | 530162357 | $103.65 | 210275 | 530117393 | $833.71 |
| 91054 | 530162360 | $88.71 | 210276 | 530117397 | $233.05 |
| 91055 | 530162361 | $624.90 | 210277 | 530117400 | $471.98 |
| 91056 | 530162363 | $240.57 | 210278 | 530117401 | $159.18 |
| 91057 | 530162364 | $13.53 | 210279 | 530117402 | $159.18 |
| 91058 | 530162365 | $136.50 | 210280 | 530117404 | $301.49 |
| 91059 | 530162366 | $133.20 | 210281 | 530117406 | $72.49 |
| 91060 | 530162367 | $10.34 | 210282 | 530117408 | $117.00 |
| 91061 | 530162368 | $2.46 | 210283 | 530117409 | $58.50 |
| 91062 | 530162371 | $385.70 | 210284 | 530117414 | $7.28 |
| 91063 | 530162372 | $3.94 | 210285 | 530117417 | $2,331.50 |
| 91064 | 530162373 | $99.69 | 210286 | 530117418 | $1,192.00 |
| 91065 | 530162374 | $3.82 | 210287 | 530117419 | $765.85 |
| 91066 | 530162376 | $97.30 | 210288 | 530117420 | $1,192.00 |
| 91067 | 530162377 | $34.44 | 210289 | 530117421 | $345.61 |
| 91068 | 530162378 | $4.67 | 210290 | 530117422 | $213.57 |
| 91069 | 530162380 | $184.50 | 210291 | 530117423 | $637.31 |
| 91070 | 530162381 | $2.12 | 210292 | 530117424 | $628.92 |
| 91071 | 530162382 | $3.82 | 210293 | 530117425 | $247.16 |
| 91072 | 530162383 | $5.10 | 210294 | 530117426 | $233.05 |
| 91073 | 530162386 | $5.94 | 210295 | 530117427 | $48.18 |
| 91074 | 530162387 | $148.20 | 210296 | 530117428 | $106.24 |
| 91075 | 530162388 | $864.24 | 210297 | 530117429 | $70.90 |
| 91076 | 530162389 | $88.29 | 210298 | 530117430 | $86.15 |
| 91077 | 530162390 | $14.76 | 210299 | 530117431 | $113.68 |
| 91078 | 530162392 | $126.83 | 210300 | 530117432 | $58.50 |
| 91079 | 530162393 | $19.25 | 210301 | 530117433 | $117.00 |
| 91080 | 530162394 | $158.44 | 210302 | 530117434 | $194.83 |
| 91081 | 530162396 | $1.23 | 210303 | 530117435 | $91.00 |
| 91082 | 530162398 | $2.46 | 210304 | 530117436 | $110.50 |
| 91083 | 530162399 | $518.62 | 210305 | 530117437 | $91.84 |
| 91084 | 530162400 | $4.25 | 210306 | 530117441 | $396.72 |
| 91085 | 530162402 | $179.12 | 210307 | 530117442 | $336.51 |
| 91086 | 530162403 | $744.00 | 210308 | 530117445 | $508.96 |
| 91087 | 530162405 | $150.77 | 210309 | 530117446 | $2,331.67 |
| 91088 | 530162407 | $229.22 | 210310 | 530117447 | $1,501.06 |
| 91089 | 530162409 | $5.17 | 210311 | 530117449 | $941.69 |
| 91090 | 530162410 | $63.04 | 210312 | 530117450 | $148.26 |
| 91091 | 530162411 | $719.04 | 210313 | 530117452 | $1,348.53 |
| 91092 | 530162412 | $40.25 | 210314 | 530117454 | $233.74 |
| 91093 | 530162414 | $448.31 | 210315 | 530117455 | $3,038.76 |
| 91094 | 530162415 | $146.71 | 210316 | 530117456 | $3,155.96 |

| | | | | | |
|---|---|---|---|---|---|
| 91095 | 530162416 | $56.35 | 210317 | 530117457 | $1,788.66 |
| 91096 | 530162418 | $57.92 | 210318 | 530117458 | $306.81 |
| 91097 | 530162419 | $54.46 | 210319 | 530117459 | $287.28 |
| 91098 | 530162420 | $316.05 | 210320 | 530117460 | $108.60 |
| 91099 | 530162421 | $248.16 | 210321 | 530117462 | $6,397.31 |
| 91100 | 530162423 | $158.92 | 210322 | 530117463 | $131.12 |
| 91101 | 530162424 | $236.42 | 210323 | 530117464 | $525.35 |
| 91102 | 530162425 | $1,784.74 | 210324 | 530117465 | $393.36 |
| 91103 | 530162426 | $84.97 | 210325 | 530117467 | $442.80 |
| 91104 | 530162428 | $239.06 | 210326 | 530117468 | $106.41 |
| 91105 | 530162429 | $1.70 | 210327 | 530117469 | $198.68 |
| 91106 | 530162433 | $52.30 | 210328 | 530117470 | $381.44 |
| 91107 | 530162435 | $133.03 | 210329 | 530117471 | $1,250.11 |
| 91108 | 530162436 | $461.15 | 210330 | 530117472 | $181.00 |
| 91109 | 530162438 | $8.87 | 210331 | 530117473 | $165.41 |
| 91110 | 530162441 | $179.63 | 210332 | 530117475 | $419.73 |
| 91111 | 530162442 | $46.53 | 210333 | 530117476 | $468.15 |
| 91112 | 530162443 | $35.76 | 210334 | 530117477 | $596.24 |
| 91113 | 530162445 | $46.74 | 210335 | 530117478 | $487.92 |
| 91114 | 530162446 | $134.42 | 210336 | 530117479 | $392.65 |
| 91115 | 530162447 | $504.87 | 210337 | 530117480 | $385.02 |
| 91116 | 530162451 | $98.63 | 210338 | 530117481 | $102.44 |
| 91117 | 530162452 | $29.84 | 210339 | 530117482 | $102.44 |
| 91118 | 530162453 | $227.48 | 210340 | 530117485 | $286.08 |
| 91119 | 530162454 | $17.02 | 210341 | 530117486 | $233.05 |
| 91120 | 530162455 | $164.64 | 210342 | 530117488 | $314.46 |
| 91121 | 530162456 | $675.05 | 210343 | 530117493 | $4.67 |
| 91122 | 530162457 | $4.67 | 210344 | 530117495 | $912.78 |
| 91123 | 530162458 | $123.50 | 210345 | 530117496 | $28.29 |
| 91124 | 530162459 | $520.71 | 210346 | 530117498 | $553.87 |
| 91125 | 530162460 | $520.71 | 210347 | 530117499 | $489.23 |
| 91126 | 530162461 | $110.32 | 210348 | 530117500 | $878.79 |
| 91127 | 530162463 | $311.57 | 210349 | 530117501 | $514.88 |
| 91128 | 530162464 | $412.03 | 210350 | 530117503 | $252.92 |
| 91129 | 530162465 | $1.27 | 210351 | 530117504 | $2,328.70 |
| 91130 | 530162466 | $939.95 | 210352 | 530117505 | $480.53 |
| 91131 | 530162468 | $74.56 | 210353 | 530117507 | $286.08 |
| 91132 | 530162469 | $1.27 | 210354 | 530117509 | $278.94 |
| 91133 | 530162470 | $327.97 | 210355 | 530117511 | $241.15 |
| 91134 | 530162474 | $315.60 | 210356 | 530117512 | $287.81 |
| 91135 | 530162476 | $10.50 | 210357 | 530117513 | $183.12 |
| 91136 | 530162478 | $22.75 | 210358 | 530117515 | $111.98 |
| 91137 | 530162479 | $266.95 | 210359 | 530117517 | $43.75 |
| 91138 | 530162480 | $354.07 | 210360 | 530117519 | $95.50 |
| 91139 | 530162482 | $1,605.66 | 210361 | 530117520 | $117.00 |
| 91140 | 530162485 | $42.69 | 210362 | 530117522 | $438.90 |
| 91141 | 530162486 | $1.23 | 210363 | 530117523 | $83.70 |
| 91142 | 530162488 | $4.92 | 210364 | 530117524 | $31.57 |
| 91143 | 530162490 | $200.88 | 210365 | 530117526 | $296.92 |
| 91144 | 530162491 | $2.97 | 210366 | 530117527 | $742.29 |
| 91145 | 530162492 | $177.89 | 210367 | 530117528 | $623.52 |
| 91146 | 530162493 | $5.17 | 210368 | 530117529 | $398.29 |
| 91147 | 530162495 | $55.49 | 210369 | 530117530 | $497.67 |
| 91148 | 530162499 | $2,347.29 | 210370 | 530117531 | $816.70 |
| 91149 | 530162500 | $29.75 | 210371 | 530117532 | $481.69 |
| 91150 | 530162501 | $7.00 | 210372 | 530117534 | $286.08 |
| 91151 | 530162502 | $114.26 | 210373 | 530117535 | $286.08 |
| 91152 | 530162503 | $409.44 | 210374 | 530117536 | $328.48 |
| 91153 | 530162504 | $168.02 | 210375 | 530117537 | $271.15 |
| 91154 | 530162507 | $67.85 | 210376 | 530117538 | $284.90 |
| 91155 | 530162508 | $83.02 | 210377 | 530117539 | $79.90 |
| 91156 | 530162509 | $12.27 | 210378 | 530117540 | $116.44 |
| 91157 | 530162510 | $2,332.75 | 210379 | 530117542 | $67.59 |

| | | | | | |
|---|---|---:|---|---|---:|
| 91158 | 530162512 | $281.36 | 210380 | 530117543 | $42.55 |
| 91159 | 530162513 | $40.25 | 210381 | 530117544 | $56.27 |
| 91160 | 530162514 | $1.23 | 210382 | 530117545 | $21.55 |
| 91161 | 530162515 | $132.04 | 210383 | 530117546 | $115.63 |
| 91162 | 530162516 | $976.68 | 210384 | 530117547 | $97.55 |
| 91163 | 530162517 | $508.34 | 210385 | 530117548 | $175.50 |
| 91164 | 530162518 | $518.98 | 210386 | 530117549 | $143.00 |
| 91165 | 530162519 | $441.08 | 210387 | 530117557 | $763.10 |
| 91166 | 530162520 | $984.43 | 210388 | 530117561 | $233.05 |
| 91167 | 530162523 | $644.67 | 210389 | 530117563 | $12,481.55 |
| 91168 | 530162525 | $51.70 | 210390 | 530117564 | $385.99 |
| 91169 | 530162526 | $15.29 | 210391 | 530117578 | $683.58 |
| 91170 | 530162527 | $54.91 | 210392 | 530117582 | $119.70 |
| 91171 | 530162528 | $60.91 | 210393 | 530117584 | $236.60 |
| 91172 | 530162530 | $139.59 | 210394 | 530117585 | $244.25 |
| 91173 | 530162531 | $36.90 | 210395 | 530117586 | $322.41 |
| 91174 | 530162532 | $39.63 | 210396 | 530117592 | $25,564.74 |
| 91175 | 530162534 | $174.06 | 210397 | 530117599 | $96.72 |
| 91176 | 530162536 | $424.74 | 210398 | 530117601 | $1,133.32 |
| 91177 | 530162537 | $272.74 | 210399 | 530117602 | $859.76 |
| 91178 | 530162539 | $147.67 | 210400 | 530117606 | $678.48 |
| 91179 | 530162540 | $798.83 | 210401 | 530117607 | $189.16 |
| 91180 | 530162542 | $380.69 | 210402 | 530117608 | $136,165.86 |
| 91181 | 530162543 | $355.86 | 210403 | 530117613 | $221.94 |
| 91182 | 530162544 | $2,846.55 | 210404 | 530117614 | $511.94 |
| 91183 | 530162547 | $273.16 | 210405 | 530117616 | $168.02 |
| 91184 | 530162548 | $3.00 | 210406 | 530117618 | $685.86 |
| 91185 | 530162549 | $1.23 | 210407 | 530117619 | $1,081.76 |
| 91186 | 530162550 | $816.96 | 210408 | 530117620 | $237.53 |
| 91187 | 530162551 | $1,198.98 | 210409 | 530117621 | $405.00 |
| 91188 | 530162553 | $619.39 | 210410 | 530117622 | $722.98 |
| 91189 | 530162554 | $324.45 | 210411 | 530117625 | $1,519.59 |
| 91190 | 530162555 | $197.00 | 210412 | 530117626 | $390.60 |
| 91191 | 530162556 | $137.12 | 210413 | 530117627 | $155.56 |
| 91192 | 530162557 | $86.68 | 210414 | 530117630 | $676.97 |
| 91193 | 530162558 | $63.97 | 210415 | 530117634 | $12,401.19 |
| 91194 | 530162559 | $33.43 | 210416 | 530117635 | $671.63 |
| 91195 | 530162560 | $10.50 | 210417 | 530117636 | $708.75 |
| 91196 | 530162561 | $1,030.00 | 210418 | 530117638 | $917.66 |
| 91197 | 530162562 | $394.68 | 210419 | 530117640 | $948.03 |
| 91198 | 530162565 | $254.31 | 210420 | 530117642 | $2,299.69 |
| 91199 | 530162566 | $189.16 | 210421 | 530117643 | $2,365.43 |
| 91200 | 530162567 | $5.94 | 210422 | 530117644 | $2,209.52 |
| 91201 | 530162568 | $57.14 | 210423 | 530117647 | $1,699.70 |
| 91202 | 530162569 | $110.50 | 210424 | 530117648 | $1,691.18 |
| 91203 | 530162570 | $35.46 | 210425 | 530117649 | $607.01 |
| 91204 | 530162572 | $2.55 | 210426 | 530117650 | $420.72 |
| 91205 | 530162574 | $475.36 | 210427 | 530117656 | $3,367.67 |
| 91206 | 530162576 | $1,297.67 | 210428 | 530117659 | $186.32 |
| 91207 | 530162578 | $213.66 | 210429 | 530117661 | $2,182.91 |
| 91208 | 530162579 | $348.64 | 210430 | 530117662 | $45.51 |
| 91209 | 530162580 | $8.13 | 210431 | 530117664 | $150.48 |
| 91210 | 530162581 | $338.78 | 210432 | 530117665 | $1,582.31 |
| 91211 | 530162583 | $133.71 | 210433 | 530117666 | $232.32 |
| 91212 | 530162584 | $0.42 | 210434 | 530117667 | $300.90 |
| 91213 | 530162585 | $93.06 | 210435 | 530117678 | $418.13 |
| 91214 | 530162587 | $27.58 | 210436 | 530117680 | $1,974.87 |
| 91215 | 530162590 | $141.84 | 210437 | 530117681 | $1,213.38 |
| 91216 | 530162591 | $325.00 | 210438 | 530117687 | $257.88 |
| 91217 | 530162592 | $912.07 | 210439 | 530117689 | $1,094.24 |
| 91218 | 530162593 | $91.84 | 210440 | 530117690 | $680.46 |
| 91219 | 530162594 | $134.42 | 210441 | 530117694 | $504.29 |
| 91220 | 530162596 | $421.79 | 210442 | 530117696 | $2,428.24 |

| | | | | | |
|---|---|---|---|---|---|
| 91221 | 530162597 | $55.86 | 210443 | 530117697 | $412.90 |
| 91222 | 530162598 | $13.00 | 210444 | 530117698 | $81.18 |
| 91223 | 530162599 | $1,367.58 | 210445 | 530117700 | $683.50 |
| 91224 | 530162601 | $2.12 | 210446 | 530117702 | $123.12 |
| 91225 | 530162602 | $322.00 | 210447 | 530117703 | $425.58 |
| 91226 | 530162603 | $133.79 | 210448 | 530117704 | $243.03 |
| 91227 | 530162604 | $0.64 | 210449 | 530117706 | $315.24 |
| 91228 | 530162605 | $416.00 | 210450 | 530117708 | $926.09 |
| 91229 | 530162606 | $71.75 | 210451 | 530117709 | $530.75 |
| 91230 | 530162607 | $1,325.32 | 210452 | 530117710 | $634.53 |
| 91231 | 530162608 | $67.28 | 210453 | 530117712 | $89.32 |
| 91232 | 530162609 | $1,042.28 | 210454 | 530117716 | $377.61 |
| 91233 | 530162611 | $148.95 | 210455 | 530117719 | $847.88 |
| 91234 | 530162612 | $1,277.13 | 210456 | 530117720 | $7,868.27 |
| 91235 | 530162613 | $246.00 | 210457 | 530117721 | $1,474.68 |
| 91236 | 530162616 | $462.60 | 210458 | 530117722 | $256.70 |
| 91237 | 530162617 | $691.37 | 210459 | 530117723 | $441.18 |
| 91238 | 530162618 | $36.19 | 210460 | 530117724 | $259.92 |
| 91239 | 530162619 | $366.88 | 210461 | 530117725 | $51.66 |
| 91240 | 530162621 | $78.80 | 210462 | 530117726 | $842.51 |
| 91241 | 530162623 | $77.49 | 210463 | 530117727 | $89.79 |
| 91242 | 530162624 | $395.39 | 210464 | 530117728 | $140.22 |
| 91243 | 530162625 | $392.88 | 210465 | 530117729 | $129.96 |
| 91244 | 530162627 | $593.49 | 210466 | 530117730 | $153.90 |
| 91245 | 530162628 | $105.86 | 210467 | 530117731 | $1,563.76 |
| 91246 | 530162631 | $323.64 | 210468 | 530117732 | $930.34 |
| 91247 | 530162632 | $107.83 | 210469 | 530117733 | $177.84 |
| 91248 | 530162634 | $386.84 | 210470 | 530117746 | $2,288.64 |
| 91249 | 530162636 | $224.58 | 210471 | 530117747 | $1,896.60 |
| 91250 | 530162638 | $86.54 | 210472 | 530117755 | $209.92 |
| 91251 | 530162641 | $1.23 | 210473 | 530117759 | $126.30 |
| 91252 | 530162642 | $55.03 | 210474 | 530117760 | $189.24 |
| 91253 | 530162643 | $2,976.19 | 210475 | 530117761 | $542.81 |
| 91254 | 530162644 | $1,501.15 | 210476 | 530117763 | $311.71 |
| 91255 | 530162647 | $42.69 | 210477 | 530117764 | $423.20 |
| 91256 | 530162648 | $1,573.00 | 210478 | 530117765 | $143.08 |
| 91257 | 530162651 | $496.00 | 210479 | 530117767 | $80.04 |
| 91258 | 530162652 | $310.50 | 210480 | 530117768 | $67.86 |
| 91259 | 530162653 | $114.26 | 210481 | 530117769 | $41.27 |
| 91260 | 530162657 | $96.40 | 210482 | 530117772 | $61.71 |
| 91261 | 530162658 | $59.69 | 210483 | 530117773 | $177.87 |
| 91262 | 530162659 | $47.46 | 210484 | 530117774 | $98.01 |
| 91263 | 530162660 | $134.33 | 210485 | 530117776 | $65.34 |
| 91264 | 530162661 | $525.26 | 210486 | 530117777 | $159.96 |
| 91265 | 530162663 | $14,253.43 | 210487 | 530117778 | $738.03 |
| 91266 | 530162668 | $9.21 | 210488 | 530117779 | $1,191.94 |
| 91267 | 530162670 | $3.69 | 210489 | 530117786 | $771.98 |
| 91268 | 530162671 | $78.93 | 210490 | 530117794 | $27,440.00 |
| 91269 | 530162672 | $2.55 | 210491 | 530117795 | $260.40 |
| 91270 | 530162673 | $8.07 | 210492 | 530117797 | $20,560.00 |
| 91271 | 530162675 | $315.36 | 210493 | 530117799 | $28,902.95 |
| 91272 | 530162676 | $544.88 | 210494 | 530117800 | $367.07 |
| 91273 | 530162677 | $67.21 | 210495 | 530117802 | $38,660.00 |
| 91274 | 530162678 | $237.60 | 210496 | 530117804 | $10,547.71 |
| 91275 | 530162679 | $4,333.55 | 210497 | 530117808 | $148.80 |
| 91276 | 530162681 | $1,021.12 | 210498 | 530117810 | $3,027.38 |
| 91277 | 530162682 | $166.88 | 210499 | 530117814 | $533.10 |
| 91278 | 530162685 | $54.12 | 210500 | 530117823 | $1,192.74 |
| 91279 | 530162686 | $1,233.60 | 210501 | 530117826 | $4,172.00 |
| 91280 | 530162689 | $1,113.53 | 210502 | 530117827 | $6,556.00 |
| 91281 | 530162693 | $1,034.00 | 210503 | 530117829 | $3,576.00 |
| 91282 | 530162694 | $66.10 | 210504 | 530117831 | $1,171.92 |
| 91283 | 530162695 | $208.49 | 210505 | 530117835 | $2,259.80 |

| | | | | | |
|---|---|---|---|---|---|
| 91284 | 530162696 | $4.25 | 210506 | 530117836 | $3,822.00 |
| 91285 | 530162697 | $256.05 | 210507 | 530117839 | $2,432.50 |
| 91286 | 530162698 | $538.52 | 210508 | 530117842 | $2,630.00 |
| 91287 | 530162700 | $27.06 | 210509 | 530117843 | $6,064.64 |
| 91288 | 530162703 | $1,318.96 | 210510 | 530117844 | $2,630.00 |
| 91289 | 530162704 | $5.17 | 210511 | 530117845 | $1,182.00 |
| 91290 | 530162705 | $167.40 | 210512 | 530117848 | $7,890.00 |
| 91291 | 530162706 | $0.64 | 210513 | 530117849 | $1,434.99 |
| 91292 | 530162708 | $1,532.00 | 210514 | 530117850 | $781.88 |
| 91293 | 530162709 | $208.36 | 210515 | 530117851 | $8,046.42 |
| 91294 | 530162710 | $63.85 | 210516 | 530117855 | $1,172.40 |
| 91295 | 530162712 | $12.25 | 210517 | 530117856 | $3,157.21 |
| 91296 | 530162713 | $299.12 | 210518 | 530117857 | $2,654.54 |
| 91297 | 530162714 | $1,940.06 | 210519 | 530117866 | $2,696.82 |
| 91298 | 530162715 | $55.46 | 210520 | 530117867 | $16,758.00 |
| 91299 | 530162716 | $168.79 | 210521 | 530117870 | $324.90 |
| 91300 | 530162717 | $62.04 | 210522 | 530117873 | $212.04 |
| 91301 | 530162718 | $220.64 | 210523 | 530117879 | $435.48 |
| 91302 | 530162720 | $56.87 | 210524 | 530117880 | $2,375.37 |
| 91303 | 530162721 | $20.91 | 210525 | 530117881 | $1,348.38 |
| 91304 | 530162722 | $612.50 | 210526 | 530117882 | $141.79 |
| 91305 | 530162724 | $58.50 | 210527 | 530117887 | $45.36 |
| 91306 | 530162725 | $2.12 | 210528 | 530117898 | $478.80 |
| 91307 | 530162729 | $149.06 | 210529 | 530117899 | $143.00 |
| 91308 | 530162730 | $693.34 | 210530 | 530117900 | $39.00 |
| 91309 | 530162731 | $87.60 | 210531 | 530117901 | $1,131.46 |
| 91310 | 530162732 | $78.80 | 210532 | 530117902 | $2,405.65 |
| 91311 | 530162733 | $80.00 | 210533 | 530117907 | $1,314.25 |
| 91312 | 530162735 | $45.38 | 210534 | 530117908 | $364.64 |
| 91313 | 530162736 | $438.04 | 210535 | 530117909 | $2,060.29 |
| 91314 | 530162737 | $18.54 | 210536 | 530117910 | $2,009.10 |
| 91315 | 530162738 | $5.10 | 210537 | 530117911 | $2,470.40 |
| 91316 | 530162739 | $14.58 | 210538 | 530117912 | $2,261.88 |
| 91317 | 530162740 | $161.05 | 210539 | 530117913 | $3,981.40 |
| 91318 | 530162742 | $188.12 | 210540 | 530117915 | $1,052.04 |
| 91319 | 530162743 | $736.57 | 210541 | 530117916 | $112.96 |
| 91320 | 530162744 | $1.70 | 210542 | 530117917 | $3,945.00 |
| 91321 | 530162745 | $36.02 | 210543 | 530117918 | $228.25 |
| 91322 | 530162746 | $542.00 | 210544 | 530117920 | $1,801.55 |
| 91323 | 530162747 | $700.73 | 210545 | 530117921 | $2,169.75 |
| 91324 | 530162748 | $2.97 | 210546 | 530117923 | $30.69 |
| 91325 | 530162750 | $512.59 | 210547 | 530117924 | $57.36 |
| 91326 | 530162751 | $231.02 | 210548 | 530117925 | $112.32 |
| 91327 | 530162752 | $249.24 | 210549 | 530117926 | $378.43 |
| 91328 | 530162753 | $1,334.02 | 210550 | 530117927 | $239.48 |
| 91329 | 530162754 | $140.00 | 210551 | 530117928 | $4,615.72 |
| 91330 | 530162755 | $282.18 | 210552 | 530117929 | $2,717.35 |
| 91331 | 530162756 | $1,333.50 | 210553 | 530117930 | $743.26 |
| 91332 | 530162757 | $77.45 | 210554 | 530117932 | $3,713.41 |
| 91333 | 530162758 | $1,016.56 | 210555 | 530117933 | $763.86 |
| 91334 | 530162759 | $7.64 | 210556 | 530117934 | $5,685.68 |
| 91335 | 530162760 | $254.39 | 210557 | 530117935 | $1,233.79 |
| 91336 | 530162764 | $270.02 | 210558 | 530117937 | $5,123.08 |
| 91337 | 530162766 | $1.48 | 210559 | 530117938 | $100.11 |
| 91338 | 530162767 | $23.92 | 210560 | 530117939 | $3,930.22 |
| 91339 | 530162768 | $186.01 | 210561 | 530117940 | $364.08 |
| 91340 | 530162769 | $153.10 | 210562 | 530117941 | $304.96 |
| 91341 | 530162770 | $66.98 | 210563 | 530117942 | $234.61 |
| 91342 | 530162773 | $187.43 | 210564 | 530117943 | $136.50 |
| 91343 | 530162775 | $79.86 | 210565 | 530117944 | $1,007.40 |
| 91344 | 530162776 | $196.44 | 210566 | 530117946 | $854.75 |
| 91345 | 530162778 | $108.20 | 210567 | 530117949 | $1,576.39 |
| 91346 | 530162780 | $7,769.82 | 210568 | 530117950 | $382.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91347 | 530162783 | $1,622.94 | 210569 | 530117951 | $215.56 |
| 91348 | 530162784 | $1.70 | 210570 | 530117952 | $42.96 |
| 91349 | 530162786 | $23.78 | 210571 | 530117953 | $2,472.06 |
| 91350 | 530162787 | $261.77 | 210572 | 530117954 | $2,932.93 |
| 91351 | 530162788 | $57.40 | 210573 | 530117955 | $2,888.66 |
| 91352 | 530162789 | $4.67 | 210574 | 530117956 | $2,704.21 |
| 91353 | 530162790 | $2,244.00 | 210575 | 530117957 | $2,894.81 |
| 91354 | 530162791 | $867.55 | 210576 | 530117958 | $1,513.15 |
| 91355 | 530162794 | $90.44 | 210577 | 530117959 | $1,376.55 |
| 91356 | 530162795 | $45.22 | 210578 | 530117960 | $374.40 |
| 91357 | 530162797 | $2.12 | 210579 | 530117962 | $565.92 |
| 91358 | 530162798 | $251.36 | 210580 | 530117963 | $1,848.66 |
| 91359 | 530162799 | $31.02 | 210581 | 530117964 | $655.50 |
| 91360 | 530162802 | $187.12 | 210582 | 530117965 | $656.67 |
| 91361 | 530162804 | $248.96 | 210583 | 530117967 | $58.50 |
| 91362 | 530162805 | $588.17 | 210584 | 530117968 | $2,665.44 |
| 91363 | 530162809 | $86.52 | 210585 | 530117969 | $1,078.30 |
| 91364 | 530162810 | $15.51 | 210586 | 530117970 | $621.24 |
| 91365 | 530162811 | $393.96 | 210587 | 530117972 | $1,144.60 |
| 91366 | 530162812 | $194.89 | 210588 | 530117973 | $1,798.92 |
| 91367 | 530162813 | $14.00 | 210589 | 530117975 | $215,076.00 |
| 91368 | 530162814 | $310.83 | 210590 | 530117976 | $267,193.50 |
| 91369 | 530162816 | $9.84 | 210591 | 530117977 | $389,704.00 |
| 91370 | 530162817 | $2.97 | 210592 | 530117978 | $612.03 |
| 91371 | 530162821 | $443.86 | 210593 | 530117979 | $1,071.08 |
| 91372 | 530162823 | $1.70 | 210594 | 530117980 | $1,286.30 |
| 91373 | 530162824 | $108.09 | 210595 | 530117981 | $47.88 |
| 91374 | 530162826 | $681.47 | 210596 | 530117982 | $2,417.67 |
| 91375 | 530162827 | $436.67 | 210597 | 530117983 | $218.88 |
| 91376 | 530162828 | $407.65 | 210598 | 530117984 | $174.42 |
| 91377 | 530162830 | $10.16 | 210599 | 530117985 | $755.18 |
| 91378 | 530162833 | $700.33 | 210600 | 530117986 | $157.68 |
| 91379 | 530162838 | $63.04 | 210601 | 530117987 | $725.62 |
| 91380 | 530162839 | $379.74 | 210602 | 530117988 | $1,533.87 |
| 91381 | 530162840 | $650.00 | 210603 | 530117990 | $594.30 |
| 91382 | 530162842 | $10.34 | 210604 | 530117991 | $2,061.24 |
| 91383 | 530162843 | $308.17 | 210605 | 530117992 | $846.51 |
| 91384 | 530162844 | $142.94 | 210606 | 530117993 | $934.08 |
| 91385 | 530162845 | $803.26 | 210607 | 530117994 | $720.02 |
| 91386 | 530162847 | $41.36 | 210608 | 530117995 | $1,002.19 |
| 91387 | 530162850 | $127.85 | 210609 | 530117996 | $1,467.83 |
| 91388 | 530162851 | $657.50 | 210610 | 530117997 | $549.18 |
| 91389 | 530162852 | $3,900.00 | 210611 | 530117998 | $4,924.15 |
| 91390 | 530162853 | $394.02 | 210612 | 530117999 | $2,029.20 |
| 91391 | 530162854 | $3.40 | 210613 | 530118000 | $43.56 |
| 91392 | 530162855 | $189.82 | 210614 | 530118001 | $291.27 |
| 91393 | 530162856 | $403.85 | 210615 | 530118002 | $309,438.00 |
| 91394 | 530162857 | $130.80 | 210616 | 530118003 | $4,151.48 |
| 91395 | 530162859 | $39.70 | 210617 | 530118004 | $1,868.16 |
| 91396 | 530162861 | $1.23 | 210618 | 530118005 | $283.56 |
| 91397 | 530162863 | $202.31 | 210619 | 530118006 | $935.26 |
| 91398 | 530162864 | $1,030.85 | 210620 | 530118009 | $1,069.68 |
| 91399 | 530162865 | $204.10 | 210621 | 530118010 | $744.44 |
| 91400 | 530162867 | $208.00 | 210622 | 530118015 | $220.17 |
| 91401 | 530162869 | $0.85 | 210623 | 530118016 | $206.64 |
| 91402 | 530162870 | $595.82 | 210624 | 530118017 | $1,514.03 |
| 91403 | 530162871 | $33.41 | 210625 | 530118018 | $487.02 |
| 91404 | 530162872 | $59.04 | 210626 | 530118019 | $3,954.75 |
| 91405 | 530162873 | $189.25 | 210627 | 530118020 | $3,842.88 |
| 91406 | 530162876 | $1,766.92 | 210628 | 530118021 | $2,663.21 |
| 91407 | 530162877 | $5.10 | 210629 | 530118022 | $662.97 |
| 91408 | 530162878 | $84.52 | 210630 | 530118023 | $190.72 |
| 91409 | 530162880 | $1,193.60 | 210631 | 530118024 | $697.25 |

| | | | | | |
|---|---|---|---|---|---|
| 91410 | 530162881 | $294.51 | 210632 | 530118025 | $1,109.22 |
| 91411 | 530162882 | $70.92 | 210633 | 530118026 | $2,052.00 |
| 91412 | 530162883 | $10.50 | 210634 | 530118027 | $922.93 |
| 91413 | 530162885 | $5.17 | 210635 | 530118028 | $911.02 |
| 91414 | 530162886 | $192.85 | 210636 | 530118029 | $1,450.51 |
| 91415 | 530162887 | $262.00 | 210637 | 530118030 | $781.06 |
| 91416 | 530162888 | $262.27 | 210638 | 530118031 | $789.00 |
| 91417 | 530162889 | $52.50 | 210639 | 530118032 | $539.15 |
| 91418 | 530162891 | $32.85 | 210640 | 530118033 | $620.42 |
| 91419 | 530162892 | $2.55 | 210641 | 530118035 | $607.92 |
| 91420 | 530162893 | $2.55 | 210642 | 530118036 | $530.10 |
| 91421 | 530162894 | $328.37 | 210643 | 530118037 | $959.95 |
| 91422 | 530162895 | $2.12 | 210644 | 530118041 | $548.62 |
| 91423 | 530162896 | $209.69 | 210645 | 530118042 | $2,064.48 |
| 91424 | 530162898 | $428.18 | 210646 | 530118045 | $609.88 |
| 91425 | 530162899 | $495.56 | 210647 | 530118047 | $81.01 |
| 91426 | 530162903 | $188.13 | 210648 | 530118049 | $8,457.56 |
| 91427 | 530162904 | $71.34 | 210649 | 530118050 | $4,114.32 |
| 91428 | 530162906 | $2,857.66 | 210650 | 530118052 | $3,083.90 |
| 91429 | 530162907 | $0.85 | 210651 | 530118054 | $3,466.25 |
| 91430 | 530162908 | $318.41 | 210652 | 530118059 | $1,049.85 |
| 91431 | 530162910 | $248.22 | 210653 | 530118060 | $3,880.97 |
| 91432 | 530162911 | $52.60 | 210654 | 530118061 | $83.44 |
| 91433 | 530162912 | $47.68 | 210655 | 530118062 | $1,203.35 |
| 91434 | 530162915 | $55.16 | 210656 | 530118063 | $3,062.22 |
| 91435 | 530162917 | $5,045.78 | 210657 | 530118067 | $65.00 |
| 91436 | 530162918 | $266.00 | 210658 | 530118068 | $978.88 |
| 91437 | 530162919 | $81.93 | 210659 | 530118069 | $308.56 |
| 91438 | 530162920 | $1.70 | 210660 | 530118070 | $197.16 |
| 91439 | 530162922 | $119.26 | 210661 | 530118071 | $9,837.96 |
| 91440 | 530162924 | $276.15 | 210662 | 530118072 | $169.00 |
| 91441 | 530162925 | $2.12 | 210663 | 530118073 | $26.00 |
| 91442 | 530162926 | $454.96 | 210664 | 530118074 | $45.50 |
| 91443 | 530162927 | $3.40 | 210665 | 530118075 | $32.50 |
| 91444 | 530162928 | $2.12 | 210666 | 530118076 | $32.50 |
| 91445 | 530162929 | $3,508.14 | 210667 | 530118077 | $1,849.97 |
| 91446 | 530162931 | $4.67 | 210668 | 530118078 | $1,003.20 |
| 91447 | 530162932 | $101.78 | 210669 | 530118087 | $1,397.92 |
| 91448 | 530162933 | $20.68 | 210670 | 530118088 | $555.99 |
| 91449 | 530162934 | $63.77 | 210671 | 530118089 | $32.50 |
| 91450 | 530162935 | $114.67 | 210672 | 530118091 | $12,252.80 |
| 91451 | 530162936 | $2.12 | 210673 | 530118092 | $523.70 |
| 91452 | 530162937 | $59.10 | 210674 | 530118093 | $836.78 |
| 91453 | 530162940 | $446.29 | 210675 | 530118096 | $875.70 |
| 91454 | 530162941 | $110.50 | 210676 | 530118097 | $2,443.05 |
| 91455 | 530162942 | $73.55 | 210677 | 530118098 | $377.41 |
| 91456 | 530162944 | $15.99 | 210678 | 530118099 | $1,348.41 |
| 91457 | 530162946 | $686.34 | 210679 | 530118101 | $2,050.17 |
| 91458 | 530162947 | $36.71 | 210680 | 530118102 | $989.68 |
| 91459 | 530162949 | $103.05 | 210681 | 530118103 | $75.24 |
| 91460 | 530162950 | $67.09 | 210682 | 530118105 | $20.91 |
| 91461 | 530162951 | $62.59 | 210683 | 530118108 | $640.44 |
| 91462 | 530162952 | $10.34 | 210684 | 530118109 | $274.88 |
| 91463 | 530162954 | $1,209.25 | 210685 | 530118110 | $1,908.36 |
| 91464 | 530162955 | $223.74 | 210686 | 530118111 | $534.20 |
| 91465 | 530162956 | $51.70 | 210687 | 530118113 | $341.22 |
| 91466 | 530162959 | $55.16 | 210688 | 530118114 | $2,151.66 |
| 91467 | 530162961 | $401.36 | 210689 | 530118115 | $3,238.84 |
| 91468 | 530162962 | $64.69 | 210690 | 530118118 | $3,110.46 |
| 91469 | 530162963 | $0.52 | 210691 | 530118119 | $512.56 |
| 91470 | 530162964 | $10.26 | 210692 | 530118120 | $559.00 |
| 91471 | 530162967 | $6.79 | 210693 | 530118121 | $757.03 |
| 91472 | 530162969 | $156.58 | 210694 | 530118122 | $631.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91473 | 530162970 | $571.00 | 210695 | 530118123 | $5,511.55 |
| 91474 | 530162971 | $65.19 | 210696 | 530118124 | $3,226.14 |
| 91475 | 530162974 | $4.36 | 210697 | 530118125 | $4,015.73 |
| 91476 | 530162977 | $675.75 | 210698 | 530118126 | $156.24 |
| 91477 | 530162978 | $342.00 | 210699 | 530118127 | $508.65 |
| 91478 | 530162979 | $75.25 | 210700 | 530118128 | $1,087.78 |
| 91479 | 530162982 | $156.00 | 210701 | 530118129 | $5,633.13 |
| 91480 | 530162984 | $66.10 | 210702 | 530118130 | $2,520.31 |
| 91481 | 530162985 | $2.55 | 210703 | 530118131 | $3,879.70 |
| 91482 | 530162986 | $2,114.32 | 210704 | 530118135 | $500.50 |
| 91483 | 530162988 | $285.57 | 210705 | 530118136 | $265.98 |
| 91484 | 530162989 | $28.70 | 210706 | 530118137 | $428.12 |
| 91485 | 530162991 | $179.38 | 210707 | 530118138 | $5,580.04 |
| 91486 | 530162993 | $111.06 | 210708 | 530118139 | $1,318.50 |
| 91487 | 530162996 | $1.23 | 210709 | 530118140 | $11,766.42 |
| 91488 | 530162997 | $224.35 | 210710 | 530118141 | $9,075.69 |
| 91489 | 530162998 | $39.40 | 210711 | 530118145 | $8.31 |
| 91490 | 530162999 | $1,193.84 | 210712 | 530118146 | $23.70 |
| 91491 | 530163000 | $27.58 | 210713 | 530118147 | $2,333.56 |
| 91492 | 530163001 | $249.76 | 210714 | 530118150 | $374.88 |
| 91493 | 530163002 | $970.85 | 210715 | 530118151 | $4,973.03 |
| 91494 | 530163004 | $711.09 | 210716 | 530118152 | $1,689.04 |
| 91495 | 530163005 | $973.00 | 210717 | 530118154 | $1,030.56 |
| 91496 | 530163006 | $3.94 | 210718 | 530118155 | $1,482.22 |
| 91497 | 530163007 | $285.15 | 210719 | 530118157 | $2,222.93 |
| 91498 | 530163008 | $163.20 | 210720 | 530118159 | $473.40 |
| 91499 | 530163009 | $422.45 | 210721 | 530118160 | $1,049.02 |
| 91500 | 530163010 | $8.49 | 210722 | 530118161 | $1,098.82 |
| 91501 | 530163011 | $62.04 | 210723 | 530118162 | $7,581.91 |
| 91502 | 530163012 | $477.51 | 210724 | 530118163 | $3,761.91 |
| 91503 | 530163013 | $106.38 | 210725 | 530118164 | $3,677.78 |
| 91504 | 530163015 | $5.33 | 210726 | 530118165 | $7,210.40 |
| 91505 | 530163016 | $363.66 | 210727 | 530118166 | $1,195.47 |
| 91506 | 530163019 | $247.83 | 210728 | 530118167 | $2,211.08 |
| 91507 | 530163021 | $385.95 | 210729 | 530118168 | $1,577.97 |
| 91508 | 530163024 | $41.36 | 210730 | 530118169 | $7,534.95 |
| 91509 | 530163025 | $1,132.40 | 210731 | 530118171 | $234.00 |
| 91510 | 530163027 | $180.95 | 210732 | 530118172 | $865.97 |
| 91511 | 530163028 | $245.73 | 210733 | 530118175 | $803.40 |
| 91512 | 530163029 | $162.28 | 210734 | 530118176 | $535.15 |
| 91513 | 530163030 | $10.34 | 210735 | 530118177 | $2,039.92 |
| 91514 | 530163031 | $70.76 | 210736 | 530118178 | $2,604.42 |
| 91515 | 530163033 | $131.12 | 210737 | 530118179 | $890.06 |
| 91516 | 530163037 | $1,040.00 | 210738 | 530118180 | $2,294.32 |
| 91517 | 530163038 | $104.59 | 210739 | 530118184 | $295.65 |
| 91518 | 530163039 | $135.51 | 210740 | 530118185 | $391.80 |
| 91519 | 530163040 | $687.87 | 210741 | 530118189 | $946.68 |
| 91520 | 530163042 | $58.19 | 210742 | 530118190 | $672.28 |
| 91521 | 530163043 | $66.98 | 210743 | 530118191 | $2,666.02 |
| 91522 | 530163044 | $87.40 | 210744 | 530118193 | $104.00 |
| 91523 | 530163047 | $38.13 | 210745 | 530118194 | $1,408.43 |
| 91524 | 530163048 | $28.29 | 210746 | 530118195 | $451.73 |
| 91525 | 530163049 | $242.99 | 210747 | 530118196 | $3,760.16 |
| 91526 | 530163050 | $393.36 | 210748 | 530118197 | $1,098.50 |
| 91527 | 530163052 | $1,157.20 | 210749 | 530118198 | $668.71 |
| 91528 | 530163056 | $220.78 | 210750 | 530118199 | $374.90 |
| 91529 | 530163057 | $214.85 | 210751 | 530118201 | $9,541.10 |
| 91530 | 530163058 | $14.00 | 210752 | 530118202 | $3,999.27 |
| 91531 | 530163060 | $744.00 | 210753 | 530118203 | $5,135.56 |
| 91532 | 530163065 | $110.98 | 210754 | 530118204 | $45.50 |
| 91533 | 530163066 | $68.40 | 210755 | 530118205 | $324.46 |
| 91534 | 530163067 | $5.17 | 210756 | 530118206 | $643.21 |
| 91535 | 530163068 | $241.98 | 210757 | 530118207 | $52.00 |

| | | | | | |
|---|---|---|---|---|---|
| 91536 | 530163071 | $1,278.00 | 210758 | 530118208 | $91.00 |
| 91537 | 530163072 | $20.68 | 210759 | 530118209 | $1,264.56 |
| 91538 | 530163073 | $100.43 | 210760 | 530118210 | $185.57 |
| 91539 | 530163075 | $85.54 | 210761 | 530118211 | $1,040.35 |
| 91540 | 530163077 | $1.23 | 210762 | 530118212 | $7.60 |
| 91541 | 530163080 | $4,038.00 | 210763 | 530118213 | $2,975.77 |
| 91542 | 530163082 | $11.80 | 210764 | 530118218 | $1,118.95 |
| 91543 | 530163083 | $338.85 | 210765 | 530118222 | $305.50 |
| 91544 | 530163084 | $10.34 | 210766 | 530118226 | $7,087.85 |
| 91545 | 530163085 | $94.56 | 210767 | 530118230 | $6,326.42 |
| 91546 | 530163087 | $3,265.00 | 210768 | 530118245 | $277.89 |
| 91547 | 530163088 | $3,616.13 | 210769 | 530118249 | $51.68 |
| 91548 | 530163089 | $205.20 | 210770 | 530118254 | $480.80 |
| 91549 | 530163090 | $31.71 | 210771 | 530118255 | $116.62 |
| 91550 | 530163091 | $80.26 | 210772 | 530118256 | $457.53 |
| 91551 | 530163093 | $60.68 | 210773 | 530118266 | $1,344.20 |
| 91552 | 530163094 | $112.78 | 210774 | 530118267 | $5,016.64 |
| 91553 | 530163096 | $650.00 | 210775 | 530118268 | $103.25 |
| 91554 | 530163097 | $219.58 | 210776 | 530118269 | $131.40 |
| 91555 | 530163098 | $39.25 | 210777 | 530118270 | $822.40 |
| 91556 | 530163099 | $500.51 | 210778 | 530118272 | $181.26 |
| 91557 | 530163101 | $6.15 | 210779 | 530118282 | $31.50 |
| 91558 | 530163103 | $225.86 | 210780 | 530118286 | $114.61 |
| 91559 | 530163104 | $124.23 | 210781 | 530118287 | $497.86 |
| 91560 | 530163105 | $2.55 | 210782 | 530118288 | $145.70 |
| 91561 | 530163106 | $670.32 | 210783 | 530118289 | $1,778.25 |
| 91562 | 530163107 | $309.48 | 210784 | 530118290 | $418.77 |
| 91563 | 530163108 | $43.75 | 210785 | 530118291 | $418.25 |
| 91564 | 530163109 | $188.75 | 210786 | 530118292 | $642.96 |
| 91565 | 530163110 | $7.22 | 210787 | 530118293 | $441.60 |
| 91566 | 530163111 | $518.47 | 210788 | 530118296 | $129.09 |
| 91567 | 530163112 | $616.53 | 210789 | 530118297 | $429.35 |
| 91568 | 530163113 | $81.64 | 210790 | 530118298 | $1,483.79 |
| 91569 | 530163114 | $44.27 | 210791 | 530118304 | $971.29 |
| 91570 | 530163115 | $84.87 | 210792 | 530118305 | $34.20 |
| 91571 | 530163116 | $1.70 | 210793 | 530118308 | $619.17 |
| 91572 | 530163118 | $5.52 | 210794 | 530118309 | $5,890.44 |
| 91573 | 530163120 | $935.96 | 210795 | 530118310 | $2,773.07 |
| 91574 | 530163121 | $25.18 | 210796 | 530118311 | $513.99 |
| 91575 | 530163122 | $359.82 | 210797 | 530118312 | $5,890.19 |
| 91576 | 530163123 | $1,147.50 | 210798 | 530118314 | $660.10 |
| 91577 | 530163124 | $1,315.00 | 210799 | 530118319 | $2,396.18 |
| 91578 | 530163125 | $45.23 | 210800 | 530118320 | $2,403.08 |
| 91579 | 530163126 | $255.20 | 210801 | 530118321 | $1,252.04 |
| 91580 | 530163127 | $14.47 | 210802 | 530118323 | $1,100.52 |
| 91581 | 530163129 | $67.78 | 210803 | 530118326 | $1,118.00 |
| 91582 | 530163130 | $96.40 | 210804 | 530118328 | $6,023.60 |
| 91583 | 530163131 | $573.01 | 210805 | 530118330 | $39,488.96 |
| 91584 | 530163132 | $492.00 | 210806 | 530118331 | $9,109.38 |
| 91585 | 530163133 | $42.26 | 210807 | 530118333 | $165.61 |
| 91586 | 530163134 | $2.97 | 210808 | 530118335 | $4,106.06 |
| 91587 | 530163136 | $216.39 | 210809 | 530118336 | $2,218.44 |
| 91588 | 530163137 | $688.05 | 210810 | 530118337 | $4,973.18 |
| 91589 | 530163140 | $345.68 | 210811 | 530118338 | $4,622.13 |
| 91590 | 530163141 | $133.64 | 210812 | 530118342 | $1,170.56 |
| 91591 | 530163142 | $123.36 | 210813 | 530118345 | $14,143.62 |
| 91592 | 530163147 | $62.08 | 210814 | 530118346 | $18,843.95 |
| 91593 | 530163148 | $11.88 | 210815 | 530118347 | $2,461.23 |
| 91594 | 530163151 | $208.45 | 210816 | 530118348 | $9,637.16 |
| 91595 | 530163153 | $341.40 | 210817 | 530118349 | $1,975.38 |
| 91596 | 530163155 | $791.60 | 210818 | 530118350 | $5,520.64 |
| 91597 | 530163156 | $33.27 | 210819 | 530118351 | $25,499.76 |
| 91598 | 530163157 | $100.26 | 210820 | 530118352 | $16,904.30 |

| | | | | | |
|---|---|---|---|---|---|
| 91599 | 530163158 | $86.68 | 210821 | 530118353 | $45,290.71 |
| 91600 | 530163161 | $41.59 | 210822 | 530118354 | $26,207.95 |
| 91601 | 530163162 | $3.82 | 210823 | 530118355 | $228.75 |
| 91602 | 530163163 | $14.42 | 210824 | 530118356 | $7,929.45 |
| 91603 | 530163165 | $1,211.97 | 210825 | 530118359 | $1,331.08 |
| 91604 | 530163166 | $392.15 | 210826 | 530118363 | $508.80 |
| 91605 | 530163167 | $572.00 | 210827 | 530118370 | $31,400.00 |
| 91606 | 530163169 | $521.97 | 210828 | 530118371 | $83,009.31 |
| 91607 | 530163170 | $858.24 | 210829 | 530118372 | $1,588.23 |
| 91608 | 530163171 | $416.62 | 210830 | 530118373 | $2,044.83 |
| 91609 | 530163173 | $69.86 | 210831 | 530118378 | $132,815.00 |
| 91610 | 530163174 | $50.75 | 210832 | 530118379 | $9,731.00 |
| 91611 | 530163176 | $237.18 | 210833 | 530118380 | $14,465.00 |
| 91612 | 530163178 | $1,398.00 | 210834 | 530118381 | $40,566.80 |
| 91613 | 530163180 | $367.76 | 210835 | 530118382 | $9,862.50 |
| 91614 | 530163181 | $160.27 | 210836 | 530118383 | $460.25 |
| 91615 | 530163182 | $322.66 | 210837 | 530118387 | $26,733.75 |
| 91616 | 530163183 | $2.55 | 210838 | 530118388 | $4,296.21 |
| 91617 | 530163185 | $131.15 | 210839 | 530118395 | $48,047.36 |
| 91618 | 530163188 | $94.56 | 210840 | 530118397 | $170,046.83 |
| 91619 | 530163191 | $820.82 | 210841 | 530118398 | $4,450.38 |
| 91620 | 530163192 | $118.88 | 210842 | 530118400 | $1,812.60 |
| 91621 | 530163194 | $442.51 | 210843 | 530118403 | $42,707.06 |
| 91622 | 530163195 | $82.41 | 210844 | 530118406 | $19,692.42 |
| 91623 | 530163196 | $5.17 | 210845 | 530118407 | $270.48 |
| 91624 | 530163197 | $24.02 | 210846 | 530118408 | $124,483.35 |
| 91625 | 530163198 | $245.23 | 210847 | 530118411 | $1,585.74 |
| 91626 | 530163200 | $1,647.09 | 210848 | 530118412 | $767.80 |
| 91627 | 530163201 | $1,223.14 | 210849 | 530118413 | $3,005.20 |
| 91628 | 530163202 | $2,060.90 | 210850 | 530118414 | $5,901.10 |
| 91629 | 530163203 | $5.17 | 210851 | 530118415 | $2,793.76 |
| 91630 | 530163204 | $325.19 | 210852 | 530118417 | $21,421.10 |
| 91631 | 530163205 | $2.12 | 210853 | 530118419 | $9,983.58 |
| 91632 | 530163206 | $1.70 | 210854 | 530118420 | $13,540.43 |
| 91633 | 530163207 | $24.79 | 210855 | 530118421 | $6,968.10 |
| 91634 | 530163208 | $233.73 | 210856 | 530118422 | $69,153.12 |
| 91635 | 530163209 | $7.38 | 210857 | 530118423 | $39,340.68 |
| 91636 | 530163210 | $5.17 | 210858 | 530118425 | $48,754.53 |
| 91637 | 530163211 | $223.58 | 210859 | 530118428 | $1,251.14 |
| 91638 | 530163212 | $2.97 | 210860 | 530118430 | $19.68 |
| 91639 | 530163213 | $8.61 | 210861 | 530118431 | $1,829.84 |
| 91640 | 530163214 | $1.70 | 210862 | 530118432 | $1,456.35 |
| 91641 | 530163216 | $255.09 | 210863 | 530118433 | $51.66 |
| 91642 | 530163217 | $205.26 | 210864 | 530118434 | $433.95 |
| 91643 | 530163218 | $60.68 | 210865 | 530118435 | $1,906.75 |
| 91644 | 530163219 | $5.10 | 210866 | 530118436 | $148.52 |
| 91645 | 530163220 | $301.41 | 210867 | 530118437 | $71.50 |
| 91646 | 530163221 | $179.55 | 210868 | 530118438 | $143.64 |
| 91647 | 530163222 | $153.08 | 210869 | 530118439 | $126.69 |
| 91648 | 530163223 | $176.57 | 210870 | 530118441 | $153.36 |
| 91649 | 530163225 | $58.77 | 210871 | 530118443 | $1,219.80 |
| 91650 | 530163227 | $27.25 | 210872 | 530118444 | $94.92 |
| 91651 | 530163228 | $392.92 | 210873 | 530118445 | $55.80 |
| 91652 | 530163230 | $351.71 | 210874 | 530118447 | $318.68 |
| 91653 | 530163231 | $2,682.00 | 210875 | 530118448 | $881.05 |
| 91654 | 530163234 | $141.48 | 210876 | 530118450 | $610.95 |
| 91655 | 530163235 | $274.01 | 210877 | 530118454 | $453.78 |
| 91656 | 530163236 | $66.10 | 210878 | 530118455 | $1,107.15 |
| 91657 | 530163237 | $478.80 | 210879 | 530118457 | $803.65 |
| 91658 | 530163240 | $29.76 | 210880 | 530118459 | $333.25 |
| 91659 | 530163242 | $1.23 | 210881 | 530118460 | $420.75 |
| 91660 | 530163247 | $2.12 | 210882 | 530118461 | $671.37 |
| 91661 | 530163248 | $1,530.68 | 210883 | 530118462 | $410.40 |

| | | | | | | |
|---|---|---|---|---|---|
| 91662 | 530163249 | $12.25 | 210884 | 530118465 | $31.98 |
| 91663 | 530163251 | $265.18 | 210885 | 530118466 | $546.93 |
| 91664 | 530163255 | $23.37 | 210886 | 530118467 | $49.20 |
| 91665 | 530163257 | $380.72 | 210887 | 530118468 | $833.83 |
| 91666 | 530163258 | $110.32 | 210888 | 530118469 | $1,789.12 |
| 91667 | 530163259 | $41.36 | 210889 | 530118471 | $481.00 |
| 91668 | 530163260 | $56.87 | 210890 | 530118472 | $591.50 |
| 91669 | 530163261 | $662.18 | 210891 | 530118477 | $69,125.00 |
| 91670 | 530163262 | $2.12 | 210892 | 530118479 | $3,863.70 |
| 91671 | 530163266 | $258.50 | 210893 | 530118480 | $1,228.22 |
| 91672 | 530163267 | $325.43 | 210894 | 530118484 | $4,046.06 |
| 91673 | 530163269 | $170.23 | 210895 | 530118485 | $15,508.00 |
| 91674 | 530163270 | $161.54 | 210896 | 530118486 | $212.04 |
| 91675 | 530163272 | $2.55 | 210897 | 530118487 | $246.82 |
| 91676 | 530163273 | $137.53 | 210898 | 530118489 | $3,097.80 |
| 91677 | 530163274 | $1,115.25 | 210899 | 530118491 | $1,555.95 |
| 91678 | 530163276 | $449.40 | 210900 | 530118492 | $62.13 |
| 91679 | 530163277 | $189.47 | 210901 | 530118493 | $340.03 |
| 91680 | 530163278 | $8.07 | 210902 | 530118494 | $199.93 |
| 91681 | 530163279 | $1,315.00 | 210903 | 530118495 | $318.62 |
| 91682 | 530163280 | $82.97 | 210904 | 530118496 | $73.73 |
| 91683 | 530163281 | $286.59 | 210905 | 530118497 | $42.87 |
| 91684 | 530163282 | $973.00 | 210906 | 530118498 | $314.64 |
| 91685 | 530163285 | $974.35 | 210907 | 530118499 | $3,015.27 |
| 91686 | 530163287 | $9.49 | 210908 | 530118500 | $307.80 |
| 91687 | 530163288 | $143.49 | 210909 | 530118501 | $231.26 |
| 91688 | 530163289 | $139.19 | 210910 | 530118502 | $61.68 |
| 91689 | 530163292 | $35.46 | 210911 | 530118503 | $480.18 |
| 91690 | 530163293 | $4.38 | 210912 | 530118504 | $252.81 |
| 91691 | 530163294 | $30.75 | 210913 | 530118505 | $165.47 |
| 91692 | 530163295 | $2.55 | 210914 | 530118506 | $1,204.52 |
| 91693 | 530163296 | $102.75 | 210915 | 530118507 | $384.88 |
| 91694 | 530163298 | $421.41 | 210916 | 530118508 | $121.77 |
| 91695 | 530163299 | $470.77 | 210917 | 530118509 | $464.92 |
| 91696 | 530163300 | $1.70 | 210918 | 530118516 | $3,345.34 |
| 91697 | 530163301 | $143.00 | 210919 | 530118517 | $490.76 |
| 91698 | 530163304 | $377.00 | 210920 | 530118518 | $199.59 |
| 91699 | 530163306 | $143.48 | 210921 | 530118519 | $59.33 |
| 91700 | 530163307 | $700.69 | 210922 | 530118520 | $1,407.05 |
| 91701 | 530163309 | $1,998.80 | 210923 | 530118521 | $506.59 |
| 91702 | 530163310 | $1,192.00 | 210924 | 530118523 | $110.51 |
| 91703 | 530163312 | $89.28 | 210925 | 530118524 | $210.96 |
| 91704 | 530163313 | $888.69 | 210926 | 530118525 | $428.17 |
| 91705 | 530163314 | $77.55 | 210927 | 530118526 | $6,395.23 |
| 91706 | 530163315 | $2.55 | 210928 | 530118528 | $6,318.10 |
| 91707 | 530163317 | $62.04 | 210929 | 530118530 | $1,027.94 |
| 91708 | 530163318 | $2.46 | 210930 | 530118531 | $100.70 |
| 91709 | 530163319 | $418.58 | 210931 | 530118533 | $539.15 |
| 91710 | 530163320 | $328.75 | 210932 | 530118534 | $447.58 |
| 91711 | 530163322 | $103.40 | 210933 | 530118535 | $613.46 |
| 91712 | 530163324 | $11.07 | 210934 | 530118536 | $454.93 |
| 91713 | 530163325 | $110.50 | 210935 | 530118537 | $20.44 |
| 91714 | 530163326 | $19.90 | 210936 | 530118539 | $45.99 |
| 91715 | 530163327 | $197.25 | 210937 | 530118540 | $59.13 |
| 91716 | 530163328 | $429.79 | 210938 | 530118541 | $32.85 |
| 91717 | 530163329 | $129.23 | 210939 | 530118543 | $355.68 |
| 91718 | 530163331 | $7.34 | 210940 | 530118544 | $232.47 |
| 91719 | 530163334 | $180.74 | 210941 | 530118545 | $398.52 |
| 91720 | 530163335 | $93.06 | 210942 | 530118546 | $3,111.12 |
| 91721 | 530163336 | $315.20 | 210943 | 530118547 | $1,115.50 |
| 91722 | 530163338 | $247.96 | 210944 | 530118548 | $38.34 |
| 91723 | 530163339 | $133.37 | 210945 | 530118556 | $55,526.38 |
| 91724 | 530163340 | $990.58 | 210946 | 530118557 | $34,269.50 |

| | | | | | |
|---|---|---|---|---|---|
| 91725 | 530163342 | $30.75 | 210947 | 530118558 | $43,018.39 |
| 91726 | 530163343 | $116.21 | 210948 | 530118559 | $114,113.98 |
| 91727 | 530163344 | $303.05 | 210949 | 530118560 | $30.78 |
| 91728 | 530163346 | $4.67 | 210950 | 530118561 | $8,117.54 |
| 91729 | 530163347 | $286.00 | 210951 | 530118562 | $2,601.34 |
| 91730 | 530163348 | $1,291.17 | 210952 | 530118563 | $29,492.99 |
| 91731 | 530163349 | $390.30 | 210953 | 530118565 | $13,898.88 |
| 91732 | 530163350 | $493.81 | 210954 | 530118566 | $3,625.96 |
| 91733 | 530163351 | $5.42 | 210955 | 530118567 | $134.07 |
| 91734 | 530163352 | $12.70 | 210956 | 530118568 | $266.04 |
| 91735 | 530163354 | $15.71 | 210957 | 530118569 | $266.04 |
| 91736 | 530163355 | $196.82 | 210958 | 530118570 | $266.04 |
| 91737 | 530163356 | $151.94 | 210959 | 530118574 | $946.01 |
| 91738 | 530163358 | $844.70 | 210960 | 530118580 | $264.10 |
| 91739 | 530163359 | $416.02 | 210961 | 530118581 | $469.41 |
| 91740 | 530163361 | $134.83 | 210962 | 530118582 | $275.50 |
| 91741 | 530163363 | $344.47 | 210963 | 530118583 | $618.73 |
| 91742 | 530163364 | $2.97 | 210964 | 530118584 | $12,070.26 |
| 91743 | 530163365 | $80.00 | 210965 | 530118586 | $132.50 |
| 91744 | 530163366 | $397.94 | 210966 | 530118587 | $288.44 |
| 91745 | 530163367 | $1,965.46 | 210967 | 530118592 | $72.38 |
| 91746 | 530163368 | $1,498.42 | 210968 | 530118593 | $1,883.69 |
| 91747 | 530163369 | $94.55 | 210969 | 530118594 | $1,852.39 |
| 91748 | 530163370 | $187.21 | 210970 | 530118596 | $437.70 |
| 91749 | 530163371 | $390.25 | 210971 | 530118597 | $3,254.90 |
| 91750 | 530163372 | $15.15 | 210972 | 530118598 | $228.60 |
| 91751 | 530163375 | $5,445.50 | 210973 | 530118599 | $131.78 |
| 91752 | 530163376 | $417.20 | 210974 | 530118600 | $468.55 |
| 91753 | 530163378 | $2.46 | 210975 | 530118601 | $221.26 |
| 91754 | 530163379 | $1,041.91 | 210976 | 530118602 | $113.80 |
| 91755 | 530163380 | $429.20 | 210977 | 530118603 | $395.89 |
| 91756 | 530163381 | $165.44 | 210978 | 530118604 | $734.09 |
| 91757 | 530163382 | $0.42 | 210979 | 530118605 | $1,438.10 |
| 91758 | 530163383 | $4.67 | 210980 | 530118607 | $1,022.91 |
| 91759 | 530163384 | $5.94 | 210981 | 530118608 | $212.73 |
| 91760 | 530163385 | $62.29 | 210982 | 530118609 | $376.92 |
| 91761 | 530163387 | $438.61 | 210983 | 530118612 | $128.06 |
| 91762 | 530163388 | $53.11 | 210984 | 530118613 | $99.21 |
| 91763 | 530163389 | $325.00 | 210985 | 530118614 | $464.23 |
| 91764 | 530163390 | $56.76 | 210986 | 530118615 | $464.23 |
| 91765 | 530163392 | $23.94 | 210987 | 530118616 | $490.53 |
| 91766 | 530163395 | $269.99 | 210988 | 530118617 | $214.92 |
| 91767 | 530163396 | $133.03 | 210989 | 530118618 | $129.25 |
| 91768 | 530163397 | $12.37 | 210990 | 530118619 | $619.30 |
| 91769 | 530163398 | $98.33 | 210991 | 530118620 | $72.40 |
| 91770 | 530163399 | $2,369.23 | 210992 | 530118622 | $84.50 |
| 91771 | 530163400 | $3,738.65 | 210993 | 530118623 | $138.97 |
| 91772 | 530163401 | $454.41 | 210994 | 530118624 | $131.25 |
| 91773 | 530163402 | $103.44 | 210995 | 530118625 | $315.60 |
| 91774 | 530163403 | $449.59 | 210996 | 530118626 | $201.49 |
| 91775 | 530163404 | $113.74 | 210997 | 530118627 | $1,335.26 |
| 91776 | 530163405 | $132.40 | 210998 | 530118628 | $3,425.93 |
| 91777 | 530163406 | $174.83 | 210999 | 530118632 | $111.69 |
| 91778 | 530163408 | $82.74 | 211000 | 530118633 | $1,103.33 |
| 91779 | 530163409 | $499.70 | 211001 | 530118634 | $170.52 |
| 91780 | 530163410 | $850.94 | 211002 | 530118635 | $136.50 |
| 91781 | 530163411 | $71.96 | 211003 | 530118636 | $133.46 |
| 91782 | 530163412 | $991.13 | 211004 | 530118637 | $91.00 |
| 91783 | 530163413 | $41.82 | 211005 | 530118638 | $293.26 |
| 91784 | 530163414 | $1,734.39 | 211006 | 530118639 | $538.13 |
| 91785 | 530163416 | $161.60 | 211007 | 530118640 | $57.53 |
| 91786 | 530163417 | $10.50 | 211008 | 530118641 | $288.82 |
| 91787 | 530163418 | $12.25 | 211009 | 530118642 | $301.83 |

| | | | | | | |
|---|---|---|---|---|---|
| 91788 | 530163419 | $212.83 | 211010 | 530118643 | $311.50 |
| 91789 | 530163420 | $21.39 | 211011 | 530118645 | $90.43 |
| 91790 | 530163421 | $173.32 | 211012 | 530118646 | $241.15 |
| 91791 | 530163422 | $17.36 | 211013 | 530118647 | $693.50 |
| 91792 | 530163424 | $54.59 | 211014 | 530118648 | $555.04 |
| 91793 | 530163426 | $159.14 | 211015 | 530118649 | $581.22 |
| 91794 | 530163427 | $93.74 | 211016 | 530118650 | $34.52 |
| 91795 | 530163428 | $368.12 | 211017 | 530118651 | $84.40 |
| 91796 | 530163429 | $48.76 | 211018 | 530118652 | $7,326.50 |
| 91797 | 530163430 | $571.45 | 211019 | 530118653 | $135.00 |
| 91798 | 530163432 | $23.64 | 211020 | 530118654 | $107.02 |
| 91799 | 530163434 | $0.85 | 211021 | 530118655 | $172.90 |
| 91800 | 530163435 | $134.66 | 211022 | 530118656 | $88.87 |
| 91801 | 530163436 | $2.46 | 211023 | 530118657 | $3,811.92 |
| 91802 | 530163437 | $17.34 | 211024 | 530118658 | $208.00 |
| 91803 | 530163439 | $8.69 | 211025 | 530118660 | $2.19 |
| 91804 | 530163441 | $38.88 | 211026 | 530118661 | $289.38 |
| 91805 | 530163442 | $39.24 | 211027 | 530118662 | $18.10 |
| 91806 | 530163443 | $10.20 | 211028 | 530118663 | $463.55 |
| 91807 | 530163444 | $39.90 | 211029 | 530118664 | $446.12 |
| 91808 | 530163446 | $31.02 | 211030 | 530118665 | $427.52 |
| 91809 | 530163447 | $14.00 | 211031 | 530118666 | $181.57 |
| 91810 | 530163449 | $4,016.97 | 211032 | 530118667 | $145.57 |
| 91811 | 530163450 | $53.54 | 211033 | 530118668 | $66.32 |
| 91812 | 530163451 | $122.76 | 211034 | 530118669 | $401.88 |
| 91813 | 530163452 | $25.49 | 211035 | 530118672 | $200.09 |
| 91814 | 530163453 | $348.42 | 211036 | 530118673 | $195.83 |
| 91815 | 530163454 | $159.95 | 211037 | 530118675 | $1,247.57 |
| 91816 | 530163455 | $219.86 | 211038 | 530118677 | $624.90 |
| 91817 | 530163456 | $71.20 | 211039 | 530118678 | $157.80 |
| 91818 | 530163457 | $238.40 | 211040 | 530118679 | $238.22 |
| 91819 | 530163458 | $381.54 | 211041 | 530118680 | $51.40 |
| 91820 | 530163459 | $242.05 | 211042 | 530118681 | $41.12 |
| 91821 | 530163460 | $530.95 | 211043 | 530118683 | $41.12 |
| 91822 | 530163461 | $356.71 | 211044 | 530118684 | $61.68 |
| 91823 | 530163463 | $452.96 | 211045 | 530118685 | $133.64 |
| 91824 | 530163465 | $2,256.39 | 211046 | 530118686 | $61.68 |
| 91825 | 530163472 | $55.49 | 211047 | 530118687 | $172.79 |
| 91826 | 530163474 | $719.60 | 211048 | 530118688 | $135.04 |
| 91827 | 530163475 | $202.62 | 211049 | 530118689 | $260.41 |
| 91828 | 530163477 | $205.60 | 211050 | 530118690 | $260.41 |
| 91829 | 530163478 | $2,327.42 | 211051 | 530118691 | $262.67 |
| 91830 | 530163479 | $10.09 | 211052 | 530118693 | $3,221.60 |
| 91831 | 530163480 | $138.54 | 211053 | 530118695 | $615.10 |
| 91832 | 530163482 | $265.61 | 211054 | 530118696 | $1,113.37 |
| 91833 | 530163483 | $39.06 | 211055 | 530118698 | $110.92 |
| 91834 | 530163486 | $39.80 | 211056 | 530118699 | $33.24 |
| 91835 | 530163487 | $24.42 | 211057 | 530118700 | $33.24 |
| 91836 | 530163488 | $744.00 | 211058 | 530118702 | $504.92 |
| 91837 | 530163489 | $470.32 | 211059 | 530118703 | $214.47 |
| 91838 | 530163490 | $368.57 | 211060 | 530118704 | $4,736.39 |
| 91839 | 530163491 | $61.25 | 211061 | 530118705 | $6,748.06 |
| 91840 | 530163492 | $104.88 | 211062 | 530118711 | $26,150.00 |
| 91841 | 530163493 | $132.73 | 211063 | 530118713 | $89.84 |
| 91842 | 530163494 | $672.10 | 211064 | 530118714 | $6,575.00 |
| 91843 | 530163495 | $7.22 | 211065 | 530118715 | $1,197.00 |
| 91844 | 530163497 | $1,887.73 | 211066 | 530118716 | $3,078.00 |
| 91845 | 530163498 | $78.80 | 211067 | 530118717 | $2,907.00 |
| 91846 | 530163499 | $24.60 | 211068 | 530118719 | $76.95 |
| 91847 | 530163500 | $41.36 | 211069 | 530118720 | $205.43 |
| 91848 | 530163501 | $122.16 | 211070 | 530118722 | $61.57 |
| 91849 | 530163503 | $169.00 | 211071 | 530118723 | $338.80 |
| 91850 | 530163506 | $221.64 | 211072 | 530118724 | $4,493.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 91851 | 530163507 | $1,348.49 | 211073 | 530118725 | $613.96 |
| 91852 | 530163508 | $298.00 | 211074 | 530118726 | $829.12 |
| 91853 | 530163509 | $773.51 | 211075 | 530118727 | $298.71 |
| 91854 | 530163511 | $1,684.54 | 211076 | 530118728 | $91.30 |
| 91855 | 530163512 | $1,280.56 | 211077 | 530118730 | $535.84 |
| 91856 | 530163514 | $81.79 | 211078 | 530118731 | $748.60 |
| 91857 | 530163515 | $10.34 | 211079 | 530118732 | $2,066.04 |
| 91858 | 530163516 | $73.55 | 211080 | 530118733 | $1,220.02 |
| 91859 | 530163517 | $131.50 | 211081 | 530118734 | $1,449.61 |
| 91860 | 530163518 | $1.27 | 211082 | 530118736 | $2,436.36 |
| 91861 | 530163519 | $3.82 | 211083 | 530118737 | $444.49 |
| 91862 | 530163521 | $24.52 | 211084 | 530118738 | $8.90 |
| 91863 | 530163522 | $260.00 | 211085 | 530118739 | $332.88 |
| 91864 | 530163523 | $517.00 | 211086 | 530118741 | $1.22 |
| 91865 | 530163524 | $21.88 | 211087 | 530118742 | $2,288.29 |
| 91866 | 530163525 | $124.99 | 211088 | 530118743 | $13,060.00 |
| 91867 | 530163526 | $1.70 | 211089 | 530118745 | $1,211.45 |
| 91868 | 530163533 | $31.52 | 211090 | 530118746 | $72.41 |
| 91869 | 530163538 | $0.64 | 211091 | 530118747 | $199.42 |
| 91870 | 530163545 | $101.51 | 211092 | 530118749 | $228.75 |
| 91871 | 530163546 | $35.76 | 211093 | 530118750 | $56.35 |
| 91872 | 530163548 | $1,493.25 | 211094 | 530118751 | $167.37 |
| 91873 | 530163549 | $754.09 | 211095 | 530118753 | $135.20 |
| 91874 | 530163551 | $289.29 | 211096 | 530118754 | $41.10 |
| 91875 | 530163552 | $4.25 | 211097 | 530118755 | $526.50 |
| 91876 | 530163553 | $715.77 | 211098 | 530118756 | $150.16 |
| 91877 | 530163554 | $86.10 | 211099 | 530118757 | $304.98 |
| 91878 | 530163556 | $276.99 | 211100 | 530118758 | $27.25 |
| 91879 | 530163557 | $82.72 | 211101 | 530118759 | $9.94 |
| 91880 | 530163558 | $102.44 | 211102 | 530118760 | $3,930.37 |
| 91881 | 530163559 | $169.00 | 211103 | 530118761 | $409.94 |
| 91882 | 530163561 | $44.12 | 211104 | 530118762 | $132.15 |
| 91883 | 530163562 | $249.06 | 211105 | 530118764 | $893.79 |
| 91884 | 530163563 | $949.08 | 211106 | 530118765 | $184.65 |
| 91885 | 530163564 | $141.84 | 211107 | 530118766 | $150.63 |
| 91886 | 530163565 | $30.72 | 211108 | 530118767 | $80.18 |
| 91887 | 530163566 | $297.27 | 211109 | 530118769 | $173.36 |
| 91888 | 530163567 | $248.31 | 211110 | 530118771 | $221.68 |
| 91889 | 530163568 | $625.84 | 211111 | 530118772 | $565.05 |
| 91890 | 530163569 | $601.88 | 211112 | 530118773 | $2,307.82 |
| 91891 | 530163572 | $2,176.04 | 211113 | 530118775 | $391.84 |
| 91892 | 530163573 | $73.55 | 211114 | 530118776 | $9.67 |
| 91893 | 530163574 | $77.45 | 211115 | 530118777 | $2,107.65 |
| 91894 | 530163575 | $584.21 | 211116 | 530118778 | $7,341.67 |
| 91895 | 530163579 | $363.29 | 211117 | 530118779 | $97.50 |
| 91896 | 530163583 | $265.51 | 211118 | 530118780 | $393.60 |
| 91897 | 530163584 | $613.02 | 211119 | 530118782 | $4,101.27 |
| 91898 | 530163585 | $596.00 | 211120 | 530118783 | $74.32 |
| 91899 | 530163586 | $133.96 | 211121 | 530118784 | $3,500.04 |
| 91900 | 530163587 | $141.02 | 211122 | 530118785 | $4,688.00 |
| 91901 | 530163588 | $59.10 | 211123 | 530118786 | $553.28 |
| 91902 | 530163589 | $55.66 | 211124 | 530118787 | $69.08 |
| 91903 | 530163590 | $177.98 | 211125 | 530118789 | $551.99 |
| 91904 | 530163593 | $153.66 | 211126 | 530118790 | $3,486.37 |
| 91905 | 530163594 | $453.14 | 211127 | 530118791 | $1,017.72 |
| 91906 | 530163595 | $370.00 | 211128 | 530118792 | $415.83 |
| 91907 | 530163596 | $562.88 | 211129 | 530118793 | $555.74 |
| 91908 | 530163599 | $499.34 | 211130 | 530118794 | $942.46 |
| 91909 | 530163601 | $111.20 | 211131 | 530118795 | $568.89 |
| 91910 | 530163602 | $2,042.00 | 211132 | 530118797 | $800.82 |
| 91911 | 530163603 | $62.08 | 211133 | 530118798 | $96.67 |
| 91912 | 530163604 | $162.50 | 211134 | 530118799 | $59.23 |
| 91913 | 530163605 | $3.82 | 211135 | 530118800 | $56.97 |

| | | | | | |
|---|---|---|---|---|---|
| 91914 | 530163607 | $3,948.00 | 211136 | 530118801 | $1,461.77 |
| 91915 | 530163608 | $2.12 | 211137 | 530118802 | $38.50 |
| 91916 | 530163609 | $925.00 | 211138 | 530118803 | $75.25 |
| 91917 | 530163610 | $93.00 | 211139 | 530118804 | $1,372.82 |
| 91918 | 530163613 | $511.83 | 211140 | 530118805 | $217.59 |
| 91919 | 530163614 | $127.10 | 211141 | 530118807 | $139.04 |
| 91920 | 530163615 | $128.64 | 211142 | 530118808 | $682.25 |
| 91921 | 530163618 | $911.34 | 211143 | 530118809 | $1,026.98 |
| 91922 | 530163619 | $196.50 | 211144 | 530118810 | $2,636.06 |
| 91923 | 530163620 | $1,104.60 | 211145 | 530118811 | $302.75 |
| 91924 | 530163622 | $4.67 | 211146 | 530118812 | $3.42 |
| 91925 | 530163624 | $118.05 | 211147 | 530118813 | $1,388.49 |
| 91926 | 530163625 | $82.36 | 211148 | 530118814 | $43.97 |
| 91927 | 530163626 | $22.75 | 211149 | 530118817 | $95.41 |
| 91928 | 530163628 | $23.37 | 211150 | 530118819 | $1,354.41 |
| 91929 | 530163630 | $60.54 | 211151 | 530118820 | $136.80 |
| 91930 | 530163637 | $55.80 | 211152 | 530118821 | $692.16 |
| 91931 | 530163640 | $1,200.37 | 211153 | 530118822 | $530.02 |
| 91932 | 530163642 | $5.17 | 211154 | 530118823 | $129.25 |
| 91933 | 530163643 | $412.54 | 211155 | 530118824 | $431.57 |
| 91934 | 530163645 | $1,022.00 | 211156 | 530118825 | $438.07 |
| 91935 | 530163646 | $3.94 | 211157 | 530118826 | $2,685.60 |
| 91936 | 530163647 | $3.40 | 211158 | 530118827 | $14.14 |
| 91937 | 530163648 | $2.12 | 211159 | 530118828 | $208.00 |
| 91938 | 530163649 | $1,251.22 | 211160 | 530118829 | $21.13 |
| 91939 | 530163652 | $4.92 | 211161 | 530118830 | $89.69 |
| 91940 | 530163653 | $976.60 | 211162 | 530118831 | $430.88 |
| 91941 | 530163654 | $15.54 | 211163 | 530118832 | $358.58 |
| 91942 | 530163655 | $109.83 | 211164 | 530118833 | $274.10 |
| 91943 | 530163656 | $2.12 | 211165 | 530118834 | $84.52 |
| 91944 | 530163657 | $251.27 | 211166 | 530118836 | $929.76 |
| 91945 | 530163658 | $12.25 | 211167 | 530118840 | $852.32 |
| 91946 | 530163659 | $28.00 | 211168 | 530118841 | $68.40 |
| 91947 | 530163660 | $193.06 | 211169 | 530118842 | $19.05 |
| 91948 | 530163661 | $113.16 | 211170 | 530118844 | $938.04 |
| 91949 | 530163662 | $85.56 | 211171 | 530118845 | $211.97 |
| 91950 | 530163663 | $30.34 | 211172 | 530118846 | $1,648.47 |
| 91951 | 530163666 | $1,283.59 | 211173 | 530118847 | $569.05 |
| 91952 | 530163667 | $486.38 | 211174 | 530118849 | $204.24 |
| 91953 | 530163668 | $301.69 | 211175 | 530118850 | $248.90 |
| 91954 | 530163670 | $8.49 | 211176 | 530118853 | $279.04 |
| 91955 | 530163671 | $11.92 | 211177 | 530118854 | $71.04 |
| 91956 | 530163672 | $2.55 | 211178 | 530118855 | $88.80 |
| 91957 | 530163673 | $705.45 | 211179 | 530118856 | $106.56 |
| 91958 | 530163674 | $1,191.18 | 211180 | 530118857 | $115.44 |
| 91959 | 530163681 | $144.76 | 211181 | 530118858 | $271.95 |
| 91960 | 530163682 | $5.17 | 211182 | 530118861 | $290.58 |
| 91961 | 530163687 | $7,801.64 | 211183 | 530118862 | $49.44 |
| 91962 | 530163689 | $5.17 | 211184 | 530118863 | $212.35 |
| 91963 | 530163691 | $108.57 | 211185 | 530118864 | $601.69 |
| 91964 | 530163692 | $41.82 | 211186 | 530118865 | $2,058.86 |
| 91965 | 530163693 | $275.12 | 211187 | 530118866 | $3.94 |
| 91966 | 530163694 | $636.21 | 211188 | 530118867 | $38.69 |
| 91967 | 530163695 | $14.07 | 211189 | 530118868 | $154.66 |
| 91968 | 530163699 | $3.23 | 211190 | 530118869 | $512.82 |
| 91969 | 530163700 | $19.70 | 211191 | 530118870 | $236.19 |
| 91970 | 530163702 | $2.12 | 211192 | 530118875 | $51.30 |
| 91971 | 530163704 | $872.03 | 211193 | 530118877 | $76.65 |
| 91972 | 530163705 | $235.14 | 211194 | 530118880 | $301.49 |
| 91973 | 530163706 | $182.32 | 211195 | 530118881 | $1,497.09 |
| 91974 | 530163707 | $51.86 | 211196 | 530118883 | $724.75 |
| 91975 | 530163708 | $69.92 | 211197 | 530118884 | $4,533.34 |
| 91976 | 530163710 | $185.04 | 211198 | 530118887 | $672.63 |

| | | | | | |
|---|---|---|---|---|---|
| 91977 | 530163712 | $43.82 | 211199 | 530118888 | $883.54 |
| 91978 | 530163713 | $1,142.70 | 211200 | 530118889 | $50.75 |
| 91979 | 530163714 | $157.80 | 211201 | 530118890 | $40.25 |
| 91980 | 530163715 | $2.46 | 211202 | 530118895 | $638.40 |
| 91981 | 530163716 | $14.76 | 211203 | 530118896 | $158.67 |
| 91982 | 530163717 | $2.12 | 211204 | 530118897 | $588.22 |
| 91983 | 530163718 | $132.70 | 211205 | 530118898 | $588.39 |
| 91984 | 530163719 | $680.36 | 211206 | 530118899 | $12.87 |
| 91985 | 530163720 | $153.08 | 211207 | 530118901 | $51.82 |
| 91986 | 530163721 | $390.94 | 211208 | 530118902 | $1,642.68 |
| 91987 | 530163722 | $517.00 | 211209 | 530118903 | $90.19 |
| 91988 | 530163723 | $123.42 | 211210 | 530118904 | $5,260.00 |
| 91989 | 530163724 | $5.17 | 211211 | 530118905 | $492.40 |
| 91990 | 530163726 | $383.56 | 211212 | 530118906 | $7,296.75 |
| 91991 | 530163727 | $8.07 | 211213 | 530118907 | $771.66 |
| 91992 | 530163728 | $54.59 | 211214 | 530118908 | $177.78 |
| 91993 | 530163730 | $1.23 | 211215 | 530118909 | $82.39 |
| 91994 | 530163732 | $24.15 | 211216 | 530118913 | $474.86 |
| 91995 | 530163733 | $113.92 | 211217 | 530118914 | $820.11 |
| 91996 | 530163734 | $19.81 | 211218 | 530118915 | $873.45 |
| 91997 | 530163736 | $169.00 | 211219 | 530118918 | $661.02 |
| 91998 | 530163737 | $2.97 | 211220 | 530118919 | $23.64 |
| 91999 | 530163738 | $57.81 | 211221 | 530118920 | $347.94 |
| 92000 | 530163741 | $39.54 | 211222 | 530118922 | $207.71 |
| 92001 | 530163742 | $66.98 | 211223 | 530118924 | $191.50 |
| 92002 | 530163743 | $916.50 | 211224 | 530118925 | $793.00 |
| 92003 | 530163744 | $617.50 | 211225 | 530118926 | $1,367.28 |
| 92004 | 530163745 | $2.12 | 211226 | 530118928 | $214.56 |
| 92005 | 530163747 | $2.12 | 211227 | 530118930 | $446.36 |
| 92006 | 530163749 | $461.77 | 211228 | 530118931 | $145.78 |
| 92007 | 530163751 | $327.95 | 211229 | 530118932 | $236.40 |
| 92008 | 530163752 | $392.52 | 211230 | 530118933 | $357.01 |
| 92009 | 530163753 | $247.92 | 211231 | 530118934 | $524.02 |
| 92010 | 530163755 | $25.85 | 211232 | 530118935 | $524.02 |
| 92011 | 530163756 | $50.99 | 211233 | 530118937 | $177.73 |
| 92012 | 530163757 | $3.82 | 211234 | 530118941 | $90.62 |
| 92013 | 530163758 | $75.25 | 211235 | 530118942 | $661.76 |
| 92014 | 530163759 | $1,643.49 | 211236 | 530118943 | $742.47 |
| 92015 | 530163760 | $331.50 | 211237 | 530118947 | $31.57 |
| 92016 | 530163761 | $12.25 | 211238 | 530118949 | $1,313.00 |
| 92017 | 530163762 | $10.34 | 211239 | 530118950 | $6,680.00 |
| 92018 | 530163763 | $228.52 | 211240 | 530118951 | $394.90 |
| 92019 | 530163764 | $31.83 | 211241 | 530118952 | $364.32 |
| 92020 | 530163765 | $250.35 | 211242 | 530118955 | $575.76 |
| 92021 | 530163767 | $97.00 | 211243 | 530118956 | $1,370.38 |
| 92022 | 530163768 | $171.26 | 211244 | 530118957 | $101.15 |
| 92023 | 530163769 | $323.80 | 211245 | 530118958 | $137.90 |
| 92024 | 530163770 | $147.65 | 211246 | 530118970 | $178.56 |
| 92025 | 530163771 | $48.83 | 211247 | 530118997 | $424.74 |
| 92026 | 530163773 | $1.70 | 211248 | 530118998 | $358.10 |
| 92027 | 530163775 | $91.85 | 211249 | 530118999 | $88.01 |
| 92028 | 530163776 | $445.13 | 211250 | 530119000 | $180.17 |
| 92029 | 530163778 | $36.19 | 211251 | 530119001 | $1,299.20 |
| 92030 | 530163779 | $159.76 | 211252 | 530119002 | $97.11 |
| 92031 | 530163781 | $117.18 | 211253 | 530119003 | $541.64 |
| 92032 | 530163783 | $25.85 | 211254 | 530119004 | $77.33 |
| 92033 | 530163786 | $11.07 | 211255 | 530119005 | $82.24 |
| 92034 | 530163787 | $796.55 | 211256 | 530119008 | $184.56 |
| 92035 | 530163788 | $211.28 | 211257 | 530119009 | $343.58 |
| 92036 | 530163789 | $118.91 | 211258 | 530119010 | $9.94 |
| 92037 | 530163790 | $2.46 | 211259 | 530119011 | $153.11 |
| 92038 | 530163795 | $394.62 | 211260 | 530119012 | $36.84 |
| 92039 | 530163796 | $5.17 | 211261 | 530119014 | $19.50 |

| | | | | | |
|---|---|---|---|---|---|
| 92040 | 530163797 | $156.21 | 211262 | 530119016 | $209.11 |
| 92041 | 530163798 | $473.69 | 211263 | 530119018 | $2,081.94 |
| 92042 | 530163799 | $129.73 | 211264 | 530119019 | $603.52 |
| 92043 | 530163800 | $0.85 | 211265 | 530119020 | $271.83 |
| 92044 | 530163801 | $306.65 | 211266 | 530119021 | $86.10 |
| 92045 | 530163802 | $13.72 | 211267 | 530119022 | $152.34 |
| 92046 | 530163803 | $5.17 | 211268 | 530119023 | $883.68 |
| 92047 | 530163804 | $701.11 | 211269 | 530119025 | $166.88 |
| 92048 | 530163805 | $12.81 | 211270 | 530119026 | $176.51 |
| 92049 | 530163806 | $723.82 | 211271 | 530119027 | $393.30 |
| 92050 | 530163807 | $41.36 | 211272 | 530119030 | $187.47 |
| 92051 | 530163808 | $78.02 | 211273 | 530119032 | $2,550.88 |
| 92052 | 530163809 | $30.67 | 211274 | 530119033 | $199.50 |
| 92053 | 530163810 | $599.41 | 211275 | 530119035 | $2,434.20 |
| 92054 | 530163811 | $591.48 | 211276 | 530119037 | $467.47 |
| 92055 | 530163812 | $343.58 | 211277 | 530119038 | $82.94 |
| 92056 | 530163813 | $134.50 | 211278 | 530119040 | $25.83 |
| 92057 | 530163816 | $716.28 | 211279 | 530119041 | $74.62 |
| 92058 | 530163817 | $113.74 | 211280 | 530119042 | $297.49 |
| 92059 | 530163819 | $215.19 | 211281 | 530119043 | $77.49 |
| 92060 | 530163820 | $161.54 | 211282 | 530119044 | $364.84 |
| 92061 | 530163822 | $42.83 | 211283 | 530119046 | $135.57 |
| 92062 | 530163824 | $59.60 | 211284 | 530119048 | $104.16 |
| 92063 | 530163825 | $251.45 | 211285 | 530119049 | $27.58 |
| 92064 | 530163826 | $47.68 | 211286 | 530119050 | $122.64 |
| 92065 | 530163827 | $118.80 | 211287 | 530119051 | $1,995.50 |
| 92066 | 530163828 | $136.59 | 211288 | 530119052 | $6.80 |
| 92067 | 530163829 | $211.51 | 211289 | 530119057 | $699.62 |
| 92068 | 530163831 | $308.73 | 211290 | 530119067 | $1,258.06 |
| 92069 | 530163834 | $121.61 | 211291 | 530119070 | $597.76 |
| 92070 | 530163836 | $2,742.00 | 211292 | 530119072 | $2,117.43 |
| 92071 | 530163837 | $0.85 | 211293 | 530119083 | $762.73 |
| 92072 | 530163839 | $1.70 | 211294 | 530119086 | $11.92 |
| 92073 | 530163841 | $854.75 | 211295 | 530119087 | $9,332.45 |
| 92074 | 530163842 | $63.96 | 211296 | 530119088 | $9,315.25 |
| 92075 | 530163843 | $22.20 | 211297 | 530119093 | $931.22 |
| 92076 | 530163845 | $7.88 | 211298 | 530119094 | $5,170.00 |
| 92077 | 530163846 | $175.38 | 211299 | 530119095 | $652.27 |
| 92078 | 530163850 | $67.65 | 211300 | 530119096 | $629.52 |
| 92079 | 530163851 | $1,192.00 | 211301 | 530119098 | $48.68 |
| 92080 | 530163852 | $110.06 | 211302 | 530119099 | $70.51 |
| 92081 | 530163853 | $868.56 | 211303 | 530119100 | $108.57 |
| 92082 | 530163854 | $293.29 | 211304 | 530119101 | $118.43 |
| 92083 | 530163855 | $100.08 | 211305 | 530119104 | $117.00 |
| 92084 | 530163857 | $642.87 | 211306 | 530119105 | $117.00 |
| 92085 | 530163858 | $2,384.00 | 211307 | 530119106 | $3.94 |
| 92086 | 530163860 | $67.25 | 211308 | 530119107 | $425.76 |
| 92087 | 530163861 | $304.98 | 211309 | 530119108 | $89.69 |
| 92088 | 530163862 | $1,576.38 | 211310 | 530119109 | $61.56 |
| 92089 | 530163863 | $259.34 | 211311 | 530119110 | $279.30 |
| 92090 | 530163864 | $89.66 | 211312 | 530119112 | $211.16 |
| 92091 | 530163867 | $43.15 | 211313 | 530119113 | $6.50 |
| 92092 | 530163868 | $49.80 | 211314 | 530119114 | $458.11 |
| 92093 | 530163870 | $257.33 | 211315 | 530119115 | $390.00 |
| 92094 | 530163871 | $56.87 | 211316 | 530119117 | $139.81 |
| 92095 | 530163873 | $79.79 | 211317 | 530119118 | $2.87 |
| 92096 | 530163874 | $71.34 | 211318 | 530119119 | $327.09 |
| 92097 | 530163875 | $56.11 | 211319 | 530119120 | $14.36 |
| 92098 | 530163876 | $1,061.05 | 211320 | 530119121 | $47.16 |
| 92099 | 530163877 | $46.53 | 211321 | 530119123 | $157.63 |
| 92100 | 530163881 | $7.38 | 211322 | 530119124 | $100.54 |
| 92101 | 530163883 | $43.34 | 211323 | 530119125 | $116.06 |
| 92102 | 530163885 | $2.97 | 211324 | 530119126 | $260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 92103 | 530163887 | $39.40 | 211325 | 530119127 | $143.76 |
| 92104 | 530163888 | $192.60 | 211326 | 530119128 | $1,235.00 |
| 92105 | 530163889 | $82.72 | 211327 | 530119129 | $172.90 |
| 92106 | 530163890 | $1,299.60 | 211328 | 530119130 | $11.63 |
| 92107 | 530163891 | $176.92 | 211329 | 530119131 | $113.74 |
| 92108 | 530163892 | $937.93 | 211330 | 530119132 | $210.74 |
| 92109 | 530163897 | $468.03 | 211331 | 530119133 | $261.40 |
| 92110 | 530163899 | $30.43 | 211332 | 530119134 | $11.92 |
| 92111 | 530163900 | $614.59 | 211333 | 530119135 | $293.54 |
| 92112 | 530163901 | $38.50 | 211334 | 530119136 | $1,091.02 |
| 92113 | 530163902 | $125.71 | 211335 | 530119137 | $472.35 |
| 92114 | 530163903 | $145.95 | 211336 | 530119138 | $2,584.50 |
| 92115 | 530163907 | $340.87 | 211337 | 530119139 | $867.05 |
| 92116 | 530163908 | $52.89 | 211338 | 530119140 | $1,456.69 |
| 92117 | 530163909 | $62.04 | 211339 | 530119141 | $631.75 |
| 92118 | 530163910 | $226.95 | 211340 | 530119142 | $3,117.04 |
| 92119 | 530163914 | $140.51 | 211341 | 530119143 | $6,710.29 |
| 92120 | 530163915 | $420.92 | 211342 | 530119144 | $170.31 |
| 92121 | 530163916 | $446.68 | 211343 | 530119145 | $1,878.41 |
| 92122 | 530163918 | $281.69 | 211344 | 530119146 | $719.63 |
| 92123 | 530163922 | $525.77 | 211345 | 530119147 | $1,814.39 |
| 92124 | 530163924 | $11.92 | 211346 | 530119148 | $89.21 |
| 92125 | 530163925 | $9.63 | 211347 | 530119149 | $71.37 |
| 92126 | 530163926 | $342.45 | 211348 | 530119150 | $139.59 |
| 92127 | 530163927 | $364.04 | 211349 | 530119151 | $7.14 |
| 92128 | 530163928 | $5.94 | 211350 | 530119152 | $2,661.56 |
| 92129 | 530163929 | $340.50 | 211351 | 530119153 | $345.96 |
| 92130 | 530163930 | $404.35 | 211352 | 530119156 | $814.21 |
| 92131 | 530163932 | $26.25 | 211353 | 530119157 | $1,447.34 |
| 92132 | 530163933 | $24.50 | 211354 | 530119158 | $1,157.20 |
| 92133 | 530163934 | $170.61 | 211355 | 530119159 | $1,557.26 |
| 92134 | 530163935 | $56.87 | 211356 | 530119160 | $5,864.90 |
| 92135 | 530163937 | $22.75 | 211357 | 530119161 | $1,551.70 |
| 92136 | 530163938 | $1,394.64 | 211358 | 530119162 | $2,006.17 |
| 92137 | 530163939 | $2.55 | 211359 | 530119163 | $2,351.32 |
| 92138 | 530163940 | $3.69 | 211360 | 530119165 | $1,597.28 |
| 92139 | 530163941 | $22.46 | 211361 | 530119166 | $2,774.69 |
| 92140 | 530163942 | $8.88 | 211362 | 530119168 | $2,524.16 |
| 92141 | 530163943 | $21.75 | 211363 | 530119169 | $1,702.07 |
| 92142 | 530163944 | $164.21 | 211364 | 530119170 | $5,846.00 |
| 92143 | 530163945 | $7.88 | 211365 | 530119171 | $278.00 |
| 92144 | 530163946 | $1,384.88 | 211366 | 530119172 | $6,258.00 |
| 92145 | 530163947 | $288.36 | 211367 | 530119173 | $2,102.82 |
| 92146 | 530163948 | $176.02 | 211368 | 530119174 | $3,826.32 |
| 92147 | 530163949 | $650.00 | 211369 | 530119176 | $906.04 |
| 92148 | 530163955 | $36.19 | 211370 | 530119177 | $5,295.41 |
| 92149 | 530163956 | $769.50 | 211371 | 530119179 | $425.59 |
| 92150 | 530163957 | $6,841.05 | 211372 | 530119180 | $40.59 |
| 92151 | 530163959 | $46.53 | 211373 | 530119181 | $760.50 |
| 92152 | 530163961 | $265.84 | 211374 | 530119194 | $10.28 |
| 92153 | 530163962 | $325.71 | 211375 | 530119195 | $141.26 |
| 92154 | 530163963 | $22.16 | 211376 | 530119198 | $166.88 |
| 92155 | 530163964 | $273.29 | 211377 | 530119201 | $72.38 |
| 92156 | 530163965 | $53.72 | 211378 | 530119203 | $298.00 |
| 92157 | 530163966 | $234.79 | 211379 | 530119204 | $156.87 |
| 92158 | 530163967 | $196.98 | 211380 | 530119205 | $101.08 |
| 92159 | 530163968 | $122.89 | 211381 | 530119207 | $331.41 |
| 92160 | 530163969 | $2.12 | 211382 | 530119215 | $2,074.35 |
| 92161 | 530163970 | $163.68 | 211383 | 530119216 | $10.34 |
| 92162 | 530163972 | $40.25 | 211384 | 530119217 | $16.59 |
| 92163 | 530163973 | $27.84 | 211385 | 530119218 | $93.10 |
| 92164 | 530163974 | $143.53 | 211386 | 530119219 | $46.84 |
| 92165 | 530163976 | $593.57 | 211387 | 530119221 | $70.92 |

| | | | | | |
|---|---|---|---|---|---|
| 92166 | 530163977 | $1,696.15 | 211388 | 530119223 | $11,188.00 |
| 92167 | 530163978 | $22.14 | 211389 | 530119226 | $2,820.02 |
| 92168 | 530163979 | $180.95 | 211390 | 530119227 | $10,595.63 |
| 92169 | 530163980 | $358.81 | 211391 | 530119228 | $1,976.59 |
| 92170 | 530163981 | $71.75 | 211392 | 530119229 | $353.01 |
| 92171 | 530163982 | $157.56 | 211393 | 530119230 | $1,234.62 |
| 92172 | 530163984 | $504.00 | 211394 | 530119231 | $242.36 |
| 92173 | 530163988 | $389.34 | 211395 | 530119232 | $440.40 |
| 92174 | 530163989 | $2.12 | 211396 | 530119233 | $451.88 |
| 92175 | 530163990 | $361.90 | 211397 | 530119234 | $168.21 |
| 92176 | 530163991 | $2.12 | 211398 | 530119235 | $433.88 |
| 92177 | 530163992 | $50.75 | 211399 | 530119236 | $443.73 |
| 92178 | 530163993 | $137.12 | 211400 | 530119237 | $79.22 |
| 92179 | 530163994 | $160.27 | 211401 | 530119238 | $614.04 |
| 92180 | 530163995 | $96.44 | 211402 | 530119239 | $256.50 |
| 92181 | 530163997 | $169.42 | 211403 | 530119240 | $1,239.28 |
| 92182 | 530163998 | $183.27 | 211404 | 530119241 | $969.15 |
| 92183 | 530164000 | $168.63 | 211405 | 530119242 | $377.53 |
| 92184 | 530164001 | $468.85 | 211406 | 530119243 | $293.01 |
| 92185 | 530164002 | $146.48 | 211407 | 530119244 | $293.01 |
| 92186 | 530164006 | $22.67 | 211408 | 530119245 | $1,591.91 |
| 92187 | 530164007 | $20.70 | 211409 | 530119246 | $429.00 |
| 92188 | 530164008 | $278.06 | 211410 | 530119247 | $572.00 |
| 92189 | 530164009 | $786.35 | 211411 | 530119248 | $1,058.17 |
| 92190 | 530164010 | $93.06 | 211412 | 530119249 | $204.11 |
| 92191 | 530164012 | $585.17 | 211413 | 530119250 | $152.99 |
| 92192 | 530164013 | $254.62 | 211414 | 530119251 | $236.64 |
| 92193 | 530164015 | $4,903.33 | 211415 | 530119252 | $348.21 |
| 92194 | 530164016 | $916.64 | 211416 | 530119253 | $5,056.86 |
| 92195 | 530164018 | $702.54 | 211417 | 530119255 | $2,724.83 |
| 92196 | 530164019 | $46.87 | 211418 | 530119256 | $139.38 |
| 92197 | 530164020 | $244.16 | 211419 | 530119257 | $328.94 |
| 92198 | 530164021 | $9.47 | 211420 | 530119258 | $2,904.26 |
| 92199 | 530164022 | $46.09 | 211421 | 530119259 | $7,275.55 |
| 92200 | 530164023 | $41.36 | 211422 | 530119260 | $3,960.69 |
| 92201 | 530164024 | $855.62 | 211423 | 530119261 | $575.02 |
| 92202 | 530164025 | $5.17 | 211424 | 530119262 | $670.56 |
| 92203 | 530164026 | $10.30 | 211425 | 530119265 | $747.83 |
| 92204 | 530164027 | $800.77 | 211426 | 530119270 | $30.75 |
| 92205 | 530164029 | $118.16 | 211427 | 530119271 | $56.58 |
| 92206 | 530164031 | $1.70 | 211428 | 530119272 | $30.75 |
| 92207 | 530164033 | $162.68 | 211429 | 530119273 | $185.22 |
| 92208 | 530164034 | $537.68 | 211430 | 530119274 | $7,008.95 |
| 92209 | 530164035 | $74.76 | 211431 | 530119275 | $6,127.90 |
| 92210 | 530164037 | $9,210.00 | 211432 | 530119277 | $365.73 |
| 92211 | 530164038 | $2.12 | 211433 | 530119278 | $362.46 |
| 92212 | 530164039 | $65.69 | 211434 | 530119281 | $172.94 |
| 92213 | 530164040 | $2,899.70 | 211435 | 530119285 | $9.54 |
| 92214 | 530164041 | $29.03 | 211436 | 530119286 | $9,730.00 |
| 92215 | 530164042 | $27.83 | 211437 | 530119287 | $9,730.00 |
| 92216 | 530164044 | $103.40 | 211438 | 530119288 | $9,730.00 |
| 92217 | 530164046 | $49.72 | 211439 | 530119289 | $149.33 |
| 92218 | 530164047 | $0.85 | 211440 | 530119292 | $407.75 |
| 92219 | 530164048 | $495.56 | 211441 | 530119293 | $15.75 |
| 92220 | 530164049 | $5.52 | 211442 | 530119294 | $1,130.50 |
| 92221 | 530164051 | $26.25 | 211443 | 530119296 | $29.99 |
| 92222 | 530164052 | $1,546.28 | 211444 | 530119298 | $1,202.00 |
| 92223 | 530164053 | $3,572.76 | 211445 | 530119300 | $196.29 |
| 92224 | 530164054 | $25.83 | 211446 | 530119301 | $24.37 |
| 92225 | 530164056 | $5.94 | 211447 | 530119304 | $37.00 |
| 92226 | 530164057 | $139.06 | 211448 | 530119306 | $158.69 |
| 92227 | 530164058 | $46.53 | 211449 | 530119307 | $147.42 |
| 92228 | 530164059 | $665.77 | 211450 | 530119309 | $151.45 |

| | | | | | |
|---|---|---|---|---|---|
| 92229 | 530164060 | $563.99 | 211451 | 530119317 | $2,571.23 |
| 92230 | 530164062 | $1.50 | 211452 | 530119323 | $287.12 |
| 92231 | 530164063 | $682.75 | 211453 | 530119328 | $372.00 |
| 92232 | 530164065 | $106.50 | 211454 | 530119331 | $101.01 |
| 92233 | 530164066 | $144.65 | 211455 | 530119339 | $270.46 |
| 92234 | 530164069 | $1,572.22 | 211456 | 530119341 | $1.07 |
| 92235 | 530164070 | $1,692.46 | 211457 | 530119342 | $0.01 |
| 92236 | 530164072 | $80.10 | 211458 | 530119345 | $104.55 |
| 92237 | 530164073 | $2.12 | 211459 | 530119346 | $692.47 |
| 92238 | 530164074 | $161.37 | 211460 | 530119348 | $2,034.50 |
| 92239 | 530164076 | $13.39 | 211461 | 530119353 | $0.63 |
| 92240 | 530164078 | $46.74 | 211462 | 530119354 | $6,504.00 |
| 92241 | 530164080 | $218.68 | 211463 | 530119355 | $11,835.00 |
| 92242 | 530164082 | $1,156.63 | 211464 | 530119356 | $97.50 |
| 92243 | 530164084 | $82.34 | 211465 | 530119365 | $260.00 |
| 92244 | 530164085 | $912.95 | 211466 | 530119366 | $894.00 |
| 92245 | 530164086 | $1,834.02 | 211467 | 530119369 | $162.50 |
| 92246 | 530164087 | $236.87 | 211468 | 530119370 | $455.00 |
| 92247 | 530164088 | $342.93 | 211469 | 530119371 | $292.50 |
| 92248 | 530164089 | $116.62 | 211470 | 530119375 | $1,183.00 |
| 92249 | 530164090 | $41.68 | 211471 | 530119376 | $97.50 |
| 92250 | 530164091 | $133.52 | 211472 | 530119377 | $90.75 |
| 92251 | 530164092 | $421.60 | 211473 | 530119380 | $65.00 |
| 92252 | 530164093 | $1,997.95 | 211474 | 530119381 | $4,624.80 |
| 92253 | 530164094 | $159.17 | 211475 | 530119382 | $65.00 |
| 92254 | 530164095 | $189.72 | 211476 | 530119384 | $604.50 |
| 92255 | 530164096 | $264.50 | 211477 | 530119386 | $195.00 |
| 92256 | 530164098 | $886.22 | 211478 | 530119388 | $195.00 |
| 92257 | 530164099 | $157.27 | 211479 | 530119403 | $1,699.34 |
| 92258 | 530164100 | $203.62 | 211480 | 530119405 | $1,587.20 |
| 92259 | 530164103 | $297.42 | 211481 | 530119409 | $714.24 |
| 92260 | 530164104 | $438.56 | 211482 | 530119410 | $564.34 |
| 92261 | 530164105 | $759.99 | 211483 | 530119415 | $162.50 |
| 92262 | 530164107 | $6.37 | 211484 | 530119419 | $32.50 |
| 92263 | 530164110 | $59.60 | 211485 | 530119423 | $162.50 |
| 92264 | 530164111 | $60.49 | 211486 | 530119442 | $97.50 |
| 92265 | 530164112 | $1,548.60 | 211487 | 530119445 | $227.50 |
| 92266 | 530164113 | $171.00 | 211488 | 530119457 | $227.50 |
| 92267 | 530164114 | $764.36 | 211489 | 530119463 | $195.00 |
| 92268 | 530164115 | $263.36 | 211490 | 530119464 | $19.27 |
| 92269 | 530164119 | $901.43 | 211491 | 530119465 | $1,739.42 |
| 92270 | 530164124 | $10.83 | 211492 | 530119474 | $489.15 |
| 92271 | 530164125 | $2.12 | 211493 | 530119483 | $97.50 |
| 92272 | 530164126 | $5.94 | 211494 | 530119485 | $400.65 |
| 92273 | 530164127 | $98.23 | 211495 | 530119490 | $1,423.90 |
| 92274 | 530164129 | $26.07 | 211496 | 530119497 | $32.50 |
| 92275 | 530164130 | $145.24 | 211497 | 530119511 | $520.00 |
| 92276 | 530164132 | $1.23 | 211498 | 530119514 | $939.88 |
| 92277 | 530164134 | $211.03 | 211499 | 530119515 | $195.00 |
| 92278 | 530164135 | $424.96 | 211500 | 530119516 | $419.40 |
| 92279 | 530164139 | $121.65 | 211501 | 530119534 | $665.77 |
| 92280 | 530164140 | $3.94 | 211502 | 530119540 | $65.00 |
| 92281 | 530164141 | $169.00 | 211503 | 530119562 | $1,580.83 |
| 92282 | 530164143 | $495.09 | 211504 | 530119563 | $97.50 |
| 92283 | 530164144 | $2,860.00 | 211505 | 530119566 | $5,250.62 |
| 92284 | 530164147 | $1.23 | 211506 | 530119569 | $130.00 |
| 92285 | 530164151 | $293.37 | 211507 | 530119570 | $162.50 |
| 92286 | 530164152 | $74.71 | 211508 | 530119571 | $715.20 |
| 92287 | 530164153 | $142.68 | 211509 | 530119576 | $130.00 |
| 92288 | 530164155 | $201.63 | 211510 | 530119577 | $1,132.40 |
| 92289 | 530164157 | $2.97 | 211511 | 530119578 | $1,898.01 |
| 92290 | 530164158 | $3.82 | 211512 | 530119580 | $97.50 |
| 92291 | 530164159 | $713.40 | 211513 | 530119584 | $532.00 |

| | | | | | |
|---|---|---|---|---|---|
| 92292 | 530164160 | $262.61 | 211514 | 530119595 | $97.50 |
| 92293 | 530164161 | $185.54 | 211515 | 530119600 | $37.20 |
| 92294 | 530164162 | $1.27 | 211516 | 530119602 | $260.00 |
| 92295 | 530164165 | $104.27 | 211517 | 530119610 | $634.24 |
| 92296 | 530164166 | $17.22 | 211518 | 530119612 | $195.00 |
| 92297 | 530164167 | $208.82 | 211519 | 530119613 | $195.00 |
| 92298 | 530164168 | $59.63 | 211520 | 530119614 | $1,430.40 |
| 92299 | 530164170 | $1,218.40 | 211521 | 530119617 | $65.00 |
| 92300 | 530164173 | $3.40 | 211522 | 530119627 | $32.50 |
| 92301 | 530164174 | $174.76 | 211523 | 530119635 | $1,208.10 |
| 92302 | 530164175 | $71.34 | 211524 | 530119638 | $130.00 |
| 92303 | 530164176 | $1.50 | 211525 | 530119644 | $1,755.00 |
| 92304 | 530164177 | $62.52 | 211526 | 530119648 | $1,198.18 |
| 92305 | 530164178 | $491.05 | 211527 | 530119650 | $65.00 |
| 92306 | 530164179 | $4,876.00 | 211528 | 530119654 | $5,838.00 |
| 92307 | 530164182 | $14.00 | 211529 | 530119655 | $8,697.00 |
| 92308 | 530164185 | $61.72 | 211530 | 530119656 | $304.01 |
| 92309 | 530164186 | $2.97 | 211531 | 530119657 | $327.24 |
| 92310 | 530164187 | $332.93 | 211532 | 530119667 | $19,371.79 |
| 92311 | 530164188 | $5.94 | 211533 | 530119668 | $1,658.40 |
| 92312 | 530164189 | $29.75 | 211534 | 530119669 | $373.10 |
| 92313 | 530164190 | $28.05 | 211535 | 530119670 | $215.25 |
| 92314 | 530164193 | $27.06 | 211536 | 530119671 | $569.51 |
| 92315 | 530164194 | $2,986.71 | 211537 | 530119672 | $1,531.75 |
| 92316 | 530164195 | $76.07 | 211538 | 530119673 | $2,416.54 |
| 92317 | 530164196 | $564.72 | 211539 | 530119674 | $3,507.14 |
| 92318 | 530164197 | $1.50 | 211540 | 530119675 | $706.02 |
| 92319 | 530164198 | $73.67 | 211541 | 530119676 | $5,239.80 |
| 92320 | 530164200 | $9.73 | 211542 | 530119678 | $1,726.08 |
| 92321 | 530164201 | $526.00 | 211543 | 530119679 | $386.88 |
| 92322 | 530164204 | $51.66 | 211544 | 530119680 | $4,118.04 |
| 92323 | 530164205 | $286.27 | 211545 | 530119681 | $218.12 |
| 92324 | 530164206 | $802.47 | 211546 | 530119683 | $18,829.25 |
| 92325 | 530164207 | $30,540.00 | 211547 | 530119684 | $353.01 |
| 92326 | 530164208 | $1.23 | 211548 | 530119685 | $1,259.38 |
| 92327 | 530164209 | $1,277.50 | 211549 | 530119686 | $918.40 |
| 92328 | 530164210 | $23.38 | 211550 | 530119687 | $1,363.25 |
| 92329 | 530164212 | $2.12 | 211551 | 530119688 | $2,046.00 |
| 92330 | 530164213 | $1,631.84 | 211552 | 530119689 | $2,548.56 |
| 92331 | 530164214 | $270.14 | 211553 | 530119690 | $2,470.08 |
| 92332 | 530164217 | $70.63 | 211554 | 530119691 | $1,423.52 |
| 92333 | 530164218 | $84.52 | 211555 | 530119692 | $537.68 |
| 92334 | 530164219 | $62.12 | 211556 | 530119693 | $1,837.68 |
| 92335 | 530164220 | $1,023.50 | 211557 | 530119694 | $569.16 |
| 92336 | 530164222 | $138.87 | 211558 | 530119695 | $3,720.00 |
| 92337 | 530164223 | $521.19 | 211559 | 530119696 | $48.90 |
| 92338 | 530164224 | $71.02 | 211560 | 530119697 | $869.61 |
| 92339 | 530164225 | $1.70 | 211561 | 530119698 | $688.20 |
| 92340 | 530164226 | $11.40 | 211562 | 530119699 | $398.04 |
| 92341 | 530164227 | $218.42 | 211563 | 530119700 | $2,983.44 |
| 92342 | 530164228 | $1.27 | 211564 | 530119701 | $469.02 |
| 92343 | 530164229 | $309.58 | 211565 | 530119702 | $736.56 |
| 92344 | 530164230 | $41.86 | 211566 | 530119703 | $390.60 |
| 92345 | 530164233 | $445.33 | 211567 | 530119704 | $1,719.13 |
| 92346 | 530164236 | $51.22 | 211568 | 530119705 | $1,845.12 |
| 92347 | 530164243 | $527.00 | 211569 | 530119706 | $1,556.99 |
| 92348 | 530164244 | $575.97 | 211570 | 530119707 | $493.64 |
| 92349 | 530164245 | $47.21 | 211571 | 530119708 | $1,227.60 |
| 92350 | 530164248 | $62.05 | 211572 | 530119709 | $1,644.81 |
| 92351 | 530164249 | $42.59 | 211573 | 530119710 | $926.28 |
| 92352 | 530164250 | $63.42 | 211574 | 530119711 | $412.92 |
| 92353 | 530164251 | $1,109.28 | 211575 | 530119712 | $125.80 |
| 92354 | 530164253 | $226.48 | 211576 | 530119713 | $1,380.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92355 | 530164255 | $174.21 | 211577 | 530119714 | $3,400.95 |
| 92356 | 530164256 | $45.50 | 211578 | 530119715 | $963.48 |
| 92357 | 530164259 | $2,197.75 | 211579 | 530119716 | $264.04 |
| 92358 | 530164262 | $1.70 | 211580 | 530119717 | $703.08 |
| 92359 | 530164267 | $2.12 | 211581 | 530119718 | $282.72 |
| 92360 | 530164268 | $171.40 | 211582 | 530119719 | $1,510.32 |
| 92361 | 530164269 | $6.79 | 211583 | 530119720 | $744.00 |
| 92362 | 530164270 | $186.12 | 211584 | 530119721 | $762.60 |
| 92363 | 530164272 | $752.86 | 211585 | 530119722 | $1,748.40 |
| 92364 | 530164276 | $436.55 | 211586 | 530119723 | $286.44 |
| 92365 | 530164277 | $327.92 | 211587 | 530119724 | $898.31 |
| 92366 | 530164278 | $466.08 | 211588 | 530119725 | $858.13 |
| 92367 | 530164281 | $7.22 | 211589 | 530119726 | $390.60 |
| 92368 | 530164282 | $325.71 | 211590 | 530119727 | $1,763.28 |
| 92369 | 530164283 | $1,685.42 | 211591 | 530119728 | $487.32 |
| 92370 | 530164285 | $96.86 | 211592 | 530119730 | $956.04 |
| 92371 | 530164287 | $39.40 | 211593 | 530119731 | $372.00 |
| 92372 | 530164288 | $772.32 | 211594 | 530119732 | $495.30 |
| 92373 | 530164289 | $151.03 | 211595 | 530119733 | $364.56 |
| 92374 | 530164290 | $853.57 | 211596 | 530119734 | $1,007.37 |
| 92375 | 530164291 | $113.74 | 211597 | 530119735 | $665.84 |
| 92376 | 530164294 | $733.38 | 211598 | 530119736 | $8.10 |
| 92377 | 530164295 | $118.91 | 211599 | 530119737 | $576.60 |
| 92378 | 530164296 | $1,008.67 | 211600 | 530119738 | $1,544.06 |
| 92379 | 530164297 | $327.80 | 211601 | 530119739 | $347.27 |
| 92380 | 530164298 | $1,198.45 | 211602 | 530119740 | $485.03 |
| 92381 | 530164299 | $14.00 | 211603 | 530119741 | $1,179.24 |
| 92382 | 530164301 | $172.88 | 211604 | 530119742 | $688.20 |
| 92383 | 530164302 | $130.13 | 211605 | 530119744 | $773.76 |
| 92384 | 530164303 | $1.23 | 211606 | 530119745 | $556.78 |
| 92385 | 530164304 | $298.00 | 211607 | 530119746 | $1,432.13 |
| 92386 | 530164305 | $187.13 | 211608 | 530119747 | $907.68 |
| 92387 | 530164306 | $347.99 | 211609 | 530119748 | $1,387.56 |
| 92388 | 530164308 | $2,587.12 | 211610 | 530119750 | $1,368.96 |
| 92389 | 530164311 | $72.38 | 211611 | 530119751 | $513.36 |
| 92390 | 530164312 | $3.40 | 211612 | 530119752 | $922.56 |
| 92391 | 530164313 | $58.09 | 211613 | 530119754 | $1,532.64 |
| 92392 | 530164314 | $361.00 | 211614 | 530119756 | $8.61 |
| 92393 | 530164315 | $1.70 | 211615 | 530119759 | $509.64 |
| 92394 | 530164316 | $1,300.00 | 211616 | 530119760 | $76.15 |
| 92395 | 530164317 | $2,484.60 | 211617 | 530119761 | $1,056.48 |
| 92396 | 530164319 | $108.20 | 211618 | 530119762 | $2,511.00 |
| 92397 | 530164320 | $99.65 | 211619 | 530119763 | $2,488.68 |
| 92398 | 530164321 | $80.05 | 211620 | 530119764 | $628.68 |
| 92399 | 530164322 | $843.49 | 211621 | 530119766 | $424.08 |
| 92400 | 530164324 | $22.75 | 211622 | 530119767 | $810.96 |
| 92401 | 530164325 | $113.89 | 211623 | 530119769 | $1,008.12 |
| 92402 | 530164326 | $61.54 | 211624 | 530119770 | $1,398.72 |
| 92403 | 530164327 | $251.71 | 211625 | 530119772 | $331.08 |
| 92404 | 530164330 | $20.68 | 211626 | 530119773 | $226.73 |
| 92405 | 530164331 | $563.52 | 211627 | 530119774 | $822.12 |
| 92406 | 530164332 | $31.71 | 211628 | 530119775 | $624.96 |
| 92407 | 530164336 | $67.26 | 211629 | 530119776 | $820.82 |
| 92408 | 530164337 | $53.69 | 211630 | 530119777 | $1,314.46 |
| 92409 | 530164338 | $12.30 | 211631 | 530119779 | $1,406.16 |
| 92410 | 530164339 | $169.11 | 211632 | 530119780 | $193.44 |
| 92411 | 530164340 | $5.10 | 211633 | 530119781 | $568.21 |
| 92412 | 530164341 | $151.22 | 211634 | 530119782 | $267.84 |
| 92413 | 530164342 | $287.14 | 211635 | 530119783 | $347.27 |
| 92414 | 530164344 | $716.91 | 211636 | 530119784 | $332.92 |
| 92415 | 530164345 | $6.37 | 211637 | 530119785 | $1,360.16 |
| 92416 | 530164346 | $1,315.00 | 211638 | 530119786 | $1,034.16 |
| 92417 | 530164347 | $523.19 | 211639 | 530119787 | $520.80 |

| | | | | | | |
|---|---|---|---|---|---|
| 92418 | 530164349 | $532.53 | 211640 | 530119789 | $446.40 |
| 92419 | 530164350 | $0.85 | 211641 | 530119790 | $558.00 |
| 92420 | 530164351 | $15.51 | 211642 | 530119791 | $394.32 |
| 92421 | 530164353 | $419.59 | 211643 | 530119792 | $3,303.36 |
| 92422 | 530164354 | $4.67 | 211644 | 530119793 | $396.06 |
| 92423 | 530164355 | $199.91 | 211645 | 530119794 | $963.48 |
| 92424 | 530164356 | $7.19 | 211646 | 530119795 | $357.12 |
| 92425 | 530164358 | $953.30 | 211647 | 530119796 | $561.72 |
| 92426 | 530164360 | $190.65 | 211648 | 530119797 | $160.72 |
| 92427 | 530164361 | $393.75 | 211649 | 530119798 | $130.50 |
| 92428 | 530164362 | $63.42 | 211650 | 530119799 | $1,346.64 |
| 92429 | 530164363 | $2.55 | 211651 | 530119800 | $700.28 |
| 92430 | 530164364 | $57.08 | 211652 | 530119801 | $1,149.48 |
| 92431 | 530164367 | $253.33 | 211653 | 530119802 | $146.37 |
| 92432 | 530164368 | $781.17 | 211654 | 530119803 | $1,063.92 |
| 92433 | 530164369 | $305.16 | 211655 | 530119804 | $183.68 |
| 92434 | 530164370 | $1,426.22 | 211656 | 530119805 | $1,368.96 |
| 92435 | 530164371 | $1,716.13 | 211657 | 530119807 | $1,522.50 |
| 92436 | 530164372 | $3,500.65 | 211658 | 530119808 | $1,625.64 |
| 92437 | 530164373 | $603.24 | 211659 | 530119809 | $639.84 |
| 92438 | 530164374 | $4,017.09 | 211660 | 530119810 | $401.76 |
| 92439 | 530164375 | $545.63 | 211661 | 530119811 | $4,107.11 |
| 92440 | 530164383 | $200.94 | 211662 | 530119812 | $1,171.80 |
| 92441 | 530164384 | $731.86 | 211663 | 530119813 | $491.04 |
| 92442 | 530164385 | $68.60 | 211664 | 530119815 | $360.84 |
| 92443 | 530164386 | $59.57 | 211665 | 530119816 | $1,429.26 |
| 92444 | 530164387 | $272.11 | 211666 | 530119817 | $635.81 |
| 92445 | 530164388 | $35.07 | 211667 | 530119818 | $4,609.06 |
| 92446 | 530164389 | $867.70 | 211668 | 530119822 | $558.00 |
| 92447 | 530164390 | $191.53 | 211669 | 530119824 | $2,198.52 |
| 92448 | 530164391 | $20.77 | 211670 | 530119825 | $4,336.24 |
| 92449 | 530164392 | $162.50 | 211671 | 530119826 | $5,103.84 |
| 92450 | 530164393 | $1.23 | 211672 | 530119827 | $494.76 |
| 92451 | 530164394 | $15.49 | 211673 | 530119828 | $390.60 |
| 92452 | 530164395 | $1,513.24 | 211674 | 530119829 | $398.04 |
| 92453 | 530164396 | $1.27 | 211675 | 530119830 | $186.00 |
| 92454 | 530164399 | $11.07 | 211676 | 530119831 | $7,809.50 |
| 92455 | 530164400 | $1.27 | 211677 | 530119834 | $36.54 |
| 92456 | 530164401 | $2,464.80 | 211678 | 530119835 | $23.25 |
| 92457 | 530164402 | $1.23 | 211679 | 530119839 | $1,353.18 |
| 92458 | 530164404 | $54.18 | 211680 | 530119840 | $1,397.82 |
| 92459 | 530164405 | $977.44 | 211681 | 530119841 | $6,495.12 |
| 92460 | 530164406 | $1,461.45 | 211682 | 530119842 | $6,856.43 |
| 92461 | 530164410 | $15.98 | 211683 | 530119843 | $644.35 |
| 92462 | 530164411 | $1.23 | 211684 | 530119844 | $419.15 |
| 92463 | 530164412 | $293.30 | 211685 | 530119845 | $16,466.02 |
| 92464 | 530164413 | $433.34 | 211686 | 530119868 | $4,219.46 |
| 92465 | 530164414 | $39.96 | 211687 | 530119869 | $378.43 |
| 92466 | 530164416 | $2.12 | 211688 | 530119872 | $10.28 |
| 92467 | 530164418 | $31.52 | 211689 | 530119873 | $709.32 |
| 92468 | 530164419 | $0.85 | 211690 | 530119874 | $114.54 |
| 92469 | 530164423 | $167.40 | 211691 | 530119875 | $114.54 |
| 92470 | 530164424 | $236.82 | 211692 | 530119876 | $114.54 |
| 92471 | 530164425 | $751.15 | 211693 | 530119877 | $114.54 |
| 92472 | 530164426 | $469.03 | 211694 | 530119878 | $410.19 |
| 92473 | 530164427 | $8.75 | 211695 | 530119879 | $16.26 |
| 92474 | 530164429 | $1,097.48 | 211696 | 530119880 | $5,917.50 |
| 92475 | 530164430 | $1,316.82 | 211697 | 530119881 | $46.55 |
| 92476 | 530164431 | $6.15 | 211698 | 530119882 | $30.84 |
| 92477 | 530164432 | $1,271.42 | 211699 | 530119884 | $71.96 |
| 92478 | 530164433 | $192.17 | 211700 | 530119885 | $5.17 |
| 92479 | 530164434 | $279.07 | 211701 | 530119892 | $139.40 |
| 92480 | 530164436 | $1.27 | 211702 | 530119893 | $660.10 |

| | | | | | |
|---|---|---|---|---|---|
| 92481 | 530164437 | $358.03 | 211703 | 530119894 | $1,414.50 |
| 92482 | 530164439 | $11.07 | 211704 | 530119897 | $754.40 |
| 92483 | 530164440 | $20.72 | 211705 | 530119900 | $8,262.26 |
| 92484 | 530164442 | $672.28 | 211706 | 530119902 | $4,471.00 |
| 92485 | 530164443 | $73.95 | 211707 | 530119905 | $6,019.20 |
| 92486 | 530164444 | $0.85 | 211708 | 530119907 | $205.80 |
| 92487 | 530164445 | $1,904.93 | 211709 | 530119909 | $377.20 |
| 92488 | 530164446 | $1,090.22 | 211710 | 530119914 | $188.60 |
| 92489 | 530164448 | $1.23 | 211711 | 530119915 | $282.90 |
| 92490 | 530164449 | $41.36 | 211712 | 530119917 | $142.35 |
| 92491 | 530164452 | $111.60 | 211713 | 530119919 | $2,240.96 |
| 92492 | 530164453 | $1.70 | 211714 | 530119921 | $105.27 |
| 92493 | 530164454 | $88.40 | 211715 | 530119922 | $22.21 |
| 92494 | 530164455 | $41.36 | 211716 | 530119923 | $30.66 |
| 92495 | 530164456 | $369.59 | 211717 | 530119924 | $58.50 |
| 92496 | 530164457 | $822.48 | 211718 | 530119925 | $245.62 |
| 92497 | 530164458 | $27.36 | 211719 | 530119926 | $612.23 |
| 92498 | 530164459 | $242.22 | 211720 | 530119927 | $92.40 |
| 92499 | 530164462 | $54.18 | 211721 | 530119928 | $61.87 |
| 92500 | 530164464 | $123.82 | 211722 | 530119929 | $279.34 |
| 92501 | 530164465 | $450.23 | 211723 | 530119931 | $129.60 |
| 92502 | 530164471 | $5.10 | 211724 | 530119932 | $9,030.00 |
| 92503 | 530164473 | $615.25 | 211725 | 530119933 | $258.84 |
| 92504 | 530164474 | $24.40 | 211726 | 530119937 | $551.28 |
| 92505 | 530164475 | $21.99 | 211727 | 530119941 | $11.05 |
| 92506 | 530164477 | $172.49 | 211728 | 530119942 | $503.84 |
| 92507 | 530164478 | $328.26 | 211729 | 530119944 | $1,425.80 |
| 92508 | 530164479 | $195.09 | 211730 | 530119946 | $194.13 |
| 92509 | 530164480 | $1.27 | 211731 | 530119948 | $108.71 |
| 92510 | 530164482 | $139.59 | 211732 | 530119950 | $436.36 |
| 92511 | 530164483 | $1.48 | 211733 | 530119952 | $145.20 |
| 92512 | 530164485 | $93.06 | 211734 | 530119953 | $59.13 |
| 92513 | 530164487 | $78.75 | 211735 | 530119954 | $684.00 |
| 92514 | 530164488 | $56.87 | 211736 | 530119955 | $684.00 |
| 92515 | 530164489 | $967.26 | 211737 | 530119957 | $1,689.92 |
| 92516 | 530164490 | $8.16 | 211738 | 530119959 | $131.25 |
| 92517 | 530164491 | $114.26 | 211739 | 530119960 | $1,052.00 |
| 92518 | 530164492 | $650.00 | 211740 | 530119962 | $2,986.50 |
| 92519 | 530164493 | $45.37 | 211741 | 530119963 | $912.00 |
| 92520 | 530164494 | $578.47 | 211742 | 530119967 | $2,384.00 |
| 92521 | 530164496 | $3.40 | 211743 | 530119968 | $1,192.00 |
| 92522 | 530164497 | $22.41 | 211744 | 530119970 | $8,960.00 |
| 92523 | 530164498 | $41.36 | 211745 | 530119972 | $1,226.64 |
| 92524 | 530164499 | $388.09 | 211746 | 530119975 | $130.28 |
| 92525 | 530164500 | $75.87 | 211747 | 530119978 | $1,168.86 |
| 92526 | 530164501 | $956.48 | 211748 | 530119980 | $257.96 |
| 92527 | 530164502 | $240.06 | 211749 | 530119981 | $647.57 |
| 92528 | 530164503 | $142.75 | 211750 | 530119982 | $297.47 |
| 92529 | 530164506 | $70.11 | 211751 | 530119983 | $1,192.00 |
| 92530 | 530164507 | $927.97 | 211752 | 530119985 | $3,408.83 |
| 92531 | 530164508 | $205.17 | 211753 | 530119986 | $476.70 |
| 92532 | 530164509 | $2.55 | 211754 | 530119987 | $21,273.50 |
| 92533 | 530164512 | $2.46 | 211755 | 530119988 | $774.24 |
| 92534 | 530164513 | $18.45 | 211756 | 530119993 | $1,189.35 |
| 92535 | 530164514 | $27.83 | 211757 | 530119994 | $1,749.79 |
| 92536 | 530164515 | $112.45 | 211758 | 530119995 | $672.49 |
| 92537 | 530164516 | $336.33 | 211759 | 530119997 | $638.40 |
| 92538 | 530164519 | $2.97 | 211760 | 530119999 | $618.93 |
| 92539 | 530164523 | $2.55 | 211761 | 530120000 | $496.44 |
| 92540 | 530164524 | $55.16 | 211762 | 530120001 | $309.93 |
| 92541 | 530164525 | $6.15 | 211763 | 530120002 | $1,283.73 |
| 92542 | 530164527 | $246.96 | 211764 | 530120003 | $3,946.73 |
| 92543 | 530164529 | $198.05 | 211765 | 530120004 | $1,981.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92544 | 530164532 | $71.83 | | 211766 | 530120005 | $6,075.30 |
| 92545 | 530164535 | $2.12 | | 211767 | 530120006 | $2,648.27 |
| 92546 | 530164537 | $854.37 | | 211768 | 530120007 | $249.50 |
| 92547 | 530164538 | $101.86 | | 211769 | 530120009 | $794.90 |
| 92548 | 530164540 | $1.23 | | 211770 | 530120010 | $284.50 |
| 92549 | 530164541 | $225.17 | | 211771 | 530120011 | $1,948.19 |
| 92550 | 530164542 | $197.25 | | 211772 | 530120012 | $1,675.73 |
| 92551 | 530164543 | $2.12 | | 211773 | 530120013 | $892.13 |
| 92552 | 530164544 | $715.98 | | 211774 | 530120014 | $2,061.92 |
| 92553 | 530164545 | $165.04 | | 211775 | 530120015 | $1,016.00 |
| 92554 | 530164549 | $124.08 | | 211776 | 530120016 | $0.10 |
| 92555 | 530164551 | $247.95 | | 211777 | 530120017 | $128.53 |
| 92556 | 530164552 | $10.84 | | 211778 | 530120019 | $625.85 |
| 92557 | 530164554 | $22.75 | | 211779 | 530120020 | $977.93 |
| 92558 | 530164555 | $2.12 | | 211780 | 530120022 | $406.99 |
| 92559 | 530164557 | $201.53 | | 211781 | 530120023 | $224.16 |
| 92560 | 530164560 | $245.86 | | 211782 | 530120025 | $544.80 |
| 92561 | 530164561 | $5.17 | | 211783 | 530120026 | $678.30 |
| 92562 | 530164563 | $362.70 | | 211784 | 530120027 | $607.20 |
| 92563 | 530164565 | $7.64 | | 211785 | 530120028 | $800.00 |
| 92564 | 530164566 | $1.70 | | 211786 | 530120029 | $302.22 |
| 92565 | 530164567 | $84.91 | | 211787 | 530120030 | $21,648.90 |
| 92566 | 530164568 | $959.38 | | 211788 | 530120031 | $1,068.40 |
| 92567 | 530164569 | $20.91 | | 211789 | 530120032 | $1,556.80 |
| 92568 | 530164571 | $320.01 | | 211790 | 530120033 | $110.80 |
| 92569 | 530164572 | $349.16 | | 211791 | 530120034 | $1,300.90 |
| 92570 | 530164573 | $153.66 | | 211792 | 530120035 | $251.91 |
| 92571 | 530164574 | $2.18 | | 211793 | 530120036 | $2,294.10 |
| 92572 | 530164575 | $188.76 | | 211794 | 530120037 | $3,156.00 |
| 92573 | 530164576 | $14.00 | | 211795 | 530120038 | $526.40 |
| 92574 | 530164578 | $5.94 | | 211796 | 530120039 | $452.50 |
| 92575 | 530164579 | $2.18 | | 211797 | 530120040 | $1,742.40 |
| 92576 | 530164580 | $1,859.10 | | 211798 | 530120042 | $983.00 |
| 92577 | 530164581 | $780.67 | | 211799 | 530120043 | $128.40 |
| 92578 | 530164582 | $30.75 | | 211800 | 530120044 | $946.75 |
| 92579 | 530164583 | $33.49 | | 211801 | 530120045 | $393.20 |
| 92580 | 530164584 | $1.70 | | 211802 | 530120046 | $55.80 |
| 92581 | 530164586 | $259.79 | | 211803 | 530120047 | $749.90 |
| 92582 | 530164587 | $814.52 | | 211804 | 530120048 | $406.80 |
| 92583 | 530164588 | $24.12 | | 211805 | 530120049 | $657.50 |
| 92584 | 530164589 | $158.79 | | 211806 | 530120050 | $397.60 |
| 92585 | 530164590 | $67.03 | | 211807 | 530120051 | $501.00 |
| 92586 | 530164592 | $94.30 | | 211808 | 530120052 | $105.00 |
| 92587 | 530164593 | $458.36 | | 211809 | 530120053 | $164.00 |
| 92588 | 530164594 | $4.92 | | 211810 | 530120054 | $95.25 |
| 92589 | 530164595 | $2.97 | | 211811 | 530120055 | $389.20 |
| 92590 | 530164598 | $26.50 | | 211812 | 530120056 | $89.25 |
| 92591 | 530164599 | $2,164.12 | | 211813 | 530120057 | $715.00 |
| 92592 | 530164600 | $362.13 | | 211814 | 530120058 | $1,236.90 |
| 92593 | 530164601 | $74.84 | | 211815 | 530120059 | $483.60 |
| 92594 | 530164602 | $1,281.12 | | 211816 | 530120061 | $128.60 |
| 92595 | 530164603 | $1.27 | | 211817 | 530120062 | $818.40 |
| 92596 | 530164604 | $775.21 | | 211818 | 530120063 | $362.20 |
| 92597 | 530164605 | $1.73 | | 211819 | 530120064 | $2,062.00 |
| 92598 | 530164606 | $53.28 | | 211820 | 530120065 | $2,367.00 |
| 92599 | 530164607 | $570.64 | | 211821 | 530120066 | $715.00 |
| 92600 | 530164608 | $3,180.75 | | 211822 | 530120067 | $334.80 |
| 92601 | 530164609 | $173.36 | | 211823 | 530120068 | $195.20 |
| 92602 | 530164610 | $237.82 | | 211824 | 530120070 | $511.00 |
| 92603 | 530164611 | $157.43 | | 211825 | 530120071 | $345.50 |
| 92604 | 530164612 | $2.97 | | 211826 | 530120072 | $281.88 |
| 92605 | 530164613 | $2.55 | | 211827 | 530120073 | $164.00 |
| 92606 | 530164616 | $1,172.61 | | 211828 | 530120074 | $461.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92607 | 530164618 | $537.72 | | 211829 | 530120075 | $458.35 |
| 92608 | 530164620 | $185.39 | | 211830 | 530120076 | $1,960.20 |
| 92609 | 530164621 | $46.53 | | 211831 | 530120077 | $260.00 |
| 92610 | 530164623 | $24.50 | | 211832 | 530120078 | $1,034.60 |
| 92611 | 530164624 | $99.77 | | 211833 | 530120079 | $169.42 |
| 92612 | 530164627 | $326.61 | | 211834 | 530120080 | $532.50 |
| 92613 | 530164630 | $619.42 | | 211835 | 530120081 | $2,858.50 |
| 92614 | 530164631 | $1.70 | | 211836 | 530120082 | $1,078.80 |
| 92615 | 530164633 | $1.70 | | 211837 | 530120083 | $290.40 |
| 92616 | 530164637 | $567.53 | | 211838 | 530120084 | $123.50 |
| 92617 | 530164639 | $778.01 | | 211839 | 530120085 | $3,758.10 |
| 92618 | 530164640 | $19.57 | | 211840 | 530120086 | $596.00 |
| 92619 | 530164641 | $193.90 | | 211841 | 530120087 | $181.75 |
| 92620 | 530164642 | $80.70 | | 211842 | 530120088 | $975.00 |
| 92621 | 530164643 | $153.15 | | 211843 | 530120089 | $770.40 |
| 92622 | 530164644 | $105.17 | | 211844 | 530120090 | $5,395.00 |
| 92623 | 530164646 | $1,548.42 | | 211845 | 530120091 | $975.00 |
| 92624 | 530164647 | $520.45 | | 211846 | 530120092 | $1,260.00 |
| 92625 | 530164651 | $47.56 | | 211847 | 530120093 | $983.70 |
| 92626 | 530164652 | $21.00 | | 211848 | 530120094 | $1,848.70 |
| 92627 | 530164655 | $6.79 | | 211849 | 530120095 | $133.35 |
| 92628 | 530164656 | $59.52 | | 211850 | 530120096 | $778.40 |
| 92629 | 530164657 | $1.23 | | 211851 | 530120097 | $5,129.30 |
| 92630 | 530180292 | $52.00 | | 211852 | 530120098 | $2,210.00 |
| 92631 | 530180293 | $248.37 | | 211853 | 530120099 | $4,715.40 |
| 92632 | 530180294 | $390.08 | | 211854 | 530120100 | $715.20 |
| 92633 | 530180297 | $327.10 | | 211855 | 530120101 | $919.80 |
| 92634 | 530180298 | $32.80 | | 211856 | 530120102 | $935.78 |
| 92635 | 530180299 | $25.85 | | 211857 | 530120104 | $650.00 |
| 92636 | 530180300 | $54.31 | | 211858 | 530120105 | $697.95 |
| 92637 | 530180302 | $24.50 | | 211859 | 530120106 | $14,497.70 |
| 92638 | 530180304 | $21.00 | | 211860 | 530120107 | $1,016.70 |
| 92639 | 530180305 | $286.51 | | 211861 | 530120108 | $749.00 |
| 92640 | 530180306 | $661.55 | | 211862 | 530120109 | $3,576.00 |
| 92641 | 530180307 | $30.16 | | 211863 | 530120110 | $622.72 |
| 92642 | 530180308 | $134.42 | | 211864 | 530120111 | $270.45 |
| 92643 | 530180309 | $23.78 | | 211865 | 530120112 | $343.90 |
| 92644 | 530180312 | $485.26 | | 211866 | 530120113 | $510.50 |
| 92645 | 530180315 | $84.36 | | 211867 | 530120114 | $172.75 |
| 92646 | 530180317 | $2,720.16 | | 211868 | 530120115 | $3,233.60 |
| 92647 | 530180318 | $19.84 | | 211869 | 530120116 | $9,080.19 |
| 92648 | 530180319 | $3,945.00 | | 211870 | 530120117 | $138.65 |
| 92649 | 530180321 | $82.20 | | 211871 | 530120118 | $427.80 |
| 92650 | 530180324 | $82.72 | | 211872 | 530120119 | $312.84 |
| 92651 | 530180325 | $39.36 | | 211873 | 530120120 | $643.50 |
| 92652 | 530180328 | $433.60 | | 211874 | 530120121 | $549.10 |
| 92653 | 530180329 | $123.22 | | 211875 | 530120122 | $854.70 |
| 92654 | 530180330 | $0.85 | | 211876 | 530120123 | $619.50 |
| 92655 | 530180331 | $214.52 | | 211877 | 530120124 | $291.90 |
| 92656 | 530180332 | $340.79 | | 211878 | 530120125 | $1,379.90 |
| 92657 | 530180333 | $150.70 | | 211879 | 530120126 | $427.80 |
| 92658 | 530180334 | $1.27 | | 211880 | 530120127 | $63.62 |
| 92659 | 530180335 | $118.91 | | 211881 | 530120128 | $1,755.00 |
| 92660 | 530180337 | $1.23 | | 211882 | 530120129 | $195.00 |
| 92661 | 530180338 | $76.65 | | 211883 | 530120130 | $175.00 |
| 92662 | 530180339 | $684.00 | | 211884 | 530120131 | $216.00 |
| 92663 | 530180340 | $240.24 | | 211885 | 530120132 | $186.00 |
| 92664 | 530180342 | $616.89 | | 211886 | 530120133 | $447.50 |
| 92665 | 530180344 | $113.16 | | 211887 | 530120134 | $1,509.00 |
| 92666 | 530180347 | $514.90 | | 211888 | 530120135 | $2,563.60 |
| 92667 | 530180348 | $618.05 | | 211889 | 530120136 | $1,835.10 |
| 92668 | 530180350 | $162.50 | | 211890 | 530120137 | $5,656.59 |
| 92669 | 530180351 | $120.43 | | 211891 | 530120138 | $134.89 |

| | | | | | | |
|---|---|---|---|---|---|
| 92670 | 530180353 | $416.42 | 211892 | 530120139 | $453.70 |
| 92671 | 530180354 | $630.65 | 211893 | 530120140 | $1,018.97 |
| 92672 | 530180358 | $51.22 | 211894 | 530120141 | $1,302.00 |
| 92673 | 530180359 | $5.17 | 211895 | 530120142 | $114.80 |
| 92674 | 530180361 | $47.76 | 211896 | 530120143 | $239.40 |
| 92675 | 530180362 | $39.83 | 211897 | 530120144 | $788.70 |
| 92676 | 530180364 | $455.00 | 211898 | 530120145 | $2,189.60 |
| 92677 | 530180365 | $22.69 | 211899 | 530120146 | $48.15 |
| 92678 | 530180366 | $1,303.30 | 211900 | 530120147 | $37.20 |
| 92679 | 530180367 | $3,050.49 | 211901 | 530120148 | $368.95 |
| 92680 | 530180368 | $140.00 | 211902 | 530120149 | $96.00 |
| 92681 | 530180369 | $840.09 | 211903 | 530120150 | $1,896.00 |
| 92682 | 530180370 | $197.75 | 211904 | 530120151 | $476.80 |
| 92683 | 530180371 | $355.72 | 211905 | 530120152 | $1,427.40 |
| 92684 | 530180372 | $953.34 | 211906 | 530120153 | $257.62 |
| 92685 | 530180373 | $106.38 | 211907 | 530120154 | $403.00 |
| 92686 | 530180374 | $52.26 | 211908 | 530120155 | $26,829.90 |
| 92687 | 530180376 | $5.17 | 211909 | 530120156 | $63.62 |
| 92688 | 530180377 | $0.42 | 211910 | 530120157 | $5,986.10 |
| 92689 | 530180378 | $165.24 | 211911 | 530120158 | $1,867.80 |
| 92690 | 530180379 | $8.65 | 211912 | 530120159 | $217.80 |
| 92691 | 530180381 | $48.02 | 211913 | 530120160 | $628.75 |
| 92692 | 530180382 | $2.97 | 211914 | 530120161 | $1,442.20 |
| 92693 | 530180383 | $460.50 | 211915 | 530120162 | $4,447.80 |
| 92694 | 530180385 | $214.06 | 211916 | 530120163 | $845.00 |
| 92695 | 530180386 | $59.85 | 211917 | 530120165 | $93.60 |
| 92696 | 530180388 | $1,192.00 | 211918 | 530120166 | $930.00 |
| 92697 | 530180389 | $305.95 | 211919 | 530120167 | $5,459.40 |
| 92698 | 530180392 | $325.97 | 211920 | 530120168 | $1,339.20 |
| 92699 | 530180394 | $118.20 | 211921 | 530120169 | $491.50 |
| 92700 | 530180395 | $252.56 | 211922 | 530120170 | $916.50 |
| 92701 | 530180397 | $1.23 | 211923 | 530120171 | $3,452.80 |
| 92702 | 530180398 | $481.01 | 211924 | 530120172 | $2,127.60 |
| 92703 | 530180399 | $73.80 | 211925 | 530120173 | $390.00 |
| 92704 | 530180400 | $435.13 | 211926 | 530120174 | $768.67 |
| 92705 | 530180403 | $4,200.00 | 211927 | 530120175 | $1,064.00 |
| 92706 | 530180405 | $27.58 | 211928 | 530120176 | $51.10 |
| 92707 | 530180408 | $532.15 | 211929 | 530120177 | $171.00 |
| 92708 | 530180409 | $478.10 | 211930 | 530120178 | $2,432.50 |
| 92709 | 530180411 | $16.56 | 211931 | 530120179 | $401.80 |
| 92710 | 530180412 | $2,055.25 | 211932 | 530120180 | $638.40 |
| 92711 | 530180414 | $55.16 | 211933 | 530120181 | $452.96 |
| 92712 | 530180415 | $192.45 | 211934 | 530120182 | $4,985.75 |
| 92713 | 530180416 | $47.56 | 211935 | 530120183 | $177.84 |
| 92714 | 530180418 | $29.75 | 211936 | 530120184 | $350.28 |
| 92715 | 530180419 | $3,265.15 | 211937 | 530120185 | $1,923.75 |
| 92716 | 530180421 | $1.70 | 211938 | 530120186 | $260.00 |
| 92717 | 530180422 | $353.59 | 211939 | 530120187 | $738.00 |
| 92718 | 530180423 | $15.51 | 211940 | 530120188 | $14,924.00 |
| 92719 | 530180424 | $91.36 | 211941 | 530120189 | $260.00 |
| 92720 | 530180425 | $126.00 | 211942 | 530120190 | $13,707.30 |
| 92721 | 530180426 | $435.65 | 211943 | 530120191 | $409.20 |
| 92722 | 530180428 | $152.87 | 211944 | 530120192 | $325.00 |
| 92723 | 530180429 | $179.47 | 211945 | 530120193 | $701.10 |
| 92724 | 530180430 | $45.50 | 211946 | 530120194 | $485.10 |
| 92725 | 530180431 | $45.50 | 211947 | 530120195 | $86.10 |
| 92726 | 530180432 | $19.95 | 211948 | 530120196 | $2,361.00 |
| 92727 | 530180434 | $305.82 | 211949 | 530120197 | $653.70 |
| 92728 | 530180435 | $473.25 | 211950 | 530120198 | $592.20 |
| 92729 | 530180437 | $7,951.58 | 211951 | 530120199 | $762.50 |
| 92730 | 530180438 | $42.00 | 211952 | 530120200 | $1,253.00 |
| 92731 | 530180442 | $554.58 | 211953 | 530120201 | $114.40 |
| 92732 | 530180444 | $2.12 | 211954 | 530120202 | $1,643.37 |

| | | | | | |
|---|---|---|---|---|---|
| 92733 | 530180446 | $63.04 | 211955 | 530120203 | $1,294.09 |
| 92734 | 530180448 | $667.39 | 211956 | 530120204 | $80.25 |
| 92735 | 530180450 | $98.23 | 211957 | 530120205 | $558.00 |
| 92736 | 530180451 | $517.00 | 211958 | 530120206 | $322.08 |
| 92737 | 530180453 | $268.56 | 211959 | 530120207 | $1,011.47 |
| 92738 | 530180455 | $82.72 | 211960 | 530120208 | $595.20 |
| 92739 | 530180456 | $70.92 | 211961 | 530120209 | $702.00 |
| 92740 | 530180458 | $227.64 | 211962 | 530120210 | $681.00 |
| 92741 | 530180460 | $256.63 | 211963 | 530120211 | $1,050.30 |
| 92742 | 530180461 | $1.23 | 211964 | 530120212 | $2,128.00 |
| 92743 | 530180463 | $2.46 | 211965 | 530120213 | $79.80 |
| 92744 | 530180465 | $47.28 | 211966 | 530120214 | $715.20 |
| 92745 | 530180467 | $399.09 | 211967 | 530120215 | $389.20 |
| 92746 | 530180468 | $660.89 | 211968 | 530120216 | $1,467.15 |
| 92747 | 530180469 | $422.50 | 211969 | 530120217 | $1,065.90 |
| 92748 | 530180472 | $4.25 | 211970 | 530120218 | $75,895.20 |
| 92749 | 530180475 | $3,883.50 | 211971 | 530120219 | $617.10 |
| 92750 | 530180476 | $5.10 | 211972 | 530120220 | $858.68 |
| 92751 | 530180477 | $75.24 | 211973 | 530120221 | $1,578.00 |
| 92752 | 530180478 | $133.20 | 211974 | 530120223 | $389.20 |
| 92753 | 530180480 | $744.00 | 211975 | 530120224 | $888.00 |
| 92754 | 530180481 | $18.08 | 211976 | 530120226 | $114.80 |
| 92755 | 530180482 | $149.00 | 211977 | 530120227 | $114.80 |
| 92756 | 530180483 | $21.00 | 211978 | 530120228 | $2,795.90 |
| 92757 | 530180484 | $114.67 | 211979 | 530120229 | $287.20 |
| 92758 | 530180485 | $800.96 | 211980 | 530120230 | $858.80 |
| 92759 | 530180486 | $137.05 | 211981 | 530120231 | $90.30 |
| 92760 | 530180487 | $55.49 | 211982 | 530120232 | $186.00 |
| 92761 | 530180488 | $355.10 | 211983 | 530120233 | $1,482.60 |
| 92762 | 530180489 | $559.28 | 211984 | 530120234 | $59.25 |
| 92763 | 530180490 | $63.42 | 211985 | 530120235 | $153.80 |
| 92764 | 530180491 | $89.73 | 211986 | 530120236 | $2,600.00 |
| 92765 | 530180492 | $119.98 | 211987 | 530120237 | $1,373.00 |
| 92766 | 530180493 | $285.02 | 211988 | 530120238 | $1,907.20 |
| 92767 | 530180495 | $94.50 | 211989 | 530120239 | $1,560.60 |
| 92768 | 530180496 | $33.25 | 211990 | 530120240 | $214.00 |
| 92769 | 530180498 | $677.27 | 211991 | 530120241 | $872.85 |
| 92770 | 530180502 | $400.10 | 211992 | 530120242 | $279.30 |
| 92771 | 530180506 | $798.52 | 211993 | 530120243 | $3,209.80 |
| 92772 | 530180507 | $572.16 | 211994 | 530120244 | $119.20 |
| 92773 | 530180511 | $29.52 | 211995 | 530120245 | $457.20 |
| 92774 | 530180512 | $43.70 | 211996 | 530120247 | $46.90 |
| 92775 | 530180515 | $414.60 | 211997 | 530120248 | $236.00 |
| 92776 | 530180516 | $2.55 | 211998 | 530120249 | $6,698.80 |
| 92777 | 530180517 | $2.97 | 211999 | 530120250 | $715.20 |
| 92778 | 530180521 | $4,686.40 | 212000 | 530120251 | $2,630.00 |
| 92779 | 530180522 | $30.75 | 212001 | 530120252 | $287.00 |
| 92780 | 530180524 | $50.27 | 212002 | 530120253 | $79.80 |
| 92781 | 530180526 | $713.68 | 212003 | 530120254 | $15.86 |
| 92782 | 530180527 | $4.67 | 212004 | 530120255 | $319.20 |
| 92783 | 530180528 | $5.52 | 212005 | 530120256 | $1,644.96 |
| 92784 | 530180530 | $371.04 | 212006 | 530120257 | $566.00 |
| 92785 | 530180531 | $786.00 | 212007 | 530120258 | $8,219.10 |
| 92786 | 530180532 | $2,289.21 | 212008 | 530120259 | $258.30 |
| 92787 | 530180533 | $2,452.43 | 212009 | 530120260 | $206.80 |
| 92788 | 530180534 | $22.75 | 212010 | 530120261 | $715.20 |
| 92789 | 530180535 | $239.15 | 212011 | 530120262 | $232.65 |
| 92790 | 530180536 | $478.17 | 212012 | 530120263 | $850.70 |
| 92791 | 530180538 | $957.16 | 212013 | 530120264 | $515.00 |
| 92792 | 530180539 | $547.09 | 212014 | 530120265 | $596.00 |
| 92793 | 530180540 | $324.90 | 212015 | 530120266 | $78.75 |
| 92794 | 530180543 | $330.64 | 212016 | 530120267 | $877.50 |
| 92795 | 530180544 | $1,603.54 | 212017 | 530120268 | $2,418.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92796 | 530180546 | $117.00 | 212018 | 530120269 | $215.80 |
| 92797 | 530180547 | $124.39 | 212019 | 530120270 | $1,467.90 |
| 92798 | 530180548 | $5.11 | 212020 | 530120271 | $437.85 |
| 92799 | 530180550 | $809.88 | 212021 | 530120272 | $1,073.15 |
| 92800 | 530180551 | $25.06 | 212022 | 530120273 | $16,558.30 |
| 92801 | 530180552 | $1.70 | 212023 | 530120274 | $402.00 |
| 92802 | 530180555 | $221.66 | 212024 | 530120275 | $7,623.00 |
| 92803 | 530180556 | $376.06 | 212025 | 530120276 | $727.03 |
| 92804 | 530180558 | $430.70 | 212026 | 530120277 | $2,914.50 |
| 92805 | 530180560 | $149.87 | 212027 | 530120278 | $529.10 |
| 92806 | 530180561 | $54.18 | 212028 | 530120279 | $1,524.60 |
| 92807 | 530180562 | $94.27 | 212029 | 530120280 | $643.68 |
| 92808 | 530180564 | $120.25 | 212030 | 530120281 | $19,500.00 |
| 92809 | 530180567 | $986.89 | 212031 | 530120282 | $1,907.20 |
| 92810 | 530180568 | $130.76 | 212032 | 530120283 | $143.03 |
| 92811 | 530180569 | $79.27 | 212033 | 530120284 | $1,557.20 |
| 92812 | 530180571 | $50.41 | 212034 | 530120285 | $1,502.10 |
| 92813 | 530180572 | $5.17 | 212035 | 530120286 | $221.00 |
| 92814 | 530180573 | $178.68 | 212036 | 530120287 | $515.00 |
| 92815 | 530180574 | $1,987.00 | 212037 | 530120288 | $2,951.75 |
| 92816 | 530180578 | $41.57 | 212038 | 530120289 | $435.60 |
| 92817 | 530180579 | $279.08 | 212039 | 530120290 | $343.00 |
| 92818 | 530180580 | $51.19 | 212040 | 530120291 | $76.00 |
| 92819 | 530180582 | $7.22 | 212041 | 530120292 | $66.25 |
| 92820 | 530180583 | $617.51 | 212042 | 530120293 | $1,753.93 |
| 92821 | 530180584 | $96.44 | 212043 | 530120294 | $1,446.50 |
| 92822 | 530180585 | $2.12 | 212044 | 530120295 | $266.00 |
| 92823 | 530180586 | $237.60 | 212045 | 530120296 | $1,105.00 |
| 92824 | 530180587 | $2.12 | 212046 | 530120297 | $850.00 |
| 92825 | 530180588 | $366.33 | 212047 | 530120298 | $493.80 |
| 92826 | 530180589 | $662.82 | 212048 | 530120299 | $47.80 |
| 92827 | 530180590 | $8.65 | 212049 | 530120300 | $401.80 |
| 92828 | 530180591 | $2,812.48 | 212050 | 530120301 | $920.50 |
| 92829 | 530180593 | $5.10 | 212051 | 530120302 | $196.60 |
| 92830 | 530180594 | $309.92 | 212052 | 530120303 | $182.20 |
| 92831 | 530180595 | $330.88 | 212053 | 530120304 | $539.31 |
| 92832 | 530180596 | $180.95 | 212054 | 530120305 | $297.60 |
| 92833 | 530180597 | $56.87 | 212055 | 530120306 | $130.00 |
| 92834 | 530180598 | $4,597.57 | 212056 | 530120307 | $493.40 |
| 92835 | 530180600 | $171.00 | 212057 | 530120308 | $2,883.20 |
| 92836 | 530180601 | $44.17 | 212058 | 530120310 | $670.60 |
| 92837 | 530180602 | $235.70 | 212059 | 530120311 | $595.20 |
| 92838 | 530180603 | $47.54 | 212060 | 530120312 | $302.45 |
| 92839 | 530180606 | $82.74 | 212061 | 530120313 | $1,572.80 |
| 92840 | 530180607 | $94.30 | 212062 | 530120314 | $45,395.10 |
| 92841 | 530180608 | $241.70 | 212063 | 530120315 | $4,855.20 |
| 92842 | 530180609 | $237.06 | 212064 | 530120316 | $1,406.56 |
| 92843 | 530180610 | $920.50 | 212065 | 530120317 | $951.60 |
| 92844 | 530180612 | $10.76 | 212066 | 530120318 | $813.45 |
| 92845 | 530180614 | $13.00 | 212067 | 530120319 | $1,578.00 |
| 92846 | 530180615 | $171.87 | 212068 | 530120320 | $1,564.85 |
| 92847 | 530180616 | $15.51 | 212069 | 530120321 | $479.00 |
| 92848 | 530180617 | $50.75 | 212070 | 530120322 | $920.85 |
| 92849 | 530180618 | $76.82 | 212071 | 530120323 | $394.50 |
| 92850 | 530180620 | $369.19 | 212072 | 530120324 | $2,940.00 |
| 92851 | 530180622 | $15.70 | 212073 | 530120325 | $1,859.52 |
| 92852 | 530180623 | $338.52 | 212074 | 530120326 | $1,034.10 |
| 92853 | 530180625 | $395.39 | 212075 | 530120327 | $948.00 |
| 92854 | 530180626 | $685.50 | 212076 | 530120329 | $1,262.40 |
| 92855 | 530180627 | $294.00 | 212077 | 530120330 | $9,677.00 |
| 92856 | 530180628 | $124.12 | 212078 | 530120331 | $536.76 |
| 92857 | 530180629 | $62.05 | 212079 | 530120332 | $325.00 |
| 92858 | 530180633 | $13.91 | 212080 | 530120333 | $2,250.10 |

| | | | | | |
|---|---|---|---|---|---|
| 92859 | 530180635 | $175.50 | 212081 | 530120334 | $1,192.00 |
| 92860 | 530180637 | $9,560.12 | 212082 | 530120335 | $2,401.50 |
| 92861 | 530180640 | $328.85 | 212083 | 530120336 | $1,183.50 |
| 92862 | 530180641 | $279.26 | 212084 | 530120337 | $2,274.95 |
| 92863 | 530180642 | $3.40 | 212085 | 530120338 | $1,365.10 |
| 92864 | 530180643 | $100.76 | 212086 | 530120339 | $6,913.60 |
| 92865 | 530180644 | $72.38 | 212087 | 530120340 | $11,681.60 |
| 92866 | 530180646 | $47.25 | 212088 | 530120341 | $12,529.40 |
| 92867 | 530180647 | $3.40 | 212089 | 530120343 | $1,752.24 |
| 92868 | 530180649 | $0.85 | 212090 | 530120344 | $487.90 |
| 92869 | 530180650 | $23.84 | 212091 | 530120345 | $2,414.40 |
| 92870 | 530180652 | $23.78 | 212092 | 530120346 | $291.90 |
| 92871 | 530180653 | $57.75 | 212093 | 530120347 | $520.00 |
| 92872 | 530180657 | $47.56 | 212094 | 530120348 | $585.00 |
| 92873 | 530180658 | $133.05 | 212095 | 530120350 | $372.00 |
| 92874 | 530180659 | $223.55 | 212096 | 530120351 | $223.20 |
| 92875 | 530180660 | $1,657.50 | 212097 | 530120352 | $1,053.16 |
| 92876 | 530180661 | $2.12 | 212098 | 530120353 | $2,390.40 |
| 92877 | 530180662 | $471.54 | 212099 | 530120354 | $875.70 |
| 92878 | 530180664 | $32.69 | 212100 | 530120355 | $519.00 |
| 92879 | 530180665 | $7.88 | 212101 | 530120356 | $838.75 |
| 92880 | 530180666 | $1.27 | 212102 | 530120357 | $5,409.74 |
| 92881 | 530180667 | $1,013.40 | 212103 | 530120358 | $2,216.00 |
| 92882 | 530180668 | $103.30 | 212104 | 530120359 | $290.30 |
| 92883 | 530180669 | $744.00 | 212105 | 530120360 | $419.90 |
| 92884 | 530180670 | $1,211.37 | 212106 | 530120361 | $1,392.58 |
| 92885 | 530180671 | $7.88 | 212107 | 530120362 | $694.43 |
| 92886 | 530180672 | $316.87 | 212108 | 530120363 | $716.76 |
| 92887 | 530180673 | $42.00 | 212109 | 530120364 | $716.76 |
| 92888 | 530180674 | $1,719.28 | 212110 | 530120365 | $716.76 |
| 92889 | 530180675 | $488.84 | 212111 | 530120366 | $1,269.64 |
| 92890 | 530180676 | $20.68 | 212112 | 530120367 | $15,257.60 |
| 92891 | 530180677 | $69.35 | 212113 | 530120368 | $778.40 |
| 92892 | 530180678 | $3.69 | 212114 | 530120369 | $1,470.76 |
| 92893 | 530180679 | $13.53 | 212115 | 530120370 | $735.38 |
| 92894 | 530180682 | $2.12 | 212116 | 530120371 | $115.64 |
| 92895 | 530180683 | $2.12 | 212117 | 530120372 | $879.65 |
| 92896 | 530180684 | $98.89 | 212118 | 530120373 | $2,022.00 |
| 92897 | 530180686 | $3.40 | 212119 | 530120374 | $715.00 |
| 92898 | 530180688 | $1,423.95 | 212120 | 530120375 | $228.00 |
| 92899 | 530180691 | $1.70 | 212121 | 530120376 | $5,552.00 |
| 92900 | 530180692 | $248.37 | 212122 | 530120377 | $720.04 |
| 92901 | 530180694 | $82.41 | 212123 | 530120378 | $297.60 |
| 92902 | 530180695 | $0.85 | 212124 | 530120379 | $83.23 |
| 92903 | 530180698 | $831.24 | 212125 | 530120380 | $338.66 |
| 92904 | 530180699 | $8.49 | 212126 | 530120381 | $781.00 |
| 92905 | 530180701 | $619.56 | 212127 | 530120382 | $405.04 |
| 92906 | 530180702 | $141.84 | 212128 | 530120383 | $4,300.05 |
| 92907 | 530180703 | $156.42 | 212129 | 530120384 | $325.00 |
| 92908 | 530180704 | $1,522.93 | 212130 | 530120385 | $758.80 |
| 92909 | 530180705 | $1,008.42 | 212131 | 530120386 | $332.15 |
| 92910 | 530180707 | $0.85 | 212132 | 530120387 | $1,430.80 |
| 92911 | 530180708 | $4.67 | 212133 | 530120388 | $390.00 |
| 92912 | 530180709 | $1,222.70 | 212134 | 530120389 | $199.73 |
| 92913 | 530180710 | $165.80 | 212135 | 530120390 | $1,116.00 |
| 92914 | 530180711 | $171.69 | 212136 | 530120391 | $80.25 |
| 92915 | 530180713 | $61.47 | 212137 | 530120392 | $1,065.54 |
| 92916 | 530180717 | $4.25 | 212138 | 530120393 | $1,063.40 |
| 92917 | 530180718 | $311.27 | 212139 | 530120394 | $962.00 |
| 92918 | 530180721 | $372.00 | 212140 | 530120395 | $2,015.00 |
| 92919 | 530180722 | $389.80 | 212141 | 530120396 | $390.00 |
| 92920 | 530180723 | $510.86 | 212142 | 530120398 | $2,119.92 |
| 92921 | 530180724 | $2,062.44 | 212143 | 530120399 | $1,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| 92922 | 530180725 | $2,682.00 | 212144 | 530120401 | $1,436.40 |
| 92923 | 530180726 | $5.33 | 212145 | 530120402 | $434.40 |
| 92924 | 530180727 | $2,944.00 | 212146 | 530120403 | $338.66 |
| 92925 | 530180728 | $134.76 | 212147 | 530120404 | $7,009.40 |
| 92926 | 530180729 | $107.73 | 212148 | 530120405 | $455.00 |
| 92927 | 530180730 | $43.05 | 212149 | 530120406 | $255.60 |
| 92928 | 530180731 | $1.70 | 212150 | 530120407 | $599.40 |
| 92929 | 530180732 | $57.11 | 212151 | 530120408 | $632.40 |
| 92930 | 530180733 | $1.23 | 212152 | 530120409 | $93.80 |
| 92931 | 530180734 | $459.16 | 212153 | 530120412 | $1,235.04 |
| 92932 | 530180735 | $527.96 | 212154 | 530120413 | $229.60 |
| 92933 | 530180736 | $86.46 | 212155 | 530120414 | $2,925.00 |
| 92934 | 530180737 | $265.09 | 212156 | 530120416 | $11,135.60 |
| 92935 | 530180739 | $93.06 | 212157 | 530120417 | $709.90 |
| 92936 | 530180742 | $8,050.00 | 212158 | 530120419 | $845.00 |
| 92937 | 530180743 | $3,205.50 | 212159 | 530120420 | $86.10 |
| 92938 | 530180744 | $374.90 | 212160 | 530120421 | $6,400.90 |
| 92939 | 530180745 | $188.10 | 212161 | 530120422 | $798.75 |
| 92940 | 530180747 | $256.17 | 212162 | 530120423 | $1,311.20 |
| 92941 | 530180749 | $62.52 | 212163 | 530120424 | $405.28 |
| 92942 | 530180754 | $626.07 | 212164 | 530120425 | $2,145.60 |
| 92943 | 530180755 | $2.97 | 212165 | 530120426 | $1,859.52 |
| 92944 | 530180756 | $1,299.28 | 212166 | 530120427 | $576.24 |
| 92945 | 530180757 | $17,515.60 | 212167 | 530120428 | $2,622.40 |
| 92946 | 530180758 | $1.70 | 212168 | 530120429 | $181.50 |
| 92947 | 530180759 | $148.60 | 212169 | 530120430 | $1,664.64 |
| 92948 | 530180761 | $1.23 | 212170 | 530120431 | $2,360.16 |
| 92949 | 530180762 | $996.00 | 212171 | 530120432 | $1,430.40 |
| 92950 | 530180763 | $5.70 | 212172 | 530120433 | $1,205.70 |
| 92951 | 530180765 | $135.99 | 212173 | 530120434 | $104.40 |
| 92952 | 530180766 | $16.44 | 212174 | 530120435 | $104.40 |
| 92953 | 530180767 | $28.72 | 212175 | 530120436 | $812.50 |
| 92954 | 530180768 | $237.77 | 212176 | 530120437 | $5,108.25 |
| 92955 | 530180770 | $55.49 | 212177 | 530120438 | $3,492.95 |
| 92956 | 530180771 | $1.23 | 212178 | 530120439 | $3,122.20 |
| 92957 | 530180773 | $557.55 | 212179 | 530120440 | $2,753.80 |
| 92958 | 530180774 | $294.73 | 212180 | 530120441 | $239.40 |
| 92959 | 530180775 | $194.91 | 212181 | 530120442 | $390.00 |
| 92960 | 530180776 | $14.89 | 212182 | 530120443 | $112.20 |
| 92961 | 530180777 | $51.66 | 212183 | 530120444 | $400.50 |
| 92962 | 530180778 | $797.06 | 212184 | 530120445 | $400.50 |
| 92963 | 530180779 | $465.11 | 212185 | 530120446 | $1,388.00 |
| 92964 | 530180780 | $31.98 | 212186 | 530120447 | $801.30 |
| 92965 | 530180782 | $1.27 | 212187 | 530120448 | $204.93 |
| 92966 | 530180784 | $158.25 | 212188 | 530120449 | $1,609.20 |
| 92967 | 530180785 | $1.23 | 212189 | 530120450 | $223.20 |
| 92968 | 530180786 | $1,694.10 | 212190 | 530120451 | $145.25 |
| 92969 | 530180787 | $9.86 | 212191 | 530120452 | $21.00 |
| 92970 | 530180790 | $196.21 | 212192 | 530120453 | $181.75 |
| 92971 | 530180791 | $122.82 | 212193 | 530120454 | $331.25 |
| 92972 | 530180792 | $3,866.00 | 212194 | 530120456 | $21.00 |
| 92973 | 530180793 | $3,866.00 | 212195 | 530120457 | $1,365.00 |
| 92974 | 530180794 | $1.27 | 212196 | 530120460 | $1,578.00 |
| 92975 | 530180796 | $56.33 | 212197 | 530120461 | $2,375.80 |
| 92976 | 530180798 | $44.72 | 212198 | 530120462 | $390.00 |
| 92977 | 530180799 | $163.50 | 212199 | 530120463 | $801.60 |
| 92978 | 530180800 | $72.38 | 212200 | 530120464 | $973.00 |
| 92979 | 530180801 | $90.30 | 212201 | 530120465 | $124.04 |
| 92980 | 530180803 | $149.78 | 212202 | 530120466 | $127.80 |
| 92981 | 530180805 | $129.97 | 212203 | 530120467 | $442.00 |
| 92982 | 530180808 | $38.13 | 212204 | 530120468 | $467.35 |
| 92983 | 530180812 | $39.63 | 212205 | 530120469 | $596.00 |
| 92984 | 530180813 | $1,315.00 | 212206 | 530120470 | $700.70 |

| | | | | | |
|---|---|---|---|---|---|
| 92985 | 530180814 | $30.75 | 212207 | 530120471 | $1,462.50 |
| 92986 | 530180818 | $61.50 | 212208 | 530120472 | $1,752.63 |
| 92987 | 530180820 | $59.60 | 212209 | 530120473 | $409.50 |
| 92988 | 530180821 | $208.78 | 212210 | 530120474 | $2,140.60 |
| 92989 | 530180823 | $1.27 | 212211 | 530120475 | $390.00 |
| 92990 | 530180824 | $31.50 | 212212 | 530120476 | $429.40 |
| 92991 | 530180825 | $2.55 | 212213 | 530120477 | $614.46 |
| 92992 | 530180827 | $425.70 | 212214 | 530120478 | $393.20 |
| 92993 | 530180830 | $694.96 | 212215 | 530120479 | $732.50 |
| 92994 | 530180831 | $269.02 | 212216 | 530120480 | $559.25 |
| 92995 | 530180833 | $121.32 | 212217 | 530120481 | $661.64 |
| 92996 | 530180834 | $195.30 | 212218 | 530120482 | $956.80 |
| 92997 | 530180835 | $147.24 | 212219 | 530120483 | $2,470.00 |
| 92998 | 530180837 | $62.54 | 212220 | 530120484 | $613.20 |
| 92999 | 530180838 | $170.75 | 212221 | 530120485 | $2,651.20 |
| 93000 | 530180839 | $18.45 | 212222 | 530120486 | $869.85 |
| 93001 | 530180841 | $1,095.62 | 212223 | 530120487 | $38.20 |
| 93002 | 530180842 | $6.79 | 212224 | 530120488 | $2,233.60 |
| 93003 | 530180843 | $5.94 | 212225 | 530120489 | $223.75 |
| 93004 | 530180844 | $169.74 | 212226 | 530120490 | $3,152.40 |
| 93005 | 530180845 | $452.90 | 212227 | 530120491 | $681.10 |
| 93006 | 530180846 | $290.14 | 212228 | 530120492 | $1,109.52 |
| 93007 | 530180847 | $311.50 | 212229 | 530120493 | $402.40 |
| 93008 | 530180848 | $29.82 | 212230 | 530120494 | $596.00 |
| 93009 | 530180849 | $201.63 | 212231 | 530120495 | $1,097.60 |
| 93010 | 530180850 | $144.76 | 212232 | 530120496 | $817.25 |
| 93011 | 530180851 | $1.23 | 212233 | 530120497 | $520.00 |
| 93012 | 530180853 | $54.88 | 212234 | 530120498 | $607.20 |
| 93013 | 530180854 | $575.71 | 212235 | 530120499 | $1,149.96 |
| 93014 | 530180855 | $3.82 | 212236 | 530120500 | $798.00 |
| 93015 | 530180856 | $31.83 | 212237 | 530120501 | $390.50 |
| 93016 | 530180857 | $83.17 | 212238 | 530120502 | $1,267.50 |
| 93017 | 530180858 | $1,974.48 | 212239 | 530120503 | $1,246.10 |
| 93018 | 530180859 | $50.43 | 212240 | 530120504 | $638.55 |
| 93019 | 530180860 | $3.82 | 212241 | 530120505 | $344.40 |
| 93020 | 530180862 | $262.92 | 212242 | 530120506 | $2,263.80 |
| 93021 | 530180863 | $223.55 | 212243 | 530120507 | $243.25 |
| 93022 | 530180865 | $92.58 | 212244 | 530120508 | $145.20 |
| 93023 | 530180866 | $1.70 | 212245 | 530120509 | $1,077.25 |
| 93024 | 530180867 | $352.18 | 212246 | 530120510 | $229.60 |
| 93025 | 530180868 | $144.18 | 212247 | 530120511 | $2,210.00 |
| 93026 | 530180870 | $90.54 | 212248 | 530120512 | $4,027.70 |
| 93027 | 530180871 | $11.37 | 212249 | 530120513 | $650.00 |
| 93028 | 530180872 | $24.50 | 212250 | 530120514 | $200.90 |
| 93029 | 530180875 | $1,598.15 | 212251 | 530120515 | $936.54 |
| 93030 | 530180878 | $0.42 | 212252 | 530120516 | $1,685.60 |
| 93031 | 530180880 | $114.26 | 212253 | 530120518 | $982.50 |
| 93032 | 530180882 | $250.75 | 212254 | 530120519 | $342.50 |
| 93033 | 530180883 | $283.80 | 212255 | 530120520 | $977.44 |
| 93034 | 530180884 | $2.46 | 212256 | 530120521 | $1,037.92 |
| 93035 | 530180885 | $56.87 | 212257 | 530120522 | $2,405.80 |
| 93036 | 530180886 | $58.91 | 212258 | 530120523 | $390.00 |
| 93037 | 530180887 | $482.40 | 212259 | 530120524 | $715.20 |
| 93038 | 530180890 | $10.24 | 212260 | 530120526 | $424.80 |
| 93039 | 530180891 | $316.61 | 212261 | 530120527 | $953.60 |
| 93040 | 530180892 | $245.71 | 212262 | 530120528 | $238.40 |
| 93041 | 530180893 | $969.48 | 212263 | 530120530 | $1,370.60 |
| 93042 | 530180894 | $50.43 | 212264 | 530120531 | $796.08 |
| 93043 | 530180895 | $752.04 | 212265 | 530120532 | $2,629.20 |
| 93044 | 530180896 | $134.42 | 212266 | 530120533 | $13,555.80 |
| 93045 | 530180897 | $772.95 | 212267 | 530120534 | $796.08 |
| 93046 | 530180899 | $81.65 | 212268 | 530120535 | $297.60 |
| 93047 | 530180900 | $139.69 | 212269 | 530120536 | $958.80 |

| | | | | | |
|---|---|---|---|---|---|
| 93048 | 530180901 | $434.28 | 212270 | 530120537 | $1,183.50 |
| 93049 | 530180902 | $375.31 | 212271 | 530120538 | $1,183.50 |
| 93050 | 530180903 | $328.18 | 212272 | 530120539 | $526.00 |
| 93051 | 530180904 | $172.38 | 212273 | 530120540 | $486.55 |
| 93052 | 530180906 | $594.04 | 212274 | 530120541 | $5,338.00 |
| 93053 | 530180908 | $65.86 | 212275 | 530120542 | $290.40 |
| 93054 | 530180909 | $8.49 | 212276 | 530120543 | $182.00 |
| 93055 | 530180910 | $50.03 | 212277 | 530120544 | $195.00 |
| 93056 | 530180911 | $950.63 | 212278 | 530120545 | $2,748.35 |
| 93057 | 530180912 | $28.29 | 212279 | 530120546 | $3,339.40 |
| 93058 | 530180913 | $288.13 | 212280 | 530120547 | $761.14 |
| 93059 | 530169634 | $153.08 | 212281 | 530120548 | $3,035.00 |
| 93060 | 530169635 | $34.44 | 212282 | 530120549 | $1,034.88 |
| 93061 | 530169637 | $282.34 | 212283 | 530120550 | $727.65 |
| 93062 | 530169638 | $1.70 | 212284 | 530120551 | $111.75 |
| 93063 | 530169639 | $25.60 | 212285 | 530120552 | $705.00 |
| 93064 | 530169640 | $537.68 | 212286 | 530120553 | $762.30 |
| 93065 | 530169641 | $1.23 | 212287 | 530120554 | $260.00 |
| 93066 | 530169642 | $227.64 | 212288 | 530120555 | $73.80 |
| 93067 | 530169644 | $2,320.28 | 212289 | 530120556 | $1,911.60 |
| 93068 | 530169645 | $13.15 | 212290 | 530120557 | $479.40 |
| 93069 | 530169647 | $232.96 | 212291 | 530120558 | $2,748.40 |
| 93070 | 530169648 | $252.98 | 212292 | 530120559 | $3,525.10 |
| 93071 | 530169649 | $227.48 | 212293 | 530120560 | $4,494.00 |
| 93072 | 530169652 | $22.75 | 212294 | 530120561 | $155.10 |
| 93073 | 530169653 | $176.06 | 212295 | 530120562 | $1,111.55 |
| 93074 | 530169654 | $226.10 | 212296 | 530120563 | $1,044.85 |
| 93075 | 530169655 | $86.47 | 212297 | 530120564 | $201.45 |
| 93076 | 530169656 | $3.40 | 212298 | 530120565 | $159.90 |
| 93077 | 530169657 | $12.36 | 212299 | 530120566 | $826.62 |
| 93078 | 530169658 | $2,512.48 | 212300 | 530120567 | $201.45 |
| 93079 | 530169660 | $187.10 | 212301 | 530120568 | $1,096.64 |
| 93080 | 530169662 | $3.82 | 212302 | 530120569 | $986.25 |
| 93081 | 530169664 | $2.55 | 212303 | 530120570 | $284.90 |
| 93082 | 530169665 | $8.07 | 212304 | 530120571 | $197.21 |
| 93083 | 530169666 | $226.10 | 212305 | 530120572 | $1,224.84 |
| 93084 | 530169667 | $13.53 | 212306 | 530120573 | $1,887.35 |
| 93085 | 530169670 | $78.02 | 212307 | 530120574 | $2,364.81 |
| 93086 | 530169671 | $147.98 | 212308 | 530120575 | $116.85 |
| 93087 | 530169672 | $144.78 | 212309 | 530120576 | $108.24 |
| 93088 | 530169673 | $4,579.00 | 212310 | 530120577 | $953.60 |
| 93089 | 530169674 | $3.40 | 212311 | 530120578 | $526.00 |
| 93090 | 530169676 | $47.67 | 212312 | 530120579 | $299.86 |
| 93091 | 530169677 | $2,474.82 | 212313 | 530120580 | $71.34 |
| 93092 | 530169678 | $134.42 | 212314 | 530120581 | $198.36 |
| 93093 | 530169680 | $221.23 | 212315 | 530120582 | $71.34 |
| 93094 | 530169682 | $381.50 | 212316 | 530120583 | $6,069.15 |
| 93095 | 530169684 | $821.00 | 212317 | 530120585 | $3,834.15 |
| 93096 | 530169685 | $11.82 | 212318 | 530120586 | $789.00 |
| 93097 | 530169686 | $15.71 | 212319 | 530120587 | $2,641.20 |
| 93098 | 530169687 | $24.69 | 212320 | 530120588 | $2,544.48 |
| 93099 | 530169688 | $662.20 | 212321 | 530120589 | $1,941.30 |
| 93100 | 530169689 | $140.26 | 212322 | 530120590 | $438.96 |
| 93101 | 530169690 | $123.50 | 212323 | 530120591 | $588.35 |
| 93102 | 530169691 | $766.50 | 212324 | 530120592 | $1,397.20 |
| 93103 | 530169692 | $9.39 | 212325 | 530120593 | $401.50 |
| 93104 | 530169694 | $196.46 | 212326 | 530120594 | $873.20 |
| 93105 | 530169696 | $480.90 | 212327 | 530120595 | $877.50 |
| 93106 | 530169697 | $39.40 | 212328 | 530120596 | $2,250.30 |
| 93107 | 530169698 | $30.75 | 212329 | 530120597 | $1,718.22 |
| 93108 | 530169699 | $362.31 | 212330 | 530120598 | $225.09 |
| 93109 | 530169700 | $275.76 | 212331 | 530120599 | $1,746.55 |
| 93110 | 530169701 | $189.07 | 212332 | 530120600 | $34,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| 93111 | 530169702 | $104.63 | 212333 | 530120601 | $31,560.00 |
| 93112 | 530169703 | $78.80 | 212334 | 530120602 | $1,907.20 |
| 93113 | 530169704 | $345.33 | 212335 | 530120603 | $1,096.64 |
| 93114 | 530169705 | $82.56 | 212336 | 530120604 | $1,213.80 |
| 93115 | 530169706 | $92.40 | 212337 | 530120605 | $290.40 |
| 93116 | 530169708 | $5.17 | 212338 | 530120606 | $3,625.60 |
| 93117 | 530169709 | $1.23 | 212339 | 530120607 | $841.60 |
| 93118 | 530169710 | $377.04 | 212340 | 530120608 | $3,167.40 |
| 93119 | 530169711 | $62.05 | 212341 | 530120609 | $122.50 |
| 93120 | 530169712 | $55.16 | 212342 | 530120610 | $297.60 |
| 93121 | 530169714 | $59.83 | 212343 | 530120611 | $2,663.60 |
| 93122 | 530169718 | $0.42 | 212344 | 530120612 | $610.39 |
| 93123 | 530169719 | $169.00 | 212345 | 530120613 | $80.25 |
| 93124 | 530169721 | $9.82 | 212346 | 530120614 | $1,855.80 |
| 93125 | 530169723 | $166.23 | 212347 | 530120615 | $38,897.20 |
| 93126 | 530169725 | $276.30 | 212348 | 530120616 | $1,260.60 |
| 93127 | 530169726 | $2.12 | 212349 | 530120617 | $542.85 |
| 93128 | 530169728 | $187.91 | 212350 | 530120618 | $1,835.40 |
| 93129 | 530169729 | $25.92 | 212351 | 530120619 | $854.30 |
| 93130 | 530169730 | $55.16 | 212352 | 530120620 | $846.60 |
| 93131 | 530169731 | $271.60 | 212353 | 530120621 | $2,861.60 |
| 93132 | 530169733 | $7.90 | 212354 | 530120622 | $4,697.58 |
| 93133 | 530169734 | $163.17 | 212355 | 530120623 | $95.25 |
| 93134 | 530169735 | $331.49 | 212356 | 530120624 | $1,072.80 |
| 93135 | 530169738 | $803.49 | 212357 | 530120625 | $983.00 |
| 93136 | 530169740 | $4.67 | 212358 | 530120626 | $2,056.00 |
| 93137 | 530169741 | $239.02 | 212359 | 530120627 | $1,252.35 |
| 93138 | 530169742 | $2,074.78 | 212360 | 530120628 | $2,452.60 |
| 93139 | 530169743 | $11.82 | 212361 | 530120629 | $2,042.00 |
| 93140 | 530169744 | $1,366.43 | 212362 | 530120630 | $2,169.44 |
| 93141 | 530169745 | $14.85 | 212363 | 530120631 | $4,241.40 |
| 93142 | 530169746 | $70.11 | 212364 | 530120632 | $450.74 |
| 93143 | 530169747 | $1,334.55 | 212365 | 530120633 | $8,105.60 |
| 93144 | 530169748 | $29.89 | 212366 | 530120634 | $2,058.00 |
| 93145 | 530169750 | $88.20 | 212367 | 530120635 | $596.00 |
| 93146 | 530169751 | $1.23 | 212368 | 530120636 | $2,379.00 |
| 93147 | 530169752 | $4.67 | 212369 | 530120637 | $322.65 |
| 93148 | 530169754 | $372.00 | 212370 | 530120638 | $580.00 |
| 93149 | 530169756 | $178.48 | 212371 | 530120639 | $769.00 |
| 93150 | 530169758 | $322.12 | 212372 | 530120640 | $1,560.40 |
| 93151 | 530169759 | $1,079.40 | 212373 | 530120641 | $34,568.00 |
| 93152 | 530169763 | $88.07 | 212374 | 530120642 | $8,223.20 |
| 93153 | 530169766 | $665.77 | 212375 | 530120643 | $3,099.20 |
| 93154 | 530169767 | $2.55 | 212376 | 530120644 | $1,215.84 |
| 93155 | 530169768 | $2,630.00 | 212377 | 530120645 | $1,086.80 |
| 93156 | 530169769 | $113.97 | 212378 | 530120646 | $1,430.40 |
| 93157 | 530169770 | $50.43 | 212379 | 530120647 | $1,968.00 |
| 93158 | 530169771 | $1,315.00 | 212380 | 530120648 | $1,476.00 |
| 93159 | 530169772 | $20.68 | 212381 | 530120649 | $148.80 |
| 93160 | 530169773 | $2.12 | 212382 | 530120650 | $16.35 |
| 93161 | 530169775 | $6.79 | 212383 | 530120651 | $814.50 |
| 93162 | 530169776 | $583.68 | 212384 | 530120652 | $5,096.53 |
| 93163 | 530169777 | $92.81 | 212385 | 530120653 | $1,102.80 |
| 93164 | 530169778 | $853.24 | 212386 | 530120654 | $1,814.70 |
| 93165 | 530169779 | $1,448.45 | 212387 | 530120655 | $1,072.80 |
| 93166 | 530169780 | $104.90 | 212388 | 530120656 | $834.40 |
| 93167 | 530169782 | $232.16 | 212389 | 530120657 | $834.40 |
| 93168 | 530169783 | $5.52 | 212390 | 530120658 | $16.35 |
| 93169 | 530169784 | $120.68 | 212391 | 530120659 | $476.80 |
| 93170 | 530169785 | $485.65 | 212392 | 530120660 | $596.00 |
| 93171 | 530169786 | $29.82 | 212393 | 530120661 | $334.40 |
| 93172 | 530169789 | $31.52 | 212394 | 530120662 | $3,274.70 |
| 93173 | 530169790 | $144.76 | 212395 | 530120664 | $682.50 |

| | | | | | |
|---|---|---:|---|---|---:|
| 93174 | 530169792 | $131.50 | 212396 | 530120665 | $2,097.00 |
| 93175 | 530169793 | $4,142.90 | 212397 | 530120666 | $1,668.80 |
| 93176 | 530169794 | $2.55 | 212398 | 530120667 | $552.50 |
| 93177 | 530169795 | $586.22 | 212399 | 530120668 | $650.00 |
| 93178 | 530169796 | $506.17 | 212400 | 530120669 | $8,314.75 |
| 93179 | 530169797 | $38.23 | 212401 | 530120670 | $242.65 |
| 93180 | 530169798 | $96.44 | 212402 | 530120671 | $2,257.60 |
| 93181 | 530169800 | $242.77 | 212403 | 530120672 | $812.50 |
| 93182 | 530169801 | $26.60 | 212404 | 530120673 | $15,004.50 |
| 93183 | 530169802 | $27.58 | 212405 | 530120674 | $903.50 |
| 93184 | 530169803 | $532.28 | 212406 | 530120675 | $2,573.40 |
| 93185 | 530169804 | $1,994.06 | 212407 | 530120676 | $2,026.40 |
| 93186 | 530169805 | $356.49 | 212408 | 530120677 | $1,358.88 |
| 93187 | 530169806 | $50.29 | 212409 | 530120678 | $167.58 |
| 93188 | 530169807 | $2.22 | 212410 | 530120679 | $2,393.70 |
| 93189 | 530169808 | $0.85 | 212411 | 530120680 | $1,907.40 |
| 93190 | 530169809 | $57.14 | 212412 | 530120681 | $2,097.92 |
| 93191 | 530169810 | $44.82 | 212413 | 530120682 | $9,536.00 |
| 93192 | 530169811 | $3.69 | 212414 | 530120683 | $6,474.20 |
| 93193 | 530169812 | $3.82 | 212415 | 530120684 | $1,495.00 |
| 93194 | 530169816 | $27.58 | 212416 | 530120685 | $130.00 |
| 93195 | 530169819 | $12.25 | 212417 | 530120686 | $1,931.04 |
| 93196 | 530169820 | $196.56 | 212418 | 530120687 | $374.00 |
| 93197 | 530169821 | $2.12 | 212419 | 530120688 | $656.00 |
| 93198 | 530169822 | $372.00 | 212420 | 530120689 | $1,887.30 |
| 93199 | 530169823 | $38.07 | 212421 | 530120690 | $476.80 |
| 93200 | 530169825 | $3.82 | 212422 | 530120691 | $315.35 |
| 93201 | 530169827 | $258.50 | 212423 | 530120692 | $1,103.31 |
| 93202 | 530169828 | $650.00 | 212424 | 530120694 | $194.70 |
| 93203 | 530169829 | $455.54 | 212425 | 530120695 | $312.40 |
| 93204 | 530169830 | $807.94 | 212426 | 530120696 | $1,324.60 |
| 93205 | 530169832 | $19.70 | 212427 | 530120697 | $860.63 |
| 93206 | 530169833 | $23.78 | 212428 | 530120698 | $837.00 |
| 93207 | 530169836 | $1,084.72 | 212429 | 530120699 | $2,044.35 |
| 93208 | 530169837 | $82.72 | 212430 | 530120700 | $5,590.00 |
| 93209 | 530169838 | $95.26 | 212431 | 530120701 | $361.40 |
| 93210 | 530169839 | $52.50 | 212432 | 530120702 | $378.02 |
| 93211 | 530169840 | $3.82 | 212433 | 530120703 | $715.00 |
| 93212 | 530169842 | $681.62 | 212434 | 530120704 | $1,432.80 |
| 93213 | 530169843 | $838.85 | 212435 | 530120705 | $4,192.50 |
| 93214 | 530169845 | $334.70 | 212436 | 530120706 | $427.80 |
| 93215 | 530169846 | $90.74 | 212437 | 530120707 | $910.00 |
| 93216 | 530169848 | $108.24 | 212438 | 530120708 | $715.00 |
| 93217 | 530169852 | $25.43 | 212439 | 530120709 | $409.50 |
| 93218 | 530169853 | $65.73 | 212440 | 530120710 | $157.85 |
| 93219 | 530169854 | $130.33 | 212441 | 530120711 | $780.00 |
| 93220 | 530169855 | $60.68 | 212442 | 530120712 | $802.60 |
| 93221 | 530169856 | $239.75 | 212443 | 530120713 | $744.00 |
| 93222 | 530169859 | $3.40 | 212444 | 530120716 | $459.20 |
| 93223 | 530169860 | $362.59 | 212445 | 530120717 | $105.60 |
| 93224 | 530169862 | $216.49 | 212446 | 530120718 | $3,700.20 |
| 93225 | 530169863 | $274.01 | 212447 | 530120719 | $292.50 |
| 93226 | 530169864 | $214.03 | 212448 | 530120720 | $186.00 |
| 93227 | 530169865 | $317.08 | 212449 | 530120721 | $1,401.50 |
| 93228 | 530169868 | $74.96 | 212450 | 530120722 | $455.00 |
| 93229 | 530169869 | $766.50 | 212451 | 530120723 | $1,801.60 |
| 93230 | 530169871 | $106.38 | 212452 | 530120724 | $334.80 |
| 93231 | 530169872 | $140.71 | 212453 | 530120725 | $1,007.50 |
| 93232 | 530169873 | $684.21 | 212454 | 530120726 | $650.00 |
| 93233 | 530169875 | $277.23 | 212455 | 530120728 | $2,145.00 |
| 93234 | 530169880 | $15.75 | 212456 | 530120729 | $98.01 |
| 93235 | 530169882 | $179.38 | 212457 | 530120730 | $1,612.40 |
| 93236 | 530169884 | $45.50 | 212458 | 530120731 | $863.04 |

| | | | | | |
|---|---|---|---|---|---|
| 93237 | 530169885 | $5.17 | 212459 | 530120732 | $1,294.56 |
| 93238 | 530169886 | $164.68 | 212460 | 530120736 | $472.44 |
| 93239 | 530169888 | $165.48 | 212461 | 530120737 | $483.60 |
| 93240 | 530169889 | $315.37 | 212462 | 530120738 | $1,227.60 |
| 93241 | 530169890 | $229.78 | 212463 | 530120739 | $297.60 |
| 93242 | 530169891 | $43.34 | 212464 | 530120740 | $390.63 |
| 93243 | 530169892 | $384.07 | 212465 | 530120741 | $40.92 |
| 93244 | 530169894 | $145.70 | 212466 | 530120742 | $260.40 |
| 93245 | 530169897 | $5.76 | 212467 | 530120743 | $172.20 |
| 93246 | 530169899 | $264.00 | 212468 | 530120744 | $148.80 |
| 93247 | 530169900 | $195.93 | 212469 | 530120745 | $401.80 |
| 93248 | 530169902 | $1,495.75 | 212470 | 530120746 | $258.30 |
| 93249 | 530169905 | $7.01 | 212471 | 530120747 | $38.25 |
| 93250 | 530169906 | $112.18 | 212472 | 530120748 | $295.55 |
| 93251 | 530169908 | $92.05 | 212473 | 530120749 | $297.60 |
| 93252 | 530169909 | $3.40 | 212474 | 530120750 | $430.50 |
| 93253 | 530169910 | $560.11 | 212475 | 530120751 | $660.10 |
| 93254 | 530169911 | $98.23 | 212476 | 530120753 | $315.70 |
| 93255 | 530169912 | $153.08 | 212477 | 530120755 | $315.70 |
| 93256 | 530169914 | $140.00 | 212478 | 530120756 | $454.53 |
| 93257 | 530169917 | $1.23 | 212479 | 530120757 | $200.90 |
| 93258 | 530169918 | $240.84 | 212480 | 530120758 | $1,116.00 |
| 93259 | 530169919 | $316.89 | 212481 | 530120760 | $354.36 |
| 93260 | 530169920 | $152.20 | 212482 | 530120763 | $22,700.07 |
| 93261 | 530169921 | $304.88 | 212483 | 530120764 | $715.44 |
| 93262 | 530169923 | $130.44 | 212484 | 530120765 | $479.40 |
| 93263 | 530169925 | $126.78 | 212485 | 530120766 | $476.80 |
| 93264 | 530169926 | $305.03 | 212486 | 530120768 | $559.55 |
| 93265 | 530169929 | $771.61 | 212487 | 530120769 | $194.60 |
| 93266 | 530169930 | $38.10 | 212488 | 530120770 | $194.60 |
| 93267 | 530169931 | $325.00 | 212489 | 530120771 | $145.95 |
| 93268 | 530169932 | $55.16 | 212490 | 530120772 | $145.95 |
| 93269 | 530169933 | $444.62 | 212491 | 530120773 | $194.60 |
| 93270 | 530169934 | $52.50 | 212492 | 530120774 | $145.95 |
| 93271 | 530169935 | $14.00 | 212493 | 530120775 | $145.95 |
| 93272 | 530169936 | $399.11 | 212494 | 530120776 | $291.90 |
| 93273 | 530169937 | $451.32 | 212495 | 530120777 | $1,865.25 |
| 93274 | 530169938 | $37.88 | 212496 | 530120778 | $1,105.00 |
| 93275 | 530169940 | $52.60 | 212497 | 530120779 | $43,261.33 |
| 93276 | 530169941 | $79.54 | 212498 | 530120780 | $29,561.60 |
| 93277 | 530169942 | $387.04 | 212499 | 530120781 | $389.03 |
| 93278 | 530169943 | $15.75 | 212500 | 530120782 | $2,420.60 |
| 93279 | 530169945 | $180.18 | 212501 | 530120783 | $253.89 |
| 93280 | 530169947 | $2.46 | 212502 | 530120784 | $5,590.00 |
| 93281 | 530169948 | $161.15 | 212503 | 530120785 | $430.50 |
| 93282 | 530169949 | $222.30 | 212504 | 530120786 | $287.00 |
| 93283 | 530169950 | $537.68 | 212505 | 530120787 | $2,476.50 |
| 93284 | 530169951 | $43.03 | 212506 | 530120788 | $2,393.58 |
| 93285 | 530169952 | $753.24 | 212507 | 530120789 | $189.72 |
| 93286 | 530169953 | $12.25 | 212508 | 530120790 | $1,902.20 |
| 93287 | 530169954 | $5.52 | 212509 | 530120791 | $970.92 |
| 93288 | 530169955 | $229.56 | 212510 | 530120792 | $780.00 |
| 93289 | 530169958 | $241.23 | 212511 | 530120793 | $383.63 |
| 93290 | 530169959 | $29.26 | 212512 | 530120794 | $74.40 |
| 93291 | 530169960 | $41.36 | 212513 | 530120796 | $164.00 |
| 93292 | 530169961 | $2.12 | 212514 | 530120797 | $932.10 |
| 93293 | 530169962 | $72.38 | 212515 | 530120798 | $765.20 |
| 93294 | 530169963 | $77.45 | 212516 | 530120799 | $3,098.25 |
| 93295 | 530169964 | $70.22 | 212517 | 530120800 | $486.50 |
| 93296 | 530169965 | $2.55 | 212518 | 530120801 | $1,609.60 |
| 93297 | 530169967 | $61.88 | 212519 | 530120802 | $201.10 |
| 93298 | 530169968 | $2.55 | 212520 | 530120803 | $1,153.60 |
| 93299 | 530169970 | $2,596.00 | 212521 | 530120804 | $112.35 |

| | | | | | | |
|---|---|---:|---|---|---|
| 93300 | 530169971 | $3,158.80 | 212522 | 530120805 | $1,021.65 |
| 93301 | 530169972 | $3,683.98 | 212523 | 530120806 | $542.00 |
| 93302 | 530169974 | $100.44 | 212524 | 530120807 | $92.50 |
| 93303 | 530169975 | $461.02 | 212525 | 530120808 | $648.00 |
| 93304 | 530169977 | $335.48 | 212526 | 530120809 | $620.40 |
| 93305 | 530169978 | $122.62 | 212527 | 530120810 | $5,546.10 |
| 93306 | 530169980 | $129.41 | 212528 | 530120811 | $10,092.50 |
| 93307 | 530169981 | $2.12 | 212529 | 530120812 | $205.80 |
| 93308 | 530169985 | $42.26 | 212530 | 530120813 | $582.40 |
| 93309 | 530169986 | $1,278.93 | 212531 | 530120814 | $1,025.20 |
| 93310 | 530169987 | $253.33 | 212532 | 530120815 | $133.35 |
| 93311 | 530169988 | $260.92 | 212533 | 530120817 | $164.00 |
| 93312 | 530169989 | $215.88 | 212534 | 530120818 | $963.00 |
| 93313 | 530169990 | $423.75 | 212535 | 530120819 | $430.50 |
| 93314 | 530169991 | $967.20 | 212536 | 530120820 | $1,404.20 |
| 93315 | 530169992 | $421.09 | 212537 | 530120821 | $1,626.05 |
| 93316 | 530169994 | $82.72 | 212538 | 530120822 | $1,578.00 |
| 93317 | 530169995 | $486.50 | 212539 | 530120823 | $313.25 |
| 93318 | 530169997 | $31.50 | 212540 | 530120824 | $260.00 |
| 93319 | 530169998 | $25.83 | 212541 | 530120825 | $1,125.72 |
| 93320 | 530170000 | $61.71 | 212542 | 530120826 | $515.00 |
| 93321 | 530170001 | $123.42 | 212543 | 530120827 | $212.25 |
| 93322 | 530170003 | $149.24 | 212544 | 530120828 | $334.80 |
| 93323 | 530170005 | $3,360.00 | 212545 | 530120829 | $2,010.80 |
| 93324 | 530170006 | $14.48 | 212546 | 530120830 | $86.10 |
| 93325 | 530170008 | $2.97 | 212547 | 530120831 | $1,690.00 |
| 93326 | 530170009 | $136.50 | 212548 | 530120832 | $805.93 |
| 93327 | 530170010 | $123.00 | 212549 | 530120833 | $223.25 |
| 93328 | 530170011 | $155.62 | 212550 | 530120834 | $325.00 |
| 93329 | 530170012 | $39.38 | 212551 | 530120835 | $1,175.00 |
| 93330 | 530170013 | $0.42 | 212552 | 530120836 | $1,966.00 |
| 93331 | 530170014 | $9.73 | 212553 | 530120837 | $295.45 |
| 93332 | 530170015 | $72.94 | 212554 | 530120838 | $1,333.30 |
| 93333 | 530170016 | $4.67 | 212555 | 530120839 | $83.02 |
| 93334 | 530170018 | $43.70 | 212556 | 530120840 | $59.50 |
| 93335 | 530170020 | $51.22 | 212557 | 530120841 | $1,129.85 |
| 93336 | 530170022 | $5.17 | 212558 | 530120842 | $1,307.15 |
| 93337 | 530170024 | $596.00 | 212559 | 530120843 | $274.40 |
| 93338 | 530170026 | $126.12 | 212560 | 530120844 | $283.00 |
| 93339 | 530170027 | $10.24 | 212561 | 530120845 | $2,286.55 |
| 93340 | 530170028 | $3,227.81 | 212562 | 530120846 | $1,407.50 |
| 93341 | 530170029 | $42.11 | 212563 | 530120847 | $535.15 |
| 93342 | 530170030 | $117.00 | 212564 | 530120848 | $195.00 |
| 93343 | 530170032 | $125.70 | 212565 | 530120849 | $2,860.00 |
| 93344 | 530170033 | $136.36 | 212566 | 530120850 | $1,683.15 |
| 93345 | 530170036 | $406.32 | 212567 | 530120851 | $1,197.40 |
| 93346 | 530170037 | $289.35 | 212568 | 530120852 | $446.40 |
| 93347 | 530170038 | $67.21 | 212569 | 530120853 | $443.00 |
| 93348 | 530170039 | $98.40 | 212570 | 530120854 | $369.00 |
| 93349 | 530170041 | $438.68 | 212571 | 530120855 | $1,418.85 |
| 93350 | 530170042 | $124.08 | 212572 | 530120856 | $1,137.55 |
| 93351 | 530170043 | $399.00 | 212573 | 530120857 | $409.20 |
| 93352 | 530170044 | $255.93 | 212574 | 530120858 | $626.60 |
| 93353 | 530170045 | $2.55 | 212575 | 530120859 | $224.00 |
| 93354 | 530170046 | $5,960.00 | 212576 | 530120860 | $351.40 |
| 93355 | 530170047 | $126.48 | 212577 | 530120861 | $385.48 |
| 93356 | 530170048 | $744.00 | 212578 | 530120862 | $1,755.60 |
| 93357 | 530170051 | $1.70 | 212579 | 530120863 | $5,442.15 |
| 93358 | 530170053 | $9.84 | 212580 | 530120864 | $774.80 |
| 93359 | 530170055 | $886.99 | 212581 | 530120865 | $325.00 |
| 93360 | 530170056 | $100.45 | 212582 | 530120866 | $325.00 |
| 93361 | 530170057 | $262.80 | 212583 | 530120867 | $953.60 |
| 93362 | 530170060 | $1.07 | 212584 | 530120868 | $1,012.85 |

| | | | | | |
|---|---|---|---|---|---|
| 93363 | 530170061 | $20.68 | 212585 | 530120869 | $1,129.10 |
| 93364 | 530170062 | $1.70 | 212586 | 530120870 | $948.15 |
| 93365 | 530170063 | $965.77 | 212587 | 530120871 | $834.40 |
| 93366 | 530170064 | $265.79 | 212588 | 530120872 | $1,553.90 |
| 93367 | 530170065 | $340.25 | 212589 | 530120874 | $555.50 |
| 93368 | 530170067 | $80.61 | 212590 | 530120875 | $73.80 |
| 93369 | 530170068 | $333.32 | 212591 | 530120876 | $596.00 |
| 93370 | 530170072 | $649.69 | 212592 | 530120877 | $49.20 |
| 93371 | 530170073 | $83.45 | 212593 | 530120878 | $61.50 |
| 93372 | 530170074 | $81.84 | 212594 | 530120879 | $1,670.20 |
| 93373 | 530170076 | $3.40 | 212595 | 530120880 | $470.70 |
| 93374 | 530170077 | $713.00 | 212596 | 530120881 | $3,339.30 |
| 93375 | 530170078 | $2,005.20 | 212597 | 530120882 | $868.15 |
| 93376 | 530170080 | $636.90 | 212598 | 530120883 | $1,144.32 |
| 93377 | 530170081 | $0.85 | 212599 | 530120884 | $344.40 |
| 93378 | 530170082 | $375.46 | 212600 | 530120886 | $297.60 |
| 93379 | 530170083 | $206.28 | 212601 | 530120887 | $137.20 |
| 93380 | 530170084 | $3.82 | 212602 | 530120888 | $260.00 |
| 93381 | 530170085 | $912.89 | 212603 | 530120889 | $289.60 |
| 93382 | 530170086 | $629.26 | 212604 | 530120890 | $658.50 |
| 93383 | 530170087 | $171.85 | 212605 | 530120891 | $325.00 |
| 93384 | 530170088 | $295.34 | 212606 | 530120892 | $353.75 |
| 93385 | 530170090 | $1,315.00 | 212607 | 530120894 | $1,495.50 |
| 93386 | 530170092 | $40.22 | 212608 | 530120895 | $274.40 |
| 93387 | 530170093 | $130.38 | 212609 | 530120896 | $297.60 |
| 93388 | 530170094 | $522.52 | 212610 | 530120897 | $616.80 |
| 93389 | 530170095 | $71.75 | 212611 | 530120898 | $442.20 |
| 93390 | 530170098 | $635.67 | 212612 | 530120899 | $1,893.60 |
| 93391 | 530170099 | $129.25 | 212613 | 530120900 | $212.80 |
| 93392 | 530170100 | $394.00 | 212614 | 530120901 | $1,026.20 |
| 93393 | 530170101 | $116.64 | 212615 | 530120902 | $111.60 |
| 93394 | 530170102 | $1,255.50 | 212616 | 530120903 | $715.20 |
| 93395 | 530170106 | $5,601.90 | 212617 | 530120904 | $498.50 |
| 93396 | 530170107 | $144.46 | 212618 | 530120905 | $3,675.60 |
| 93397 | 530170108 | $7.89 | 212619 | 530120906 | $93.00 |
| 93398 | 530170109 | $194.09 | 212620 | 530120907 | $476.80 |
| 93399 | 530170110 | $980.00 | 212621 | 530120908 | $1,145.20 |
| 93400 | 530170111 | $522.50 | 212622 | 530120909 | $23.80 |
| 93401 | 530170112 | $2.55 | 212623 | 530120910 | $238.50 |
| 93402 | 530170114 | $9.69 | 212624 | 530120911 | $668.00 |
| 93403 | 530170115 | $47.76 | 212625 | 530120912 | $459.20 |
| 93404 | 530170116 | $44.33 | 212626 | 530120913 | $1,625.00 |
| 93405 | 530170117 | $2.12 | 212627 | 530120914 | $1,084.20 |
| 93406 | 530170119 | $474.56 | 212628 | 530120915 | $740.00 |
| 93407 | 530170124 | $356.50 | 212629 | 530120916 | $186.00 |
| 93408 | 530170125 | $1.70 | 212630 | 530120917 | $171.50 |
| 93409 | 530170126 | $211.10 | 212631 | 530120918 | $1,156.80 |
| 93410 | 530170127 | $4.25 | 212632 | 530120919 | $148.80 |
| 93411 | 530170128 | $938.19 | 212633 | 530120920 | $308.70 |
| 93412 | 530170129 | $975.98 | 212634 | 530120921 | $6,280.00 |
| 93413 | 530170130 | $4.25 | 212635 | 530120922 | $74.40 |
| 93414 | 530170131 | $158.54 | 212636 | 530120923 | $74.40 |
| 93415 | 530170134 | $513.92 | 212637 | 530120924 | $804.00 |
| 93416 | 530170137 | $25.85 | 212638 | 530120925 | $10,074.75 |
| 93417 | 530170139 | $13.45 | 212639 | 530120926 | $148.80 |
| 93418 | 530170140 | $534.64 | 212640 | 530120927 | $1,352.64 |
| 93419 | 530170141 | $1,033.10 | 212641 | 530120928 | $2,508.00 |
| 93420 | 530170143 | $10.50 | 212642 | 530120929 | $658.30 |
| 93421 | 530170145 | $60.44 | 212643 | 530120930 | $148.80 |
| 93422 | 530170146 | $434.46 | 212644 | 530120931 | $223.20 |
| 93423 | 530170147 | $228.07 | 212645 | 530120933 | $148.80 |
| 93424 | 530170148 | $82.42 | 212646 | 530120934 | $446.40 |
| 93425 | 530170149 | $214.62 | 212647 | 530120935 | $74.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 93426 | 530170150 | $795.37 | 212648 | 530120936 | $409.20 |
| 93427 | 530170152 | $837.94 | 212649 | 530120937 | $186.00 |
| 93428 | 530170153 | $205.20 | 212650 | 530120938 | $3,367.20 |
| 93429 | 530170154 | $10.06 | 212651 | 530120939 | $213.00 |
| 93430 | 530170156 | $38.25 | 212652 | 530120940 | $229.60 |
| 93431 | 530170159 | $306.16 | 212653 | 530120941 | $292.80 |
| 93432 | 530170160 | $7.38 | 212654 | 530120942 | $476.80 |
| 93433 | 530170161 | $1.27 | 212655 | 530120943 | $442.20 |
| 93434 | 530170163 | $43.58 | 212656 | 530120944 | $714.00 |
| 93435 | 530170164 | $183.15 | 212657 | 530120945 | $279.00 |
| 93436 | 530170165 | $38.13 | 212658 | 530120946 | $1,205.40 |
| 93437 | 530170166 | $2.55 | 212659 | 530120947 | $828.30 |
| 93438 | 530170168 | $93.06 | 212660 | 530120948 | $585.00 |
| 93439 | 530170172 | $1,834.40 | 212661 | 530120949 | $3,064.50 |
| 93440 | 530170173 | $87.99 | 212662 | 530120950 | $154.80 |
| 93441 | 530170174 | $62.52 | 212663 | 530120951 | $1,539.20 |
| 93442 | 530170175 | $1,944.55 | 212664 | 530120952 | $1,338.00 |
| 93443 | 530170176 | $158.31 | 212665 | 530120953 | $10,074.90 |
| 93444 | 530170177 | $117.67 | 212666 | 530120954 | $219.60 |
| 93445 | 530170180 | $1.23 | 212667 | 530120955 | $1,157.70 |
| 93446 | 530170181 | $249.85 | 212668 | 530120956 | $1,007.10 |
| 93447 | 530170182 | $1,229.80 | 212669 | 530120957 | $143.50 |
| 93448 | 530170183 | $149.50 | 212670 | 530120958 | $1,157.70 |
| 93449 | 530170184 | $2.55 | 212671 | 530120959 | $481.00 |
| 93450 | 530170185 | $120.06 | 212672 | 530120960 | $147.60 |
| 93451 | 530170186 | $10.50 | 212673 | 530120961 | $3,851.40 |
| 93452 | 530170187 | $124.73 | 212674 | 530120962 | $315.35 |
| 93453 | 530170188 | $156.00 | 212675 | 530120963 | $476.80 |
| 93454 | 530170191 | $1.81 | 212676 | 530120964 | $49.20 |
| 93455 | 530170192 | $636.12 | 212677 | 530120965 | $196.02 |
| 93456 | 530170193 | $60.81 | 212678 | 530120966 | $636.30 |
| 93457 | 530170195 | $178.80 | 212679 | 530120967 | $409.20 |
| 93458 | 530170197 | $4,470.00 | 212680 | 530120968 | $92.50 |
| 93459 | 530170201 | $46.53 | 212681 | 530120969 | $3,466.80 |
| 93460 | 530170203 | $56.87 | 212682 | 530120970 | $186.00 |
| 93461 | 530170204 | $4.67 | 212683 | 530120971 | $196.60 |
| 93462 | 530170209 | $271.56 | 212684 | 530120972 | $531.00 |
| 93463 | 530170210 | $147.66 | 212685 | 530120973 | $452.20 |
| 93464 | 530170211 | $600.79 | 212686 | 530120974 | $2,589.70 |
| 93465 | 530170212 | $14.30 | 212687 | 530120975 | $171.50 |
| 93466 | 530170213 | $144.96 | 212688 | 530120976 | $1,125.30 |
| 93467 | 530170215 | $46.89 | 212689 | 530120977 | $838.95 |
| 93468 | 530170216 | $17.10 | 212690 | 530120978 | $1,131.35 |
| 93469 | 530170217 | $102.44 | 212691 | 530120979 | $3,876.00 |
| 93470 | 530170218 | $51.86 | 212692 | 530120980 | $651.20 |
| 93471 | 530170219 | $108.34 | 212693 | 530120982 | $389.20 |
| 93472 | 530170220 | $140.66 | 212694 | 530120983 | $23.80 |
| 93473 | 530170221 | $950.25 | 212695 | 530120984 | $243.50 |
| 93474 | 530170223 | $7,440.00 | 212696 | 530120985 | $894.60 |
| 93475 | 530170224 | $263.85 | 212697 | 530120986 | $195.00 |
| 93476 | 530170225 | $249.29 | 212698 | 530120987 | $1,193.40 |
| 93477 | 530170227 | $657.00 | 212699 | 530120988 | $789.00 |
| 93478 | 530170228 | $253.50 | 212700 | 530120989 | $790.00 |
| 93479 | 530170229 | $110.50 | 212701 | 530120990 | $156.50 |
| 93480 | 530170231 | $13.87 | 212702 | 530120991 | $3,940.65 |
| 93481 | 530170232 | $608.49 | 212703 | 530120992 | $3,940.65 |
| 93482 | 530170233 | $364.69 | 212704 | 530120993 | $450.75 |
| 93483 | 530170234 | $4.25 | 212705 | 530120994 | $657.50 |
| 93484 | 530170236 | $2.55 | 212706 | 530120995 | $111.60 |
| 93485 | 530170237 | $5.17 | 212707 | 530120996 | $922.95 |
| 93486 | 530170238 | $789.91 | 212708 | 530120997 | $155.68 |
| 93487 | 530170244 | $52.89 | 212709 | 530120998 | $192.50 |
| 93488 | 530170245 | $0.85 | 212710 | 530120999 | $1,412.80 |

| | | | | | |
|---|---|---|---|---|---|
| 93489 | 530170246 | $1.27 | 212711 | 530121000 | $372.00 |
| 93490 | 530170248 | $40.84 | 212712 | 530121001 | $92.50 |
| 93491 | 530170249 | $1,300.00 | 212713 | 530121002 | $3,479.20 |
| 93492 | 530170251 | $1,230.64 | 212714 | 530121003 | $411.60 |
| 93493 | 530170255 | $140.82 | 212715 | 530121004 | $4,018.50 |
| 93494 | 530170256 | $1,152.65 | 212716 | 530121005 | $834.40 |
| 93495 | 530170257 | $2.12 | 212717 | 530121006 | $130.00 |
| 93496 | 530170258 | $897.37 | 212718 | 530121007 | $74.40 |
| 93497 | 530170259 | $92.09 | 212719 | 530121008 | $260.00 |
| 93498 | 530170260 | $181.63 | 212720 | 530121009 | $163.40 |
| 93499 | 530170261 | $221.75 | 212721 | 530121010 | $930.00 |
| 93500 | 530170262 | $47.28 | 212722 | 530121011 | $476.80 |
| 93501 | 530170263 | $2.12 | 212723 | 530121012 | $405.20 |
| 93502 | 530170266 | $9.82 | 212724 | 530121013 | $102.00 |
| 93503 | 530170267 | $1.70 | 212725 | 530121014 | $441.00 |
| 93504 | 530170268 | $0.85 | 212726 | 530121015 | $258.30 |
| 93505 | 530170269 | $5.10 | 212727 | 530121016 | $2,860.00 |
| 93506 | 530170270 | $5.17 | 212728 | 530121017 | $617.40 |
| 93507 | 530170271 | $488.00 | 212729 | 530121018 | $707.40 |
| 93508 | 530170275 | $103.71 | 212730 | 530121019 | $446.50 |
| 93509 | 530170276 | $800.09 | 212731 | 530121020 | $1,098.00 |
| 93510 | 530170277 | $61.56 | 212732 | 530121021 | $1,038.70 |
| 93511 | 530170279 | $2.12 | 212733 | 530121022 | $1,315.00 |
| 93512 | 530170281 | $1.23 | 212734 | 530121023 | $537.70 |
| 93513 | 530170282 | $48.67 | 212735 | 530121025 | $8,547.50 |
| 93514 | 530170285 | $266.07 | 212736 | 530121027 | $260.00 |
| 93515 | 530170286 | $4.67 | 212737 | 530121028 | $225.25 |
| 93516 | 530170287 | $91.00 | 212738 | 530121029 | $355.30 |
| 93517 | 530170289 | $390.64 | 212739 | 530121030 | $272.40 |
| 93518 | 530170291 | $97.67 | 212740 | 530121031 | $886.00 |
| 93519 | 530170292 | $49.15 | 212741 | 530121032 | $334.80 |
| 93520 | 530170293 | $29.52 | 212742 | 530121033 | $171.50 |
| 93521 | 530170294 | $1,796.85 | 212743 | 530121034 | $634.40 |
| 93522 | 530170295 | $2.97 | 212744 | 530121035 | $218.50 |
| 93523 | 530170296 | $565.98 | 212745 | 530121036 | $274.75 |
| 93524 | 530170298 | $233.44 | 212746 | 530121037 | $585.65 |
| 93525 | 530170299 | $133.03 | 212747 | 530121038 | $596.00 |
| 93526 | 530170300 | $4.92 | 212748 | 530121039 | $655.90 |
| 93527 | 530170301 | $5.17 | 212749 | 530121040 | $910.00 |
| 93528 | 530170302 | $1.07 | 212750 | 530121042 | $2,080.00 |
| 93529 | 530170303 | $1,651.48 | 212751 | 530121044 | $133.00 |
| 93530 | 530170306 | $215.28 | 212752 | 530121045 | $401.85 |
| 93531 | 530170310 | $100.74 | 212753 | 530121046 | $389.55 |
| 93532 | 530170311 | $498.81 | 212754 | 530121047 | $1,287.00 |
| 93533 | 530170313 | $19.71 | 212755 | 530121048 | $595.20 |
| 93534 | 530170315 | $518.70 | 212756 | 530121049 | $571.20 |
| 93535 | 530170317 | $624.13 | 212757 | 530121050 | $686.00 |
| 93536 | 530170318 | $6.58 | 212758 | 530121051 | $887.70 |
| 93537 | 530170319 | $591.56 | 212759 | 530121052 | $584.04 |
| 93538 | 530170320 | $161.65 | 212760 | 530121053 | $198.25 |
| 93539 | 530170321 | $302.49 | 212761 | 530121054 | $57.25 |
| 93540 | 530170322 | $586.74 | 212762 | 530121056 | $260.40 |
| 93541 | 530170323 | $67.21 | 212763 | 530121057 | $1,067.00 |
| 93542 | 530170324 | $1,341.30 | 212764 | 530121058 | $8.50 |
| 93543 | 530170325 | $10.81 | 212765 | 530121059 | $797.00 |
| 93544 | 530170327 | $428.40 | 212766 | 530121060 | $199.50 |
| 93545 | 530170328 | $143.65 | 212767 | 530121061 | $214.80 |
| 93546 | 530170330 | $1.27 | 212768 | 530121062 | $169.20 |
| 93547 | 530170331 | $35.46 | 212769 | 530121063 | $47.10 |
| 93548 | 530170332 | $56.87 | 212770 | 530121064 | $251.00 |
| 93549 | 530170335 | $152.87 | 212771 | 530121065 | $4,681.80 |
| 93550 | 530170336 | $0.85 | 212772 | 530121066 | $223.20 |
| 93551 | 530170337 | $344.40 | 212773 | 530121067 | $4,238.78 |

| | | | | | |
|---|---|---|---|---|---|
| 93552 | 530170338 | $10.28 | 212774 | 530121068 | $558.00 |
| 93553 | 530170339 | $21.00 | 212775 | 530121069 | $1,118.95 |
| 93554 | 530170340 | $279.69 | 212776 | 530121071 | $725.00 |
| 93555 | 530170341 | $336.78 | 212777 | 530121072 | $1,654.10 |
| 93556 | 530170342 | $124.35 | 212778 | 530121073 | $520.00 |
| 93557 | 530170343 | $141.15 | 212779 | 530121074 | $455.00 |
| 93558 | 530170344 | $296.89 | 212780 | 530121075 | $1,334.55 |
| 93559 | 530170345 | $23.84 | 212781 | 530121076 | $207.20 |
| 93560 | 530170347 | $3,140.43 | 212782 | 530121077 | $1,378.30 |
| 93561 | 530170351 | $60.19 | 212783 | 530121078 | $516.60 |
| 93562 | 530170353 | $8.89 | 212784 | 530121079 | $545.50 |
| 93563 | 530170354 | $28.31 | 212785 | 530121080 | $1,264.90 |
| 93564 | 530170355 | $35.76 | 212786 | 530121081 | $882.00 |
| 93565 | 530170358 | $1,005.99 | 212787 | 530121082 | $338.40 |
| 93566 | 530170359 | $438.92 | 212788 | 530121083 | $140.40 |
| 93567 | 530170360 | $80.99 | 212789 | 530121084 | $543.20 |
| 93568 | 530170361 | $12,038.80 | 212790 | 530121085 | $348.50 |
| 93569 | 530170362 | $96.30 | 212791 | 530121087 | $70.20 |
| 93570 | 530170363 | $9.66 | 212792 | 530121088 | $763.35 |
| 93571 | 530170364 | $1,496.67 | 212793 | 530121089 | $548.80 |
| 93572 | 530170366 | $241.77 | 212794 | 530121090 | $186.00 |
| 93573 | 530170368 | $1.27 | 212795 | 530121091 | $811.10 |
| 93574 | 530170369 | $383.69 | 212796 | 530121092 | $1,279.85 |
| 93575 | 530170371 | $45.50 | 212797 | 530121093 | $595.20 |
| 93576 | 530170372 | $25.85 | 212798 | 530121094 | $563.20 |
| 93577 | 530170375 | $2,806.17 | 212799 | 530121095 | $850.80 |
| 93578 | 530170377 | $102.00 | 212800 | 530121096 | $1,927.50 |
| 93579 | 530170379 | $403.52 | 212801 | 530121097 | $205.80 |
| 93580 | 530170381 | $8.61 | 212802 | 530121098 | $258.30 |
| 93581 | 530170382 | $1.70 | 212803 | 530121099 | $1,113.48 |
| 93582 | 530170383 | $690.22 | 212804 | 530121100 | $681.10 |
| 93583 | 530170384 | $2,416.72 | 212805 | 530121101 | $1,159.60 |
| 93584 | 530170385 | $107.88 | 212806 | 530121102 | $181.75 |
| 93585 | 530170386 | $39.63 | 212807 | 530121103 | $2,157.60 |
| 93586 | 530170388 | $970.97 | 212808 | 530121104 | $93.90 |
| 93587 | 530170389 | $223.55 | 212809 | 530121105 | $569.80 |
| 93588 | 530170390 | $275.94 | 212810 | 530121106 | $583.80 |
| 93589 | 530170393 | $772.00 | 212811 | 530121107 | $354.00 |
| 93590 | 530170394 | $1.70 | 212812 | 530121108 | $753.60 |
| 93591 | 530170396 | $55.39 | 212813 | 530121109 | $289.60 |
| 93592 | 530170401 | $5.10 | 212814 | 530121110 | $93.90 |
| 93593 | 530170402 | $245.71 | 212815 | 530121111 | $389.20 |
| 93594 | 530170403 | $4.86 | 212816 | 530121112 | $994.00 |
| 93595 | 530170405 | $62.05 | 212817 | 530121113 | $1,087.00 |
| 93596 | 530170407 | $7.64 | 212818 | 530121114 | $1,072.18 |
| 93597 | 530170408 | $1,300.00 | 212819 | 530121115 | $2,559.70 |
| 93598 | 530170409 | $32.09 | 212820 | 530121116 | $148.80 |
| 93599 | 530170410 | $58.30 | 212821 | 530121117 | $802.80 |
| 93600 | 530170412 | $1,110.50 | 212822 | 530121118 | $546.60 |
| 93601 | 530170415 | $175.46 | 212823 | 530121119 | $446.00 |
| 93602 | 530170416 | $96.51 | 212824 | 530121120 | $178.20 |
| 93603 | 530170418 | $310.34 | 212825 | 530121121 | $827.05 |
| 93604 | 530170420 | $88.19 | 212826 | 530121122 | $422.40 |
| 93605 | 530170421 | $341.08 | 212827 | 530121123 | $3,019.00 |
| 93606 | 530170423 | $588.78 | 212828 | 530121124 | $1,298.40 |
| 93607 | 530170424 | $270.32 | 212829 | 530121125 | $1,809.56 |
| 93608 | 530170425 | $101.13 | 212830 | 530121126 | $11,104.50 |
| 93609 | 530170428 | $0.85 | 212831 | 530121127 | $1,556.80 |
| 93610 | 530170430 | $19.68 | 212832 | 530121128 | $616.80 |
| 93611 | 530170431 | $216.63 | 212833 | 530121129 | $2,074.08 |
| 93612 | 530170432 | $61.28 | 212834 | 530121130 | $223.20 |
| 93613 | 530170433 | $3.40 | 212835 | 530121131 | $87.85 |
| 93614 | 530170434 | $146.82 | 212836 | 530121132 | $344.40 |

| | | | | | |
|---|---|---|---|---|---|
| 93615 | 530170435 | $435.50 | 212837 | 530121133 | $1,011.92 |
| 93616 | 530170436 | $5.52 | 212838 | 530121134 | $56.40 |
| 93617 | 530170437 | $165.44 | 212839 | 530121135 | $1,598.50 |
| 93618 | 530170438 | $102.94 | 212840 | 530121136 | $2,665.00 |
| 93619 | 530170439 | $147.45 | 212841 | 530121137 | $2,383.50 |
| 93620 | 530170441 | $10.34 | 212842 | 530121138 | $206.80 |
| 93621 | 530170444 | $445.00 | 212843 | 530121139 | $3,011.60 |
| 93622 | 530170445 | $6.79 | 212844 | 530121140 | $1,788.00 |
| 93623 | 530170446 | $255.50 | 212845 | 530121141 | $734.00 |
| 93624 | 530170448 | $44.28 | 212846 | 530121142 | $253.80 |
| 93625 | 530170449 | $189.04 | 212847 | 530121143 | $163.95 |
| 93626 | 530170450 | $1,966.78 | 212848 | 530121144 | $4,273.75 |
| 93627 | 530170451 | $4.67 | 212849 | 530121145 | $875.35 |
| 93628 | 530170452 | $277.44 | 212850 | 530121147 | $1,311.20 |
| 93629 | 530170453 | $216.64 | 212851 | 530121148 | $1,199.55 |
| 93630 | 530170454 | $21.00 | 212852 | 530121149 | $184.10 |
| 93631 | 530170455 | $5.94 | 212853 | 530121150 | $4,661.40 |
| 93632 | 530170456 | $272.95 | 212854 | 530121151 | $2,143.90 |
| 93633 | 530170457 | $460.50 | 212855 | 530121152 | $4,997.00 |
| 93634 | 530170461 | $2.55 | 212856 | 530121153 | $441.60 |
| 93635 | 530170462 | $183.71 | 212857 | 530121154 | $1,679.60 |
| 93636 | 530170463 | $11,252.02 | 212858 | 530121155 | $1,192.00 |
| 93637 | 530170464 | $7.57 | 212859 | 530121156 | $1,670.10 |
| 93638 | 530170466 | $614.31 | 212860 | 530121157 | $1,907.20 |
| 93639 | 530170471 | $47.28 | 212861 | 530121158 | $315.60 |
| 93640 | 530170472 | $91.00 | 212862 | 530121159 | $1,009.10 |
| 93641 | 530170473 | $25.85 | 212863 | 530121160 | $1,439.70 |
| 93642 | 530170474 | $4,349.10 | 212864 | 530121161 | $1,617.05 |
| 93643 | 530170475 | $424.26 | 212865 | 530121163 | $987.70 |
| 93644 | 530170476 | $25.85 | 212866 | 530121164 | $2,224.10 |
| 93645 | 530170477 | $17.44 | 212867 | 530121165 | $1,676.22 |
| 93646 | 530170478 | $297.21 | 212868 | 530121166 | $4,782.55 |
| 93647 | 530170479 | $1,668.80 | 212869 | 530121167 | $2,492.10 |
| 93648 | 530170480 | $449.50 | 212870 | 530121168 | $103.05 |
| 93649 | 530170481 | $2,232.00 | 212871 | 530121169 | $1,653.10 |
| 93650 | 530170483 | $1.93 | 212872 | 530121170 | $715.20 |
| 93651 | 530170484 | $232.75 | 212873 | 530121171 | $239.40 |
| 93652 | 530170487 | $692.45 | 212874 | 530121172 | $195.00 |
| 93653 | 530170488 | $15.75 | 212875 | 530121173 | $1,689.80 |
| 93654 | 530170489 | $470.95 | 212876 | 530121174 | $514.25 |
| 93655 | 530170490 | $89.56 | 212877 | 530121175 | $480.20 |
| 93656 | 530170493 | $247.94 | 212878 | 530121176 | $719.95 |
| 93657 | 530170495 | $3,204.13 | 212879 | 530121177 | $904.95 |
| 93658 | 530170497 | $416.69 | 212880 | 530121178 | $274.40 |
| 93659 | 530170500 | $563.53 | 212881 | 530121179 | $343.00 |
| 93660 | 530170502 | $57.94 | 212882 | 530121180 | $720.30 |
| 93661 | 530170503 | $178.86 | 212883 | 530121181 | $1,269.10 |
| 93662 | 530170504 | $295.05 | 212884 | 530121182 | $209.70 |
| 93663 | 530170505 | $3,869.13 | 212885 | 530121183 | $1,572.75 |
| 93664 | 530170506 | $118.54 | 212886 | 530121184 | $814.45 |
| 93665 | 530170507 | $21.00 | 212887 | 530121185 | $369.15 |
| 93666 | 530170509 | $22.14 | 212888 | 530121186 | $110.40 |
| 93667 | 530170510 | $516.44 | 212889 | 530121188 | $1,030.90 |
| 93668 | 530170511 | $4,768.00 | 212890 | 530121189 | $585.75 |
| 93669 | 530170514 | $6.37 | 212891 | 530121190 | $171.50 |
| 93670 | 530170517 | $35.46 | 212892 | 530121191 | $617.10 |
| 93671 | 530170524 | $194.23 | 212893 | 530121192 | $205.80 |
| 93672 | 530170525 | $279.68 | 212894 | 530121194 | $1,407.70 |
| 93673 | 530170526 | $5.25 | 212895 | 530121195 | $575.76 |
| 93674 | 530170527 | $31.52 | 212896 | 530121196 | $308.55 |
| 93675 | 530170528 | $46.66 | 212897 | 530121197 | $1,304.55 |
| 93676 | 530170529 | $13.62 | 212898 | 530121198 | $1,166.40 |
| 93677 | 530170530 | $242.49 | 212899 | 530121199 | $996.00 |

| | | | | | |
|---|---|---|---|---|---|
| 93678 | 530170536 | $50.26 | 212900 | 530121200 | $398.25 |
| 93679 | 530170537 | $1,711.20 | 212901 | 530121201 | $175.50 |
| 93680 | 530170538 | $192.94 | 212902 | 530121202 | $818.40 |
| 93681 | 530170539 | $111.03 | 212903 | 530121203 | $1,648.00 |
| 93682 | 530170540 | $0.85 | 212904 | 530121204 | $1,550.40 |
| 93683 | 530170541 | $110.50 | 212905 | 530121205 | $1,634.50 |
| 93684 | 530170542 | $216.47 | 212906 | 530121206 | $1,479.36 |
| 93685 | 530170545 | $191.29 | 212907 | 530121207 | $788.50 |
| 93686 | 530170546 | $356.48 | 212908 | 530121208 | $3,130.20 |
| 93687 | 530170548 | $39.85 | 212909 | 530121209 | $583.80 |
| 93688 | 530170550 | $313.50 | 212910 | 530121210 | $5,852.20 |
| 93689 | 530170551 | $455.00 | 212911 | 530121211 | $2,602.00 |
| 93690 | 530170553 | $264.63 | 212912 | 530121212 | $607.80 |
| 93691 | 530170554 | $5.94 | 212913 | 530121213 | $810.40 |
| 93692 | 530170555 | $193.06 | 212914 | 530121214 | $525.86 |
| 93693 | 530170559 | $68.11 | 212915 | 530121215 | $3,071.00 |
| 93694 | 530170561 | $28.00 | 212916 | 530121216 | $1,560.00 |
| 93695 | 530170563 | $32.85 | 212917 | 530121217 | $1,690.00 |
| 93696 | 530170564 | $31.71 | 212918 | 530121218 | $4,309.10 |
| 93697 | 530170565 | $10.50 | 212919 | 530121219 | $205.88 |
| 93698 | 530170569 | $2.12 | 212920 | 530121220 | $3,846.64 |
| 93699 | 530170571 | $86.15 | 212921 | 530121221 | $655.60 |
| 93700 | 530170572 | $70.92 | 212922 | 530121222 | $3,697.40 |
| 93701 | 530170573 | $325.00 | 212923 | 530121224 | $645.60 |
| 93702 | 530170574 | $87.22 | 212924 | 530121226 | $2,898.90 |
| 93703 | 530170575 | $131.95 | 212925 | 530121227 | $2,041.20 |
| 93704 | 530170576 | $242.48 | 212926 | 530121228 | $162.75 |
| 93705 | 530170577 | $610.90 | 212927 | 530121229 | $2,860.80 |
| 93706 | 530170579 | $2.12 | 212928 | 530121230 | $1,490.00 |
| 93707 | 530170582 | $82.97 | 212929 | 530121231 | $864.32 |
| 93708 | 530170584 | $174.00 | 212930 | 530121234 | $39.50 |
| 93709 | 530170585 | $55.55 | 212931 | 530121235 | $2,741.60 |
| 93710 | 530170587 | $2.55 | 212932 | 530121236 | $2,043.30 |
| 93711 | 530170588 | $1,306.44 | 212933 | 530121237 | $1,780.50 |
| 93712 | 530170589 | $253.49 | 212934 | 530121238 | $617.40 |
| 93713 | 530170591 | $149.50 | 212935 | 530121239 | $381.90 |
| 93714 | 530170593 | $20.68 | 212936 | 530121240 | $23.80 |
| 93715 | 530170596 | $1,185.55 | 212937 | 530121241 | $91.00 |
| 93716 | 530170597 | $8.61 | 212938 | 530121242 | $1,362.20 |
| 93717 | 530170598 | $118.20 | 212939 | 530121243 | $6,096.20 |
| 93718 | 530170599 | $129.25 | 212940 | 530121244 | $553.70 |
| 93719 | 530170600 | $19.68 | 212941 | 530121245 | $1,332.10 |
| 93720 | 530170601 | $2.46 | 212942 | 530121248 | $241.40 |
| 93721 | 530170602 | $245.99 | 212943 | 530121249 | $2,051.00 |
| 93722 | 530170603 | $157.60 | 212944 | 530121250 | $1,021.65 |
| 93723 | 530170604 | $336.15 | 212945 | 530121251 | $1,683.60 |
| 93724 | 530170605 | $565.12 | 212946 | 530121252 | $102.60 |
| 93725 | 530170609 | $8.92 | 212947 | 530121253 | $376.20 |
| 93726 | 530170610 | $35.46 | 212948 | 530121254 | $1,090.44 |
| 93727 | 530170611 | $439.45 | 212949 | 530121255 | $521.85 |
| 93728 | 530170613 | $145.07 | 212950 | 530121256 | $715.00 |
| 93729 | 530170615 | $1,377.52 | 212951 | 530121257 | $301.35 |
| 93730 | 530170616 | $375.31 | 212952 | 530121258 | $617.50 |
| 93731 | 530170619 | $173.44 | 212953 | 530121260 | $343.50 |
| 93732 | 530170620 | $412.00 | 212954 | 530121261 | $635.20 |
| 93733 | 530170621 | $26.25 | 212955 | 530121262 | $217.35 |
| 93734 | 530170624 | $88.80 | 212956 | 530121263 | $169.50 |
| 93735 | 530170627 | $48.79 | 212957 | 530121264 | $1,004.96 |
| 93736 | 530170629 | $1.70 | 212958 | 530121265 | $683.40 |
| 93737 | 530170630 | $429.62 | 212959 | 530121266 | $1,402.80 |
| 93738 | 530170631 | $87.89 | 212960 | 530121267 | $369.60 |
| 93739 | 530170632 | $1.27 | 212961 | 530121268 | $318.00 |
| 93740 | 530170634 | $47.49 | 212962 | 530121269 | $1,495.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 93741 | 530170635 | $4.32 | 212963 | 530121270 | $629.40 |
| 93742 | 530170637 | $47.66 | 212964 | 530121271 | $370.94 |
| 93743 | 530170638 | $1.07 | 212965 | 530121272 | $511.00 |
| 93744 | 530170639 | $263.00 | 212966 | 530121273 | $292.50 |
| 93745 | 530170640 | $274.20 | 212967 | 530121274 | $950.40 |
| 93746 | 530170643 | $70.92 | 212968 | 530121275 | $950.40 |
| 93747 | 530170644 | $5.10 | 212969 | 530121276 | $950.40 |
| 93748 | 530170645 | $921.90 | 212970 | 530121277 | $260.00 |
| 93749 | 530170646 | $1,128.99 | 212971 | 530121278 | $271.20 |
| 93750 | 530170648 | $910.59 | 212972 | 530121279 | $1,495.00 |
| 93751 | 530170649 | $183.24 | 212973 | 530121280 | $364.00 |
| 93752 | 530170650 | $627.03 | 212974 | 530121282 | $312.72 |
| 93753 | 530170651 | $910.00 | 212975 | 530121283 | $76.50 |
| 93754 | 530170652 | $3.40 | 212976 | 530121284 | $76.50 |
| 93755 | 530170655 | $101.86 | 212977 | 530121285 | $422.50 |
| 93756 | 530170656 | $37.46 | 212978 | 530121286 | $238.00 |
| 93757 | 530170658 | $2,361.00 | 212979 | 530121287 | $483.60 |
| 93758 | 530170659 | $83.32 | 212980 | 530121289 | $136.50 |
| 93759 | 530170660 | $51.30 | 212981 | 530121290 | $1,105.00 |
| 93760 | 530170665 | $79.27 | 212982 | 530121291 | $409.20 |
| 93761 | 530170666 | $1,116.65 | 212983 | 530121293 | $487.50 |
| 93762 | 530170667 | $41.36 | 212984 | 530121294 | $455.00 |
| 93763 | 530170668 | $282.18 | 212985 | 530121295 | $376.30 |
| 93764 | 530170669 | $372.74 | 212986 | 530121296 | $390.00 |
| 93765 | 530170670 | $359.83 | 212987 | 530121297 | $159.96 |
| 93766 | 530170672 | $3.69 | 212988 | 530121298 | $95.36 |
| 93767 | 530170675 | $596.71 | 212989 | 530121299 | $157.30 |
| 93768 | 530170678 | $59.60 | 212990 | 530121301 | $932.30 |
| 93769 | 530170681 | $68.72 | 212991 | 530121302 | $401.00 |
| 93770 | 530170683 | $47.05 | 212992 | 530121303 | $975.00 |
| 93771 | 530170685 | $328.75 | 212993 | 530121305 | $1,430.40 |
| 93772 | 530170686 | $328.75 | 212994 | 530121306 | $8,228.60 |
| 93773 | 530170688 | $411.06 | 212995 | 530121307 | $732.70 |
| 93774 | 530170689 | $395.27 | 212996 | 530121308 | $507.25 |
| 93775 | 530170691 | $6.89 | 212997 | 530121309 | $4,195.80 |
| 93776 | 530170692 | $13.53 | 212998 | 530121310 | $325.00 |
| 93777 | 530170693 | $1,653.95 | 212999 | 530121311 | $1,192.00 |
| 93778 | 530170697 | $16.28 | 213000 | 530121312 | $4,573.10 |
| 93779 | 530170698 | $124.88 | 213001 | 530121313 | $1,459.50 |
| 93780 | 530170699 | $404.47 | 213002 | 530121314 | $258.40 |
| 93781 | 530170700 | $4,374.00 | 213003 | 530121315 | $2,034.20 |
| 93782 | 530170701 | $389.98 | 213004 | 530121316 | $295.20 |
| 93783 | 530170702 | $175.78 | 213005 | 530121317 | $194.60 |
| 93784 | 530170705 | $203.71 | 213006 | 530121318 | $97.30 |
| 93785 | 530170706 | $46.53 | 213007 | 530121319 | $838.35 |
| 93786 | 530170707 | $67.21 | 213008 | 530121320 | $393.20 |
| 93787 | 530170708 | $237.60 | 213009 | 530121321 | $2,418.90 |
| 93788 | 530170709 | $68.04 | 213010 | 530121322 | $1,167.60 |
| 93789 | 530170710 | $465.01 | 213011 | 530121323 | $856.70 |
| 93790 | 530170711 | $166.14 | 213012 | 530121324 | $2,237.90 |
| 93791 | 530170714 | $71.98 | 213013 | 530121325 | $292.50 |
| 93792 | 530170715 | $2.12 | 213014 | 530121326 | $357.70 |
| 93793 | 530170716 | $541.27 | 213015 | 530121327 | $1,598.00 |
| 93794 | 530170717 | $149.50 | 213016 | 530121328 | $181.50 |
| 93795 | 530170718 | $73.15 | 213017 | 530121329 | $816.60 |
| 93796 | 530170719 | $47.28 | 213018 | 530121330 | $182.40 |
| 93797 | 530170720 | $89.67 | 213019 | 530121332 | $111.60 |
| 93798 | 530170721 | $35.00 | 213020 | 530121333 | $281.70 |
| 93799 | 530170722 | $193.97 | 213021 | 530121334 | $204.60 |
| 93800 | 530170723 | $85.75 | 213022 | 530121335 | $1,625.00 |
| 93801 | 530170725 | $108.28 | 213023 | 530121336 | $355.30 |
| 93802 | 530170726 | $729.75 | 213024 | 530121337 | $140.00 |
| 93803 | 530170727 | $297.39 | 213025 | 530121338 | $290.40 |

| | | | | | |
|---|---|---|---|---|---|
| 93804 | 530170728 | $85.60 | 213026 | 530121339 | $503.20 |
| 93805 | 530170729 | $370.79 | 213027 | 530121340 | $1,890.70 |
| 93806 | 530170731 | $0.85 | 213028 | 530121341 | $231.80 |
| 93807 | 530170732 | $107.58 | 213029 | 530121342 | $57.25 |
| 93808 | 530170733 | $383.82 | 213030 | 530121343 | $1,966.50 |
| 93809 | 530170734 | $1,008.15 | 213031 | 530121344 | $235.95 |
| 93810 | 530170736 | $929.27 | 213032 | 530121345 | $525.42 |
| 93811 | 530170742 | $402.98 | 213033 | 530121346 | $238.80 |
| 93812 | 530170743 | $126.78 | 213034 | 530121347 | $1,135.40 |
| 93813 | 530170746 | $194.36 | 213035 | 530121348 | $32.10 |
| 93814 | 530170753 | $483.74 | 213036 | 530121349 | $56.25 |
| 93815 | 530170754 | $1,103.40 | 213037 | 530121350 | $2,630.00 |
| 93816 | 530170755 | $82.72 | 213038 | 530121351 | $43.68 |
| 93817 | 530170756 | $9.96 | 213039 | 530121352 | $132.30 |
| 93818 | 530170757 | $5.52 | 213040 | 530121353 | $681.10 |
| 93819 | 530170758 | $1.70 | 213041 | 530121354 | $2,332.10 |
| 93820 | 530170759 | $870.16 | 213042 | 530121355 | $676.00 |
| 93821 | 530170760 | $59.58 | 213043 | 530121356 | $274.70 |
| 93822 | 530170761 | $195.54 | 213044 | 530121357 | $1,522.45 |
| 93823 | 530170762 | $125.18 | 213045 | 530121358 | $464.80 |
| 93824 | 530170763 | $82.40 | 213046 | 530121359 | $831.45 |
| 93825 | 530170764 | $1,096.50 | 213047 | 530121360 | $311.10 |
| 93826 | 530170765 | $183.77 | 213048 | 530121361 | $583.80 |
| 93827 | 530170766 | $318.46 | 213049 | 530121362 | $1,251.95 |
| 93828 | 530170767 | $637.82 | 213050 | 530121363 | $1,015.20 |
| 93829 | 530170768 | $5.17 | 213051 | 530121364 | $205.80 |
| 93830 | 530170769 | $55.49 | 213052 | 530121365 | $45.80 |
| 93831 | 530170770 | $42.26 | 213053 | 530121366 | $490.05 |
| 93832 | 530170772 | $65.69 | 213054 | 530121367 | $840.90 |
| 93833 | 530170773 | $368.67 | 213055 | 530121368 | $656.00 |
| 93834 | 530170774 | $139.59 | 213056 | 530121369 | $590.25 |
| 93835 | 530170775 | $7.88 | 213057 | 530121370 | $359.10 |
| 93836 | 530170778 | $671.55 | 213058 | 530121371 | $47.00 |
| 93837 | 530170779 | $2.55 | 213059 | 530121372 | $632.45 |
| 93838 | 530170780 | $195.32 | 213060 | 530121373 | $372.00 |
| 93839 | 530170781 | $42.26 | 213061 | 530121375 | $3,269.00 |
| 93840 | 530170782 | $264.58 | 213062 | 530121376 | $357.20 |
| 93841 | 530170783 | $1,685.44 | 213063 | 530121377 | $408.80 |
| 93842 | 530170784 | $218.75 | 213064 | 530121378 | $325.00 |
| 93843 | 530170785 | $925.99 | 213065 | 530121379 | $1,279.85 |
| 93844 | 530170786 | $719.03 | 213066 | 530121380 | $1,878.60 |
| 93845 | 530170788 | $28.00 | 213067 | 530121381 | $742.90 |
| 93846 | 530170790 | $330.82 | 213068 | 530121382 | $254.10 |
| 93847 | 530170791 | $96.27 | 213069 | 530121383 | $409.20 |
| 93848 | 530170792 | $97.67 | 213070 | 530121384 | $260.00 |
| 93849 | 530170793 | $664.02 | 213071 | 530121385 | $577.15 |
| 93850 | 530170794 | $376.02 | 213072 | 530121386 | $2,264.80 |
| 93851 | 530170795 | $3.40 | 213073 | 530121387 | $324.17 |
| 93852 | 530170798 | $270.83 | 213074 | 530121388 | $283.21 |
| 93853 | 530170799 | $292.37 | 213075 | 530121389 | $42.50 |
| 93854 | 530170800 | $23.02 | 213076 | 530121390 | $360.00 |
| 93855 | 530170801 | $200.45 | 213077 | 530121391 | $49.80 |
| 93856 | 530170802 | $63.28 | 213078 | 530121392 | $585.00 |
| 93857 | 530170803 | $158.25 | 213079 | 530121393 | $975.00 |
| 93858 | 530170804 | $351.13 | 213080 | 530121394 | $845.00 |
| 93859 | 530170805 | $489.71 | 213081 | 530121395 | $3,058.00 |
| 93860 | 530170806 | $6.37 | 213082 | 530121396 | $311.00 |
| 93861 | 530170808 | $138.19 | 213083 | 530121397 | $800.80 |
| 93862 | 530170809 | $307.45 | 213084 | 530121398 | $212.52 |
| 93863 | 530170811 | $139.59 | 213085 | 530121399 | $223.20 |
| 93864 | 530170812 | $20.07 | 213086 | 530121400 | $240.70 |
| 93865 | 530170814 | $451.73 | 213087 | 530121401 | $270.36 |
| 93866 | 530170815 | $1.70 | 213088 | 530121402 | $132.30 |

| | | | | | |
|---|---|---|---|---|---|
| 93867 | 530170816 | $3.69 | 213089 | 530121404 | $697.25 |
| 93868 | 530170817 | $966.68 | 213090 | 530121405 | $697.25 |
| 93869 | 530170818 | $70.68 | 213091 | 530121406 | $186.00 |
| 93870 | 530170819 | $29.75 | 213092 | 530121407 | $786.50 |
| 93871 | 530170820 | $274.90 | 213093 | 530121408 | $585.90 |
| 93872 | 530170821 | $1,935.85 | 213094 | 530121409 | $555.80 |
| 93873 | 530170822 | $548.93 | 213095 | 530121410 | $110.90 |
| 93874 | 530170823 | $108.32 | 213096 | 530121411 | $1,193.40 |
| 93875 | 530170825 | $1,300.00 | 213097 | 530121412 | $214.40 |
| 93876 | 530170826 | $328.75 | 213098 | 530121413 | $217.70 |
| 93877 | 530170827 | $46.53 | 213099 | 530121414 | $1,882.00 |
| 93878 | 530170828 | $5.10 | 213100 | 530121415 | $373.10 |
| 93879 | 530170830 | $14.00 | 213101 | 530121416 | $204.20 |
| 93880 | 530170831 | $29.75 | 213102 | 530121417 | $3,610.80 |
| 93881 | 530170832 | $2.55 | 213103 | 530121418 | $835.20 |
| 93882 | 530170834 | $3.82 | 213104 | 530121419 | $7,440.20 |
| 93883 | 530170835 | $319.80 | 213105 | 530121420 | $987.45 |
| 93884 | 530170836 | $429.84 | 213106 | 530121421 | $325.00 |
| 93885 | 530170837 | $108.57 | 213107 | 530121422 | $68.40 |
| 93886 | 530170838 | $290.16 | 213108 | 530121423 | $265.62 |
| 93887 | 530170839 | $109.72 | 213109 | 530121424 | $430.08 |
| 93888 | 530170842 | $177.64 | 213110 | 530121425 | $308.80 |
| 93889 | 530170844 | $512.56 | 213111 | 530121426 | $263.00 |
| 93890 | 530170845 | $1.27 | 213112 | 530121427 | $432.90 |
| 93891 | 530170846 | $4,606.40 | 213113 | 530121428 | $321.75 |
| 93892 | 530170847 | $100.79 | 213114 | 530121429 | $607.75 |
| 93893 | 530170848 | $78.23 | 213115 | 530121430 | $530.25 |
| 93894 | 530170849 | $309.97 | 213116 | 530121431 | $474.60 |
| 93895 | 530170850 | $729.58 | 213117 | 530121432 | $596.40 |
| 93896 | 530170851 | $114.80 | 213118 | 530121433 | $260.40 |
| 93897 | 530170853 | $111.69 | 213119 | 530121434 | $934.40 |
| 93898 | 530170854 | $440.11 | 213120 | 530121435 | $1,127.30 |
| 93899 | 530170855 | $13.53 | 213121 | 530121436 | $1,335.80 |
| 93900 | 530170857 | $2.97 | 213122 | 530121437 | $171.50 |
| 93901 | 530170859 | $102.44 | 213123 | 530121438 | $1,527.50 |
| 93902 | 530170861 | $392.17 | 213124 | 530121439 | $437.85 |
| 93903 | 530170862 | $179.29 | 213125 | 530121440 | $573.80 |
| 93904 | 530170863 | $1,449.50 | 213126 | 530121441 | $822.40 |
| 93905 | 530170865 | $5.17 | 213127 | 530121442 | $1,256.00 |
| 93906 | 530170871 | $169.00 | 213128 | 530121443 | $1,260.59 |
| 93907 | 530170872 | $221.00 | 213129 | 530121444 | $451.75 |
| 93908 | 530170873 | $208.25 | 213130 | 530121445 | $727.30 |
| 93909 | 530170874 | $11.82 | 213131 | 530121446 | $1,396.10 |
| 93910 | 530170875 | $137.55 | 213132 | 530121447 | $2,512.80 |
| 93911 | 530170878 | $3.69 | 213133 | 530121448 | $536.00 |
| 93912 | 530170881 | $84.87 | 213134 | 530121449 | $596.40 |
| 93913 | 530170882 | $732.89 | 213135 | 530121450 | $1,010.80 |
| 93914 | 530170884 | $151.85 | 213136 | 530121451 | $136.50 |
| 93915 | 530170885 | $318.23 | 213137 | 530121452 | $366.00 |
| 93916 | 530170886 | $427.68 | 213138 | 530121453 | $1,183.50 |
| 93917 | 530170888 | $3.69 | 213139 | 530121454 | $325.00 |
| 93918 | 530170890 | $700.01 | 213140 | 530121455 | $140.60 |
| 93919 | 530170892 | $54.18 | 213141 | 530121456 | $806.30 |
| 93920 | 530170893 | $12.30 | 213142 | 530121457 | $789.00 |
| 93921 | 530170894 | $316.41 | 213143 | 530121458 | $135.30 |
| 93922 | 530170897 | $4.67 | 213144 | 530121459 | $1,433.40 |
| 93923 | 530170898 | $50.50 | 213145 | 530121460 | $1,706.80 |
| 93924 | 530170901 | $448.34 | 213146 | 530121461 | $171.90 |
| 93925 | 530170902 | $1.27 | 213147 | 530121462 | $289.60 |
| 93926 | 530170903 | $888.08 | 213148 | 530121463 | $1,675.20 |
| 93927 | 530170904 | $1,578.68 | 213149 | 530121464 | $542.30 |
| 93928 | 530170907 | $766.92 | 213150 | 530121465 | $418.20 |
| 93929 | 530170908 | $128.42 | 213151 | 530121466 | $651.00 |

| | | | | | |
|---|---|---|---|---|---|
| 93930 | 530170910 | $493.40 | 213152 | 530121467 | $208.80 |
| 93931 | 530170911 | $55.16 | 213153 | 530121468 | $4,275.95 |
| 93932 | 530170913 | $82.72 | 213154 | 530121469 | $1,668.31 |
| 93933 | 530170914 | $47.28 | 213155 | 530121470 | $1,780.20 |
| 93934 | 530170915 | $35.46 | 213156 | 530121471 | $317.40 |
| 93935 | 530170916 | $550.43 | 213157 | 530121472 | $325.00 |
| 93936 | 530170917 | $2,461.79 | 213158 | 530121473 | $2,301.25 |
| 93937 | 530170918 | $78.02 | 213159 | 530121474 | $997.00 |
| 93938 | 530170920 | $31.52 | 213160 | 530121475 | $2,679.60 |
| 93939 | 530170921 | $1.70 | 213161 | 530121476 | $227.50 |
| 93940 | 530170923 | $2,068.00 | 213162 | 530121477 | $1,436.40 |
| 93941 | 530170925 | $234.72 | 213163 | 530121478 | $2,358.48 |
| 93942 | 530170926 | $28.81 | 213164 | 530121479 | $410.40 |
| 93943 | 530170927 | $1.27 | 213165 | 530121480 | $435.60 |
| 93944 | 530170928 | $673.06 | 213166 | 530121481 | $366.36 |
| 93945 | 530170930 | $386.18 | 213167 | 530121482 | $2,291.70 |
| 93946 | 530170932 | $115.16 | 213168 | 530121483 | $6,928.35 |
| 93947 | 530170933 | $1,091.45 | 213169 | 530121484 | $2,339.50 |
| 93948 | 530170934 | $2,526.50 | 213170 | 530121485 | $273.60 |
| 93949 | 530170935 | $249.28 | 213171 | 530121486 | $1,751.75 |
| 93950 | 530170936 | $51.22 | 213172 | 530121487 | $1,189.50 |
| 93951 | 530170937 | $51.70 | 213173 | 530121488 | $4,333.10 |
| 93952 | 530170938 | $216.78 | 213174 | 530121489 | $7,119.90 |
| 93953 | 530170939 | $16.17 | 213175 | 530121490 | $2,700.00 |
| 93954 | 530170940 | $51.22 | 213176 | 530121491 | $59.95 |
| 93955 | 530170941 | $55.16 | 213177 | 530121492 | $325.00 |
| 93956 | 530170942 | $421.79 | 213178 | 530121493 | $2,630.00 |
| 93957 | 530170946 | $71.52 | 213179 | 530121494 | $2,658.75 |
| 93958 | 530170947 | $164.18 | 213180 | 530121495 | $663.30 |
| 93959 | 530170948 | $234.36 | 213181 | 530121496 | $481.20 |
| 93960 | 530170949 | $15.51 | 213182 | 530121497 | $3,526.80 |
| 93961 | 530170950 | $106.09 | 213183 | 530121498 | $866.30 |
| 93962 | 530170953 | $146.36 | 213184 | 530121499 | $14,346.75 |
| 93963 | 530170956 | $174.39 | 213185 | 530121500 | $6,919.20 |
| 93964 | 530170957 | $513.65 | 213186 | 530121501 | $370.50 |
| 93965 | 530170959 | $955.94 | 213187 | 530121502 | $650.80 |
| 93966 | 530170960 | $142.46 | 213188 | 530121504 | $2,064.60 |
| 93967 | 530170961 | $1,533.00 | 213189 | 530121505 | $1,304.00 |
| 93968 | 530170962 | $155.63 | 213190 | 530121506 | $2,815.80 |
| 93969 | 530170964 | $947.05 | 213191 | 530121507 | $1,689.10 |
| 93970 | 530170967 | $1.27 | 213192 | 530121508 | $1,790.00 |
| 93971 | 530170968 | $2.55 | 213193 | 530121509 | $494.40 |
| 93972 | 530170969 | $182.48 | 213194 | 530121510 | $1,197.60 |
| 93973 | 530170970 | $248.16 | 213195 | 530121511 | $1,602.40 |
| 93974 | 530170971 | $242.99 | 213196 | 530121512 | $1,668.80 |
| 93975 | 530170972 | $15.13 | 213197 | 530121513 | $4,282.80 |
| 93976 | 530170973 | $96.44 | 213198 | 530121514 | $1,878.00 |
| 93977 | 530170974 | $3.82 | 213199 | 530121515 | $5,137.40 |
| 93978 | 530170977 | $149.21 | 213200 | 530121516 | $4,440.80 |
| 93979 | 530170978 | $41.36 | 213201 | 530121517 | $1,788.00 |
| 93980 | 530170979 | $181.67 | 213202 | 530121518 | $2,264.80 |
| 93981 | 530170980 | $3.82 | 213203 | 530121519 | $2,850.23 |
| 93982 | 530170981 | $15.33 | 213204 | 530121520 | $1,725.20 |
| 93983 | 530170982 | $312.42 | 213205 | 530121521 | $1,330.50 |
| 93984 | 530170983 | $973.00 | 213206 | 530121522 | $2,696.20 |
| 93985 | 530170984 | $333.14 | 213207 | 530121523 | $3,568.50 |
| 93986 | 530170985 | $96.44 | 213208 | 530121524 | $1,604.00 |
| 93987 | 530170986 | $252.16 | 213209 | 530121525 | $953.60 |
| 93988 | 530170987 | $35.46 | 213210 | 530121526 | $1,304.60 |
| 93989 | 530170988 | $96.83 | 213211 | 530121527 | $729.00 |
| 93990 | 530170990 | $134.76 | 213212 | 530121528 | $2,384.00 |
| 93991 | 530170991 | $334.71 | 213213 | 530121530 | $566.00 |
| 93992 | 530170992 | $108.61 | 213214 | 530121534 | $1,478.40 |

| | | | | | | |
|---|---|---|---|---|---|
| 93993 | 530170993 | $5.10 | 213215 | 530121536 | $1,549.60 |
| 93994 | 530170995 | $1,481.75 | 213216 | 530121537 | $3,419.00 |
| 93995 | 530170996 | $41.12 | 213217 | 530121539 | $3,330.00 |
| 93996 | 530170997 | $94.50 | 213218 | 530121540 | $1,275.50 |
| 93997 | 530170998 | $214.03 | 213219 | 530121541 | $1,734.00 |
| 93998 | 530171001 | $47.56 | 213220 | 530121542 | $145.08 |
| 93999 | 530171002 | $165.44 | 213221 | 530121543 | $2,026.40 |
| 94000 | 530171003 | $5.10 | 213222 | 530121544 | $2,610.50 |
| 94001 | 530171004 | $1.27 | 213223 | 530121545 | $1,430.40 |
| 94002 | 530171006 | $325.71 | 213224 | 530121546 | $2,411.55 |
| 94003 | 530171008 | $2.12 | 213225 | 530121547 | $1,258.20 |
| 94004 | 530171010 | $33.25 | 213226 | 530121548 | $583.80 |
| 94005 | 530171012 | $77.55 | 213227 | 530121550 | $1,593.80 |
| 94006 | 530171014 | $403.83 | 213228 | 530121552 | $2,061.80 |
| 94007 | 530171017 | $1,029.66 | 213229 | 530121553 | $1,105.00 |
| 94008 | 530171018 | $15.71 | 213230 | 530121554 | $4,052.80 |
| 94009 | 530171019 | $380.57 | 213231 | 530121555 | $2,317.80 |
| 94010 | 530171021 | $0.85 | 213232 | 530121556 | $1,430.40 |
| 94011 | 530171022 | $81.18 | 213233 | 530121557 | $1,677.60 |
| 94012 | 530171024 | $161.70 | 213234 | 530121558 | $2,147.80 |
| 94013 | 530171026 | $48.09 | 213235 | 530121559 | $665.20 |
| 94014 | 530171027 | $51.70 | 213236 | 530121560 | $3,653.40 |
| 94015 | 530171028 | $4,656.00 | 213237 | 530121561 | $317.55 |
| 94016 | 530171029 | $10.34 | 213238 | 530121562 | $1,097.60 |
| 94017 | 530171031 | $289.34 | 213239 | 530121563 | $734.00 |
| 94018 | 530171032 | $181.24 | 213240 | 530121564 | $2,384.00 |
| 94019 | 530171033 | $186.85 | 213241 | 530121565 | $993.96 |
| 94020 | 530171034 | $1.70 | 213242 | 530121566 | $310.00 |
| 94021 | 530171035 | $1.27 | 213243 | 530121567 | $596.40 |
| 94022 | 530171036 | $459.14 | 213244 | 530121568 | $1,052.00 |
| 94023 | 530171038 | $84.91 | 213245 | 530121569 | $5,006.40 |
| 94024 | 530171039 | $123.62 | 213246 | 530121570 | $2,860.80 |
| 94025 | 530171040 | $165.44 | 213247 | 530121571 | $4,194.00 |
| 94026 | 530171043 | $24.64 | 213248 | 530121572 | $87.50 |
| 94027 | 530171045 | $307.01 | 213249 | 530121573 | $172.20 |
| 94028 | 530171046 | $157.19 | 213250 | 530121574 | $476.80 |
| 94029 | 530171047 | $178.33 | 213251 | 530121575 | $267.32 |
| 94030 | 530171048 | $386.30 | 213252 | 530121576 | $3,194.56 |
| 94031 | 530171049 | $105.24 | 213253 | 530121577 | $390.00 |
| 94032 | 530171050 | $20.68 | 213254 | 530121578 | $1,534.00 |
| 94033 | 530171053 | $1,788.00 | 213255 | 530121579 | $524.70 |
| 94034 | 530171055 | $39.63 | 213256 | 530121580 | $877.50 |
| 94035 | 530171057 | $308.46 | 213257 | 530121581 | $2,516.40 |
| 94036 | 530171059 | $6.84 | 213258 | 530121583 | $3,218.40 |
| 94037 | 530171060 | $5.17 | 213259 | 530121584 | $603.30 |
| 94038 | 530171062 | $255.83 | 213260 | 530121585 | $3,218.40 |
| 94039 | 530171064 | $2.55 | 213261 | 530121586 | $2,980.00 |
| 94040 | 530171065 | $321.17 | 213262 | 530121587 | $17,871.95 |
| 94041 | 530171067 | $121.18 | 213263 | 530121588 | $2,146.03 |
| 94042 | 530171068 | $535.42 | 213264 | 530121589 | $910.00 |
| 94043 | 530171069 | $143.89 | 213265 | 530121590 | $1,174.90 |
| 94044 | 530171070 | $3.69 | 213266 | 530121591 | $1,755.00 |
| 94045 | 530171071 | $3.40 | 213267 | 530121592 | $270.80 |
| 94046 | 530171072 | $324.64 | 213268 | 530121594 | $3,382.20 |
| 94047 | 530171073 | $1,000.19 | 213269 | 530121595 | $812.50 |
| 94048 | 530171074 | $335.34 | 213270 | 530121596 | $578.85 |
| 94049 | 530171075 | $1,489.15 | 213271 | 530121597 | $1,909.35 |
| 94050 | 530171078 | $654.36 | 213272 | 530121599 | $130.00 |
| 94051 | 530171079 | $130.78 | 213273 | 530121600 | $226.71 |
| 94052 | 530171080 | $17.50 | 213274 | 530121601 | $286.00 |
| 94053 | 530171081 | $3.40 | 213275 | 530121602 | $4,648.80 |
| 94054 | 530171084 | $1.23 | 213276 | 530121604 | $402.50 |
| 94055 | 530171085 | $199.98 | 213277 | 530121605 | $135.40 |

| | | | | | |
|---|---|---|---|---|---|
| 94056 | 530171086 | $61.90 | 213278 | 530121606 | $316.25 |
| 94057 | 530171087 | $133.43 | 213279 | 530121607 | $953.60 |
| 94058 | 530171088 | $1,122.70 | 213280 | 530121608 | $520.00 |
| 94059 | 530171089 | $12.25 | 213281 | 530121609 | $429.00 |
| 94060 | 530171091 | $75.77 | 213282 | 530121610 | $389.18 |
| 94061 | 530171092 | $1.70 | 213283 | 530121611 | $196.80 |
| 94062 | 530171093 | $26.46 | 213284 | 530121612 | $374.55 |
| 94063 | 530171095 | $26.25 | 213285 | 530121613 | $437.60 |
| 94064 | 530171097 | $0.42 | 213286 | 530121614 | $476.80 |
| 94065 | 530171098 | $81.41 | 213287 | 530121615 | $1,486.40 |
| 94066 | 530171099 | $169.35 | 213288 | 530121616 | $263.00 |
| 94067 | 530171100 | $32.56 | 213289 | 530121617 | $834.40 |
| 94068 | 530171101 | $24.50 | 213290 | 530121618 | $69.25 |
| 94069 | 530171104 | $12.30 | 213291 | 530121619 | $334.80 |
| 94070 | 530171105 | $5.17 | 213292 | 530121620 | $802.90 |
| 94071 | 530171107 | $62.04 | 213293 | 530121621 | $2,232.00 |
| 94072 | 530171108 | $55.80 | 213294 | 530121622 | $2,194.80 |
| 94073 | 530171109 | $8.65 | 213295 | 530121623 | $1,181.50 |
| 94074 | 530171110 | $144.26 | 213296 | 530121624 | $205.80 |
| 94075 | 530171111 | $0.85 | 213297 | 530121625 | $4,565.60 |
| 94076 | 530171117 | $59.10 | 213298 | 530121626 | $1,228.40 |
| 94077 | 530171118 | $615.00 | 213299 | 530121627 | $983.00 |
| 94078 | 530171119 | $236.40 | 213300 | 530121628 | $826.00 |
| 94079 | 530171121 | $212.68 | 213301 | 530121629 | $10,681.00 |
| 94080 | 530171124 | $92.05 | 213302 | 530121630 | $595.20 |
| 94081 | 530171126 | $25.85 | 213303 | 530121631 | $569.90 |
| 94082 | 530171128 | $4,942.84 | 213304 | 530121632 | $162.50 |
| 94083 | 530171129 | $593.22 | 213305 | 530121633 | $93.00 |
| 94084 | 530171130 | $2.12 | 213306 | 530121634 | $455.00 |
| 94085 | 530171131 | $347.94 | 213307 | 530121635 | $297.60 |
| 94086 | 530171133 | $119.26 | 213308 | 530121636 | $1,763.02 |
| 94087 | 530171135 | $160.27 | 213309 | 530121637 | $99.64 |
| 94088 | 530171137 | $81.90 | 213310 | 530121639 | $68.70 |
| 94089 | 530171138 | $1.70 | 213311 | 530121640 | $112.05 |
| 94090 | 530171139 | $86.46 | 213312 | 530121641 | $38.25 |
| 94091 | 530171141 | $3.82 | 213313 | 530121642 | $2,726.50 |
| 94092 | 530171142 | $17.99 | 213314 | 530121643 | $744.00 |
| 94093 | 530171143 | $118.45 | 213315 | 530121644 | $260.40 |
| 94094 | 530171144 | $171.12 | 213316 | 530121645 | $745.80 |
| 94095 | 530171147 | $955.15 | 213317 | 530121646 | $114.80 |
| 94096 | 530171148 | $1,199.15 | 213318 | 530121648 | $68.70 |
| 94097 | 530171149 | $565.95 | 213319 | 530121650 | $80.15 |
| 94098 | 530171150 | $447.23 | 213320 | 530121652 | $223.20 |
| 94099 | 530171151 | $167.12 | 213321 | 530121653 | $355.00 |
| 94100 | 530171152 | $9.84 | 213322 | 530121661 | $130.00 |
| 94101 | 530171153 | $270.75 | 213323 | 530121662 | $65.75 |
| 94102 | 530171154 | $411.81 | 213324 | 530121663 | $953.60 |
| 94103 | 530171156 | $117.75 | 213325 | 530121664 | $5,086.43 |
| 94104 | 530171157 | $55.16 | 213326 | 530121665 | $1,456.70 |
| 94105 | 530171158 | $26.30 | 213327 | 530121666 | $14,626.92 |
| 94106 | 530171159 | $140.38 | 213328 | 530121667 | $875.70 |
| 94107 | 530171160 | $66.98 | 213329 | 530121668 | $95.37 |
| 94108 | 530171162 | $65.06 | 213330 | 530121669 | $300.87 |
| 94109 | 530171164 | $0.85 | 213331 | 530121670 | $1,352.87 |
| 94110 | 530171166 | $651.09 | 213332 | 530121671 | $572.22 |
| 94111 | 530171167 | $72.60 | 213333 | 530121672 | $545.30 |
| 94112 | 530171169 | $532.99 | 213334 | 530121673 | $995.18 |
| 94113 | 530171170 | $8.83 | 213335 | 530121674 | $749.71 |
| 94114 | 530171172 | $58.35 | 213336 | 530121675 | $955.30 |
| 94115 | 530171175 | $49.20 | 213337 | 530121676 | $1,556.80 |
| 94116 | 530171176 | $59.63 | 213338 | 530121677 | $526.37 |
| 94117 | 530171178 | $1.70 | 213339 | 530121678 | $558.26 |
| 94118 | 530171179 | $657.50 | 213340 | 530121679 | $188.82 |

| | | | | | |
|---|---|---|---|---|---|
| 94119 | 530171180 | $19.68 | 213341 | 530121680 | $750.96 |
| 94120 | 530171182 | $118.91 | 213342 | 530121681 | $353.95 |
| 94121 | 530171184 | $82.72 | 213343 | 530121682 | $1,475.99 |
| 94122 | 530171186 | $84.52 | 213344 | 530121683 | $447.00 |
| 94123 | 530171187 | $501.50 | 213345 | 530121684 | $1,245.23 |
| 94124 | 530171188 | $149.46 | 213346 | 530121685 | $181.50 |
| 94125 | 530171190 | $1,752.00 | 213347 | 530121686 | $2,043.30 |
| 94126 | 530171194 | $90.35 | 213348 | 530121688 | $1,376.20 |
| 94127 | 530171195 | $19.41 | 213349 | 530121689 | $225.90 |
| 94128 | 530171196 | $64.60 | 213350 | 530121690 | $154.88 |
| 94129 | 530171198 | $881.61 | 213351 | 530121691 | $3,283.90 |
| 94130 | 530171199 | $267.05 | 213352 | 530121692 | $143.50 |
| 94131 | 530171200 | $82.53 | 213353 | 530121693 | $223.25 |
| 94132 | 530171202 | $145.78 | 213354 | 530121694 | $2,451.60 |
| 94133 | 530171203 | $2,708.90 | 213355 | 530121695 | $843.45 |
| 94134 | 530171204 | $1.70 | 213356 | 530121697 | $162.75 |
| 94135 | 530171205 | $489.17 | 213357 | 530121698 | $10,716.48 |
| 94136 | 530171206 | $126.66 | 213358 | 530121699 | $59.25 |
| 94137 | 530171207 | $345.68 | 213359 | 530121700 | $159.90 |
| 94138 | 530171208 | $204.02 | 213360 | 530121701 | $975.00 |
| 94139 | 530171210 | $17.22 | 213361 | 530121702 | $983.00 |
| 94140 | 530171211 | $205.20 | 213362 | 530121703 | $1,072.80 |
| 94141 | 530171212 | $290.25 | 213363 | 530121704 | $2,638.10 |
| 94142 | 530171213 | $10.34 | 213364 | 530121705 | $447.50 |
| 94143 | 530171214 | $13.16 | 213365 | 530121706 | $1,966.00 |
| 94144 | 530171215 | $5,635.53 | 213366 | 530121707 | $598.50 |
| 94145 | 530171216 | $192.08 | 213367 | 530121708 | $47.68 |
| 94146 | 530171218 | $118.90 | 213368 | 530121709 | $182.50 |
| 94147 | 530171220 | $62.04 | 213369 | 530121710 | $86.10 |
| 94148 | 530171222 | $144.76 | 213370 | 530121711 | $476.80 |
| 94149 | 530171223 | $392.91 | 213371 | 530121712 | $196.00 |
| 94150 | 530171226 | $173.48 | 213372 | 530121713 | $2,390.40 |
| 94151 | 530171228 | $102.00 | 213373 | 530121714 | $4,773.60 |
| 94152 | 530171230 | $392.23 | 213374 | 530121716 | $1,029.00 |
| 94153 | 530171231 | $1,625.91 | 213375 | 530121717 | $1,197.40 |
| 94154 | 530171232 | $84.52 | 213376 | 530121718 | $179.00 |
| 94155 | 530171233 | $30.30 | 213377 | 530121719 | $147.60 |
| 94156 | 530171234 | $104.83 | 213378 | 530121720 | $372.00 |
| 94157 | 530171235 | $346.97 | 213379 | 530121721 | $325.35 |
| 94158 | 530171236 | $9.77 | 213380 | 530121722 | $573.30 |
| 94159 | 530171237 | $1,098.16 | 213381 | 530121723 | $307.20 |
| 94160 | 530171238 | $67.02 | 213382 | 530121724 | $483.60 |
| 94161 | 530171240 | $221.90 | 213383 | 530121725 | $268.50 |
| 94162 | 530171241 | $3,397.20 | 213384 | 530121726 | $161.50 |
| 94163 | 530171243 | $178.27 | 213385 | 530121727 | $356.00 |
| 94164 | 530171245 | $337.02 | 213386 | 530121728 | $260.40 |
| 94165 | 530171247 | $1,221.22 | 213387 | 530121729 | $1,206.20 |
| 94166 | 530171248 | $2,851.06 | 213388 | 530121730 | $502.75 |
| 94167 | 530171249 | $28.60 | 213389 | 530121731 | $2,269.20 |
| 94168 | 530171250 | $122.98 | 213390 | 530121732 | $2,327.50 |
| 94169 | 530171252 | $429.38 | 213391 | 530121733 | $629.10 |
| 94170 | 530171253 | $161.58 | 213392 | 530121734 | $476.80 |
| 94171 | 530171255 | $933.96 | 213393 | 530121735 | $3,640.00 |
| 94172 | 530171257 | $553.46 | 213394 | 530121736 | $180.75 |
| 94173 | 530171258 | $74.86 | 213395 | 530121737 | $606.30 |
| 94174 | 530171259 | $466.35 | 213396 | 530121738 | $1,723.00 |
| 94175 | 530171261 | $35.00 | 213397 | 530121739 | $518.70 |
| 94176 | 530171262 | $45.34 | 213398 | 530121740 | $286.40 |
| 94177 | 530171265 | $0.85 | 213399 | 530121741 | $186.00 |
| 94178 | 530171266 | $1.23 | 213400 | 530121742 | $1,543.40 |
| 94179 | 530171267 | $1.71 | 213401 | 530121743 | $2,893.00 |
| 94180 | 530171270 | $157.78 | 213402 | 530121744 | $1,880.73 |
| 94181 | 530171271 | $348.68 | 213403 | 530121745 | $547.05 |

| | | | | | |
|---|---|---|---|---|---|
| 94182 | 530171272 | $75.31 | 213404 | 530121746 | $469.55 |
| 94183 | 530171273 | $1.27 | 213405 | 530121747 | $4,464.24 |
| 94184 | 530171275 | $104.27 | 213406 | 530121748 | $1,286.42 |
| 94185 | 530171276 | $71.06 | 213407 | 530121749 | $1,452.00 |
| 94186 | 530171279 | $2,484.15 | 213408 | 530121750 | $983.10 |
| 94187 | 530171280 | $137.56 | 213409 | 530121751 | $258.40 |
| 94188 | 530171281 | $973.00 | 213410 | 530121752 | $343.00 |
| 94189 | 530171282 | $14.07 | 213411 | 530121753 | $446.40 |
| 94190 | 530171283 | $208.49 | 213412 | 530121754 | $143.50 |
| 94191 | 530171284 | $195.00 | 213413 | 530121755 | $2,465.20 |
| 94192 | 530171285 | $976.51 | 213414 | 530121756 | $745.10 |
| 94193 | 530171288 | $160.70 | 213415 | 530121757 | $193.80 |
| 94194 | 530171290 | $145.72 | 213416 | 530121758 | $1,578.00 |
| 94195 | 530171291 | $248.66 | 213417 | 530121759 | $435.60 |
| 94196 | 530171292 | $2.12 | 213418 | 530121760 | $2,795.00 |
| 94197 | 530171293 | $0.40 | 213419 | 530121761 | $5,950.00 |
| 94198 | 530171294 | $4.25 | 213420 | 530121762 | $476.80 |
| 94199 | 530171295 | $451.25 | 213421 | 530121763 | $2,707.80 |
| 94200 | 530171296 | $27.06 | 213422 | 530121764 | $39,976.00 |
| 94201 | 530171298 | $165.60 | 213423 | 530121766 | $2,512.40 |
| 94202 | 530171299 | $2.97 | 213424 | 530121767 | $11,835.00 |
| 94203 | 530171300 | $2.97 | 213425 | 530121768 | $953.60 |
| 94204 | 530171301 | $454.96 | 213426 | 530121769 | $217.80 |
| 94205 | 530171302 | $348.52 | 213427 | 530121770 | $476.80 |
| 94206 | 530171303 | $216.92 | 213428 | 530121771 | $204.15 |
| 94207 | 530171304 | $1,945.46 | 213429 | 530121772 | $195.00 |
| 94208 | 530171305 | $95.33 | 213430 | 530121774 | $1,248.90 |
| 94209 | 530171306 | $485.38 | 213431 | 530121775 | $714.00 |
| 94210 | 530171307 | $1.23 | 213432 | 530121777 | $180.20 |
| 94211 | 530171308 | $817.88 | 213433 | 530121787 | $5,654.00 |
| 94212 | 530171309 | $363.01 | 213434 | 530121788 | $547.50 |
| 94213 | 530171310 | $139.03 | 213435 | 530121789 | $547.50 |
| 94214 | 530171312 | $147.24 | 213436 | 530121792 | $92.34 |
| 94215 | 530171313 | $62.04 | 213437 | 530121793 | $519.00 |
| 94216 | 530171314 | $418.31 | 213438 | 530121794 | $519.00 |
| 94217 | 530171316 | $123.42 | 213439 | 530121795 | $7,358.05 |
| 94218 | 530171318 | $1,955.98 | 213440 | 530121798 | $294.00 |
| 94219 | 530171319 | $77.55 | 213441 | 530121800 | $548.32 |
| 94220 | 530171320 | $224.58 | 213442 | 530121801 | $13,170.50 |
| 94221 | 530171322 | $91.02 | 213443 | 530121802 | $2,600.00 |
| 94222 | 530171323 | $958.87 | 213444 | 530121804 | $1,107.00 |
| 94223 | 530171325 | $236.54 | 213445 | 530121805 | $10,728.00 |
| 94224 | 530171326 | $3,876.64 | 213446 | 530121806 | $2,049.00 |
| 94225 | 530171328 | $437.88 | 213447 | 530121807 | $1,532.00 |
| 94226 | 530171329 | $177.87 | 213448 | 530121812 | $148.83 |
| 94227 | 530171332 | $98.23 | 213449 | 530121813 | $61.50 |
| 94228 | 530171334 | $22.38 | 213450 | 530121814 | $91.02 |
| 94229 | 530171335 | $15.51 | 213451 | 530121815 | $438.00 |
| 94230 | 530171337 | $279.04 | 213452 | 530121816 | $438.00 |
| 94231 | 530171338 | $537.30 | 213453 | 530121817 | $205.60 |
| 94232 | 530171339 | $237.60 | 213454 | 530121818 | $730.00 |
| 94233 | 530171340 | $195.78 | 213455 | 530121819 | $730.00 |
| 94234 | 530171341 | $4.92 | 213456 | 530121820 | $58.48 |
| 94235 | 530171342 | $47.28 | 213457 | 530121821 | $730.00 |
| 94236 | 530171343 | $237.32 | 213458 | 530121822 | $730.00 |
| 94237 | 530171345 | $24.11 | 213459 | 530121823 | $357.50 |
| 94238 | 530171347 | $1,513.09 | 213460 | 530121824 | $520.00 |
| 94239 | 530171348 | $4.25 | 213461 | 530121825 | $328.75 |
| 94240 | 530171352 | $407.31 | 213462 | 530121826 | $526.00 |
| 94241 | 530171353 | $1.23 | 213463 | 530121828 | $2,207.10 |
| 94242 | 530171355 | $98.23 | 213464 | 530121829 | $2,207.10 |
| 94243 | 530171358 | $1.70 | 213465 | 530121830 | $3,287.50 |
| 94244 | 530171362 | $145.84 | 213466 | 530121831 | $933.60 |

| | | | | | |
|---|---|---|---|---|---|
| 94245 | 530171363 | $87.33 | 213467 | 530121832 | $65.00 |
| 94246 | 530171365 | $2.97 | 213468 | 530121833 | $65.00 |
| 94247 | 530171366 | $47.56 | 213469 | 530121834 | $140.59 |
| 94248 | 530171368 | $147.66 | 213470 | 530121835 | $422.50 |
| 94249 | 530171370 | $403.82 | 213471 | 530121836 | $154.20 |
| 94250 | 530171371 | $179.43 | 213472 | 530121837 | $146.00 |
| 94251 | 530171372 | $655.18 | 213473 | 530121838 | $391.10 |
| 94252 | 530171373 | $127.03 | 213474 | 530121839 | $350.53 |
| 94253 | 530171374 | $218.88 | 213475 | 530121840 | $146.00 |
| 94254 | 530171375 | $39.90 | 213476 | 530121841 | $146.00 |
| 94255 | 530171376 | $3.94 | 213477 | 530121842 | $2,482.00 |
| 94256 | 530171377 | $123.48 | 213478 | 530121843 | $2,482.00 |
| 94257 | 530171378 | $51.70 | 213479 | 530121844 | $205.60 |
| 94258 | 530171379 | $354.09 | 213480 | 530121845 | $858.50 |
| 94259 | 530171383 | $29.52 | 213481 | 530121846 | $858.50 |
| 94260 | 530171385 | $161.54 | 213482 | 530121849 | $197.25 |
| 94261 | 530171386 | $106.75 | 213483 | 530121850 | $460.25 |
| 94262 | 530171387 | $72.63 | 213484 | 530121851 | $131.50 |
| 94263 | 530171388 | $134.84 | 213485 | 530121854 | $2,617.90 |
| 94264 | 530171389 | $2,596.00 | 213486 | 530121855 | $520.00 |
| 94265 | 530171390 | $75.34 | 213487 | 530121857 | $1,950.00 |
| 94266 | 530171391 | $55.49 | 213488 | 530121860 | $1,520.75 |
| 94267 | 530171392 | $12.88 | 213489 | 530121863 | $497.75 |
| 94268 | 530171393 | $8.75 | 213490 | 530121864 | $297.60 |
| 94269 | 530171394 | $63.83 | 213491 | 530121865 | $131.50 |
| 94270 | 530171395 | $232.65 | 213492 | 530121866 | $328.75 |
| 94271 | 530171398 | $45.18 | 213493 | 530121867 | $328.75 |
| 94272 | 530171399 | $193.46 | 213494 | 530121868 | $314.80 |
| 94273 | 530171400 | $65.75 | 213495 | 530121869 | $10,815.00 |
| 94274 | 530171401 | $12.25 | 213496 | 530121870 | $390.00 |
| 94275 | 530171402 | $674.88 | 213497 | 530121871 | $390.00 |
| 94276 | 530171403 | $127.60 | 213498 | 530121874 | $197.25 |
| 94277 | 530171405 | $1.27 | 213499 | 530121876 | $1,097.40 |
| 94278 | 530171407 | $4.67 | 213500 | 530121877 | $591.75 |
| 94279 | 530171408 | $40.62 | 213501 | 530121878 | $803.00 |
| 94280 | 530171411 | $491.04 | 213502 | 530121879 | $803.00 |
| 94281 | 530171412 | $47.37 | 213503 | 530121880 | $1,394.56 |
| 94282 | 530171413 | $80.06 | 213504 | 530121881 | $1,394.56 |
| 94283 | 530171417 | $825.89 | 213505 | 530121882 | $596.29 |
| 94284 | 530171418 | $125.84 | 213506 | 530121884 | $23,644.00 |
| 94285 | 530171420 | $0.85 | 213507 | 530121885 | $23,644.00 |
| 94286 | 530171421 | $93.06 | 213508 | 530121886 | $820.00 |
| 94287 | 530171422 | $2.12 | 213509 | 530121890 | $526.00 |
| 94288 | 530171423 | $39.90 | 213510 | 530121891 | $182.50 |
| 94289 | 530171424 | $139.65 | 213511 | 530121892 | $225.15 |
| 94290 | 530171426 | $59.10 | 213512 | 530121893 | $1,058.50 |
| 94291 | 530171427 | $115.50 | 213513 | 530121894 | $1,022.00 |
| 94292 | 530171429 | $22.15 | 213514 | 530121895 | $1,175.30 |
| 94293 | 530171430 | $339.02 | 213515 | 530121896 | $455.00 |
| 94294 | 530171431 | $1,258.71 | 213516 | 530121897 | $1,370.80 |
| 94295 | 530171433 | $342.90 | 213517 | 530121898 | $1,370.80 |
| 94296 | 530171435 | $5.94 | 213518 | 530121901 | $28.70 |
| 94297 | 530171436 | $253.86 | 213519 | 530121902 | $28.70 |
| 94298 | 530171439 | $599.92 | 213520 | 530121903 | $650.00 |
| 94299 | 530171440 | $77.51 | 213521 | 530121904 | $197.25 |
| 94300 | 530171441 | $2.12 | 213522 | 530121906 | $2,301.90 |
| 94301 | 530171442 | $507.14 | 213523 | 530121907 | $365.00 |
| 94302 | 530171444 | $138.64 | 213524 | 530121909 | $2,112.50 |
| 94303 | 530171445 | $215.17 | 213525 | 530121913 | $1,130.80 |
| 94304 | 530171446 | $134.42 | 213526 | 530121915 | $328.50 |
| 94305 | 530171451 | $1,278.11 | 213527 | 530121916 | $401.50 |
| 94306 | 530171452 | $147.09 | 213528 | 530121917 | $401.50 |
| 94307 | 530171453 | $2.12 | 213529 | 530121918 | $693.50 |

| | | | | | |
|---|---|---|---|---|---|
| 94308 | 530171455 | $117.96 | 213530 | 530121919 | $693.50 |
| 94309 | 530171459 | $975.00 | 213531 | 530121920 | $584.00 |
| 94310 | 530171460 | $278.12 | 213532 | 530121921 | $131.50 |
| 94311 | 530171461 | $205.19 | 213533 | 530121922 | $292.00 |
| 94312 | 530171462 | $563.96 | 213534 | 530121923 | $292.00 |
| 94313 | 530171463 | $353.73 | 213535 | 530121924 | $14.80 |
| 94314 | 530171467 | $1,178.75 | 213536 | 530121927 | $263.00 |
| 94315 | 530171468 | $216.36 | 213537 | 530121928 | $960.41 |
| 94316 | 530171470 | $105.68 | 213538 | 530121929 | $358.60 |
| 94317 | 530171472 | $370.94 | 213539 | 530121930 | $328.75 |
| 94318 | 530171473 | $141.84 | 213540 | 530121931 | $131.50 |
| 94319 | 530171476 | $67.21 | 213541 | 530121934 | $195.00 |
| 94320 | 530171477 | $228.96 | 213542 | 530121935 | $195.00 |
| 94321 | 530171478 | $11.16 | 213543 | 530121936 | $462.60 |
| 94322 | 530171479 | $168.97 | 213544 | 530121938 | $131.50 |
| 94323 | 530171480 | $194.94 | 213545 | 530121946 | $876.00 |
| 94324 | 530171481 | $471.50 | 213546 | 530121947 | $167.90 |
| 94325 | 530171489 | $173.72 | 213547 | 530121948 | $167.90 |
| 94326 | 530171490 | $949.26 | 213548 | 530121950 | $584.00 |
| 94327 | 530171491 | $103.40 | 213549 | 530121951 | $197.25 |
| 94328 | 530171492 | $542.28 | 213550 | 530121953 | $1,040.00 |
| 94329 | 530171493 | $119.31 | 213551 | 530121955 | $462.60 |
| 94330 | 530171495 | $226.25 | 213552 | 530121956 | $271.50 |
| 94331 | 530171496 | $54.30 | 213553 | 530121957 | $263.00 |
| 94332 | 530171497 | $1,488.00 | 213554 | 530121958 | $12.15 |
| 94333 | 530171500 | $4.67 | 213555 | 530121959 | $12.15 |
| 94334 | 530171501 | $36.75 | 213556 | 530121960 | $257.00 |
| 94335 | 530171502 | $145.12 | 213557 | 530121961 | $854.75 |
| 94336 | 530171503 | $507.99 | 213558 | 530121962 | $854.75 |
| 94337 | 530171504 | $74.86 | 213559 | 530121964 | $328.75 |
| 94338 | 530171505 | $136.01 | 213560 | 530121967 | $51.80 |
| 94339 | 530171506 | $10.34 | 213561 | 530121969 | $591.75 |
| 94340 | 530171507 | $344.48 | 213562 | 530121970 | $131.50 |
| 94341 | 530171508 | $5.17 | 213563 | 530121971 | $715.20 |
| 94342 | 530171511 | $143.53 | 213564 | 530121973 | $401.38 |
| 94343 | 530171512 | $232.17 | 213565 | 530121974 | $876.00 |
| 94344 | 530171513 | $176.76 | 213566 | 530121975 | $876.00 |
| 94345 | 530171514 | $120.33 | 213567 | 530121976 | $588.25 |
| 94346 | 530171515 | $120.53 | 213568 | 530121977 | $462.60 |
| 94347 | 530171516 | $1,377.52 | 213569 | 530121979 | $579.63 |
| 94348 | 530171518 | $350.55 | 213570 | 530121980 | $579.63 |
| 94349 | 530171519 | $129.25 | 213571 | 530121981 | $298.00 |
| 94350 | 530171520 | $2.55 | 213572 | 530121982 | $298.00 |
| 94351 | 530171521 | $31.50 | 213573 | 530121983 | $142.97 |
| 94352 | 530171522 | $302.47 | 213574 | 530121984 | $29.60 |
| 94353 | 530171530 | $66.98 | 213575 | 530121987 | $197.25 |
| 94354 | 530171532 | $10.31 | 213576 | 530121988 | $547.50 |
| 94355 | 530171533 | $44.09 | 213577 | 530121989 | $547.50 |
| 94356 | 530171534 | $35.58 | 213578 | 530121991 | $547.50 |
| 94357 | 530171535 | $239.10 | 213579 | 530121992 | $547.50 |
| 94358 | 530171536 | $1.27 | 213580 | 530121993 | $205.60 |
| 94359 | 530171537 | $219.97 | 213581 | 530121994 | $703.00 |
| 94360 | 530171538 | $364.43 | 213582 | 530121997 | $162.50 |
| 94361 | 530171539 | $1,503.50 | 213583 | 530121998 | $743.45 |
| 94362 | 530171540 | $0.42 | 213584 | 530122001 | $182.50 |
| 94363 | 530171541 | $9.95 | 213585 | 530122002 | $182.50 |
| 94364 | 530171542 | $123.97 | 213586 | 530122003 | $182.50 |
| 94365 | 530171543 | $12.07 | 213587 | 530122004 | $1,898.00 |
| 94366 | 530171545 | $330.37 | 213588 | 530122005 | $292.00 |
| 94367 | 530171546 | $8.65 | 213589 | 530122006 | $292.00 |
| 94368 | 530171549 | $28.00 | 213590 | 530122007 | $6,675.20 |
| 94369 | 530171551 | $11.07 | 213591 | 530122008 | $2,753.36 |
| 94370 | 530171554 | $2.97 | 213592 | 530122014 | $786.72 |

| | | | | | |
|---|---|---|---|---|---|
| 94371 | 530171555 | $2,630.00 | 213593 | 530122015 | $154.20 |
| 94372 | 530171556 | $262.22 | 213594 | 530122016 | $803.00 |
| 94373 | 530171557 | $100.15 | 213595 | 530122017 | $803.00 |
| 94374 | 530171559 | $194.97 | 213596 | 530122018 | $1,095.00 |
| 94375 | 530171560 | $953.54 | 213597 | 530122019 | $131.50 |
| 94376 | 530171561 | $186.12 | 213598 | 530122022 | $102.80 |
| 94377 | 530171562 | $217.96 | 213599 | 530122023 | $1,460.00 |
| 94378 | 530171563 | $15.51 | 213600 | 530122024 | $1,460.00 |
| 94379 | 530171564 | $238.71 | 213601 | 530122025 | $1,058.50 |
| 94380 | 530171566 | $129.25 | 213602 | 530122026 | $766.50 |
| 94381 | 530171567 | $2.12 | 213603 | 530122029 | $661.00 |
| 94382 | 530171570 | $163.26 | 213604 | 530122032 | $100.88 |
| 94383 | 530171572 | $893.55 | 213605 | 530122033 | $126.01 |
| 94384 | 530171574 | $317.79 | 213606 | 530122038 | $474.50 |
| 94385 | 530171576 | $430.16 | 213607 | 530122039 | $474.50 |
| 94386 | 530171577 | $1.27 | 213608 | 530122042 | $292.00 |
| 94387 | 530171580 | $31.52 | 213609 | 530122043 | $292.00 |
| 94388 | 530171581 | $221.78 | 213610 | 530122045 | $730.00 |
| 94389 | 530171583 | $51.66 | 213611 | 530122046 | $278.32 |
| 94390 | 530171584 | $241.93 | 213612 | 530122047 | $278.32 |
| 94391 | 530171585 | $200.85 | 213613 | 530122049 | $2,162.60 |
| 94392 | 530171586 | $342.00 | 213614 | 530122054 | $24.30 |
| 94393 | 530171587 | $7.91 | 213615 | 530122057 | $197.25 |
| 94394 | 530171588 | $234.39 | 213616 | 530122059 | $1,533.00 |
| 94395 | 530171589 | $185.18 | 213617 | 530122060 | $584.00 |
| 94396 | 530171590 | $104.00 | 213618 | 530122064 | $357.50 |
| 94397 | 530171592 | $0.42 | 213619 | 530122065 | $238.50 |
| 94398 | 530171593 | $17.50 | 213620 | 530122066 | $1,510.40 |
| 94399 | 530171594 | $512.85 | 213621 | 530122067 | $1,387.80 |
| 94400 | 530171595 | $107.98 | 213622 | 530122068 | $49.20 |
| 94401 | 530171597 | $197.63 | 213623 | 530122069 | $2,746.30 |
| 94402 | 530171598 | $56.43 | 213624 | 530122072 | $394.50 |
| 94403 | 530171599 | $28.22 | 213625 | 530122073 | $547.50 |
| 94404 | 530171600 | $5.10 | 213626 | 530122074 | $547.50 |
| 94405 | 530171601 | $39.63 | 213627 | 530122076 | $474.50 |
| 94406 | 530171603 | $249.58 | 213628 | 530122077 | $474.50 |
| 94407 | 530171605 | $55.16 | 213629 | 530122078 | $131.50 |
| 94408 | 530171606 | $46.53 | 213630 | 530122079 | $29.60 |
| 94409 | 530171608 | $47.68 | 213631 | 530122082 | $8,920.91 |
| 94410 | 530171609 | $3.40 | 213632 | 530122085 | $1,103.86 |
| 94411 | 530171610 | $47.68 | 213633 | 530122087 | $401.50 |
| 94412 | 530171612 | $124.08 | 213634 | 530122088 | $401.50 |
| 94413 | 530171613 | $833.18 | 213635 | 530122091 | $222.30 |
| 94414 | 530171615 | $189.12 | 213636 | 530122092 | $289.55 |
| 94415 | 530171616 | $1,185.01 | 213637 | 530122097 | $328.75 |
| 94416 | 530171617 | $92.79 | 213638 | 530122098 | $102.20 |
| 94417 | 530171618 | $57.25 | 213639 | 530122099 | $526.00 |
| 94418 | 530171622 | $275.18 | 213640 | 530122100 | $555.15 |
| 94419 | 530171623 | $0.94 | 213641 | 530122101 | $460.25 |
| 94420 | 530171624 | $1.23 | 213642 | 530122102 | $102.60 |
| 94421 | 530171628 | $1.01 | 213643 | 530122103 | $1,825.00 |
| 94422 | 530171631 | $519.36 | 213644 | 530122104 | $723.25 |
| 94423 | 530171632 | $38.79 | 213645 | 530122105 | $205.60 |
| 94424 | 530171633 | $134.42 | 213646 | 530122106 | $102.80 |
| 94425 | 530171634 | $2,682.00 | 213647 | 530122107 | $628.61 |
| 94426 | 530171637 | $1,277.22 | 213648 | 530122108 | $257.00 |
| 94427 | 530171638 | $127.91 | 213649 | 530122109 | $502.20 |
| 94428 | 530171639 | $895.63 | 213650 | 530122112 | $6,132.50 |
| 94429 | 530171640 | $387.15 | 213651 | 530122113 | $72.10 |
| 94430 | 530171641 | $13.53 | 213652 | 530122114 | $72.10 |
| 94431 | 530171642 | $145.78 | 213653 | 530122115 | $873.65 |
| 94432 | 530171643 | $2.46 | 213654 | 530122116 | $154.20 |
| 94433 | 530171644 | $148.58 | 213655 | 530122117 | $308.40 |

| | | | | | |
|---|---|---|---|---|---|
| 94434 | 530171645 | $195.29 | 213656 | 530122118 | $390.00 |
| 94435 | 530171646 | $5.52 | 213657 | 530122119 | $390.00 |
| 94436 | 530171647 | $39.47 | 213658 | 530122120 | $2,112.50 |
| 94437 | 530171649 | $28.00 | 213659 | 530122121 | $357.50 |
| 94438 | 530171651 | $165.44 | 213660 | 530122122 | $1,788.00 |
| 94439 | 530171653 | $98.23 | 213661 | 530122123 | $1,804.30 |
| 94440 | 530171654 | $199.64 | 213662 | 530122124 | $789.00 |
| 94441 | 530171655 | $630.59 | 213663 | 530122126 | $552.50 |
| 94442 | 530171656 | $1.70 | 213664 | 530122128 | $536.66 |
| 94443 | 530171657 | $68.44 | 213665 | 530122129 | $1,315.00 |
| 94444 | 530171660 | $62.04 | 213666 | 530122131 | $487.50 |
| 94445 | 530171662 | $7.64 | 213667 | 530122132 | $121.77 |
| 94446 | 530171663 | $55.39 | 213668 | 530122133 | $149.93 |
| 94447 | 530171666 | $4,754.66 | 213669 | 530122134 | $67.21 |
| 94448 | 530171667 | $3,282.40 | 213670 | 530122136 | $882.08 |
| 94449 | 530171668 | $5.10 | 213671 | 530122137 | $2,437.50 |
| 94450 | 530171669 | $1,795.64 | 213672 | 530122138 | $82.74 |
| 94451 | 530171670 | $12.56 | 213673 | 530122139 | $376.20 |
| 94452 | 530171671 | $25.82 | 213674 | 530122140 | $4,793.30 |
| 94453 | 530171672 | $317.58 | 213675 | 530122141 | $6,391.07 |
| 94454 | 530171673 | $161.50 | 213676 | 530122142 | $256.50 |
| 94455 | 530171674 | $368.20 | 213677 | 530122143 | $5.52 |
| 94456 | 530171675 | $8.76 | 213678 | 530122144 | $2,875.98 |
| 94457 | 530171676 | $860.68 | 213679 | 530122145 | $193.77 |
| 94458 | 530171680 | $70.92 | 213680 | 530122146 | $260.04 |
| 94459 | 530171681 | $78.69 | 213681 | 530122147 | $175.00 |
| 94460 | 530171682 | $5.17 | 213682 | 530122148 | $350.00 |
| 94461 | 530171683 | $929.54 | 213683 | 530122149 | $1,597.77 |
| 94462 | 530171684 | $719.71 | 213684 | 530122150 | $78.75 |
| 94463 | 530171687 | $362.81 | 213685 | 530122152 | $222.30 |
| 94464 | 530171688 | $552.33 | 213686 | 530122153 | $342.00 |
| 94465 | 530171690 | $119.20 | 213687 | 530122154 | $362.52 |
| 94466 | 530171691 | $3.40 | 213688 | 530122155 | $169.42 |
| 94467 | 530171694 | $66.98 | 213689 | 530122157 | $8,627.94 |
| 94468 | 530171696 | $296.37 | 213690 | 530122158 | $3.42 |
| 94469 | 530171697 | $17.50 | 213691 | 530122159 | $2,556.43 |
| 94470 | 530171698 | $1.27 | 213692 | 530122160 | $1,192.00 |
| 94471 | 530171699 | $375.38 | 213693 | 530122161 | $445.55 |
| 94472 | 530171700 | $23.84 | 213694 | 530122162 | $218.75 |
| 94473 | 530171701 | $452.96 | 213695 | 530122163 | $5,112.86 |
| 94474 | 530171703 | $1.23 | 213696 | 530122164 | $8.75 |
| 94475 | 530171704 | $216.38 | 213697 | 530122165 | $17.50 |
| 94476 | 530171705 | $50.74 | 213698 | 530122166 | $237.82 |
| 94477 | 530171706 | $87.60 | 213699 | 530122167 | $796.00 |
| 94478 | 530171707 | $3.94 | 213700 | 530122169 | $236.40 |
| 94479 | 530171708 | $43.34 | 213701 | 530122170 | $1,850.58 |
| 94480 | 530171709 | $14.42 | 213702 | 530122171 | $55.16 |
| 94481 | 530171712 | $1.23 | 213703 | 530122172 | $41.12 |
| 94482 | 530171715 | $162.98 | 213704 | 530122173 | $294.69 |
| 94483 | 530171717 | $248.30 | 213705 | 530122174 | $266.40 |
| 94484 | 530171718 | $72.38 | 213706 | 530122177 | $657.00 |
| 94485 | 530171719 | $445.09 | 213707 | 530122178 | $19,460.00 |
| 94486 | 530171720 | $886.56 | 213708 | 530122180 | $3,030.00 |
| 94487 | 530171721 | $62.05 | 213709 | 530122183 | $774.80 |
| 94488 | 530171722 | $306.16 | 213710 | 530122184 | $682.50 |
| 94489 | 530171723 | $93.06 | 213711 | 530122185 | $240.96 |
| 94490 | 530171728 | $18.53 | 213712 | 530122186 | $334.00 |
| 94491 | 530171729 | $162.40 | 213713 | 530122188 | $175.14 |
| 94492 | 530171730 | $422.50 | 213714 | 530122189 | $43.76 |
| 94493 | 530171731 | $66.93 | 213715 | 530122193 | $7,440.00 |
| 94494 | 530171732 | $131.95 | 213716 | 530122194 | $6.68 |
| 94495 | 530171734 | $241.23 | 213717 | 530122195 | $31.92 |
| 94496 | 530171735 | $39.83 | 213718 | 530122199 | $143.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94497 | 530171736 | $248.16 | | 213719 | 530122200 | $1,678.43 |
| 94498 | 530171737 | $87.50 | | 213720 | 530122201 | $9,714.60 |
| 94499 | 530171739 | $2,215.62 | | 213721 | 530122202 | $6,860.00 |
| 94500 | 530171741 | $122.14 | | 213722 | 530122203 | $13,982.50 |
| 94501 | 530171743 | $138.87 | | 213723 | 530122204 | $11,637.50 |
| 94502 | 530171744 | $5.17 | | 213724 | 530122206 | $2,895.20 |
| 94503 | 530171746 | $52.60 | | 213725 | 530122207 | $70,328.00 |
| 94504 | 530171747 | $19.68 | | 213726 | 530122208 | $1,048.04 |
| 94505 | 530171749 | $1,366.71 | | 213727 | 530122209 | $12,921.00 |
| 94506 | 530171751 | $206.80 | | 213728 | 530122210 | $3,658.75 |
| 94507 | 530171752 | $97.82 | | 213729 | 530122211 | $8,825.34 |
| 94508 | 530171753 | $31.02 | | 213730 | 530122212 | $3,314.13 |
| 94509 | 530171755 | $874.76 | | 213731 | 530122213 | $15,004.07 |
| 94510 | 530171756 | $222.30 | | 213732 | 530122214 | $312.00 |
| 94511 | 530171757 | $853.96 | | 213733 | 530122215 | $1,192.00 |
| 94512 | 530171758 | $14.76 | | 213734 | 530122216 | $32,780.00 |
| 94513 | 530171760 | $76.92 | | 213735 | 530122217 | $1,968.50 |
| 94514 | 530171763 | $62.12 | | 213736 | 530122218 | $153.38 |
| 94515 | 530171765 | $555.74 | | 213737 | 530122219 | $2,957.46 |
| 94516 | 530171766 | $59.60 | | 213738 | 530122220 | $7,082.92 |
| 94517 | 530171768 | $1,184.63 | | 213739 | 530122221 | $371.46 |
| 94518 | 530171770 | $1.70 | | 213740 | 530122222 | $2,432.85 |
| 94519 | 530171771 | $290.77 | | 213741 | 530122223 | $886.50 |
| 94520 | 530171772 | $469.73 | | 213742 | 530122224 | $886.50 |
| 94521 | 530171773 | $9.72 | | 213743 | 530122225 | $5,140.00 |
| 94522 | 530171774 | $54.59 | | 213744 | 530122226 | $886.50 |
| 94523 | 530171777 | $41.36 | | 213745 | 530122227 | $875.00 |
| 94524 | 530171778 | $291.69 | | 213746 | 530122228 | $2,585.00 |
| 94525 | 530171781 | $49.00 | | 213747 | 530122234 | $49,312.50 |
| 94526 | 530171782 | $453.25 | | 213748 | 530122235 | $2,301.12 |
| 94527 | 530171785 | $213.32 | | 213749 | 530122236 | $52.50 |
| 94528 | 530171786 | $331.49 | | 213750 | 530122237 | $25.85 |
| 94529 | 530171787 | $74.86 | | 213751 | 530122238 | $56.90 |
| 94530 | 530171789 | $235.58 | | 213752 | 530122239 | $206.25 |
| 94531 | 530171790 | $161.54 | | 213753 | 530122240 | $122.50 |
| 94532 | 530171791 | $54.18 | | 213754 | 530122241 | $315.36 |
| 94533 | 530171794 | $5.17 | | 213755 | 530122242 | $14,340.00 |
| 94534 | 530171795 | $859.37 | | 213756 | 530122244 | $812.50 |
| 94535 | 530171796 | $134.51 | | 213757 | 530122245 | $12,797.75 |
| 94536 | 530171797 | $91.38 | | 213758 | 530122246 | $10,602.08 |
| 94537 | 530171798 | $30.33 | | 213759 | 530122247 | $2,759.83 |
| 94538 | 530171799 | $499.91 | | 213760 | 530122248 | $4,013.10 |
| 94539 | 530171800 | $3.40 | | 213761 | 530122249 | $997.50 |
| 94540 | 530171801 | $209.16 | | 213762 | 530122250 | $11,241.45 |
| 94541 | 530171802 | $11.51 | | 213763 | 530122251 | $11,661.70 |
| 94542 | 530171803 | $185.65 | | 213764 | 530122252 | $3,525.61 |
| 94543 | 530171804 | $21.68 | | 213765 | 530122253 | $2,116.61 |
| 94544 | 530171805 | $423.45 | | 213766 | 530122254 | $1,231.20 |
| 94545 | 530171806 | $665.55 | | 213767 | 530122255 | $2,962.50 |
| 94546 | 530171807 | $22.75 | | 213768 | 530122257 | $538.98 |
| 94547 | 530171808 | $21.68 | | 213769 | 530122258 | $3,004.25 |
| 94548 | 530171809 | $26.60 | | 213770 | 530122259 | $2,683.00 |
| 94549 | 530171810 | $417.20 | | 213771 | 530122260 | $2,621.80 |
| 94550 | 530171813 | $13.53 | | 213772 | 530122261 | $3,892.00 |
| 94551 | 530171814 | $146.37 | | 213773 | 530122262 | $3,892.00 |
| 94552 | 530171815 | $49.52 | | 213774 | 530122263 | $869.05 |
| 94553 | 530171816 | $118.78 | | 213775 | 530122264 | $995.50 |
| 94554 | 530171818 | $51.22 | | 213776 | 530122265 | $394.00 |
| 94555 | 530171819 | $145.25 | | 213777 | 530122267 | $881.05 |
| 94556 | 530171820 | $253.50 | | 213778 | 530122268 | $1,149.75 |
| 94557 | 530171822 | $11.89 | | 213779 | 530122269 | $341.70 |
| 94558 | 530171823 | $1,033.64 | | 213780 | 530122270 | $137.71 |
| 94559 | 530171826 | $226.10 | | 213781 | 530122272 | $341.70 |

| | | | | | |
|---|---|---|---|---|---|
| 94560 | 530171828 | $372.00 | 213782 | 530122273 | $1,347.78 |
| 94561 | 530171829 | $188.50 | 213783 | 530122276 | $2,791.80 |
| 94562 | 530171831 | $108.03 | 213784 | 530122277 | $2,791.80 |
| 94563 | 530171832 | $56.71 | 213785 | 530122278 | $8,940.00 |
| 94564 | 530171833 | $104.34 | 213786 | 530122311 | $18.45 |
| 94565 | 530171834 | $198.89 | 213787 | 530122322 | $84.36 |
| 94566 | 530171835 | $13.14 | 213788 | 530122323 | $57.72 |
| 94567 | 530171838 | $1,062.00 | 213789 | 530122324 | $27.10 |
| 94568 | 530171839 | $1,976.32 | 213790 | 530122325 | $70.46 |
| 94569 | 530171840 | $31.52 | 213791 | 530122326 | $319.78 |
| 94570 | 530171843 | $80.06 | 213792 | 530122327 | $108.50 |
| 94571 | 530171845 | $118.35 | 213793 | 530122328 | $43.36 |
| 94572 | 530171846 | $3.40 | 213794 | 530122329 | $70.46 |
| 94573 | 530171848 | $49.00 | 213795 | 530122330 | $32.52 |
| 94574 | 530171849 | $18.68 | 213796 | 530122331 | $108.40 |
| 94575 | 530171850 | $1.23 | 213797 | 530122332 | $37.94 |
| 94576 | 530171852 | $65.10 | 213798 | 530122333 | $265.77 |
| 94577 | 530171853 | $3,536.61 | 213799 | 530122334 | $65.04 |
| 94578 | 530171854 | $7,157.02 | 213800 | 530122335 | $233.06 |
| 94579 | 530171855 | $631.76 | 213801 | 530122336 | $146.34 |
| 94580 | 530171858 | $3.40 | 213802 | 530122337 | $54.20 |
| 94581 | 530171859 | $5.17 | 213803 | 530122338 | $380.10 |
| 94582 | 530171860 | $1,079.97 | 213804 | 530122339 | $538.65 |
| 94583 | 530171861 | $17.41 | 213805 | 530122340 | $102.98 |
| 94584 | 530171862 | $3.40 | 213806 | 530122341 | $357.72 |
| 94585 | 530171864 | $149.50 | 213807 | 530122342 | $277.95 |
| 94586 | 530171865 | $29.40 | 213808 | 530122343 | $32.52 |
| 94587 | 530171866 | $344.31 | 213809 | 530122344 | $43.36 |
| 94588 | 530171867 | $5,260.00 | 213810 | 530122345 | $1,044.05 |
| 94589 | 530171868 | $11.07 | 213811 | 530122347 | $130.24 |
| 94590 | 530171869 | $845.37 | 213812 | 530122348 | $86.72 |
| 94591 | 530171870 | $72.70 | 213813 | 530122349 | $124.66 |
| 94592 | 530171871 | $0.42 | 213814 | 530122350 | $31.08 |
| 94593 | 530171872 | $153.27 | 213815 | 530122351 | $105.64 |
| 94594 | 530171873 | $20.68 | 213816 | 530122352 | $37.94 |
| 94595 | 530171874 | $2.12 | 213817 | 530122353 | $81.30 |
| 94596 | 530171875 | $2.12 | 213818 | 530122354 | $864.00 |
| 94597 | 530171878 | $79.42 | 213819 | 530122355 | $70.46 |
| 94598 | 530171880 | $48.67 | 213820 | 530122356 | $139.65 |
| 94599 | 530171881 | $917.52 | 213821 | 530122357 | $1,021.30 |
| 94600 | 530171882 | $181.72 | 213822 | 530122358 | $2,074.30 |
| 94601 | 530171883 | $144.76 | 213823 | 530122359 | $2,432.50 |
| 94602 | 530171884 | $734.53 | 213824 | 530122360 | $2,527.04 |
| 94603 | 530171885 | $0.42 | 213825 | 530122361 | $1,946.00 |
| 94604 | 530171886 | $3.23 | 213826 | 530122362 | $1,946.00 |
| 94605 | 530171887 | $1,476.00 | 213827 | 530122363 | $1,261.00 |
| 94606 | 530171888 | $160.79 | 213828 | 530122364 | $2,432.50 |
| 94607 | 530171889 | $642.09 | 213829 | 530122366 | $5,239.00 |
| 94608 | 530171891 | $4.77 | 213830 | 530122367 | $895.53 |
| 94609 | 530171892 | $59.10 | 213831 | 530122368 | $1,034.00 |
| 94610 | 530171893 | $1.23 | 213832 | 530122369 | $23,255.01 |
| 94611 | 530171897 | $46.32 | 213833 | 530122370 | $9,661.52 |
| 94612 | 530171898 | $203.30 | 213834 | 530122371 | $18,648.60 |
| 94613 | 530171899 | $622.67 | 213835 | 530122372 | $11,770.65 |
| 94614 | 530171900 | $274.20 | 213836 | 530122373 | $70,812.44 |
| 94615 | 530171902 | $565.08 | 213837 | 530122374 | $39,988.21 |
| 94616 | 530171903 | $56.35 | 213838 | 530122375 | $19,061.36 |
| 94617 | 530171904 | $11.39 | 213839 | 530122376 | $73,803.30 |
| 94618 | 530171906 | $1,138.29 | 213840 | 530122377 | $26,319.19 |
| 94619 | 530171907 | $746.99 | 213841 | 530122378 | $5,563.71 |
| 94620 | 530171910 | $2,323.01 | 213842 | 530122380 | $8,872.11 |
| 94621 | 530171911 | $1,405.92 | 213843 | 530122381 | $28,950.93 |
| 94622 | 530171913 | $194.60 | 213844 | 530122382 | $52,590.00 |

| | | | | | |
|---|---|---|---|---|---|
| 94623 | 530171914 | $1,160.15 | 213845 | 530122383 | $110.68 |
| 94624 | 530171915 | $2.12 | 213846 | 530122385 | $267,507.05 |
| 94625 | 530171916 | $409.38 | 213847 | 530122386 | $43,893.68 |
| 94626 | 530171917 | $46.53 | 213848 | 530122387 | $71,326.06 |
| 94627 | 530171918 | $1,712.28 | 213849 | 530122388 | $8,731.65 |
| 94628 | 530171920 | $67.21 | 213850 | 530122389 | $10,360.00 |
| 94629 | 530171921 | $1.27 | 213851 | 530122390 | $3,998.72 |
| 94630 | 530171922 | $136.22 | 213852 | 530122392 | $56,655.79 |
| 94631 | 530171925 | $62.05 | 213853 | 530122394 | $411.44 |
| 94632 | 530171927 | $797.99 | 213854 | 530122395 | $207.27 |
| 94633 | 530171928 | $241.42 | 213855 | 530122397 | $151,479.36 |
| 94634 | 530171929 | $470.71 | 213856 | 530122398 | $1,069.12 |
| 94635 | 530171931 | $4.92 | 213857 | 530122400 | $3,022.51 |
| 94636 | 530171932 | $85.50 | 213858 | 530122401 | $850.00 |
| 94637 | 530171933 | $251.74 | 213859 | 530122402 | $14,389.00 |
| 94638 | 530171934 | $1.27 | 213860 | 530122403 | $14,389.00 |
| 94639 | 530171935 | $1,217.23 | 213861 | 530122404 | $116.85 |
| 94640 | 530171937 | $30.34 | 213862 | 530122405 | $61.50 |
| 94641 | 530171940 | $15.74 | 213863 | 530122406 | $894.00 |
| 94642 | 530171942 | $53.37 | 213864 | 530122408 | $578.17 |
| 94643 | 530171943 | $2.12 | 213865 | 530122409 | $1,182.00 |
| 94644 | 530171944 | $683.35 | 213866 | 530122410 | $1,627.22 |
| 94645 | 530171946 | $459.85 | 213867 | 530122411 | $1,192.00 |
| 94646 | 530171947 | $134.42 | 213868 | 530122412 | $438.00 |
| 94647 | 530171948 | $133.03 | 213869 | 530122413 | $1,740.83 |
| 94648 | 530171949 | $114.30 | 213870 | 530122414 | $210.00 |
| 94649 | 530171950 | $135.97 | 213871 | 530122416 | $171.68 |
| 94650 | 530171951 | $763.36 | 213872 | 530122417 | $111.00 |
| 94651 | 530171954 | $12.25 | 213873 | 530122418 | $377.63 |
| 94652 | 530171955 | $51.66 | 213874 | 530122420 | $1,151,980.00 |
| 94653 | 530171956 | $78.42 | 213875 | 530122421 | $6.50 |
| 94654 | 530171957 | $2.12 | 213876 | 530122422 | $20,189.00 |
| 94655 | 530171958 | $261.80 | 213877 | 530122423 | $267.84 |
| 94656 | 530171960 | $2.12 | 213878 | 530122424 | $9,910.08 |
| 94657 | 530171961 | $2.12 | 213879 | 530122425 | $703.50 |
| 94658 | 530171962 | $1.07 | 213880 | 530122426 | $133.92 |
| 94659 | 530171963 | $6.79 | 213881 | 530122427 | $29.76 |
| 94660 | 530171964 | $1,347.55 | 213882 | 530122428 | $378.95 |
| 94661 | 530171965 | $47.28 | 213883 | 530122429 | $375.36 |
| 94662 | 530171967 | $50.75 | 213884 | 530122432 | $405.28 |
| 94663 | 530171968 | $3.42 | 213885 | 530122433 | $4.38 |
| 94664 | 530171969 | $87.89 | 213886 | 530122434 | $127.75 |
| 94665 | 530171971 | $321.11 | 213887 | 530122435 | $79.80 |
| 94666 | 530171972 | $80.50 | 213888 | 530122436 | $591.52 |
| 94667 | 530171973 | $370.60 | 213889 | 530122437 | $1,034.00 |
| 94668 | 530171975 | $160.49 | 213890 | 530122438 | $1,034.00 |
| 94669 | 530171977 | $56.58 | 213891 | 530122439 | $854.75 |
| 94670 | 530171978 | $6.49 | 213892 | 530122440 | $167.55 |
| 94671 | 530171979 | $132.93 | 213893 | 530122441 | $517.00 |
| 94672 | 530171980 | $2.55 | 213894 | 530122442 | $1,558.73 |
| 94673 | 530171982 | $199.54 | 213895 | 530122443 | $394.00 |
| 94674 | 530171983 | $92.37 | 213896 | 530122444 | $1,605.50 |
| 94675 | 530171984 | $78.42 | 213897 | 530122445 | $2,205.20 |
| 94676 | 530171988 | $222.35 | 213898 | 530122446 | $4,668.25 |
| 94677 | 530171989 | $59.50 | 213899 | 530122447 | $3,550.50 |
| 94678 | 530171990 | $2.46 | 213900 | 530122448 | $4,734.00 |
| 94679 | 530171991 | $1.70 | 213901 | 530122449 | $811.69 |
| 94680 | 530171993 | $1,104.50 | 213902 | 530122451 | $2,942.16 |
| 94681 | 530171994 | $37.42 | 213903 | 530122459 | $1,315.00 |
| 94682 | 530171995 | $67.21 | 213904 | 530122461 | $3,575.31 |
| 94683 | 530171996 | $108.57 | 213905 | 530122462 | $16,036.04 |
| 94684 | 530171997 | $1.70 | 213906 | 530122465 | $185.63 |
| 94685 | 530171998 | $1,055.62 | 213907 | 530122466 | $3,810.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94686 | 530171999 | $157.90 | 213908 | 530122467 | $6,650.00 |
| 94687 | 530172000 | $7.69 | 213909 | 530122468 | $14,300.00 |
| 94688 | 530172001 | $15.49 | 213910 | 530122469 | $563.38 |
| 94689 | 530172002 | $7.44 | 213911 | 530122470 | $281.69 |
| 94690 | 530172005 | $87.20 | 213912 | 530122471 | $74,067.50 |
| 94691 | 530172006 | $174.30 | 213913 | 530122475 | $98.23 |
| 94692 | 530172007 | $2.55 | 213914 | 530122476 | $511.83 |
| 94693 | 530172008 | $1,028.00 | 213915 | 530122479 | $189.53 |
| 94694 | 530172012 | $2.55 | 213916 | 530122480 | $3,945.00 |
| 94695 | 530172013 | $379.63 | 213917 | 530122481 | $1,132.40 |
| 94696 | 530172015 | $3.82 | 213918 | 530122483 | $4,160.00 |
| 94697 | 530172016 | $39.99 | 213919 | 530122484 | $1,202.50 |
| 94698 | 530172017 | $9.99 | 213920 | 530122485 | $206.46 |
| 94699 | 530172018 | $51.70 | 213921 | 530122489 | $3,102.00 |
| 94700 | 530172019 | $76.68 | 213922 | 530122490 | $2,394.00 |
| 94701 | 530172021 | $82.72 | 213923 | 530122491 | $2,394.00 |
| 94702 | 530172022 | $328.96 | 213924 | 530122492 | $574.00 |
| 94703 | 530172023 | $42.05 | 213925 | 530122493 | $2,827.25 |
| 94704 | 530172024 | $153.66 | 213926 | 530122494 | $245.10 |
| 94705 | 530172025 | $9.82 | 213927 | 530122495 | $1,422.76 |
| 94706 | 530172027 | $43.34 | 213928 | 530122496 | $834.30 |
| 94707 | 530172028 | $2.12 | 213929 | 530122497 | $1,426.00 |
| 94708 | 530172029 | $2,860.70 | 213930 | 530122498 | $460.25 |
| 94709 | 530172030 | $118.20 | 213931 | 530122499 | $460.25 |
| 94710 | 530172031 | $4.67 | 213932 | 530122500 | $508.13 |
| 94711 | 530172036 | $593.94 | 213933 | 530122501 | $619.92 |
| 94712 | 530172037 | $65.71 | 213934 | 530122502 | $437.93 |
| 94713 | 530172043 | $1.23 | 213935 | 530122503 | $518.29 |
| 94714 | 530172044 | $548.24 | 213936 | 530122504 | $619.92 |
| 94715 | 530172045 | $0.85 | 213937 | 530122505 | $851.50 |
| 94716 | 530172046 | $910.59 | 213938 | 530122506 | $1,894.01 |
| 94717 | 530172047 | $264.22 | 213939 | 530122507 | $19,500.00 |
| 94718 | 530172048 | $136.96 | 213940 | 530122508 | $1,228.43 |
| 94719 | 530172049 | $148.80 | 213941 | 530122509 | $711.01 |
| 94720 | 530172050 | $54.23 | 213942 | 530122511 | $94.71 |
| 94721 | 530172051 | $154.45 | 213943 | 530122512 | $94.71 |
| 94722 | 530172052 | $31.02 | 213944 | 530122514 | $1,265.00 |
| 94723 | 530172055 | $882.11 | 213945 | 530122515 | $6,340.00 |
| 94724 | 530172057 | $3.82 | 213946 | 530122516 | $650.00 |
| 94725 | 530172059 | $387.42 | 213947 | 530122517 | $59.85 |
| 94726 | 530172063 | $1,088.90 | 213948 | 530122518 | $43.76 |
| 94727 | 530172064 | $1.70 | 213949 | 530122519 | $3,777.75 |
| 94728 | 530172065 | $1,946.00 | 213950 | 530122520 | $7,856.26 |
| 94729 | 530172066 | $15.51 | 213951 | 530122521 | $12,521.04 |
| 94730 | 530172067 | $519.60 | 213952 | 530122522 | $423.55 |
| 94731 | 530172068 | $181.24 | 213953 | 530122523 | $508.99 |
| 94732 | 530172069 | $323.49 | 213954 | 530122524 | $1,972.50 |
| 94733 | 530172070 | $1.75 | 213955 | 530122525 | $1,501.44 |
| 94734 | 530172071 | $2.55 | 213956 | 530122526 | $1,538.15 |
| 94735 | 530172072 | $283.82 | 213957 | 530122527 | $2,904.00 |
| 94736 | 530172075 | $106.38 | 213958 | 530122528 | $1,994.45 |
| 94737 | 530172076 | $87.20 | 213959 | 530122529 | $1,149.75 |
| 94738 | 530172078 | $1,342.74 | 213960 | 530122531 | $824.05 |
| 94739 | 530172079 | $764.49 | 213961 | 530122532 | $428.12 |
| 94740 | 530172080 | $84.20 | 213962 | 530122533 | $1,537.34 |
| 94741 | 530172082 | $212.01 | 213963 | 530122534 | $1,537.34 |
| 94742 | 530172083 | $190.75 | 213964 | 530122535 | $1,079.00 |
| 94743 | 530172084 | $571.61 | 213965 | 530122536 | $4,613.48 |
| 94744 | 530172085 | $8.07 | 213966 | 530122537 | $2,904.00 |
| 94745 | 530172086 | $602.44 | 213967 | 530122538 | $2,693.25 |
| 94746 | 530172087 | $1.70 | 213968 | 530122539 | $4,214.80 |
| 94747 | 530172088 | $1.23 | 213969 | 530122540 | $330.05 |
| 94748 | 530172091 | $305.04 | 213970 | 530122541 | $142.08 |

| | | | | | |
|---|---|---|---|---|---|
| 94749 | 530172092 | $132.73 | 213971 | 530122542 | $18,522.00 |
| 94750 | 530172093 | $94.81 | 213972 | 530122543 | $155.68 |
| 94751 | 530172094 | $2.12 | 213973 | 530122544 | $3,053.84 |
| 94752 | 530172097 | $158.90 | 213974 | 530122545 | $479.44 |
| 94753 | 530172098 | $163.94 | 213975 | 530122546 | $837.90 |
| 94754 | 530172099 | $49.15 | 213976 | 530122547 | $3,695.20 |
| 94755 | 530172100 | $305.90 | 213977 | 530122548 | $4,317.60 |
| 94756 | 530172101 | $117.14 | 213978 | 530122549 | $224.58 |
| 94757 | 530172104 | $263.90 | 213979 | 530122550 | $1,923.90 |
| 94758 | 530172105 | $98.50 | 213980 | 530122551 | $828.44 |
| 94759 | 530172106 | $389.00 | 213981 | 530122552 | $1,075.70 |
| 94760 | 530172108 | $100.86 | 213982 | 530122553 | $150.47 |
| 94761 | 530172110 | $0.42 | 213983 | 530122554 | $4,781.24 |
| 94762 | 530172111 | $144.46 | 213984 | 530122555 | $1,506.48 |
| 94763 | 530172112 | $2.46 | 213985 | 530122556 | $1,351.22 |
| 94764 | 530172113 | $311.35 | 213986 | 530122557 | $40,680.00 |
| 94765 | 530172114 | $382.70 | 213987 | 530122558 | $2,603.52 |
| 94766 | 530172115 | $2,979.70 | 213988 | 530122559 | $35,879.76 |
| 94767 | 530172116 | $890.39 | 213989 | 530122560 | $11,047.00 |
| 94768 | 530172120 | $163.42 | 213990 | 530122561 | $33,309.43 |
| 94769 | 530172122 | $272.74 | 213991 | 530122562 | $20,970.00 |
| 94770 | 530172123 | $0.42 | 213992 | 530122563 | $2,750.43 |
| 94771 | 530172124 | $380.57 | 213993 | 530122566 | $5,170.00 |
| 94772 | 530172125 | $72.38 | 213994 | 530122567 | $5,170.00 |
| 94773 | 530172126 | $22.14 | 213995 | 530122570 | $5,170.00 |
| 94774 | 530172127 | $377.41 | 213996 | 530122571 | $1,130.80 |
| 94775 | 530172128 | $198.32 | 213997 | 530122572 | $1,750.00 |
| 94776 | 530172129 | $149.93 | 213998 | 530122573 | $1,750.00 |
| 94777 | 530172130 | $94.86 | 213999 | 530122574 | $1,089.26 |
| 94778 | 530172132 | $227.42 | 214000 | 530122575 | $2,498.50 |
| 94779 | 530172133 | $161.13 | 214001 | 530122576 | $19,700.50 |
| 94780 | 530172134 | $4.92 | 214002 | 530122577 | $19,700.50 |
| 94781 | 530172135 | $2.97 | 214003 | 530122578 | $9,463.00 |
| 94782 | 530172136 | $30.79 | 214004 | 530122581 | $6,205.90 |
| 94783 | 530172137 | $290.15 | 214005 | 530122583 | $161.00 |
| 94784 | 530172138 | $93.91 | 214006 | 530122590 | $3,585.50 |
| 94785 | 530172139 | $38.07 | 214007 | 530122591 | $3,106.80 |
| 94786 | 530172140 | $467.79 | 214008 | 530122592 | $5,733.00 |
| 94787 | 530172142 | $11.04 | 214009 | 530122593 | $3,435.55 |
| 94788 | 530172146 | $812.50 | 214010 | 530122595 | $975.00 |
| 94789 | 530172147 | $157.12 | 214011 | 530122598 | $4,083.98 |
| 94790 | 530172149 | $41.19 | 214012 | 530122599 | $1,142.50 |
| 94791 | 530172150 | $307.73 | 214013 | 530122601 | $942.50 |
| 94792 | 530172151 | $114.25 | 214014 | 530122604 | $210.97 |
| 94793 | 530172152 | $398.50 | 214015 | 530122605 | $6,802.10 |
| 94794 | 530172153 | $169.07 | 214016 | 530122606 | $3,405.14 |
| 94795 | 530172154 | $50.75 | 214017 | 530122608 | $795.00 |
| 94796 | 530172156 | $2,610.32 | 214018 | 530122609 | $4,899.15 |
| 94797 | 530172158 | $181.61 | 214019 | 530122610 | $9,430.00 |
| 94798 | 530172159 | $327.05 | 214020 | 530122613 | $160.38 |
| 94799 | 530172160 | $2,503.50 | 214021 | 530122614 | $74.32 |
| 94800 | 530172161 | $11,483.40 | 214022 | 530122615 | $574.07 |
| 94801 | 530172163 | $1.23 | 214023 | 530122616 | $726.56 |
| 94802 | 530172164 | $71.34 | 214024 | 530122617 | $352.00 |
| 94803 | 530172167 | $47.56 | 214025 | 530122619 | $23.84 |
| 94804 | 530172169 | $0.85 | 214026 | 530122621 | $125.91 |
| 94805 | 530172172 | $279.12 | 214027 | 530122622 | $5,522.40 |
| 94806 | 530172173 | $2.46 | 214028 | 530122626 | $41.82 |
| 94807 | 530172174 | $11.24 | 214029 | 530122627 | $236.70 |
| 94808 | 530172175 | $318.68 | 214030 | 530122628 | $383.04 |
| 94809 | 530172176 | $636.73 | 214031 | 530122629 | $369.00 |
| 94810 | 530172177 | $1,300.00 | 214032 | 530122630 | $10,280.00 |
| 94811 | 530172178 | $171.00 | 214033 | 530122631 | $6,180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 94812 | 530172179 | $22.19 | 214034 | 530122632 | $711.00 |
| 94813 | 530172180 | $1,533.68 | 214035 | 530122633 | $525.00 |
| 94814 | 530172183 | $319.44 | 214036 | 530122634 | $650.00 |
| 94815 | 530172184 | $175.50 | 214037 | 530122635 | $877.50 |
| 94816 | 530172185 | $461.21 | 214038 | 530122637 | $594.55 |
| 94817 | 530172186 | $72.38 | 214039 | 530122638 | $1,802.36 |
| 94818 | 530172191 | $5.17 | 214040 | 530122639 | $2,946.90 |
| 94819 | 530172192 | $724.09 | 214041 | 530122640 | $438.00 |
| 94820 | 530172193 | $38.13 | 214042 | 530122641 | $552.30 |
| 94821 | 530172194 | $541.15 | 214043 | 530122642 | $328.75 |
| 94822 | 530172196 | $12.74 | 214044 | 530122643 | $1,028.00 |
| 94823 | 530172198 | $867.40 | 214045 | 530122644 | $5,062.32 |
| 94824 | 530172199 | $923.38 | 214046 | 530122645 | $30.66 |
| 94825 | 530172202 | $3,305.42 | 214047 | 530122646 | $51.22 |
| 94826 | 530172203 | $326.37 | 214048 | 530122647 | $1,755.00 |
| 94827 | 530172206 | $1,242.12 | 214049 | 530122648 | $196.02 |
| 94828 | 530172207 | $27.58 | 214050 | 530122650 | $15,332.90 |
| 94829 | 530172208 | $139.03 | 214051 | 530122651 | $2,078.08 |
| 94830 | 530172209 | $51.70 | 214052 | 530122653 | $372.30 |
| 94831 | 530172210 | $222.88 | 214053 | 530122654 | $7,152.00 |
| 94832 | 530172211 | $464.57 | 214054 | 530122655 | $15,346.05 |
| 94833 | 530172212 | $2.12 | 214055 | 530122656 | $125.10 |
| 94834 | 530172213 | $307.71 | 214056 | 530122657 | $27,941.00 |
| 94835 | 530172215 | $2,954.82 | 214057 | 530122658 | $3,694.53 |
| 94836 | 530172216 | $729.75 | 214058 | 530122659 | $1,957.30 |
| 94837 | 530172217 | $2.46 | 214059 | 530122661 | $1,450.60 |
| 94838 | 530172219 | $3,462.60 | 214060 | 530122662 | $4,565.52 |
| 94839 | 530172220 | $76.10 | 214061 | 530122663 | $108.23 |
| 94840 | 530172223 | $230.97 | 214062 | 530122664 | $89.93 |
| 94841 | 530172228 | $57.72 | 214063 | 530122665 | $118.58 |
| 94842 | 530172234 | $1.71 | 214064 | 530122666 | $4,132.03 |
| 94843 | 530172235 | $1,323.65 | 214065 | 530122667 | $4,565.52 |
| 94844 | 530172237 | $79.93 | 214066 | 530122668 | $2,027.00 |
| 94845 | 530172238 | $67.21 | 214067 | 530122670 | $873.02 |
| 94846 | 530172240 | $3.40 | 214068 | 530122671 | $399.68 |
| 94847 | 530172242 | $84.81 | 214069 | 530122673 | $52,600.00 |
| 94848 | 530172244 | $265.54 | 214070 | 530122674 | $9,282.90 |
| 94849 | 530172245 | $203.79 | 214071 | 530122676 | $2,774.83 |
| 94850 | 530172247 | $23.45 | 214072 | 530122677 | $27.84 |
| 94851 | 530172248 | $49.26 | 214073 | 530122678 | $1,209.03 |
| 94852 | 530172249 | $1.27 | 214074 | 530122679 | $40.13 |
| 94853 | 530172251 | $4.92 | 214075 | 530122680 | $967.21 |
| 94854 | 530172252 | $29.64 | 214076 | 530122681 | $1,024.75 |
| 94855 | 530172253 | $2.12 | 214077 | 530122682 | $9,959.00 |
| 94856 | 530172254 | $16.28 | 214078 | 530122683 | $581.50 |
| 94857 | 530172256 | $12.25 | 214079 | 530122684 | $442.33 |
| 94858 | 530172257 | $309.97 | 214080 | 530122685 | $420.75 |
| 94859 | 530172258 | $16.53 | 214081 | 530122686 | $712.79 |
| 94860 | 530172259 | $20.68 | 214082 | 530122687 | $1,183.50 |
| 94861 | 530172260 | $339.31 | 214083 | 530122688 | $2,226.00 |
| 94862 | 530172264 | $427.24 | 214084 | 530122689 | $574.00 |
| 94863 | 530172265 | $2.12 | 214085 | 530122690 | $2,414.00 |
| 94864 | 530172266 | $3,945.00 | 214086 | 530122691 | $2,033.73 |
| 94865 | 530172268 | $363.21 | 214087 | 530122692 | $188.85 |
| 94866 | 530172269 | $10.34 | 214088 | 530122693 | $291.90 |
| 94867 | 530172270 | $97.30 | 214089 | 530122694 | $686.00 |
| 94868 | 530172271 | $275.63 | 214090 | 530122696 | $6,575.00 |
| 94869 | 530172272 | $1.58 | 214091 | 530122697 | $868.21 |
| 94870 | 530172274 | $334.68 | 214092 | 530122698 | $444.00 |
| 94871 | 530172276 | $468.38 | 214093 | 530122699 | $296.00 |
| 94872 | 530172277 | $349.32 | 214094 | 530122700 | $3,250.00 |
| 94873 | 530172279 | $117.53 | 214095 | 530122703 | $171.50 |
| 94874 | 530172282 | $3.82 | 214096 | 530122704 | $1,168.13 |

| | | | | | |
|---|---|---|---|---|---|
| 94875 | 530172283 | $17.50 | 214097 | 530122705 | $2,890.00 |
| 94876 | 530172285 | $96.97 | 214098 | 530122707 | $838.25 |
| 94877 | 530172287 | $2.46 | 214099 | 530122708 | $1,946.00 |
| 94878 | 530172288 | $527.81 | 214100 | 530122710 | $1,084.16 |
| 94879 | 530172289 | $1,452.57 | 214101 | 530122711 | $973.00 |
| 94880 | 530172292 | $169.00 | 214102 | 530122712 | $1,946.00 |
| 94881 | 530172296 | $2.55 | 214103 | 530122713 | $823.50 |
| 94882 | 530172297 | $4.25 | 214104 | 530122714 | $526.68 |
| 94883 | 530172299 | $295.89 | 214105 | 530122715 | $53.72 |
| 94884 | 530172300 | $1,139.22 | 214106 | 530122716 | $53.72 |
| 94885 | 530172301 | $369.12 | 214107 | 530122717 | $53.72 |
| 94886 | 530172302 | $127.06 | 214108 | 530122719 | $15,416.60 |
| 94887 | 530172304 | $137.92 | 214109 | 530122720 | $88.56 |
| 94888 | 530172305 | $195.29 | 214110 | 530122721 | $88.56 |
| 94889 | 530172307 | $6.15 | 214111 | 530122722 | $520.00 |
| 94890 | 530172308 | $12.99 | 214112 | 530122723 | $88.56 |
| 94891 | 530172309 | $36.07 | 214113 | 530122725 | $1,303.75 |
| 94892 | 530172311 | $4.25 | 214114 | 530122727 | $1,971.00 |
| 94893 | 530172312 | $1.27 | 214115 | 530122728 | $24.60 |
| 94894 | 530172313 | $319.00 | 214116 | 530122729 | $24.60 |
| 94895 | 530172314 | $203.67 | 214117 | 530122730 | $6,152.58 |
| 94896 | 530172315 | $222.31 | 214118 | 530122731 | $13,553.60 |
| 94897 | 530172316 | $125.26 | 214119 | 530122732 | $1,095.00 |
| 94898 | 530172317 | $1.27 | 214120 | 530122733 | $306.72 |
| 94899 | 530172319 | $10.34 | 214121 | 530122736 | $731.30 |
| 94900 | 530172320 | $18.39 | 214122 | 530122739 | $1,386.21 |
| 94901 | 530172321 | $732.81 | 214123 | 530122742 | $655.69 |
| 94902 | 530172322 | $33.25 | 214124 | 530122743 | $517.00 |
| 94903 | 530172323 | $912.91 | 214125 | 530122748 | $2,277.15 |
| 94904 | 530172324 | $15.30 | 214126 | 530122749 | $7,327.20 |
| 94905 | 530172325 | $22.75 | 214127 | 530122751 | $2,511.65 |
| 94906 | 530172326 | $2.55 | 214128 | 530122753 | $295.50 |
| 94907 | 530172328 | $66.42 | 214129 | 530122754 | $64.60 |
| 94908 | 530172331 | $137.20 | 214130 | 530122755 | $804.87 |
| 94909 | 530172332 | $133.96 | 214131 | 530122756 | $1,494.71 |
| 94910 | 530172335 | $35.46 | 214132 | 530122757 | $3,747.00 |
| 94911 | 530172336 | $2,791.80 | 214133 | 530122758 | $1,100.83 |
| 94912 | 530172337 | $121.18 | 214134 | 530122764 | $103.40 |
| 94913 | 530172339 | $39.40 | 214135 | 530122768 | $25,923.52 |
| 94914 | 530172343 | $43.34 | 214136 | 530122769 | $1,034.00 |
| 94915 | 530172346 | $12.74 | 214137 | 530122770 | $3,703.50 |
| 94916 | 530172347 | $100.31 | 214138 | 530122771 | $502.90 |
| 94917 | 530172348 | $196.46 | 214139 | 530122772 | $24.60 |
| 94918 | 530172350 | $253.76 | 214140 | 530122774 | $98.40 |
| 94919 | 530172351 | $2.12 | 214141 | 530122775 | $2,877.82 |
| 94920 | 530172352 | $119.12 | 214142 | 530122776 | $4,602.50 |
| 94921 | 530172355 | $99.51 | 214143 | 530122777 | $3,274.35 |
| 94922 | 530172356 | $248.16 | 214144 | 530122778 | $5,014.00 |
| 94923 | 530172357 | $78.80 | 214145 | 530122779 | $15,042.00 |
| 94924 | 530172358 | $51.22 | 214146 | 530122780 | $8,002.50 |
| 94925 | 530172359 | $39.63 | 214147 | 530122781 | $2,667.50 |
| 94926 | 530172360 | $585.53 | 214148 | 530122782 | $13,204.13 |
| 94927 | 530172361 | $318.68 | 214149 | 530122783 | $10,856.73 |
| 94928 | 530172362 | $127.29 | 214150 | 530122784 | $10,589.98 |
| 94929 | 530172363 | $101.72 | 214151 | 530122785 | $10,670.00 |
| 94930 | 530172364 | $0.42 | 214152 | 530122786 | $25,763.73 |
| 94931 | 530172365 | $165.39 | 214153 | 530122787 | $2,667.50 |
| 94932 | 530172367 | $107.47 | 214154 | 530122788 | $4,001.25 |
| 94933 | 530172368 | $23.30 | 214155 | 530122789 | $4,374.70 |
| 94934 | 530172371 | $72.47 | 214156 | 530122790 | $12,723.98 |
| 94935 | 530172376 | $2.97 | 214157 | 530122791 | $4,348.03 |
| 94936 | 530172377 | $1.23 | 214158 | 530122792 | $1,333.75 |
| 94937 | 530172378 | $2.97 | 214159 | 530122793 | $547.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94938 | 530172379 | $84.52 | | 214160 | 530122794 | $248.88 |
| 94939 | 530172380 | $2.46 | | 214161 | 530122795 | $248.88 |
| 94940 | 530172381 | $14.72 | | 214162 | 530122796 | $248.88 |
| 94941 | 530172383 | $154.75 | | 214163 | 530122797 | $1,012.55 |
| 94942 | 530172384 | $18.38 | | 214164 | 530122800 | $17,845.00 |
| 94943 | 530172385 | $239.81 | | 214165 | 530122801 | $17,845.00 |
| 94944 | 530172387 | $77.55 | | 214166 | 530122802 | $1,090.86 |
| 94945 | 530172388 | $715.76 | | 214167 | 530122803 | $359.51 |
| 94946 | 530172389 | $47.68 | | 214168 | 530122804 | $5,029.75 |
| 94947 | 530172390 | $31.92 | | 214169 | 530122805 | $42.26 |
| 94948 | 530172391 | $2.12 | | 214170 | 530122806 | $1,750.00 |
| 94949 | 530172392 | $162.54 | | 214171 | 530122807 | $187.21 |
| 94950 | 530172393 | $166.46 | | 214172 | 530122808 | $240.07 |
| 94951 | 530172394 | $4,230.00 | | 214173 | 530122809 | $362.10 |
| 94952 | 530172395 | $631.47 | | 214174 | 530122810 | $2,495.29 |
| 94953 | 530172396 | $894.83 | | 214175 | 530122811 | $2,041.56 |
| 94954 | 530172397 | $692.58 | | 214176 | 530122812 | $319.40 |
| 94955 | 530172399 | $296.90 | | 214177 | 530122814 | $4,615.72 |
| 94956 | 530172400 | $186.00 | | 214178 | 530122815 | $3,346.88 |
| 94957 | 530172402 | $98.23 | | 214179 | 530122816 | $546.15 |
| 94958 | 530172404 | $586.72 | | 214180 | 530122817 | $4,270.70 |
| 94959 | 530172405 | $51.22 | | 214181 | 530122818 | $221.00 |
| 94960 | 530172406 | $66.10 | | 214182 | 530122819 | $658.81 |
| 94961 | 530172408 | $232.45 | | 214183 | 530122820 | $2,583.88 |
| 94962 | 530172410 | $742.21 | | 214184 | 530122821 | $1,214.51 |
| 94963 | 530172411 | $1.23 | | 214185 | 530122822 | $2,219.97 |
| 94964 | 530172412 | $529.69 | | 214186 | 530122823 | $247.50 |
| 94965 | 530172413 | $5.08 | | 214187 | 530122824 | $6,500.00 |
| 94966 | 530172416 | $391.69 | | 214188 | 530122825 | $31,620.00 |
| 94967 | 530172417 | $395.50 | | 214189 | 530122826 | $917.84 |
| 94968 | 530172418 | $101.76 | | 214190 | 530122827 | $609.50 |
| 94969 | 530172420 | $5.74 | | 214191 | 530122828 | $2,189.25 |
| 94970 | 530172421 | $10.21 | | 214192 | 530122829 | $753.00 |
| 94971 | 530172423 | $232.46 | | 214193 | 530122830 | $1,882.50 |
| 94972 | 530172424 | $2.12 | | 214194 | 530122832 | $37,245.47 |
| 94973 | 530172426 | $2,619.50 | | 214195 | 530122833 | $1,548.42 |
| 94974 | 530172427 | $1.07 | | 214196 | 530122834 | $6,650.62 |
| 94975 | 530172428 | $22.16 | | 214197 | 530122837 | $1,246.44 |
| 94976 | 530172430 | $11.71 | | 214198 | 530122838 | $22,585.00 |
| 94977 | 530172431 | $142.46 | | 214199 | 530122839 | $1,096.16 |
| 94978 | 530172432 | $47.88 | | 214200 | 530122840 | $3,038.12 |
| 94979 | 530172433 | $945.01 | | 214201 | 530122841 | $10,864.80 |
| 94980 | 530172435 | $332.59 | | 214202 | 530122842 | $10,827.50 |
| 94981 | 530172436 | $1,946.00 | | 214203 | 530122843 | $21,655.00 |
| 94982 | 530172439 | $11.89 | | 214204 | 530122845 | $2,706.88 |
| 94983 | 530172440 | $11.02 | | 214205 | 530122846 | $1,732.40 |
| 94984 | 530172442 | $23.64 | | 214206 | 530122848 | $6,809.38 |
| 94985 | 530172444 | $114.86 | | 214207 | 530122849 | $129.93 |
| 94986 | 530172446 | $1.70 | | 214208 | 530122850 | $9,110.98 |
| 94987 | 530172449 | $282.02 | | 214209 | 530122851 | $5,380.50 |
| 94988 | 530172451 | $216.26 | | 214210 | 530122852 | $246.00 |
| 94989 | 530172452 | $436.14 | | 214211 | 530122853 | $3,267.57 |
| 94990 | 530172453 | $3,251.29 | | 214212 | 530122854 | $26,136.00 |
| 94991 | 530172454 | $53.18 | | 214213 | 530122855 | $71.52 |
| 94992 | 530172455 | $375.28 | | 214214 | 530122856 | $129.93 |
| 94993 | 530172456 | $193.06 | | 214215 | 530122857 | $20,883.00 |
| 94994 | 530172459 | $88.88 | | 214216 | 530122859 | $14,121.42 |
| 94995 | 530172460 | $1.23 | | 214217 | 530122860 | $16,218.41 |
| 94996 | 530172462 | $41.36 | | 214218 | 530122861 | $25,487.94 |
| 94997 | 530172463 | $434.59 | | 214219 | 530122862 | $1,793.50 |
| 94998 | 530172464 | $294.95 | | 214220 | 530122863 | $3,039.60 |
| 94999 | 530172465 | $97.17 | | 214221 | 530122864 | $3,039.60 |
| 95000 | 530172468 | $1,224.21 | | 214222 | 530122865 | $5,380.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95001 | 530172469 | $1,010.12 | | 214223 | 530122866 | $10,827.50 |
| 95002 | 530172470 | $158.27 | | 214224 | 530122867 | $3,051.52 |
| 95003 | 530172471 | $247.27 | | 214225 | 530122868 | $10,827.50 |
| 95004 | 530172473 | $133.05 | | 214226 | 530122869 | $9,095.10 |
| 95005 | 530172474 | $1.27 | | 214227 | 530122870 | $7,174.00 |
| 95006 | 530172475 | $2.46 | | 214228 | 530122871 | $2,384.00 |
| 95007 | 530172476 | $3,209.75 | | 214229 | 530122872 | $1,793.50 |
| 95008 | 530172477 | $71.15 | | 214230 | 530122873 | $2,031.12 |
| 95009 | 530172479 | $52.69 | | 214231 | 530122874 | $1,264.80 |
| 95010 | 530172482 | $150.50 | | 214232 | 530122875 | $1,236.73 |
| 95011 | 530172483 | $324.52 | | 214233 | 530122876 | $85,524.00 |
| 95012 | 530172487 | $180.37 | | 214234 | 530122877 | $2,590.92 |
| 95013 | 530172488 | $76.81 | | 214235 | 530122880 | $3,683.14 |
| 95014 | 530172491 | $37.42 | | 214236 | 530122881 | $1,025.15 |
| 95015 | 530172492 | $159.28 | | 214237 | 530122882 | $28,232.52 |
| 95016 | 530172494 | $284.35 | | 214238 | 530122883 | $913.05 |
| 95017 | 530172496 | $100.49 | | 214239 | 530122884 | $2,205.00 |
| 95018 | 530172497 | $282.11 | | 214240 | 530122885 | $893.10 |
| 95019 | 530172498 | $1,028.00 | | 214241 | 530122886 | $908.86 |
| 95020 | 530172499 | $3.82 | | 214242 | 530122887 | $5,590.00 |
| 95021 | 530172501 | $96.44 | | 214243 | 530122888 | $4,121.00 |
| 95022 | 530172502 | $48.04 | | 214244 | 530122890 | $11,920.00 |
| 95023 | 530172506 | $82.72 | | 214245 | 530122891 | $1,946.00 |
| 95024 | 530172507 | $146.19 | | 214246 | 530122892 | $4,713.97 |
| 95025 | 530172508 | $19.95 | | 214247 | 530122893 | $11,920.00 |
| 95026 | 530172510 | $47.68 | | 214248 | 530122894 | $11,920.00 |
| 95027 | 530172511 | $258.78 | | 214249 | 530122895 | $11,920.00 |
| 95028 | 530172514 | $2.12 | | 214250 | 530122896 | $10,430.00 |
| 95029 | 530172516 | $229.54 | | 214251 | 530122897 | $11,920.00 |
| 95030 | 530172517 | $390.00 | | 214252 | 530122898 | $9,050.00 |
| 95031 | 530172518 | $1,062.88 | | 214253 | 530122899 | $1,475.40 |
| 95032 | 530172519 | $200.34 | | 214254 | 530122900 | $2,423.60 |
| 95033 | 530172522 | $69.51 | | 214255 | 530122901 | $1,529.50 |
| 95034 | 530172523 | $62.54 | | 214256 | 530122902 | $2,468.50 |
| 95035 | 530172524 | $130.00 | | 214257 | 530122903 | $744.02 |
| 95036 | 530172525 | $2.12 | | 214258 | 530122904 | $703.28 |
| 95037 | 530172526 | $816.00 | | 214259 | 530122905 | $8,968.90 |
| 95038 | 530172527 | $378.32 | | 214260 | 530122906 | $2,096.47 |
| 95039 | 530172529 | $9.55 | | 214261 | 530122907 | $1,966.80 |
| 95040 | 530172530 | $343.00 | | 214262 | 530122908 | $2,040.00 |
| 95041 | 530172531 | $2.55 | | 214263 | 530122909 | $70.55 |
| 95042 | 530172532 | $26.62 | | 214264 | 530122910 | $3,250.00 |
| 95043 | 530172533 | $122.70 | | 214265 | 530122911 | $2,570.00 |
| 95044 | 530172534 | $425.09 | | 214266 | 530122912 | $774.80 |
| 95045 | 530172535 | $100.63 | | 214267 | 530122913 | $2,827.25 |
| 95046 | 530172536 | $221.69 | | 214268 | 530122914 | $2,432.75 |
| 95047 | 530172537 | $189.03 | | 214269 | 530122915 | $6,575.00 |
| 95048 | 530172538 | $454.28 | | 214270 | 530122916 | $6,575.00 |
| 95049 | 530172541 | $55.16 | | 214271 | 530122917 | $1,972.50 |
| 95050 | 530172542 | $12.31 | | 214272 | 530122918 | $5,600.25 |
| 95051 | 530172543 | $1,916.81 | | 214273 | 530122919 | $2,630.00 |
| 95052 | 530172546 | $1,170.00 | | 214274 | 530122920 | $2,560.25 |
| 95053 | 530172547 | $6.79 | | 214275 | 530122921 | $1,315.00 |
| 95054 | 530172548 | $120.05 | | 214276 | 530122922 | $61.50 |
| 95055 | 530172550 | $87.89 | | 214277 | 530122923 | $2,177.50 |
| 95056 | 530172551 | $85.38 | | 214278 | 530122924 | $3,191.00 |
| 95057 | 530172552 | $9.15 | | 214279 | 530122925 | $17.85 |
| 95058 | 530172553 | $378.49 | | 214280 | 530122926 | $2,627.64 |
| 95059 | 530172554 | $310.60 | | 214281 | 530122927 | $4,284.50 |
| 95060 | 530172555 | $0.85 | | 214282 | 530122928 | $1,315.00 |
| 95061 | 530172556 | $870.90 | | 214283 | 530122929 | $1,315.00 |
| 95062 | 530172557 | $510.09 | | 214284 | 530122930 | $8,868.29 |
| 95063 | 530172558 | $0.85 | | 214285 | 530122931 | $1,852.50 |

| | | | | | |
|---|---|---|---|---|---|
| 95064 | 530172560 | $270.29 | 214286 | 530122932 | $2,560.25 |
| 95065 | 530172561 | $72.38 | 214287 | 530122933 | $1,972.50 |
| 95066 | 530172562 | $1,175.01 | 214288 | 530122935 | $3,941.46 |
| 95067 | 530172563 | $58.04 | 214289 | 530122936 | $1,972.50 |
| 95068 | 530172564 | $64.50 | 214290 | 530122937 | $7,279.75 |
| 95069 | 530172566 | $85.88 | 214291 | 530122938 | $13,150.00 |
| 95070 | 530172567 | $217.08 | 214292 | 530122939 | $9,862.50 |
| 95071 | 530172568 | $1,481.39 | 214293 | 530122940 | $2,827.25 |
| 95072 | 530172569 | $1,182.00 | 214294 | 530122941 | $1,972.50 |
| 95073 | 530172572 | $72.11 | 214295 | 530122942 | $1,972.50 |
| 95074 | 530172573 | $8.07 | 214296 | 530122943 | $1,315.00 |
| 95075 | 530172575 | $124.23 | 214297 | 530122946 | $1,972.50 |
| 95076 | 530172578 | $0.58 | 214298 | 530122947 | $1,972.50 |
| 95077 | 530172581 | $311.36 | 214299 | 530122948 | $4,439.80 |
| 95078 | 530172582 | $87.74 | 214300 | 530122949 | $4,970.88 |
| 95079 | 530172583 | $46.53 | 214301 | 530122950 | $4,172.00 |
| 95080 | 530172584 | $287.62 | 214302 | 530122951 | $4,172.00 |
| 95081 | 530172586 | $73.66 | 214303 | 530122952 | $6,562.55 |
| 95082 | 530172587 | $46.53 | 214304 | 530122953 | $6,575.00 |
| 95083 | 530172591 | $70.35 | 214305 | 530122954 | $1,901.01 |
| 95084 | 530172592 | $1.70 | 214306 | 530122955 | $10,728.00 |
| 95085 | 530172594 | $71.42 | 214307 | 530122956 | $2,432.75 |
| 95086 | 530172595 | $20.91 | 214308 | 530122957 | $2,432.75 |
| 95087 | 530172596 | $69.45 | 214309 | 530122958 | $6,575.00 |
| 95088 | 530172597 | $110.72 | 214310 | 530122959 | $6,575.00 |
| 95089 | 530172598 | $52.26 | 214311 | 530122960 | $18,133.20 |
| 95090 | 530172601 | $193.81 | 214312 | 530122961 | $12,030.00 |
| 95091 | 530172602 | $138.02 | 214313 | 530122962 | $6,575.00 |
| 95092 | 530172603 | $92.33 | 214314 | 530122963 | $6,575.00 |
| 95093 | 530172604 | $470.95 | 214315 | 530122964 | $3,616.25 |
| 95094 | 530172605 | $265.76 | 214316 | 530122965 | $3,616.25 |
| 95095 | 530172607 | $72.67 | 214317 | 530122966 | $1,315.00 |
| 95096 | 530172608 | $2.97 | 214318 | 530122967 | $1,315.00 |
| 95097 | 530172609 | $94.56 | 214319 | 530122968 | $1,643.75 |
| 95098 | 530172610 | $198.52 | 214320 | 530122970 | $6,575.00 |
| 95099 | 530172612 | $31.52 | 214321 | 530122971 | $1,435.00 |
| 95100 | 530172614 | $232.46 | 214322 | 530122972 | $6,575.00 |
| 95101 | 530172617 | $38.50 | 214323 | 530122973 | $6,575.00 |
| 95102 | 530172618 | $12.25 | 214324 | 530122974 | $3,158.80 |
| 95103 | 530172621 | $1,038.85 | 214325 | 530122975 | $3,158.80 |
| 95104 | 530172622 | $97.82 | 214326 | 530122976 | $6,575.00 |
| 95105 | 530172623 | $133.51 | 214327 | 530122978 | $59.27 |
| 95106 | 530172624 | $444.35 | 214328 | 530122979 | $4,602.50 |
| 95107 | 530172625 | $201.50 | 214329 | 530122981 | $2,735.25 |
| 95108 | 530172626 | $1,092.00 | 214330 | 530122982 | $4,983.20 |
| 95109 | 530172629 | $299.84 | 214331 | 530122983 | $6,015.00 |
| 95110 | 530172630 | $189.62 | 214332 | 530122984 | $6,575.00 |
| 95111 | 530172631 | $234.79 | 214333 | 530122986 | $591.00 |
| 95112 | 530172632 | $2,465.27 | 214334 | 530122987 | $5,053.16 |
| 95113 | 530172633 | $207.13 | 214335 | 530122988 | $5,062.75 |
| 95114 | 530172634 | $1.27 | 214336 | 530122989 | $655.60 |
| 95115 | 530172635 | $1,974.00 | 214337 | 530122990 | $655.60 |
| 95116 | 530172636 | $596.00 | 214338 | 530122991 | $2,432.75 |
| 95117 | 530172637 | $2.55 | 214339 | 530122992 | $2,432.75 |
| 95118 | 530172638 | $131.11 | 214340 | 530122993 | $4,865.00 |
| 95119 | 530172639 | $54.18 | 214341 | 530122994 | $4,865.00 |
| 95120 | 530172640 | $4.25 | 214342 | 530122995 | $4,865.00 |
| 95121 | 530172643 | $200.13 | 214343 | 530122996 | $4,865.00 |
| 95122 | 530172644 | $503.10 | 214344 | 530122997 | $9,730.00 |
| 95123 | 530172645 | $2,087.30 | 214345 | 530122998 | $9,730.00 |
| 95124 | 530172647 | $1.23 | 214346 | 530122999 | $1,972.50 |
| 95125 | 530172650 | $21.99 | 214347 | 530123000 | $1,972.50 |
| 95126 | 530172652 | $178.54 | 214348 | 530123001 | $1,459.50 |

| | | | | | |
|---|---|---|---|---|---|
| 95127 | 530172653 | $816.35 | 214349 | 530123003 | $2,958.75 |
| 95128 | 530172654 | $208.25 | 214350 | 530123004 | $2,958.75 |
| 95129 | 530172656 | $269.02 | 214351 | 530123005 | $13,125.10 |
| 95130 | 530172657 | $84.52 | 214352 | 530123006 | $13,150.00 |
| 95131 | 530172658 | $2.97 | 214353 | 530123007 | $6,575.00 |
| 95132 | 530172660 | $51.22 | 214354 | 530123008 | $6,575.00 |
| 95133 | 530172661 | $951.80 | 214355 | 530123009 | $13,150.00 |
| 95134 | 530172665 | $14.75 | 214356 | 530123010 | $13,150.00 |
| 95135 | 530172666 | $498.64 | 214357 | 530123011 | $3,945.00 |
| 95136 | 530172667 | $582.00 | 214358 | 530123012 | $3,945.00 |
| 95137 | 530172669 | $86.68 | 214359 | 530123013 | $6,575.00 |
| 95138 | 530172670 | $2.12 | 214360 | 530123014 | $6,575.00 |
| 95139 | 530172674 | $1.71 | 214361 | 530123015 | $6,575.00 |
| 95140 | 530172675 | $14.01 | 214362 | 530123017 | $13,150.00 |
| 95141 | 530172678 | $54.30 | 214363 | 530123018 | $13,150.00 |
| 95142 | 530172680 | $986.03 | 214364 | 530123019 | $1,192.00 |
| 95143 | 530172683 | $325.00 | 214365 | 530123020 | $1,192.00 |
| 95144 | 530172684 | $14.00 | 214366 | 530123021 | $2,491.60 |
| 95145 | 530172685 | $96.44 | 214367 | 530123022 | $3,007.50 |
| 95146 | 530172689 | $10.50 | 214368 | 530123023 | $8,876.25 |
| 95147 | 530172691 | $334.86 | 214369 | 530123024 | $8,876.25 |
| 95148 | 530172692 | $13,648.80 | 214370 | 530123025 | $9,730.00 |
| 95149 | 530172693 | $17.75 | 214371 | 530123026 | $9,730.00 |
| 95150 | 530172694 | $14.35 | 214372 | 530123027 | $13,150.00 |
| 95151 | 530172695 | $142.99 | 214373 | 530123028 | $13,150.00 |
| 95152 | 530172696 | $449.38 | 214374 | 530123029 | $3,576.00 |
| 95153 | 530172697 | $108.36 | 214375 | 530123030 | $9,097.40 |
| 95154 | 530172698 | $1.23 | 214376 | 530123031 | $9,720.00 |
| 95155 | 530172700 | $268.42 | 214377 | 530123032 | $1,919.10 |
| 95156 | 530172702 | $180.59 | 214378 | 530123033 | $1,994.30 |
| 95157 | 530172703 | $2.97 | 214379 | 530123034 | $1,690.95 |
| 95158 | 530172704 | $982.20 | 214380 | 530123035 | $1,117.75 |
| 95159 | 530172705 | $105.51 | 214381 | 530123036 | $1,117.75 |
| 95160 | 530172706 | $5.52 | 214382 | 530123037 | $13,150.00 |
| 95161 | 530172707 | $355.16 | 214383 | 530123038 | $13,150.00 |
| 95162 | 530172708 | $29.75 | 214384 | 530123039 | $13,150.00 |
| 95163 | 530172709 | $456.72 | 214385 | 530123040 | $1,018.32 |
| 95164 | 530172710 | $256.71 | 214386 | 530123041 | $1,192.00 |
| 95165 | 530172711 | $1,587.83 | 214387 | 530123042 | $2,384.00 |
| 95166 | 530172713 | $119.70 | 214388 | 530123043 | $1,459.50 |
| 95167 | 530172714 | $21.71 | 214389 | 530123044 | $1,459.50 |
| 95168 | 530172715 | $210.40 | 214390 | 530123045 | $1,697.43 |
| 95169 | 530172716 | $72.47 | 214391 | 530123046 | $301.75 |
| 95170 | 530172717 | $46.27 | 214392 | 530123047 | $3,945.00 |
| 95171 | 530172718 | $203.30 | 214393 | 530123048 | $1,950.00 |
| 95172 | 530172719 | $383.97 | 214394 | 530123049 | $13,000.00 |
| 95173 | 530172720 | $0.86 | 214395 | 530123050 | $4,865.00 |
| 95174 | 530172723 | $0.83 | 214396 | 530123051 | $4,865.00 |
| 95175 | 530172724 | $328.35 | 214397 | 530123052 | $4,602.50 |
| 95176 | 530172725 | $1.27 | 214398 | 530123053 | $4,602.50 |
| 95177 | 530172726 | $0.85 | 214399 | 530123054 | $6,575.00 |
| 95178 | 530172727 | $44.47 | 214400 | 530123055 | $6,575.00 |
| 95179 | 530172728 | $66.10 | 214401 | 530123056 | $4,555.00 |
| 95180 | 530172731 | $26.50 | 214402 | 530123057 | $2,432.75 |
| 95181 | 530172732 | $2.26 | 214403 | 530123058 | $657.50 |
| 95182 | 530172733 | $17.50 | 214404 | 530123059 | $657.50 |
| 95183 | 530172734 | $221.64 | 214405 | 530123060 | $9,862.50 |
| 95184 | 530172735 | $654.95 | 214406 | 530123062 | $1,972.50 |
| 95185 | 530172736 | $616.17 | 214407 | 530123063 | $1,972.50 |
| 95186 | 530172737 | $18,711.80 | 214408 | 530123064 | $1,315.00 |
| 95187 | 530172738 | $5.52 | 214409 | 530123065 | $1,315.00 |
| 95188 | 530172739 | $714.73 | 214410 | 530123067 | $13,150.00 |
| 95189 | 530172740 | $0.85 | 214411 | 530123068 | $13,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 95190 | 530172741 | $1,041.95 | 214412 | 530123069 | $3,616.25 |
| 95191 | 530172742 | $59.57 | 214413 | 530123070 | $4,865.00 |
| 95192 | 530172743 | $98.23 | 214414 | 530123071 | $4,865.00 |
| 95193 | 530172746 | $0.42 | 214415 | 530123072 | $1,192.00 |
| 95194 | 530172748 | $10.34 | 214416 | 530123073 | $1,192.00 |
| 95195 | 530172749 | $1.70 | 214417 | 530123074 | $3,945.00 |
| 95196 | 530172750 | $73.61 | 214418 | 530123076 | $2,432.75 |
| 95197 | 530172751 | $89.95 | 214419 | 530123077 | $2,432.75 |
| 95198 | 530172752 | $26.25 | 214420 | 530123078 | $6,562.55 |
| 95199 | 530172753 | $379.51 | 214421 | 530123079 | $6,575.00 |
| 95200 | 530172754 | $701.03 | 214422 | 530123080 | $1,272.90 |
| 95201 | 530172756 | $220.50 | 214423 | 530123082 | $141.15 |
| 95202 | 530172757 | $133.96 | 214424 | 530123084 | $6,575.00 |
| 95203 | 530172758 | $665.46 | 214425 | 530123086 | $6,575.00 |
| 95204 | 530172759 | $2.97 | 214426 | 530123087 | $6,575.00 |
| 95205 | 530172762 | $207.40 | 214427 | 530123088 | $5,960.00 |
| 95206 | 530172763 | $290.96 | 214428 | 530123089 | $5,585.00 |
| 95207 | 530172764 | $51.70 | 214429 | 530123090 | $1,192.00 |
| 95208 | 530172765 | $290.16 | 214430 | 530123091 | $1,185.00 |
| 95209 | 530172766 | $206.80 | 214431 | 530123093 | $1,590.08 |
| 95210 | 530172767 | $244.02 | 214432 | 530123096 | $6,540.18 |
| 95211 | 530172768 | $1,942.92 | 214433 | 530123102 | $219.00 |
| 95212 | 530172769 | $635.43 | 214434 | 530123104 | $1,116.00 |
| 95213 | 530172771 | $25.85 | 214435 | 530123106 | $596.00 |
| 95214 | 530172772 | $142.93 | 214436 | 530123118 | $87,620.40 |
| 95215 | 530172773 | $82.72 | 214437 | 530123119 | $9,238.00 |
| 95216 | 530172774 | $372.00 | 214438 | 530123121 | $3,250.00 |
| 95217 | 530172776 | $399.02 | 214439 | 530123124 | $17,563.00 |
| 95218 | 530172778 | $57.63 | 214440 | 530123126 | $1,995.00 |
| 95219 | 530172779 | $118.20 | 214441 | 530123127 | $185.57 |
| 95220 | 530172780 | $17.22 | 214442 | 530123128 | $5,936.16 |
| 95221 | 530172781 | $2.46 | 214443 | 530123129 | $2,050.24 |
| 95222 | 530172782 | $1,165.33 | 214444 | 530123130 | $118.20 |
| 95223 | 530172784 | $98.83 | 214445 | 530123132 | $9,524.00 |
| 95224 | 530172785 | $1.93 | 214446 | 530123134 | $1,192.00 |
| 95225 | 530172787 | $2.55 | 214447 | 530123142 | $7,781.50 |
| 95226 | 530172788 | $1,034.61 | 214448 | 530123143 | $540.72 |
| 95227 | 530172789 | $270.92 | 214449 | 530123144 | $372.00 |
| 95228 | 530172790 | $6.37 | 214450 | 530123145 | $150.50 |
| 95229 | 530172791 | $20.52 | 214451 | 530123146 | $156.34 |
| 95230 | 530172792 | $246.50 | 214452 | 530123148 | $278.80 |
| 95231 | 530172793 | $3,932.82 | 214453 | 530123149 | $472.08 |
| 95232 | 530172796 | $171.28 | 214454 | 530123150 | $293.76 |
| 95233 | 530172798 | $149.93 | 214455 | 530123151 | $33.28 |
| 95234 | 530172799 | $23.99 | 214456 | 530123152 | $1,193.92 |
| 95235 | 530172800 | $116.20 | 214457 | 530123154 | $334.80 |
| 95236 | 530172802 | $38.48 | 214458 | 530123155 | $2.23 |
| 95237 | 530172803 | $303.12 | 214459 | 530123156 | $13.15 |
| 95238 | 530172804 | $13.05 | 214460 | 530123157 | $542.50 |
| 95239 | 530172805 | $51.66 | 214461 | 530123158 | $362.81 |
| 95240 | 530172806 | $130.75 | 214462 | 530123159 | $116.52 |
| 95241 | 530172807 | $485.45 | 214463 | 530123160 | $360.01 |
| 95242 | 530172808 | $96.44 | 214464 | 530123163 | $8,892.72 |
| 95243 | 530172809 | $134.50 | 214465 | 530123165 | $3,782.50 |
| 95244 | 530172810 | $810.77 | 214466 | 530123166 | $1.46 |
| 95245 | 530172811 | $487.64 | 214467 | 530123167 | $2,844.75 |
| 95246 | 530172812 | $84.52 | 214468 | 530123168 | $2,307.70 |
| 95247 | 530172813 | $683.31 | 214469 | 530123169 | $180.03 |
| 95248 | 530172814 | $4.92 | 214470 | 530123170 | $5,071.37 |
| 95249 | 530172815 | $2.55 | 214471 | 530123171 | $2,403.31 |
| 95250 | 530172819 | $82.72 | 214472 | 530123172 | $38,879.81 |
| 95251 | 530172820 | $87.58 | 214473 | 530123173 | $27.90 |
| 95252 | 530172821 | $923.11 | 214474 | 530123174 | $1,278.00 |

| | | | | | |
|---|---|---|---|---|---|
| 95253 | 530172822 | $5.10 | 214475 | 530123175 | $1,094.84 |
| 95254 | 530172823 | $1.70 | 214476 | 530123176 | $368.43 |
| 95255 | 530172824 | $98.50 | 214477 | 530123177 | $12.15 |
| 95256 | 530172827 | $650.00 | 214478 | 530123178 | $0.37 |
| 95257 | 530172828 | $46.53 | 214479 | 530123179 | $2.98 |
| 95258 | 530172829 | $11.11 | 214480 | 530123180 | $222.11 |
| 95259 | 530172830 | $7.69 | 214481 | 530123181 | $10.60 |
| 95260 | 530172831 | $27.58 | 214482 | 530123182 | $3.19 |
| 95261 | 530172832 | $231.65 | 214483 | 530123183 | $0.71 |
| 95262 | 530172833 | $18.45 | 214484 | 530123184 | $475.89 |
| 95263 | 530172834 | $98.23 | 214485 | 530123185 | $347.50 |
| 95264 | 530172835 | $1.70 | 214486 | 530123186 | $0.62 |
| 95265 | 530172836 | $6.50 | 214487 | 530123187 | $2.42 |
| 95266 | 530172837 | $363.66 | 214488 | 530123188 | $1,975.70 |
| 95267 | 530172838 | $36.03 | 214489 | 530123189 | $5.02 |
| 95268 | 530172841 | $20.52 | 214490 | 530123190 | $43.71 |
| 95269 | 530172842 | $121.95 | 214491 | 530123191 | $2.08 |
| 95270 | 530172845 | $162.20 | 214492 | 530123192 | $1,343.46 |
| 95271 | 530172846 | $62.04 | 214493 | 530123193 | $4.06 |
| 95272 | 530172847 | $588.49 | 214494 | 530123194 | $487.50 |
| 95273 | 530172848 | $44.17 | 214495 | 530123195 | $122.76 |
| 95274 | 530172850 | $78.02 | 214496 | 530123197 | $1.02 |
| 95275 | 530172852 | $272.65 | 214497 | 530123198 | $132.38 |
| 95276 | 530172853 | $562.62 | 214498 | 530123199 | $2.85 |
| 95277 | 530172854 | $144.65 | 214499 | 530123200 | $393.66 |
| 95278 | 530172855 | $2.12 | 214500 | 530123201 | $0.99 |
| 95279 | 530172856 | $4.67 | 214501 | 530123202 | $0.24 |
| 95280 | 530172858 | $24.20 | 214502 | 530123203 | $0.74 |
| 95281 | 530172859 | $10.34 | 214503 | 530123204 | $6,026.29 |
| 95282 | 530172861 | $74.84 | 214504 | 530123205 | $124.08 |
| 95283 | 530172862 | $216.39 | 214505 | 530123206 | $186.55 |
| 95284 | 530172863 | $27.10 | 214506 | 530123207 | $275.40 |
| 95285 | 530172864 | $5,340.00 | 214507 | 530123208 | $309.00 |
| 95286 | 530172865 | $44.28 | 214508 | 530123209 | $476.46 |
| 95287 | 530172866 | $25.54 | 214509 | 530123210 | $851.29 |
| 95288 | 530172868 | $22.99 | 214510 | 530123211 | $49.30 |
| 95289 | 530172869 | $42.46 | 214511 | 530123215 | $238.30 |
| 95290 | 530172870 | $4.67 | 214512 | 530123216 | $132.07 |
| 95291 | 530172871 | $744.78 | 214513 | 530123217 | $73.61 |
| 95292 | 530172872 | $294.13 | 214514 | 530123218 | $390.24 |
| 95293 | 530172874 | $6.15 | 214515 | 530123219 | $377.54 |
| 95294 | 530172875 | $557.67 | 214516 | 530123220 | $3,474.68 |
| 95295 | 530172877 | $1.27 | 214517 | 530123221 | $3,474.68 |
| 95296 | 530172879 | $153.08 | 214518 | 530123222 | $62.04 |
| 95297 | 530172880 | $87.20 | 214519 | 530123224 | $390.24 |
| 95298 | 530172881 | $73.63 | 214520 | 530123225 | $316.57 |
| 95299 | 530172883 | $1,883.36 | 214521 | 530123226 | $43.64 |
| 95300 | 530172885 | $14.00 | 214522 | 530123227 | $275.57 |
| 95301 | 530172889 | $751.95 | 214523 | 530123228 | $251.42 |
| 95302 | 530172890 | $5.17 | 214524 | 530123229 | $2,600.00 |
| 95303 | 530172891 | $330.54 | 214525 | 530123230 | $10,888.35 |
| 95304 | 530172893 | $3.40 | 214526 | 530123231 | $16.89 |
| 95305 | 530172894 | $168.95 | 214527 | 530123232 | $51.48 |
| 95306 | 530172895 | $1,070.04 | 214528 | 530123233 | $10.50 |
| 95307 | 530172896 | $8.59 | 214529 | 530123234 | $502.84 |
| 95308 | 530172897 | $58.86 | 214530 | 530123235 | $7.13 |
| 95309 | 530172898 | $136.50 | 214531 | 530123239 | $15.23 |
| 95310 | 530172899 | $77.06 | 214532 | 530123242 | $8.35 |
| 95311 | 530172901 | $118.90 | 214533 | 530123244 | $114.21 |
| 95312 | 530172902 | $276.80 | 214534 | 530123245 | $2,897.37 |
| 95313 | 530172903 | $1.50 | 214535 | 530123250 | $174.24 |
| 95314 | 530172905 | $149.58 | 214536 | 530123251 | $1,066.65 |
| 95315 | 530172906 | $18.48 | 214537 | 530123254 | $73.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95316 | 530172907 | $35.46 | 214538 | 530123255 | $540.82 |
| 95317 | 530172908 | $148.85 | 214539 | 530123256 | $204.40 |
| 95318 | 530172909 | $13.15 | 214540 | 530123257 | $166.81 |
| 95319 | 530172910 | $22.75 | 214541 | 530123258 | $118.91 |
| 95320 | 530172911 | $215.35 | 214542 | 530123259 | $54.27 |
| 95321 | 530172914 | $95.33 | 214543 | 530123260 | $34,569.45 |
| 95322 | 530172915 | $27.06 | 214544 | 530123261 | $64.04 |
| 95323 | 530172916 | $99.09 | 214545 | 530123263 | $397.88 |
| 95324 | 530172917 | $101.86 | 214546 | 530123264 | $615.45 |
| 95325 | 530172918 | $179.54 | 214547 | 530123265 | $308.70 |
| 95326 | 530172919 | $131.95 | 214548 | 530123267 | $356.72 |
| 95327 | 530172920 | $56.21 | 214549 | 530123268 | $314.78 |
| 95328 | 530172921 | $98.29 | 214550 | 530123269 | $10,272.98 |
| 95329 | 530172922 | $649.88 | 214551 | 530123270 | $2,312.88 |
| 95330 | 530172924 | $2.12 | 214552 | 530123271 | $13,093.74 |
| 95331 | 530172925 | $24.50 | 214553 | 530123272 | $201.21 |
| 95332 | 530172926 | $98.06 | 214554 | 530123273 | $92.75 |
| 95333 | 530172927 | $160.26 | 214555 | 530123274 | $1,013.78 |
| 95334 | 530172930 | $347.44 | 214556 | 530123275 | $89,769.52 |
| 95335 | 530172931 | $84.15 | 214557 | 530123276 | $35,703.64 |
| 95336 | 530172932 | $1,164.82 | 214558 | 530123277 | $6,668.88 |
| 95337 | 530172933 | $51.80 | 214559 | 530123278 | $6,063.50 |
| 95338 | 530172934 | $325.75 | 214560 | 530123280 | $1,096.64 |
| 95339 | 530172935 | $131.05 | 214561 | 530123281 | $4,707.13 |
| 95340 | 530172936 | $233.20 | 214562 | 530123282 | $2,688.32 |
| 95341 | 530172937 | $2.38 | 214563 | 530123283 | $939.74 |
| 95342 | 530172938 | $115.26 | 214564 | 530123284 | $2,819.46 |
| 95343 | 530172939 | $6.37 | 214565 | 530123285 | $4,879.61 |
| 95344 | 530172940 | $336.87 | 214566 | 530123286 | $934.96 |
| 95345 | 530172941 | $218.96 | 214567 | 530123287 | $518.24 |
| 95346 | 530172943 | $51.22 | 214568 | 530123288 | $454.45 |
| 95347 | 530172945 | $104.00 | 214569 | 530123289 | $4.56 |
| 95348 | 530172949 | $499.53 | 214570 | 530123290 | $2,270.98 |
| 95349 | 530172950 | $3.82 | 214571 | 530123291 | $13,093.74 |
| 95350 | 530172951 | $96.44 | 214572 | 530123292 | $13,093.74 |
| 95351 | 530172952 | $439.79 | 214573 | 530123293 | $3,308.20 |
| 95352 | 530172955 | $369.74 | 214574 | 530123294 | $2,102.91 |
| 95353 | 530172963 | $19.68 | 214575 | 530123295 | $1,397.72 |
| 95354 | 530172964 | $76.03 | 214576 | 530123296 | $423.13 |
| 95355 | 530172966 | $34.44 | 214577 | 530123297 | $2,263.73 |
| 95356 | 530172967 | $90.37 | 214578 | 530123298 | $2.57 |
| 95357 | 530172968 | $773.65 | 214579 | 530123299 | $0.87 |
| 95358 | 530172969 | $463.28 | 214580 | 530123300 | $5.43 |
| 95359 | 530172971 | $275.37 | 214581 | 530123301 | $1,477.29 |
| 95360 | 530172972 | $117.18 | 214582 | 530123302 | $331.50 |
| 95361 | 530172973 | $78.02 | 214583 | 530123303 | $360.88 |
| 95362 | 530172974 | $3.23 | 214584 | 530123304 | $3,531.18 |
| 95363 | 530172975 | $32.66 | 214585 | 530123305 | $1,751.10 |
| 95364 | 530172976 | $54.18 | 214586 | 530123306 | $1,671.70 |
| 95365 | 530172978 | $260.00 | 214587 | 530123307 | $5.08 |
| 95366 | 530172980 | $22.14 | 214588 | 530123308 | $13.02 |
| 95367 | 530172981 | $112.78 | 214589 | 530123309 | $4.34 |
| 95368 | 530172982 | $184.19 | 214590 | 530123310 | $4.84 |
| 95369 | 530172983 | $12.35 | 214591 | 530123311 | $944.22 |
| 95370 | 530172984 | $168.06 | 214592 | 530123312 | $205.68 |
| 95371 | 530172985 | $129.47 | 214593 | 530123313 | $227.09 |
| 95372 | 530172989 | $787.01 | 214594 | 530123314 | $10.76 |
| 95373 | 530172993 | $358.26 | 214595 | 530123315 | $1,101.90 |
| 95374 | 530172994 | $82.74 | 214596 | 530123316 | $961.75 |
| 95375 | 530172995 | $306.26 | 214597 | 530123317 | $2.20 |
| 95376 | 530172996 | $95.04 | 214598 | 530123318 | $8.25 |
| 95377 | 530172997 | $229.97 | 214599 | 530123319 | $1.49 |
| 95378 | 530172998 | $90.62 | 214600 | 530123320 | $22.79 |

| | | | | | |
|---|---|---|---|---|---|
| 95379 | 530172999 | $1.23 | 214601 | 530123321 | $2,059.47 |
| 95380 | 530173002 | $51.70 | 214602 | 530123322 | $2.36 |
| 95381 | 530173003 | $173.40 | 214603 | 530123323 | $1.09 |
| 95382 | 530173005 | $6,258.00 | 214604 | 530123324 | $5.24 |
| 95383 | 530173006 | $234.09 | 214605 | 530123325 | $6,500.00 |
| 95384 | 530173007 | $405.50 | 214606 | 530123326 | $116.16 |
| 95385 | 530173009 | $80.19 | 214607 | 530123327 | $25.17 |
| 95386 | 530173010 | $2.12 | 214608 | 530123329 | $5,423.64 |
| 95387 | 530173011 | $35.46 | 214609 | 530123330 | $606.21 |
| 95388 | 530173012 | $409.56 | 214610 | 530123331 | $9.02 |
| 95389 | 530173013 | $64.50 | 214611 | 530123332 | $11.44 |
| 95390 | 530173014 | $4.92 | 214612 | 530123333 | $8.26 |
| 95391 | 530173015 | $359.80 | 214613 | 530123335 | $344.50 |
| 95392 | 530173016 | $32.56 | 214614 | 530123337 | $0.79 |
| 95393 | 530173017 | $517.00 | 214615 | 530123338 | $5,076.25 |
| 95394 | 530173018 | $163.23 | 214616 | 530123339 | $163.40 |
| 95395 | 530173019 | $47.80 | 214617 | 530123340 | $110.50 |
| 95396 | 530173020 | $67.47 | 214618 | 530123341 | $143.64 |
| 95397 | 530173023 | $438.85 | 214619 | 530123343 | $150.04 |
| 95398 | 530173024 | $19.50 | 214620 | 530123344 | $96.19 |
| 95399 | 530173025 | $59.10 | 214621 | 530123345 | $286.55 |
| 95400 | 530173026 | $222.00 | 214622 | 530123346 | $190.32 |
| 95401 | 530173028 | $155.04 | 214623 | 530123347 | $174.53 |
| 95402 | 530173029 | $24.65 | 214624 | 530123349 | $14.21 |
| 95403 | 530173030 | $217.14 | 214625 | 530123350 | $8,261.14 |
| 95404 | 530173031 | $188.72 | 214626 | 530123351 | $424.08 |
| 95405 | 530173032 | $2.12 | 214627 | 530123352 | $69.89 |
| 95406 | 530173033 | $28.45 | 214628 | 530123353 | $3.89 |
| 95407 | 530173034 | $41.36 | 214629 | 530123354 | $315.03 |
| 95408 | 530173035 | $255.39 | 214630 | 530123355 | $2,232.82 |
| 95409 | 530173038 | $203.89 | 214631 | 530123356 | $2,232.82 |
| 95410 | 530173039 | $286.14 | 214632 | 530123357 | $185.42 |
| 95411 | 530173040 | $849.01 | 214633 | 530123358 | $211.16 |
| 95412 | 530173041 | $142.12 | 214634 | 530123359 | $104.00 |
| 95413 | 530173042 | $0.85 | 214635 | 530123360 | $201.50 |
| 95414 | 530173043 | $3.40 | 214636 | 530123361 | $49.68 |
| 95415 | 530173044 | $188.61 | 214637 | 530123362 | $50.54 |
| 95416 | 530173045 | $145.06 | 214638 | 530123363 | $250.62 |
| 95417 | 530173047 | $223.79 | 214639 | 530123364 | $243.48 |
| 95418 | 530173048 | $319.12 | 214640 | 530123365 | $50.30 |
| 95419 | 530173049 | $66.40 | 214641 | 530123366 | $53.61 |
| 95420 | 530173050 | $2,437.28 | 214642 | 530123367 | $4.20 |
| 95421 | 530173051 | $72.13 | 214643 | 530123368 | $150.09 |
| 95422 | 530173052 | $1,441.29 | 214644 | 530123369 | $156.03 |
| 95423 | 530173053 | $1,276.99 | 214645 | 530123370 | $3,589.08 |
| 95424 | 530173055 | $334.28 | 214646 | 530123371 | $3,834.06 |
| 95425 | 530173056 | $195.34 | 214647 | 530123372 | $3.90 |
| 95426 | 530173058 | $5.17 | 214648 | 530123373 | $381.99 |
| 95427 | 530173061 | $623.27 | 214649 | 530123374 | $18.27 |
| 95428 | 530173062 | $147.73 | 214650 | 530123375 | $363.40 |
| 95429 | 530173066 | $45.05 | 214651 | 530123376 | $2.14 |
| 95430 | 530173068 | $23.64 | 214652 | 530123377 | $1.62 |
| 95431 | 530173069 | $30,207.35 | 214653 | 530123378 | $116.76 |
| 95432 | 530173070 | $650.00 | 214654 | 530123379 | $1,618.44 |
| 95433 | 530173071 | $53.30 | 214655 | 530123380 | $7.63 |
| 95434 | 530173073 | $35.46 | 214656 | 530123381 | $2.88 |
| 95435 | 530173075 | $171.09 | 214657 | 530123383 | $2,564.87 |
| 95436 | 530173076 | $78.75 | 214658 | 530123384 | $5,579.44 |
| 95437 | 530173078 | $55.14 | 214659 | 530123385 | $173.00 |
| 95438 | 530173079 | $290.00 | 214660 | 530123386 | $2,560.98 |
| 95439 | 530173080 | $635.43 | 214661 | 530123387 | $3.84 |
| 95440 | 530173081 | $341.22 | 214662 | 530123388 | $3.69 |
| 95441 | 530173083 | $78.90 | 214663 | 530123389 | $598.43 |

| | | | | | | |
|---|---|---|---|---|---|
| 95442 | 530173084 | $2,073.45 | 214664 | 530123390 | $656.11 |
| 95443 | 530173086 | $77.55 | 214665 | 530123391 | $2.36 |
| 95444 | 530173087 | $2.12 | 214666 | 530123392 | $750.52 |
| 95445 | 530173089 | $143.00 | 214667 | 530123393 | $4.71 |
| 95446 | 530173090 | $1.23 | 214668 | 530123394 | $132.02 |
| 95447 | 530173091 | $223.47 | 214669 | 530123395 | $132.02 |
| 95448 | 530173092 | $410.91 | 214670 | 530123396 | $111.00 |
| 95449 | 530173095 | $69.51 | 214671 | 530123397 | $135.85 |
| 95450 | 530173099 | $153.08 | 214672 | 530123398 | $677.74 |
| 95451 | 530173100 | $63.04 | 214673 | 530123399 | $1.86 |
| 95452 | 530173101 | $396.40 | 214674 | 530123400 | $1.92 |
| 95453 | 530173102 | $31.50 | 214675 | 530123402 | $0.56 |
| 95454 | 530173104 | $2.46 | 214676 | 530123403 | $5.43 |
| 95455 | 530173106 | $52.93 | 214677 | 530123404 | $0.74 |
| 95456 | 530173107 | $143.32 | 214678 | 530123405 | $3.69 |
| 95457 | 530173109 | $102.98 | 214679 | 530123406 | $1.21 |
| 95458 | 530173110 | $335.47 | 214680 | 530123407 | $2.91 |
| 95459 | 530173111 | $66.50 | 214681 | 530123408 | $1.86 |
| 95460 | 530173112 | $1.23 | 214682 | 530123409 | $2.36 |
| 95461 | 530173113 | $54.45 | 214683 | 530123410 | $1,930.09 |
| 95462 | 530173114 | $338.84 | 214684 | 530123411 | $1.21 |
| 95463 | 530173115 | $17.50 | 214685 | 530123412 | $2.26 |
| 95464 | 530173120 | $643.50 | 214686 | 530123413 | $0.84 |
| 95465 | 530173121 | $113.08 | 214687 | 530123414 | $0.68 |
| 95466 | 530173125 | $209.96 | 214688 | 530123415 | $1.89 |
| 95467 | 530173127 | $10.34 | 214689 | 530123416 | $1.15 |
| 95468 | 530173129 | $118.80 | 214690 | 530123417 | $2.64 |
| 95469 | 530173131 | $8.49 | 214691 | 530123418 | $21.30 |
| 95470 | 530173132 | $1,060.70 | 214692 | 530123419 | $0.47 |
| 95471 | 530173133 | $2.97 | 214693 | 530123420 | $0.53 |
| 95472 | 530173134 | $39.36 | 214694 | 530123421 | $1,183.00 |
| 95473 | 530173136 | $82.72 | 214695 | 530123422 | $10.54 |
| 95474 | 530173137 | $39.40 | 214696 | 530123423 | $3.53 |
| 95475 | 530173138 | $5.17 | 214697 | 530123424 | $3.53 |
| 95476 | 530173139 | $5.25 | 214698 | 530123425 | $3.50 |
| 95477 | 530173140 | $94.13 | 214699 | 530123426 | $3,168.32 |
| 95478 | 530173141 | $69.99 | 214700 | 530123427 | $316.20 |
| 95479 | 530173142 | $410.73 | 214701 | 530123428 | $509.64 |
| 95480 | 530173143 | $27.51 | 214702 | 530123429 | $1,302.25 |
| 95481 | 530173144 | $63.86 | 214703 | 530123430 | $361.57 |
| 95482 | 530173145 | $75.43 | 214704 | 530123431 | $72.73 |
| 95483 | 530173148 | $379.05 | 214705 | 530123432 | $24.77 |
| 95484 | 530173150 | $247.60 | 214706 | 530123433 | $42.27 |
| 95485 | 530173151 | $428.88 | 214707 | 530123434 | $225.07 |
| 95486 | 530173154 | $180.67 | 214708 | 530123436 | $48.16 |
| 95487 | 530173155 | $381.14 | 214709 | 530123437 | $40.79 |
| 95488 | 530173156 | $761.80 | 214710 | 530123438 | $192.78 |
| 95489 | 530173157 | $134.42 | 214711 | 530123441 | $199.73 |
| 95490 | 530173158 | $3,923.05 | 214712 | 530123442 | $118.03 |
| 95491 | 530173159 | $6,318.60 | 214713 | 530123443 | $232.85 |
| 95492 | 530173161 | $193.87 | 214714 | 530123444 | $502.75 |
| 95493 | 530173162 | $149.93 | 214715 | 530123445 | $13.00 |
| 95494 | 530173165 | $80.41 | 214716 | 530123446 | $193.99 |
| 95495 | 530173166 | $107.40 | 214717 | 530123447 | $49.68 |
| 95496 | 530173167 | $33.40 | 214718 | 530123449 | $382.50 |
| 95497 | 530173168 | $89.94 | 214719 | 530123450 | $608.81 |
| 95498 | 530173169 | $118.90 | 214720 | 530123451 | $723.80 |
| 95499 | 530173170 | $3.94 | 214721 | 530123452 | $1,052.00 |
| 95500 | 530173171 | $179.30 | 214722 | 530123453 | $175.30 |
| 95501 | 530173172 | $919.02 | 214723 | 530123454 | $19.50 |
| 95502 | 530173174 | $36.19 | 214724 | 530123455 | $66.72 |
| 95503 | 530173175 | $1,242.57 | 214725 | 530123456 | $1,144.00 |
| 95504 | 530173176 | $203.17 | 214726 | 530123457 | $357.00 |

| | | | | | |
|---|---|---|---|---|---|
| 95505 | 530173177 | $655.91 | 214727 | 530123458 | $4,307.23 |
| 95506 | 530173178 | $111.03 | 214728 | 530123459 | $554.00 |
| 95507 | 530173179 | $2.12 | 214729 | 530123460 | $1,010.00 |
| 95508 | 530173181 | $0.85 | 214730 | 530123461 | $119.79 |
| 95509 | 530173182 | $3,587.91 | 214731 | 530123462 | $465.01 |
| 95510 | 530173183 | $66.02 | 214732 | 530123463 | $30.58 |
| 95511 | 530173184 | $464.55 | 214733 | 530123464 | $782.53 |
| 95512 | 530173185 | $1,176.79 | 214734 | 530123466 | $1,251.14 |
| 95513 | 530173187 | $19.26 | 214735 | 530123467 | $4,805.80 |
| 95514 | 530173188 | $415.99 | 214736 | 530123468 | $12,903.66 |
| 95515 | 530173189 | $149.93 | 214737 | 530123469 | $1,130.80 |
| 95516 | 530173190 | $1.70 | 214738 | 530123471 | $1,130.80 |
| 95517 | 530173191 | $181.73 | 214739 | 530123472 | $3,515.76 |
| 95518 | 530173192 | $28.47 | 214740 | 530123474 | $2,479.36 |
| 95519 | 530173194 | $191.29 | 214741 | 530123476 | $25,519.20 |
| 95520 | 530173197 | $55.66 | 214742 | 530123478 | $698.27 |
| 95521 | 530173200 | $5.76 | 214743 | 530123482 | $1,022.28 |
| 95522 | 530173201 | $1,735.37 | 214744 | 530123483 | $2,158.20 |
| 95523 | 530173202 | $87.20 | 214745 | 530123484 | $2,608.22 |
| 95524 | 530173203 | $4.25 | 214746 | 530123485 | $689.00 |
| 95525 | 530173204 | $358.54 | 214747 | 530123486 | $42.09 |
| 95526 | 530173206 | $1,100.09 | 214748 | 530123487 | $338.00 |
| 95527 | 530173208 | $393.54 | 214749 | 530123488 | $1,084.08 |
| 95528 | 530173209 | $2.12 | 214750 | 530123489 | $78.00 |
| 95529 | 530173211 | $1.23 | 214751 | 530123490 | $428.93 |
| 95530 | 530173212 | $161.06 | 214752 | 530123492 | $259.70 |
| 95531 | 530173214 | $992.99 | 214753 | 530123493 | $3,139.40 |
| 95532 | 530173215 | $105.20 | 214754 | 530123495 | $230.69 |
| 95533 | 530173217 | $272.88 | 214755 | 530123496 | $240.17 |
| 95534 | 530173218 | $139.89 | 214756 | 530123498 | $479.74 |
| 95535 | 530173220 | $545.85 | 214757 | 530123499 | $127.59 |
| 95536 | 530173222 | $229.62 | 214758 | 530123500 | $233.72 |
| 95537 | 530173224 | $110.98 | 214759 | 530123501 | $1,392.81 |
| 95538 | 530173227 | $55.16 | 214760 | 530123503 | $41.36 |
| 95539 | 530173230 | $1.70 | 214761 | 530123506 | $469.20 |
| 95540 | 530173231 | $3.40 | 214762 | 530123507 | $534.80 |
| 95541 | 530173233 | $127.45 | 214763 | 530123508 | $1,428.07 |
| 95542 | 530173234 | $2.10 | 214764 | 530123510 | $10.09 |
| 95543 | 530173235 | $306.94 | 214765 | 530123511 | $11.03 |
| 95544 | 530173236 | $84.52 | 214766 | 530123512 | $365.77 |
| 95545 | 530173239 | $1,098.27 | 214767 | 530123513 | $1,086.62 |
| 95546 | 530173240 | $558.70 | 214768 | 530123514 | $2,400.10 |
| 95547 | 530173241 | $283.64 | 214769 | 530123515 | $122.40 |
| 95548 | 530173242 | $54.18 | 214770 | 530123516 | $30.60 |
| 95549 | 530173243 | $0.85 | 214771 | 530123517 | $253.96 |
| 95550 | 530173244 | $39.40 | 214772 | 530123518 | $13,150.00 |
| 95551 | 530173250 | $3,720.00 | 214773 | 530123519 | $227.52 |
| 95552 | 530173251 | $454.17 | 214774 | 530123522 | $1,533.00 |
| 95553 | 530173253 | $63.04 | 214775 | 530123523 | $1,001.56 |
| 95554 | 530173255 | $607.88 | 214776 | 530123524 | $831.64 |
| 95555 | 530173256 | $1,365.11 | 214777 | 530123525 | $250.47 |
| 95556 | 530173257 | $766.99 | 214778 | 530123526 | $155.80 |
| 95557 | 530173258 | $20.91 | 214779 | 530123527 | $155.80 |
| 95558 | 530173259 | $819.00 | 214780 | 530123528 | $68.76 |
| 95559 | 530173260 | $876.52 | 214781 | 530123529 | $92.34 |
| 95560 | 530173262 | $1,685.72 | 214782 | 530123531 | $224.79 |
| 95561 | 530173263 | $306.18 | 214783 | 530123532 | $469.20 |
| 95562 | 530173264 | $319.52 | 214784 | 530123534 | $1,194.08 |
| 95563 | 530173265 | $154.15 | 214785 | 530123537 | $36.30 |
| 95564 | 530173266 | $489.02 | 214786 | 530123538 | $215.40 |
| 95565 | 530173267 | $244.89 | 214787 | 530123539 | $258.54 |
| 95566 | 530173268 | $926.06 | 214788 | 530123541 | $760.86 |
| 95567 | 530173269 | $1,642.76 | 214789 | 530123542 | $1,776.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 95568 | 530173270 | $585.00 | 214790 | 530123544 | $114.60 |
| 95569 | 530173271 | $30.75 | 214791 | 530123545 | $326.11 |
| 95570 | 530173272 | $105.70 | 214792 | 530123546 | $186.12 |
| 95571 | 530173273 | $199.29 | 214793 | 530123547 | $560.45 |
| 95572 | 530173274 | $222.30 | 214794 | 530123548 | $252.57 |
| 95573 | 530173275 | $51.30 | 214795 | 530123549 | $230.00 |
| 95574 | 530173276 | $168.66 | 214796 | 530123550 | $716.58 |
| 95575 | 530173278 | $28.00 | 214797 | 530123551 | $32.55 |
| 95576 | 530173279 | $72.58 | 214798 | 530123552 | $99.77 |
| 95577 | 530173280 | $163.28 | 214799 | 530123554 | $1,165.08 |
| 95578 | 530173281 | $206.80 | 214800 | 530123555 | $221.68 |
| 95579 | 530173282 | $140.98 | 214801 | 530123556 | $87.98 |
| 95580 | 530173283 | $289.62 | 214802 | 530123557 | $75.93 |
| 95581 | 530173285 | $110.82 | 214803 | 530123558 | $116.07 |
| 95582 | 530173286 | $181.00 | 214804 | 530123559 | $5.70 |
| 95583 | 530173288 | $369.52 | 214805 | 530123560 | $51.25 |
| 95584 | 530173290 | $59.85 | 214806 | 530123561 | $1,364.22 |
| 95585 | 530173292 | $340.62 | 214807 | 530123562 | $186.42 |
| 95586 | 530173293 | $4.25 | 214808 | 530123563 | $358.00 |
| 95587 | 530173295 | $55.75 | 214809 | 530123565 | $1,062.62 |
| 95588 | 530173296 | $0.85 | 214810 | 530123566 | $1,183.50 |
| 95589 | 530173297 | $339.48 | 214811 | 530123567 | $161.34 |
| 95590 | 530173298 | $222.92 | 214812 | 530123568 | $9.55 |
| 95591 | 530173299 | $508.91 | 214813 | 530123569 | $249.86 |
| 95592 | 530173300 | $149.93 | 214814 | 530123570 | $50.27 |
| 95593 | 530173301 | $56.00 | 214815 | 530123572 | $4,202.40 |
| 95594 | 530173303 | $49.15 | 214816 | 530123573 | $867.90 |
| 95595 | 530173304 | $219.70 | 214817 | 530123575 | $732.81 |
| 95596 | 530173307 | $10.40 | 214818 | 530123576 | $25,025.40 |
| 95597 | 530173308 | $139.88 | 214819 | 530123577 | $255.39 |
| 95598 | 530173309 | $209.94 | 214820 | 530123579 | $363.81 |
| 95599 | 530173310 | $1.70 | 214821 | 530123580 | $13.08 |
| 95600 | 530173311 | $291.35 | 214822 | 530123581 | $1,916.20 |
| 95601 | 530173312 | $42.94 | 214823 | 530123582 | $18.71 |
| 95602 | 530173313 | $2.12 | 214824 | 530123586 | $127.75 |
| 95603 | 530173316 | $51.70 | 214825 | 530123587 | $119.95 |
| 95604 | 530173321 | $357.07 | 214826 | 530123589 | $6,786.40 |
| 95605 | 530173324 | $39.00 | 214827 | 530123591 | $1,705.89 |
| 95606 | 530173329 | $404.52 | 214828 | 530123592 | $311.86 |
| 95607 | 530173332 | $8.65 | 214829 | 530123593 | $81.51 |
| 95608 | 530173333 | $1,315.00 | 214830 | 530123594 | $13.90 |
| 95609 | 530173335 | $82.39 | 214831 | 530123595 | $114.88 |
| 95610 | 530173336 | $1,696.85 | 214832 | 530123596 | $54.55 |
| 95611 | 530173340 | $62.10 | 214833 | 530123599 | $552.30 |
| 95612 | 530173341 | $23.82 | 214834 | 530123600 | $27.30 |
| 95613 | 530173342 | $202.29 | 214835 | 530123601 | $83.78 |
| 95614 | 530173343 | $41.36 | 214836 | 530123602 | $146.83 |
| 95615 | 530173344 | $188.04 | 214837 | 530123605 | $87.12 |
| 95616 | 530173350 | $5.94 | 214838 | 530123606 | $4,123.51 |
| 95617 | 530173352 | $168.06 | 214839 | 530123610 | $535.62 |
| 95618 | 530173353 | $59.57 | 214840 | 530123611 | $102.20 |
| 95619 | 530173354 | $473.09 | 214841 | 530123612 | $2,008.50 |
| 95620 | 530173355 | $306.16 | 214842 | 530123614 | $114.60 |
| 95621 | 530173356 | $1,433.96 | 214843 | 530123617 | $79.95 |
| 95622 | 530173357 | $277.56 | 214844 | 530123618 | $36.75 |
| 95623 | 530173358 | $4,219.68 | 214845 | 530123619 | $112.53 |
| 95624 | 530173359 | $141.79 | 214846 | 530123620 | $1,106.38 |
| 95625 | 530173360 | $138.59 | 214847 | 530123623 | $236.84 |
| 95626 | 530173361 | $8.92 | 214848 | 530123624 | $4,871.47 |
| 95627 | 530173362 | $2,267.20 | 214849 | 530123625 | $215.55 |
| 95628 | 530173363 | $1,946.00 | 214850 | 530123626 | $5,947.05 |
| 95629 | 530173364 | $96.44 | 214851 | 530123627 | $9.79 |
| 95630 | 530173368 | $6.37 | 214852 | 530123628 | $83.78 |

| | | | | | |
|---|---|---|---|---|---|
| 95631 | 530173369 | $60.60 | 214853 | 530123631 | $153.00 |
| 95632 | 530173370 | $51.22 | 214854 | 530123632 | $76.40 |
| 95633 | 530173372 | $1,367.46 | 214855 | 530123633 | $302.73 |
| 95634 | 530173373 | $750.92 | 214856 | 530123634 | $95.50 |
| 95635 | 530173374 | $227.11 | 214857 | 530123636 | $356.63 |
| 95636 | 530173376 | $437.87 | 214858 | 530123637 | $483.60 |
| 95637 | 530173377 | $477.18 | 214859 | 530123638 | $78.90 |
| 95638 | 530173379 | $672.80 | 214860 | 530123639 | $65.75 |
| 95639 | 530173380 | $8.49 | 214861 | 530123640 | $3,657.50 |
| 95640 | 530173385 | $87.45 | 214862 | 530123643 | $33.51 |
| 95641 | 530173386 | $45.99 | 214863 | 530123644 | $91.90 |
| 95642 | 530173388 | $20.68 | 214864 | 530123645 | $3.42 |
| 95643 | 530173391 | $83.94 | 214865 | 530123646 | $2,723.97 |
| 95644 | 530173393 | $294.21 | 214866 | 530123647 | $398.21 |
| 95645 | 530173396 | $166.23 | 214867 | 530123648 | $587.65 |
| 95646 | 530173397 | $47.25 | 214868 | 530123649 | $148.19 |
| 95647 | 530173399 | $487.50 | 214869 | 530123650 | $668.71 |
| 95648 | 530173401 | $429.83 | 214870 | 530123651 | $6.86 |
| 95649 | 530173402 | $370.50 | 214871 | 530123652 | $655.79 |
| 95650 | 530173403 | $275.80 | 214872 | 530123653 | $330.88 |
| 95651 | 530173404 | $247.47 | 214873 | 530123655 | $198.94 |
| 95652 | 530173405 | $10.38 | 214874 | 530123657 | $61.71 |
| 95653 | 530173407 | $27.58 | 214875 | 530123658 | $257.00 |
| 95654 | 530173408 | $53.75 | 214876 | 530123659 | $167.61 |
| 95655 | 530173411 | $2.96 | 214877 | 530123660 | $146.61 |
| 95656 | 530173412 | $82.74 | 214878 | 530123663 | $118.91 |
| 95657 | 530173417 | $119.50 | 214879 | 530123664 | $109.10 |
| 95658 | 530173419 | $42.00 | 214880 | 530123665 | $39.14 |
| 95659 | 530173420 | $198.74 | 214881 | 530123667 | $227.46 |
| 95660 | 530173423 | $75.83 | 214882 | 530123669 | $4,243.65 |
| 95661 | 530173425 | $2,511.65 | 214883 | 530123670 | $9,945.00 |
| 95662 | 530173426 | $20.68 | 214884 | 530123673 | $96.25 |
| 95663 | 530173428 | $1,209.17 | 214885 | 530123674 | $197.38 |
| 95664 | 530173429 | $122.78 | 214886 | 530123675 | $500.00 |
| 95665 | 530173430 | $75.81 | 214887 | 530123677 | $1.63 |
| 95666 | 530173431 | $67.45 | 214888 | 530123678 | $137.94 |
| 95667 | 530173432 | $7.01 | 214889 | 530123679 | $226.38 |
| 95668 | 530173433 | $76.38 | 214890 | 530123680 | $21.78 |
| 95669 | 530173434 | $76.26 | 214891 | 530123681 | $143.00 |
| 95670 | 530173436 | $1,288.25 | 214892 | 530123682 | $201.50 |
| 95671 | 530173438 | $181.19 | 214893 | 530123683 | $1,711.27 |
| 95672 | 530173439 | $4.67 | 214894 | 530123684 | $1,770.86 |
| 95673 | 530173441 | $2.46 | 214895 | 530123687 | $152.80 |
| 95674 | 530173442 | $0.85 | 214896 | 530123688 | $891.25 |
| 95675 | 530173444 | $3.82 | 214897 | 530123689 | $877.00 |
| 95676 | 530173445 | $74.49 | 214898 | 530123691 | $163.52 |
| 95677 | 530173446 | $3.50 | 214899 | 530123692 | $54.25 |
| 95678 | 530173449 | $51.70 | 214900 | 530123693 | $795.99 |
| 95679 | 530173450 | $958.98 | 214901 | 530123695 | $415.44 |
| 95680 | 530173451 | $24.50 | 214902 | 530123696 | $723.25 |
| 95681 | 530173452 | $517.00 | 214903 | 530123697 | $116.16 |
| 95682 | 530173453 | $2.12 | 214904 | 530123698 | $613.20 |
| 95683 | 530173455 | $169.42 | 214905 | 530123699 | $360.80 |
| 95684 | 530173456 | $1.23 | 214906 | 530123702 | $364.32 |
| 95685 | 530173457 | $1.70 | 214907 | 530123703 | $85.00 |
| 95686 | 530173458 | $12.74 | 214908 | 530123704 | $260.61 |
| 95687 | 530173459 | $1,488.00 | 214909 | 530123707 | $448.95 |
| 95688 | 530173460 | $0.85 | 214910 | 530123708 | $72.60 |
| 95689 | 530173461 | $55.35 | 214911 | 530123709 | $874.59 |
| 95690 | 530173462 | $22.14 | 214912 | 530123710 | $226.16 |
| 95691 | 530173463 | $130.02 | 214913 | 530123715 | $105.20 |
| 95692 | 530173464 | $230.65 | 214914 | 530123716 | $289.30 |
| 95693 | 530173465 | $8.65 | 214915 | 530123717 | $1,366.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95694 | 530173466 | $26.25 | 214916 | 530123718 | $68.55 |
| 95695 | 530173467 | $159.90 | 214917 | 530123719 | $535.03 |
| 95696 | 530173471 | $7.64 | 214918 | 530123720 | $377.40 |
| 95697 | 530173472 | $34.04 | 214919 | 530123721 | $193.28 |
| 95698 | 530173473 | $451.51 | 214920 | 530123722 | $428.80 |
| 95699 | 530173474 | $1,379.45 | 214921 | 530123723 | $232.32 |
| 95700 | 530173475 | $6.37 | 214922 | 530123725 | $145.20 |
| 95701 | 530173476 | $136.22 | 214923 | 530123726 | $2,275.00 |
| 95702 | 530173477 | $358.22 | 214924 | 530123727 | $22.75 |
| 95703 | 530173479 | $39.63 | 214925 | 530123728 | $412.92 |
| 95704 | 530173480 | $45.18 | 214926 | 530123731 | $813.72 |
| 95705 | 530173481 | $40.08 | 214927 | 530123732 | $267.81 |
| 95706 | 530173483 | $49.20 | 214928 | 530123733 | $723.25 |
| 95707 | 530173484 | $74.84 | 214929 | 530123735 | $113.42 |
| 95708 | 530173489 | $130.02 | 214930 | 530123736 | $57.47 |
| 95709 | 530173490 | $4,076.50 | 214931 | 530123737 | $249.06 |
| 95710 | 530173492 | $51.10 | 214932 | 530123738 | $396.58 |
| 95711 | 530173494 | $150.47 | 214933 | 530123739 | $39.82 |
| 95712 | 530173495 | $35.76 | 214934 | 530123740 | $46.02 |
| 95713 | 530173497 | $1,192.00 | 214935 | 530123741 | $97.85 |
| 95714 | 530173498 | $1,299.74 | 214936 | 530123745 | $54.76 |
| 95715 | 530173499 | $273.63 | 214937 | 530123746 | $355.27 |
| 95716 | 530173501 | $84.52 | 214938 | 530123747 | $200.90 |
| 95717 | 530173504 | $2.55 | 214939 | 530123748 | $383.16 |
| 95718 | 530173506 | $181.37 | 214940 | 530123749 | $413.91 |
| 95719 | 530173507 | $1,964.54 | 214941 | 530123750 | $50.82 |
| 95720 | 530173508 | $1.70 | 214942 | 530123751 | $39.87 |
| 95721 | 530173510 | $34.98 | 214943 | 530123752 | $58.67 |
| 95722 | 530173514 | $47.21 | 214944 | 530123753 | $58.08 |
| 95723 | 530173515 | $249.08 | 214945 | 530123754 | $106.96 |
| 95724 | 530173517 | $1,502.90 | 214946 | 530123755 | $18.15 |
| 95725 | 530173518 | $579.04 | 214947 | 530123756 | $65.75 |
| 95726 | 530173522 | $31.52 | 214948 | 530123757 | $68.69 |
| 95727 | 530173523 | $7.22 | 214949 | 530123758 | $373.75 |
| 95728 | 530173524 | $0.85 | 214950 | 530123759 | $68.18 |
| 95729 | 530173525 | $1,498.08 | 214951 | 530123760 | $3,097.50 |
| 95730 | 530173527 | $71.06 | 214952 | 530123761 | $224.40 |
| 95731 | 530173528 | $639.46 | 214953 | 530123762 | $149.34 |
| 95732 | 530173529 | $925.72 | 214954 | 530123763 | $56.94 |
| 95733 | 530173531 | $2.12 | 214955 | 530123764 | $994.56 |
| 95734 | 530173532 | $51.40 | 214956 | 530123766 | $243.66 |
| 95735 | 530173533 | $6.86 | 214957 | 530123767 | $865.72 |
| 95736 | 530173534 | $9.15 | 214958 | 530123769 | $3,344.18 |
| 95737 | 530173536 | $1,527.67 | 214959 | 530123770 | $331.66 |
| 95738 | 530173537 | $170.61 | 214960 | 530123771 | $3,180.74 |
| 95739 | 530173538 | $408.92 | 214961 | 530123772 | $240.17 |
| 95740 | 530173539 | $2.12 | 214962 | 530123774 | $97.85 |
| 95741 | 530173540 | $70.49 | 214963 | 530123775 | $1,818.00 |
| 95742 | 530173542 | $389.00 | 214964 | 530123776 | $3,133.00 |
| 95743 | 530173544 | $38.97 | 214965 | 530123777 | $2.81 |
| 95744 | 530173545 | $258.81 | 214966 | 530123778 | $147.65 |
| 95745 | 530173548 | $224.19 | 214967 | 530123779 | $656.17 |
| 95746 | 530173550 | $211.10 | 214968 | 530123780 | $249.08 |
| 95747 | 530173551 | $122.98 | 214969 | 530123782 | $112.56 |
| 95748 | 530173552 | $42.26 | 214970 | 530123783 | $194.13 |
| 95749 | 530173555 | $2.12 | 214971 | 530123785 | $926.86 |
| 95750 | 530173557 | $108.50 | 214972 | 530123786 | $415.00 |
| 95751 | 530173558 | $93.76 | 214973 | 530123789 | $5.67 |
| 95752 | 530173564 | $116.46 | 214974 | 530123790 | $171.12 |
| 95753 | 530173567 | $180.81 | 214975 | 530123791 | $50.23 |
| 95754 | 530173568 | $114.26 | 214976 | 530123792 | $263.00 |
| 95755 | 530173571 | $385.07 | 214977 | 530123793 | $252.74 |
| 95756 | 530173572 | $47.67 | 214978 | 530123794 | $0.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95757 | 530173573 | $9.34 | 214979 | 530123795 | $1.27 |
| 95758 | 530173574 | $830.63 | 214980 | 530123796 | $1,351.67 |
| 95759 | 530173575 | $138.38 | 214981 | 530123797 | $2,560.13 |
| 95760 | 530173576 | $328.49 | 214982 | 530123798 | $1,757.18 |
| 95761 | 530173577 | $55.49 | 214983 | 530123799 | $1,751.70 |
| 95762 | 530173578 | $522.85 | 214984 | 530123800 | $1,751.89 |
| 95763 | 530173579 | $248.16 | 214985 | 530123801 | $47.68 |
| 95764 | 530173582 | $1,148.68 | 214986 | 530123804 | $894.93 |
| 95765 | 530173584 | $1,001.77 | 214987 | 530123806 | $201.63 |
| 95766 | 530173585 | $113.74 | 214988 | 530123807 | $2.12 |
| 95767 | 530173587 | $346.99 | 214989 | 530123808 | $1,201.17 |
| 95768 | 530173588 | $8.07 | 214990 | 530123809 | $357.00 |
| 95769 | 530173590 | $136.49 | 214991 | 530123810 | $894.20 |
| 95770 | 530173593 | $43.34 | 214992 | 530123811 | $131.50 |
| 95771 | 530173595 | $398.25 | 214993 | 530123812 | $78.78 |
| 95772 | 530173597 | $25.85 | 214994 | 530123813 | $7,800.00 |
| 95773 | 530173598 | $2.12 | 214995 | 530123814 | $32.43 |
| 95774 | 530173599 | $849.17 | 214996 | 530123815 | $158.72 |
| 95775 | 530173600 | $96.44 | 214997 | 530123817 | $163.20 |
| 95776 | 530173601 | $456.15 | 214998 | 530123818 | $927.00 |
| 95777 | 530173602 | $467.22 | 214999 | 530123819 | $464.45 |
| 95778 | 530173603 | $415.85 | 215000 | 530123821 | $569.91 |
| 95779 | 530173605 | $46.53 | 215001 | 530123823 | $7.21 |
| 95780 | 530173606 | $332.26 | 215002 | 530123824 | $83.08 |
| 95781 | 530173609 | $95.36 | 215003 | 530123825 | $151.11 |
| 95782 | 530173611 | $172.92 | 215004 | 530123826 | $70.68 |
| 95783 | 530173612 | $93.06 | 215005 | 530123827 | $791.02 |
| 95784 | 530173614 | $35.67 | 215006 | 530123828 | $404.02 |
| 95785 | 530173615 | $8.92 | 215007 | 530123829 | $218.88 |
| 95786 | 530173616 | $39.51 | 215008 | 530123830 | $19.35 |
| 95787 | 530173618 | $2,159.40 | 215009 | 530123831 | $23.94 |
| 95788 | 530173620 | $10.34 | 215010 | 530123832 | $268.50 |
| 95789 | 530173621 | $827.61 | 215011 | 530123833 | $2,012.09 |
| 95790 | 530173622 | $10.58 | 215012 | 530123835 | $1,174.53 |
| 95791 | 530173623 | $639.89 | 215013 | 530123836 | $361.62 |
| 95792 | 530173624 | $221.02 | 215014 | 530123838 | $459.18 |
| 95793 | 530173625 | $83.37 | 215015 | 530123839 | $122.22 |
| 95794 | 530173626 | $1,447.87 | 215016 | 530123840 | $275.90 |
| 95795 | 530173629 | $103.72 | 215017 | 530123843 | $71.75 |
| 95796 | 530173630 | $480.60 | 215018 | 530123844 | $210.40 |
| 95797 | 530173631 | $2.97 | 215019 | 530123846 | $147.26 |
| 95798 | 530173632 | $2,086.68 | 215020 | 530123849 | $1,332.98 |
| 95799 | 530173633 | $621.84 | 215021 | 530123850 | $167.96 |
| 95800 | 530173634 | $11.46 | 215022 | 530123852 | $1,822.84 |
| 95801 | 530173635 | $70.05 | 215023 | 530123854 | $2,177.85 |
| 95802 | 530173636 | $11.56 | 215024 | 530123855 | $798.05 |
| 95803 | 530173637 | $5.17 | 215025 | 530123856 | $21,482.43 |
| 95804 | 530173638 | $0.85 | 215026 | 530123857 | $8,352.80 |
| 95805 | 530173639 | $61.57 | 215027 | 530123858 | $671.92 |
| 95806 | 530173640 | $2.46 | 215028 | 530123859 | $0.01 |
| 95807 | 530173641 | $56.87 | 215029 | 530123860 | $13,000.00 |
| 95808 | 530173642 | $407.65 | 215030 | 530123864 | $3,332.14 |
| 95809 | 530173644 | $2.55 | 215031 | 530123866 | $286.16 |
| 95810 | 530173645 | $524.48 | 215032 | 530123867 | $114.88 |
| 95811 | 530173646 | $13.53 | 215033 | 530123868 | $58.71 |
| 95812 | 530173647 | $136.50 | 215034 | 530123869 | $11.10 |
| 95813 | 530173649 | $263.17 | 215035 | 530123870 | $1.29 |
| 95814 | 530173650 | $211.52 | 215036 | 530123871 | $247.88 |
| 95815 | 530173651 | $144.13 | 215037 | 530123872 | $526.00 |
| 95816 | 530173652 | $221.64 | 215038 | 530123873 | $526.00 |
| 95817 | 530173653 | $2.97 | 215039 | 530123874 | $526.00 |
| 95818 | 530173654 | $1,149.23 | 215040 | 530123875 | $2,113.47 |
| 95819 | 530173657 | $296.52 | 215041 | 530123876 | $4,141.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95820 | 530173658 | $26.60 | 215042 | 530123877 | $1,111.55 |
| 95821 | 530173659 | $114.49 | 215043 | 530123880 | $591.85 |
| 95822 | 530173660 | $272.34 | 215044 | 530123881 | $117.82 |
| 95823 | 530173661 | $372.20 | 215045 | 530123883 | $16.76 |
| 95824 | 530173662 | $25.96 | 215046 | 530123884 | $196.30 |
| 95825 | 530173663 | $55.35 | 215047 | 530123886 | $1,730.69 |
| 95826 | 530173664 | $25.61 | 215048 | 530123888 | $267.40 |
| 95827 | 530173665 | $43.83 | 215049 | 530123889 | $129.88 |
| 95828 | 530173666 | $133.47 | 215050 | 530123890 | $411.77 |
| 95829 | 530173667 | $1,239.00 | 215051 | 530123892 | $250.82 |
| 95830 | 530173669 | $3,433.71 | 215052 | 530123893 | $1,273.31 |
| 95831 | 530173670 | $2.12 | 215053 | 530123894 | $306.58 |
| 95832 | 530173671 | $5.52 | 215054 | 530123896 | $2,272.91 |
| 95833 | 530173672 | $4,758.52 | 215055 | 530123897 | $716.98 |
| 95834 | 530173674 | $35.53 | 215056 | 530123898 | $324.43 |
| 95835 | 530173675 | $162.50 | 215057 | 530123899 | $74.62 |
| 95836 | 530173677 | $5.17 | 215058 | 530123900 | $71.54 |
| 95837 | 530173681 | $69.20 | 215059 | 530123901 | $1,594.43 |
| 95838 | 530173683 | $52.11 | 215060 | 530123902 | $122.64 |
| 95839 | 530173684 | $158.25 | 215061 | 530123903 | $149.24 |
| 95840 | 530173685 | $132.10 | 215062 | 530123904 | $7.04 |
| 95841 | 530173686 | $98.23 | 215063 | 530123905 | $36.75 |
| 95842 | 530173688 | $240.57 | 215064 | 530123906 | $90.75 |
| 95843 | 530173689 | $31.92 | 215065 | 530123907 | $185.13 |
| 95844 | 530173690 | $111.95 | 215066 | 530123908 | $93.91 |
| 95845 | 530173691 | $1,425.70 | 215067 | 530123909 | $621.05 |
| 95846 | 530173693 | $5.17 | 215068 | 530123910 | $145.20 |
| 95847 | 530173695 | $55.49 | 215069 | 530123911 | $3,524.20 |
| 95848 | 530173696 | $105.00 | 215070 | 530123912 | $58.62 |
| 95849 | 530173698 | $69.86 | 215071 | 530123913 | $1,006.61 |
| 95850 | 530173699 | $350.97 | 215072 | 530123914 | $423.68 |
| 95851 | 530173700 | $1,090.65 | 215073 | 530123915 | $926.07 |
| 95852 | 530173701 | $233.08 | 215074 | 530123916 | $5,996.10 |
| 95853 | 530173703 | $7.22 | 215075 | 530123917 | $210.10 |
| 95854 | 530173704 | $79.27 | 215076 | 530123919 | $61.12 |
| 95855 | 530173705 | $211.88 | 215077 | 530123920 | $221.56 |
| 95856 | 530173706 | $35.46 | 215078 | 530123921 | $133.70 |
| 95857 | 530173708 | $52.64 | 215079 | 530123922 | $425.12 |
| 95858 | 530173710 | $42.26 | 215080 | 530123924 | $106.19 |
| 95859 | 530173712 | $557.42 | 215081 | 530123925 | $1,564.98 |
| 95860 | 530173713 | $230.39 | 215082 | 530123926 | $137.94 |
| 95861 | 530173714 | $1.23 | 215083 | 530123927 | $593.65 |
| 95862 | 530173716 | $486.90 | 215084 | 530123928 | $180.60 |
| 95863 | 530173717 | $117.00 | 215085 | 530123929 | $38.54 |
| 95864 | 530173718 | $825.65 | 215086 | 530123931 | $171.50 |
| 95865 | 530173720 | $109.72 | 215087 | 530123932 | $4,286.76 |
| 95866 | 530173721 | $2,060.00 | 215088 | 530123933 | $6,837.77 |
| 95867 | 530173723 | $263.67 | 215089 | 530123934 | $1,065.15 |
| 95868 | 530173724 | $49.15 | 215090 | 530123935 | $0.68 |
| 95869 | 530173725 | $81.84 | 215091 | 530123936 | $977.01 |
| 95870 | 530173727 | $9.56 | 215092 | 530123937 | $775.85 |
| 95871 | 530173728 | $108.20 | 215093 | 530123938 | $102.00 |
| 95872 | 530173729 | $2.12 | 215094 | 530123940 | $83.78 |
| 95873 | 530173730 | $212.31 | 215095 | 530123941 | $131.19 |
| 95874 | 530173731 | $192.08 | 215096 | 530123942 | $357.46 |
| 95875 | 530173732 | $705.02 | 215097 | 530123944 | $2,424.50 |
| 95876 | 530173733 | $171.40 | 215098 | 530123946 | $857.35 |
| 95877 | 530173734 | $867.90 | 215099 | 530123947 | $103.94 |
| 95878 | 530173735 | $787.28 | 215100 | 530123948 | $341.22 |
| 95879 | 530173736 | $204.24 | 215101 | 530123949 | $4.59 |
| 95880 | 530173738 | $51.22 | 215102 | 530123950 | $230.46 |
| 95881 | 530173739 | $3.82 | 215103 | 530123951 | $16.76 |
| 95882 | 530173740 | $1,752.11 | 215104 | 530123952 | $4.18 |

| | | | | | |
|---|---|---|---|---|---|
| 95883 | 530173742 | $54.18 | 215105 | 530123953 | $873.73 |
| 95884 | 530173743 | $212.12 | 215106 | 530123954 | $497.42 |
| 95885 | 530173744 | $96.44 | 215107 | 530123955 | $725.34 |
| 95886 | 530173745 | $208.92 | 215108 | 530123957 | $438.10 |
| 95887 | 530173747 | $110.87 | 215109 | 530123958 | $2,422.08 |
| 95888 | 530173748 | $164.24 | 215110 | 530123959 | $33.51 |
| 95889 | 530173749 | $81.93 | 215111 | 530123960 | $5.98 |
| 95890 | 530173750 | $53.43 | 215112 | 530123961 | $207.30 |
| 95891 | 530173751 | $5.52 | 215113 | 530123963 | $7,160.45 |
| 95892 | 530173754 | $5.52 | 215114 | 530123964 | $9,129.26 |
| 95893 | 530173756 | $9.77 | 215115 | 530123966 | $11,706.76 |
| 95894 | 530173758 | $1.27 | 215116 | 530123967 | $168.00 |
| 95895 | 530173759 | $54.18 | 215117 | 530123969 | $2,829.00 |
| 95896 | 530173760 | $800.04 | 215118 | 530123970 | $696.03 |
| 95897 | 530173762 | $8.97 | 215119 | 530123973 | $670.83 |
| 95898 | 530173763 | $73.03 | 215120 | 530123975 | $660.66 |
| 95899 | 530173764 | $12.30 | 215121 | 530123978 | $223.83 |
| 95900 | 530173765 | $285.03 | 215122 | 530123980 | $61.12 |
| 95901 | 530173766 | $3.40 | 215123 | 530123982 | $330.93 |
| 95902 | 530173767 | $89.95 | 215124 | 530123984 | $25.00 |
| 95903 | 530173771 | $114.26 | 215125 | 530123987 | $355.59 |
| 95904 | 530173772 | $7.22 | 215126 | 530123988 | $45.99 |
| 95905 | 530173773 | $326.33 | 215127 | 530123989 | $1,765.51 |
| 95906 | 530173774 | $86.66 | 215128 | 530123990 | $14,313.45 |
| 95907 | 530173775 | $16.26 | 215129 | 530123991 | $431.37 |
| 95908 | 530173776 | $78.90 | 215130 | 530123992 | $84.00 |
| 95909 | 530173777 | $596.00 | 215131 | 530123993 | $3,518.91 |
| 95910 | 530173779 | $4.91 | 215132 | 530123994 | $66.01 |
| 95911 | 530173781 | $36.19 | 215133 | 530123998 | $240.98 |
| 95912 | 530173782 | $305.62 | 215134 | 530124001 | $708.50 |
| 95913 | 530173783 | $62.15 | 215135 | 530124002 | $1,294.99 |
| 95914 | 530173784 | $357.01 | 215136 | 530124005 | $52.59 |
| 95915 | 530173785 | $660.05 | 215137 | 530124007 | $256.05 |
| 95916 | 530173786 | $34.40 | 215138 | 530124008 | $512.12 |
| 95917 | 530173787 | $772.50 | 215139 | 530124009 | $169.19 |
| 95918 | 530173788 | $58.59 | 215140 | 530124010 | $164.27 |
| 95919 | 530173789 | $63.00 | 215141 | 530124011 | $144.64 |
| 95920 | 530173790 | $48.57 | 215142 | 530124013 | $2,814.10 |
| 95921 | 530173791 | $974.25 | 215143 | 530124014 | $138.04 |
| 95922 | 530173792 | $99.46 | 215144 | 530124015 | $92.03 |
| 95923 | 530173793 | $10.24 | 215145 | 530124016 | $491.88 |
| 95924 | 530173794 | $1,435.79 | 215146 | 530124017 | $3,086.80 |
| 95925 | 530173796 | $108.10 | 215147 | 530124019 | $12.74 |
| 95926 | 530173798 | $1.29 | 215148 | 530124020 | $200.65 |
| 95927 | 530173799 | $156.08 | 215149 | 530124021 | $229.69 |
| 95928 | 530173801 | $82.24 | 215150 | 530124022 | $13.60 |
| 95929 | 530173803 | $76.23 | 215151 | 530124023 | $417.20 |
| 95930 | 530173804 | $301.26 | 215152 | 530124024 | $34.20 |
| 95931 | 530173805 | $79.93 | 215153 | 530124028 | $312.23 |
| 95932 | 530173806 | $5.52 | 215154 | 530124029 | $4,041.25 |
| 95933 | 530173807 | $344.40 | 215155 | 530124030 | $778.53 |
| 95934 | 530173808 | $68.88 | 215156 | 530124033 | $43.75 |
| 95935 | 530173810 | $46.53 | 215157 | 530124034 | $770.81 |
| 95936 | 530173811 | $493.29 | 215158 | 530124036 | $2,309.60 |
| 95937 | 530173812 | $457.31 | 215159 | 530124037 | $10.12 |
| 95938 | 530173814 | $122.82 | 215160 | 530124038 | $394.50 |
| 95939 | 530173815 | $87.89 | 215161 | 530124039 | $1,236.10 |
| 95940 | 530173816 | $3,996.02 | 215162 | 530124040 | $2,800.95 |
| 95941 | 530173817 | $97.67 | 215163 | 530124041 | $146.41 |
| 95942 | 530173819 | $17.32 | 215164 | 530124042 | $236.70 |
| 95943 | 530173820 | $101.29 | 215165 | 530124044 | $2,503.72 |
| 95944 | 530173822 | $5.17 | 215166 | 530124045 | $561.22 |
| 95945 | 530173823 | $750.44 | 215167 | 530124046 | $1,876.10 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 95946 | 530173825 | $111.48 | 215168 | 530124048 | $615.68 |
| 95947 | 530173826 | $189.75 | 215169 | 530124049 | $159.46 |
| 95948 | 530173828 | $1.23 | 215170 | 530124050 | $523.80 |
| 95949 | 530173830 | $70.68 | 215171 | 530124055 | $175.14 |
| 95950 | 530173831 | $5.17 | 215172 | 530124056 | $175.14 |
| 95951 | 530173832 | $293.50 | 215173 | 530124057 | $113.98 |
| 95952 | 530173833 | $1.70 | 215174 | 530124058 | $347.48 |
| 95953 | 530173834 | $137.90 | 215175 | 530124059 | $1,359.75 |
| 95954 | 530173835 | $119.20 | 215176 | 530124061 | $83.51 |
| 95955 | 530173836 | $55.49 | 215177 | 530124062 | $98.25 |
| 95956 | 530173837 | $3.82 | 215178 | 530124064 | $7.34 |
| 95957 | 530173838 | $7.38 | 215179 | 530124066 | $58.38 |
| 95958 | 530173839 | $183.70 | 215180 | 530124067 | $72.12 |
| 95959 | 530173840 | $4,418.00 | 215181 | 530124068 | $274.25 |
| 95960 | 530173843 | $62.04 | 215182 | 530124069 | $537.20 |
| 95961 | 530173845 | $2.12 | 215183 | 530124070 | $191.00 |
| 95962 | 530173847 | $510.86 | 215184 | 530124071 | $124.25 |
| 95963 | 530173848 | $23.37 | 215185 | 530124073 | $563.04 |
| 95964 | 530173849 | $295.51 | 215186 | 530124074 | $26.50 |
| 95965 | 530173850 | $139.59 | 215187 | 530124075 | $331.08 |
| 95966 | 530173851 | $3.69 | 215188 | 530124080 | $2,249.00 |
| 95967 | 530173853 | $136.80 | 215189 | 530124081 | $61.71 |
| 95968 | 530173856 | $1.23 | 215190 | 530124082 | $254.77 |
| 95969 | 530173857 | $7,268.76 | 215191 | 530124084 | $182.16 |
| 95970 | 530173858 | $55.26 | 215192 | 530124085 | $492.08 |
| 95971 | 530173861 | $9.39 | 215193 | 530124086 | $743.20 |
| 95972 | 530173862 | $2.55 | 215194 | 530124087 | $303.24 |
| 95973 | 530173864 | $3.94 | 215195 | 530124088 | $7,041.80 |
| 95974 | 530173865 | $103.40 | 215196 | 530124089 | $319.01 |
| 95975 | 530173866 | $83.36 | 215197 | 530124090 | $287.26 |
| 95976 | 530173867 | $36.19 | 215198 | 530124091 | $3,200.80 |
| 95977 | 530173868 | $59.60 | 215199 | 530124092 | $1,707.68 |
| 95978 | 530173870 | $743.00 | 215200 | 530124097 | $973.10 |
| 95979 | 530173872 | $121.32 | 215201 | 530124098 | $1,104.60 |
| 95980 | 530173873 | $317.36 | 215202 | 530124099 | $184.10 |
| 95981 | 530173874 | $108.53 | 215203 | 530124100 | $234.28 |
| 95982 | 530173875 | $55.12 | 215204 | 530124101 | $208.81 |
| 95983 | 530173876 | $201.50 | 215205 | 530124102 | $470.25 |
| 95984 | 530173877 | $2.55 | 215206 | 530124103 | $159.29 |
| 95985 | 530173878 | $236.85 | 215207 | 530124105 | $3,059.41 |
| 95986 | 530173883 | $5,059.55 | 215208 | 530124106 | $40.18 |
| 95987 | 530173884 | $8.92 | 215209 | 530124107 | $196.66 |
| 95988 | 530173885 | $1.70 | 215210 | 530124109 | $188.26 |
| 95989 | 530173886 | $31.52 | 215211 | 530124110 | $287.84 |
| 95990 | 530173887 | $337.68 | 215212 | 530124111 | $1,023.55 |
| 95991 | 530173889 | $2.97 | 215213 | 530124113 | $331.88 |
| 95992 | 530173890 | $84.52 | 215214 | 530124114 | $335.82 |
| 95993 | 530173891 | $285.03 | 215215 | 530124115 | $1,151.06 |
| 95994 | 530173892 | $1,805.14 | 215216 | 530124116 | $781.08 |
| 95995 | 530173894 | $428.05 | 215217 | 530124117 | $145.13 |
| 95996 | 530173895 | $988.00 | 215218 | 530124119 | $196.02 |
| 95997 | 530173898 | $77.55 | 215219 | 530124120 | $1,224.34 |
| 95998 | 530173899 | $86.44 | 215220 | 530124121 | $322.48 |
| 95999 | 530173900 | $834.11 | 215221 | 530124122 | $1,466.57 |
| 96000 | 530173904 | $52.51 | 215222 | 530124123 | $1,953.48 |
| 96001 | 530173905 | $21.95 | 215223 | 530124124 | $453.25 |
| 96002 | 530173906 | $6,258.55 | 215224 | 530124126 | $790.78 |
| 96003 | 530173907 | $11.04 | 215225 | 530124127 | $208.18 |
| 96004 | 530173908 | $2,630.00 | 215226 | 530124128 | $33.50 |
| 96005 | 530173909 | $116.93 | 215227 | 530124130 | $446.88 |
| 96006 | 530173910 | $252.50 | 215228 | 530124131 | $54.72 |
| 96007 | 530173911 | $212.43 | 215229 | 530124135 | $232.00 |
| 96008 | 530173912 | $6.64 | 215230 | 530124136 | $567.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96009 | 530173914 | $78.78 | | 215231 | 530124137 | $331.67 |
| 96010 | 530173915 | $25.54 | | 215232 | 530124138 | $1,538.55 |
| 96011 | 530173916 | $1.27 | | 215233 | 530124139 | $0.49 |
| 96012 | 530173917 | $105.86 | | 215234 | 530124140 | $2,576.78 |
| 96013 | 530173919 | $117.00 | | 215235 | 530124145 | $163.52 |
| 96014 | 530173920 | $295.37 | | 215236 | 530124146 | $1,326.81 |
| 96015 | 530173921 | $821.00 | | 215237 | 530124147 | $314.53 |
| 96016 | 530173922 | $1.23 | | 215238 | 530124148 | $1,001.56 |
| 96017 | 530173924 | $27.06 | | 215239 | 530124149 | $20.40 |
| 96018 | 530173925 | $1.23 | | 215240 | 530124150 | $362.16 |
| 96019 | 530173926 | $123.79 | | 215241 | 530124151 | $273.75 |
| 96020 | 530173927 | $272.44 | | 215242 | 530124153 | $2,551.10 |
| 96021 | 530173928 | $30.58 | | 215243 | 530124154 | $6,771.66 |
| 96022 | 530173929 | $139.64 | | 215244 | 530124155 | $117.64 |
| 96023 | 530173931 | $1,216.70 | | 215245 | 530124156 | $347.48 |
| 96024 | 530173934 | $1,106.96 | | 215246 | 530124157 | $128.88 |
| 96025 | 530173935 | $764.77 | | 215247 | 530124158 | $91.68 |
| 96026 | 530173936 | $609.91 | | 215248 | 530124159 | $80.22 |
| 96027 | 530173937 | $9.77 | | 215249 | 530124160 | $129.88 |
| 96028 | 530173940 | $560.84 | | 215250 | 530124161 | $160.31 |
| 96029 | 530173942 | $10.50 | | 215251 | 530124162 | $852.00 |
| 96030 | 530173944 | $5,260.00 | | 215252 | 530124164 | $383.61 |
| 96031 | 530173945 | $36.19 | | 215253 | 530124165 | $573.00 |
| 96032 | 530173946 | $73.33 | | 215254 | 530124168 | $61.16 |
| 96033 | 530173950 | $22.14 | | 215255 | 530124169 | $243.95 |
| 96034 | 530173951 | $3.40 | | 215256 | 530124170 | $14.92 |
| 96035 | 530173953 | $72.38 | | 215257 | 530124171 | $14.92 |
| 96036 | 530173954 | $2,012.88 | | 215258 | 530124173 | $47.65 |
| 96037 | 530173955 | $16.90 | | 215259 | 530124175 | $710.30 |
| 96038 | 530173956 | $195.75 | | 215260 | 530124176 | $115.29 |
| 96039 | 530173957 | $618.42 | | 215261 | 530124177 | $4.38 |
| 96040 | 530173958 | $362.62 | | 215262 | 530124178 | $1,950.00 |
| 96041 | 530173959 | $36.19 | | 215263 | 530124179 | $1,950.00 |
| 96042 | 530173960 | $707.79 | | 215264 | 530124180 | $11,320.00 |
| 96043 | 530173962 | $35.46 | | 215265 | 530124181 | $19.55 |
| 96044 | 530173963 | $24.87 | | 215266 | 530124182 | $2,012.73 |
| 96045 | 530173966 | $35.46 | | 215267 | 530124183 | $2,425.21 |
| 96046 | 530173969 | $9.73 | | 215268 | 530124184 | $1,302.50 |
| 96047 | 530173970 | $474.30 | | 215269 | 530124185 | $508.04 |
| 96048 | 530173972 | $658.70 | | 215270 | 530124186 | $957.30 |
| 96049 | 530173973 | $25.85 | | 215271 | 530124187 | $643.10 |
| 96050 | 530173975 | $79.25 | | 215272 | 530124188 | $899.25 |
| 96051 | 530173976 | $219.18 | | 215273 | 530124189 | $737.24 |
| 96052 | 530173977 | $355.33 | | 215274 | 530124190 | $692.15 |
| 96053 | 530173978 | $52.38 | | 215275 | 530124191 | $307.96 |
| 96054 | 530173979 | $95.76 | | 215276 | 530124193 | $359.21 |
| 96055 | 530173980 | $51.22 | | 215277 | 530124194 | $236.84 |
| 96056 | 530173981 | $255.50 | | 215278 | 530124195 | $1,886.80 |
| 96057 | 530173982 | $376.12 | | 215279 | 530124196 | $952.39 |
| 96058 | 530173983 | $1.71 | | 215280 | 530124197 | $1,351.60 |
| 96059 | 530173984 | $24.20 | | 215281 | 530124198 | $783.64 |
| 96060 | 530173986 | $5.52 | | 215282 | 530124199 | $407.65 |
| 96061 | 530173987 | $123.97 | | 215283 | 530124200 | $3,366.40 |
| 96062 | 530173989 | $478.49 | | 215284 | 530124202 | $133.76 |
| 96063 | 530173992 | $703.39 | | 215285 | 530124203 | $188.65 |
| 96064 | 530173993 | $66.98 | | 215286 | 530124205 | $36.75 |
| 96065 | 530173996 | $690.11 | | 215287 | 530124206 | $295.28 |
| 96066 | 530173997 | $1,880.65 | | 215288 | 530124210 | $1,387.88 |
| 96067 | 530173998 | $15.96 | | 215289 | 530124213 | $15,780.00 |
| 96068 | 530173999 | $126.49 | | 215290 | 530124214 | $279.51 |
| 96069 | 530174000 | $2,630.00 | | 215291 | 530124215 | $368.20 |
| 96070 | 530174002 | $303.02 | | 215292 | 530124216 | $548.80 |
| 96071 | 530174003 | $389.32 | | 215293 | 530124217 | $72.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96072 | 530174004 | $20.68 | 215294 | 530124218 | $582.73 |
| 96073 | 530174006 | $4.25 | 215295 | 530124219 | $20.60 |
| 96074 | 530174009 | $241.19 | 215296 | 530124221 | $130.80 |
| 96075 | 530174010 | $155.10 | 215297 | 530124222 | $352.63 |
| 96076 | 530174011 | $1,020.78 | 215298 | 530124223 | $4,888.44 |
| 96077 | 530174013 | $31.50 | 215299 | 530124225 | $552.30 |
| 96078 | 530174014 | $186.12 | 215300 | 530124226 | $121.66 |
| 96079 | 530174016 | $25.11 | 215301 | 530124227 | $473.60 |
| 96080 | 530174017 | $26.62 | 215302 | 530124228 | $660.10 |
| 96081 | 530174018 | $191.05 | 215303 | 530124229 | $443.21 |
| 96082 | 530174020 | $1.70 | 215304 | 530124230 | $914.71 |
| 96083 | 530174021 | $233.70 | 215305 | 530124231 | $2,612.41 |
| 96084 | 530174022 | $27.15 | 215306 | 530124232 | $413.28 |
| 96085 | 530174024 | $131.15 | 215307 | 530124233 | $514.59 |
| 96086 | 530174027 | $106.72 | 215308 | 530124234 | $71.54 |
| 96087 | 530174028 | $1,333.48 | 215309 | 530124235 | $230.04 |
| 96088 | 530174029 | $1.27 | 215310 | 530124236 | $50.71 |
| 96089 | 530174031 | $2.12 | 215311 | 530124237 | $69.20 |
| 96090 | 530174032 | $778.40 | 215312 | 530124238 | $3,918.86 |
| 96091 | 530174033 | $372.35 | 215313 | 530124239 | $223.20 |
| 96092 | 530174034 | $180.96 | 215314 | 530124240 | $141.36 |
| 96093 | 530174035 | $365.29 | 215315 | 530124243 | $231.55 |
| 96094 | 530174036 | $1.23 | 215316 | 530124244 | $19.57 |
| 96095 | 530174037 | $2.19 | 215317 | 530124245 | $9.79 |
| 96096 | 530174038 | $1.27 | 215318 | 530124246 | $283.67 |
| 96097 | 530174041 | $10.50 | 215319 | 530124247 | $176.89 |
| 96098 | 530174043 | $286.28 | 215320 | 530124248 | $5.99 |
| 96099 | 530174044 | $305.50 | 215321 | 530124249 | $19.57 |
| 96100 | 530174046 | $30.75 | 215322 | 530124250 | $84.87 |
| 96101 | 530174048 | $675.17 | 215323 | 530124251 | $967.31 |
| 96102 | 530174053 | $23.60 | 215324 | 530124253 | $155.10 |
| 96103 | 530174055 | $468.24 | 215325 | 530124254 | $502.80 |
| 96104 | 530174056 | $129.25 | 215326 | 530124255 | $647.75 |
| 96105 | 530174057 | $86.39 | 215327 | 530124256 | $416.64 |
| 96106 | 530174058 | $133.03 | 215328 | 530124257 | $287.23 |
| 96107 | 530174059 | $148.15 | 215329 | 530124258 | $851.58 |
| 96108 | 530174060 | $4,050.96 | 215330 | 530124259 | $52.31 |
| 96109 | 530174061 | $251.67 | 215331 | 530124260 | $184.10 |
| 96110 | 530174062 | $261.78 | 215332 | 530124261 | $47.19 |
| 96111 | 530174063 | $481.92 | 215333 | 530124262 | $762.52 |
| 96112 | 530174064 | $65.41 | 215334 | 530124263 | $800.72 |
| 96113 | 530174065 | $9.77 | 215335 | 530124264 | $39.52 |
| 96114 | 530174066 | $36,849.42 | 215336 | 530124266 | $576.24 |
| 96115 | 530174067 | $2.46 | 215337 | 530124268 | $7.00 |
| 96116 | 530174068 | $212.51 | 215338 | 530124271 | $244.80 |
| 96117 | 530174069 | $20.68 | 215339 | 530124272 | $337.23 |
| 96118 | 530174072 | $418.77 | 215340 | 530124273 | $22.24 |
| 96119 | 530174073 | $246.40 | 215341 | 530124276 | $2.02 |
| 96120 | 530174074 | $3.40 | 215342 | 530124277 | $2,185.15 |
| 96121 | 530174075 | $242.09 | 215343 | 530124278 | $2,185.15 |
| 96122 | 530174076 | $22.05 | 215344 | 530124279 | $3,473.53 |
| 96123 | 530174078 | $99.16 | 215345 | 530124280 | $164.64 |
| 96124 | 530174079 | $17.22 | 215346 | 530124281 | $617.29 |
| 96125 | 530174080 | $147.09 | 215347 | 530124282 | $1,255.18 |
| 96126 | 530174082 | $93.06 | 215348 | 530124283 | $105.20 |
| 96127 | 530174084 | $459.73 | 215349 | 530124284 | $2,274.95 |
| 96128 | 530174086 | $1,295.60 | 215350 | 530124285 | $230.06 |
| 96129 | 530174087 | $149.45 | 215351 | 530124286 | $578.60 |
| 96130 | 530174088 | $22.67 | 215352 | 530124287 | $1,636.50 |
| 96131 | 530174089 | $118.80 | 215353 | 530124288 | $22.98 |
| 96132 | 530174092 | $4,774.50 | 215354 | 530124291 | $533.51 |
| 96133 | 530174095 | $104.00 | 215355 | 530124292 | $596.24 |
| 96134 | 530174096 | $54.53 | 215356 | 530124293 | $741.00 |

| | | | | | |
|---|---|---|---|---|---|
| 96135 | 530174097 | $33.47 | 215357 | 530124294 | $694.27 |
| 96136 | 530174098 | $2.55 | 215358 | 530124295 | $153.30 |
| 96137 | 530174100 | $100.00 | 215359 | 530124296 | $76.23 |
| 96138 | 530174102 | $1,334.90 | 215360 | 530124297 | $1,591.57 |
| 96139 | 530174103 | $489.15 | 215361 | 530124298 | $133.70 |
| 96140 | 530174104 | $588.75 | 215362 | 530124302 | $824.74 |
| 96141 | 530174105 | $254.36 | 215363 | 530124303 | $3,916.18 |
| 96142 | 530174106 | $64.51 | 215364 | 530124305 | $1,225.78 |
| 96143 | 530174108 | $197.00 | 215365 | 530124307 | $289.30 |
| 96144 | 530174109 | $41.59 | 215366 | 530124309 | $123.25 |
| 96145 | 530174110 | $1.23 | 215367 | 530124310 | $165.75 |
| 96146 | 530174112 | $82.72 | 215368 | 530124311 | $198.13 |
| 96147 | 530174113 | $729.26 | 215369 | 530124313 | $235.42 |
| 96148 | 530174114 | $55.49 | 215370 | 530124314 | $462.60 |
| 96149 | 530174118 | $36.19 | 215371 | 530124316 | $535.86 |
| 96150 | 530174119 | $361.69 | 215372 | 530124318 | $141.34 |
| 96151 | 530174120 | $4,285.26 | 215373 | 530124320 | $346.32 |
| 96152 | 530174121 | $1.27 | 215374 | 530124321 | $499.79 |
| 96153 | 530174122 | $178.80 | 215375 | 530124322 | $650.00 |
| 96154 | 530174124 | $414.26 | 215376 | 530124323 | $132.02 |
| 96155 | 530174125 | $10.34 | 215377 | 530124324 | $302.46 |
| 96156 | 530174126 | $51.70 | 215378 | 530124325 | $150.40 |
| 96157 | 530174129 | $121.18 | 215379 | 530124326 | $102.03 |
| 96158 | 530174131 | $103.05 | 215380 | 530124328 | $22.10 |
| 96159 | 530174134 | $512.56 | 215381 | 530124329 | $3,606.03 |
| 96160 | 530174135 | $2.55 | 215382 | 530124330 | $528.05 |
| 96161 | 530174136 | $300.54 | 215383 | 530124331 | $1,023.47 |
| 96162 | 530174138 | $110.50 | 215384 | 530124332 | $1,916.64 |
| 96163 | 530174139 | $238.84 | 215385 | 530124333 | $1,969.42 |
| 96164 | 530174141 | $177.73 | 215386 | 530124334 | $2,160.92 |
| 96165 | 530174142 | $136.50 | 215387 | 530124335 | $223.55 |
| 96166 | 530174143 | $975.78 | 215388 | 530124336 | $281.05 |
| 96167 | 530174144 | $622.59 | 215389 | 530124337 | $112.73 |
| 96168 | 530174145 | $170.61 | 215390 | 530124338 | $216.13 |
| 96169 | 530174146 | $1,442.00 | 215391 | 530124341 | $2,461.23 |
| 96170 | 530174147 | $452.00 | 215392 | 530124342 | $670.65 |
| 96171 | 530174148 | $37.03 | 215393 | 530124343 | $631.20 |
| 96172 | 530174150 | $163.73 | 215394 | 530124344 | $191.52 |
| 96173 | 530174151 | $1,156.24 | 215395 | 530124345 | $432.58 |
| 96174 | 530174153 | $604.90 | 215396 | 530124346 | $135.87 |
| 96175 | 530174154 | $452.53 | 215397 | 530124348 | $315.60 |
| 96176 | 530174155 | $237.81 | 215398 | 530124349 | $546.77 |
| 96177 | 530174156 | $55.16 | 215399 | 530124350 | $145.65 |
| 96178 | 530174157 | $26.12 | 215400 | 530124351 | $64.71 |
| 96179 | 530174158 | $3.40 | 215401 | 530124352 | $665.65 |
| 96180 | 530174159 | $379.62 | 215402 | 530124354 | $664.36 |
| 96181 | 530174160 | $242.99 | 215403 | 530124356 | $53.48 |
| 96182 | 530174161 | $2,471.52 | 215404 | 530124357 | $64.94 |
| 96183 | 530174162 | $185.75 | 215405 | 530124358 | $157.32 |
| 96184 | 530174163 | $3,859.24 | 215406 | 530124359 | $478.80 |
| 96185 | 530174164 | $104.55 | 215407 | 530124361 | $256.64 |
| 96186 | 530174166 | $320.54 | 215408 | 530124362 | $17.28 |
| 96187 | 530174167 | $296.63 | 215409 | 530124364 | $307.80 |
| 96188 | 530174168 | $203.33 | 215410 | 530124367 | $144.65 |
| 96189 | 530174170 | $1.02 | 215411 | 530124368 | $246.24 |
| 96190 | 530174171 | $34.54 | 215412 | 530124370 | $191.00 |
| 96191 | 530174172 | $342.00 | 215413 | 530124371 | $160.44 |
| 96192 | 530174173 | $121.43 | 215414 | 530124374 | $204.00 |
| 96193 | 530174174 | $820.44 | 215415 | 530124375 | $191.00 |
| 96194 | 530174177 | $128.64 | 215416 | 530124376 | $210.40 |
| 96195 | 530174178 | $841.67 | 215417 | 530124377 | $499.32 |
| 96196 | 530174179 | $92.25 | 215418 | 530124378 | $2,781.54 |
| 96197 | 530174180 | $695.28 | 215419 | 530124379 | $167.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96198 | 530174181 | $2.97 | 215420 | 530124380 | $1,459.65 |
| 96199 | 530174184 | $36.90 | 215421 | 530124381 | $683.80 |
| 96200 | 530174185 | $88.88 | 215422 | 530124382 | $901.25 |
| 96201 | 530174187 | $94.72 | 215423 | 530124383 | $3,945.00 |
| 96202 | 530174190 | $5.17 | 215424 | 530124385 | $706.00 |
| 96203 | 530174192 | $116.32 | 215425 | 530124386 | $861.00 |
| 96204 | 530174193 | $5.17 | 215426 | 530124387 | $348.50 |
| 96205 | 530174194 | $162.44 | 215427 | 530124391 | $988.20 |
| 96206 | 530174196 | $70.92 | 215428 | 530124392 | $990.00 |
| 96207 | 530174197 | $202.02 | 215429 | 530124393 | $327.00 |
| 96208 | 530174198 | $2.55 | 215430 | 530124395 | $519.75 |
| 96209 | 530174200 | $40.25 | 215431 | 530124396 | $352.91 |
| 96210 | 530174201 | $57.08 | 215432 | 530124397 | $1,911.00 |
| 96211 | 530174202 | $652.05 | 215433 | 530124400 | $85.43 |
| 96212 | 530174203 | $99.75 | 215434 | 530124404 | $482.63 |
| 96213 | 530174205 | $21.00 | 215435 | 530124406 | $6,575.00 |
| 96214 | 530174206 | $129.32 | 215436 | 530124407 | $1,116.00 |
| 96215 | 530174207 | $525.64 | 215437 | 530124408 | $3,851.40 |
| 96216 | 530174208 | $536.63 | 215438 | 530124414 | $296.00 |
| 96217 | 530174212 | $42.26 | 215439 | 530124416 | $321.20 |
| 96218 | 530174213 | $53.95 | 215440 | 530124417 | $2,608.00 |
| 96219 | 530174214 | $141.30 | 215441 | 530124420 | $2,630.00 |
| 96220 | 530174215 | $768.67 | 215442 | 530124421 | $2,092.50 |
| 96221 | 530174216 | $32.56 | 215443 | 530124425 | $229.50 |
| 96222 | 530174217 | $2.12 | 215444 | 530124427 | $2,098.00 |
| 96223 | 530174218 | $2,094.86 | 215445 | 530124429 | $1,379.00 |
| 96224 | 530174220 | $9.77 | 215446 | 530124431 | $202.50 |
| 96225 | 530174222 | $3.69 | 215447 | 530124433 | $7,597.50 |
| 96226 | 530174223 | $726.71 | 215448 | 530124434 | $208.61 |
| 96227 | 530174227 | $179.31 | 215449 | 530124435 | $1,801.55 |
| 96228 | 530174228 | $1,165.14 | 215450 | 530124436 | $1,801.55 |
| 96229 | 530174229 | $243.63 | 215451 | 530124438 | $298.10 |
| 96230 | 530174231 | $2,673.05 | 215452 | 530124441 | $669.80 |
| 96231 | 530174232 | $702.67 | 215453 | 530124442 | $1,907.20 |
| 96232 | 530174234 | $4,715.00 | 215454 | 530124443 | $2,585.00 |
| 96233 | 530174236 | $114.69 | 215455 | 530124445 | $477.30 |
| 96234 | 530174237 | $1,135.66 | 215456 | 530124446 | $239.20 |
| 96235 | 530174238 | $262.48 | 215457 | 530124447 | $131.95 |
| 96236 | 530174239 | $49.24 | 215458 | 530124448 | $390.00 |
| 96237 | 530174240 | $32.61 | 215459 | 530124449 | $1,191.20 |
| 96238 | 530174241 | $364.64 | 215460 | 530124450 | $568.70 |
| 96239 | 530174242 | $182.04 | 215461 | 530124451 | $267.00 |
| 96240 | 530174244 | $87.89 | 215462 | 530124452 | $584.43 |
| 96241 | 530174245 | $51.56 | 215463 | 530124453 | $272.60 |
| 96242 | 530174248 | $339.15 | 215464 | 530124454 | $171.70 |
| 96243 | 530174249 | $31.10 | 215465 | 530124455 | $101.50 |
| 96244 | 530174250 | $46.66 | 215466 | 530124456 | $809.40 |
| 96245 | 530174251 | $372.77 | 215467 | 530124457 | $751.30 |
| 96246 | 530174253 | $170.13 | 215468 | 530124458 | $639.50 |
| 96247 | 530174254 | $113.21 | 215469 | 530124459 | $102.30 |
| 96248 | 530174257 | $206.10 | 215470 | 530124460 | $436.60 |
| 96249 | 530174258 | $2.55 | 215471 | 530124461 | $359.37 |
| 96250 | 530174259 | $1,551.00 | 215472 | 530124462 | $834.40 |
| 96251 | 530174260 | $146.18 | 215473 | 530124463 | $133.10 |
| 96252 | 530174261 | $2.55 | 215474 | 530124464 | $352.00 |
| 96253 | 530174263 | $5.17 | 215475 | 530124466 | $1,242.00 |
| 96254 | 530174264 | $143.00 | 215476 | 530124467 | $1,446.50 |
| 96255 | 530174265 | $0.85 | 215477 | 530124468 | $1,481.35 |
| 96256 | 530174266 | $4.25 | 215478 | 530124469 | $1,057.35 |
| 96257 | 530174267 | $379.26 | 215479 | 530124470 | $61.50 |
| 96258 | 530174268 | $4,136.30 | 215480 | 530124471 | $115.32 |
| 96259 | 530174272 | $297.28 | 215481 | 530124472 | $55.80 |
| 96260 | 530174273 | $77.45 | 215482 | 530124473 | $2,006.60 |

| | | | | | |
|---|---|---|---|---|---|
| 96261 | 530174274 | $162.30 | 215483 | 530124474 | $303.60 |
| 96262 | 530174276 | $30.51 | 215484 | 530124475 | $30.60 |
| 96263 | 530174277 | $1.70 | 215485 | 530124476 | $239.20 |
| 96264 | 530174278 | $108.57 | 215486 | 530124477 | $298.80 |
| 96265 | 530174279 | $62.73 | 215487 | 530124479 | $765.85 |
| 96266 | 530174281 | $46.03 | 215488 | 530124480 | $479.88 |
| 96267 | 530174282 | $39.40 | 215489 | 530124481 | $375.72 |
| 96268 | 530174283 | $15.76 | 215490 | 530124482 | $1,616.95 |
| 96269 | 530174284 | $256.83 | 215491 | 530124484 | $197.40 |
| 96270 | 530174286 | $227.46 | 215492 | 530124485 | $171.70 |
| 96271 | 530174287 | $70.78 | 215493 | 530124486 | $231.25 |
| 96272 | 530174288 | $10.34 | 215494 | 530124487 | $167.40 |
| 96273 | 530174289 | $157.57 | 215495 | 530124488 | $234.60 |
| 96274 | 530174290 | $2.97 | 215496 | 530124489 | $275.40 |
| 96275 | 530174293 | $115.71 | 215497 | 530124490 | $1,907.20 |
| 96276 | 530174294 | $957.87 | 215498 | 530124491 | $739.20 |
| 96277 | 530174296 | $264.58 | 215499 | 530124492 | $812.50 |
| 96278 | 530174297 | $385.51 | 215500 | 530124493 | $313.60 |
| 96279 | 530174300 | $110.63 | 215501 | 530124494 | $663.30 |
| 96280 | 530174302 | $1.07 | 215502 | 530124495 | $131.95 |
| 96281 | 530174303 | $3.82 | 215503 | 530124496 | $40.60 |
| 96282 | 530174304 | $4,649.95 | 215504 | 530124497 | $375.55 |
| 96283 | 530174305 | $1,230.53 | 215505 | 530124498 | $276.15 |
| 96284 | 530174306 | $220.64 | 215506 | 530124499 | $426.70 |
| 96285 | 530174307 | $187.36 | 215507 | 530124500 | $455.00 |
| 96286 | 530174308 | $44.17 | 215508 | 530124501 | $81.60 |
| 96287 | 530174309 | $1.70 | 215509 | 530124502 | $2,529.70 |
| 96288 | 530174310 | $452.77 | 215510 | 530124503 | $689.85 |
| 96289 | 530174311 | $32.09 | 215511 | 530124504 | $1,655.64 |
| 96290 | 530174313 | $131.50 | 215512 | 530124505 | $180.25 |
| 96291 | 530174315 | $78.02 | 215513 | 530124506 | $397.75 |
| 96292 | 530174317 | $78.93 | 215514 | 530124507 | $74.80 |
| 96293 | 530174318 | $13.15 | 215515 | 530124508 | $220.80 |
| 96294 | 530174319 | $591.00 | 215516 | 530124509 | $18.80 |
| 96295 | 530174322 | $3,690.17 | 215517 | 530124510 | $611.00 |
| 96296 | 530174323 | $56.87 | 215518 | 530124511 | $314.65 |
| 96297 | 530174324 | $4.25 | 215519 | 530124512 | $1,933.95 |
| 96298 | 530174325 | $1,639.98 | 215520 | 530124513 | $1,380.75 |
| 96299 | 530174327 | $55.16 | 215521 | 530124514 | $685.02 |
| 96300 | 530174328 | $51.48 | 215522 | 530124515 | $103.25 |
| 96301 | 530174329 | $13.19 | 215523 | 530124516 | $319.78 |
| 96302 | 530174330 | $5.94 | 215524 | 530124517 | $2,222.40 |
| 96303 | 530174331 | $34.41 | 215525 | 530124518 | $346.50 |
| 96304 | 530174332 | $138.86 | 215526 | 530124519 | $438.85 |
| 96305 | 530174333 | $47.28 | 215527 | 530124520 | $156.40 |
| 96306 | 530174334 | $190.40 | 215528 | 530124521 | $610.65 |
| 96307 | 530174336 | $56.77 | 215529 | 530124522 | $767.00 |
| 96308 | 530174337 | $752.36 | 215530 | 530124523 | $241.80 |
| 96309 | 530174338 | $449.79 | 215531 | 530124525 | $286.00 |
| 96310 | 530174339 | $740.54 | 215532 | 530124526 | $261.80 |
| 96311 | 530174340 | $2.79 | 215533 | 530124527 | $284.20 |
| 96312 | 530174341 | $1,043.58 | 215534 | 530124528 | $2,682.00 |
| 96313 | 530174343 | $5.10 | 215535 | 530124529 | $375.55 |
| 96314 | 530174344 | $2.55 | 215536 | 530124530 | $314.65 |
| 96315 | 530174345 | $24.50 | 215537 | 530124531 | $252.50 |
| 96316 | 530174346 | $1,057.91 | 215538 | 530124532 | $353.70 |
| 96317 | 530174347 | $2,077.95 | 215539 | 530124533 | $129.00 |
| 96318 | 530174348 | $2.55 | 215540 | 530124534 | $1,446.50 |
| 96319 | 530174350 | $252.91 | 215541 | 530124535 | $9.30 |
| 96320 | 530174353 | $270.38 | 215542 | 530124536 | $611.00 |
| 96321 | 530174354 | $387.42 | 215543 | 530124537 | $1,007.50 |
| 96322 | 530174355 | $7.64 | 215544 | 530124539 | $61.50 |
| 96323 | 530174356 | $124.08 | 215545 | 530124540 | $373.50 |

| | | | | | |
|---|---|---|---|---|---|
| 96324 | 530174360 | $82.72 | 215546 | 530124541 | $140.70 |
| 96325 | 530174362 | $499.84 | 215547 | 530124542 | $71.40 |
| 96326 | 530174363 | $464.74 | 215548 | 530124543 | $40.80 |
| 96327 | 530174369 | $2.55 | 215549 | 530124544 | $37.40 |
| 96328 | 530174371 | $311.45 | 215550 | 530124545 | $349.60 |
| 96329 | 530174372 | $1.27 | 215551 | 530124546 | $308.50 |
| 96330 | 530174373 | $1.27 | 215552 | 530124547 | $315.70 |
| 96331 | 530174374 | $5,365.12 | 215553 | 530124548 | $56.40 |
| 96332 | 530174375 | $11.82 | 215554 | 530124549 | $56.10 |
| 96333 | 530174376 | $144.76 | 215555 | 530124550 | $93.00 |
| 96334 | 530174377 | $2.12 | 215556 | 530124551 | $56.10 |
| 96335 | 530174378 | $1.27 | 215557 | 530124552 | $656.10 |
| 96336 | 530174379 | $509.02 | 215558 | 530124553 | $786.50 |
| 96337 | 530174381 | $547.88 | 215559 | 530124554 | $676.00 |
| 96338 | 530174382 | $3.40 | 215560 | 530124555 | $671.65 |
| 96339 | 530174383 | $579.69 | 215561 | 530124556 | $74.40 |
| 96340 | 530174385 | $967.70 | 215562 | 530124557 | $692.25 |
| 96341 | 530174386 | $1.70 | 215563 | 530124558 | $387.75 |
| 96342 | 530174388 | $2.46 | 215564 | 530124559 | $492.45 |
| 96343 | 530174389 | $244.80 | 215565 | 530124560 | $1,930.45 |
| 96344 | 530174390 | $996.00 | 215566 | 530124561 | $348.50 |
| 96345 | 530174391 | $173.85 | 215567 | 530124562 | $208.00 |
| 96346 | 530174392 | $252.40 | 215568 | 530124563 | $358.75 |
| 96347 | 530174395 | $5.17 | 215569 | 530124564 | $288.75 |
| 96348 | 530174396 | $31.02 | 215570 | 530124565 | $18.70 |
| 96349 | 530174397 | $229.41 | 215571 | 530124566 | $204.75 |
| 96350 | 530174398 | $1.70 | 215572 | 530124567 | $56.10 |
| 96351 | 530174399 | $62.62 | 215573 | 530124568 | $203.77 |
| 96352 | 530174400 | $7.64 | 215574 | 530124569 | $63.00 |
| 96353 | 530174401 | $517.00 | 215575 | 530124570 | $124.15 |
| 96354 | 530174402 | $167.19 | 215576 | 530124571 | $700.80 |
| 96355 | 530174403 | $25.39 | 215577 | 530124572 | $127.00 |
| 96356 | 530174405 | $219.16 | 215578 | 530124573 | $125.45 |
| 96357 | 530174406 | $2.46 | 215579 | 530124574 | $112.20 |
| 96358 | 530174408 | $112.53 | 215580 | 530124575 | $435.50 |
| 96359 | 530174409 | $162.36 | 215581 | 530124576 | $178.50 |
| 96360 | 530174410 | $3.82 | 215582 | 530124577 | $30.15 |
| 96361 | 530174411 | $299.88 | 215583 | 530124578 | $180.60 |
| 96362 | 530174413 | $158.74 | 215584 | 530124580 | $1,148.00 |
| 96363 | 530174415 | $627.68 | 215585 | 530124581 | $153.60 |
| 96364 | 530174416 | $51.70 | 215586 | 530124582 | $1,162.05 |
| 96365 | 530174417 | $197.95 | 215587 | 530124583 | $212.50 |
| 96366 | 530174418 | $16.85 | 215588 | 530124584 | $65.45 |
| 96367 | 530174420 | $152.00 | 215589 | 530124585 | $175.75 |
| 96368 | 530174421 | $936.72 | 215590 | 530124586 | $728.10 |
| 96369 | 530174423 | $73.23 | 215591 | 530124587 | $299.00 |
| 96370 | 530174425 | $93.75 | 215592 | 530124588 | $65.80 |
| 96371 | 530174426 | $2.12 | 215593 | 530124589 | $84.15 |
| 96372 | 530174427 | $2,464.82 | 215594 | 530124590 | $314.80 |
| 96373 | 530174431 | $8.07 | 215595 | 530124591 | $971.25 |
| 96374 | 530174432 | $270.49 | 215596 | 530124592 | $557.60 |
| 96375 | 530174433 | $1.23 | 215597 | 530124593 | $1,610.44 |
| 96376 | 530174435 | $182.24 | 215598 | 530124594 | $1,205.20 |
| 96377 | 530174436 | $28.12 | 215599 | 530124595 | $5.64 |
| 96378 | 530174437 | $368.54 | 215600 | 530124596 | $102.85 |
| 96379 | 530174439 | $656.50 | 215601 | 530124597 | $9.30 |
| 96380 | 530174441 | $133.94 | 215602 | 530124598 | $147.75 |
| 96381 | 530174442 | $2,923.38 | 215603 | 530124599 | $920.50 |
| 96382 | 530174443 | $583.23 | 215604 | 530124600 | $595.65 |
| 96383 | 530174444 | $70.47 | 215605 | 530124601 | $90.00 |
| 96384 | 530174445 | $6.37 | 215606 | 530124602 | $400.00 |
| 96385 | 530174447 | $1,116.00 | 215607 | 530124603 | $212.10 |
| 96386 | 530174448 | $581.64 | 215608 | 530124604 | $114.60 |

| | | | | | | |
|---|---|---|---|---|---|
| 96387 | 530174449 | $198.37 | 215609 | 530124605 | $266.80 |
| 96388 | 530174450 | $286.33 | 215610 | 530124606 | $414.45 |
| 96389 | 530174451 | $63.59 | 215611 | 530124607 | $1,592.50 |
| 96390 | 530174452 | $2,842.40 | 215612 | 530124608 | $252.45 |
| 96391 | 530174455 | $39.63 | 215613 | 530124609 | $980.50 |
| 96392 | 530174456 | $3.82 | 215614 | 530124610 | $3,788.30 |
| 96393 | 530174459 | $316.02 | 215615 | 530124611 | $647.50 |
| 96394 | 530174464 | $139.20 | 215616 | 530124612 | $37.60 |
| 96395 | 530174465 | $418.85 | 215617 | 530124613 | $1,551.10 |
| 96396 | 530174466 | $59.10 | 215618 | 530124614 | $910.00 |
| 96397 | 530174467 | $1,010.48 | 215619 | 530124615 | $407.95 |
| 96398 | 530174468 | $43.34 | 215620 | 530124616 | $2,145.60 |
| 96399 | 530174470 | $4.67 | 215621 | 530124617 | $242.20 |
| 96400 | 530174471 | $87.20 | 215622 | 530124618 | $74.80 |
| 96401 | 530174473 | $272.29 | 215623 | 530124619 | $65.80 |
| 96402 | 530174475 | $93.55 | 215624 | 530124620 | $206.60 |
| 96403 | 530174476 | $26.62 | 215625 | 530124621 | $275.40 |
| 96404 | 530174477 | $62.73 | 215626 | 530124622 | $360.90 |
| 96405 | 530174478 | $2.55 | 215627 | 530124623 | $99.00 |
| 96406 | 530174480 | $167.67 | 215628 | 530124624 | $65.45 |
| 96407 | 530174481 | $51.70 | 215629 | 530124625 | $652.80 |
| 96408 | 530174483 | $49.15 | 215630 | 530124626 | $330.05 |
| 96409 | 530174485 | $82.47 | 215631 | 530124627 | $93.50 |
| 96410 | 530174486 | $54.59 | 215632 | 530124628 | $130.20 |
| 96411 | 530174488 | $161.70 | 215633 | 530124629 | $102.30 |
| 96412 | 530174489 | $130.12 | 215634 | 530124630 | $170.20 |
| 96413 | 530174490 | $0.85 | 215635 | 530124631 | $2,476.45 |
| 96414 | 530174493 | $92.76 | 215636 | 530124632 | $2,503.20 |
| 96415 | 530174495 | $39.63 | 215637 | 530124633 | $2,102.50 |
| 96416 | 530174496 | $2.12 | 215638 | 530124634 | $325.00 |
| 96417 | 530174497 | $8.65 | 215639 | 530124635 | $166.60 |
| 96418 | 530174498 | $1,726.50 | 215640 | 530124636 | $621.90 |
| 96419 | 530174499 | $40.25 | 215641 | 530124637 | $892.50 |
| 96420 | 530174501 | $24.34 | 215642 | 530124638 | $102.30 |
| 96421 | 530174502 | $2.55 | 215643 | 530124639 | $1,226.10 |
| 96422 | 530174503 | $108.69 | 215644 | 530124640 | $472.35 |
| 96423 | 530174504 | $481.89 | 215645 | 530124641 | $142.10 |
| 96424 | 530174507 | $113.99 | 215646 | 530124642 | $885.70 |
| 96425 | 530174508 | $36.19 | 215647 | 530124643 | $102.30 |
| 96426 | 530174510 | $860.34 | 215648 | 530124644 | $185.25 |
| 96427 | 530174511 | $224.57 | 215649 | 530124645 | $440.39 |
| 96428 | 530174512 | $106.38 | 215650 | 530124646 | $1,072.50 |
| 96429 | 530174515 | $41.90 | 215651 | 530124647 | $129.50 |
| 96430 | 530174519 | $328.75 | 215652 | 530124648 | $101.50 |
| 96431 | 530174520 | $83.20 | 215653 | 530124649 | $311.55 |
| 96432 | 530174521 | $236.87 | 215654 | 530124650 | $233.75 |
| 96433 | 530174522 | $638.02 | 215655 | 530124651 | $93.00 |
| 96434 | 530174523 | $948.50 | 215656 | 530124652 | $237.50 |
| 96435 | 530174524 | $92.05 | 215657 | 530124653 | $56.40 |
| 96436 | 530174525 | $5.17 | 215658 | 530124654 | $524.40 |
| 96437 | 530174526 | $1,292.50 | 215659 | 530124655 | $682.50 |
| 96438 | 530174528 | $2.12 | 215660 | 530124656 | $148.80 |
| 96439 | 530174529 | $242.71 | 215661 | 530124657 | $640.50 |
| 96440 | 530174530 | $1.70 | 215662 | 530124658 | $857.60 |
| 96441 | 530174531 | $28.00 | 215663 | 530124659 | $176.40 |
| 96442 | 530174533 | $2.12 | 215664 | 530124660 | $1,011.38 |
| 96443 | 530174534 | $243.79 | 215665 | 530124661 | $637.00 |
| 96444 | 530174537 | $1.23 | 215666 | 530124662 | $588.80 |
| 96445 | 530174538 | $556.01 | 215667 | 530124663 | $850.00 |
| 96446 | 530174539 | $61.56 | 215668 | 530124664 | $784.35 |
| 96447 | 530174541 | $1.70 | 215669 | 530124665 | $96.00 |
| 96448 | 530174542 | $1,287.30 | 215670 | 530124666 | $111.60 |
| 96449 | 530174543 | $606.29 | 215671 | 530124667 | $83.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96450 | 530174544 | $56.87 | 215672 | 530124668 | $187.50 |
| 96451 | 530174545 | $10.34 | 215673 | 530124670 | $144.84 |
| 96452 | 530174546 | $162.30 | 215674 | 530124671 | $848.51 |
| 96453 | 530174547 | $133.03 | 215675 | 530124672 | $9,730.00 |
| 96454 | 530174550 | $1.27 | 215676 | 530124673 | $258.30 |
| 96455 | 530174552 | $1.27 | 215677 | 530124674 | $160.77 |
| 96456 | 530174553 | $219.23 | 215678 | 530124675 | $1,280.50 |
| 96457 | 530174556 | $72.60 | 215679 | 530124676 | $9,441.82 |
| 96458 | 530174557 | $2.97 | 215680 | 530124677 | $6,234.33 |
| 96459 | 530174559 | $686.00 | 215681 | 530124678 | $23.84 |
| 96460 | 530174561 | $77.49 | 215682 | 530124679 | $1,914.00 |
| 96461 | 530174562 | $89.69 | 215683 | 530124681 | $439.56 |
| 96462 | 530174563 | $1,663.64 | 215684 | 530124682 | $83.15 |
| 96463 | 530174564 | $117.67 | 215685 | 530124683 | $323.32 |
| 96464 | 530174565 | $421.48 | 215686 | 530124684 | $7,065.00 |
| 96465 | 530174567 | $239.80 | 215687 | 530124686 | $5,312.55 |
| 96466 | 530174568 | $96.88 | 215688 | 530124687 | $208.68 |
| 96467 | 530174569 | $82.24 | 215689 | 530124688 | $485.42 |
| 96468 | 530174570 | $857.56 | 215690 | 530124689 | $2,646.00 |
| 96469 | 530174571 | $1.70 | 215691 | 530124690 | $2,863.04 |
| 96470 | 530174573 | $512.56 | 215692 | 530124691 | $462.07 |
| 96471 | 530174575 | $5.94 | 215693 | 530124692 | $352.10 |
| 96472 | 530174578 | $937.10 | 215694 | 530124693 | $318.92 |
| 96473 | 530174579 | $54.65 | 215695 | 530124694 | $152.29 |
| 96474 | 530174580 | $193.44 | 215696 | 530124698 | $364.40 |
| 96475 | 530174581 | $1,362.39 | 215697 | 530124699 | $207.77 |
| 96476 | 530174582 | $55.35 | 215698 | 530124700 | $1,576.00 |
| 96477 | 530174584 | $953.84 | 215699 | 530124701 | $172.22 |
| 96478 | 530174585 | $111.25 | 215700 | 530124702 | $279.77 |
| 96479 | 530174586 | $75.72 | 215701 | 530124703 | $330.96 |
| 96480 | 530174587 | $67.21 | 215702 | 530124704 | $130.87 |
| 96481 | 530174588 | $40.76 | 215703 | 530124705 | $72.27 |
| 96482 | 530174589 | $2,277.49 | 215704 | 530124706 | $48.18 |
| 96483 | 530174592 | $1,946.00 | 215705 | 530124707 | $82.24 |
| 96484 | 530174593 | $174.39 | 215706 | 530124708 | $2,571.20 |
| 96485 | 530174594 | $845.00 | 215707 | 530124709 | $50.40 |
| 96486 | 530174595 | $219.52 | 215708 | 530124710 | $400.70 |
| 96487 | 530174596 | $1.70 | 215709 | 530124711 | $107.31 |
| 96488 | 530174597 | $461.70 | 215710 | 530124712 | $15.99 |
| 96489 | 530174598 | $10.28 | 215711 | 530124713 | $1,533.76 |
| 96490 | 530174599 | $25.83 | 215712 | 530124715 | $4,871.24 |
| 96491 | 530174600 | $411.33 | 215713 | 530124716 | $911.88 |
| 96492 | 530174601 | $134.42 | 215714 | 530124717 | $403.44 |
| 96493 | 530174602 | $512.82 | 215715 | 530124718 | $1,292.32 |
| 96494 | 530174603 | $106.38 | 215716 | 530124719 | $1,571.50 |
| 96495 | 530174604 | $319.89 | 215717 | 530124720 | $714.65 |
| 96496 | 530174606 | $77.05 | 215718 | 530124721 | $2,236.00 |
| 96497 | 530174607 | $400.50 | 215719 | 530124722 | $5,503.73 |
| 96498 | 530174609 | $55.25 | 215720 | 530124724 | $234.00 |
| 96499 | 530175232 | $1,674.76 | 215721 | 530124725 | $345.02 |
| 96500 | 530175233 | $6.70 | 215722 | 530124726 | $107.31 |
| 96501 | 530175235 | $232.07 | 215723 | 530124727 | $851.16 |
| 96502 | 530175236 | $1,213.33 | 215724 | 530124729 | $97.01 |
| 96503 | 530175237 | $1.23 | 215725 | 530124731 | $73.76 |
| 96504 | 530175238 | $1.23 | 215726 | 530124732 | $75.48 |
| 96505 | 530175239 | $231.87 | 215727 | 530124733 | $196.49 |
| 96506 | 530175244 | $1,470.20 | 215728 | 530124734 | $170.61 |
| 96507 | 530175246 | $19.25 | 215729 | 530124735 | $8,158.66 |
| 96508 | 530175247 | $1,315.00 | 215730 | 530124736 | $3,772.50 |
| 96509 | 530175249 | $1,543.80 | 215731 | 530124737 | $603.60 |
| 96510 | 530175250 | $2.12 | 215732 | 530124738 | $247.11 |
| 96511 | 530175251 | $66.10 | 215733 | 530124739 | $1,408.50 |
| 96512 | 530175252 | $1.23 | 215734 | 530124740 | $1,447.57 |

| | | | | | |
|---|---|---|---|---|---|
| 96513 | 530175253 | $64.54 | 215735 | 530124741 | $3,156.12 |
| 96514 | 530175254 | $15.51 | 215736 | 530124742 | $4,531.57 |
| 96515 | 530175255 | $836.83 | 215737 | 530124743 | $54.75 |
| 96516 | 530175256 | $2.12 | 215738 | 530124744 | $557.85 |
| 96517 | 530175259 | $124.23 | 215739 | 530124745 | $7,175.85 |
| 96518 | 530175263 | $2,912.76 | 215740 | 530124746 | $14,117.33 |
| 96519 | 530175264 | $170.61 | 215741 | 530124748 | $25,882.56 |
| 96520 | 530175266 | $95.76 | 215742 | 530124750 | $5,162.58 |
| 96521 | 530175267 | $231.30 | 215743 | 530124751 | $2,109.84 |
| 96522 | 530175268 | $337.11 | 215744 | 530124753 | $5,960.00 |
| 96523 | 530175270 | $3.94 | 215745 | 530124757 | $5,838.00 |
| 96524 | 530175271 | $594.88 | 215746 | 530124760 | $620.15 |
| 96525 | 530175272 | $126.60 | 215747 | 530124761 | $286.08 |
| 96526 | 530175273 | $536.31 | 215748 | 530124762 | $342.00 |
| 96527 | 530175274 | $45.50 | 215749 | 530124766 | $4,583.35 |
| 96528 | 530175275 | $80.85 | 215750 | 530124767 | $842.55 |
| 96529 | 530175276 | $2.12 | 215751 | 530124768 | $835.50 |
| 96530 | 530175277 | $79.26 | 215752 | 530124769 | $835.50 |
| 96531 | 530175279 | $725.36 | 215753 | 530124847 | $144.65 |
| 96532 | 530175280 | $87.50 | 215754 | 530124848 | $144.65 |
| 96533 | 530175281 | $2.46 | 215755 | 530124849 | $156.57 |
| 96534 | 530175282 | $1,152.50 | 215756 | 530124851 | $107.03 |
| 96535 | 530175283 | $409.50 | 215757 | 530124852 | $66.36 |
| 96536 | 530175284 | $39.73 | 215758 | 530124853 | $252.92 |
| 96537 | 530175285 | $617.88 | 215759 | 530124854 | $290.63 |
| 96538 | 530175288 | $10.34 | 215760 | 530124855 | $290.63 |
| 96539 | 530175289 | $119.91 | 215761 | 530124856 | $1,096.35 |
| 96540 | 530175290 | $392.41 | 215762 | 530124857 | $181.71 |
| 96541 | 530175291 | $115.52 | 215763 | 530124858 | $64.17 |
| 96542 | 530175293 | $63.42 | 215764 | 530124859 | $673.76 |
| 96543 | 530175296 | $179.98 | 215765 | 530124865 | $77.38 |
| 96544 | 530175297 | $124.23 | 215766 | 530124866 | $5.10 |
| 96545 | 530175300 | $650.00 | 215767 | 530124867 | $238.39 |
| 96546 | 530175302 | $297.23 | 215768 | 530124868 | $1,237.89 |
| 96547 | 530175303 | $46.55 | 215769 | 530124869 | $123.46 |
| 96548 | 530175305 | $49.95 | 215770 | 530124872 | $5,260.00 |
| 96549 | 530175306 | $5.52 | 215771 | 530124874 | $1,970.00 |
| 96550 | 530175307 | $292.56 | 215772 | 530124877 | $667.88 |
| 96551 | 530175308 | $191.52 | 215773 | 530124879 | $779.59 |
| 96552 | 530175309 | $3.40 | 215774 | 530124880 | $175.14 |
| 96553 | 530175311 | $39.40 | 215775 | 530124881 | $116.76 |
| 96554 | 530175312 | $120.97 | 215776 | 530124882 | $4,647.66 |
| 96555 | 530175313 | $11.92 | 215777 | 530124883 | $695.83 |
| 96556 | 530175314 | $616.26 | 215778 | 530124884 | $202.95 |
| 96557 | 530175315 | $275.19 | 215779 | 530124890 | $110.50 |
| 96558 | 530175316 | $257.00 | 215780 | 530124891 | $349.04 |
| 96559 | 530175318 | $23.64 | 215781 | 530124892 | $123.41 |
| 96560 | 530175319 | $275.80 | 215782 | 530124893 | $43.18 |
| 96561 | 530175320 | $456.22 | 215783 | 530124894 | $809.42 |
| 96562 | 530175321 | $7,440.00 | 215784 | 530124896 | $43.05 |
| 96563 | 530175322 | $2.55 | 215785 | 530124897 | $37.31 |
| 96564 | 530175323 | $203.51 | 215786 | 530124901 | $543.13 |
| 96565 | 530175324 | $436.50 | 215787 | 530124902 | $342.30 |
| 96566 | 530175326 | $78.02 | 215788 | 530124903 | $498.20 |
| 96567 | 530175327 | $602.33 | 215789 | 530124904 | $379.30 |
| 96568 | 530175328 | $8.92 | 215790 | 530124905 | $768.28 |
| 96569 | 530175329 | $1.27 | 215791 | 530124906 | $110.50 |
| 96570 | 530175331 | $105.25 | 215792 | 530124907 | $101.18 |
| 96571 | 530175333 | $311.26 | 215793 | 530124908 | $120.68 |
| 96572 | 530175334 | $92.63 | 215794 | 530124909 | $4.42 |
| 96573 | 530175337 | $58.09 | 215795 | 530124910 | $32.80 |
| 96574 | 530175339 | $178.80 | 215796 | 530124911 | $106.02 |
| 96575 | 530175340 | $238.40 | 215797 | 530124912 | $713.80 |

| | | | | | |
|---|---|---|---|---|---|
| 96576 | 530175341 | $30.70 | 215798 | 530124913 | $25.86 |
| 96577 | 530175342 | $450.79 | 215799 | 530124914 | $435.04 |
| 96578 | 530175344 | $176.22 | 215800 | 530124915 | $7.43 |
| 96579 | 530175345 | $46.53 | 215801 | 530124916 | $7.26 |
| 96580 | 530175346 | $40.13 | 215802 | 530124918 | $33.25 |
| 96581 | 530175348 | $699.06 | 215803 | 530124919 | $47.19 |
| 96582 | 530175352 | $186.40 | 215804 | 530124920 | $595.00 |
| 96583 | 530175354 | $669.59 | 215805 | 530124921 | $3,504.63 |
| 96584 | 530175355 | $353.82 | 215806 | 530124923 | $70.68 |
| 96585 | 530175356 | $501.32 | 215807 | 530124925 | $65.34 |
| 96586 | 530175357 | $55.49 | 215808 | 530124926 | $276.13 |
| 96587 | 530175359 | $237.17 | 215809 | 530124927 | $667.47 |
| 96588 | 530175360 | $207.00 | 215810 | 530124928 | $454.86 |
| 96589 | 530175361 | $1,593.40 | 215811 | 530124929 | $96.76 |
| 96590 | 530175362 | $60.71 | 215812 | 530124930 | $609.25 |
| 96591 | 530175363 | $56.61 | 215813 | 530124931 | $920.50 |
| 96592 | 530175365 | $295.33 | 215814 | 530124932 | $903.88 |
| 96593 | 530175366 | $82.72 | 215815 | 530124933 | $58.08 |
| 96594 | 530175367 | $387.50 | 215816 | 530124934 | $5.42 |
| 96595 | 530175368 | $91.02 | 215817 | 530124935 | $130.31 |
| 96596 | 530175371 | $97.50 | 215818 | 530124936 | $103.54 |
| 96597 | 530175373 | $66.10 | 215819 | 530124938 | $1,119.86 |
| 96598 | 530175374 | $72.60 | 215820 | 530124939 | $1,124.50 |
| 96599 | 530175378 | $49.80 | 215821 | 530124940 | $325.00 |
| 96600 | 530175380 | $344.17 | 215822 | 530124941 | $46.53 |
| 96601 | 530175381 | $147.04 | 215823 | 530124942 | $119.70 |
| 96602 | 530175382 | $99.30 | 215824 | 530124943 | $2,067.00 |
| 96603 | 530175384 | $56.00 | 215825 | 530124944 | $103.56 |
| 96604 | 530175386 | $52.23 | 215826 | 530124945 | $19.50 |
| 96605 | 530175387 | $679.80 | 215827 | 530124946 | $76.08 |
| 96606 | 530175388 | $1.27 | 215828 | 530124947 | $517.00 |
| 96607 | 530175389 | $490.30 | 215829 | 530124948 | $5.17 |
| 96608 | 530175392 | $1,690.24 | 215830 | 530124949 | $36.29 |
| 96609 | 530175393 | $14.42 | 215831 | 530124950 | $3,870.65 |
| 96610 | 530175394 | $349.81 | 215832 | 530124951 | $491.91 |
| 96611 | 530175395 | $217.55 | 215833 | 530124952 | $45.63 |
| 96612 | 530175396 | $110.50 | 215834 | 530124953 | $11.41 |
| 96613 | 530175399 | $39.40 | 215835 | 530124954 | $452.97 |
| 96614 | 530175400 | $299.74 | 215836 | 530124955 | $2,502.22 |
| 96615 | 530175401 | $59.21 | 215837 | 530124956 | $1,972.75 |
| 96616 | 530175402 | $2,551.10 | 215838 | 530124957 | $75.60 |
| 96617 | 530175403 | $55.16 | 215839 | 530124958 | $1,985.65 |
| 96618 | 530175405 | $627.61 | 215840 | 530124959 | $886.90 |
| 96619 | 530175406 | $111.76 | 215841 | 530124960 | $1,792.82 |
| 96620 | 530175408 | $239.82 | 215842 | 530124961 | $478.50 |
| 96621 | 530175410 | $13.19 | 215843 | 530124962 | $186.48 |
| 96622 | 530175411 | $25.85 | 215844 | 530124963 | $56.87 |
| 96623 | 530175413 | $1,734.32 | 215845 | 530124964 | $652.18 |
| 96624 | 530175414 | $51.70 | 215846 | 530124965 | $553.50 |
| 96625 | 530175416 | $340.23 | 215847 | 530124966 | $39.42 |
| 96626 | 530175417 | $2,103.76 | 215848 | 530124967 | $26.30 |
| 96627 | 530175418 | $117.51 | 215849 | 530124968 | $56.68 |
| 96628 | 530175420 | $51.99 | 215850 | 530124969 | $186.20 |
| 96629 | 530175421 | $6.18 | 215851 | 530124973 | $29.22 |
| 96630 | 530175422 | $516.55 | 215852 | 530124974 | $1,803.99 |
| 96631 | 530175423 | $356.32 | 215853 | 530124975 | $290.34 |
| 96632 | 530175424 | $651.42 | 215854 | 530124976 | $773.58 |
| 96633 | 530175425 | $267.32 | 215855 | 530124977 | $1,015.39 |
| 96634 | 530175426 | $228.27 | 215856 | 530124978 | $617.40 |
| 96635 | 530175427 | $71.65 | 215857 | 530124979 | $332.59 |
| 96636 | 530175430 | $33.55 | 215858 | 530124980 | $1,423.69 |
| 96637 | 530175431 | $255.92 | 215859 | 530124981 | $2,810.90 |
| 96638 | 530175433 | $5.52 | 215860 | 530124982 | $412.74 |

| | | | | | |
|---|---|---|---|---|---|
| 96639 | 530175434 | $89.29 | 215861 | 530124983 | $223.55 |
| 96640 | 530175435 | $251.31 | 215862 | 530124984 | $279.50 |
| 96641 | 530175436 | $11,920.00 | 215863 | 530124985 | $110.25 |
| 96642 | 530175437 | $297.46 | 215864 | 530124986 | $744.00 |
| 96643 | 530175438 | $3.40 | 215865 | 530124987 | $3,858.06 |
| 96644 | 530175440 | $997.57 | 215866 | 530124988 | $87.57 |
| 96645 | 530175441 | $69.67 | 215867 | 530124989 | $103.32 |
| 96646 | 530175442 | $115.62 | 215868 | 530124990 | $472.99 |
| 96647 | 530175443 | $1,813.66 | 215869 | 530124991 | $113.87 |
| 96648 | 530175444 | $213.44 | 215870 | 530124992 | $132.26 |
| 96649 | 530175445 | $118.63 | 215871 | 530124994 | $50.25 |
| 96650 | 530175446 | $941.03 | 215872 | 530124995 | $1,046.97 |
| 96651 | 530175447 | $66.03 | 215873 | 530124997 | $48.78 |
| 96652 | 530175449 | $2.97 | 215874 | 530125002 | $447.59 |
| 96653 | 530175450 | $25.85 | 215875 | 530125003 | $213.70 |
| 96654 | 530175451 | $5.94 | 215876 | 530125004 | $3,277.42 |
| 96655 | 530175455 | $285.03 | 215877 | 530125006 | $567.46 |
| 96656 | 530175457 | $411.81 | 215878 | 530125008 | $186.33 |
| 96657 | 530175458 | $42.26 | 215879 | 530125010 | $663.00 |
| 96658 | 530175460 | $0.86 | 215880 | 530125011 | $26.00 |
| 96659 | 530175461 | $41.68 | 215881 | 530125012 | $413.50 |
| 96660 | 530175462 | $5.10 | 215882 | 530125013 | $141.44 |
| 96661 | 530175463 | $1.23 | 215883 | 530125014 | $456.47 |
| 96662 | 530175465 | $174.58 | 215884 | 530125015 | $807.02 |
| 96663 | 530175467 | $48.02 | 215885 | 530125016 | $55.64 |
| 96664 | 530175468 | $1.27 | 215886 | 530125018 | $452.35 |
| 96665 | 530175469 | $10.34 | 215887 | 530125019 | $202.64 |
| 96666 | 530175472 | $150.42 | 215888 | 530125021 | $393.25 |
| 96667 | 530175473 | $129.25 | 215889 | 530125023 | $524.48 |
| 96668 | 530175474 | $148.10 | 215890 | 530125024 | $239.35 |
| 96669 | 530175475 | $152.79 | 215891 | 530125025 | $515.69 |
| 96670 | 530175476 | $178.17 | 215892 | 530125026 | $45.72 |
| 96671 | 530175477 | $320.27 | 215893 | 530125027 | $91.89 |
| 96672 | 530175478 | $128.29 | 215894 | 530125028 | $531.12 |
| 96673 | 530175479 | $12.60 | 215895 | 530125030 | $54.90 |
| 96674 | 530175483 | $143.48 | 215896 | 530125031 | $13,879.31 |
| 96675 | 530175484 | $8.02 | 215897 | 530125032 | $418.79 |
| 96676 | 530175486 | $19.25 | 215898 | 530125034 | $605.02 |
| 96677 | 530175487 | $222.30 | 215899 | 530125035 | $92.18 |
| 96678 | 530175488 | $171.82 | 215900 | 530125036 | $517.90 |
| 96679 | 530175489 | $5.76 | 215901 | 530125037 | $243.28 |
| 96680 | 530175490 | $51.22 | 215902 | 530125038 | $127.02 |
| 96681 | 530175491 | $262.45 | 215903 | 530125041 | $118.96 |
| 96682 | 530175492 | $43.53 | 215904 | 530125042 | $473.04 |
| 96683 | 530175493 | $1.70 | 215905 | 530125043 | $176.48 |
| 96684 | 530175494 | $2.12 | 215906 | 530125047 | $14.21 |
| 96685 | 530175495 | $287.42 | 215907 | 530125048 | $515.38 |
| 96686 | 530175497 | $54.18 | 215908 | 530125049 | $5,265.76 |
| 96687 | 530175498 | $1,497.64 | 215909 | 530125050 | $2,627.37 |
| 96688 | 530175499 | $609.08 | 215910 | 530125052 | $1,340.11 |
| 96689 | 530175501 | $704.82 | 215911 | 530125053 | $268.89 |
| 96690 | 530175502 | $1.75 | 215912 | 530125054 | $237.57 |
| 96691 | 530175509 | $1.27 | 215913 | 530125055 | $19.50 |
| 96692 | 530175510 | $50.34 | 215914 | 530125056 | $841.60 |
| 96693 | 530175511 | $27.58 | 215915 | 530125057 | $139.89 |
| 96694 | 530175514 | $332.21 | 215916 | 530125058 | $370.50 |
| 96695 | 530175515 | $98.50 | 215917 | 530125059 | $5.61 |
| 96696 | 530175516 | $128.30 | 215918 | 530125060 | $32.86 |
| 96697 | 530175518 | $451.86 | 215919 | 530125061 | $120.75 |
| 96698 | 530175519 | $2,270.32 | 215920 | 530125062 | $648.06 |
| 96699 | 530175520 | $131.29 | 215921 | 530125063 | $85.43 |
| 96700 | 530175522 | $135.53 | 215922 | 530125064 | $64.08 |
| 96701 | 530175523 | $97.67 | 215923 | 530125065 | $30.48 |

| | | | | | |
|---|---|---|---|---|---|
| 96702 | 530175524 | $57.08 | 215924 | 530125066 | $11.16 |
| 96703 | 530175525 | $79.93 | 215925 | 530125067 | $1,386.35 |
| 96704 | 530175526 | $507.57 | 215926 | 530125069 | $115.35 |
| 96705 | 530175527 | $68.54 | 215927 | 530125071 | $2,163.81 |
| 96706 | 530175528 | $120.28 | 215928 | 530125073 | $43.15 |
| 96707 | 530175529 | $51.22 | 215929 | 530125074 | $2,324.86 |
| 96708 | 530175531 | $2,521.68 | 215930 | 530125075 | $129.85 |
| 96709 | 530175533 | $15.99 | 215931 | 530125076 | $365.75 |
| 96710 | 530175535 | $3.40 | 215932 | 530125077 | $132.59 |
| 96711 | 530175537 | $71.37 | 215933 | 530125079 | $190.28 |
| 96712 | 530175538 | $150.55 | 215934 | 530125080 | $544.16 |
| 96713 | 530175539 | $34.69 | 215935 | 530125081 | $453.24 |
| 96714 | 530175541 | $125.67 | 215936 | 530125082 | $28.62 |
| 96715 | 530175542 | $32.26 | 215937 | 530125083 | $222.31 |
| 96716 | 530175546 | $175.50 | 215938 | 530125084 | $241.18 |
| 96717 | 530175548 | $103.40 | 215939 | 530125085 | $362.50 |
| 96718 | 530175549 | $78.02 | 215940 | 530125086 | $254.43 |
| 96719 | 530175554 | $44.38 | 215941 | 530125087 | $4,636.62 |
| 96720 | 530175557 | $136.50 | 215942 | 530125088 | $9,077.23 |
| 96721 | 530175559 | $373.76 | 215943 | 530125089 | $597.81 |
| 96722 | 530175560 | $670.99 | 215944 | 530125090 | $160.76 |
| 96723 | 530175561 | $74.84 | 215945 | 530125091 | $7.44 |
| 96724 | 530175563 | $192.04 | 215946 | 530125092 | $1,225.16 |
| 96725 | 530175565 | $353.24 | 215947 | 530125093 | $97.94 |
| 96726 | 530175566 | $206.28 | 215948 | 530125094 | $204.15 |
| 96727 | 530175568 | $194.60 | 215949 | 530125095 | $95.36 |
| 96728 | 530175571 | $5.94 | 215950 | 530125096 | $310.69 |
| 96729 | 530175572 | $58.01 | 215951 | 530125097 | $249.65 |
| 96730 | 530175573 | $20.26 | 215952 | 530125098 | $141.75 |
| 96731 | 530175574 | $89.12 | 215953 | 530125099 | $677.69 |
| 96732 | 530175575 | $19.77 | 215954 | 530125100 | $137.92 |
| 96733 | 530175578 | $1.27 | 215955 | 530125101 | $457.26 |
| 96734 | 530175579 | $301.97 | 215956 | 530125102 | $844.56 |
| 96735 | 530175580 | $7,161.52 | 215957 | 530125103 | $63.24 |
| 96736 | 530175581 | $1.70 | 215958 | 530125104 | $843.72 |
| 96737 | 530175582 | $77.29 | 215959 | 530125105 | $201.85 |
| 96738 | 530175584 | $75.88 | 215960 | 530125106 | $452.96 |
| 96739 | 530175585 | $866.36 | 215961 | 530125108 | $527.59 |
| 96740 | 530175586 | $136.50 | 215962 | 530125109 | $470.59 |
| 96741 | 530175587 | $1.98 | 215963 | 530125110 | $106.57 |
| 96742 | 530175591 | $14.44 | 215964 | 530125111 | $121.74 |
| 96743 | 530175592 | $8.92 | 215965 | 530125112 | $318.50 |
| 96744 | 530175595 | $84.52 | 215966 | 530125113 | $52.60 |
| 96745 | 530175596 | $3.94 | 215967 | 530125114 | $398.31 |
| 96746 | 530175599 | $68.95 | 215968 | 530125115 | $142.66 |
| 96747 | 530175600 | $118.80 | 215969 | 530125117 | $89.94 |
| 96748 | 530175601 | $248.82 | 215970 | 530125118 | $13.15 |
| 96749 | 530175602 | $670.84 | 215971 | 530125121 | $106.86 |
| 96750 | 530175605 | $33.21 | 215972 | 530125122 | $77.87 |
| 96751 | 530175606 | $279.50 | 215973 | 530125123 | $155.77 |
| 96752 | 530175608 | $116.18 | 215974 | 530125124 | $7.09 |
| 96753 | 530175609 | $1,403.37 | 215975 | 530125125 | $67.96 |
| 96754 | 530175611 | $54.16 | 215976 | 530125126 | $1,051.07 |
| 96755 | 530175613 | $821.42 | 215977 | 530125129 | $925.40 |
| 96756 | 530175615 | $2,630.00 | 215978 | 530125130 | $1,804.07 |
| 96757 | 530175617 | $219.76 | 215979 | 530125131 | $873.38 |
| 96758 | 530175619 | $31.52 | 215980 | 530125132 | $155.08 |
| 96759 | 530175621 | $583.19 | 215981 | 530125133 | $117.25 |
| 96760 | 530175622 | $1,136.04 | 215982 | 530125134 | $552.94 |
| 96761 | 530175623 | $161.54 | 215983 | 530125135 | $49.03 |
| 96762 | 530175624 | $237.82 | 215984 | 530125136 | $997.74 |
| 96763 | 530175625 | $2,600.00 | 215985 | 530125137 | $440.34 |
| 96764 | 530175626 | $1,443.42 | 215986 | 530125138 | $564.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96765 | 530175627 | $963.28 | 215987 | 530125139 | $62.79 |
| 96766 | 530175628 | $183.52 | 215988 | 530125140 | $437.60 |
| 96767 | 530175629 | $41.36 | 215989 | 530125141 | $1,086.95 |
| 96768 | 530175630 | $24.00 | 215990 | 530125142 | $169.21 |
| 96769 | 530175631 | $165.98 | 215991 | 530125143 | $289.30 |
| 96770 | 530175632 | $5.17 | 215992 | 530125144 | $1,283.66 |
| 96771 | 530175634 | $2.97 | 215993 | 530125145 | $488.72 |
| 96772 | 530175636 | $2.12 | 215994 | 530125146 | $74.78 |
| 96773 | 530175637 | $1.70 | 215995 | 530125147 | $116.43 |
| 96774 | 530175638 | $80.06 | 215996 | 530125148 | $859.72 |
| 96775 | 530175639 | $2,054.28 | 215997 | 530125149 | $431.65 |
| 96776 | 530175641 | $470.06 | 215998 | 530125150 | $239.78 |
| 96777 | 530175642 | $115.17 | 215999 | 530125151 | $143.46 |
| 96778 | 530175643 | $2.97 | 216000 | 530125152 | $658.47 |
| 96779 | 530175644 | $155.10 | 216001 | 530125153 | $154.96 |
| 96780 | 530175645 | $602.37 | 216002 | 530125154 | $2,358.09 |
| 96781 | 530175646 | $287.29 | 216003 | 530125156 | $350.71 |
| 96782 | 530175647 | $1.70 | 216004 | 530125157 | $954.94 |
| 96783 | 530175648 | $188.90 | 216005 | 530125158 | $139.96 |
| 96784 | 530175652 | $55.16 | 216006 | 530125159 | $87.57 |
| 96785 | 530175653 | $88.97 | 216007 | 530125160 | $330.92 |
| 96786 | 530175654 | $3,401.88 | 216008 | 530125161 | $520.00 |
| 96787 | 530175655 | $91.00 | 216009 | 530125162 | $5,813.22 |
| 96788 | 530175657 | $109.72 | 216010 | 530125164 | $527.16 |
| 96789 | 530175659 | $142.12 | 216011 | 530125165 | $184.10 |
| 96790 | 530175660 | $106.74 | 216012 | 530125166 | $70.18 |
| 96791 | 530175661 | $1.70 | 216013 | 530125167 | $65.75 |
| 96792 | 530175662 | $119.88 | 216014 | 530125168 | $79.76 |
| 96793 | 530175663 | $6.37 | 216015 | 530125169 | $443.33 |
| 96794 | 530175665 | $424.65 | 216016 | 530125170 | $761.23 |
| 96795 | 530175666 | $1.23 | 216017 | 530125171 | $78.54 |
| 96796 | 530175669 | $110.82 | 216018 | 530125174 | $105.20 |
| 96797 | 530175672 | $120.75 | 216019 | 530125175 | $145.25 |
| 96798 | 530175673 | $27.58 | 216020 | 530125176 | $98.00 |
| 96799 | 530175674 | $1,423.18 | 216021 | 530125177 | $496.44 |
| 96800 | 530175675 | $12.99 | 216022 | 530125178 | $571.51 |
| 96801 | 530175676 | $47.56 | 216023 | 530125179 | $1,362.81 |
| 96802 | 530175677 | $4,088.83 | 216024 | 530125180 | $91.00 |
| 96803 | 530175679 | $14.00 | 216025 | 530125181 | $576.23 |
| 96804 | 530175680 | $657.67 | 216026 | 530125182 | $194.65 |
| 96805 | 530175682 | $965.81 | 216027 | 530125183 | $160.07 |
| 96806 | 530175683 | $232.07 | 216028 | 530125184 | $215.55 |
| 96807 | 530175684 | $47.56 | 216029 | 530125185 | $51.60 |
| 96808 | 530175685 | $26.25 | 216030 | 530125186 | $667.52 |
| 96809 | 530175686 | $237.81 | 216031 | 530125187 | $319.04 |
| 96810 | 530175687 | $135.49 | 216032 | 530125188 | $522.21 |
| 96811 | 530175688 | $1,369.55 | 216033 | 530125189 | $508.26 |
| 96812 | 530175689 | $43.34 | 216034 | 530125190 | $108.49 |
| 96813 | 530175690 | $88.56 | 216035 | 530125191 | $130.26 |
| 96814 | 530175692 | $752.38 | 216036 | 530125193 | $313.14 |
| 96815 | 530175693 | $11.23 | 216037 | 530125194 | $31.52 |
| 96816 | 530175700 | $151.52 | 216038 | 530125195 | $129.22 |
| 96817 | 530175702 | $733.29 | 216039 | 530125196 | $926.57 |
| 96818 | 530175704 | $508.54 | 216040 | 530125197 | $1,744.26 |
| 96819 | 530175707 | $100.89 | 216041 | 530125198 | $199.33 |
| 96820 | 530175708 | $118.08 | 216042 | 530125199 | $71.96 |
| 96821 | 530175709 | $10.28 | 216043 | 530125200 | $113.29 |
| 96822 | 530175710 | $2.12 | 216044 | 530125201 | $104.00 |
| 96823 | 530175713 | $455.00 | 216045 | 530125202 | $89.28 |
| 96824 | 530175714 | $2.97 | 216046 | 530125203 | $80.58 |
| 96825 | 530175715 | $31.71 | 216047 | 530125204 | $2,825.06 |
| 96826 | 530175717 | $7.22 | 216048 | 530125205 | $2,851.10 |
| 96827 | 530175718 | $115.62 | 216049 | 530125206 | $92.22 |

| | | | | | |
|---|---|---|---|---|---|
| 96828 | 530175719 | $487.50 | 216050 | 530125207 | $184.10 |
| 96829 | 530175720 | $5.10 | 216051 | 530125208 | $3,937.64 |
| 96830 | 530175721 | $104.46 | 216052 | 530125209 | $3,889.53 |
| 96831 | 530175722 | $178.24 | 216053 | 530125210 | $719.47 |
| 96832 | 530175723 | $228.73 | 216054 | 530125211 | $61.52 |
| 96833 | 530175724 | $2,130.00 | 216055 | 530125212 | $104.00 |
| 96834 | 530175725 | $191.04 | 216056 | 530125213 | $78.61 |
| 96835 | 530175726 | $34.64 | 216057 | 530125214 | $180.36 |
| 96836 | 530175729 | $46.53 | 216058 | 530125215 | $779.40 |
| 96837 | 530175730 | $15.99 | 216059 | 530125216 | $789.15 |
| 96838 | 530175731 | $5.10 | 216060 | 530125217 | $802.15 |
| 96839 | 530175732 | $27.10 | 216061 | 530125218 | $407.65 |
| 96840 | 530175733 | $166.46 | 216062 | 530125219 | $35.63 |
| 96841 | 530175734 | $12.13 | 216063 | 530125220 | $1,621.71 |
| 96842 | 530175735 | $1.27 | 216064 | 530125221 | $59.20 |
| 96843 | 530175736 | $118.80 | 216065 | 530125222 | $355.18 |
| 96844 | 530175737 | $208.49 | 216066 | 530125223 | $127.75 |
| 96845 | 530175739 | $81.18 | 216067 | 530125224 | $1,153.52 |
| 96846 | 530175740 | $81.18 | 216068 | 530125225 | $299.10 |
| 96847 | 530175742 | $2.12 | 216069 | 530125227 | $889.58 |
| 96848 | 530175743 | $17.68 | 216070 | 530125229 | $112.86 |
| 96849 | 530175744 | $12.25 | 216071 | 530125230 | $570.02 |
| 96850 | 530175745 | $15.71 | 216072 | 530125231 | $984.74 |
| 96851 | 530175748 | $31.02 | 216073 | 530125232 | $677.00 |
| 96852 | 530175750 | $332.63 | 216074 | 530125233 | $80.40 |
| 96853 | 530175751 | $2.12 | 216075 | 530125234 | $188.10 |
| 96854 | 530175752 | $153.08 | 216076 | 530125235 | $70.94 |
| 96855 | 530175753 | $325.00 | 216077 | 530125236 | $41.12 |
| 96856 | 530175755 | $169.03 | 216078 | 530125237 | $5,095.22 |
| 96857 | 530175756 | $237.28 | 216079 | 530125238 | $1,730.55 |
| 96858 | 530175758 | $2.97 | 216080 | 530125239 | $458.00 |
| 96859 | 530175759 | $83.23 | 216081 | 530125240 | $1,556.36 |
| 96860 | 530175761 | $67.65 | 216082 | 530125241 | $218.44 |
| 96861 | 530175764 | $66.98 | 216083 | 530125242 | $14.88 |
| 96862 | 530175765 | $139.65 | 216084 | 530125243 | $153.60 |
| 96863 | 530175767 | $41.36 | 216085 | 530125244 | $8,121.80 |
| 96864 | 530175768 | $186.79 | 216086 | 530125245 | $404.11 |
| 96865 | 530175770 | $479.73 | 216087 | 530125248 | $307.44 |
| 96866 | 530175771 | $1,839.01 | 216088 | 530125249 | $205.74 |
| 96867 | 530175772 | $140.58 | 216089 | 530125250 | $349.87 |
| 96868 | 530175775 | $3.82 | 216090 | 530125253 | $289.80 |
| 96869 | 530175776 | $174.21 | 216091 | 530125254 | $198.90 |
| 96870 | 530175777 | $126.13 | 216092 | 530125255 | $461.84 |
| 96871 | 530175779 | $339.40 | 216093 | 530125256 | $645.00 |
| 96872 | 530175780 | $3.40 | 216094 | 530125257 | $392.15 |
| 96873 | 530175781 | $145.71 | 216095 | 530125259 | $208.28 |
| 96874 | 530175782 | $244.28 | 216096 | 530125261 | $167.05 |
| 96875 | 530175783 | $24.50 | 216097 | 530125262 | $766.08 |
| 96876 | 530175784 | $6.46 | 216098 | 530125263 | $188.70 |
| 96877 | 530175785 | $46.53 | 216099 | 530125264 | $22.28 |
| 96878 | 530175786 | $53.83 | 216100 | 530125265 | $389.62 |
| 96879 | 530175787 | $54.25 | 216101 | 530125266 | $253.00 |
| 96880 | 530175788 | $256.50 | 216102 | 530125267 | $9.96 |
| 96881 | 530175789 | $154.96 | 216103 | 530125268 | $309.96 |
| 96882 | 530175790 | $367.76 | 216104 | 530125269 | $150.00 |
| 96883 | 530175793 | $91.00 | 216105 | 530125270 | $322.56 |
| 96884 | 530175794 | $793.98 | 216106 | 530125271 | $223.52 |
| 96885 | 530175796 | $1,475.50 | 216107 | 530125275 | $380.85 |
| 96886 | 530175797 | $23.95 | 216108 | 530125276 | $64.80 |
| 96887 | 530175798 | $5.17 | 216109 | 530125277 | $362.88 |
| 96888 | 530175799 | $28.00 | 216110 | 530125278 | $87.08 |
| 96889 | 530175800 | $3.82 | 216111 | 530125279 | $208.28 |
| 96890 | 530175801 | $155.89 | 216112 | 530125280 | $193.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96891 | 530175802 | $2.55 | | 216113 | 530125281 | $491.96 |
| 96892 | 530175803 | $61.35 | | 216114 | 530125282 | $72.90 |
| 96893 | 530175804 | $13.53 | | 216115 | 530125283 | $59.60 |
| 96894 | 530175805 | $1,351.52 | | 216116 | 530125284 | $1,228.50 |
| 96895 | 530175806 | $1.70 | | 216117 | 530125286 | $1,053.00 |
| 96896 | 530175807 | $2.46 | | 216118 | 530125287 | $56.70 |
| 96897 | 530175808 | $440.51 | | 216119 | 530125288 | $81.00 |
| 96898 | 530175809 | $5.17 | | 216120 | 530125289 | $72.90 |
| 96899 | 530175810 | $133.66 | | 216121 | 530125290 | $52.65 |
| 96900 | 530175811 | $164.15 | | 216122 | 530125291 | $50.63 |
| 96901 | 530175813 | $164.48 | | 216123 | 530125293 | $58.73 |
| 96902 | 530175814 | $2.12 | | 216124 | 530125294 | $58.73 |
| 96903 | 530175815 | $47.68 | | 216125 | 530125295 | $45.50 |
| 96904 | 530175816 | $79.10 | | 216126 | 530125296 | $9,164.80 |
| 96905 | 530175817 | $975.00 | | 216127 | 530125297 | $430.10 |
| 96906 | 530175819 | $172.63 | | 216128 | 530125298 | $2,825.00 |
| 96907 | 530175820 | $132.42 | | 216129 | 530125299 | $663.00 |
| 96908 | 530175821 | $8.89 | | 216130 | 530125300 | $417.45 |
| 96909 | 530175822 | $377.00 | | 216131 | 530125302 | $50.63 |
| 96910 | 530175823 | $1.27 | | 216132 | 530125303 | $97.20 |
| 96911 | 530175825 | $34.96 | | 216133 | 530125304 | $46.58 |
| 96912 | 530175826 | $3,420.00 | | 216134 | 530125305 | $955.50 |
| 96913 | 530175827 | $19.55 | | 216135 | 530125306 | $2,197.00 |
| 96914 | 530175828 | $424.02 | | 216136 | 530125307 | $38.48 |
| 96915 | 530175829 | $28.00 | | 216137 | 530125308 | $66.83 |
| 96916 | 530175833 | $351.56 | | 216138 | 530125309 | $30.38 |
| 96917 | 530175834 | $943.50 | | 216139 | 530125310 | $161.62 |
| 96918 | 530175835 | $10.70 | | 216140 | 530125311 | $214.65 |
| 96919 | 530175838 | $20.21 | | 216141 | 530125312 | $48.60 |
| 96920 | 530175839 | $74.86 | | 216142 | 530125313 | $111.15 |
| 96921 | 530175840 | $607.82 | | 216143 | 530125314 | $1,184.91 |
| 96922 | 530175841 | $442.04 | | 216144 | 530125315 | $3,483.24 |
| 96923 | 530175845 | $109.62 | | 216145 | 530125316 | $190.72 |
| 96924 | 530175848 | $19.78 | | 216146 | 530125317 | $664.53 |
| 96925 | 530175849 | $10.34 | | 216147 | 530125318 | $1,039.14 |
| 96926 | 530175852 | $262.70 | | 216148 | 530125319 | $20,847.68 |
| 96927 | 530175853 | $24.60 | | 216149 | 530125320 | $1,992.37 |
| 96928 | 530175854 | $6,362.60 | | 216150 | 530125321 | $141.35 |
| 96929 | 530175855 | $531.43 | | 216151 | 530125324 | $429.21 |
| 96930 | 530175856 | $1,747.20 | | 216152 | 530125325 | $2,207.70 |
| 96931 | 530175857 | $11.07 | | 216153 | 530125326 | $193.56 |
| 96932 | 530175858 | $704.04 | | 216154 | 530125327 | $85.05 |
| 96933 | 530175860 | $724.97 | | 216155 | 530125328 | $559.59 |
| 96934 | 530175861 | $724.97 | | 216156 | 530125331 | $16.20 |
| 96935 | 530175863 | $1.27 | | 216157 | 530125332 | $68.85 |
| 96936 | 530175864 | $46.11 | | 216158 | 530125333 | $32.40 |
| 96937 | 530175865 | $513.00 | | 216159 | 530125334 | $3,035.97 |
| 96938 | 530175866 | $7,174.18 | | 216160 | 530125335 | $186.15 |
| 96939 | 530175867 | $174.39 | | 216161 | 530125336 | $479.45 |
| 96940 | 530175868 | $88.88 | | 216162 | 530125337 | $1,034.76 |
| 96941 | 530175870 | $110.82 | | 216163 | 530125338 | $52.65 |
| 96942 | 530175871 | $61.13 | | 216164 | 530125339 | $97.20 |
| 96943 | 530175872 | $286.76 | | 216165 | 530125340 | $40.80 |
| 96944 | 530175873 | $2.97 | | 216166 | 530125342 | $163.84 |
| 96945 | 530175874 | $2.97 | | 216167 | 530125343 | $1,155.10 |
| 96946 | 530175875 | $205.92 | | 216168 | 530125344 | $409.13 |
| 96947 | 530175876 | $264.18 | | 216169 | 530125345 | $2,676.33 |
| 96948 | 530175878 | $433.43 | | 216170 | 530125346 | $46.58 |
| 96949 | 530175879 | $437.56 | | 216171 | 530125347 | $97.20 |
| 96950 | 530175880 | $461.04 | | 216172 | 530125348 | $62.90 |
| 96951 | 530175881 | $1,270.99 | | 216173 | 530125349 | $78.90 |
| 96952 | 530175883 | $15.88 | | 216174 | 530125350 | $1,462.50 |
| 96953 | 530175884 | $1,466.97 | | 216175 | 530125351 | $30.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96954 | 530175885 | $893.52 | | 216176 | 530125352 | $56.70 |
| 96955 | 530175887 | $266.00 | | 216177 | 530125353 | $72.90 |
| 96956 | 530175888 | $821.87 | | 216178 | 530125354 | $117.35 |
| 96957 | 530175889 | $186.12 | | 216179 | 530125355 | $28.35 |
| 96958 | 530175890 | $1.27 | | 216180 | 530125357 | $95.18 |
| 96959 | 530175891 | $87.89 | | 216181 | 530125358 | $360.36 |
| 96960 | 530175892 | $6,293.50 | | 216182 | 530125359 | $50.63 |
| 96961 | 530175893 | $832.47 | | 216183 | 530125360 | $396.50 |
| 96962 | 530175894 | $63.81 | | 216184 | 530125361 | $18.60 |
| 96963 | 530175895 | $1,248.88 | | 216185 | 530125362 | $141.35 |
| 96964 | 530175897 | $0.42 | | 216186 | 530125365 | $60.85 |
| 96965 | 530175902 | $469.17 | | 216187 | 530125366 | $122.94 |
| 96966 | 530175903 | $23.94 | | 216188 | 530125367 | $788.69 |
| 96967 | 530175904 | $753.17 | | 216189 | 530125368 | $26.33 |
| 96968 | 530175906 | $364.02 | | 216190 | 530125370 | $558.40 |
| 96969 | 530175907 | $399.05 | | 216191 | 530125372 | $1,279.12 |
| 96970 | 530175908 | $158.10 | | 216192 | 530125373 | $637.03 |
| 96971 | 530175909 | $150.62 | | 216193 | 530125374 | $30.38 |
| 96972 | 530175910 | $196.46 | | 216194 | 530125375 | $28.35 |
| 96973 | 530175912 | $154.01 | | 216195 | 530125376 | $500.50 |
| 96974 | 530175916 | $1,286.86 | | 216196 | 530125377 | $50.63 |
| 96975 | 530175917 | $32.23 | | 216197 | 530125378 | $430.92 |
| 96976 | 530175919 | $12.25 | | 216198 | 530125379 | $109.35 |
| 96977 | 530175920 | $22.19 | | 216199 | 530125380 | $109.35 |
| 96978 | 530175922 | $12.30 | | 216200 | 530125381 | $103.28 |
| 96979 | 530175923 | $110.82 | | 216201 | 530125382 | $32.40 |
| 96980 | 530175925 | $22.75 | | 216202 | 530125383 | $34.43 |
| 96981 | 530175926 | $44.64 | | 216203 | 530125385 | $190.18 |
| 96982 | 530175927 | $17.26 | | 216204 | 530125387 | $7,164.70 |
| 96983 | 530175928 | $5,110.00 | | 216205 | 530125388 | $31,108.85 |
| 96984 | 530175929 | $63.42 | | 216206 | 530125389 | $1,303.80 |
| 96985 | 530175930 | $25.18 | | 216207 | 530125390 | $764.44 |
| 96986 | 530175934 | $1,907.73 | | 216208 | 530125391 | $3,131.69 |
| 96987 | 530175935 | $114.69 | | 216209 | 530125392 | $505.74 |
| 96988 | 530175937 | $139.93 | | 216210 | 530125393 | $2,334.20 |
| 96989 | 530175938 | $213.28 | | 216211 | 530125394 | $469.86 |
| 96990 | 530175939 | $3.40 | | 216212 | 530125395 | $2,030.65 |
| 96991 | 530175940 | $112.56 | | 216213 | 530125396 | $1,408.71 |
| 96992 | 530175941 | $917.92 | | 216214 | 530125397 | $1,389.38 |
| 96993 | 530175942 | $126.83 | | 216215 | 530125398 | $209.73 |
| 96994 | 530175943 | $61.17 | | 216216 | 530125399 | $1,956.10 |
| 96995 | 530175944 | $170.36 | | 216217 | 530125400 | $430.36 |
| 96996 | 530175945 | $3.40 | | 216218 | 530125401 | $940.27 |
| 96997 | 530175947 | $343.52 | | 216219 | 530125402 | $1,764.75 |
| 96998 | 530175949 | $35.46 | | 216220 | 530125403 | $489.82 |
| 96999 | 530175952 | $224.48 | | 216221 | 530125404 | $858.24 |
| 97000 | 530175953 | $170.95 | | 216222 | 530125405 | $1,444.56 |
| 97001 | 530175954 | $454.98 | | 216223 | 530125406 | $3,633.31 |
| 97002 | 530175955 | $189.12 | | 216224 | 530125407 | $356.04 |
| 97003 | 530175956 | $2,100.27 | | 216225 | 530125408 | $464.52 |
| 97004 | 530175957 | $174.21 | | 216226 | 530125409 | $3,191.60 |
| 97005 | 530175960 | $5.10 | | 216227 | 530125410 | $886.90 |
| 97006 | 530175961 | $378.60 | | 216228 | 530125412 | $2,014.71 |
| 97007 | 530175963 | $479.83 | | 216229 | 530125413 | $11.16 |
| 97008 | 530175964 | $74.50 | | 216230 | 530125415 | $2,648.86 |
| 97009 | 530175965 | $171.21 | | 216231 | 530125416 | $697.56 |
| 97010 | 530175966 | $232.62 | | 216232 | 530125417 | $1,001.00 |
| 97011 | 530175967 | $79.22 | | 216233 | 530125418 | $119.40 |
| 97012 | 530175968 | $1,644.06 | | 216234 | 530125419 | $475.10 |
| 97013 | 530175969 | $366.80 | | 216235 | 530125420 | $119.45 |
| 97014 | 530175971 | $975.00 | | 216236 | 530125421 | $119.40 |
| 97015 | 530175972 | $54.59 | | 216237 | 530125423 | $832.00 |
| 97016 | 530175973 | $2,600.00 | | 216238 | 530125424 | $1,228.50 |

| | | | | | |
|---|---|---|---|---|---|
| 97017 | 530175974 | $29.64 | 216239 | 530125425 | $923.00 |
| 97018 | 530175976 | $963.30 | 216240 | 530125426 | $1,040.00 |
| 97019 | 530175978 | $1,139.51 | 216241 | 530125427 | $2,112.50 |
| 97020 | 530175980 | $60.49 | 216242 | 530125428 | $9.25 |
| 97021 | 530175981 | $142.76 | 216243 | 530125429 | $357.12 |
| 97022 | 530175982 | $2,384.00 | 216244 | 530125430 | $303.88 |
| 97023 | 530175983 | $7.88 | 216245 | 530125432 | $520.00 |
| 97024 | 530175984 | $134.37 | 216246 | 530125433 | $2,080.00 |
| 97025 | 530175985 | $8.07 | 216247 | 530125434 | $208.45 |
| 97026 | 530175987 | $71.34 | 216248 | 530125435 | $71.58 |
| 97027 | 530175989 | $502.25 | 216249 | 530125436 | $153.85 |
| 97028 | 530175990 | $6.79 | 216250 | 530125437 | $22.28 |
| 97029 | 530175991 | $378.87 | 216251 | 530125438 | $1,444.38 |
| 97030 | 530175993 | $47.76 | 216252 | 530125439 | $38.48 |
| 97031 | 530175994 | $1,093.03 | 216253 | 530125440 | $647.64 |
| 97032 | 530175995 | $206.80 | 216254 | 530125441 | $577.98 |
| 97033 | 530175996 | $526.00 | 216255 | 530125442 | $2,917.08 |
| 97034 | 530175998 | $145.78 | 216256 | 530125443 | $3,889.44 |
| 97035 | 530176000 | $2.55 | 216257 | 530125444 | $2,917.08 |
| 97036 | 530176003 | $3.82 | 216258 | 530125445 | $3,889.44 |
| 97037 | 530176004 | $85.94 | 216259 | 530125446 | $4,865.34 |
| 97038 | 530176005 | $469.20 | 216260 | 530125447 | $3,889.44 |
| 97039 | 530176007 | $162.42 | 216261 | 530125449 | $8,718.30 |
| 97040 | 530176008 | $1.23 | 216262 | 530125450 | $223.38 |
| 97041 | 530176009 | $6.46 | 216263 | 530125454 | $13,776.84 |
| 97042 | 530176010 | $2,842.76 | 216264 | 530125455 | $117.00 |
| 97043 | 530176011 | $3,587.92 | 216265 | 530125456 | $1,654.10 |
| 97044 | 530176012 | $17.50 | 216266 | 530125461 | $3,366.40 |
| 97045 | 530176013 | $5.94 | 216267 | 530125462 | $17.50 |
| 97046 | 530176014 | $1,636.23 | 216268 | 530125463 | $3,250.00 |
| 97047 | 530176015 | $433.13 | 216269 | 530125464 | $160.00 |
| 97048 | 530176016 | $400.00 | 216270 | 530125466 | $1,856.00 |
| 97049 | 530176017 | $387.62 | 216271 | 530125467 | $110.70 |
| 97050 | 530176018 | $104.38 | 216272 | 530125468 | $67.65 |
| 97051 | 530176019 | $265.35 | 216273 | 530125469 | $49.20 |
| 97052 | 530176021 | $263.00 | 216274 | 530125470 | $43.05 |
| 97053 | 530176025 | $196.31 | 216275 | 530125471 | $86.10 |
| 97054 | 530176026 | $89.94 | 216276 | 530125472 | $98.40 |
| 97055 | 530176028 | $459.09 | 216277 | 530125473 | $533.52 |
| 97056 | 530176029 | $3.23 | 216278 | 530125474 | $160.27 |
| 97057 | 530176030 | $135.59 | 216279 | 530125475 | $35.53 |
| 97058 | 530176032 | $2.12 | 216280 | 530125476 | $1,533.00 |
| 97059 | 530176035 | $460.02 | 216281 | 530125477 | $2,235.00 |
| 97060 | 530176036 | $1,116.00 | 216282 | 530125479 | $1,374.56 |
| 97061 | 530176037 | $267.38 | 216283 | 530125482 | $4,602.50 |
| 97062 | 530176038 | $393.58 | 216284 | 530125484 | $1,001.28 |
| 97063 | 530176039 | $3.40 | 216285 | 530125485 | $11,920.00 |
| 97064 | 530176041 | $2.12 | 216286 | 530125486 | $1,719.00 |
| 97065 | 530176042 | $212.56 | 216287 | 530125487 | $998.90 |
| 97066 | 530176043 | $87.40 | 216288 | 530125488 | $403.67 |
| 97067 | 530176044 | $15.30 | 216289 | 530125489 | $369.29 |
| 97068 | 530176045 | $901.86 | 216290 | 530125490 | $1,535.31 |
| 97069 | 530176046 | $387.81 | 216291 | 530125491 | $633.36 |
| 97070 | 530176047 | $297.69 | 216292 | 530125492 | $4,076.64 |
| 97071 | 530176049 | $0.42 | 216293 | 530125494 | $1,719.00 |
| 97072 | 530176050 | $51.70 | 216294 | 530125495 | $1,379.70 |
| 97073 | 530176051 | $2.55 | 216295 | 530125496 | $83,315.00 |
| 97074 | 530176052 | $24.50 | 216296 | 530125497 | $1,788.00 |
| 97075 | 530176054 | $196.79 | 216297 | 530125498 | $1,289.25 |
| 97076 | 530176055 | $54.73 | 216298 | 530125499 | $1,001.28 |
| 97077 | 530176056 | $694.23 | 216299 | 530125500 | $10,644.00 |
| 97078 | 530176057 | $311.43 | 216300 | 530125501 | $10,644.00 |
| 97079 | 530176060 | $527.61 | 216301 | 530125502 | $9,454.50 |

| | | | | | |
|---|---|---|---|---|---|
| 97080 | 530176062 | $226.32 | 216302 | 530125503 | $10,650.50 |
| 97081 | 530176063 | $23.37 | 216303 | 530125504 | $7,706.78 |
| 97082 | 530176064 | $47.56 | 216304 | 530125505 | $1,260.00 |
| 97083 | 530176067 | $55.16 | 216305 | 530125506 | $1,315.00 |
| 97084 | 530176070 | $3.40 | 216306 | 530125507 | $4,309.04 |
| 97085 | 530176071 | $1,603.28 | 216307 | 530125508 | $8,344.00 |
| 97086 | 530176073 | $55.63 | 216308 | 530125509 | $1,379.70 |
| 97087 | 530176074 | $54.66 | 216309 | 530125510 | $985.00 |
| 97088 | 530176075 | $473.40 | 216310 | 530125511 | $4,383.45 |
| 97089 | 530176077 | $983.26 | 216311 | 530125512 | $757.61 |
| 97090 | 530176078 | $398.09 | 216312 | 530125514 | $38.92 |
| 97091 | 530176079 | $975.00 | 216313 | 530125515 | $38.92 |
| 97092 | 530176081 | $77.55 | 216314 | 530125516 | $1,192.00 |
| 97093 | 530176082 | $3.82 | 216315 | 530125517 | $3,868.88 |
| 97094 | 530176084 | $506.66 | 216316 | 530125522 | $651.91 |
| 97095 | 530176085 | $149.72 | 216317 | 530125525 | $1,036.50 |
| 97096 | 530176086 | $98.23 | 216318 | 530125528 | $1,915.87 |
| 97097 | 530176088 | $104.52 | 216319 | 530125529 | $914.57 |
| 97098 | 530176089 | $17.10 | 216320 | 530125530 | $5.17 |
| 97099 | 530176090 | $23.94 | 216321 | 530125533 | $952.46 |
| 97100 | 530176091 | $78.90 | 216322 | 530125534 | $928.53 |
| 97101 | 530176092 | $98.46 | 216323 | 530125535 | $832.81 |
| 97102 | 530176093 | $566.10 | 216324 | 530125540 | $904.64 |
| 97103 | 530176094 | $46.72 | 216325 | 530125541 | $894.36 |
| 97104 | 530176095 | $31.06 | 216326 | 530125542 | $4,114.99 |
| 97105 | 530176096 | $5.17 | 216327 | 530125543 | $621.36 |
| 97106 | 530176098 | $36.19 | 216328 | 530125544 | $44.60 |
| 97107 | 530176100 | $466.77 | 216329 | 530125545 | $806.07 |
| 97108 | 530176101 | $1,106.38 | 216330 | 530125546 | $171.90 |
| 97109 | 530176102 | $139.93 | 216331 | 530125547 | $178.40 |
| 97110 | 530176103 | $310.38 | 216332 | 530125549 | $799.80 |
| 97111 | 530176104 | $550.00 | 216333 | 530125550 | $880.30 |
| 97112 | 530176105 | $407.90 | 216334 | 530125551 | $238.40 |
| 97113 | 530176107 | $50.89 | 216335 | 530125552 | $1,479.57 |
| 97114 | 530176108 | $47.68 | 216336 | 530125553 | $108.40 |
| 97115 | 530176109 | $180.62 | 216337 | 530125554 | $561.60 |
| 97116 | 530176110 | $383.46 | 216338 | 530125555 | $502.20 |
| 97117 | 530176111 | $2.12 | 216339 | 530125556 | $1,192.00 |
| 97118 | 530176112 | $422.55 | 216340 | 530125557 | $512.40 |
| 97119 | 530176113 | $108.80 | 216341 | 530125558 | $479.88 |
| 97120 | 530176114 | $153.08 | 216342 | 530125561 | $1,397.00 |
| 97121 | 530176116 | $462.07 | 216343 | 530125562 | $72.58 |
| 97122 | 530176117 | $7,440.00 | 216344 | 530125564 | $729.75 |
| 97123 | 530176123 | $2,297.43 | 216345 | 530125569 | $205.53 |
| 97124 | 530176124 | $89.53 | 216346 | 530125570 | $1,109.70 |
| 97125 | 530176129 | $7.88 | 216347 | 530125574 | $3,185.00 |
| 97126 | 530176130 | $119.67 | 216348 | 530125586 | $2,501.88 |
| 97127 | 530176131 | $3.40 | 216349 | 530125588 | $4,571.64 |
| 97128 | 530176132 | $1,471.62 | 216350 | 530125589 | $8,344.00 |
| 97129 | 530176133 | $60.68 | 216351 | 530125592 | $286.27 |
| 97130 | 530176134 | $87.89 | 216352 | 530125593 | $118.20 |
| 97131 | 530176135 | $405.28 | 216353 | 530125594 | $718.20 |
| 97132 | 530176136 | $411.73 | 216354 | 530125595 | $118.20 |
| 97133 | 530176137 | $299.00 | 216355 | 530125596 | $713.03 |
| 97134 | 530176141 | $77.49 | 216356 | 530125597 | $118.20 |
| 97135 | 530176142 | $38.73 | 216357 | 530125598 | $3,314.96 |
| 97136 | 530176143 | $43.34 | 216358 | 530125599 | $790.56 |
| 97137 | 530176145 | $482.59 | 216359 | 530125600 | $206.80 |
| 97138 | 530176147 | $2.97 | 216360 | 530125601 | $1,827.60 |
| 97139 | 530176150 | $273.00 | 216361 | 530125602 | $11.28 |
| 97140 | 530176151 | $24.60 | 216362 | 530125603 | $851.80 |
| 97141 | 530176153 | $5.17 | 216363 | 530125604 | $949.86 |
| 97142 | 530176154 | $33.03 | 216364 | 530125605 | $5.68 |

| | | | | | |
|---|---|---|---|---|---|
| 97143 | 530176155 | $10.80 | 216365 | 530125606 | $5.68 |
| 97144 | 530176156 | $71.77 | 216366 | 530125607 | $758.61 |
| 97145 | 530176157 | $52.89 | 216367 | 530125608 | $181.02 |
| 97146 | 530176158 | $121.18 | 216368 | 530125609 | $5,364.00 |
| 97147 | 530176159 | $14.00 | 216369 | 530125610 | $1,480.00 |
| 97148 | 530176160 | $1.70 | 216370 | 530125611 | $72.38 |
| 97149 | 530176162 | $130.04 | 216371 | 530125612 | $107.31 |
| 97150 | 530176163 | $38.50 | 216372 | 530125613 | $98.23 |
| 97151 | 530176164 | $103.74 | 216373 | 530125614 | $49.29 |
| 97152 | 530176166 | $55.49 | 216374 | 530125615 | $9,205.00 |
| 97153 | 530176167 | $132.21 | 216375 | 530125617 | $118.08 |
| 97154 | 530176168 | $22.16 | 216376 | 530125618 | $191.56 |
| 97155 | 530176169 | $14.59 | 216377 | 530125619 | $87.89 |
| 97156 | 530176171 | $5.94 | 216378 | 530125621 | $139.59 |
| 97157 | 530176172 | $3.40 | 216379 | 530125622 | $155.10 |
| 97158 | 530176173 | $96.65 | 216380 | 530125623 | $103.40 |
| 97159 | 530176174 | $1,044.71 | 216381 | 530125624 | $1,151.84 |
| 97160 | 530176178 | $455.00 | 216382 | 530125625 | $4,116.00 |
| 97161 | 530176179 | $216.47 | 216383 | 530125630 | $39.96 |
| 97162 | 530176180 | $121.94 | 216384 | 530125632 | $649.72 |
| 97163 | 530176181 | $305.62 | 216385 | 530125633 | $1,414.02 |
| 97164 | 530176182 | $71.52 | 216386 | 530125634 | $46.53 |
| 97165 | 530176183 | $96.44 | 216387 | 530125635 | $2,521.94 |
| 97166 | 530176184 | $60.57 | 216388 | 530125636 | $10,696.43 |
| 97167 | 530176185 | $175.53 | 216389 | 530125637 | $2,630.00 |
| 97168 | 530176189 | $43.09 | 216390 | 530125638 | $455.00 |
| 97169 | 530176191 | $63.84 | 216391 | 530125639 | $4,461.71 |
| 97170 | 530176192 | $1,636.32 | 216392 | 530125640 | $1,623.38 |
| 97171 | 530176193 | $2.55 | 216393 | 530125641 | $217.14 |
| 97172 | 530176194 | $250.75 | 216394 | 530125642 | $2,714.25 |
| 97173 | 530176195 | $2.97 | 216395 | 530125643 | $294.69 |
| 97174 | 530176196 | $25.96 | 216396 | 530125644 | $13,484.50 |
| 97175 | 530176197 | $13.15 | 216397 | 530125645 | $254.34 |
| 97176 | 530176198 | $1.70 | 216398 | 530125646 | $2,058.00 |
| 97177 | 530176199 | $65.75 | 216399 | 530125647 | $1,182.00 |
| 97178 | 530176204 | $21.15 | 216400 | 530125648 | $129.25 |
| 97179 | 530176205 | $170.56 | 216401 | 530125650 | $346.39 |
| 97180 | 530176207 | $2,604.00 | 216402 | 530125652 | $239.75 |
| 97181 | 530176208 | $3.40 | 216403 | 530125654 | $768.25 |
| 97182 | 530176209 | $215.41 | 216404 | 530125655 | $13,804.43 |
| 97183 | 530176210 | $11.89 | 216405 | 530125656 | $401.08 |
| 97184 | 530176211 | $432.75 | 216406 | 530125657 | $29.52 |
| 97185 | 530176212 | $324.66 | 216407 | 530125659 | $110.50 |
| 97186 | 530176213 | $290.70 | 216408 | 530125660 | $112.99 |
| 97187 | 530176214 | $9.77 | 216409 | 530125661 | $374.41 |
| 97188 | 530176216 | $375.42 | 216410 | 530125662 | $579.04 |
| 97189 | 530176217 | $68.73 | 216411 | 530125663 | $625.57 |
| 97190 | 530176218 | $56.79 | 216412 | 530125664 | $630.74 |
| 97191 | 530176219 | $992.88 | 216413 | 530125665 | $6.01 |
| 97192 | 530176220 | $106.74 | 216414 | 530125666 | $196.46 |
| 97193 | 530176223 | $221.73 | 216415 | 530125667 | $48.65 |
| 97194 | 530176224 | $25.85 | 216416 | 530125668 | $257.29 |
| 97195 | 530176227 | $314.34 | 216417 | 530125669 | $257.29 |
| 97196 | 530176228 | $512.86 | 216418 | 530125670 | $5,922.00 |
| 97197 | 530176229 | $25.83 | 216419 | 530125671 | $5,301.50 |
| 97198 | 530176231 | $2.97 | 216420 | 530125672 | $1,050.00 |
| 97199 | 530176232 | $13.53 | 216421 | 530125673 | $1,134.88 |
| 97200 | 530176233 | $1.23 | 216422 | 530125675 | $2,092.14 |
| 97201 | 530176234 | $458.85 | 216423 | 530125676 | $175.78 |
| 97202 | 530176237 | $93.10 | 216424 | 530125677 | $367.07 |
| 97203 | 530176238 | $108.57 | 216425 | 530125679 | $845.88 |
| 97204 | 530176244 | $72.38 | 216426 | 530125680 | $91.74 |
| 97205 | 530176247 | $632.40 | 216427 | 530125681 | $91.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97206 | 530176248 | $1.70 | 216428 | 530125682 | $9,059.20 |
| 97207 | 530176249 | $14.76 | 216429 | 530125683 | $1,631.15 |
| 97208 | 530176256 | $305.66 | 216430 | 530125684 | $275.94 |
| 97209 | 530176257 | $59.04 | 216431 | 530125685 | $521.61 |
| 97210 | 530176258 | $8.61 | 216432 | 530125686 | $273.75 |
| 97211 | 530176259 | $6.15 | 216433 | 530125687 | $552.03 |
| 97212 | 530176260 | $196.47 | 216434 | 530125688 | $275.94 |
| 97213 | 530176262 | $575.47 | 216435 | 530125689 | $567.75 |
| 97214 | 530176263 | $238.40 | 216436 | 530125691 | $754.00 |
| 97215 | 530176264 | $130.20 | 216437 | 530125692 | $171.68 |
| 97216 | 530176265 | $228.01 | 216438 | 530125693 | $5,838.00 |
| 97217 | 530176266 | $114.26 | 216439 | 530125694 | $62.04 |
| 97218 | 530176267 | $196.39 | 216440 | 530125695 | $67.21 |
| 97219 | 530176268 | $77.88 | 216441 | 530125696 | $429.11 |
| 97220 | 530176269 | $358.68 | 216442 | 530125697 | $56.87 |
| 97221 | 530176270 | $93.04 | 216443 | 530125698 | $289.52 |
| 97222 | 530176271 | $36.19 | 216444 | 530125699 | $840.75 |
| 97223 | 530176272 | $319.04 | 216445 | 530125700 | $822.50 |
| 97224 | 530176275 | $9.34 | 216446 | 530125701 | $574.02 |
| 97225 | 530176276 | $488.76 | 216447 | 530125702 | $2,703.62 |
| 97226 | 530176278 | $1.70 | 216448 | 530125703 | $62.04 |
| 97227 | 530176280 | $42.26 | 216449 | 530125704 | $62.04 |
| 97228 | 530176281 | $3.82 | 216450 | 530125705 | $62.04 |
| 97229 | 530176282 | $14.27 | 216451 | 530125706 | $62.04 |
| 97230 | 530176283 | $19.89 | 216452 | 530125707 | $46.53 |
| 97231 | 530176285 | $61.58 | 216453 | 530125708 | $1,796.99 |
| 97232 | 530176286 | $143.04 | 216454 | 530125709 | $1,837.49 |
| 97233 | 530176287 | $53.28 | 216455 | 530125710 | $199.80 |
| 97234 | 530176288 | $280.37 | 216456 | 530125711 | $707.00 |
| 97235 | 530176290 | $31.02 | 216457 | 530125712 | $429.11 |
| 97236 | 530176291 | $59.60 | 216458 | 530125713 | $37.62 |
| 97237 | 530176292 | $171.51 | 216459 | 530125714 | $22.33 |
| 97238 | 530176293 | $105.91 | 216460 | 530125715 | $9.24 |
| 97239 | 530176294 | $82.72 | 216461 | 530125716 | $244.22 |
| 97240 | 530176295 | $27.58 | 216462 | 530125718 | $279.54 |
| 97241 | 530176297 | $130.21 | 216463 | 530125721 | $30,050.00 |
| 97242 | 530176298 | $71.73 | 216464 | 530125722 | $9,901.37 |
| 97243 | 530176302 | $1.27 | 216465 | 530125723 | $219.00 |
| 97244 | 530176303 | $8.07 | 216466 | 530125724 | $24.72 |
| 97245 | 530176304 | $740.54 | 216467 | 530125725 | $9.84 |
| 97246 | 530176305 | $172.44 | 216468 | 530125726 | $1.23 |
| 97247 | 530176306 | $111.03 | 216469 | 530125727 | $4,799.76 |
| 97248 | 530176308 | $580.46 | 216470 | 530125728 | $1,028.44 |
| 97249 | 530176309 | $21.00 | 216471 | 530125729 | $584.21 |
| 97250 | 530176310 | $3.94 | 216472 | 530125730 | $190.97 |
| 97251 | 530176311 | $1.70 | 216473 | 530125731 | $2,357.52 |
| 97252 | 530176312 | $658.97 | 216474 | 530125732 | $196.46 |
| 97253 | 530176313 | $954.72 | 216475 | 530125733 | $134.42 |
| 97254 | 530176314 | $51.22 | 216476 | 530125734 | $6.50 |
| 97255 | 530176316 | $1.71 | 216477 | 530125736 | $444.62 |
| 97256 | 530176317 | $21.95 | 216478 | 530125737 | $526.61 |
| 97257 | 530176318 | $2.12 | 216479 | 530125738 | $418.77 |
| 97258 | 530176320 | $699.35 | 216480 | 530125739 | $7,883.54 |
| 97259 | 530176321 | $165.44 | 216481 | 530125740 | $71.52 |
| 97260 | 530176322 | $651.90 | 216482 | 530125741 | $837.00 |
| 97261 | 530176323 | $18.93 | 216483 | 530125742 | $24.69 |
| 97262 | 530176324 | $532.13 | 216484 | 530125743 | $16,937.24 |
| 97263 | 530176326 | $0.64 | 216485 | 530125744 | $46.53 |
| 97264 | 530176327 | $46.53 | 216486 | 530125745 | $272.00 |
| 97265 | 530176329 | $200.54 | 216487 | 530125747 | $272.00 |
| 97266 | 530176331 | $174.30 | 216488 | 530125750 | $150.06 |
| 97267 | 530176332 | $30.84 | 216489 | 530125751 | $48.65 |
| 97268 | 530176334 | $69.22 | 216490 | 530125752 | $221.43 |

| | | | | | | |
|---|---|---|---|---|---|
| 97269 | 530176336 | $31.02 | 216491 | 530125753 | $60.39 |
| 97270 | 530176337 | $52.93 | 216492 | 530125754 | $258.50 |
| 97271 | 530176338 | $650.00 | 216493 | 530125755 | $294.69 |
| 97272 | 530176339 | $247.75 | 216494 | 530125756 | $165.44 |
| 97273 | 530176340 | $312.89 | 216495 | 530125758 | $501.49 |
| 97274 | 530176341 | $215.78 | 216496 | 530125759 | $32.50 |
| 97275 | 530176342 | $2,457.69 | 216497 | 530125765 | $322.23 |
| 97276 | 530176343 | $182.32 | 216498 | 530125767 | $816.00 |
| 97277 | 530176344 | $222.65 | 216499 | 530125768 | $17.22 |
| 97278 | 530176345 | $5.92 | 216500 | 530125769 | $155.10 |
| 97279 | 530176346 | $55.49 | 216501 | 530125770 | $367.07 |
| 97280 | 530176347 | $125.47 | 216502 | 530125771 | $67.65 |
| 97281 | 530176348 | $583.52 | 216503 | 530125773 | $143.86 |
| 97282 | 530176350 | $2,538.59 | 216504 | 530125774 | $191.29 |
| 97283 | 530176351 | $182.43 | 216505 | 530125775 | $35.76 |
| 97284 | 530176352 | $0.42 | 216506 | 530125776 | $23.84 |
| 97285 | 530176354 | $417.20 | 216507 | 530125777 | $45.50 |
| 97286 | 530176356 | $71.75 | 216508 | 530125780 | $6.46 |
| 97287 | 530176357 | $416.00 | 216509 | 530125781 | $192.85 |
| 97288 | 530176358 | $1.23 | 216510 | 530125782 | $1,092.38 |
| 97289 | 530176359 | $664.72 | 216511 | 530125784 | $233.88 |
| 97290 | 530176360 | $61.58 | 216512 | 530125785 | $295.67 |
| 97291 | 530176361 | $3.40 | 216513 | 530125787 | $291.73 |
| 97292 | 530176362 | $95.52 | 216514 | 530125789 | $291.73 |
| 97293 | 530176364 | $17.41 | 216515 | 530125791 | $291.73 |
| 97294 | 530176366 | $2,034.50 | 216516 | 530125793 | $317.83 |
| 97295 | 530176367 | $1,285.77 | 216517 | 530125794 | $4,189.11 |
| 97296 | 530176368 | $8.92 | 216518 | 530125795 | $2,556.72 |
| 97297 | 530176369 | $1,116.00 | 216519 | 530125798 | $149.50 |
| 97298 | 530176370 | $21.03 | 216520 | 530125799 | $30.12 |
| 97299 | 530176372 | $197.50 | 216521 | 530125800 | $34.05 |
| 97300 | 530176373 | $138.82 | 216522 | 530125801 | $336.05 |
| 97301 | 530176374 | $1,149.56 | 216523 | 530125802 | $986.25 |
| 97302 | 530176376 | $2,129.64 | 216524 | 530125803 | $72.38 |
| 97303 | 530176378 | $1,280.52 | 216525 | 530125804 | $98.23 |
| 97304 | 530176380 | $1.27 | 216526 | 530125806 | $191.29 |
| 97305 | 530176381 | $1.23 | 216527 | 530125807 | $939.56 |
| 97306 | 530176382 | $23.78 | 216528 | 530125808 | $41.36 |
| 97307 | 530176384 | $558.59 | 216529 | 530125809 | $1,950.00 |
| 97308 | 530176386 | $397.52 | 216530 | 530125810 | $103.40 |
| 97309 | 530176387 | $33.21 | 216531 | 530125811 | $3,355.33 |
| 97310 | 530176389 | $2.97 | 216532 | 530125812 | $8.29 |
| 97311 | 530176390 | $25.05 | 216533 | 530125814 | $253.58 |
| 97312 | 530176392 | $383.99 | 216534 | 530125815 | $298.88 |
| 97313 | 530176394 | $66.20 | 216535 | 530125816 | $414.35 |
| 97314 | 530176395 | $151.06 | 216536 | 530125817 | $112.51 |
| 97315 | 530176396 | $70.99 | 216537 | 530125818 | $632.93 |
| 97316 | 530176398 | $118.80 | 216538 | 530125819 | $372.24 |
| 97317 | 530176399 | $16.87 | 216539 | 530125820 | $6.57 |
| 97318 | 530176400 | $301.72 | 216540 | 530125821 | $72.38 |
| 97319 | 530176401 | $117.65 | 216541 | 530125822 | $15.76 |
| 97320 | 530176403 | $429.05 | 216542 | 530125823 | $544.25 |
| 97321 | 530176404 | $285.11 | 216543 | 530125824 | $848.24 |
| 97322 | 530176405 | $163.42 | 216544 | 530125825 | $417.36 |
| 97323 | 530176406 | $109.44 | 216545 | 530125826 | $453.21 |
| 97324 | 530176407 | $200.88 | 216546 | 530125828 | $517.00 |
| 97325 | 530176408 | $40.59 | 216547 | 530125830 | $139.59 |
| 97326 | 530176409 | $546.78 | 216548 | 530125831 | $413.60 |
| 97327 | 530176410 | $5.17 | 216549 | 530125832 | $81.40 |
| 97328 | 530176412 | $283.64 | 216550 | 530125833 | $1,173.59 |
| 97329 | 530176413 | $181.24 | 216551 | 530125835 | $2,166.76 |
| 97330 | 530176414 | $1.23 | 216552 | 530125836 | $1,016.16 |
| 97331 | 530176415 | $521.22 | 216553 | 530125837 | $3,188.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97332 | 530176416 | $488.92 | | 216554 | 530125838 | $59.13 |
| 97333 | 530176417 | $16.49 | | 216555 | 530125839 | $78.64 |
| 97334 | 530176419 | $156.00 | | 216556 | 530125841 | $490.74 |
| 97335 | 530176420 | $22.75 | | 216557 | 530125842 | $495.11 |
| 97336 | 530176421 | $1.27 | | 216558 | 530125843 | $495.11 |
| 97337 | 530176423 | $182.09 | | 216559 | 530125844 | $167.19 |
| 97338 | 530176424 | $705.14 | | 216560 | 530125849 | $15.99 |
| 97339 | 530176426 | $2.12 | | 216561 | 530125850 | $78.18 |
| 97340 | 530176428 | $146.73 | | 216562 | 530125851 | $82.72 |
| 97341 | 530176431 | $184.10 | | 216563 | 530125852 | $93.06 |
| 97342 | 530176433 | $201.68 | | 216564 | 530125853 | $76.50 |
| 97343 | 530176434 | $55.64 | | 216565 | 530125854 | $118.91 |
| 97344 | 530176435 | $42.26 | | 216566 | 530125856 | $15.76 |
| 97345 | 530176437 | $12.13 | | 216567 | 530125857 | $28.20 |
| 97346 | 530176439 | $3.94 | | 216568 | 530125858 | $11.07 |
| 97347 | 530176440 | $160.27 | | 216569 | 530125859 | $925.00 |
| 97348 | 530176441 | $99.15 | | 216570 | 530125861 | $3,102.00 |
| 97349 | 530176443 | $342.96 | | 216571 | 530125864 | $2,980.00 |
| 97350 | 530176445 | $11.07 | | 216572 | 530125865 | $4,529.60 |
| 97351 | 530176447 | $2.12 | | 216573 | 530125866 | $2,810.10 |
| 97352 | 530176449 | $5,023.30 | | 216574 | 530125867 | $9,073.20 |
| 97353 | 530176450 | $464.57 | | 216575 | 530125868 | $1,090.60 |
| 97354 | 530176452 | $4.25 | | 216576 | 530125869 | $180.81 |
| 97355 | 530176453 | $69.75 | | 216577 | 530125870 | $361.62 |
| 97356 | 530176455 | $182.92 | | 216578 | 530125871 | $180.81 |
| 97357 | 530176458 | $5.52 | | 216579 | 530125873 | $9,340.00 |
| 97358 | 530176460 | $342.00 | | 216580 | 530125874 | $2,213.46 |
| 97359 | 530176461 | $224.62 | | 216581 | 530125875 | $135.43 |
| 97360 | 530176462 | $2.12 | | 216582 | 530125876 | $50,101.04 |
| 97361 | 530176464 | $127.69 | | 216583 | 530125877 | $328.50 |
| 97362 | 530176466 | $103.56 | | 216584 | 530125878 | $1,448.99 |
| 97363 | 530176467 | $350.68 | | 216585 | 530125879 | $3,020.50 |
| 97364 | 530176469 | $559.09 | | 216586 | 530125880 | $601.50 |
| 97365 | 530176470 | $295.65 | | 216587 | 530125881 | $721.79 |
| 97366 | 530176471 | $140.28 | | 216588 | 530125883 | $601.50 |
| 97367 | 530176472 | $56.87 | | 216589 | 530125884 | $631.20 |
| 97368 | 530176473 | $4.25 | | 216590 | 530125890 | $1,104.60 |
| 97369 | 530176480 | $1.23 | | 216591 | 530125891 | $43,984.49 |
| 97370 | 530176481 | $87.40 | | 216592 | 530125892 | $608.48 |
| 97371 | 530176482 | $98.01 | | 216593 | 530125893 | $9,147.93 |
| 97372 | 530176483 | $6.79 | | 216594 | 530125894 | $4,076.77 |
| 97373 | 530176485 | $1.70 | | 216595 | 530125895 | $104.97 |
| 97374 | 530176487 | $3.82 | | 216596 | 530125896 | $2,573.93 |
| 97375 | 530176489 | $2,643.64 | | 216597 | 530125897 | $5,292.56 |
| 97376 | 530176490 | $35.46 | | 216598 | 530125898 | $2,753.82 |
| 97377 | 530176491 | $116.70 | | 216599 | 530125899 | $732.72 |
| 97378 | 530176494 | $1,324.38 | | 216600 | 530125900 | $1,201.24 |
| 97379 | 530176496 | $10.93 | | 216601 | 530125902 | $3,738.05 |
| 97380 | 530176497 | $108.24 | | 216602 | 530125903 | $4,522.35 |
| 97381 | 530176499 | $51.70 | | 216603 | 530125904 | $19.70 |
| 97382 | 530176507 | $423.94 | | 216604 | 530125905 | $19.70 |
| 97383 | 530176508 | $197.13 | | 216605 | 530125907 | $5,019.41 |
| 97384 | 530176509 | $16.22 | | 216606 | 530125908 | $362.92 |
| 97385 | 530176510 | $455.56 | | 216607 | 530125909 | $209.95 |
| 97386 | 530176511 | $2.12 | | 216608 | 530125910 | $403.75 |
| 97387 | 530176512 | $17.99 | | 216609 | 530125911 | $3,493.03 |
| 97388 | 530176514 | $18.53 | | 216610 | 530125912 | $960.60 |
| 97389 | 530176520 | $31.52 | | 216611 | 530125913 | $1,007.50 |
| 97390 | 530176523 | $15.75 | | 216612 | 530125915 | $1,060.74 |
| 97391 | 530176525 | $1,259.90 | | 216613 | 530125916 | $2,446.97 |
| 97392 | 530176526 | $577.69 | | 216614 | 530125917 | $61.25 |
| 97393 | 530176528 | $1.27 | | 216615 | 530125918 | $2,389.75 |
| 97394 | 530176529 | $5.10 | | 216616 | 530125919 | $201.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97395 | 530176530 | $60.45 | 216617 | 530125921 | $167.31 |
| 97396 | 530176531 | $54.12 | 216618 | 530125922 | $753.55 |
| 97397 | 530176532 | $156.00 | 216619 | 530125923 | $199.50 |
| 97398 | 530176533 | $117.18 | 216620 | 530125924 | $209.95 |
| 97399 | 530176534 | $147.65 | 216621 | 530125925 | $332.50 |
| 97400 | 530176535 | $239.74 | 216622 | 530125926 | $3,816.68 |
| 97401 | 530176536 | $216.42 | 216623 | 530125927 | $640.10 |
| 97402 | 530176537 | $529.22 | 216624 | 530125928 | $4,400.46 |
| 97403 | 530176538 | $84.52 | 216625 | 530125929 | $5,154.50 |
| 97404 | 530176539 | $1,116.85 | 216626 | 530125930 | $5,154.50 |
| 97405 | 530176540 | $98.23 | 216627 | 530125931 | $1,345.50 |
| 97406 | 530176541 | $1.23 | 216628 | 530125932 | $1,345.50 |
| 97407 | 530176542 | $56.58 | 216629 | 530125933 | $743.50 |
| 97408 | 530176545 | $2.55 | 216630 | 530125934 | $1,013.88 |
| 97409 | 530176548 | $80.26 | 216631 | 530125935 | $1,606.02 |
| 97410 | 530176550 | $9.66 | 216632 | 530125936 | $1,026.66 |
| 97411 | 530176553 | $208.32 | 216633 | 530125937 | $924.42 |
| 97412 | 530176554 | $420.71 | 216634 | 530125938 | $1,026.66 |
| 97413 | 530176556 | $54.18 | 216635 | 530125939 | $1,022.40 |
| 97414 | 530176560 | $51.22 | 216636 | 530125940 | $298.56 |
| 97415 | 530176561 | $27.58 | 216637 | 530125941 | $295.78 |
| 97416 | 530176562 | $413.58 | 216638 | 530125942 | $315.24 |
| 97417 | 530176563 | $33.39 | 216639 | 530125943 | $2,023.47 |
| 97418 | 530176564 | $1,242.50 | 216640 | 530125944 | $82.28 |
| 97419 | 530176566 | $179.45 | 216641 | 530125945 | $331.50 |
| 97420 | 530176568 | $170.86 | 216642 | 530125946 | $339.15 |
| 97421 | 530176569 | $246.18 | 216643 | 530125947 | $301.75 |
| 97422 | 530176570 | $312.07 | 216644 | 530125948 | $319.50 |
| 97423 | 530176571 | $42.59 | 216645 | 530125950 | $565.32 |
| 97424 | 530176573 | $180.95 | 216646 | 530125952 | $553.28 |
| 97425 | 530176574 | $393.29 | 216647 | 530125953 | $19.70 |
| 97426 | 530176576 | $13.15 | 216648 | 530125954 | $77.55 |
| 97427 | 530176580 | $4.25 | 216649 | 530125955 | $1,584.10 |
| 97428 | 530176581 | $0.85 | 216650 | 530125956 | $3,720.08 |
| 97429 | 530176582 | $584.49 | 216651 | 530125957 | $19.70 |
| 97430 | 530176583 | $1,140.41 | 216652 | 530125960 | $65.25 |
| 97431 | 530176585 | $49.22 | 216653 | 530125961 | $4,994.38 |
| 97432 | 530176586 | $260.89 | 216654 | 530125962 | $439.60 |
| 97433 | 530176589 | $2.97 | 216655 | 530125963 | $2,192.19 |
| 97434 | 530176594 | $66.96 | 216656 | 530125964 | $1,489.72 |
| 97435 | 530176595 | $150.29 | 216657 | 530125965 | $8,255.87 |
| 97436 | 530176596 | $711.93 | 216658 | 530125966 | $9,302.49 |
| 97437 | 530176597 | $500.78 | 216659 | 530125967 | $1,090.99 |
| 97438 | 530176599 | $1,129.54 | 216660 | 530125968 | $1,441.02 |
| 97439 | 530176600 | $15.51 | 216661 | 530125969 | $2,125.76 |
| 97440 | 530176601 | $9.56 | 216662 | 530125970 | $1,821.47 |
| 97441 | 530176602 | $5.17 | 216663 | 530125971 | $4,287.29 |
| 97442 | 530176603 | $0.42 | 216664 | 530125973 | $812.35 |
| 97443 | 530176605 | $21.00 | 216665 | 530125974 | $19.70 |
| 97444 | 530176607 | $82.72 | 216666 | 530125975 | $2,803.75 |
| 97445 | 530176610 | $343.06 | 216667 | 530125976 | $177.30 |
| 97446 | 530176611 | $2.55 | 216668 | 530125978 | $293.94 |
| 97447 | 530176614 | $739.56 | 216669 | 530125979 | $2,095.86 |
| 97448 | 530176615 | $253.54 | 216670 | 530125980 | $1,002.00 |
| 97449 | 530176616 | $1,618.70 | 216671 | 530125981 | $77.55 |
| 97450 | 530176617 | $286.53 | 216672 | 530125982 | $19.70 |
| 97451 | 530176618 | $479.50 | 216673 | 530125983 | $59.60 |
| 97452 | 530176619 | $2,488.03 | 216674 | 530125984 | $1,022.40 |
| 97453 | 530176620 | $156.00 | 216675 | 530125985 | $645.02 |
| 97454 | 530176622 | $25.79 | 216676 | 530125986 | $11,717.23 |
| 97455 | 530176623 | $6.24 | 216677 | 530125989 | $2,087.10 |
| 97456 | 530176627 | $259.35 | 216678 | 530125990 | $1,508.04 |
| 97457 | 530176628 | $215.35 | 216679 | 530125991 | $1,486.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97458 | 530176629 | $67.21 | 216680 | 530125992 | $1,162.98 |
| 97459 | 530176630 | $346.99 | 216681 | 530125993 | $1,695.48 |
| 97460 | 530176631 | $3,162.25 | 216682 | 530125994 | $886.08 |
| 97461 | 530176633 | $72.38 | 216683 | 530125995 | $1,678.95 |
| 97462 | 530176634 | $120.02 | 216684 | 530125996 | $1,631.36 |
| 97463 | 530176635 | $266.50 | 216685 | 530125997 | $2,221.42 |
| 97464 | 530176636 | $275.12 | 216686 | 530125998 | $1,206.57 |
| 97465 | 530176637 | $75.25 | 216687 | 530125999 | $1,722.60 |
| 97466 | 530176640 | $266.26 | 216688 | 530126000 | $1,619.87 |
| 97467 | 530176642 | $41.36 | 216689 | 530126001 | $517.00 |
| 97468 | 530176643 | $10.70 | 216690 | 530126002 | $147.60 |
| 97469 | 530176644 | $118.20 | 216691 | 530126003 | $650.40 |
| 97470 | 530176645 | $3,797.08 | 216692 | 530126004 | $1,277.50 |
| 97471 | 530176647 | $321.04 | 216693 | 530126005 | $1,300.00 |
| 97472 | 530176648 | $12.25 | 216694 | 530126006 | $51.70 |
| 97473 | 530176649 | $14.00 | 216695 | 530126007 | $19.70 |
| 97474 | 530176650 | $97.67 | 216696 | 530126008 | $1,592.82 |
| 97475 | 530176652 | $2.12 | 216697 | 530126009 | $39.40 |
| 97476 | 530176654 | $596.00 | 216698 | 530126011 | $19.70 |
| 97477 | 530176655 | $12.25 | 216699 | 530126012 | $2,115.54 |
| 97478 | 530176656 | $106.38 | 216700 | 530126013 | $1,845.64 |
| 97479 | 530176657 | $99.20 | 216701 | 530126015 | $822.71 |
| 97480 | 530176659 | $2.46 | 216702 | 530126016 | $20,342.01 |
| 97481 | 530176660 | $507.30 | 216703 | 530126017 | $960.68 |
| 97482 | 530176661 | $67.21 | 216704 | 530126018 | $1,236.62 |
| 97483 | 530176662 | $363.31 | 216705 | 530126019 | $1,725.68 |
| 97484 | 530176663 | $41.20 | 216706 | 530126020 | $532.95 |
| 97485 | 530176664 | $307.44 | 216707 | 530126021 | $3,391.72 |
| 97486 | 530176666 | $14.00 | 216708 | 530126022 | $1,229.30 |
| 97487 | 530176668 | $10.34 | 216709 | 530126023 | $2,069.83 |
| 97488 | 530176669 | $70.92 | 216710 | 530126024 | $2,248.71 |
| 97489 | 530176670 | $3.69 | 216711 | 530126025 | $1,995.00 |
| 97490 | 530176671 | $94.29 | 216712 | 530126026 | $380.86 |
| 97491 | 530176673 | $144.71 | 216713 | 530126027 | $890.50 |
| 97492 | 530176674 | $67.65 | 216714 | 530126028 | $1,297.94 |
| 97493 | 530176675 | $2.55 | 216715 | 530126031 | $762.30 |
| 97494 | 530176677 | $4.25 | 216716 | 530126032 | $66.15 |
| 97495 | 530176678 | $387.75 | 216717 | 530126033 | $2,427.25 |
| 97496 | 530176680 | $542.05 | 216718 | 530126035 | $8,658.22 |
| 97497 | 530176682 | $848.57 | 216719 | 530126036 | $19.70 |
| 97498 | 530176683 | $1.70 | 216720 | 530126037 | $206.80 |
| 97499 | 530176684 | $286.00 | 216721 | 530126038 | $2,902.60 |
| 97500 | 530176686 | $134.28 | 216722 | 530126039 | $439.95 |
| 97501 | 530176687 | $2.55 | 216723 | 530126040 | $594.55 |
| 97502 | 530176688 | $2,716.59 | 216724 | 530126041 | $51.70 |
| 97503 | 530176689 | $307.68 | 216725 | 530126042 | $5,897.60 |
| 97504 | 530176690 | $42.00 | 216726 | 530126043 | $214.20 |
| 97505 | 530176691 | $975.72 | 216727 | 530126044 | $13,940.25 |
| 97506 | 530176694 | $357.93 | 216728 | 530126045 | $10,250.00 |
| 97507 | 530176695 | $237.31 | 216729 | 530126048 | $95.85 |
| 97508 | 530176699 | $143.66 | 216730 | 530126049 | $89.64 |
| 97509 | 530176700 | $3.40 | 216731 | 530126050 | $1,479.25 |
| 97510 | 530176701 | $36.75 | 216732 | 530126052 | $4,309.22 |
| 97511 | 530176703 | $92.09 | 216733 | 530126053 | $1,517.67 |
| 97512 | 530176704 | $228.96 | 216734 | 530126054 | $284.35 |
| 97513 | 530176705 | $50.82 | 216735 | 530126055 | $2,948.47 |
| 97514 | 530176706 | $341.95 | 216736 | 530126057 | $19.70 |
| 97515 | 530176707 | $217.14 | 216737 | 530126059 | $8,735.58 |
| 97516 | 530176708 | $65.30 | 216738 | 530126060 | $2,172.08 |
| 97517 | 530176709 | $91.95 | 216739 | 530126061 | $617.70 |
| 97518 | 530176710 | $5.94 | 216740 | 530126062 | $4,360.97 |
| 97519 | 530176712 | $10.34 | 216741 | 530126063 | $5,233.06 |
| 97520 | 530176714 | $1.27 | 216742 | 530126065 | $19.70 |

| | | | | | |
|---|---|---|---|---|---|
| 97521 | 530176715 | $273.40 | 216743 | 530126066 | $1,753.30 |
| 97522 | 530176716 | $0.85 | 216744 | 530126067 | $697.38 |
| 97523 | 530176717 | $502.00 | 216745 | 530126068 | $105.05 |
| 97524 | 530176718 | $45.30 | 216746 | 530126069 | $4,748.58 |
| 97525 | 530176719 | $548.09 | 216747 | 530126071 | $19.70 |
| 97526 | 530176720 | $152.76 | 216748 | 530126073 | $2,304.61 |
| 97527 | 530176722 | $68.14 | 216749 | 530126074 | $4,113.55 |
| 97528 | 530176723 | $225.65 | 216750 | 530126075 | $6,065.57 |
| 97529 | 530176726 | $453.23 | 216751 | 530126076 | $39.40 |
| 97530 | 530176729 | $36.75 | 216752 | 530126077 | $517.00 |
| 97531 | 530176734 | $0.79 | 216753 | 530126078 | $8,778.98 |
| 97532 | 530176735 | $325.00 | 216754 | 530126079 | $1,527.89 |
| 97533 | 530176736 | $5,712.85 | 216755 | 530126081 | $103.40 |
| 97534 | 530176737 | $672.34 | 216756 | 530126083 | $52.50 |
| 97535 | 530176738 | $417.83 | 216757 | 530126085 | $2,452.80 |
| 97536 | 530176739 | $827.61 | 216758 | 530126086 | $1,964.60 |
| 97537 | 530176740 | $5.76 | 216759 | 530126087 | $839.22 |
| 97538 | 530176741 | $168.95 | 216760 | 530126088 | $839.22 |
| 97539 | 530176743 | $32.52 | 216761 | 530126089 | $839.22 |
| 97540 | 530176744 | $5.94 | 216762 | 530126090 | $839.22 |
| 97541 | 530176745 | $1.23 | 216763 | 530126091 | $4,514.42 |
| 97542 | 530176746 | $365.11 | 216764 | 530126092 | $3,485.00 |
| 97543 | 530176747 | $596.89 | 216765 | 530126093 | $6,430.21 |
| 97544 | 530176748 | $417.20 | 216766 | 530126094 | $1,295.04 |
| 97545 | 530176749 | $27.52 | 216767 | 530126095 | $10,255.77 |
| 97546 | 530176750 | $259.18 | 216768 | 530126096 | $1,139.53 |
| 97547 | 530176752 | $2.97 | 216769 | 530126097 | $1,798.72 |
| 97548 | 530176753 | $25.85 | 216770 | 530126098 | $3,648.54 |
| 97549 | 530176754 | $477.42 | 216771 | 530126099 | $5,155.83 |
| 97550 | 530176756 | $93.02 | 216772 | 530126100 | $1,845.49 |
| 97551 | 530176757 | $526.00 | 216773 | 530126101 | $4,518.00 |
| 97552 | 530176761 | $129.09 | 216774 | 530126102 | $16,064.00 |
| 97553 | 530176762 | $278.60 | 216775 | 530126104 | $2,055.70 |
| 97554 | 530176764 | $111.36 | 216776 | 530126105 | $12,140.34 |
| 97555 | 530176765 | $119.35 | 216777 | 530126106 | $1,094.91 |
| 97556 | 530176766 | $162.02 | 216778 | 530126107 | $1,512.56 |
| 97557 | 530176769 | $30.44 | 216779 | 530126108 | $3,672.83 |
| 97558 | 530176771 | $221.97 | 216780 | 530126109 | $3,362.38 |
| 97559 | 530176772 | $160.82 | 216781 | 530126110 | $657.98 |
| 97560 | 530176773 | $3.82 | 216782 | 530126111 | $637.88 |
| 97561 | 530176776 | $19.70 | 216783 | 530126113 | $29,255.98 |
| 97562 | 530176777 | $5,260.00 | 216784 | 530126114 | $8,832.37 |
| 97563 | 530176779 | $208.49 | 216785 | 530126115 | $1,185.52 |
| 97564 | 530176780 | $147.18 | 216786 | 530126117 | $140.00 |
| 97565 | 530176781 | $3.40 | 216787 | 530126118 | $9,182.67 |
| 97566 | 530176782 | $800.77 | 216788 | 530126119 | $123.00 |
| 97567 | 530176785 | $22.75 | 216789 | 530126120 | $1,415.57 |
| 97568 | 530176787 | $1,363.18 | 216790 | 530126121 | $5,712.85 |
| 97569 | 530176789 | $64.60 | 216791 | 530126122 | $346.35 |
| 97570 | 530176790 | $74.40 | 216792 | 530126123 | $345.95 |
| 97571 | 530176791 | $80.75 | 216793 | 530126124 | $1,303.05 |
| 97572 | 530176794 | $104.93 | 216794 | 530126125 | $4,102.81 |
| 97573 | 530176795 | $131.25 | 216795 | 530126126 | $367.50 |
| 97574 | 530176796 | $154.42 | 216796 | 530126128 | $1,141.68 |
| 97575 | 530176797 | $372.00 | 216797 | 530126129 | $2,555.00 |
| 97576 | 530176798 | $180.44 | 216798 | 530126130 | $3,003.83 |
| 97577 | 530176799 | $163.98 | 216799 | 530126131 | $1,744.30 |
| 97578 | 530176800 | $27.28 | 216800 | 530126132 | $746.06 |
| 97579 | 530176803 | $210.08 | 216801 | 530126133 | $1,502.34 |
| 97580 | 530176804 | $423.21 | 216802 | 530126134 | $1,420.56 |
| 97581 | 530176805 | $176.03 | 216803 | 530126135 | $671.55 |
| 97582 | 530176806 | $7,925.11 | 216804 | 530126137 | $671.55 |
| 97583 | 530176807 | $32.50 | 216805 | 530126139 | $954.69 |

| | | | | | |
|---|---|---|---|---|---|
| 97584 | 530176808 | $252.88 | 216806 | 530126140 | $3,073.43 |
| 97585 | 530176809 | $434.07 | 216807 | 530126141 | $1,639.42 |
| 97586 | 530176811 | $195.45 | 216808 | 530126142 | $1,981.98 |
| 97587 | 530176814 | $86.68 | 216809 | 530126143 | $103.40 |
| 97588 | 530176816 | $225.00 | 216810 | 530126144 | $1,648.04 |
| 97589 | 530176817 | $1,708.48 | 216811 | 530126145 | $2,899.27 |
| 97590 | 530176819 | $1,634.97 | 216812 | 530126147 | $6,535.68 |
| 97591 | 530176820 | $31.04 | 216813 | 530126148 | $1,776.50 |
| 97592 | 530176821 | $198.70 | 216814 | 530126149 | $11,450.28 |
| 97593 | 530176822 | $83.93 | 216815 | 530126151 | $1,183.68 |
| 97594 | 530176825 | $2.52 | 216816 | 530126152 | $1,149.75 |
| 97595 | 530176827 | $287.47 | 216817 | 530126154 | $2,105.32 |
| 97596 | 530176828 | $236.25 | 216818 | 530126156 | $2,125.76 |
| 97597 | 530176830 | $63.06 | 216819 | 530126157 | $2,575.44 |
| 97598 | 530176834 | $239.90 | 216820 | 530126158 | $3,173.31 |
| 97599 | 530176837 | $606.11 | 216821 | 530126159 | $4,333.28 |
| 97600 | 530176838 | $0.85 | 216822 | 530126160 | $1,023.20 |
| 97601 | 530176839 | $1,075.15 | 216823 | 530126161 | $6,806.52 |
| 97602 | 530176840 | $90.93 | 216824 | 530126162 | $1,499.30 |
| 97603 | 530176841 | $6.37 | 216825 | 530126163 | $393.75 |
| 97604 | 530176842 | $780.99 | 216826 | 530126164 | $4,560.76 |
| 97605 | 530176843 | $690.93 | 216827 | 530126167 | $19.70 |
| 97606 | 530176844 | $318.12 | 216828 | 530126169 | $1,439.83 |
| 97607 | 530176845 | $69.51 | 216829 | 530126170 | $1,369.48 |
| 97608 | 530176846 | $1,189.43 | 216830 | 530126172 | $1,318.38 |
| 97609 | 530176847 | $131.12 | 216831 | 530126174 | $2,653.22 |
| 97610 | 530176849 | $19.76 | 216832 | 530126175 | $271.25 |
| 97611 | 530176850 | $170.56 | 216833 | 530126177 | $1,657.14 |
| 97612 | 530176851 | $473.30 | 216834 | 530126178 | $11,502.61 |
| 97613 | 530176852 | $2.12 | 216835 | 530126179 | $2,345.49 |
| 97614 | 530176854 | $383.64 | 216836 | 530126180 | $1,550.15 |
| 97615 | 530176855 | $15.99 | 216837 | 530126181 | $1,522.78 |
| 97616 | 530176856 | $3.00 | 216838 | 530126183 | $1,200.85 |
| 97617 | 530176857 | $46.45 | 216839 | 530126184 | $2,048.80 |
| 97618 | 530176858 | $14.00 | 216840 | 530126186 | $1,203.06 |
| 97619 | 530176859 | $199.01 | 216841 | 530126187 | $409.25 |
| 97620 | 530176860 | $198.30 | 216842 | 530126188 | $728.90 |
| 97621 | 530176861 | $82.72 | 216843 | 530126189 | $19.70 |
| 97622 | 530176862 | $5.52 | 216844 | 530126190 | $995.78 |
| 97623 | 530176863 | $697.00 | 216845 | 530126191 | $4,277.07 |
| 97624 | 530176864 | $38.44 | 216846 | 530126192 | $3,628.50 |
| 97625 | 530176865 | $97.97 | 216847 | 530126193 | $1,691.22 |
| 97626 | 530176867 | $2,511.58 | 216848 | 530126194 | $958.51 |
| 97627 | 530176868 | $5.52 | 216849 | 530126195 | $87.50 |
| 97628 | 530176869 | $17.22 | 216850 | 530126196 | $2,006.01 |
| 97629 | 530176870 | $3.40 | 216851 | 530126197 | $4,031.79 |
| 97630 | 530176871 | $97.82 | 216852 | 530126198 | $2,124.23 |
| 97631 | 530176872 | $160.27 | 216853 | 530126200 | $1,316.34 |
| 97632 | 530176873 | $243.09 | 216854 | 530126201 | $1,757.80 |
| 97633 | 530176874 | $204.80 | 216855 | 530126202 | $175.00 |
| 97634 | 530176875 | $204.75 | 216856 | 530126203 | $1,465.28 |
| 97635 | 530176879 | $650.00 | 216857 | 530126204 | $6,891.09 |
| 97636 | 530176881 | $1,520.06 | 216858 | 530126205 | $1,490.00 |
| 97637 | 530176882 | $10.50 | 216859 | 530126206 | $157.50 |
| 97638 | 530176883 | $1,069.98 | 216860 | 530126207 | $1,615.88 |
| 97639 | 530176884 | $41.62 | 216861 | 530126209 | $546.05 |
| 97640 | 530176885 | $9.60 | 216862 | 530126210 | $665.35 |
| 97641 | 530176887 | $74.49 | 216863 | 530126211 | $51.70 |
| 97642 | 530176888 | $66.42 | 216864 | 530126213 | $2,181.97 |
| 97643 | 530176889 | $23.37 | 216865 | 530126214 | $19.70 |
| 97644 | 530176890 | $43.75 | 216866 | 530126215 | $2,416.39 |
| 97645 | 530176891 | $1,303.40 | 216867 | 530126216 | $62.16 |
| 97646 | 530176892 | $178.24 | 216868 | 530126219 | $1,539.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 97647 | 530176894 | $32.50 | 216869 | 530126220 | $1,617.32 |
| 97648 | 530176895 | $26.00 | 216870 | 530126222 | $10,478.35 |
| 97649 | 530176896 | $655.73 | 216871 | 530126223 | $19.70 |
| 97650 | 530176897 | $46.53 | 216872 | 530126224 | $1,124.64 |
| 97651 | 530176899 | $353.86 | 216873 | 530126226 | $135.50 |
| 97652 | 530176901 | $11.07 | 216874 | 530126227 | $2,293.38 |
| 97653 | 530176902 | $253.33 | 216875 | 530126228 | $1,397.99 |
| 97654 | 530176903 | $92.34 | 216876 | 530126229 | $1,426.41 |
| 97655 | 530176905 | $95.27 | 216877 | 530126230 | $1,260.17 |
| 97656 | 530176907 | $267.35 | 216878 | 530126231 | $5,207.71 |
| 97657 | 530176908 | $3.82 | 216879 | 530126232 | $5,196.87 |
| 97658 | 530176909 | $10.34 | 216880 | 530126233 | $110.96 |
| 97659 | 530176910 | $2.46 | 216881 | 530126235 | $242.31 |
| 97660 | 530176911 | $77.49 | 216882 | 530126236 | $457.04 |
| 97661 | 530176912 | $1,401.30 | 216883 | 530126237 | $175.00 |
| 97662 | 530176916 | $741.80 | 216884 | 530126238 | $283.68 |
| 97663 | 530176917 | $63.04 | 216885 | 530126239 | $105.00 |
| 97664 | 530176918 | $247.08 | 216886 | 530126240 | $3,070.01 |
| 97665 | 530176919 | $5.52 | 216887 | 530126241 | $1,386.59 |
| 97666 | 530176920 | $2,402.71 | 216888 | 530126242 | $688.30 |
| 97667 | 530176921 | $1.23 | 216889 | 530126243 | $1,105.68 |
| 97668 | 530176923 | $27.27 | 216890 | 530126244 | $195.00 |
| 97669 | 530176924 | $1.70 | 216891 | 530126245 | $2,912.70 |
| 97670 | 530176925 | $31.52 | 216892 | 530126246 | $2,873.76 |
| 97671 | 530176926 | $3,217.56 | 216893 | 530126247 | $2,539.67 |
| 97672 | 530176927 | $15.51 | 216894 | 530126248 | $1,673.30 |
| 97673 | 530176928 | $2.55 | 216895 | 530126250 | $1,478.37 |
| 97674 | 530176929 | $12.30 | 216896 | 530126252 | $19.70 |
| 97675 | 530176931 | $190.35 | 216897 | 530126253 | $14,892.01 |
| 97676 | 530176932 | $899.32 | 216898 | 530126254 | $33,432.36 |
| 97677 | 530176933 | $139.59 | 216899 | 530126255 | $2,151.51 |
| 97678 | 530176934 | $41.36 | 216900 | 530126256 | $2,050.68 |
| 97679 | 530176935 | $31.52 | 216901 | 530126257 | $2,325.05 |
| 97680 | 530176937 | $44.17 | 216902 | 530126259 | $1,421.75 |
| 97681 | 530176938 | $158.54 | 216903 | 530126260 | $2,063.43 |
| 97682 | 530176939 | $468.40 | 216904 | 530126261 | $1,570.92 |
| 97683 | 530176940 | $158.90 | 216905 | 530126263 | $2,514.12 |
| 97684 | 530176941 | $174.21 | 216906 | 530126266 | $871.72 |
| 97685 | 530176942 | $31.50 | 216907 | 530126267 | $2,144.24 |
| 97686 | 530176943 | $1,316.66 | 216908 | 530126268 | $2,044.46 |
| 97687 | 530176944 | $12.86 | 216909 | 530126269 | $1,589.21 |
| 97688 | 530176945 | $24.60 | 216910 | 530126270 | $355.74 |
| 97689 | 530176946 | $458.00 | 216911 | 530126271 | $591.50 |
| 97690 | 530176948 | $2.12 | 216912 | 530126272 | $1,016.89 |
| 97691 | 530176949 | $92.25 | 216913 | 530126273 | $355.74 |
| 97692 | 530176950 | $377.00 | 216914 | 530126274 | $591.50 |
| 97693 | 530176952 | $193.69 | 216915 | 530126275 | $355.74 |
| 97694 | 530176954 | $72.47 | 216916 | 530126276 | $591.50 |
| 97695 | 530176955 | $140.54 | 216917 | 530126277 | $355.74 |
| 97696 | 530176957 | $386.93 | 216918 | 530126278 | $591.50 |
| 97697 | 530176958 | $11.86 | 216919 | 530126279 | $355.74 |
| 97698 | 530176959 | $1.23 | 216920 | 530126280 | $591.50 |
| 97699 | 530176960 | $1.70 | 216921 | 530126281 | $138.55 |
| 97700 | 530176961 | $50.29 | 216922 | 530126282 | $520.80 |
| 97701 | 530176963 | $108.50 | 216923 | 530126283 | $5,768.59 |
| 97702 | 530176964 | $71.15 | 216924 | 530126284 | $5,663.35 |
| 97703 | 530176965 | $5.10 | 216925 | 530126285 | $2,200.46 |
| 97704 | 530176966 | $1.23 | 216926 | 530126286 | $2,154.48 |
| 97705 | 530176967 | $238.62 | 216927 | 530126287 | $1,873.41 |
| 97706 | 530176968 | $2.12 | 216928 | 530126288 | $1,487.19 |
| 97707 | 530176969 | $285.90 | 216929 | 530126289 | $11,834.76 |
| 97708 | 530176972 | $154.98 | 216930 | 530126290 | $1,009.62 |
| 97709 | 530176974 | $49.50 | 216931 | 530126291 | $769.16 |

| | | | | | |
|---|---|---|---|---|---|
| 97710 | 530176975 | $369.55 | 216932 | 530126292 | $10,526.60 |
| 97711 | 530176976 | $13.32 | 216933 | 530126293 | $877.56 |
| 97712 | 530176978 | $234.79 | 216934 | 530126294 | $436.24 |
| 97713 | 530176979 | $187.55 | 216935 | 530126295 | $3,014.90 |
| 97714 | 530176980 | $258.50 | 216936 | 530126297 | $1,650.63 |
| 97715 | 530176981 | $103.40 | 216937 | 530126299 | $2,104.49 |
| 97716 | 530176982 | $143.00 | 216938 | 530126303 | $1,731.84 |
| 97717 | 530176983 | $114.25 | 216939 | 530126304 | $3,494.77 |
| 97718 | 530176984 | $166.20 | 216940 | 530126305 | $4,098.22 |
| 97719 | 530176985 | $1,557.25 | 216941 | 530126306 | $1,136.55 |
| 97720 | 530176987 | $56.87 | 216942 | 530126307 | $1,550.34 |
| 97721 | 530176988 | $479.09 | 216943 | 530126308 | $620.40 |
| 97722 | 530176989 | $315.00 | 216944 | 530126309 | $3,742.80 |
| 97723 | 530176990 | $5.17 | 216945 | 530126310 | $332.50 |
| 97724 | 530176992 | $344.78 | 216946 | 530126312 | $3,525.60 |
| 97725 | 530176994 | $86.02 | 216947 | 530126313 | $581.40 |
| 97726 | 530176996 | $918.15 | 216948 | 530126314 | $8,434.96 |
| 97727 | 530176999 | $3,251.09 | 216949 | 530126315 | $321.65 |
| 97728 | 530177000 | $116.28 | 216950 | 530126316 | $894.51 |
| 97729 | 530177001 | $97.67 | 216951 | 530126317 | $1,495.50 |
| 97730 | 530177003 | $6.46 | 216952 | 530126318 | $3,042.87 |
| 97731 | 530177004 | $0.85 | 216953 | 530126319 | $3,806.95 |
| 97732 | 530177006 | $345.22 | 216954 | 530126320 | $1,665.86 |
| 97733 | 530177007 | $40.92 | 216955 | 530126321 | $412.35 |
| 97734 | 530177008 | $22.32 | 216956 | 530126322 | $1,228.15 |
| 97735 | 530177010 | $12.74 | 216957 | 530126323 | $1,292.83 |
| 97736 | 530177011 | $1,449.76 | 216958 | 530126324 | $3,101.77 |
| 97737 | 530177012 | $318.77 | 216959 | 530126325 | $84.60 |
| 97738 | 530177014 | $2.55 | 216960 | 530126326 | $123.00 |
| 97739 | 530177015 | $279.45 | 216961 | 530126327 | $2,306.24 |
| 97740 | 530177016 | $123.63 | 216962 | 530126328 | $433.95 |
| 97741 | 530177017 | $5.52 | 216963 | 530126329 | $542.43 |
| 97742 | 530177019 | $0.42 | 216964 | 530126332 | $1,110.15 |
| 97743 | 530177021 | $67.03 | 216965 | 530126333 | $4,262.59 |
| 97744 | 530177022 | $267.92 | 216966 | 530126334 | $1,430.80 |
| 97745 | 530177023 | $487.50 | 216967 | 530126335 | $1,435.91 |
| 97746 | 530177025 | $41.36 | 216968 | 530126336 | $121.77 |
| 97747 | 530177026 | $2.46 | 216969 | 530126337 | $1,662.50 |
| 97748 | 530177027 | $2.46 | 216970 | 530126340 | $55,265.00 |
| 97749 | 530177030 | $26.25 | 216971 | 530126341 | $749.10 |
| 97750 | 530177031 | $47.56 | 216972 | 530126342 | $7,090.00 |
| 97751 | 530177033 | $10.34 | 216973 | 530126343 | $2,925.00 |
| 97752 | 530177034 | $3.82 | 216974 | 530126344 | $2,762.50 |
| 97753 | 530177037 | $308.43 | 216975 | 530126345 | $669.72 |
| 97754 | 530177042 | $62.04 | 216976 | 530126346 | $669.72 |
| 97755 | 530177044 | $608.72 | 216977 | 530126348 | $11,929.00 |
| 97756 | 530177046 | $189.49 | 216978 | 530126349 | $3,299.67 |
| 97757 | 530177047 | $13.15 | 216979 | 530126351 | $728.00 |
| 97758 | 530177049 | $866.22 | 216980 | 530126352 | $3,679.15 |
| 97759 | 530177050 | $41.36 | 216981 | 530126353 | $1,493.50 |
| 97760 | 530177051 | $19.25 | 216982 | 530126354 | $782.04 |
| 97761 | 530177053 | $75.24 | 216983 | 530126356 | $39.40 |
| 97762 | 530177054 | $19.46 | 216984 | 530126357 | $25.85 |
| 97763 | 530177055 | $736.82 | 216985 | 530126358 | $3,576.00 |
| 97764 | 530177056 | $39.77 | 216986 | 530126359 | $265.68 |
| 97765 | 530177057 | $8.37 | 216987 | 530126360 | $279.21 |
| 97766 | 530177058 | $372.52 | 216988 | 530126361 | $3,764.46 |
| 97767 | 530177062 | $383.50 | 216989 | 530126362 | $660.51 |
| 97768 | 530177063 | $2.12 | 216990 | 530126363 | $934.80 |
| 97769 | 530177064 | $124.88 | 216991 | 530126364 | $5,718.10 |
| 97770 | 530177066 | $3,450.39 | 216992 | 530126366 | $1,022.13 |
| 97771 | 530177068 | $2,443.04 | 216993 | 530126367 | $2,542.59 |
| 97772 | 530177070 | $221.98 | 216994 | 530126368 | $6,485.17 |

| | | | | | |
|---|---|---|---|---|---|
| 97773 | 530177071 | $76.43 | 216995 | 530126369 | $476.01 |
| 97774 | 530177073 | $99.03 | 216996 | 530126370 | $1,178.22 |
| 97775 | 530177074 | $12.07 | 216997 | 530126371 | $218.94 |
| 97776 | 530177077 | $1.70 | 216998 | 530126372 | $2,923.66 |
| 97777 | 530177085 | $71.96 | 216999 | 530126373 | $671.75 |
| 97778 | 530177086 | $236.44 | 217000 | 530126374 | $671.75 |
| 97779 | 530177088 | $188.64 | 217001 | 530126375 | $683.52 |
| 97780 | 530177093 | $63.00 | 217002 | 530126376 | $602.70 |
| 97781 | 530177101 | $41.53 | 217003 | 530126377 | $8,069.84 |
| 97782 | 530177102 | $14.01 | 217004 | 530126378 | $25.85 |
| 97783 | 530177104 | $29.75 | 217005 | 530126379 | $147.98 |
| 97784 | 530177105 | $3.40 | 217006 | 530126380 | $604.50 |
| 97785 | 530177106 | $64.60 | 217007 | 530126382 | $852.39 |
| 97786 | 530177107 | $136.80 | 217008 | 530126383 | $11,221.12 |
| 97787 | 530177108 | $186.13 | 217009 | 530126384 | $155.10 |
| 97788 | 530177109 | $608.30 | 217010 | 530126387 | $166.05 |
| 97789 | 530177110 | $62.52 | 217011 | 530126388 | $2,252.88 |
| 97790 | 530177111 | $22.75 | 217012 | 530126389 | $164.82 |
| 97791 | 530177112 | $57.91 | 217013 | 530126390 | $2,221.46 |
| 97792 | 530177113 | $16.15 | 217014 | 530126392 | $351.78 |
| 97793 | 530177115 | $345.47 | 217015 | 530126393 | $4,710.58 |
| 97794 | 530177116 | $14.86 | 217016 | 530126396 | $19.70 |
| 97795 | 530177117 | $831.18 | 217017 | 530126397 | $336.05 |
| 97796 | 530177118 | $15.99 | 217018 | 530126400 | $1,285.92 |
| 97797 | 530177119 | $979.50 | 217019 | 530126401 | $5,914.45 |
| 97798 | 530177121 | $66.93 | 217020 | 530126402 | $18,644.07 |
| 97799 | 530177123 | $145.78 | 217021 | 530126404 | $1,271.82 |
| 97800 | 530177124 | $40.78 | 217022 | 530126405 | $270.21 |
| 97801 | 530177126 | $120.57 | 217023 | 530126406 | $1,161.78 |
| 97802 | 530177128 | $126.08 | 217024 | 530126407 | $1,271.82 |
| 97803 | 530177129 | $63.42 | 217025 | 530126410 | $620.80 |
| 97804 | 530177130 | $202.51 | 217026 | 530126411 | $982.73 |
| 97805 | 530177131 | $5.17 | 217027 | 530126413 | $19.70 |
| 97806 | 530177135 | $1,042.21 | 217028 | 530126414 | $241.08 |
| 97807 | 530177142 | $26.25 | 217029 | 530126415 | $3,245.50 |
| 97808 | 530177144 | $195.34 | 217030 | 530126416 | $79.95 |
| 97809 | 530177147 | $84.52 | 217031 | 530126417 | $944.12 |
| 97810 | 530177148 | $41.00 | 217032 | 530126418 | $341.94 |
| 97811 | 530177149 | $72.38 | 217033 | 530126419 | $4,601.12 |
| 97812 | 530177153 | $72.38 | 217034 | 530126420 | $191.88 |
| 97813 | 530177154 | $57.75 | 217035 | 530126421 | $2,573.64 |
| 97814 | 530177157 | $178.80 | 217036 | 530126422 | $6.15 |
| 97815 | 530177158 | $15.71 | 217037 | 530126425 | $67.65 |
| 97816 | 530177159 | $1,735.22 | 217038 | 530126427 | $90.62 |
| 97817 | 530177160 | $156.33 | 217039 | 530126429 | $186.01 |
| 97818 | 530177162 | $151.23 | 217040 | 530126431 | $90.62 |
| 97819 | 530177163 | $212.76 | 217041 | 530126432 | $43.80 |
| 97820 | 530177164 | $1,028.00 | 217042 | 530126433 | $43.80 |
| 97821 | 530177165 | $71.74 | 217043 | 530126434 | $43.80 |
| 97822 | 530177167 | $1.70 | 217044 | 530126435 | $243.54 |
| 97823 | 530177170 | $818.51 | 217045 | 530126436 | $3,230.22 |
| 97824 | 530177171 | $3.82 | 217046 | 530126439 | $118.20 |
| 97825 | 530177172 | $2.55 | 217047 | 530126442 | $130.38 |
| 97826 | 530177173 | $143.50 | 217048 | 530126443 | $1,744.66 |
| 97827 | 530177174 | $131.95 | 217049 | 530126445 | $7,057.24 |
| 97828 | 530177176 | $161.75 | 217050 | 530126446 | $17,114.95 |
| 97829 | 530177179 | $0.85 | 217051 | 530126448 | $392.37 |
| 97830 | 530177180 | $995.53 | 217052 | 530126449 | $5,223.14 |
| 97831 | 530177182 | $144.51 | 217053 | 530126451 | $413.60 |
| 97832 | 530177183 | $77.92 | 217054 | 530126454 | $963.27 |
| 97833 | 530177184 | $0.85 | 217055 | 530126458 | $3,577.97 |
| 97834 | 530177186 | $61.71 | 217056 | 530126459 | $747.10 |
| 97835 | 530177187 | $863.98 | 217057 | 530126460 | $59.10 |

| | | | | | |
|---|---|---|---|---|---|
| 97836 | 530177188 | $157.50 | 217058 | 530126461 | $455.10 |
| 97837 | 530177189 | $186.12 | 217059 | 530126462 | $3,269.92 |
| 97838 | 530177191 | $338.80 | 217060 | 530126465 | $2,339.04 |
| 97839 | 530177192 | $236.88 | 217061 | 530126468 | $19.70 |
| 97840 | 530177193 | $1,490.00 | 217062 | 530126470 | $1,614.95 |
| 97841 | 530177194 | $2.31 | 217063 | 530126472 | $2,257.22 |
| 97842 | 530177196 | $16,805.60 | 217064 | 530126473 | $168.51 |
| 97843 | 530177197 | $328.45 | 217065 | 530126474 | $51.70 |
| 97844 | 530177198 | $76.32 | 217066 | 530126476 | $1,819.84 |
| 97845 | 530177199 | $63.00 | 217067 | 530126482 | $19.70 |
| 97846 | 530177200 | $204.11 | 217068 | 530126484 | $624.60 |
| 97847 | 530177201 | $1.27 | 217069 | 530126485 | $757.68 |
| 97848 | 530177202 | $1.70 | 217070 | 530126486 | $678.72 |
| 97849 | 530177204 | $1,035.99 | 217071 | 530126487 | $632.64 |
| 97850 | 530177206 | $2.55 | 217072 | 530126488 | $1,561.52 |
| 97851 | 530177208 | $0.85 | 217073 | 530126489 | $1,704.56 |
| 97852 | 530177210 | $25.85 | 217074 | 530126490 | $871.51 |
| 97853 | 530177211 | $63.04 | 217075 | 530126491 | $3,684.19 |
| 97854 | 530177212 | $28.81 | 217076 | 530126492 | $739.52 |
| 97855 | 530177213 | $180.71 | 217077 | 530126493 | $1,206.52 |
| 97856 | 530177216 | $501.47 | 217078 | 530126494 | $1,193.52 |
| 97857 | 530177218 | $10.15 | 217079 | 530126495 | $5,378.10 |
| 97858 | 530177220 | $775.39 | 217080 | 530126496 | $3,532.54 |
| 97859 | 530177221 | $25.85 | 217081 | 530126497 | $838.86 |
| 97860 | 530177224 | $414.84 | 217082 | 530126498 | $867.48 |
| 97861 | 530177226 | $59.41 | 217083 | 530126499 | $754.00 |
| 97862 | 530177228 | $2.12 | 217084 | 530126500 | $405.48 |
| 97863 | 530177230 | $127.07 | 217085 | 530126505 | $916.50 |
| 97864 | 530177232 | $64.54 | 217086 | 530126506 | $1,242.48 |
| 97865 | 530177233 | $1,730.97 | 217087 | 530126508 | $1,211.07 |
| 97866 | 530177234 | $1,093.38 | 217088 | 530126509 | $129.25 |
| 97867 | 530177239 | $469.30 | 217089 | 530126510 | $19.70 |
| 97868 | 530177243 | $1.70 | 217090 | 530126515 | $775.50 |
| 97869 | 530177244 | $118.90 | 217091 | 530126517 | $19.70 |
| 97870 | 530177245 | $4.67 | 217092 | 530126519 | $1,761.57 |
| 97871 | 530177246 | $59.10 | 217093 | 530126520 | $521.70 |
| 97872 | 530177247 | $1.27 | 217094 | 530126521 | $129.25 |
| 97873 | 530177248 | $608.03 | 217095 | 530126522 | $1,713.80 |
| 97874 | 530177249 | $674.44 | 217096 | 530126523 | $982.30 |
| 97875 | 530177250 | $2,418.30 | 217097 | 530126524 | $646.25 |
| 97876 | 530177251 | $52.08 | 217098 | 530126525 | $3,482.25 |
| 97877 | 530177254 | $125.46 | 217099 | 530126526 | $969.00 |
| 97878 | 530177256 | $53.86 | 217100 | 530126529 | $3,861.20 |
| 97879 | 530177257 | $328.76 | 217101 | 530126530 | $646.25 |
| 97880 | 530177259 | $1,306.50 | 217102 | 530126531 | $352.60 |
| 97881 | 530177260 | $38.54 | 217103 | 530126532 | $792.36 |
| 97882 | 530177262 | $305.53 | 217104 | 530126533 | $3,153.70 |
| 97883 | 530177263 | $554.73 | 217105 | 530126536 | $19.70 |
| 97884 | 530177264 | $342.14 | 217106 | 530126538 | $6,830.60 |
| 97885 | 530177265 | $144.70 | 217107 | 530126539 | $1,121.84 |
| 97886 | 530177267 | $4.67 | 217108 | 530126541 | $651.78 |
| 97887 | 530177268 | $219.77 | 217109 | 530126542 | $587.88 |
| 97888 | 530177269 | $335.48 | 217110 | 530126543 | $626.22 |
| 97889 | 530177270 | $1.27 | 217111 | 530126544 | $19.70 |
| 97890 | 530177271 | $63.04 | 217112 | 530126545 | $19.70 |
| 97891 | 530177272 | $54.18 | 217113 | 530126546 | $310.20 |
| 97892 | 530177273 | $13.65 | 217114 | 530126547 | $532.50 |
| 97893 | 530177274 | $13.32 | 217115 | 530126548 | $51.70 |
| 97894 | 530177276 | $2,829.00 | 217116 | 530126551 | $1,665.86 |
| 97895 | 530177279 | $674.31 | 217117 | 530126552 | $129.25 |
| 97896 | 530177280 | $28.00 | 217118 | 530126553 | $59.10 |
| 97897 | 530177282 | $36.19 | 217119 | 530126554 | $155.10 |
| 97898 | 530177283 | $716.28 | 217120 | 530126556 | $323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97899 | 530177284 | $94.80 | 217121 | 530126557 | $2,443.90 |
| 97900 | 530177285 | $52.65 | 217122 | 530126558 | $995.02 |
| 97901 | 530177286 | $178.80 | 217123 | 530126559 | $326.80 |
| 97902 | 530177287 | $144.76 | 217124 | 530126560 | $1,497.23 |
| 97903 | 530177288 | $61.72 | 217125 | 530126561 | $1,396.06 |
| 97904 | 530177290 | $95.80 | 217126 | 530126562 | $2,994.46 |
| 97905 | 530177292 | $945.52 | 217127 | 530126563 | $1,804.31 |
| 97906 | 530177293 | $98.23 | 217128 | 530126564 | $2,536.51 |
| 97907 | 530177296 | $372.76 | 217129 | 530126565 | $4,271.96 |
| 97908 | 530177297 | $73.80 | 217130 | 530126566 | $98.50 |
| 97909 | 530177298 | $108.50 | 217131 | 530126568 | $982.30 |
| 97910 | 530177299 | $175.99 | 217132 | 530126569 | $982.30 |
| 97911 | 530177300 | $1.70 | 217133 | 530126570 | $19.70 |
| 97912 | 530177301 | $343.22 | 217134 | 530126571 | $178.50 |
| 97913 | 530177302 | $3,467.10 | 217135 | 530126572 | $4,221.66 |
| 97914 | 530177303 | $55.86 | 217136 | 530126573 | $3,949.02 |
| 97915 | 530177304 | $547.43 | 217137 | 530126574 | $617.70 |
| 97916 | 530177305 | $176.42 | 217138 | 530126575 | $787.20 |
| 97917 | 530177308 | $87.89 | 217139 | 530126576 | $959.40 |
| 97918 | 530177311 | $585.30 | 217140 | 530126577 | $1,008.60 |
| 97919 | 530177312 | $14.44 | 217141 | 530126578 | $103.40 |
| 97920 | 530177313 | $1,004.63 | 217142 | 530126579 | $103.40 |
| 97921 | 530177314 | $103.25 | 217143 | 530126580 | $570.84 |
| 97922 | 530177315 | $291.38 | 217144 | 530126581 | $455.82 |
| 97923 | 530177317 | $81.07 | 217145 | 530126582 | $19.70 |
| 97924 | 530177318 | $4.25 | 217146 | 530126583 | $19.70 |
| 97925 | 530177319 | $10.26 | 217147 | 530126587 | $144.84 |
| 97926 | 530177321 | $1,281.00 | 217148 | 530126588 | $680.60 |
| 97927 | 530177322 | $13.05 | 217149 | 530126589 | $19.70 |
| 97928 | 530177323 | $2,052.00 | 217150 | 530126590 | $51.70 |
| 97929 | 530177324 | $2.12 | 217151 | 530126591 | $298.20 |
| 97930 | 530177325 | $607.95 | 217152 | 530126594 | $2,308.05 |
| 97931 | 530177327 | $222.87 | 217153 | 530126595 | $2,819.57 |
| 97932 | 530177328 | $168.21 | 217154 | 530126597 | $387.75 |
| 97933 | 530177329 | $50.69 | 217155 | 530126598 | $387.75 |
| 97934 | 530177332 | $917.84 | 217156 | 530126599 | $206.80 |
| 97935 | 530177333 | $1.70 | 217157 | 530126603 | $2,817.65 |
| 97936 | 530177334 | $2.12 | 217158 | 530126604 | $19.70 |
| 97937 | 530177335 | $282.16 | 217159 | 530126606 | $1,757.80 |
| 97938 | 530177336 | $394.00 | 217160 | 530126607 | $852.00 |
| 97939 | 530177338 | $66.16 | 217161 | 530126609 | $376.25 |
| 97940 | 530177342 | $291.77 | 217162 | 530126610 | $1,421.75 |
| 97941 | 530177343 | $30.30 | 217163 | 530126611 | $697.95 |
| 97942 | 530177344 | $2.97 | 217164 | 530126613 | $294.69 |
| 97943 | 530177345 | $313.24 | 217165 | 530126614 | $320.94 |
| 97944 | 530177346 | $68.06 | 217166 | 530126615 | $320.94 |
| 97945 | 530177347 | $509.36 | 217167 | 530126616 | $294.69 |
| 97946 | 530177348 | $804.75 | 217168 | 530126619 | $956.45 |
| 97947 | 530177349 | $24.50 | 217169 | 530126620 | $902.00 |
| 97948 | 530177350 | $37.69 | 217170 | 530126621 | $738.00 |
| 97949 | 530177351 | $311.28 | 217171 | 530126622 | $975.80 |
| 97950 | 530177353 | $98.50 | 217172 | 530126623 | $51.30 |
| 97951 | 530177354 | $0.64 | 217173 | 530126626 | $19.70 |
| 97952 | 530177356 | $318.06 | 217174 | 530126629 | $419.90 |
| 97953 | 530177359 | $343.52 | 217175 | 530126630 | $2,301.13 |
| 97954 | 530177360 | $31.52 | 217176 | 530126631 | $1,597.50 |
| 97955 | 530177361 | $1,056.24 | 217177 | 530126632 | $19.70 |
| 97956 | 530177363 | $79.95 | 217178 | 530126633 | $19.70 |
| 97957 | 530177364 | $196.46 | 217179 | 530126634 | $77.55 |
| 97958 | 530177365 | $0.85 | 217180 | 530126635 | $1,307.82 |
| 97959 | 530177368 | $56.87 | 217181 | 530126637 | $59.10 |
| 97960 | 530177369 | $11.82 | 217182 | 530126638 | $2,208.70 |
| 97961 | 530177371 | $548.76 | 217183 | 530126639 | $665.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97962 | 530177372 | $25.11 | 217184 | 530126640 | $680.60 |
| 97963 | 530177373 | $3.40 | 217185 | 530126641 | $647.80 |
| 97964 | 530177374 | $0.85 | 217186 | 530126643 | $19.70 |
| 97965 | 530177375 | $78.02 | 217187 | 530126644 | $51.70 |
| 97966 | 530177376 | $395.50 | 217188 | 530126645 | $370.62 |
| 97967 | 530177378 | $630.99 | 217189 | 530126646 | $19.70 |
| 97968 | 530177379 | $85.18 | 217190 | 530126647 | $1,171.50 |
| 97969 | 530177380 | $268.68 | 217191 | 530126649 | $442.80 |
| 97970 | 530177383 | $68.25 | 217192 | 530126650 | $491.15 |
| 97971 | 530177385 | $34.96 | 217193 | 530126651 | $1,576.85 |
| 97972 | 530177386 | $11.92 | 217194 | 530126652 | $535.84 |
| 97973 | 530177389 | $155.10 | 217195 | 530126653 | $647.77 |
| 97974 | 530177390 | $47.28 | 217196 | 530126654 | $2,019.24 |
| 97975 | 530177391 | $1.23 | 217197 | 530126655 | $853.05 |
| 97976 | 530177392 | $133.96 | 217198 | 530126656 | $2,815.86 |
| 97977 | 530177393 | $96.98 | 217199 | 530126657 | $284.35 |
| 97978 | 530177394 | $516.96 | 217200 | 530126659 | $39.40 |
| 97979 | 530177396 | $122.30 | 217201 | 530126660 | $21.90 |
| 97980 | 530177397 | $593.60 | 217202 | 530126661 | $45.85 |
| 97981 | 530177398 | $123.36 | 217203 | 530126662 | $2,549.89 |
| 97982 | 530177400 | $155.10 | 217204 | 530126665 | $1,619.87 |
| 97983 | 530177401 | $273.38 | 217205 | 530126666 | $103.40 |
| 97984 | 530177402 | $129.41 | 217206 | 530126667 | $1,005.36 |
| 97985 | 530177403 | $15.43 | 217207 | 530126669 | $1,065.00 |
| 97986 | 530177404 | $18.13 | 217208 | 530126670 | $1,461.18 |
| 97987 | 530177405 | $1.27 | 217209 | 530126671 | $19.70 |
| 97988 | 530177406 | $124.08 | 217210 | 530126672 | $296.00 |
| 97989 | 530177408 | $1.27 | 217211 | 530126673 | $2,631.65 |
| 97990 | 530177412 | $173.74 | 217212 | 530126675 | $1,737.20 |
| 97991 | 530177413 | $0.42 | 217213 | 530126676 | $146.73 |
| 97992 | 530177414 | $299.96 | 217214 | 530126677 | $441.28 |
| 97993 | 530177415 | $197.55 | 217215 | 530126678 | $366.42 |
| 97994 | 530177416 | $7.92 | 217216 | 530126679 | $362.48 |
| 97995 | 530177417 | $63.04 | 217217 | 530126680 | $106.38 |
| 97996 | 530177419 | $60.04 | 217218 | 530126681 | $2,714.25 |
| 97997 | 530177421 | $2.55 | 217219 | 530126686 | $39.40 |
| 97998 | 530177422 | $1.50 | 217220 | 530126687 | $888.25 |
| 97999 | 530177423 | $99.10 | 217221 | 530126688 | $10.26 |
| 98000 | 530177424 | $26.45 | 217222 | 530126689 | $2,074.66 |
| 98001 | 530177425 | $5.17 | 217223 | 530126690 | $1,358.94 |
| 98002 | 530177426 | $4.25 | 217224 | 530126691 | $1,303.05 |
| 98003 | 530177427 | $2.12 | 217225 | 530126692 | $142.80 |
| 98004 | 530177428 | $54.18 | 217226 | 530126694 | $966.64 |
| 98005 | 530177429 | $61.18 | 217227 | 530126696 | $43.75 |
| 98006 | 530177432 | $27.58 | 217228 | 530126699 | $1,130.68 |
| 98007 | 530177433 | $3.40 | 217229 | 530126700 | $2,667.42 |
| 98008 | 530177434 | $206.80 | 217230 | 530126702 | $6.15 |
| 98009 | 530177435 | $454.84 | 217231 | 530126703 | $45.99 |
| 98010 | 530177436 | $107.32 | 217232 | 530126704 | $45.99 |
| 98011 | 530177437 | $173.51 | 217233 | 530126706 | $82.74 |
| 98012 | 530177438 | $35.67 | 217234 | 530126708 | $19.70 |
| 98013 | 530177440 | $110.73 | 217235 | 530126709 | $1,052.00 |
| 98014 | 530177441 | $33.25 | 217236 | 530126710 | $907.38 |
| 98015 | 530177442 | $1,084.33 | 217237 | 530126711 | $19.70 |
| 98016 | 530177444 | $903.00 | 217238 | 530126713 | $342.00 |
| 98017 | 530177446 | $31.49 | 217239 | 530126714 | $175.00 |
| 98018 | 530177447 | $260.90 | 217240 | 530126715 | $39.40 |
| 98019 | 530177448 | $2.12 | 217241 | 530126716 | $306.25 |
| 98020 | 530177451 | $191.52 | 217242 | 530126718 | $157.50 |
| 98021 | 530177453 | $685.26 | 217243 | 530126719 | $1,262.17 |
| 98022 | 530177454 | $46.53 | 217244 | 530126720 | $11,153.50 |
| 98023 | 530177455 | $1,132.77 | 217245 | 530126721 | $435.78 |
| 98024 | 530177457 | $77.55 | 217246 | 530126722 | $12,875.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98025 | 530177458 | $147.91 | 217247 | 530126723 | $1,487.01 |
| 98026 | 530177459 | $549.98 | 217248 | 530126724 | $27,261.60 |
| 98027 | 530177460 | $341.19 | 217249 | 530126726 | $1,635.21 |
| 98028 | 530177462 | $596.00 | 217250 | 530126727 | $1,635.21 |
| 98029 | 530177463 | $39.79 | 217251 | 530126728 | $1,300.00 |
| 98030 | 530177465 | $5,476.37 | 217252 | 530126729 | $507.00 |
| 98031 | 530177466 | $312.91 | 217253 | 530126730 | $512.20 |
| 98032 | 530177467 | $123.85 | 217254 | 530126731 | $2,710.00 |
| 98033 | 530177469 | $78.93 | 217255 | 530126733 | $566.58 |
| 98034 | 530177471 | $111.95 | 217256 | 530126734 | $1,193.27 |
| 98035 | 530177473 | $3.40 | 217257 | 530126735 | $4,038.77 |
| 98036 | 530177474 | $34.09 | 217258 | 530126736 | $5,500.65 |
| 98037 | 530177476 | $247.12 | 217259 | 530126737 | $1,544.14 |
| 98038 | 530177477 | $92.30 | 217260 | 530126738 | $2,498.79 |
| 98039 | 530177478 | $547.26 | 217261 | 530126739 | $3,002.49 |
| 98040 | 530177480 | $88.92 | 217262 | 530126740 | $3,336.83 |
| 98041 | 530177481 | $325.75 | 217263 | 530126741 | $231.24 |
| 98042 | 530177482 | $412.26 | 217264 | 530126742 | $1,190.63 |
| 98043 | 530177483 | $1.70 | 217265 | 530126744 | $1,731.95 |
| 98044 | 530177484 | $2,190.58 | 217266 | 530126745 | $1,034.00 |
| 98045 | 530177485 | $358.29 | 217267 | 530126747 | $1,906.92 |
| 98046 | 530177487 | $578.60 | 217268 | 530126749 | $580.55 |
| 98047 | 530177488 | $8.92 | 217269 | 530126750 | $1,510.90 |
| 98048 | 530177489 | $173.00 | 217270 | 530126751 | $155.10 |
| 98049 | 530177490 | $31.02 | 217271 | 530126752 | $1,035.18 |
| 98050 | 530177493 | $97.82 | 217272 | 530126753 | $180.95 |
| 98051 | 530177494 | $9.77 | 217273 | 530126754 | $1,035.18 |
| 98052 | 530177495 | $511.00 | 217274 | 530126755 | $697.95 |
| 98053 | 530177496 | $77.55 | 217275 | 530126756 | $1,995.15 |
| 98054 | 530177497 | $340.37 | 217276 | 530126757 | $37.20 |
| 98055 | 530177498 | $7.64 | 217277 | 530126758 | $1,716.99 |
| 98056 | 530177499 | $429.63 | 217278 | 530126759 | $2,621.08 |
| 98057 | 530177500 | $578.92 | 217279 | 530126760 | $16,758.08 |
| 98058 | 530177501 | $690.74 | 217280 | 530126761 | $1,309.96 |
| 98059 | 530177502 | $1,914.85 | 217281 | 530126762 | $544.64 |
| 98060 | 530177504 | $18.26 | 217282 | 530126763 | $1,335.84 |
| 98061 | 530177505 | $176.54 | 217283 | 530126764 | $1,707.41 |
| 98062 | 530177506 | $507.00 | 217284 | 530126765 | $620.40 |
| 98063 | 530177507 | $1,230.71 | 217285 | 530126766 | $70.00 |
| 98064 | 530177508 | $3,119.42 | 217286 | 530126767 | $332.69 |
| 98065 | 530177509 | $54.12 | 217287 | 530126768 | $478.19 |
| 98066 | 530177510 | $1,466.95 | 217288 | 530126769 | $6,075.00 |
| 98067 | 530177512 | $1,050.24 | 217289 | 530126773 | $216.70 |
| 98068 | 530177515 | $9,812.94 | 217290 | 530126774 | $103.40 |
| 98069 | 530177517 | $1.23 | 217291 | 530126775 | $129.25 |
| 98070 | 530177518 | $82.30 | 217292 | 530126776 | $39.40 |
| 98071 | 530177520 | $2.55 | 217293 | 530126777 | $19.70 |
| 98072 | 530177521 | $180.02 | 217294 | 530126778 | $103.40 |
| 98073 | 530177522 | $68.45 | 217295 | 530126779 | $1,563.66 |
| 98074 | 530177523 | $25.63 | 217296 | 530126780 | $19.70 |
| 98075 | 530177524 | $10.81 | 217297 | 530126784 | $19.70 |
| 98076 | 530177525 | $101.78 | 217298 | 530126785 | $1,889.75 |
| 98077 | 530177526 | $0.85 | 217299 | 530126786 | $350.00 |
| 98078 | 530177527 | $744.00 | 217300 | 530126787 | $4,085.60 |
| 98079 | 530177530 | $122.38 | 217301 | 530126788 | $51.30 |
| 98080 | 530177532 | $35.00 | 217302 | 530126789 | $2,558.16 |
| 98081 | 530177534 | $853.75 | 217303 | 530126790 | $1,257.06 |
| 98082 | 530177536 | $15.51 | 217304 | 530126791 | $707.44 |
| 98083 | 530177538 | $519.52 | 217305 | 530126792 | $5,626.11 |
| 98084 | 530177540 | $2,760.16 | 217306 | 530126793 | $723.80 |
| 98085 | 530177543 | $81.60 | 217307 | 530126794 | $1,035.18 |
| 98086 | 530177544 | $46.74 | 217308 | 530126796 | $860.52 |
| 98087 | 530177545 | $17.22 | 217309 | 530126797 | $1,447.19 |

| | | | | | |
|---|---|---|---|---|---|
| 98088 | 530177546 | $390.37 | 217310 | 530126799 | $1,395.87 |
| 98089 | 530177547 | $699.02 | 217311 | 530126800 | $1,812.70 |
| 98090 | 530177548 | $406.31 | 217312 | 530126802 | $1,207.70 |
| 98091 | 530177551 | $71.97 | 217313 | 530126804 | $491.85 |
| 98092 | 530177553 | $1,193.22 | 217314 | 530126805 | $1,425.69 |
| 98093 | 530177554 | $581.42 | 217315 | 530126806 | $280.00 |
| 98094 | 530177555 | $55.35 | 217316 | 530126807 | $1,782.90 |
| 98095 | 530177557 | $880.18 | 217317 | 530126808 | $421.89 |
| 98096 | 530177559 | $38.46 | 217318 | 530126810 | $1,141.29 |
| 98097 | 530177560 | $10.50 | 217319 | 530126811 | $10,812.28 |
| 98098 | 530177562 | $34.82 | 217320 | 530126812 | $1,267.63 |
| 98099 | 530177564 | $90.04 | 217321 | 530126814 | $295.20 |
| 98100 | 530177565 | $72.60 | 217322 | 530126815 | $43.05 |
| 98101 | 530177566 | $661.39 | 217323 | 530126817 | $1,698.00 |
| 98102 | 530177567 | $390.16 | 217324 | 530126818 | $1,915.96 |
| 98103 | 530177569 | $144.76 | 217325 | 530126819 | $1,807.98 |
| 98104 | 530177571 | $1,431.01 | 217326 | 530126820 | $3,637.20 |
| 98105 | 530177572 | $244.28 | 217327 | 530126821 | $34,640.00 |
| 98106 | 530177573 | $1,338.50 | 217328 | 530126822 | $1,863.67 |
| 98107 | 530177575 | $2,990.25 | 217329 | 530126823 | $17,749.20 |
| 98108 | 530177576 | $784.15 | 217330 | 530126824 | $2,916.00 |
| 98109 | 530177577 | $153.08 | 217331 | 530126825 | $3,136.35 |
| 98110 | 530177578 | $189.18 | 217332 | 530126826 | $19,323.78 |
| 98111 | 530177579 | $7.38 | 217333 | 530126828 | $283.14 |
| 98112 | 530177581 | $441.55 | 217334 | 530126829 | $74.46 |
| 98113 | 530177582 | $28.81 | 217335 | 530126833 | $61.68 |
| 98114 | 530177583 | $82.72 | 217336 | 530126836 | $1,290.10 |
| 98115 | 530177584 | $467.04 | 217337 | 530126838 | $61.50 |
| 98116 | 530177586 | $1.70 | 217338 | 530126839 | $98.12 |
| 98117 | 530177587 | $4.67 | 217339 | 530126840 | $638.86 |
| 98118 | 530177589 | $78.41 | 217340 | 530126841 | $2,264.52 |
| 98119 | 530177591 | $66.98 | 217341 | 530126842 | $347.77 |
| 98120 | 530177592 | $600.24 | 217342 | 530126843 | $454.56 |
| 98121 | 530177593 | $186.28 | 217343 | 530126844 | $2,264.52 |
| 98122 | 530177595 | $3,282.42 | 217344 | 530126845 | $903.23 |
| 98123 | 530177596 | $21.00 | 217345 | 530126846 | $468.00 |
| 98124 | 530177597 | $98.68 | 217346 | 530126847 | $1,884.85 |
| 98125 | 530177598 | $201.63 | 217347 | 530126848 | $785.91 |
| 98126 | 530177599 | $952.75 | 217348 | 530126849 | $140.24 |
| 98127 | 530177600 | $157.27 | 217349 | 530126850 | $24.26 |
| 98128 | 530177603 | $742.63 | 217350 | 530126851 | $410.40 |
| 98129 | 530177604 | $95.31 | 217351 | 530126852 | $1,440.00 |
| 98130 | 530177607 | $13.00 | 217352 | 530126853 | $197.88 |
| 98131 | 530177608 | $42.26 | 217353 | 530126854 | $571.30 |
| 98132 | 530177610 | $722.32 | 217354 | 530126855 | $4,495.00 |
| 98133 | 530177612 | $26.25 | 217355 | 530126856 | $626.45 |
| 98134 | 530177613 | $2,741.67 | 217356 | 530126857 | $8,150.00 |
| 98135 | 530177614 | $4,978.93 | 217357 | 530126858 | $997.50 |
| 98136 | 530177615 | $393.30 | 217358 | 530126859 | $752.50 |
| 98137 | 530177616 | $222.30 | 217359 | 530126860 | $6.50 |
| 98138 | 530177618 | $130.94 | 217360 | 530126861 | $143.04 |
| 98139 | 530177619 | $73.30 | 217361 | 530126862 | $112.00 |
| 98140 | 530177620 | $577.21 | 217362 | 530126863 | $76.65 |
| 98141 | 530177622 | $163.02 | 217363 | 530126864 | $3,241.59 |
| 98142 | 530177623 | $1,315.00 | 217364 | 530126865 | $5,864.64 |
| 98143 | 530177624 | $238.68 | 217365 | 530126867 | $6.50 |
| 98144 | 530177625 | $80.40 | 217366 | 530126868 | $39.00 |
| 98145 | 530177626 | $529.70 | 217367 | 530126869 | $6.50 |
| 98146 | 530177627 | $36.48 | 217368 | 530126870 | $6.50 |
| 98147 | 530177629 | $3.74 | 217369 | 530126871 | $26.00 |
| 98148 | 530177631 | $85.14 | 217370 | 530126875 | $5,905.20 |
| 98149 | 530177632 | $157.60 | 217371 | 530126876 | $5,898.00 |
| 98150 | 530177633 | $327.02 | 217372 | 530126877 | $1,987.73 |

| | | | | | |
|---|---|---|---|---|---|
| 98151 | 530177634 | $22.75 | 217373 | 530126882 | $4,903.92 |
| 98152 | 530177635 | $2.55 | 217374 | 530126883 | $2,052.86 |
| 98153 | 530177636 | $178.68 | 217375 | 530126884 | $5,796.00 |
| 98154 | 530177637 | $12.68 | 217376 | 530126885 | $13.00 |
| 98155 | 530177638 | $149.67 | 217377 | 530126887 | $6.50 |
| 98156 | 530177641 | $14.04 | 217378 | 530126888 | $2,231.56 |
| 98157 | 530177643 | $15.51 | 217379 | 530126889 | $997.50 |
| 98158 | 530177644 | $1,865.49 | 217380 | 530126893 | $2,007.24 |
| 98159 | 530177645 | $9.77 | 217381 | 530126895 | $39.00 |
| 98160 | 530177646 | $41.21 | 217382 | 530126896 | $13.00 |
| 98161 | 530177647 | $91.57 | 217383 | 530126897 | $305.10 |
| 98162 | 530177648 | $1.70 | 217384 | 530126898 | $552.50 |
| 98163 | 530177649 | $160.02 | 217385 | 530126899 | $39.00 |
| 98164 | 530177650 | $2.12 | 217386 | 530126900 | $13.00 |
| 98165 | 530177651 | $153.08 | 217387 | 530126901 | $13.00 |
| 98166 | 530177652 | $55.43 | 217388 | 530126902 | $6.50 |
| 98167 | 530177653 | $157.60 | 217389 | 530126903 | $586.70 |
| 98168 | 530177654 | $47.09 | 217390 | 530126904 | $19.50 |
| 98169 | 530177655 | $7.64 | 217391 | 530126905 | $19.50 |
| 98170 | 530177656 | $0.42 | 217392 | 530126906 | $134.42 |
| 98171 | 530177657 | $25.58 | 217393 | 530126907 | $26.00 |
| 98172 | 530177659 | $1,615.91 | 217394 | 530126909 | $125.28 |
| 98173 | 530177660 | $148.39 | 217395 | 530126910 | $39.00 |
| 98174 | 530177661 | $32.98 | 217396 | 530126911 | $36.45 |
| 98175 | 530177663 | $1,688.97 | 217397 | 530126912 | $36.45 |
| 98176 | 530177664 | $495.14 | 217398 | 530126913 | $395.01 |
| 98177 | 530177666 | $73.48 | 217399 | 530126914 | $13.00 |
| 98178 | 530177667 | $284.85 | 217400 | 530126915 | $6.50 |
| 98179 | 530177669 | $66.98 | 217401 | 530126916 | $26.00 |
| 98180 | 530177670 | $196.35 | 217402 | 530126917 | $45.50 |
| 98181 | 530177671 | $1,652.51 | 217403 | 530126918 | $39.00 |
| 98182 | 530177672 | $168.55 | 217404 | 530126919 | $26.00 |
| 98183 | 530177673 | $235.79 | 217405 | 530126922 | $6.50 |
| 98184 | 530177674 | $402.29 | 217406 | 530126923 | $260.76 |
| 98185 | 530177675 | $154.39 | 217407 | 530126924 | $32.50 |
| 98186 | 530177676 | $871.29 | 217408 | 530126925 | $6.50 |
| 98187 | 530177677 | $556.91 | 217409 | 530126926 | $78.00 |
| 98188 | 530177680 | $156.00 | 217410 | 530126927 | $389.61 |
| 98189 | 530177681 | $74.86 | 217411 | 530126928 | $1,916.95 |
| 98190 | 530177682 | $89.33 | 217412 | 530126929 | $13.00 |
| 98191 | 530177683 | $123.92 | 217413 | 530126931 | $13.00 |
| 98192 | 530177684 | $800.49 | 217414 | 530126932 | $13.00 |
| 98193 | 530177686 | $556.17 | 217415 | 530126933 | $158,320.74 |
| 98194 | 530177688 | $88.49 | 217416 | 530126934 | $26.00 |
| 98195 | 530177690 | $41.36 | 217417 | 530126935 | $80.86 |
| 98196 | 530177691 | $2.46 | 217418 | 530126937 | $179.20 |
| 98197 | 530177694 | $137.90 | 217419 | 530126938 | $201.50 |
| 98198 | 530177695 | $2.97 | 217420 | 530126939 | $138.00 |
| 98199 | 530177696 | $1,980.30 | 217421 | 530126940 | $776.20 |
| 98200 | 530177697 | $1.27 | 217422 | 530126941 | $333.52 |
| 98201 | 530177698 | $36.00 | 217423 | 530126942 | $317.38 |
| 98202 | 530177699 | $260.43 | 217424 | 530126945 | $3,525.69 |
| 98203 | 530177700 | $1.70 | 217425 | 530126946 | $1,784.36 |
| 98204 | 530177702 | $1.23 | 217426 | 530126947 | $71.50 |
| 98205 | 530177705 | $99.30 | 217427 | 530126948 | $3,020.19 |
| 98206 | 530177706 | $226.10 | 217428 | 530126949 | $3,160.91 |
| 98207 | 530177707 | $396.08 | 217429 | 530126950 | $68.88 |
| 98208 | 530177708 | $106.22 | 217430 | 530126951 | $13.00 |
| 98209 | 530177709 | $1.23 | 217431 | 530126954 | $13.00 |
| 98210 | 530177710 | $8.49 | 217432 | 530126955 | $19.50 |
| 98211 | 530177712 | $1,680.01 | 217433 | 530126956 | $13.00 |
| 98212 | 530177714 | $312.48 | 217434 | 530126958 | $723.24 |
| 98213 | 530177715 | $577.02 | 217435 | 530126959 | $1,252.44 |

| | | | | | |
|---|---|---|---|---|---|
| 98214 | 530177716 | $2.12 | 217436 | 530126960 | $13.00 |
| 98215 | 530177717 | $5.17 | 217437 | 530126961 | $19.50 |
| 98216 | 530177719 | $277.15 | 217438 | 530126962 | $6.50 |
| 98217 | 530177721 | $171.57 | 217439 | 530126963 | $169.00 |
| 98218 | 530177722 | $514.65 | 217440 | 530126965 | $26.00 |
| 98219 | 530177723 | $2.12 | 217441 | 530126966 | $13.00 |
| 98220 | 530177724 | $198.35 | 217442 | 530126967 | $162.50 |
| 98221 | 530177725 | $2,979.70 | 217443 | 530126968 | $65.00 |
| 98222 | 530177726 | $115.99 | 217444 | 530126969 | $32.50 |
| 98223 | 530177728 | $2.12 | 217445 | 530126970 | $19.50 |
| 98224 | 530177729 | $454.13 | 217446 | 530126971 | $41.36 |
| 98225 | 530177730 | $308.76 | 217447 | 530126972 | $39.00 |
| 98226 | 530177731 | $74.96 | 217448 | 530126973 | $6.50 |
| 98227 | 530177735 | $5.10 | 217449 | 530126974 | $19.50 |
| 98228 | 530177736 | $2.12 | 217450 | 530126975 | $6.50 |
| 98229 | 530177737 | $138.57 | 217451 | 530126976 | $26.00 |
| 98230 | 530177738 | $37.42 | 217452 | 530126977 | $13.00 |
| 98231 | 530177739 | $294.28 | 217453 | 530126978 | $117.00 |
| 98232 | 530177740 | $1,995.00 | 217454 | 530126980 | $26.00 |
| 98233 | 530177741 | $2.97 | 217455 | 530126982 | $65.00 |
| 98234 | 530177742 | $3.40 | 217456 | 530126983 | $940.15 |
| 98235 | 530177745 | $353.76 | 217457 | 530126984 | $65.00 |
| 98236 | 530177748 | $461.08 | 217458 | 530126985 | $1,559.10 |
| 98237 | 530177749 | $650.00 | 217459 | 530126986 | $240.50 |
| 98238 | 530177750 | $408.93 | 217460 | 530126987 | $39.00 |
| 98239 | 530177751 | $7.64 | 217461 | 530126988 | $6.50 |
| 98240 | 530177752 | $163.68 | 217462 | 530126990 | $3,244.09 |
| 98241 | 530177755 | $292.20 | 217463 | 530126991 | $1,596.00 |
| 98242 | 530177758 | $226.81 | 217464 | 530126992 | $989.52 |
| 98243 | 530177760 | $123.43 | 217465 | 530126993 | $1,190.34 |
| 98244 | 530177761 | $222.31 | 217466 | 530126994 | $51.52 |
| 98245 | 530177762 | $856.99 | 217467 | 530126996 | $1,538.12 |
| 98246 | 530177763 | $301.67 | 217468 | 530126997 | $801.34 |
| 98247 | 530177765 | $1.70 | 217469 | 530126999 | $319.20 |
| 98248 | 530177768 | $803.76 | 217470 | 530127000 | $181.26 |
| 98249 | 530177769 | $260.34 | 217471 | 530127001 | $1,197.00 |
| 98250 | 530177770 | $399.05 | 217472 | 530127005 | $268.25 |
| 98251 | 530177771 | $136.13 | 217473 | 530127007 | $889.20 |
| 98252 | 530177772 | $371.18 | 217474 | 530127008 | $889.20 |
| 98253 | 530177773 | $888.59 | 217475 | 530127009 | $354.50 |
| 98254 | 530177775 | $2.97 | 217476 | 530127010 | $2,618.58 |
| 98255 | 530177777 | $591.64 | 217477 | 530127011 | $139.65 |
| 98256 | 530177778 | $24.32 | 217478 | 530127012 | $70.33 |
| 98257 | 530177779 | $61.23 | 217479 | 530127013 | $47.10 |
| 98258 | 530177780 | $393.36 | 217480 | 530127014 | $253.80 |
| 98259 | 530177782 | $181.58 | 217481 | 530127015 | $268.71 |
| 98260 | 530177783 | $132.69 | 217482 | 530127016 | $2,379.84 |
| 98261 | 530177784 | $8.92 | 217483 | 530127017 | $2,064.15 |
| 98262 | 530177786 | $2,843.70 | 217484 | 530127018 | $49.53 |
| 98263 | 530177787 | $212.76 | 217485 | 530127019 | $5,576.07 |
| 98264 | 530177788 | $27.36 | 217486 | 530127020 | $3,766.34 |
| 98265 | 530177789 | $550.25 | 217487 | 530127021 | $1,788.66 |
| 98266 | 530177790 | $3.94 | 217488 | 530127022 | $1,255.14 |
| 98267 | 530177791 | $42.17 | 217489 | 530127023 | $9,034.40 |
| 98268 | 530177795 | $716.43 | 217490 | 530127025 | $1,299.26 |
| 98269 | 530177796 | $133.03 | 217491 | 530127027 | $107.31 |
| 98270 | 530177798 | $1,564.50 | 217492 | 530127028 | $479.61 |
| 98271 | 530177799 | $4,671.10 | 217493 | 530127029 | $151.11 |
| 98272 | 530177800 | $2,229.04 | 217494 | 530127032 | $31,262.44 |
| 98273 | 530177801 | $1,192.00 | 217495 | 530127033 | $856.56 |
| 98274 | 530177804 | $2.12 | 217496 | 530127035 | $881.81 |
| 98275 | 530177807 | $1,463.40 | 217497 | 530127036 | $8,187.28 |
| 98276 | 530177810 | $185.29 | 217498 | 530127037 | $60.27 |

| | | | | | | |
|---|---|---|---|---|---|
| 98277 | 530177811 | $14.44 | 217499 | 530127039 | $133.56 |
| 98278 | 530177812 | $192.39 | 217500 | 530127041 | $723.25 |
| 98279 | 530177814 | $548.02 | 217501 | 530127043 | $184.10 |
| 98280 | 530177815 | $19.25 | 217502 | 530127048 | $780.09 |
| 98281 | 530177816 | $271.04 | 217503 | 530127049 | $3,136.14 |
| 98282 | 530177818 | $1,005.21 | 217504 | 530127052 | $1,309.45 |
| 98283 | 530177820 | $442.80 | 217505 | 530127053 | $473.88 |
| 98284 | 530177822 | $51.63 | 217506 | 530127054 | $175.97 |
| 98285 | 530177823 | $399.34 | 217507 | 530127056 | $61.56 |
| 98286 | 530177824 | $3.40 | 217508 | 530127057 | $658.00 |
| 98287 | 530177825 | $630.77 | 217509 | 530127058 | $1,528.42 |
| 98288 | 530177826 | $1,077.00 | 217510 | 530127059 | $842.52 |
| 98289 | 530177827 | $1,626.00 | 217511 | 530127060 | $135,774.00 |
| 98290 | 530177828 | $246.98 | 217512 | 530127061 | $622.32 |
| 98291 | 530177829 | $300.07 | 217513 | 530127062 | $2,222.35 |
| 98292 | 530177830 | $304.16 | 217514 | 530127067 | $328.50 |
| 98293 | 530177832 | $1,513.54 | 217515 | 530127075 | $79.95 |
| 98294 | 530177834 | $147.67 | 217516 | 530127081 | $2,630.00 |
| 98295 | 530177835 | $2.97 | 217517 | 530127083 | $24.81 |
| 98296 | 530177836 | $42.69 | 217518 | 530127084 | $750.30 |
| 98297 | 530177837 | $2.12 | 217519 | 530127086 | $7,298.85 |
| 98298 | 530177840 | $1,233.72 | 217520 | 530127088 | $108.29 |
| 98299 | 530177842 | $438.11 | 217521 | 530127089 | $108.29 |
| 98300 | 530177843 | $76.03 | 217522 | 530127090 | $108.29 |
| 98301 | 530177844 | $22.32 | 217523 | 530127091 | $108.29 |
| 98302 | 530177845 | $8.64 | 217524 | 530127092 | $108.29 |
| 98303 | 530177846 | $120.28 | 217525 | 530127093 | $21.66 |
| 98304 | 530177847 | $41.36 | 217526 | 530127099 | $152.98 |
| 98305 | 530177848 | $74.80 | 217527 | 530127100 | $9,564.50 |
| 98306 | 530177853 | $49.00 | 217528 | 530127103 | $3,084.00 |
| 98307 | 530177856 | $1,511.40 | 217529 | 530127105 | $1,840.12 |
| 98308 | 530177857 | $36.93 | 217530 | 530127107 | $2,384.00 |
| 98309 | 530177859 | $20.68 | 217531 | 530127108 | $571.90 |
| 98310 | 530177860 | $1,386.67 | 217532 | 530127110 | $78.80 |
| 98311 | 530177861 | $14.00 | 217533 | 530127113 | $1,034.16 |
| 98312 | 530177864 | $98.00 | 217534 | 530127117 | $4,550.00 |
| 98313 | 530177866 | $33.25 | 217535 | 530127118 | $26.30 |
| 98314 | 530177871 | $152.86 | 217536 | 530127119 | $26.30 |
| 98315 | 530177874 | $1,017.42 | 217537 | 530127122 | $657.50 |
| 98316 | 530177875 | $38.90 | 217538 | 530127123 | $85.00 |
| 98317 | 530177876 | $227.35 | 217539 | 530127125 | $263.00 |
| 98318 | 530177877 | $111.35 | 217540 | 530127126 | $171.00 |
| 98319 | 530177878 | $0.42 | 217541 | 530127128 | $615.00 |
| 98320 | 530177879 | $184.85 | 217542 | 530127130 | $213.50 |
| 98321 | 530177880 | $5.52 | 217543 | 530127133 | $178.86 |
| 98322 | 530177881 | $501.87 | 217544 | 530127134 | $2,230.20 |
| 98323 | 530177882 | $277.05 | 217545 | 530127135 | $1,598.50 |
| 98324 | 530177885 | $3,017.32 | 217546 | 530127136 | $17,550.00 |
| 98325 | 530177887 | $1.23 | 217547 | 530127137 | $34.58 |
| 98326 | 530177888 | $10.34 | 217548 | 530127138 | $1,715.28 |
| 98327 | 530177889 | $1,699.09 | 217549 | 530127141 | $6,839.91 |
| 98328 | 530177890 | $26.26 | 217550 | 530127142 | $10,340.00 |
| 98329 | 530177891 | $425.32 | 217551 | 530127143 | $1,315.00 |
| 98330 | 530177892 | $320.54 | 217552 | 530127144 | $3,945.00 |
| 98331 | 530177894 | $52.20 | 217553 | 530127145 | $2,630.00 |
| 98332 | 530177895 | $29.44 | 217554 | 530127146 | $1,654.40 |
| 98333 | 530177896 | $86.68 | 217555 | 530127147 | $7,155.20 |
| 98334 | 530177897 | $98.40 | 217556 | 530127148 | $5,090.00 |
| 98335 | 530177898 | $675.71 | 217557 | 530127149 | $11,920.00 |
| 98336 | 530177900 | $49.72 | 217558 | 530127150 | $193.66 |
| 98337 | 530177901 | $5.52 | 217559 | 530127151 | $156.58 |
| 98338 | 530177904 | $266.00 | 217560 | 530127152 | $216.14 |
| 98339 | 530177905 | $18.53 | 217561 | 530127153 | $136.53 |

| | | | | | | |
|---|---|---|---|---|---|
| 98340 | 530177906 | $31.50 | 217562 | 530127154 | $146.59 |
| 98341 | 530177907 | $25.05 | 217563 | 530127155 | $83.20 |
| 98342 | 530177909 | $452.57 | 217564 | 530127156 | $138.18 |
| 98343 | 530177910 | $0.85 | 217565 | 530127157 | $249.60 |
| 98344 | 530177912 | $12.30 | 217566 | 530127158 | $270.75 |
| 98345 | 530177914 | $21.00 | 217567 | 530127159 | $487.35 |
| 98346 | 530177915 | $79.93 | 217568 | 530127160 | $3,022.86 |
| 98347 | 530177917 | $35.06 | 217569 | 530127161 | $1,691.93 |
| 98348 | 530177919 | $1.70 | 217570 | 530127162 | $715.98 |
| 98349 | 530177920 | $82.97 | 217571 | 530127163 | $1,059.80 |
| 98350 | 530177921 | $102.84 | 217572 | 530127164 | $9,730.00 |
| 98351 | 530177922 | $145.20 | 217573 | 530127165 | $1,946.49 |
| 98352 | 530177925 | $1.27 | 217574 | 530127166 | $219.23 |
| 98353 | 530177926 | $113.16 | 217575 | 530127167 | $328.04 |
| 98354 | 530177928 | $3.94 | 217576 | 530127168 | $408.66 |
| 98355 | 530177929 | $375.35 | 217577 | 530127169 | $214.06 |
| 98356 | 530177931 | $179.51 | 217578 | 530127170 | $111.60 |
| 98357 | 530177933 | $1,192.00 | 217579 | 530127171 | $8,218.75 |
| 98358 | 530177937 | $1,871.50 | 217580 | 530127172 | $512.49 |
| 98359 | 530177938 | $345.09 | 217581 | 530127173 | $8,218.75 |
| 98360 | 530177939 | $51.22 | 217582 | 530127174 | $8,218.75 |
| 98361 | 530177940 | $8.76 | 217583 | 530127175 | $13,975.00 |
| 98362 | 530177941 | $151.66 | 217584 | 530127176 | $798.00 |
| 98363 | 530177942 | $472.77 | 217585 | 530127177 | $50.90 |
| 98364 | 530177943 | $235.68 | 217586 | 530127179 | $1,040.00 |
| 98365 | 530177944 | $55.16 | 217587 | 530127180 | $219.23 |
| 98366 | 530177949 | $1.27 | 217588 | 530127181 | $65.02 |
| 98367 | 530177952 | $88.56 | 217589 | 530127182 | $1,163.33 |
| 98368 | 530177953 | $1,315.00 | 217590 | 530127183 | $517.00 |
| 98369 | 530177954 | $653.00 | 217591 | 530127184 | $502.20 |
| 98370 | 530177955 | $2.12 | 217592 | 530127185 | $240.50 |
| 98371 | 530177958 | $650.00 | 217593 | 530127186 | $83.40 |
| 98372 | 530177960 | $273.81 | 217594 | 530127187 | $55.80 |
| 98373 | 530177962 | $82.53 | 217595 | 530127188 | $930.00 |
| 98374 | 530177963 | $148.58 | 217596 | 530127189 | $55.80 |
| 98375 | 530177965 | $60.71 | 217597 | 530127190 | $930.00 |
| 98376 | 530177967 | $71.75 | 217598 | 530127192 | $829.43 |
| 98377 | 530177969 | $255.42 | 217599 | 530127193 | $325.00 |
| 98378 | 530177970 | $554.94 | 217600 | 530127194 | $325.00 |
| 98379 | 530177971 | $48.36 | 217601 | 530127195 | $148.80 |
| 98380 | 530177972 | $18.60 | 217602 | 530127198 | $83.64 |
| 98381 | 530177973 | $303.71 | 217603 | 530127199 | $506.76 |
| 98382 | 530177975 | $279.47 | 217604 | 530127200 | $45.99 |
| 98383 | 530177977 | $149.24 | 217605 | 530127201 | $178.92 |
| 98384 | 530177978 | $11.71 | 217606 | 530127202 | $156.09 |
| 98385 | 530177980 | $363.22 | 217607 | 530127203 | $309.56 |
| 98386 | 530177981 | $323.38 | 217608 | 530127204 | $142.35 |
| 98387 | 530177982 | $123.31 | 217609 | 530127205 | $158.41 |
| 98388 | 530177983 | $8.49 | 217610 | 530127206 | $176.99 |
| 98389 | 530177984 | $174.82 | 217611 | 530127207 | $148.83 |
| 98390 | 530177985 | $810.28 | 217612 | 530127209 | $122.64 |
| 98391 | 530177988 | $1,445.35 | 217613 | 530127210 | $30.66 |
| 98392 | 530177989 | $12.25 | 217614 | 530127212 | $1,200.34 |
| 98393 | 530177990 | $156.28 | 217615 | 530127214 | $276.85 |
| 98394 | 530177993 | $13.16 | 217616 | 530127216 | $2.19 |
| 98395 | 530177995 | $139.59 | 217617 | 530127217 | $116.16 |
| 98396 | 530177996 | $79.80 | 217618 | 530127218 | $368.62 |
| 98397 | 530177997 | $1.70 | 217619 | 530127219 | $297.04 |
| 98398 | 530177999 | $715.16 | 217620 | 530127220 | $221.69 |
| 98399 | 530178000 | $2,201.03 | 217621 | 530127221 | $162.79 |
| 98400 | 530178001 | $51.22 | 217622 | 530127224 | $518.48 |
| 98401 | 530178004 | $236.40 | 217623 | 530127225 | $238.77 |
| 98402 | 530178007 | $337.16 | 217624 | 530127226 | $43.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 98403 | 530178008 | $295.32 | 217625 | 530127227 | $487.92 |
| 98404 | 530178009 | $11.92 | 217626 | 530127228 | $20.44 |
| 98405 | 530178011 | $114.86 | 217627 | 530127229 | $125.19 |
| 98406 | 530178013 | $2,089.46 | 217628 | 530127230 | $3,009.46 |
| 98407 | 530178014 | $22.14 | 217629 | 530127231 | $176.91 |
| 98408 | 530178015 | $137.12 | 217630 | 530127232 | $262.11 |
| 98409 | 530178016 | $5.17 | 217631 | 530127233 | $164.14 |
| 98410 | 530178017 | $710.55 | 217632 | 530127234 | $573.54 |
| 98411 | 530178018 | $424.96 | 217633 | 530127235 | $355.74 |
| 98412 | 530178019 | $4,509.12 | 217634 | 530127236 | $101.64 |
| 98413 | 530178021 | $425.65 | 217635 | 530127237 | $626.52 |
| 98414 | 530178022 | $107.88 | 217636 | 530127238 | $2,008.23 |
| 98415 | 530178025 | $189.37 | 217637 | 530127239 | $177.17 |
| 98416 | 530178026 | $37,438.45 | 217638 | 530127240 | $919.81 |
| 98417 | 530178027 | $1,966.99 | 217639 | 530127241 | $279.51 |
| 98418 | 530178028 | $569.59 | 217640 | 530127242 | $407.15 |
| 98419 | 530178030 | $10.34 | 217641 | 530127243 | $78.07 |
| 98420 | 530178031 | $0.85 | 217642 | 530127244 | $398.93 |
| 98421 | 530178032 | $489.93 | 217643 | 530127245 | $234.94 |
| 98422 | 530178033 | $66.10 | 217644 | 530127246 | $301.79 |
| 98423 | 530178034 | $37.00 | 217645 | 530127247 | $91.19 |
| 98424 | 530178035 | $114.26 | 217646 | 530127248 | $53.55 |
| 98425 | 530178037 | $118.90 | 217647 | 530127249 | $145.60 |
| 98426 | 530178038 | $95.12 | 217648 | 530127251 | $3,599.84 |
| 98427 | 530178040 | $92.45 | 217649 | 530127252 | $499.89 |
| 98428 | 530178045 | $485.45 | 217650 | 530127253 | $1,138.78 |
| 98429 | 530178046 | $93.06 | 217651 | 530127254 | $170.95 |
| 98430 | 530178047 | $3.82 | 217652 | 530127255 | $1,275.55 |
| 98431 | 530178048 | $536.18 | 217653 | 530127256 | $420.80 |
| 98432 | 530178050 | $194.04 | 217654 | 530127257 | $176.91 |
| 98433 | 530178051 | $66.98 | 217655 | 530127258 | $262.11 |
| 98434 | 530178052 | $98.40 | 217656 | 530127259 | $165.36 |
| 98435 | 530178053 | $54.59 | 217657 | 530127260 | $355.74 |
| 98436 | 530178054 | $76.98 | 217658 | 530127261 | $101.64 |
| 98437 | 530178055 | $1.75 | 217659 | 530127262 | $630.04 |
| 98438 | 530178059 | $399.07 | 217660 | 530127263 | $177.29 |
| 98439 | 530178060 | $108.50 | 217661 | 530127264 | $923.51 |
| 98440 | 530178061 | $5.42 | 217662 | 530127265 | $407.15 |
| 98441 | 530178062 | $61.50 | 217663 | 530127266 | $234.94 |
| 98442 | 530178063 | $211.30 | 217664 | 530127267 | $91.19 |
| 98443 | 530178064 | $433.13 | 217665 | 530127269 | $120.84 |
| 98444 | 530178065 | $72.60 | 217666 | 530127272 | $66.71 |
| 98445 | 530178066 | $3.82 | 217667 | 530127273 | $61.32 |
| 98446 | 530178067 | $5.17 | 217668 | 530127274 | $281.39 |
| 98447 | 530178068 | $135.99 | 217669 | 530127275 | $77.56 |
| 98448 | 530178070 | $430.96 | 217670 | 530127276 | $495.29 |
| 98449 | 530178073 | $167.59 | 217671 | 530127277 | $7.98 |
| 98450 | 530178074 | $105.86 | 217672 | 530127278 | $348.05 |
| 98451 | 530178075 | $45.18 | 217673 | 530127279 | $55.86 |
| 98452 | 530178076 | $216.70 | 217674 | 530127280 | $177.39 |
| 98453 | 530178077 | $433.40 | 217675 | 530127281 | $486.76 |
| 98454 | 530178078 | $74.86 | 217676 | 530127283 | $296.38 |
| 98455 | 530178079 | $75.25 | 217677 | 530127286 | $83.22 |
| 98456 | 530178080 | $521.33 | 217678 | 530127287 | $92.75 |
| 98457 | 530178081 | $806.81 | 217679 | 530127288 | $112.00 |
| 98458 | 530178082 | $98.23 | 217680 | 530127289 | $47.25 |
| 98459 | 530178084 | $149.93 | 217681 | 530127290 | $84.00 |
| 98460 | 530178085 | $436.22 | 217682 | 530127291 | $286.00 |
| 98461 | 530178086 | $21.59 | 217683 | 530127292 | $45.99 |
| 98462 | 530178087 | $656.82 | 217684 | 530127293 | $256.91 |
| 98463 | 530178088 | $6,557.50 | 217685 | 530127294 | $179.04 |
| 98464 | 530178089 | $105.86 | 217686 | 530127295 | $156.09 |
| 98465 | 530178090 | $289.56 | 217687 | 530127296 | $128.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98466 | 530178091 | $118.80 | 217688 | 530127297 | $245.28 |
| 98467 | 530178092 | $0.42 | 217689 | 530127298 | $261.78 |
| 98468 | 530178094 | $226.59 | 217690 | 530127299 | $264.37 |
| 98469 | 530178095 | $469.95 | 217691 | 530127302 | $247.38 |
| 98470 | 530178097 | $27.58 | 217692 | 530127303 | $6,669.00 |
| 98471 | 530178099 | $2.97 | 217693 | 530127304 | $1,482.00 |
| 98472 | 530178100 | $5.17 | 217694 | 530127305 | $6,457.73 |
| 98473 | 530178101 | $1,625.00 | 217695 | 530127306 | $1,410.90 |
| 98474 | 530178104 | $930.00 | 217696 | 530127307 | $1,051.50 |
| 98475 | 530178105 | $30.84 | 217697 | 530127310 | $2,148.51 |
| 98476 | 530178106 | $71.52 | 217698 | 530127311 | $8,303.28 |
| 98477 | 530178107 | $1.23 | 217699 | 530127312 | $3,250.00 |
| 98478 | 530178111 | $3.69 | 217700 | 530127313 | $34,425.00 |
| 98479 | 530178112 | $508.77 | 217701 | 530127315 | $463.79 |
| 98480 | 530178114 | $3.23 | 217702 | 530127316 | $2,461.94 |
| 98481 | 530178115 | $23.37 | 217703 | 530127317 | $1,842.00 |
| 98482 | 530178116 | $174.66 | 217704 | 530127321 | $614.02 |
| 98483 | 530178118 | $98.23 | 217705 | 530127322 | $14,450.00 |
| 98484 | 530178119 | $4.67 | 217706 | 530127324 | $475.60 |
| 98485 | 530178120 | $160.82 | 217707 | 530127327 | $6,203.26 |
| 98486 | 530178122 | $517.00 | 217708 | 530127328 | $5,633.51 |
| 98487 | 530178123 | $488.72 | 217709 | 530127329 | $7,451.13 |
| 98488 | 530178125 | $53.22 | 217710 | 530127331 | $2,116.73 |
| 98489 | 530178127 | $1,028.98 | 217711 | 530127332 | $2,203.50 |
| 98490 | 530178128 | $113.09 | 217712 | 530127333 | $602.39 |
| 98491 | 530178130 | $13.53 | 217713 | 530127334 | $691.67 |
| 98492 | 530178132 | $73.80 | 217714 | 530127335 | $462.07 |
| 98493 | 530178133 | $5.17 | 217715 | 530127336 | $23,400.00 |
| 98494 | 530178134 | $62.04 | 217716 | 530127343 | $1,870.48 |
| 98495 | 530178138 | $11.46 | 217717 | 530127345 | $457.88 |
| 98496 | 530178139 | $190.25 | 217718 | 530127346 | $975.00 |
| 98497 | 530178140 | $1,423.99 | 217719 | 530127347 | $4,768.00 |
| 98498 | 530178141 | $2,432.50 | 217720 | 530127348 | $13.15 |
| 98499 | 530178142 | $170.61 | 217721 | 530127349 | $10.16 |
| 98500 | 530178145 | $0.85 | 217722 | 530127350 | $144.65 |
| 98501 | 530178146 | $49.15 | 217723 | 530127351 | $181.00 |
| 98502 | 530178148 | $335.61 | 217724 | 530127352 | $175.35 |
| 98503 | 530178149 | $179.60 | 217725 | 530127353 | $175.35 |
| 98504 | 530178150 | $45.37 | 217726 | 530127354 | $289.30 |
| 98505 | 530178153 | $146.14 | 217727 | 530127355 | $7.36 |
| 98506 | 530178154 | $61.87 | 217728 | 530127357 | $212.37 |
| 98507 | 530178157 | $2,269.01 | 217729 | 530127359 | $709.47 |
| 98508 | 530178159 | $4,050.69 | 217730 | 530127360 | $5,559.22 |
| 98509 | 530178161 | $1,601.35 | 217731 | 530127363 | $396.69 |
| 98510 | 530178163 | $28.70 | 217732 | 530127364 | $608.67 |
| 98511 | 530178164 | $249.46 | 217733 | 530127365 | $245.65 |
| 98512 | 530178165 | $185.54 | 217734 | 530127366 | $146.75 |
| 98513 | 530178166 | $167.26 | 217735 | 530127367 | $613.50 |
| 98514 | 530178167 | $1,443.83 | 217736 | 530127368 | $291.71 |
| 98515 | 530178170 | $76.04 | 217737 | 530127369 | $252.84 |
| 98516 | 530178171 | $101.31 | 217738 | 530127370 | $252.84 |
| 98517 | 530178172 | $2,121.08 | 217739 | 530127371 | $419.43 |
| 98518 | 530178173 | $87.20 | 217740 | 530127372 | $1,334.52 |
| 98519 | 530178175 | $11.22 | 217741 | 530127373 | $326.85 |
| 98520 | 530178177 | $372.00 | 217742 | 530127374 | $129.51 |
| 98521 | 530178178 | $0.64 | 217743 | 530127375 | $1,256.67 |
| 98522 | 530178179 | $74.86 | 217744 | 530127376 | $215.02 |
| 98523 | 530178180 | $19.49 | 217745 | 530127377 | $95.63 |
| 98524 | 530178182 | $91.15 | 217746 | 530127378 | $1,104.60 |
| 98525 | 530178183 | $1.27 | 217747 | 530127379 | $233.98 |
| 98526 | 530178184 | $3.40 | 217748 | 530127380 | $201.92 |
| 98527 | 530178185 | $145.10 | 217749 | 530127381 | $591.25 |
| 98528 | 530178186 | $764.69 | 217750 | 530127382 | $671.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98529 | 530178187 | $131.50 | 217751 | 530127383 | $1,436.12 |
| 98530 | 530178188 | $14.28 | 217752 | 530127384 | $1,664.70 |
| 98531 | 530178189 | $31.42 | 217753 | 530127386 | $661.57 |
| 98532 | 530178190 | $333.12 | 217754 | 530127387 | $384.02 |
| 98533 | 530178193 | $97.50 | 217755 | 530127389 | $801.97 |
| 98534 | 530178194 | $110.82 | 217756 | 530127390 | $3,567.52 |
| 98535 | 530178196 | $690.59 | 217757 | 530127392 | $926.75 |
| 98536 | 530178197 | $650.00 | 217758 | 530127393 | $4,823.53 |
| 98537 | 530178199 | $102.44 | 217759 | 530127394 | $4,028.00 |
| 98538 | 530178201 | $491.54 | 217760 | 530127395 | $402.80 |
| 98539 | 530178206 | $835.76 | 217761 | 530127396 | $4,028.00 |
| 98540 | 530178209 | $155.35 | 217762 | 530127397 | $5,746.55 |
| 98541 | 530178210 | $1.27 | 217763 | 530127398 | $21,781.00 |
| 98542 | 530178211 | $104.27 | 217764 | 530127399 | $31,415.50 |
| 98543 | 530178214 | $5.94 | 217765 | 530127400 | $22,767.25 |
| 98544 | 530178215 | $143.08 | 217766 | 530127401 | $21,573.00 |
| 98545 | 530178216 | $8.65 | 217767 | 530127402 | $24,722.75 |
| 98546 | 530178217 | $30.97 | 217768 | 530127403 | $4,771.63 |
| 98547 | 530178218 | $450.81 | 217769 | 530127404 | $517.00 |
| 98548 | 530178219 | $0.85 | 217770 | 530127405 | $16,645.00 |
| 98549 | 530178220 | $495.22 | 217771 | 530127406 | $13,922.25 |
| 98550 | 530178221 | $62.04 | 217772 | 530127407 | $4,984.50 |
| 98551 | 530178222 | $12.36 | 217773 | 530127408 | $1,576.00 |
| 98552 | 530178224 | $1.27 | 217774 | 530127409 | $1,487.50 |
| 98553 | 530178226 | $428.12 | 217775 | 530127410 | $1,530.00 |
| 98554 | 530178229 | $97.35 | 217776 | 530127411 | $4,170.00 |
| 98555 | 530178230 | $239.59 | 217777 | 530127413 | $579.94 |
| 98556 | 530178231 | $1,147.27 | 217778 | 530127415 | $143.50 |
| 98557 | 530178232 | $370.79 | 217779 | 530127416 | $10,925.25 |
| 98558 | 530178234 | $130.37 | 217780 | 530127417 | $1,617.85 |
| 98559 | 530178236 | $2.12 | 217781 | 530127418 | $141.25 |
| 98560 | 530178237 | $76.98 | 217782 | 530127419 | $11,745.00 |
| 98561 | 530178238 | $127.19 | 217783 | 530127420 | $11,745.00 |
| 98562 | 530178240 | $12.25 | 217784 | 530127429 | $3,460.00 |
| 98563 | 530178241 | $189.12 | 217785 | 530127436 | $1,113.15 |
| 98564 | 530178242 | $395.81 | 217786 | 530127437 | $1,906.75 |
| 98565 | 530178243 | $160.93 | 217787 | 530127438 | $5,530.66 |
| 98566 | 530178244 | $82.72 | 217788 | 530127439 | $5,348.64 |
| 98567 | 530178245 | $47.88 | 217789 | 530127440 | $1,373.51 |
| 98568 | 530178246 | $47.78 | 217790 | 530127441 | $3,327.60 |
| 98569 | 530178247 | $176.53 | 217791 | 530127442 | $2,643.84 |
| 98570 | 530178249 | $198.79 | 217792 | 530127443 | $2,954.01 |
| 98571 | 530178250 | $1,116.00 | 217793 | 530127444 | $1,284.36 |
| 98572 | 530178252 | $1,453.74 | 217794 | 530127445 | $622.72 |
| 98573 | 530178253 | $225.16 | 217795 | 530127446 | $4,171.51 |
| 98574 | 530178255 | $60.68 | 217796 | 530127447 | $994.63 |
| 98575 | 530178258 | $1,454.68 | 217797 | 530127449 | $513.45 |
| 98576 | 530178260 | $74.92 | 217798 | 530127450 | $13,346.07 |
| 98577 | 530178261 | $657.50 | 217799 | 530127452 | $1,206.26 |
| 98578 | 530178262 | $36.19 | 217800 | 530127453 | $275.21 |
| 98579 | 530178263 | $1,750.74 | 217801 | 530127454 | $437.50 |
| 98580 | 530178265 | $22.41 | 217802 | 530127455 | $471.95 |
| 98581 | 530178266 | $573.80 | 217803 | 530127456 | $1,182.20 |
| 98582 | 530178267 | $802.57 | 217804 | 530127457 | $110.61 |
| 98583 | 530178268 | $1.27 | 217805 | 530127458 | $858.24 |
| 98584 | 530178269 | $53.20 | 217806 | 530127459 | $952.61 |
| 98585 | 530178270 | $77.55 | 217807 | 530127461 | $142.35 |
| 98586 | 530178271 | $36.90 | 217808 | 530127462 | $122.64 |
| 98587 | 530178274 | $85.16 | 217809 | 530127463 | $113.88 |
| 98588 | 530178277 | $89.72 | 217810 | 530127464 | $122.64 |
| 98589 | 530178278 | $1.27 | 217811 | 530127465 | $311.22 |
| 98590 | 530178279 | $5.94 | 217812 | 530127466 | $352.26 |
| 98591 | 530178280 | $290.70 | 217813 | 530127467 | $12.88 |

| | | | | | |
|---|---|---|---|---|---|
| 98592 | 530178282 | $308.70 | 217814 | 530127468 | $684.00 |
| 98593 | 530178283 | $41.65 | 217815 | 530127469 | $427.50 |
| 98594 | 530178286 | $76.32 | 217816 | 530127470 | $417.24 |
| 98595 | 530178288 | $55.16 | 217817 | 530127471 | $367.50 |
| 98596 | 530178290 | $375.40 | 217818 | 530127472 | $3,973.34 |
| 98597 | 530178292 | $536.56 | 217819 | 530127473 | $7,255.82 |
| 98598 | 530178293 | $2,498.50 | 217820 | 530127474 | $17.22 |
| 98599 | 530178294 | $48.76 | 217821 | 530127475 | $3,682.00 |
| 98600 | 530178296 | $312.79 | 217822 | 530127476 | $381.44 |
| 98601 | 530178300 | $121.35 | 217823 | 530127477 | $206.80 |
| 98602 | 530178301 | $126.95 | 217824 | 530127483 | $990.25 |
| 98603 | 530178302 | $180.33 | 217825 | 530127484 | $5,960.00 |
| 98604 | 530178303 | $479.65 | 217826 | 530127485 | $1,972.50 |
| 98605 | 530178305 | $201.72 | 217827 | 530127486 | $7,748.00 |
| 98606 | 530178306 | $65.97 | 217828 | 530127487 | $7,997.64 |
| 98607 | 530178307 | $1,079.40 | 217829 | 530127488 | $1,315.00 |
| 98608 | 530178308 | $542.12 | 217830 | 530127490 | $3,291.50 |
| 98609 | 530178309 | $5.10 | 217831 | 530127491 | $6,187.00 |
| 98610 | 530178310 | $957.97 | 217832 | 530127493 | $438.00 |
| 98611 | 530178311 | $495.41 | 217833 | 530127495 | $4,607.28 |
| 98612 | 530178313 | $3.40 | 217834 | 530127498 | $1,406.88 |
| 98613 | 530178314 | $54.18 | 217835 | 530127499 | $2,432.50 |
| 98614 | 530178315 | $5.52 | 217836 | 530127500 | $2,086.00 |
| 98615 | 530178317 | $223.72 | 217837 | 530127501 | $141.88 |
| 98616 | 530178321 | $325.01 | 217838 | 530127502 | $118.40 |
| 98617 | 530178322 | $1,375.73 | 217839 | 530127503 | $2,630.00 |
| 98618 | 530178323 | $399.57 | 217840 | 530127504 | $7,644.00 |
| 98619 | 530178324 | $1,348.51 | 217841 | 530127505 | $494.50 |
| 98620 | 530178326 | $115.25 | 217842 | 530127506 | $33,432.62 |
| 98621 | 530178327 | $102.60 | 217843 | 530127507 | $2,870.00 |
| 98622 | 530178328 | $696.74 | 217844 | 530127508 | $1,335.90 |
| 98623 | 530178329 | $57.29 | 217845 | 530127509 | $5,688.70 |
| 98624 | 530178331 | $33.25 | 217846 | 530127510 | $6,051.60 |
| 98625 | 530178332 | $2,842.38 | 217847 | 530127511 | $2,630.00 |
| 98626 | 530178333 | $214.78 | 217848 | 530127512 | $162.38 |
| 98627 | 530178336 | $353.45 | 217849 | 530127514 | $1,651.86 |
| 98628 | 530178337 | $4,247.32 | 217850 | 530127516 | $10,597.13 |
| 98629 | 530178338 | $1,393.16 | 217851 | 530127517 | $22,618.00 |
| 98630 | 530178339 | $233.00 | 217852 | 530127518 | $5,255.25 |
| 98631 | 530178340 | $45.50 | 217853 | 530127519 | $254.10 |
| 98632 | 530178341 | $107.28 | 217854 | 530127520 | $3,576.00 |
| 98633 | 530178343 | $71.33 | 217855 | 530127521 | $1,750.00 |
| 98634 | 530178346 | $767.58 | 217856 | 530127524 | $2,345.49 |
| 98635 | 530178347 | $91.00 | 217857 | 530127525 | $642.88 |
| 98636 | 530178349 | $1,104.96 | 217858 | 530127526 | $1,315.00 |
| 98637 | 530178351 | $244.32 | 217859 | 530127527 | $657.00 |
| 98638 | 530178352 | $15.99 | 217860 | 530127528 | $262.14 |
| 98639 | 530178353 | $29.06 | 217861 | 530127529 | $2,555.00 |
| 98640 | 530178355 | $1,447.05 | 217862 | 530127530 | $843.15 |
| 98641 | 530178356 | $67.21 | 217863 | 530127531 | $15,330.00 |
| 98642 | 530178357 | $1.70 | 217864 | 530127532 | $8,176.00 |
| 98643 | 530178358 | $149.72 | 217865 | 530127533 | $1,551.00 |
| 98644 | 530178361 | $23.89 | 217866 | 530127534 | $4,620.00 |
| 98645 | 530178363 | $93.00 | 217867 | 530127536 | $47,680.00 |
| 98646 | 530178364 | $290.35 | 217868 | 530127537 | $7,152.00 |
| 98647 | 530178366 | $322.52 | 217869 | 530127538 | $1,660.75 |
| 98648 | 530178367 | $11.89 | 217870 | 530127539 | $926.10 |
| 98649 | 530178369 | $293.98 | 217871 | 530127541 | $650.00 |
| 98650 | 530178370 | $7.38 | 217872 | 530127542 | $14,392.00 |
| 98651 | 530178371 | $1.70 | 217873 | 530127543 | $820.55 |
| 98652 | 530178373 | $22.50 | 217874 | 530127544 | $1,247.55 |
| 98653 | 530178375 | $208.82 | 217875 | 530127545 | $17,975.00 |
| 98654 | 530178376 | $64.49 | 217876 | 530127546 | $5,430.00 |

| | | | | | |
|---|---|---|---|---|---|
| 98655 | 530178379 | $85.00 | 217877 | 530127547 | $1,277.50 |
| 98656 | 530178380 | $18.16 | 217878 | 530127548 | $1,745.28 |
| 98657 | 530178382 | $713.91 | 217879 | 530127557 | $7,650.33 |
| 98658 | 530178383 | $210.32 | 217880 | 530127558 | $53,468.43 |
| 98659 | 530178384 | $392.35 | 217881 | 530127559 | $76,311.06 |
| 98660 | 530178387 | $542.02 | 217882 | 530127560 | $395.56 |
| 98661 | 530178388 | $252.16 | 217883 | 530127561 | $653.48 |
| 98662 | 530178389 | $5.10 | 217884 | 530127562 | $4,088.00 |
| 98663 | 530178390 | $108.36 | 217885 | 530127564 | $2,410.23 |
| 98664 | 530178391 | $145.10 | 217886 | 530127566 | $14,136.54 |
| 98665 | 530178392 | $248.51 | 217887 | 530127567 | $1,430.00 |
| 98666 | 530178393 | $594.55 | 217888 | 530127568 | $1,027.00 |
| 98667 | 530178396 | $112.90 | 217889 | 530127569 | $7,599.13 |
| 98668 | 530178398 | $131.54 | 217890 | 530127570 | $561.79 |
| 98669 | 530178400 | $627.67 | 217891 | 530127571 | $2,848.88 |
| 98670 | 530178401 | $1,048.28 | 217892 | 530127572 | $585.00 |
| 98671 | 530178405 | $72.85 | 217893 | 530127575 | $975.22 |
| 98672 | 530178406 | $271.88 | 217894 | 530127576 | $429.00 |
| 98673 | 530178407 | $8.49 | 217895 | 530127577 | $418.39 |
| 98674 | 530178409 | $6.37 | 217896 | 530127578 | $11,265.40 |
| 98675 | 530178410 | $104.00 | 217897 | 530127579 | $411.08 |
| 98676 | 530178411 | $1.70 | 217898 | 530127580 | $1,670.05 |
| 98677 | 530178412 | $266.21 | 217899 | 530127581 | $282.72 |
| 98678 | 530178414 | $2.12 | 217900 | 530127582 | $1,686.96 |
| 98679 | 530178415 | $31.71 | 217901 | 530127583 | $1,928.13 |
| 98680 | 530178418 | $1,490.00 | 217902 | 530127584 | $524.48 |
| 98681 | 530178420 | $284.68 | 217903 | 530127585 | $1,031.38 |
| 98682 | 530178421 | $495.55 | 217904 | 530127586 | $1,899.71 |
| 98683 | 530178422 | $13.15 | 217905 | 530127587 | $1,144.05 |
| 98684 | 530178423 | $1,206.73 | 217906 | 530127589 | $1,052.10 |
| 98685 | 530178424 | $406.32 | 217907 | 530127590 | $32.50 |
| 98686 | 530178426 | $214.08 | 217908 | 530127591 | $130.00 |
| 98687 | 530178427 | $293.57 | 217909 | 530127594 | $65.00 |
| 98688 | 530178430 | $1.27 | 217910 | 530127595 | $6,872.90 |
| 98689 | 530178432 | $66.09 | 217911 | 530127596 | $3,969.36 |
| 98690 | 530178433 | $63.00 | 217912 | 530127597 | $572.16 |
| 98691 | 530178434 | $123.50 | 217913 | 530127598 | $828,823.32 |
| 98692 | 530178436 | $729.25 | 217914 | 530127599 | $1,848.29 |
| 98693 | 530178438 | $8.07 | 217915 | 530127600 | $951.90 |
| 98694 | 530178439 | $385.34 | 217916 | 530127602 | $603.26 |
| 98695 | 530178440 | $2,300.56 | 217917 | 530127603 | $60.35 |
| 98696 | 530178441 | $493.84 | 217918 | 530127604 | $786.72 |
| 98697 | 530178442 | $201.77 | 217919 | 530127605 | $786.72 |
| 98698 | 530178443 | $7.11 | 217920 | 530127606 | $8,010.24 |
| 98699 | 530178444 | $19.56 | 217921 | 530127607 | $469,204.76 |
| 98700 | 530178445 | $578.70 | 217922 | 530127609 | $2,968.56 |
| 98701 | 530178448 | $215.19 | 217923 | 530127610 | $586.08 |
| 98702 | 530178449 | $276.85 | 217924 | 530127611 | $586.08 |
| 98703 | 530178450 | $57.75 | 217925 | 530127613 | $520.00 |
| 98704 | 530178451 | $3.40 | 217926 | 530127614 | $1,827.50 |
| 98705 | 530178452 | $62.04 | 217927 | 530127615 | $2,682.00 |
| 98706 | 530178453 | $266.16 | 217928 | 530127616 | $2,682.00 |
| 98707 | 530178455 | $601.62 | 217929 | 530127618 | $715.00 |
| 98708 | 530178459 | $13.00 | 217930 | 530127619 | $130.00 |
| 98709 | 530178460 | $569.64 | 217931 | 530127620 | $681.95 |
| 98710 | 530178463 | $565.02 | 217932 | 530127621 | $466,572.96 |
| 98711 | 530178464 | $15.30 | 217933 | 530127622 | $6.50 |
| 98712 | 530178465 | $14.07 | 217934 | 530127623 | $331.50 |
| 98713 | 530178466 | $2.12 | 217935 | 530127624 | $676.00 |
| 98714 | 530178467 | $27.06 | 217936 | 530127626 | $195.00 |
| 98715 | 530178468 | $55.16 | 217937 | 530127630 | $1,202.53 |
| 98716 | 530178469 | $986.74 | 217938 | 530127631 | $6,386.75 |
| 98717 | 530178470 | $285.37 | 217939 | 530127632 | $3,076.95 |

Page 1567 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 98718 | 530178471 | $472.29 | 217940 | 530127633 | $3,309.80 |
| 98719 | 530178474 | $43.34 | 217941 | 530127634 | $1,393.90 |
| 98720 | 530178476 | $1.23 | 217942 | 530127635 | $556.52 |
| 98721 | 530178477 | $143.00 | 217943 | 530127636 | $221.00 |
| 98722 | 530178478 | $909.35 | 217944 | 530127637 | $5,280.60 |
| 98723 | 530178479 | $38.07 | 217945 | 530127638 | $187.75 |
| 98724 | 530178480 | $2.97 | 217946 | 530127639 | $187.75 |
| 98725 | 530178481 | $153.93 | 217947 | 530127640 | $318.09 |
| 98726 | 530178482 | $1,315.00 | 217948 | 530127641 | $130.00 |
| 98727 | 530178483 | $102.03 | 217949 | 530127642 | $42,417.93 |
| 98728 | 530178484 | $20.68 | 217950 | 530127643 | $999.40 |
| 98729 | 530178486 | $3.94 | 217951 | 530127644 | $2,066.94 |
| 98730 | 530178489 | $97.37 | 217952 | 530127645 | $1,420.20 |
| 98731 | 530178492 | $148.59 | 217953 | 530127646 | $62.73 |
| 98732 | 530178493 | $5.17 | 217954 | 530127647 | $4,030.00 |
| 98733 | 530178496 | $3,784.00 | 217955 | 530127648 | $4,030.00 |
| 98734 | 530178497 | $171.96 | 217956 | 530127649 | $1,250.20 |
| 98735 | 530178498 | $253.33 | 217957 | 530127650 | $2,434.90 |
| 98736 | 530178500 | $112.97 | 217958 | 530127651 | $2,693.92 |
| 98737 | 530178501 | $67.21 | 217959 | 530127652 | $1,471.10 |
| 98738 | 530178504 | $68.40 | 217960 | 530127653 | $1,173.31 |
| 98739 | 530178505 | $79.80 | 217961 | 530127654 | $275.50 |
| 98740 | 530178506 | $118.34 | 217962 | 530127655 | $731.90 |
| 98741 | 530178507 | $581.70 | 217963 | 530127656 | $1,263.52 |
| 98742 | 530178508 | $13.37 | 217964 | 530127657 | $1,335.04 |
| 98743 | 530178511 | $217.14 | 217965 | 530127658 | $1,192.00 |
| 98744 | 530178512 | $2.12 | 217966 | 530127659 | $2,240.96 |
| 98745 | 530178513 | $58.04 | 217967 | 530127660 | $76.23 |
| 98746 | 530178515 | $228.07 | 217968 | 530127661 | $882.08 |
| 98747 | 530178518 | $635.91 | 217969 | 530127662 | $3,167.07 |
| 98748 | 530178520 | $0.64 | 217970 | 530127663 | $2,848.88 |
| 98749 | 530178521 | $259.20 | 217971 | 530127664 | $1,192.00 |
| 98750 | 530178522 | $1,506.15 | 217972 | 530127665 | $1,573.44 |
| 98751 | 530178524 | $1,073.16 | 217973 | 530127666 | $1,226.64 |
| 98752 | 530178525 | $1,610.83 | 217974 | 530127667 | $2,002.56 |
| 98753 | 530178527 | $2.12 | 217975 | 530127668 | $1,325.41 |
| 98754 | 530178528 | $928.45 | 217976 | 530127669 | $1,859.52 |
| 98755 | 530178529 | $255.09 | 217977 | 530127670 | $1,084.72 |
| 98756 | 530178531 | $1,720.00 | 217978 | 530127671 | $1,430.40 |
| 98757 | 530178532 | $626.75 | 217979 | 530127672 | $762.88 |
| 98758 | 530178534 | $97.37 | 217980 | 530127673 | $979.78 |
| 98759 | 530178535 | $2.12 | 217981 | 530127674 | $1,748.88 |
| 98760 | 530178536 | $123.97 | 217982 | 530127675 | $560.24 |
| 98761 | 530178537 | $46.53 | 217983 | 530127676 | $1,117.28 |
| 98762 | 530178538 | $0.85 | 217984 | 530127677 | $1,495.00 |
| 98763 | 530178539 | $13.45 | 217985 | 530127678 | $560.24 |
| 98764 | 530178541 | $297.70 | 217986 | 530127679 | $1,455.57 |
| 98765 | 530178542 | $25.13 | 217987 | 530127680 | $768.67 |
| 98766 | 530178545 | $684.10 | 217988 | 530127681 | $1,200.62 |
| 98767 | 530178546 | $1,167.60 | 217989 | 530127682 | $758.94 |
| 98768 | 530178547 | $24.60 | 217990 | 530127684 | $2,977.38 |
| 98769 | 530178549 | $12.89 | 217991 | 530127685 | $863.64 |
| 98770 | 530178550 | $290.76 | 217992 | 530127686 | $1,362.49 |
| 98771 | 530178553 | $7.64 | 217993 | 530127687 | $1,089.41 |
| 98772 | 530178555 | $65.68 | 217994 | 530127688 | $332.67 |
| 98773 | 530178556 | $683.78 | 217995 | 530127689 | $895.46 |
| 98774 | 530178557 | $160.27 | 217996 | 530127690 | $1,598.10 |
| 98775 | 530178559 | $346.39 | 217997 | 530127691 | $1,447.97 |
| 98776 | 530178560 | $177.32 | 217998 | 530127692 | $666.08 |
| 98777 | 530178561 | $77.55 | 217999 | 530127693 | $839.24 |
| 98778 | 530178562 | $122.59 | 218000 | 530127694 | $1,347.14 |
| 98779 | 530178563 | $292.20 | 218001 | 530127695 | $868.80 |
| 98780 | 530178564 | $684.61 | 218002 | 530127696 | $505.89 |

| | | | | | |
|---|---|---|---|---|---|
| 98781 | 530178566 | $258.66 | 218003 | 530127697 | $292.11 |
| 98782 | 530178567 | $672.96 | 218004 | 530127698 | $514.83 |
| 98783 | 530178568 | $279.00 | 218005 | 530127700 | $153.56 |
| 98784 | 530178572 | $77.55 | 218006 | 530127701 | $1,641.95 |
| 98785 | 530178573 | $219.57 | 218007 | 530127702 | $3,144.89 |
| 98786 | 530178574 | $156.69 | 218008 | 530127703 | $711.60 |
| 98787 | 530178575 | $5,364.00 | 218009 | 530127704 | $1,327.48 |
| 98788 | 530178576 | $78.80 | 218010 | 530127705 | $693.21 |
| 98789 | 530178577 | $3.82 | 218011 | 530127706 | $711.92 |
| 98790 | 530178579 | $278.06 | 218012 | 530127707 | $813.96 |
| 98791 | 530178580 | $731.76 | 218013 | 530127708 | $1,768.00 |
| 98792 | 530178581 | $129.62 | 218014 | 530127709 | $2,363.23 |
| 98793 | 530178582 | $280.70 | 218015 | 530127710 | $551.08 |
| 98794 | 530178583 | $3.50 | 218016 | 530127711 | $292.50 |
| 98795 | 530178584 | $70.99 | 218017 | 530127712 | $1,924.00 |
| 98796 | 530178585 | $1.70 | 218018 | 530127713 | $585.00 |
| 98797 | 530178587 | $214.07 | 218019 | 530127714 | $637.00 |
| 98798 | 530178588 | $224.67 | 218020 | 530127715 | $903.50 |
| 98799 | 530178589 | $28.41 | 218021 | 530127716 | $292.50 |
| 98800 | 530178590 | $271.86 | 218022 | 530127717 | $1,672.36 |
| 98801 | 530178591 | $26.27 | 218023 | 530127718 | $857.28 |
| 98802 | 530178592 | $81.89 | 218024 | 530127719 | $857.28 |
| 98803 | 530178593 | $145.47 | 218025 | 530127720 | $858.00 |
| 98804 | 530178594 | $8.47 | 218026 | 530127721 | $292.50 |
| 98805 | 530178597 | $476.83 | 218027 | 530127722 | $572.00 |
| 98806 | 530178599 | $33.25 | 218028 | 530127723 | $62.90 |
| 98807 | 530178600 | $2.97 | 218029 | 530127724 | $662.16 |
| 98808 | 530178602 | $2.12 | 218030 | 530127725 | $167.40 |
| 98809 | 530178604 | $40.02 | 218031 | 530127726 | $167.40 |
| 98810 | 530178605 | $0.85 | 218032 | 530127727 | $334.80 |
| 98811 | 530178606 | $31.71 | 218033 | 530127728 | $491.04 |
| 98812 | 530178608 | $487.50 | 218034 | 530127729 | $491.04 |
| 98813 | 530178609 | $2.55 | 218035 | 530127730 | $639.84 |
| 98814 | 530178610 | $82.25 | 218036 | 530127732 | $424.76 |
| 98815 | 530178611 | $98.89 | 218037 | 530127733 | $166.46 |
| 98816 | 530178612 | $282.68 | 218038 | 530127734 | $525.21 |
| 98817 | 530178613 | $8.92 | 218039 | 530127735 | $298.48 |
| 98818 | 530178615 | $185.42 | 218040 | 530127737 | $243.46 |
| 98819 | 530178619 | $3.40 | 218041 | 530127739 | $762.88 |
| 98820 | 530178620 | $200.44 | 218042 | 530127749 | $422.50 |
| 98821 | 530178621 | $87.20 | 218043 | 530127760 | $32.50 |
| 98822 | 530178622 | $590.74 | 218044 | 530127761 | $526.50 |
| 98823 | 530178623 | $127.68 | 218045 | 530127762 | $1,096.64 |
| 98824 | 530178625 | $19.25 | 218046 | 530127763 | $1,096.64 |
| 98825 | 530178627 | $316.02 | 218047 | 530127764 | $1,274.63 |
| 98826 | 530178628 | $464.88 | 218048 | 530127765 | $1,670.00 |
| 98827 | 530178629 | $309.92 | 218049 | 530127766 | $643.68 |
| 98828 | 530178630 | $580.89 | 218050 | 530127767 | $159.91 |
| 98829 | 530178631 | $139.27 | 218051 | 530127768 | $1,096.64 |
| 98830 | 530178632 | $1,966.24 | 218052 | 530127769 | $651.00 |
| 98831 | 530178633 | $522.63 | 218053 | 530127770 | $651.00 |
| 98832 | 530178634 | $463.93 | 218054 | 530127771 | $292.06 |
| 98833 | 530178635 | $82.74 | 218055 | 530127772 | $292.06 |
| 98834 | 530178637 | $92.84 | 218056 | 530127773 | $1,292.44 |
| 98835 | 530178638 | $376.00 | 218057 | 530127774 | $598.56 |
| 98836 | 530178640 | $2.12 | 218058 | 530127775 | $693.88 |
| 98837 | 530178641 | $117.57 | 218059 | 530127776 | $4,134.00 |
| 98838 | 530178642 | $25.93 | 218060 | 530127777 | $1,196.79 |
| 98839 | 530178643 | $165.44 | 218061 | 530127778 | $166.56 |
| 98840 | 530178644 | $763.40 | 218062 | 530127779 | $921.01 |
| 98841 | 530178647 | $1,196.17 | 218063 | 530127780 | $572.95 |
| 98842 | 530178648 | $446.39 | 218064 | 530127781 | $834.40 |
| 98843 | 530178649 | $3.40 | 218065 | 530127782 | $1,804.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98844 | 530178650 | $42.59 | 218066 | 530127784 | $1,561.52 |
| 98845 | 530178651 | $765.21 | 218067 | 530127785 | $247.00 |
| 98846 | 530178654 | $1.70 | 218068 | 530127786 | $247.00 |
| 98847 | 530178655 | $1.70 | 218069 | 530127788 | $1,850.23 |
| 98848 | 530178656 | $924.35 | 218070 | 530127789 | $2,627.10 |
| 98849 | 530178657 | $445.74 | 218071 | 530127790 | $764.01 |
| 98850 | 530178658 | $134.05 | 218072 | 530127791 | $1,274.63 |
| 98851 | 530178659 | $394.28 | 218073 | 530127792 | $1,274.63 |
| 98852 | 530178660 | $324.36 | 218074 | 530127793 | $789.00 |
| 98853 | 530178661 | $68.51 | 218075 | 530127794 | $1,794.43 |
| 98854 | 530178662 | $79.27 | 218076 | 530127795 | $1,794.43 |
| 98855 | 530178664 | $22.25 | 218077 | 530127796 | $867.90 |
| 98856 | 530178665 | $90.62 | 218078 | 530127797 | $614.24 |
| 98857 | 530178668 | $1.70 | 218079 | 530127798 | $256.68 |
| 98858 | 530178669 | $2.12 | 218080 | 530127799 | $256.68 |
| 98859 | 530178671 | $238.02 | 218081 | 530127800 | $256.68 |
| 98860 | 530178672 | $993.18 | 218082 | 530127801 | $58.32 |
| 98861 | 530178676 | $94.71 | 218083 | 530127802 | $32.50 |
| 98862 | 530178677 | $1,251.31 | 218084 | 530127803 | $881.05 |
| 98863 | 530178678 | $39.85 | 218085 | 530127804 | $881.05 |
| 98864 | 530178679 | $35.00 | 218086 | 530127805 | $631.76 |
| 98865 | 530178680 | $557.95 | 218087 | 530127806 | $325.00 |
| 98866 | 530178681 | $163.48 | 218088 | 530127807 | $66.96 |
| 98867 | 530178682 | $144.16 | 218089 | 530127808 | $66.96 |
| 98868 | 530178683 | $22.13 | 218090 | 530127809 | $572.16 |
| 98869 | 530178686 | $330.17 | 218091 | 530127810 | $572.16 |
| 98870 | 530178687 | $32.98 | 218092 | 530127811 | $984.15 |
| 98871 | 530178688 | $201.63 | 218093 | 530127812 | $984.15 |
| 98872 | 530178690 | $1,480.04 | 218094 | 530127813 | $591.50 |
| 98873 | 530178691 | $1.27 | 218095 | 530127814 | $325.00 |
| 98874 | 530178692 | $1.70 | 218096 | 530127815 | $617.50 |
| 98875 | 530178693 | $137.90 | 218097 | 530127816 | $390.00 |
| 98876 | 530178696 | $9.77 | 218098 | 530127817 | $390.00 |
| 98877 | 530178697 | $422.97 | 218099 | 530127818 | $1,774.50 |
| 98878 | 530178699 | $419.90 | 218100 | 530127819 | $999.40 |
| 98879 | 530178700 | $8.41 | 218101 | 530127820 | $1,683.20 |
| 98880 | 530178701 | $5.94 | 218102 | 530127821 | $170.17 |
| 98881 | 530178702 | $830.84 | 218103 | 530127822 | $170.17 |
| 98882 | 530178703 | $84.91 | 218104 | 530127823 | $597.24 |
| 98883 | 530178706 | $2.55 | 218105 | 530127824 | $1,096.64 |
| 98884 | 530178707 | $575.40 | 218106 | 530127825 | $591.75 |
| 98885 | 530178708 | $1,911.00 | 218107 | 530127826 | $933.65 |
| 98886 | 530178709 | $197.25 | 218108 | 530127827 | $563.70 |
| 98887 | 530178710 | $5.94 | 218109 | 530127828 | $548.32 |
| 98888 | 530178711 | $5.52 | 218110 | 530127829 | $1,180.08 |
| 98889 | 530178712 | $6,982.50 | 218111 | 530127830 | $882.08 |
| 98890 | 530178713 | $300.66 | 218112 | 530127831 | $9,872.18 |
| 98891 | 530178714 | $552.78 | 218113 | 530127832 | $596.00 |
| 98892 | 530178715 | $102.44 | 218114 | 530127833 | $750.96 |
| 98893 | 530178716 | $136.49 | 218115 | 530127834 | $846.32 |
| 98894 | 530178717 | $246.80 | 218116 | 530127835 | $1,522.42 |
| 98895 | 530178718 | $2.55 | 218117 | 530127836 | $7.96 |
| 98896 | 530178719 | $2.55 | 218118 | 530127837 | $1,514.46 |
| 98897 | 530178720 | $372.60 | 218119 | 530127838 | $667.52 |
| 98898 | 530178722 | $68.18 | 218120 | 530127839 | $524.48 |
| 98899 | 530178723 | $99.90 | 218121 | 530127840 | $747.50 |
| 98900 | 530178724 | $44.10 | 218122 | 530127841 | $552.02 |
| 98901 | 530178725 | $80.70 | 218123 | 530127842 | $1,460.53 |
| 98902 | 530178726 | $120.49 | 218124 | 530127843 | $671.37 |
| 98903 | 530178727 | $547.42 | 218125 | 530127844 | $603.26 |
| 98904 | 530178728 | $433.52 | 218126 | 530127845 | $457.31 |
| 98905 | 530178731 | $2.97 | 218127 | 530127846 | $1,101.88 |
| 98906 | 530178732 | $1,946.00 | 218128 | 530127847 | $530.94 |

| | | | | | |
|---|---|---|---|---|---|
| 98907 | 530178733 | $4,525.00 | 218129 | 530127848 | $1,267.88 |
| 98908 | 530178735 | $126.57 | 218130 | 530127849 | $598.50 |
| 98909 | 530178736 | $243.39 | 218131 | 530127850 | $585.00 |
| 98910 | 530178738 | $70.90 | 218132 | 530127851 | $828.27 |
| 98911 | 530178740 | $480.37 | 218133 | 530127852 | $390.98 |
| 98912 | 530178742 | $13.00 | 218134 | 530127853 | $390.98 |
| 98913 | 530178743 | $2,926.90 | 218135 | 530127854 | $901.74 |
| 98914 | 530178744 | $175.78 | 218136 | 530127855 | $901.74 |
| 98915 | 530178745 | $11.07 | 218137 | 530127856 | $256.29 |
| 98916 | 530178747 | $34.44 | 218138 | 530127857 | $487.22 |
| 98917 | 530178749 | $10.06 | 218139 | 530127858 | $1,332.44 |
| 98918 | 530178751 | $241.23 | 218140 | 530127859 | $1,254.50 |
| 98919 | 530178753 | $1,946.00 | 218141 | 530127860 | $318.50 |
| 98920 | 530178754 | $0.85 | 218142 | 530127861 | $1,306.50 |
| 98921 | 530178755 | $37.76 | 218143 | 530127862 | $325.00 |
| 98922 | 530178756 | $1.23 | 218144 | 530127863 | $292.50 |
| 98923 | 530178760 | $318.16 | 218145 | 530127864 | $167.40 |
| 98924 | 530178763 | $448.00 | 218146 | 530127865 | $282.72 |
| 98925 | 530178764 | $252.00 | 218147 | 530127866 | $245.52 |
| 98926 | 530178765 | $262.67 | 218148 | 530127867 | $720.37 |
| 98927 | 530178766 | $67.44 | 218149 | 530127868 | $149.24 |
| 98928 | 530178768 | $137.20 | 218150 | 530127870 | $126.68 |
| 98929 | 530178771 | $188.45 | 218151 | 530127871 | $375.75 |
| 98930 | 530178774 | $5.10 | 218152 | 530127873 | $208.00 |
| 98931 | 530178775 | $143.64 | 218153 | 530127874 | $97.50 |
| 98932 | 530178776 | $3.40 | 218154 | 530127875 | $110.50 |
| 98933 | 530178777 | $435.07 | 218155 | 530127876 | $505.66 |
| 98934 | 530178778 | $1,109.64 | 218156 | 530127877 | $505.66 |
| 98935 | 530178779 | $10.34 | 218157 | 530127880 | $3,652.98 |
| 98936 | 530178780 | $240.21 | 218158 | 530127881 | $4.67 |
| 98937 | 530178781 | $2.12 | 218159 | 530127882 | $3,643.64 |
| 98938 | 530178782 | $452.96 | 218160 | 530127883 | $762.70 |
| 98939 | 530178784 | $73.59 | 218161 | 530127884 | $762.70 |
| 98940 | 530178786 | $1,972.50 | 218162 | 530127885 | $437.13 |
| 98941 | 530178788 | $56.87 | 218163 | 530127886 | $689.00 |
| 98942 | 530178789 | $72.38 | 218164 | 530127887 | $1,203.92 |
| 98943 | 530178790 | $50.72 | 218165 | 530127888 | $418.53 |
| 98944 | 530178791 | $376.00 | 218166 | 530127889 | $377.00 |
| 98945 | 530178793 | $366.44 | 218167 | 530127890 | $377.00 |
| 98946 | 530178796 | $44.10 | 218168 | 530127891 | $1,512.25 |
| 98947 | 530178797 | $28.81 | 218169 | 530127892 | $467.04 |
| 98948 | 530178798 | $1.27 | 218170 | 530127893 | $19,948.50 |
| 98949 | 530178799 | $194.87 | 218171 | 530127894 | $1,359.16 |
| 98950 | 530178800 | $56.87 | 218172 | 530127895 | $1,359.16 |
| 98951 | 530178801 | $2.46 | 218173 | 530127896 | $1,459.50 |
| 98952 | 530178803 | $1.27 | 218174 | 530127897 | $1,623.61 |
| 98953 | 530178804 | $5.94 | 218175 | 530127898 | $832.00 |
| 98954 | 530178805 | $94.60 | 218176 | 530127899 | $215.25 |
| 98955 | 530178806 | $656.05 | 218177 | 530127900 | $645.11 |
| 98956 | 530178808 | $336.05 | 218178 | 530127901 | $645.11 |
| 98957 | 530178809 | $19.25 | 218179 | 530127902 | $167.40 |
| 98958 | 530178810 | $124.08 | 218180 | 530127903 | $387.64 |
| 98959 | 530178813 | $118.08 | 218181 | 530127904 | $246.39 |
| 98960 | 530178814 | $15.99 | 218182 | 530127905 | $3,523.70 |
| 98961 | 530178815 | $323.39 | 218183 | 530127906 | $6,675.20 |
| 98962 | 530178817 | $110.75 | 218184 | 530127907 | $6,675.20 |
| 98963 | 530178818 | $14.00 | 218185 | 530127908 | $582.34 |
| 98964 | 530178819 | $6.50 | 218186 | 530127909 | $1,679.49 |
| 98965 | 530178820 | $101.54 | 218187 | 530127910 | $429.00 |
| 98966 | 530178822 | $10.26 | 218188 | 530127911 | $112.65 |
| 98967 | 530178823 | $108.07 | 218189 | 530127912 | $381.71 |
| 98968 | 530178826 | $55.80 | 218190 | 530127913 | $994.35 |
| 98969 | 530178827 | $885.74 | 218191 | 530127914 | $1,811.76 |

| | | | | | |
|---|---|---|---|---|---|
| 98970 | 530178828 | $3.94 | 218192 | 530127915 | $226.48 |
| 98971 | 530178830 | $72.47 | 218193 | 530127916 | $226.48 |
| 98972 | 530178832 | $64.54 | 218194 | 530127917 | $226.48 |
| 98973 | 530178834 | $1,720.55 | 218195 | 530127918 | $639.03 |
| 98974 | 530178835 | $216.31 | 218196 | 530127919 | $1,686.96 |
| 98975 | 530178837 | $2.55 | 218197 | 530127920 | $643.50 |
| 98976 | 530178838 | $17.22 | 218198 | 530127921 | $106.42 |
| 98977 | 530178839 | $5.52 | 218199 | 530127922 | $106.42 |
| 98978 | 530178840 | $15.30 | 218200 | 530127923 | $1,370.80 |
| 98979 | 530178842 | $2.12 | 218201 | 530127924 | $586.08 |
| 98980 | 530178845 | $252.89 | 218202 | 530127925 | $650.00 |
| 98981 | 530178846 | $11.43 | 218203 | 530127926 | $403.00 |
| 98982 | 530178848 | $3.82 | 218204 | 530127927 | $247.00 |
| 98983 | 530178849 | $546.75 | 218205 | 530127928 | $2,744.71 |
| 98984 | 530178850 | $1.70 | 218206 | 530127929 | $266.50 |
| 98985 | 530178852 | $7.38 | 218207 | 530127931 | $345.68 |
| 98986 | 530178853 | $151.46 | 218208 | 530127932 | $345.68 |
| 98987 | 530178854 | $42.26 | 218209 | 530127933 | $345.68 |
| 98988 | 530178856 | $340.44 | 218210 | 530127934 | $14,851.12 |
| 98989 | 530178857 | $293.40 | 218211 | 530127935 | $1,150.40 |
| 98990 | 530178858 | $437.34 | 218212 | 530127936 | $500.25 |
| 98991 | 530178860 | $2.97 | 218213 | 530127937 | $703.30 |
| 98992 | 530178861 | $788.68 | 218214 | 530127938 | $363.22 |
| 98993 | 530178862 | $2.12 | 218215 | 530127939 | $1,896.40 |
| 98994 | 530178864 | $1,052.33 | 218216 | 530127940 | $1,896.40 |
| 98995 | 530178867 | $1,272.73 | 218217 | 530127941 | $1,896.40 |
| 98996 | 530178868 | $1,543.46 | 218218 | 530127942 | $2,884.12 |
| 98997 | 530178869 | $44.28 | 218219 | 530127944 | $1,794.43 |
| 98998 | 530178871 | $27.15 | 218220 | 530127946 | $644.91 |
| 98999 | 530178872 | $223.20 | 218221 | 530127947 | $915.98 |
| 99000 | 530178874 | $189.58 | 218222 | 530127948 | $61.50 |
| 99001 | 530178875 | $16.05 | 218223 | 530127949 | $292.50 |
| 99002 | 530178876 | $5.17 | 218224 | 530127950 | $450.12 |
| 99003 | 530178879 | $6.65 | 218225 | 530127951 | $390.00 |
| 99004 | 530178880 | $514.53 | 218226 | 530127952 | $390.00 |
| 99005 | 530178881 | $448.34 | 218227 | 530127954 | $196.39 |
| 99006 | 530178882 | $3,576.00 | 218228 | 530127955 | $196.39 |
| 99007 | 530178883 | $1,565.10 | 218229 | 530127956 | $65.00 |
| 99008 | 530178884 | $198.02 | 218230 | 530127957 | $130.00 |
| 99009 | 530178886 | $4,871.49 | 218231 | 530127958 | $97.50 |
| 99010 | 530178887 | $309.87 | 218232 | 530127959 | $483.49 |
| 99011 | 530178888 | $470.77 | 218233 | 530127960 | $483.49 |
| 99012 | 530178889 | $656.68 | 218234 | 530127961 | $188.07 |
| 99013 | 530178890 | $2,472.20 | 218235 | 530127962 | $352.54 |
| 99014 | 530178891 | $3.82 | 218236 | 530127963 | $715.00 |
| 99015 | 530178892 | $180.95 | 218237 | 530127964 | $135.83 |
| 99016 | 530178897 | $15.76 | 218238 | 530127965 | $149.50 |
| 99017 | 530178899 | $140.66 | 218239 | 530127966 | $190.72 |
| 99018 | 530178900 | $293.85 | 218240 | 530127968 | $152.25 |
| 99019 | 530178902 | $10.89 | 218241 | 530127970 | $205.63 |
| 99020 | 530178903 | $2.12 | 218242 | 530127971 | $22.77 |
| 99021 | 530178904 | $9.73 | 218243 | 530127972 | $918.39 |
| 99022 | 530178905 | $86.68 | 218244 | 530127973 | $293.44 |
| 99023 | 530178906 | $14.86 | 218245 | 530127974 | $312.00 |
| 99024 | 530178908 | $9.27 | 218246 | 530127975 | $3,550.65 |
| 99025 | 530178909 | $201.63 | 218247 | 530127976 | $93.20 |
| 99026 | 530178911 | $296.40 | 218248 | 530127977 | $406.73 |
| 99027 | 530178912 | $13.64 | 218249 | 530127978 | $582.34 |
| 99028 | 530178913 | $0.32 | 218250 | 530127979 | $582.34 |
| 99029 | 530178914 | $8.88 | 218251 | 530127980 | $519.83 |
| 99030 | 530178915 | $123.10 | 218252 | 530127981 | $157.52 |
| 99031 | 530178916 | $864.80 | 218253 | 530127982 | $633.45 |
| 99032 | 530178918 | $1.71 | 218254 | 530127983 | $1,216.76 |

| | | | | | |
|---|---|---|---|---|---|
| 99033 | 530178919 | $774.80 | 218255 | 530127986 | $1,604.30 |
| 99034 | 530178920 | $144.76 | 218256 | 530127987 | $907.95 |
| 99035 | 530178921 | $31.84 | 218257 | 530127988 | $2,929.72 |
| 99036 | 530178923 | $83.51 | 218258 | 530127989 | $470.31 |
| 99037 | 530178924 | $40.58 | 218259 | 530127990 | $805.63 |
| 99038 | 530178925 | $48.24 | 218260 | 530127991 | $530.93 |
| 99039 | 530178927 | $35.67 | 218261 | 530127992 | $3,432.96 |
| 99040 | 530178929 | $298.49 | 218262 | 530127993 | $422.50 |
| 99041 | 530178930 | $2.46 | 218263 | 530127994 | $422.50 |
| 99042 | 530178931 | $118.20 | 218264 | 530127995 | $2,340.00 |
| 99043 | 530178932 | $695.87 | 218265 | 530127996 | $2,340.00 |
| 99044 | 530178933 | $150.61 | 218266 | 530127997 | $1,280.50 |
| 99045 | 530178934 | $187.16 | 218267 | 530127998 | $166.98 |
| 99046 | 530178935 | $227.80 | 218268 | 530127999 | $1,645.94 |
| 99047 | 530178936 | $2.12 | 218269 | 530128000 | $57.68 |
| 99048 | 530178939 | $55.16 | 218270 | 530128001 | $1,644.09 |
| 99049 | 530178941 | $510.87 | 218271 | 530128002 | $628.70 |
| 99050 | 530178943 | $213.70 | 218272 | 530128003 | $444.74 |
| 99051 | 530178944 | $905.16 | 218273 | 530128004 | $1,704.56 |
| 99052 | 530178946 | $405.28 | 218274 | 530128005 | $1,704.56 |
| 99053 | 530178947 | $206.54 | 218275 | 530128006 | $929.76 |
| 99054 | 530178949 | $544.15 | 218276 | 530128008 | $584.08 |
| 99055 | 530178950 | $555.19 | 218277 | 530128010 | $2,765.44 |
| 99056 | 530178951 | $25.83 | 218278 | 530128012 | $584.08 |
| 99057 | 530178952 | $2.12 | 218279 | 530128013 | $560.24 |
| 99058 | 530178953 | $191.29 | 218280 | 530128014 | $467.04 |
| 99059 | 530178954 | $504.01 | 218281 | 530128015 | $3,257.41 |
| 99060 | 530178955 | $133.73 | 218282 | 530128016 | $4,100.48 |
| 99061 | 530178957 | $136.80 | 218283 | 530128017 | $1,211.82 |
| 99062 | 530178958 | $18.69 | 218284 | 530128018 | $990.87 |
| 99063 | 530178960 | $453.52 | 218285 | 530128019 | $3,882.27 |
| 99064 | 530178962 | $330.88 | 218286 | 530128020 | $457.31 |
| 99065 | 530178963 | $118.57 | 218287 | 530128022 | $681.10 |
| 99066 | 530178965 | $484.97 | 218288 | 530128023 | $336.19 |
| 99067 | 530178966 | $82.42 | 218289 | 530128024 | $465.00 |
| 99068 | 530178967 | $499.90 | 218290 | 530128025 | $465.00 |
| 99069 | 530178968 | $62.04 | 218291 | 530128026 | $394.31 |
| 99070 | 530178970 | $342.45 | 218292 | 530128027 | $394.31 |
| 99071 | 530178971 | $12.25 | 218293 | 530128028 | $515.61 |
| 99072 | 530178972 | $201.50 | 218294 | 530128031 | $582.54 |
| 99073 | 530178973 | $98.44 | 218295 | 530128032 | $198.03 |
| 99074 | 530178974 | $260.00 | 218296 | 530128033 | $505.89 |
| 99075 | 530178975 | $54.25 | 218297 | 530128034 | $223.77 |
| 99076 | 530178978 | $81.03 | 218298 | 530128035 | $349.83 |
| 99077 | 530178979 | $861.00 | 218299 | 530128036 | $196.39 |
| 99078 | 530178980 | $65.45 | 218300 | 530128037 | $388.36 |
| 99079 | 530178981 | $56.14 | 218301 | 530128038 | $299.00 |
| 99080 | 530178982 | $45.91 | 218302 | 530128039 | $864.50 |
| 99081 | 530178983 | $0.12 | 218303 | 530128040 | $3,991.00 |
| 99082 | 530178985 | $3.40 | 218304 | 530128041 | $539.50 |
| 99083 | 530178989 | $7.22 | 218305 | 530128042 | $292.50 |
| 99084 | 530178990 | $2.36 | 218306 | 530128043 | $871.00 |
| 99085 | 530178991 | $2,153.88 | 218307 | 530128044 | $1,781.00 |
| 99086 | 530178992 | $68.04 | 218308 | 530128045 | $3,937.52 |
| 99087 | 530178993 | $1,068.44 | 218309 | 530128046 | $1,328.00 |
| 99088 | 530178995 | $73.68 | 218310 | 530128047 | $1,019.28 |
| 99089 | 530178996 | $51.66 | 218311 | 530128048 | $662.16 |
| 99090 | 530178997 | $29.46 | 218312 | 530128049 | $219.48 |
| 99091 | 530178998 | $1,192.00 | 218313 | 530128050 | $55.13 |
| 99092 | 530179000 | $180.57 | 218314 | 530128051 | $21.27 |
| 99093 | 530179002 | $121.36 | 218315 | 530128055 | $325.00 |
| 99094 | 530179005 | $325.75 | 218316 | 530128057 | $28.08 |
| 99095 | 530179006 | $131.95 | 218317 | 530128064 | $1,192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 99096 | 530179007 | $301.93 | 218318 | 530128065 | $1,566.50 |
| 99097 | 530179008 | $5.94 | 218319 | 530128066 | $1,566.50 |
| 99098 | 530179010 | $372.00 | 218320 | 530128067 | $1,566.50 |
| 99099 | 530179011 | $67.21 | 218321 | 530128068 | $540.56 |
| 99100 | 530179012 | $4.34 | 218322 | 530128069 | $1,311.20 |
| 99101 | 530179013 | $209.21 | 218323 | 530128070 | $822.51 |
| 99102 | 530179014 | $726.72 | 218324 | 530128071 | $977.19 |
| 99103 | 530179015 | $238.78 | 218325 | 530128072 | $762.70 |
| 99104 | 530179017 | $254.47 | 218326 | 530128073 | $1,586.00 |
| 99105 | 530179019 | $1,048.00 | 218327 | 530128074 | $1,311.20 |
| 99106 | 530179020 | $5.52 | 218328 | 530128075 | $1,311.20 |
| 99107 | 530179022 | $248.18 | 218329 | 530128076 | $370.23 |
| 99108 | 530179023 | $493.56 | 218330 | 530128077 | $140.63 |
| 99109 | 530179024 | $197.00 | 218331 | 530128078 | $1,194.48 |
| 99110 | 530179029 | $263.31 | 218332 | 530128079 | $1,194.48 |
| 99111 | 530179030 | $169.00 | 218333 | 530128080 | $614.62 |
| 99112 | 530179032 | $3.40 | 218334 | 530128081 | $1,116.00 |
| 99113 | 530179033 | $47.68 | 218335 | 530128082 | $89.79 |
| 99114 | 530179034 | $318.62 | 218336 | 530128083 | $861.00 |
| 99115 | 530179035 | $306.40 | 218337 | 530128085 | $832.08 |
| 99116 | 530179036 | $1,020.84 | 218338 | 530128086 | $833.15 |
| 99117 | 530179037 | $1,246.34 | 218339 | 530128087 | $348.59 |
| 99118 | 530179039 | $143.04 | 218340 | 530128088 | $348.59 |
| 99119 | 530179040 | $238.40 | 218341 | 530128090 | $11,714.69 |
| 99120 | 530179041 | $134.06 | 218342 | 530128091 | $18,300.00 |
| 99121 | 530179044 | $73.38 | 218343 | 530128092 | $134.82 |
| 99122 | 530179046 | $72.38 | 218344 | 530128093 | $9,712.87 |
| 99123 | 530179047 | $255.92 | 218345 | 530128094 | $19,700.00 |
| 99124 | 530179049 | $843.59 | 218346 | 530128095 | $16,654.00 |
| 99125 | 530179050 | $1,406.52 | 218347 | 530128097 | $1,512.32 |
| 99126 | 530179055 | $43.75 | 218348 | 530128098 | $40.64 |
| 99127 | 530179056 | $5.94 | 218349 | 530128099 | $7,152.00 |
| 99128 | 530179057 | $191.29 | 218350 | 530128100 | $4,470.00 |
| 99129 | 530179059 | $155.78 | 218351 | 530128101 | $524.65 |
| 99130 | 530179060 | $854.73 | 218352 | 530128102 | $650.00 |
| 99131 | 530179061 | $1.27 | 218353 | 530128103 | $127.68 |
| 99132 | 530179064 | $372.25 | 218354 | 530128105 | $47.49 |
| 99133 | 530179065 | $18.26 | 218355 | 530128107 | $5,010.00 |
| 99134 | 530179066 | $27.58 | 218356 | 530128108 | $6,575.00 |
| 99135 | 530179068 | $133.28 | 218357 | 530128110 | $436.65 |
| 99136 | 530179069 | $86.68 | 218358 | 530128111 | $1,274.00 |
| 99137 | 530179070 | $413.80 | 218359 | 530128112 | $3,496.01 |
| 99138 | 530179071 | $15.99 | 218360 | 530128113 | $296.00 |
| 99139 | 530179072 | $136.50 | 218361 | 530128117 | $526.00 |
| 99140 | 530179073 | $13.53 | 218362 | 530128118 | $6,575.00 |
| 99141 | 530179074 | $829.40 | 218363 | 530128119 | $4,670.40 |
| 99142 | 530179075 | $12.92 | 218364 | 530128120 | $1,512.80 |
| 99143 | 530179076 | $1,210.75 | 218365 | 530128121 | $177.92 |
| 99144 | 530179079 | $3.82 | 218366 | 530128122 | $178.80 |
| 99145 | 530179080 | $16.40 | 218367 | 530128124 | $6,650.00 |
| 99146 | 530179081 | $454.67 | 218368 | 530128128 | $1,626.00 |
| 99147 | 530179083 | $2,648.87 | 218369 | 530128129 | $8,183.81 |
| 99148 | 530179084 | $109.72 | 218370 | 530128130 | $315.24 |
| 99149 | 530179085 | $0.42 | 218371 | 530128131 | $13,013.00 |
| 99150 | 530179088 | $437.41 | 218372 | 530128138 | $345.13 |
| 99151 | 530179089 | $15.90 | 218373 | 530128139 | $233.43 |
| 99152 | 530179090 | $2,932.08 | 218374 | 530128140 | $925.00 |
| 99153 | 530179091 | $5,110.00 | 218375 | 530128141 | $7,340.78 |
| 99154 | 530179093 | $13,150.00 | 218376 | 530128142 | $1,002.55 |
| 99155 | 530179094 | $6,450.50 | 218377 | 530128144 | $1,043.54 |
| 99156 | 530179095 | $1,051.94 | 218378 | 530128145 | $18,742.63 |
| 99157 | 530179096 | $413.66 | 218379 | 530128146 | $3,978.82 |
| 99158 | 530179097 | $1,387.83 | 218380 | 530128148 | $6,657.08 |

| | | | | | |
|---|---|---|---|---|---|
| 99159 | 530179098 | $45.92 | 218381 | 530128149 | $2,169.75 |
| 99160 | 530179099 | $332.44 | 218382 | 530128150 | $44.28 |
| 99161 | 530179100 | $1,018.02 | 218383 | 530128152 | $115.50 |
| 99162 | 530179101 | $738.88 | 218384 | 530128154 | $4,194.73 |
| 99163 | 530179102 | $3,038.23 | 218385 | 530128155 | $9,448.42 |
| 99164 | 530179105 | $25.85 | 218386 | 530128156 | $7,644.07 |
| 99165 | 530179106 | $49.20 | 218387 | 530128157 | $4,097.06 |
| 99166 | 530179109 | $152.35 | 218388 | 530128159 | $4,754.38 |
| 99167 | 530179110 | $27.58 | 218389 | 530128160 | $78.62 |
| 99168 | 530179111 | $429.84 | 218390 | 530128161 | $1,788.06 |
| 99169 | 530179113 | $233.45 | 218391 | 530128164 | $2,236.16 |
| 99170 | 530179114 | $1.23 | 218392 | 530128165 | $1,130.93 |
| 99171 | 530179115 | $233.73 | 218393 | 530128166 | $59.50 |
| 99172 | 530179117 | $160.27 | 218394 | 530128167 | $2,847.89 |
| 99173 | 530179119 | $18.68 | 218395 | 530128168 | $2,986.69 |
| 99174 | 530179120 | $55.64 | 218396 | 530128169 | $479.74 |
| 99175 | 530179127 | $273.30 | 218397 | 530128171 | $311.36 |
| 99176 | 530179130 | $282.47 | 218398 | 530128172 | $168.32 |
| 99177 | 530179131 | $0.85 | 218399 | 530128173 | $56.00 |
| 99178 | 530179133 | $77.45 | 218400 | 530128175 | $1,552.46 |
| 99179 | 530179135 | $1,758.78 | 218401 | 530128177 | $1,413.67 |
| 99180 | 530179136 | $857.78 | 218402 | 530128178 | $1,511.34 |
| 99181 | 530179137 | $288.04 | 218403 | 530128179 | $2,991.83 |
| 99182 | 530179139 | $269.97 | 218404 | 530128180 | $3,434.69 |
| 99183 | 530179140 | $328.75 | 218405 | 530128181 | $3.24 |
| 99184 | 530179141 | $83.90 | 218406 | 530128182 | $1,062.32 |
| 99185 | 530179143 | $242.99 | 218407 | 530128183 | $5,960.00 |
| 99186 | 530179144 | $308.26 | 218408 | 530128185 | $1,012.50 |
| 99187 | 530179145 | $1.27 | 218409 | 530128186 | $2,775.00 |
| 99188 | 530179146 | $31.50 | 218410 | 530128187 | $4,067.04 |
| 99189 | 530179147 | $388.66 | 218411 | 530128188 | $1,970.00 |
| 99190 | 530179148 | $407.95 | 218412 | 530128189 | $14,304.00 |
| 99191 | 530179149 | $1,115.14 | 218413 | 530128191 | $5,027.75 |
| 99192 | 530179150 | $236.79 | 218414 | 530128192 | $2,746.26 |
| 99193 | 530179152 | $8.89 | 218415 | 530128193 | $11,211.00 |
| 99194 | 530179153 | $2.12 | 218416 | 530128194 | $8,115.00 |
| 99195 | 530179154 | $5.94 | 218417 | 530128197 | $3,945.00 |
| 99196 | 530179156 | $122.76 | 218418 | 530128198 | $10,780.00 |
| 99197 | 530179157 | $617.52 | 218419 | 530128199 | $60.45 |
| 99198 | 530179160 | $3.23 | 218420 | 530128201 | $11,203.50 |
| 99199 | 530179161 | $52.25 | 218421 | 530128202 | $855.00 |
| 99200 | 530179163 | $33.21 | 218422 | 530128204 | $171.68 |
| 99201 | 530179164 | $90.15 | 218423 | 530128205 | $132.93 |
| 99202 | 530179166 | $6.37 | 218424 | 530128206 | $11,549.58 |
| 99203 | 530179167 | $62.04 | 218425 | 530128207 | $370.50 |
| 99204 | 530179169 | $27.94 | 218426 | 530128208 | $1,728.40 |
| 99205 | 530179170 | $118.20 | 218427 | 530128209 | $13.63 |
| 99206 | 530179172 | $2.97 | 218428 | 530128210 | $9,832.50 |
| 99207 | 530179174 | $256.40 | 218429 | 530128212 | $1,741.53 |
| 99208 | 530179175 | $686.34 | 218430 | 530128213 | $1,534.05 |
| 99209 | 530179179 | $108.57 | 218431 | 530128217 | $338.20 |
| 99210 | 530179185 | $2,630.00 | 218432 | 530128218 | $15.75 |
| 99211 | 530179188 | $2.97 | 218433 | 530128225 | $1,521.60 |
| 99212 | 530179192 | $23.37 | 218434 | 530128226 | $2,565.00 |
| 99213 | 530179193 | $342.12 | 218435 | 530128227 | $324.51 |
| 99214 | 530179195 | $152.34 | 218436 | 530128228 | $386.18 |
| 99215 | 530179196 | $442.78 | 218437 | 530128229 | $486.55 |
| 99216 | 530179197 | $529.95 | 218438 | 530128230 | $499.70 |
| 99217 | 530179198 | $97.67 | 218439 | 530128231 | $710.10 |
| 99218 | 530179200 | $15.37 | 218440 | 530128232 | $15,503.85 |
| 99219 | 530179202 | $214.50 | 218441 | 530128233 | $157.80 |
| 99220 | 530179204 | $81.46 | 218442 | 530128234 | $364.08 |
| 99221 | 530179205 | $123.92 | 218443 | 530128235 | $2,093.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99222 | 530179206 | $296.40 | 218444 | 530128236 | $663.99 |
| 99223 | 530179207 | $56.58 | 218445 | 530128237 | $263.00 |
| 99224 | 530179208 | $688.20 | 218446 | 530128238 | $210.40 |
| 99225 | 530179209 | $62.73 | 218447 | 530128239 | $762.70 |
| 99226 | 530179210 | $735.79 | 218448 | 530128240 | $190.68 |
| 99227 | 530179211 | $4.67 | 218449 | 530128241 | $262.24 |
| 99228 | 530179212 | $52.00 | 218450 | 530128242 | $118.35 |
| 99229 | 530179214 | $112.77 | 218451 | 530128243 | $15,769.65 |
| 99230 | 530179216 | $497.30 | 218452 | 530128244 | $5,256.55 |
| 99231 | 530179217 | $557.53 | 218453 | 530128245 | $5,995.05 |
| 99232 | 530179218 | $3,946.86 | 218454 | 530128246 | $5,995.05 |
| 99233 | 530179219 | $70.30 | 218455 | 530128247 | $8,505.77 |
| 99234 | 530179220 | $59.33 | 218456 | 530128248 | $15.51 |
| 99235 | 530179224 | $3.40 | 218457 | 530128249 | $386.18 |
| 99236 | 530179225 | $228.54 | 218458 | 530128250 | $486.55 |
| 99237 | 530179226 | $161.85 | 218459 | 530128251 | $447.10 |
| 99238 | 530179227 | $21.16 | 218460 | 530128252 | $95.36 |
| 99239 | 530179228 | $61.33 | 218461 | 530128253 | $1,144.05 |
| 99240 | 530179229 | $116.76 | 218462 | 530128254 | $65.75 |
| 99241 | 530179230 | $118.05 | 218463 | 530128255 | $2,958.75 |
| 99242 | 530179231 | $463.30 | 218464 | 530128256 | $933.65 |
| 99243 | 530179233 | $274.46 | 218465 | 530128257 | $4,931.25 |
| 99244 | 530179234 | $169.94 | 218466 | 530128258 | $953.60 |
| 99245 | 530179236 | $103.40 | 218467 | 530128259 | $3,576.00 |
| 99246 | 530179237 | $82.36 | 218468 | 530128260 | $3,334.01 |
| 99247 | 530179238 | $139.98 | 218469 | 530128261 | $574.00 |
| 99248 | 530179239 | $66.10 | 218470 | 530128263 | $94.17 |
| 99249 | 530179240 | $5.52 | 218471 | 530128264 | $425.58 |
| 99250 | 530179241 | $592.28 | 218472 | 530128265 | $246.00 |
| 99251 | 530179242 | $96.72 | 218473 | 530128266 | $1,758.73 |
| 99252 | 530179243 | $2.55 | 218474 | 530128267 | $634.94 |
| 99253 | 530179244 | $62.04 | 218475 | 530128268 | $1,708.48 |
| 99254 | 530179246 | $139.59 | 218476 | 530128269 | $8,144.48 |
| 99255 | 530179247 | $51.30 | 218477 | 530128270 | $10,158.96 |
| 99256 | 530179248 | $65.23 | 218478 | 530128271 | $2,865.00 |
| 99257 | 530179249 | $15.75 | 218479 | 530128272 | $13,370.00 |
| 99258 | 530179250 | $8.92 | 218480 | 530128273 | $6,876.00 |
| 99259 | 530179252 | $2.12 | 218481 | 530128274 | $2,865.00 |
| 99260 | 530179253 | $54.18 | 218482 | 530128275 | $2,134.03 |
| 99261 | 530179255 | $147.97 | 218483 | 530128276 | $2,060.23 |
| 99262 | 530179257 | $78.78 | 218484 | 530128277 | $4,906.50 |
| 99263 | 530179258 | $120.92 | 218485 | 530128278 | $3,861.88 |
| 99264 | 530179262 | $1,525.92 | 218486 | 530128279 | $2,237.20 |
| 99265 | 530179263 | $91.00 | 218487 | 530128280 | $1,306.49 |
| 99266 | 530179264 | $241.38 | 218488 | 530128281 | $1,016.31 |
| 99267 | 530179265 | $42.24 | 218489 | 530128282 | $6,242.10 |
| 99268 | 530179266 | $38.64 | 218490 | 530128284 | $1,256.24 |
| 99269 | 530179267 | $1,191.05 | 218491 | 530128285 | $1,158.95 |
| 99270 | 530179269 | $13.71 | 218492 | 530128286 | $1,233.38 |
| 99271 | 530179273 | $87.98 | 218493 | 530128287 | $848.74 |
| 99272 | 530179274 | $62.18 | 218494 | 530128288 | $2,562.72 |
| 99273 | 530179275 | $3.40 | 218495 | 530128289 | $552.74 |
| 99274 | 530179276 | $1,044.17 | 218496 | 530128290 | $1,862.71 |
| 99275 | 530179277 | $352.81 | 218497 | 530128291 | $1,256.24 |
| 99276 | 530179278 | $5.98 | 218498 | 530128293 | $180.70 |
| 99277 | 530179279 | $279.30 | 218499 | 530128294 | $1,385.79 |
| 99278 | 530179280 | $499.59 | 218500 | 530128296 | $5,200.00 |
| 99279 | 530179281 | $5.17 | 218501 | 530128297 | $676.88 |
| 99280 | 530179282 | $1,524.58 | 218502 | 530128298 | $240.58 |
| 99281 | 530179283 | $377.54 | 218503 | 530128299 | $1,995.50 |
| 99282 | 530179284 | $54.66 | 218504 | 530128300 | $853.24 |
| 99283 | 530179285 | $546.00 | 218505 | 530128301 | $8,639.08 |
| 99284 | 530179286 | $10.50 | 218506 | 530128304 | $3,729.39 |

| | | | | | | |
|---|---|---|---|---|---|
| 99285 | 530179291 | $35.67 | 218507 | 530128313 | $1,865.50 |
| 99286 | 530179292 | $21.00 | 218508 | 530128317 | $370.00 |
| 99287 | 530179293 | $203.32 | 218509 | 530128322 | $1,517.96 |
| 99288 | 530179294 | $170.58 | 218510 | 530128323 | $2,630.00 |
| 99289 | 530179295 | $1,283.91 | 218511 | 530128325 | $2,056.00 |
| 99290 | 530179296 | $2,650.76 | 218512 | 530128326 | $512.78 |
| 99291 | 530179297 | $585.85 | 218513 | 530128328 | $1,995.00 |
| 99292 | 530179299 | $57.77 | 218514 | 530128330 | $130.38 |
| 99293 | 530179300 | $15.57 | 218515 | 530128332 | $3,734.74 |
| 99294 | 530179302 | $1.07 | 218516 | 530128337 | $486.46 |
| 99295 | 530179303 | $2.55 | 218517 | 530128339 | $1,609.20 |
| 99296 | 530179305 | $704.58 | 218518 | 530128340 | $840.11 |
| 99297 | 530179307 | $4.67 | 218519 | 530128344 | $681.10 |
| 99298 | 530179308 | $1,160.20 | 218520 | 530128345 | $133.20 |
| 99299 | 530179309 | $194.63 | 218521 | 530128347 | $3,363.31 |
| 99300 | 530179310 | $44.10 | 218522 | 530128351 | $2,660.00 |
| 99301 | 530179311 | $268.14 | 218523 | 530128356 | $3,170.72 |
| 99302 | 530179312 | $52.00 | 218524 | 530128362 | $111.93 |
| 99303 | 530179313 | $64.89 | 218525 | 530128364 | $104.55 |
| 99304 | 530179314 | $929.50 | 218526 | 530128367 | $222.00 |
| 99305 | 530179315 | $863.04 | 218527 | 530128368 | $4,768.00 |
| 99306 | 530179316 | $460.76 | 218528 | 530128381 | $5,170.00 |
| 99307 | 530179319 | $259.38 | 218529 | 530128382 | $1,477.00 |
| 99308 | 530179320 | $72.38 | 218530 | 530128383 | $1,952.82 |
| 99309 | 530179321 | $63.53 | 218531 | 530128384 | $786.48 |
| 99310 | 530179324 | $24.80 | 218532 | 530128386 | $2,087.68 |
| 99311 | 530179325 | $36.90 | 218533 | 530128389 | $1,328.78 |
| 99312 | 530179326 | $2,384.00 | 218534 | 530128390 | $135.99 |
| 99313 | 530179328 | $48.65 | 218535 | 530128391 | $176.21 |
| 99314 | 530179330 | $96.83 | 218536 | 530128394 | $3,168.20 |
| 99315 | 530179331 | $23.18 | 218537 | 530128399 | $1,170.00 |
| 99316 | 530179332 | $663.70 | 218538 | 530128400 | $495.72 |
| 99317 | 530179335 | $322.54 | 218539 | 530128401 | $1,779.40 |
| 99318 | 530179338 | $1,677.28 | 218540 | 530128402 | $1,188.18 |
| 99319 | 530179339 | $54.65 | 218541 | 530128403 | $54.88 |
| 99320 | 530179340 | $1,626.19 | 218542 | 530128404 | $195.32 |
| 99321 | 530179341 | $596.00 | 218543 | 530128405 | $20.68 |
| 99322 | 530179342 | $3,167.13 | 218544 | 530128406 | $215.88 |
| 99323 | 530179343 | $121.60 | 218545 | 530128407 | $20.44 |
| 99324 | 530179345 | $54.18 | 218546 | 530128408 | $61.68 |
| 99325 | 530179347 | $186.00 | 218547 | 530128409 | $113.08 |
| 99326 | 530179349 | $1,315.00 | 218548 | 530128410 | $123.36 |
| 99327 | 530179351 | $3,430.00 | 218549 | 530128411 | $66.43 |
| 99328 | 530179352 | $327.21 | 218550 | 530128412 | $27.44 |
| 99329 | 530179353 | $4.25 | 218551 | 530128416 | $644.59 |
| 99330 | 530179356 | $542.08 | 218552 | 530128418 | $163.00 |
| 99331 | 530179358 | $1.70 | 218553 | 530128419 | $1,273.43 |
| 99332 | 530179359 | $2.12 | 218554 | 530128420 | $8,526.60 |
| 99333 | 530179362 | $342.56 | 218555 | 530128422 | $1,668.00 |
| 99334 | 530179363 | $36.07 | 218556 | 530128423 | $1,668.00 |
| 99335 | 530179364 | $1,333.40 | 218557 | 530128424 | $296.00 |
| 99336 | 530179366 | $1.75 | 218558 | 530128426 | $683.68 |
| 99337 | 530179367 | $1,235.02 | 218559 | 530128427 | $416.53 |
| 99338 | 530179368 | $902.44 | 218560 | 530128428 | $1,355.27 |
| 99339 | 530179370 | $255.14 | 218561 | 530128429 | $246.13 |
| 99340 | 530179371 | $27.58 | 218562 | 530128430 | $462.84 |
| 99341 | 530179372 | $429.84 | 218563 | 530128433 | $411.66 |
| 99342 | 530179374 | $14.42 | 218564 | 530128434 | $3,574.62 |
| 99343 | 530179375 | $298.00 | 218565 | 530128435 | $349.52 |
| 99344 | 530179376 | $39.77 | 218566 | 530128437 | $1,355.27 |
| 99345 | 530179377 | $2.12 | 218567 | 530128438 | $448.43 |
| 99346 | 530179378 | $643.68 | 218568 | 530128440 | $1,225.72 |
| 99347 | 530179379 | $1,192.00 | 218569 | 530128441 | $740.16 |

| | | | | | |
|---|---|---|---|---|---|
| 99348 | 530179380 | $235.24 | 218570 | 530128442 | $1,690.00 |
| 99349 | 530179381 | $316.70 | 218571 | 530128443 | $413.42 |
| 99350 | 530179387 | $313.69 | 218572 | 530128444 | $219.23 |
| 99351 | 530179389 | $78.92 | 218573 | 530128445 | $777.29 |
| 99352 | 530179390 | $3.82 | 218574 | 530128446 | $1,449.48 |
| 99353 | 530179391 | $89.94 | 218575 | 530128447 | $5,041.35 |
| 99354 | 530179392 | $17.55 | 218576 | 530128448 | $1,209.17 |
| 99355 | 530179394 | $1.23 | 218577 | 530128449 | $239.65 |
| 99356 | 530179395 | $131.61 | 218578 | 530128450 | $448.43 |
| 99357 | 530179397 | $13.53 | 218579 | 530128451 | $653.19 |
| 99358 | 530179398 | $175.06 | 218580 | 530128452 | $817.15 |
| 99359 | 530179400 | $62.66 | 218581 | 530128453 | $526.97 |
| 99360 | 530179401 | $3.82 | 218582 | 530128454 | $1,290.60 |
| 99361 | 530179405 | $5.17 | 218583 | 530128456 | $1,073.81 |
| 99362 | 530179406 | $17,606.32 | 218584 | 530128457 | $1,873.46 |
| 99363 | 530179407 | $81.33 | 218585 | 530128458 | $1,619.08 |
| 99364 | 530179410 | $236.10 | 218586 | 530128459 | $243.21 |
| 99365 | 530179411 | $253.50 | 218587 | 530128460 | $690.83 |
| 99366 | 530179412 | $83.69 | 218588 | 530128461 | $1,225.72 |
| 99367 | 530179413 | $80.36 | 218589 | 530128462 | $717.49 |
| 99368 | 530179416 | $8.07 | 218590 | 530128464 | $398.61 |
| 99369 | 530179417 | $72.38 | 218591 | 530128466 | $2,456.50 |
| 99370 | 530179418 | $790.26 | 218592 | 530128467 | $288.99 |
| 99371 | 530179419 | $147.64 | 218593 | 530128468 | $1,174.99 |
| 99372 | 530179422 | $73.48 | 218594 | 530128469 | $11,176.41 |
| 99373 | 530179423 | $45.50 | 218595 | 530128470 | $2,034.63 |
| 99374 | 530179424 | $82.08 | 218596 | 530128471 | $600.18 |
| 99375 | 530179425 | $113.48 | 218597 | 530128472 | $378.68 |
| 99376 | 530179426 | $7.38 | 218598 | 530128473 | $299.77 |
| 99377 | 530179427 | $120.14 | 218599 | 530128475 | $2,850.05 |
| 99378 | 530179428 | $12.77 | 218600 | 530128476 | $239.16 |
| 99379 | 530179429 | $569.64 | 218601 | 530128479 | $277.68 |
| 99380 | 530179430 | $653.38 | 218602 | 530128480 | $466.24 |
| 99381 | 530179432 | $352.21 | 218603 | 530128481 | $759.11 |
| 99382 | 530179434 | $76.03 | 218604 | 530128482 | $3,513.07 |
| 99383 | 530179437 | $70.92 | 218605 | 530128483 | $956.73 |
| 99384 | 530179439 | $50.62 | 218606 | 530128484 | $769.94 |
| 99385 | 530179442 | $170.40 | 218607 | 530128485 | $97.82 |
| 99386 | 530179443 | $88.99 | 218608 | 530128486 | $779.13 |
| 99387 | 530179444 | $15.99 | 218609 | 530128487 | $566.34 |
| 99388 | 530179445 | $351.56 | 218610 | 530128488 | $211.42 |
| 99389 | 530179446 | $45.51 | 218611 | 530128489 | $505.22 |
| 99390 | 530179447 | $114.84 | 218612 | 530128490 | $550.24 |
| 99391 | 530179448 | $42.26 | 218613 | 530128492 | $777.29 |
| 99392 | 530179449 | $2.97 | 218614 | 530128493 | $288.99 |
| 99393 | 530179451 | $1.29 | 218615 | 530128494 | $468.36 |
| 99394 | 530179453 | $41.33 | 218616 | 530128495 | $398.61 |
| 99395 | 530179455 | $2.97 | 218617 | 530128496 | $605.86 |
| 99396 | 530179456 | $295.96 | 218618 | 530128498 | $1,405.09 |
| 99397 | 530179458 | $258.50 | 218619 | 530128499 | $687.60 |
| 99398 | 530179461 | $1,446.88 | 218620 | 530128500 | $388.64 |
| 99399 | 530179462 | $22.14 | 218621 | 530128501 | $284.00 |
| 99400 | 530179463 | $1.27 | 218622 | 530128506 | $2,992.38 |
| 99401 | 530179464 | $124.40 | 218623 | 530128507 | $2,850.05 |
| 99402 | 530179465 | $67.50 | 218624 | 530128508 | $1,927.18 |
| 99403 | 530179466 | $1,187.08 | 218625 | 530128509 | $887.34 |
| 99404 | 530179467 | $824.10 | 218626 | 530128510 | $8,913.44 |
| 99405 | 530179469 | $1,950.00 | 218627 | 530128511 | $1,039.48 |
| 99406 | 530179472 | $1.23 | 218628 | 530128512 | $546.00 |
| 99407 | 530179473 | $1.27 | 218629 | 530128513 | $388.64 |
| 99408 | 530179474 | $44.78 | 218630 | 530128515 | $239.16 |
| 99409 | 530179475 | $56.39 | 218631 | 530128516 | $59.79 |
| 99410 | 530179476 | $290.42 | 218632 | 530128517 | $468.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99411 | 530179477 | $2.12 | 218633 | 530128518 | $5,260.55 |
| 99412 | 530179478 | $176.21 | 218634 | 530128520 | $1,867.14 |
| 99413 | 530179479 | $158.54 | 218635 | 530128521 | $464.98 |
| 99414 | 530179480 | $11.82 | 218636 | 530128522 | $1,315.80 |
| 99415 | 530179481 | $31.50 | 218637 | 530128523 | $186.55 |
| 99416 | 530179483 | $146.64 | 218638 | 530128524 | $1,093.10 |
| 99417 | 530179484 | $546.56 | 218639 | 530128525 | $941.28 |
| 99418 | 530179485 | $79.27 | 218640 | 530128526 | $62.78 |
| 99419 | 530179487 | $3.82 | 218641 | 530128527 | $98.96 |
| 99420 | 530179488 | $391.51 | 218642 | 530128529 | $603.49 |
| 99421 | 530179489 | $60.04 | 218643 | 530128530 | $5,486.25 |
| 99422 | 530179490 | $10.19 | 218644 | 530128531 | $702.00 |
| 99423 | 530179491 | $453.19 | 218645 | 530128532 | $1,276.25 |
| 99424 | 530179492 | $78.80 | 218646 | 530128534 | $5.01 |
| 99425 | 530179494 | $274.92 | 218647 | 530128535 | $3,610.46 |
| 99426 | 530179496 | $188.50 | 218648 | 530128536 | $3,653.00 |
| 99427 | 530179498 | $250.46 | 218649 | 530128542 | $4,063.60 |
| 99428 | 530179499 | $204.88 | 218650 | 530128545 | $497.44 |
| 99429 | 530179500 | $25.82 | 218651 | 530128547 | $533.00 |
| 99430 | 530179501 | $1,192.00 | 218652 | 530128548 | $637.00 |
| 99431 | 530179502 | $33.97 | 218653 | 530128549 | $494.00 |
| 99432 | 530179503 | $56.94 | 218654 | 530128551 | $133.11 |
| 99433 | 530179504 | $6.79 | 218655 | 530128553 | $334.08 |
| 99434 | 530179505 | $565.18 | 218656 | 530128554 | $327.18 |
| 99435 | 530179506 | $3.40 | 218657 | 530128555 | $151.14 |
| 99436 | 530179507 | $402.05 | 218658 | 530128556 | $132.02 |
| 99437 | 530179510 | $59.10 | 218659 | 530128557 | $2.95 |
| 99438 | 530179511 | $1.23 | 218660 | 530128558 | $1,022.00 |
| 99439 | 530179512 | $81.95 | 218661 | 530128565 | $614.51 |
| 99440 | 530179513 | $1.70 | 218662 | 530128566 | $31.52 |
| 99441 | 530179515 | $306.92 | 218663 | 530128567 | $148.19 |
| 99442 | 530179516 | $451.16 | 218664 | 530128568 | $4,997.00 |
| 99443 | 530179517 | $180.33 | 218665 | 530128569 | $514.59 |
| 99444 | 530179519 | $2,937.64 | 218666 | 530128570 | $175.20 |
| 99445 | 530179520 | $2.97 | 218667 | 530128572 | $1,533.00 |
| 99446 | 530179521 | $79.93 | 218668 | 530128573 | $240.52 |
| 99447 | 530179522 | $5,799.08 | 218669 | 530128574 | $2,275.00 |
| 99448 | 530179523 | $93.06 | 218670 | 530128575 | $3,445.00 |
| 99449 | 530179527 | $57.77 | 218671 | 530128576 | $7,160.45 |
| 99450 | 530179528 | $276.15 | 218672 | 530128577 | $17,002.15 |
| 99451 | 530179530 | $2.97 | 218673 | 530128578 | $48,641.85 |
| 99452 | 530179531 | $206.84 | 218674 | 530128579 | $32.60 |
| 99453 | 530179532 | $1,131.38 | 218675 | 530128580 | $61.74 |
| 99454 | 530179533 | $251.49 | 218676 | 530128581 | $82.32 |
| 99455 | 530179534 | $156.00 | 218677 | 530128582 | $110.25 |
| 99456 | 530179537 | $20.81 | 218678 | 530128583 | $212.43 |
| 99457 | 530179538 | $759.31 | 218679 | 530128584 | $1,364.88 |
| 99458 | 530179539 | $141.99 | 218680 | 530128585 | $10.50 |
| 99459 | 530179540 | $16.56 | 218681 | 530128588 | $54.75 |
| 99460 | 530179541 | $560.27 | 218682 | 530128591 | $154.30 |
| 99461 | 530179543 | $197.44 | 218683 | 530128592 | $215.88 |
| 99462 | 530179544 | $188.85 | 218684 | 530128594 | $58.89 |
| 99463 | 530179547 | $72.10 | 218685 | 530128595 | $5.56 |
| 99464 | 530179548 | $10.94 | 218686 | 530128596 | $46.53 |
| 99465 | 530179549 | $112.09 | 218687 | 530128598 | $135.87 |
| 99466 | 530179551 | $93.06 | 218688 | 530128599 | $184.67 |
| 99467 | 530179556 | $73.64 | 218689 | 530128601 | $1,341.30 |
| 99468 | 530179557 | $398.74 | 218690 | 530128602 | $1,130.90 |
| 99469 | 530179558 | $1.27 | 218691 | 530128603 | $4,181.70 |
| 99470 | 530179559 | $422.50 | 218692 | 530128604 | $355.59 |
| 99471 | 530179560 | $262.42 | 218693 | 530128605 | $45.99 |
| 99472 | 530179563 | $125.05 | 218694 | 530128606 | $1,547.52 |
| 99473 | 530179564 | $136.66 | 218695 | 530128607 | $2,983.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99474 | 530179565 | $2,116.99 | 218696 | 530128611 | $20.40 |
| 99475 | 530179566 | $2,557.69 | 218697 | 530128612 | $1,524.00 |
| 99476 | 530179567 | $168.39 | 218698 | 530128620 | $1,757.80 |
| 99477 | 530179568 | $102.44 | 218699 | 530128621 | $2,119.70 |
| 99478 | 530179569 | $1.02 | 218700 | 530128626 | $7,712.55 |
| 99479 | 530179570 | $427.17 | 218701 | 530128674 | $1,950.00 |
| 99480 | 530179571 | $46.55 | 218702 | 530128692 | $72.42 |
| 99481 | 530179572 | $352.72 | 218703 | 530128697 | $8,119.20 |
| 99482 | 530179573 | $128.06 | 218704 | 530128702 | $997.81 |
| 99483 | 530179574 | $269.81 | 218705 | 530128703 | $3,681.04 |
| 99484 | 530179577 | $1.27 | 218706 | 530128714 | $229.44 |
| 99485 | 530179579 | $351.01 | 218707 | 530128717 | $1,077.60 |
| 99486 | 530179580 | $2,980.00 | 218708 | 530128719 | $188.60 |
| 99487 | 530179584 | $319.99 | 218709 | 530128720 | $213.74 |
| 99488 | 530179586 | $3,874.00 | 218710 | 530128722 | $1,286.35 |
| 99489 | 530179587 | $179.69 | 218711 | 530128723 | $1,028.00 |
| 99490 | 530179588 | $1,684.90 | 218712 | 530128725 | $1,656.52 |
| 99491 | 530179589 | $11.46 | 218713 | 530128727 | $341.90 |
| 99492 | 530179590 | $51.63 | 218714 | 530128728 | $1,547.06 |
| 99493 | 530179591 | $59.56 | 218715 | 530128730 | $476.80 |
| 99494 | 530179592 | $5.17 | 218716 | 530128731 | $1,744.48 |
| 99495 | 530179594 | $52.00 | 218717 | 530128733 | $5,744.56 |
| 99496 | 530179595 | $8,405.81 | 218718 | 530128735 | $977.44 |
| 99497 | 530179596 | $2.55 | 218719 | 530128737 | $314.88 |
| 99498 | 530179598 | $880.98 | 218720 | 530128738 | $13,481.32 |
| 99499 | 530179601 | $43.34 | 218721 | 530128739 | $258.50 |
| 99500 | 530179603 | $20.75 | 218722 | 530128740 | $1,138.73 |
| 99501 | 530179604 | $348.87 | 218723 | 530128741 | $821.11 |
| 99502 | 530179605 | $167.58 | 218724 | 530128742 | $387.75 |
| 99503 | 530179606 | $1,315.00 | 218725 | 530128743 | $31.50 |
| 99504 | 530179607 | $1,464.09 | 218726 | 530128744 | $394.00 |
| 99505 | 530179609 | $26.25 | 218727 | 530128745 | $775.50 |
| 99506 | 530179612 | $63.28 | 218728 | 530128746 | $161.54 |
| 99507 | 530179613 | $1,942.49 | 218729 | 530128747 | $26.25 |
| 99508 | 530179617 | $650.00 | 218730 | 530128748 | $404.43 |
| 99509 | 530179619 | $16.56 | 218731 | 530128749 | $59.10 |
| 99510 | 530179620 | $72.66 | 218732 | 530128750 | $189.53 |
| 99511 | 530179621 | $2,906.75 | 218733 | 530128751 | $39.40 |
| 99512 | 530179624 | $35.55 | 218734 | 530128752 | $773.00 |
| 99513 | 530179625 | $380.57 | 218735 | 530128753 | $1,625.00 |
| 99514 | 530179626 | $2.55 | 218736 | 530128754 | $3,619.00 |
| 99515 | 530179627 | $2,980.00 | 218737 | 530128755 | $98.50 |
| 99516 | 530179629 | $31.02 | 218738 | 530128756 | $49.00 |
| 99517 | 530179630 | $374.35 | 218739 | 530128757 | $70.00 |
| 99518 | 530179632 | $85.50 | 218740 | 530128758 | $31.50 |
| 99519 | 530179633 | $52.00 | 218741 | 530128759 | $141.84 |
| 99520 | 530179635 | $7.73 | 218742 | 530128760 | $258.50 |
| 99521 | 530179636 | $43.75 | 218743 | 530128761 | $212.76 |
| 99522 | 530179637 | $556.48 | 218744 | 530128762 | $98.50 |
| 99523 | 530179638 | $1,111.13 | 218745 | 530128764 | $149.72 |
| 99524 | 530179640 | $27.29 | 218746 | 530128766 | $10,151.00 |
| 99525 | 530179641 | $18.45 | 218747 | 530128767 | $96.30 |
| 99526 | 530179642 | $263.90 | 218748 | 530128768 | $39.40 |
| 99527 | 530179643 | $79.52 | 218749 | 530128769 | $197.00 |
| 99528 | 530179644 | $358.87 | 218750 | 530128770 | $197.00 |
| 99529 | 530179645 | $77.55 | 218751 | 530128771 | $387.75 |
| 99530 | 530179646 | $19.68 | 218752 | 530128772 | $197.00 |
| 99531 | 530179649 | $411.09 | 218753 | 530128773 | $59.10 |
| 99532 | 530179652 | $292.20 | 218754 | 530128774 | $59.10 |
| 99533 | 530179653 | $3.23 | 218755 | 530128775 | $59.10 |
| 99534 | 530179654 | $4.92 | 218756 | 530128776 | $78.80 |
| 99535 | 530179657 | $322.98 | 218757 | 530128777 | $387.75 |
| 99536 | 530179660 | $85.50 | 218758 | 530128778 | $91.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99537 | 530179663 | $59.57 | | 218759 | 530128779 | $605.35 |
| 99538 | 530179664 | $1,493.04 | | 218760 | 530128780 | $457.80 |
| 99539 | 530179665 | $15.75 | | 218761 | 530128781 | $206.80 |
| 99540 | 530179666 | $136.90 | | 218762 | 530128782 | $206.80 |
| 99541 | 530179668 | $128.83 | | 218763 | 530128783 | $157.60 |
| 99542 | 530179670 | $159.41 | | 218764 | 530128784 | $2,277.50 |
| 99543 | 530179671 | $38.73 | | 218765 | 530128785 | $507.20 |
| 99544 | 530179672 | $2,978.11 | | 218766 | 530128786 | $486.25 |
| 99545 | 530179675 | $2.97 | | 218767 | 530128787 | $2,630.00 |
| 99546 | 530179677 | $857.19 | | 218768 | 530128788 | $113.80 |
| 99547 | 530179678 | $15.51 | | 218769 | 530128789 | $59.10 |
| 99548 | 530179680 | $1.70 | | 218770 | 530128790 | $258.50 |
| 99549 | 530179686 | $208.74 | | 218771 | 530128791 | $84.00 |
| 99550 | 530179689 | $98.50 | | 218772 | 530128792 | $98.50 |
| 99551 | 530179690 | $773.15 | | 218773 | 530128793 | $98.50 |
| 99552 | 530179693 | $41.36 | | 218774 | 530128794 | $323.75 |
| 99553 | 530179695 | $332.21 | | 218775 | 530128795 | $157.60 |
| 99554 | 530179698 | $287.56 | | 218776 | 530128796 | $39.40 |
| 99555 | 530179699 | $210.53 | | 218777 | 530128797 | $118.20 |
| 99556 | 530179700 | $253.41 | | 218778 | 530128798 | $39.40 |
| 99557 | 530179702 | $93.75 | | 218779 | 530128799 | $59.10 |
| 99558 | 530179703 | $34.67 | | 218780 | 530128800 | $558.45 |
| 99559 | 530179705 | $260.25 | | 218781 | 530128801 | $532.51 |
| 99560 | 530179706 | $78.46 | | 218782 | 530128802 | $54.75 |
| 99561 | 530179707 | $536.58 | | 218783 | 530128803 | $56.00 |
| 99562 | 530179708 | $315.37 | | 218784 | 530128804 | $387.75 |
| 99563 | 530179709 | $197.03 | | 218785 | 530128805 | $134.75 |
| 99564 | 530179710 | $113.74 | | 218786 | 530128806 | $67.40 |
| 99565 | 530179712 | $6.48 | | 218787 | 530128807 | $81.85 |
| 99566 | 530179714 | $1.23 | | 218788 | 530128808 | $256.10 |
| 99567 | 530179720 | $693.15 | | 218789 | 530128809 | $59.10 |
| 99568 | 530179722 | $48.40 | | 218790 | 530128810 | $59.10 |
| 99569 | 530179723 | $247.98 | | 218791 | 530128811 | $246.00 |
| 99570 | 530179725 | $134.51 | | 218792 | 530128812 | $3,657.27 |
| 99571 | 530179727 | $1.70 | | 218793 | 530128814 | $517.00 |
| 99572 | 530179728 | $78.80 | | 218794 | 530128815 | $157.60 |
| 99573 | 530179729 | $1.70 | | 218795 | 530128816 | $208.82 |
| 99574 | 530179730 | $295.90 | | 218796 | 530128817 | $98.47 |
| 99575 | 530179731 | $984.91 | | 218797 | 530128818 | $47.25 |
| 99576 | 530179732 | $55.16 | | 218798 | 530128819 | $118.20 |
| 99577 | 530179733 | $36.55 | | 218799 | 530128820 | $240.70 |
| 99578 | 530179734 | $5.10 | | 218800 | 530128821 | $74.86 |
| 99579 | 530179736 | $252.35 | | 218801 | 530128822 | $295.50 |
| 99580 | 530179737 | $290.10 | | 218802 | 530128823 | $47.25 |
| 99581 | 530179740 | $2.97 | | 218803 | 530128824 | $1,970.00 |
| 99582 | 530179741 | $443.21 | | 218804 | 530128825 | $394.00 |
| 99583 | 530179742 | $265.12 | | 218805 | 530128826 | $775.50 |
| 99584 | 530179743 | $269.82 | | 218806 | 530128827 | $66.98 |
| 99585 | 530179745 | $22.16 | | 218807 | 530128828 | $646.25 |
| 99586 | 530179747 | $82.58 | | 218808 | 530128830 | $78.80 |
| 99587 | 530179748 | $2.55 | | 218809 | 530128831 | $646.25 |
| 99588 | 530179749 | $480.52 | | 218810 | 530128832 | $258.50 |
| 99589 | 530179750 | $23.84 | | 218811 | 530128833 | $517.00 |
| 99590 | 530179751 | $285.03 | | 218812 | 530128834 | $197.00 |
| 99591 | 530179752 | $21.20 | | 218813 | 530128835 | $39.40 |
| 99592 | 530179753 | $160.27 | | 218814 | 530128836 | $21.00 |
| 99593 | 530179754 | $141.84 | | 218815 | 530128837 | $137.90 |
| 99594 | 530179755 | $8.92 | | 218816 | 530128840 | $113.75 |
| 99595 | 530179758 | $517.00 | | 218817 | 530128842 | $3,576.00 |
| 99596 | 530179759 | $184.50 | | 218818 | 530128844 | $5,427.50 |
| 99597 | 530179760 | $192.55 | | 218819 | 530128845 | $235.96 |
| 99598 | 530179763 | $5,210.11 | | 218820 | 530128846 | $48.01 |
| 99599 | 530179764 | $5.94 | | 218821 | 530128847 | $5,840.80 |

| | | | | | |
|---|---|---|---|---|---|
| 99600 | 530179766 | $251.98 | 218822 | 530128848 | $884.41 |
| 99601 | 530179768 | $0.42 | 218823 | 530128849 | $32.85 |
| 99602 | 530179769 | $88.68 | 218824 | 530128850 | $649.06 |
| 99603 | 530179772 | $46.10 | 218825 | 530128851 | $542.24 |
| 99604 | 530179775 | $200.29 | 218826 | 530128852 | $1,084.49 |
| 99605 | 530179776 | $82.00 | 218827 | 530128853 | $469.94 |
| 99606 | 530179779 | $694.57 | 218828 | 530128854 | $487.50 |
| 99607 | 530179781 | $80.83 | 218829 | 530128855 | $129.00 |
| 99608 | 530179782 | $493.40 | 218830 | 530128856 | $241.75 |
| 99609 | 530179783 | $498.52 | 218831 | 530128857 | $773.66 |
| 99610 | 530179784 | $60.68 | 218832 | 530128858 | $309.74 |
| 99611 | 530179785 | $7.64 | 218833 | 530128859 | $899.36 |
| 99612 | 530179786 | $82.72 | 218834 | 530128860 | $1,946.00 |
| 99613 | 530179788 | $109.11 | 218835 | 530128861 | $5,005.49 |
| 99614 | 530179789 | $24.50 | 218836 | 530128862 | $486.49 |
| 99615 | 530179793 | $918.64 | 218837 | 530128863 | $207.50 |
| 99616 | 530179794 | $265.29 | 218838 | 530128864 | $573.65 |
| 99617 | 530179796 | $313.74 | 218839 | 530128865 | $1,800.00 |
| 99618 | 530179798 | $546.84 | 218840 | 530128866 | $900.00 |
| 99619 | 530179799 | $5.17 | 218841 | 530128867 | $328.75 |
| 99620 | 530179801 | $10.34 | 218842 | 530128868 | $328.75 |
| 99621 | 530179802 | $546.91 | 218843 | 530128872 | $3,184.75 |
| 99622 | 530179803 | $1,663.08 | 218844 | 530128875 | $3,720.00 |
| 99623 | 530179804 | $123.50 | 218845 | 530128876 | $71.00 |
| 99624 | 530179806 | $44.54 | 218846 | 530128877 | $376.55 |
| 99625 | 530179807 | $150.62 | 218847 | 530128878 | $222.16 |
| 99626 | 530179810 | $10.28 | 218848 | 530128879 | $317.00 |
| 99627 | 530179811 | $11.01 | 218849 | 530128880 | $18,441.60 |
| 99628 | 530179812 | $2,793.14 | 218850 | 530128881 | $655.57 |
| 99629 | 530179813 | $1,410.07 | 218851 | 530128883 | $4,851.44 |
| 99630 | 530179814 | $282.58 | 218852 | 530128885 | $3,900.00 |
| 99631 | 530179815 | $271.00 | 218853 | 530128887 | $2,674.25 |
| 99632 | 530179816 | $409.28 | 218854 | 530128888 | $1,688.70 |
| 99633 | 530179817 | $636.56 | 218855 | 530128890 | $22,410.00 |
| 99634 | 530179818 | $990.00 | 218856 | 530128891 | $1,926.75 |
| 99635 | 530179820 | $155.30 | 218857 | 530128892 | $8,445.00 |
| 99636 | 530179821 | $32.50 | 218858 | 530128893 | $4,417.00 |
| 99637 | 530179823 | $162.54 | 218859 | 530128895 | $14,745.04 |
| 99638 | 530179825 | $816.07 | 218860 | 530128896 | $14,745.04 |
| 99639 | 530179826 | $133.28 | 218861 | 530128897 | $14,745.04 |
| 99640 | 530179827 | $6,860.00 | 218862 | 530128898 | $18,549.00 |
| 99641 | 530179828 | $111.60 | 218863 | 530128899 | $12,960.00 |
| 99642 | 530179830 | $146.19 | 218864 | 530128900 | $4,222.50 |
| 99643 | 530179831 | $1,339.20 | 218865 | 530128901 | $7,492.66 |
| 99644 | 530179832 | $830.71 | 218866 | 530128902 | $626.00 |
| 99645 | 530179834 | $169.04 | 218867 | 530128903 | $1,452.00 |
| 99646 | 530179836 | $15.76 | 218868 | 530128904 | $2,372.50 |
| 99647 | 530179837 | $2,298.87 | 218869 | 530128905 | $5,161.36 |
| 99648 | 530179839 | $299.44 | 218870 | 530128906 | $3,069.85 |
| 99649 | 530179841 | $41.36 | 218871 | 530128907 | $454.62 |
| 99650 | 530179842 | $2,773.48 | 218872 | 530128908 | $2,786.16 |
| 99651 | 530179843 | $315.20 | 218873 | 530128909 | $410.40 |
| 99652 | 530179844 | $3,521.56 | 218874 | 530128910 | $5,161.36 |
| 99653 | 530179846 | $0.86 | 218875 | 530128911 | $239.75 |
| 99654 | 530179849 | $10.19 | 218876 | 530128912 | $350.00 |
| 99655 | 530179850 | $536.69 | 218877 | 530128913 | $16,192.00 |
| 99656 | 530179852 | $72.38 | 218878 | 530128914 | $2,172.93 |
| 99657 | 530179854 | $6,883.10 | 218879 | 530128915 | $362.52 |
| 99658 | 530179856 | $43.34 | 218880 | 530128916 | $61.56 |
| 99659 | 530179859 | $190.06 | 218881 | 530128917 | $740.72 |
| 99660 | 530179860 | $453.68 | 218882 | 530128918 | $5,020.00 |
| 99661 | 530179862 | $70.92 | 218883 | 530128919 | $5,557.75 |
| 99662 | 530179863 | $1,230.96 | 218884 | 530128920 | $607.50 |

| | | | | | |
|---|---|---|---|---|---|
| 99663 | 530179864 | $1,056.46 | 218885 | 530128922 | $24,050.00 |
| 99664 | 530179865 | $5.52 | 218886 | 530128924 | $2,455.96 |
| 99665 | 530179866 | $2.97 | 218887 | 530128925 | $1,052.19 |
| 99666 | 530179867 | $5.10 | 218888 | 530128928 | $3,069.00 |
| 99667 | 530179869 | $171.22 | 218889 | 530128929 | $3,069.00 |
| 99668 | 530179871 | $63.27 | 218890 | 530128930 | $2,086.00 |
| 99669 | 530179873 | $287.00 | 218891 | 530128931 | $369.00 |
| 99670 | 530179874 | $19.17 | 218892 | 530128932 | $425,200.00 |
| 99671 | 530179875 | $19.86 | 218893 | 530128933 | $552.50 |
| 99672 | 530179876 | $208.00 | 218894 | 530128934 | $767,502.40 |
| 99673 | 530179878 | $1,946.00 | 218895 | 530128935 | $162,000.00 |
| 99674 | 530179880 | $457.40 | 218896 | 530128938 | $526.00 |
| 99675 | 530179881 | $44.18 | 218897 | 530128939 | $1,100.85 |
| 99676 | 530179883 | $74.86 | 218898 | 530128940 | $13,150.00 |
| 99677 | 530179884 | $5,006.67 | 218899 | 530128944 | $864.50 |
| 99678 | 530179886 | $2.55 | 218900 | 530128945 | $460.25 |
| 99679 | 530179887 | $511.84 | 218901 | 530128946 | $657.50 |
| 99680 | 530179888 | $38.50 | 218902 | 530128947 | $818.40 |
| 99681 | 530179889 | $1.23 | 218903 | 530128948 | $86.27 |
| 99682 | 530179891 | $1.23 | 218904 | 530128949 | $1,526.43 |
| 99683 | 530179893 | $3.82 | 218905 | 530128950 | $462.18 |
| 99684 | 530179894 | $255.50 | 218906 | 530128951 | $9,006.46 |
| 99685 | 530179895 | $259.31 | 218907 | 530128952 | $3,501.04 |
| 99686 | 530179896 | $774.80 | 218908 | 530128953 | $478.93 |
| 99687 | 530179898 | $1.70 | 218909 | 530128954 | $338.84 |
| 99688 | 530179899 | $1,674.76 | 218910 | 530128955 | $277.56 |
| 99689 | 530179900 | $1.70 | 218911 | 530128956 | $749.44 |
| 99690 | 530179901 | $240.59 | 218912 | 530128957 | $951.44 |
| 99691 | 530179902 | $118.91 | 218913 | 530128958 | $244.43 |
| 99692 | 530179905 | $146.77 | 218914 | 530128959 | $180.97 |
| 99693 | 530179909 | $55.16 | 218915 | 530128960 | $276.15 |
| 99694 | 530179910 | $113.23 | 218916 | 530128961 | $2,182.26 |
| 99695 | 530179912 | $17.22 | 218917 | 530128962 | $129.40 |
| 99696 | 530179913 | $571.52 | 218918 | 530128963 | $1,229.30 |
| 99697 | 530179914 | $84.52 | 218919 | 530128964 | $2,107.40 |
| 99698 | 530179915 | $52.60 | 218920 | 530128965 | $766.96 |
| 99699 | 530179916 | $1.48 | 218921 | 530128966 | $581.28 |
| 99700 | 530179917 | $618.98 | 218922 | 530128967 | $691.10 |
| 99701 | 530179922 | $1,104.24 | 218923 | 530128968 | $913.00 |
| 99702 | 530179923 | $313.78 | 218924 | 530128969 | $1,564.85 |
| 99703 | 530179927 | $148.63 | 218925 | 530128970 | $690.14 |
| 99704 | 530179928 | $1,756.53 | 218926 | 530128971 | $1,324.19 |
| 99705 | 530179929 | $349.54 | 218927 | 530128972 | $635.46 |
| 99706 | 530179930 | $554.30 | 218928 | 530128973 | $284.06 |
| 99707 | 530179931 | $1,003.81 | 218929 | 530128974 | $194.10 |
| 99708 | 530179932 | $31.52 | 218930 | 530128975 | $137.90 |
| 99709 | 530179934 | $85.38 | 218931 | 530128976 | $618.05 |
| 99710 | 530179935 | $134.74 | 218932 | 530128977 | $486.55 |
| 99711 | 530179938 | $5.17 | 218933 | 530128978 | $213.50 |
| 99712 | 530179939 | $243.90 | 218934 | 530128979 | $156.00 |
| 99713 | 530179940 | $70.94 | 218935 | 530128980 | $891.44 |
| 99714 | 530179941 | $165.44 | 218936 | 530128981 | $2,068.05 |
| 99715 | 530179942 | $45.18 | 218937 | 530128982 | $1,514.12 |
| 99716 | 530179944 | $1,467.02 | 218938 | 530128983 | $3,289.60 |
| 99717 | 530179945 | $183.62 | 218939 | 530128984 | $288.25 |
| 99718 | 530179948 | $91.02 | 218940 | 530128985 | $1,394.29 |
| 99719 | 530179949 | $178.56 | 218941 | 530128986 | $208.48 |
| 99720 | 530179950 | $748.71 | 218942 | 530128987 | $406.23 |
| 99721 | 530179951 | $1.27 | 218943 | 530128988 | $1,354.09 |
| 99722 | 530179952 | $2,604.00 | 218944 | 530128989 | $560.70 |
| 99723 | 530179953 | $797.54 | 218945 | 530128990 | $23.84 |
| 99724 | 530179955 | $57.14 | 218946 | 530128991 | $2,180.75 |
| 99725 | 530179956 | $1.70 | 218947 | 530128992 | $452.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99726 | 530179958 | $158.30 | 218948 | 530128993 | $863.18 |
| 99727 | 530179959 | $262.71 | 218949 | 530128994 | $701.66 |
| 99728 | 530179962 | $2.36 | 218950 | 530128995 | $406.23 |
| 99729 | 530179963 | $38.86 | 218951 | 530128996 | $651.64 |
| 99730 | 530179965 | $220.64 | 218952 | 530128997 | $357.31 |
| 99731 | 530179967 | $88.39 | 218953 | 530128998 | $769.63 |
| 99732 | 530179969 | $221.45 | 218954 | 530128999 | $934.55 |
| 99733 | 530179970 | $90.15 | 218955 | 530129000 | $1,070.86 |
| 99734 | 530179971 | $3,540.54 | 218956 | 530129001 | $126.08 |
| 99735 | 530179972 | $137.40 | 218957 | 530129002 | $305.74 |
| 99736 | 530179973 | $252.58 | 218958 | 530129003 | $148.83 |
| 99737 | 530179975 | $4.25 | 218959 | 530129004 | $849.07 |
| 99738 | 530179979 | $361.90 | 218960 | 530129005 | $165.35 |
| 99739 | 530179980 | $166.79 | 218961 | 530129006 | $728.64 |
| 99740 | 530179983 | $87.13 | 218962 | 530129007 | $335.16 |
| 99741 | 530179985 | $51.22 | 218963 | 530129008 | $409.73 |
| 99742 | 530179986 | $19.53 | 218964 | 530129009 | $177.30 |
| 99743 | 530179990 | $106.38 | 218965 | 530129010 | $333.59 |
| 99744 | 530179991 | $330.91 | 218966 | 530129011 | $1,826.52 |
| 99745 | 530179993 | $79.32 | 218967 | 530129012 | $1,318.14 |
| 99746 | 530179994 | $1,216.57 | 218968 | 530129013 | $492.40 |
| 99747 | 530179995 | $6.37 | 218969 | 530129014 | $330.69 |
| 99748 | 530179996 | $66.10 | 218970 | 530129015 | $927.38 |
| 99749 | 530179997 | $214.17 | 218971 | 530129016 | $559.00 |
| 99750 | 530179999 | $127.75 | 218972 | 530129017 | $532.24 |
| 99751 | 530180000 | $659.54 | 218973 | 530129018 | $246.00 |
| 99752 | 530180001 | $26.30 | 218974 | 530129019 | $262.24 |
| 99753 | 530180002 | $86.41 | 218975 | 530129020 | $2,058.00 |
| 99754 | 530180003 | $935.72 | 218976 | 530129022 | $336.05 |
| 99755 | 530180005 | $5.52 | 218977 | 530129023 | $1,905.68 |
| 99756 | 530180007 | $7.22 | 218978 | 530129024 | $1,049.40 |
| 99757 | 530180008 | $407.81 | 218979 | 530129025 | $2,848.50 |
| 99758 | 530180010 | $139.59 | 218980 | 530129026 | $2,089.90 |
| 99759 | 530180013 | $84.87 | 218981 | 530129028 | $172.18 |
| 99760 | 530180014 | $280.70 | 218982 | 530129029 | $1,022.00 |
| 99761 | 530180015 | $188.28 | 218983 | 530129030 | $1,315.00 |
| 99762 | 530180016 | $23.56 | 218984 | 530129031 | $5,960.00 |
| 99763 | 530180018 | $66.56 | 218985 | 530129032 | $6,312.00 |
| 99764 | 530180019 | $26.49 | 218986 | 530129033 | $6,706.50 |
| 99765 | 530180020 | $141.14 | 218987 | 530129038 | $1,379.00 |
| 99766 | 530180021 | $117.18 | 218988 | 530129039 | $1,809.50 |
| 99767 | 530180023 | $297.51 | 218989 | 530129041 | $1,149.75 |
| 99768 | 530180024 | $24.60 | 218990 | 530129042 | $517.00 |
| 99769 | 530180026 | $1,515.50 | 218991 | 530129053 | $7,000.00 |
| 99770 | 530180027 | $22.52 | 218992 | 530129054 | $779.70 |
| 99771 | 530180028 | $19.43 | 218993 | 530129055 | $1,072.00 |
| 99772 | 530180029 | $211.11 | 218994 | 530129056 | $51.66 |
| 99773 | 530180030 | $107.03 | 218995 | 530129057 | $167.96 |
| 99774 | 530180033 | $594.57 | 218996 | 530129062 | $222.00 |
| 99775 | 530180034 | $2.55 | 218997 | 530129063 | $24.99 |
| 99776 | 530180035 | $347.61 | 218998 | 530129064 | $39.00 |
| 99777 | 530180036 | $14.00 | 218999 | 530129065 | $1,280.64 |
| 99778 | 530180037 | $59.10 | 219000 | 530129066 | $435.58 |
| 99779 | 530180038 | $203.87 | 219001 | 530129067 | $2,275.00 |
| 99780 | 530180039 | $43.34 | 219002 | 530129068 | $8.34 |
| 99781 | 530180040 | $4.67 | 219003 | 530129071 | $272.28 |
| 99782 | 530180041 | $904.75 | 219004 | 530129072 | $303.96 |
| 99783 | 530180042 | $46.53 | 219005 | 530129073 | $500.16 |
| 99784 | 530180043 | $104.90 | 219006 | 530129076 | $26.68 |
| 99785 | 530180044 | $37.31 | 219007 | 530129077 | $2,976.00 |
| 99786 | 530180045 | $51.70 | 219008 | 530129078 | $93.14 |
| 99787 | 530180046 | $86.10 | 219009 | 530129080 | $92.06 |
| 99788 | 530180047 | $489.90 | 219010 | 530129081 | $167.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99789 | 530180048 | $22.14 | 219011 | 530129082 | $0.01 |
| 99790 | 530180049 | $563.28 | 219012 | 530129083 | $1,270.88 |
| 99791 | 530180050 | $110.16 | 219013 | 530129084 | $690.36 |
| 99792 | 530180051 | $1.27 | 219014 | 530129085 | $175.00 |
| 99793 | 530180053 | $15.51 | 219015 | 530129089 | $4.08 |
| 99794 | 530180054 | $173.81 | 219016 | 530129090 | $226.16 |
| 99795 | 530180055 | $47.28 | 219017 | 530129093 | $296.82 |
| 99796 | 530180056 | $162.84 | 219018 | 530129097 | $493.44 |
| 99797 | 530180057 | $46.08 | 219019 | 530129098 | $709.32 |
| 99798 | 530180059 | $461.52 | 219020 | 530129099 | $688.76 |
| 99799 | 530180060 | $388.70 | 219021 | 530129102 | $461.01 |
| 99800 | 530180061 | $63.24 | 219022 | 530129105 | $81.21 |
| 99801 | 530180062 | $5.52 | 219023 | 530129106 | $239.58 |
| 99802 | 530180063 | $2.55 | 219024 | 530129107 | $43.05 |
| 99803 | 530180064 | $518.66 | 219025 | 530129116 | $11,628.50 |
| 99804 | 530180067 | $37.42 | 219026 | 530129118 | $195.32 |
| 99805 | 530180068 | $1,674.54 | 219027 | 530129119 | $41.65 |
| 99806 | 530180069 | $102.98 | 219028 | 530129120 | $26.35 |
| 99807 | 530180070 | $71.34 | 219029 | 530129130 | $249.85 |
| 99808 | 530180071 | $4,768.00 | 219030 | 530129131 | $116.16 |
| 99809 | 530180072 | $247.33 | 219031 | 530129132 | $411.20 |
| 99810 | 530180073 | $1.23 | 219032 | 530129136 | $51.40 |
| 99811 | 530180075 | $42.60 | 219033 | 530129138 | $1,390.25 |
| 99812 | 530180076 | $24.50 | 219034 | 530129139 | $472.88 |
| 99813 | 530180079 | $54.18 | 219035 | 530129145 | $226.16 |
| 99814 | 530180081 | $0.85 | 219036 | 530129147 | $1,809.28 |
| 99815 | 530180083 | $0.85 | 219037 | 530129151 | $8.39 |
| 99816 | 530180085 | $579.48 | 219038 | 530129152 | $31.18 |
| 99817 | 530180087 | $624.24 | 219039 | 530129156 | $1,507.24 |
| 99818 | 530180088 | $8.84 | 219040 | 530129157 | $1,420.48 |
| 99819 | 530180089 | $460.56 | 219041 | 530129160 | $225.75 |
| 99820 | 530180090 | $123.50 | 219042 | 530129162 | $248.33 |
| 99821 | 530180091 | $1.70 | 219043 | 530129165 | $40.98 |
| 99822 | 530180092 | $203.21 | 219044 | 530129167 | $154.20 |
| 99823 | 530180093 | $28.47 | 219045 | 530129170 | $396.63 |
| 99824 | 530180095 | $2.97 | 219046 | 530129180 | $1,135.22 |
| 99825 | 530180096 | $6,973.20 | 219047 | 530129184 | $164.48 |
| 99826 | 530180097 | $49.15 | 219048 | 530129185 | $4.22 |
| 99827 | 530180098 | $3,454.20 | 219049 | 530129188 | $314.28 |
| 99828 | 530180099 | $19.68 | 219050 | 530129191 | $108.90 |
| 99829 | 530180101 | $281.84 | 219051 | 530129192 | $34.99 |
| 99830 | 530180104 | $500.36 | 219052 | 530129194 | $29.04 |
| 99831 | 530180105 | $72.60 | 219053 | 530129199 | $58.25 |
| 99832 | 530180108 | $627.66 | 219054 | 530129202 | $28.05 |
| 99833 | 530180109 | $48.03 | 219055 | 530129203 | $246.72 |
| 99834 | 530180110 | $1.23 | 219056 | 530129205 | $4,770.21 |
| 99835 | 530180111 | $246.27 | 219057 | 530129207 | $2,389.40 |
| 99836 | 530180114 | $749.78 | 219058 | 530129208 | $41.65 |
| 99837 | 530180117 | $228.63 | 219059 | 530129212 | $395.67 |
| 99838 | 530180118 | $27.58 | 219060 | 530129216 | $11.48 |
| 99839 | 530180120 | $5.17 | 219061 | 530129217 | $77.69 |
| 99840 | 530180121 | $59.60 | 219062 | 530129220 | $260.88 |
| 99841 | 530180122 | $1.19 | 219063 | 530129221 | $159.72 |
| 99842 | 530180123 | $355.05 | 219064 | 530129227 | $331.74 |
| 99843 | 530180126 | $35.17 | 219065 | 530129228 | $2,461.14 |
| 99844 | 530180127 | $291.52 | 219066 | 530129232 | $18.15 |
| 99845 | 530180128 | $511.72 | 219067 | 530129233 | $17.07 |
| 99846 | 530180129 | $9,344.63 | 219068 | 530129234 | $267.28 |
| 99847 | 530180130 | $152.70 | 219069 | 530129238 | $370.08 |
| 99848 | 530180131 | $232.90 | 219070 | 530129240 | $124.20 |
| 99849 | 530180132 | $4.92 | 219071 | 530129241 | $78.85 |
| 99850 | 530180133 | $33.21 | 219072 | 530129243 | $1,357.30 |
| 99851 | 530180134 | $236.97 | 219073 | 530129245 | $627.08 |

| | | | | | |
|---|---|---:|---|---|---:|
| 99852 | 530180135 | $96.40 | 219074 | 530129250 | $15.07 |
| 99853 | 530180137 | $15.75 | 219075 | 530129252 | $8.54 |
| 99854 | 530180138 | $5.17 | 219076 | 530129255 | $32.67 |
| 99855 | 530180140 | $8.40 | 219077 | 530129256 | $420.80 |
| 99856 | 530180142 | $203.96 | 219078 | 530129258 | $449.36 |
| 99857 | 530180143 | $119.00 | 219079 | 530129267 | $163.35 |
| 99858 | 530180144 | $56.00 | 219080 | 530129269 | $94.38 |
| 99859 | 530180145 | $3.82 | 219081 | 530129273 | $606.52 |
| 99860 | 530180148 | $442.75 | 219082 | 530129275 | $157.85 |
| 99861 | 530180149 | $1.27 | 219083 | 530129279 | $50.17 |
| 99862 | 530180150 | $5.17 | 219084 | 530129282 | $188.76 |
| 99863 | 530180151 | $53.54 | 219085 | 530129284 | $36.33 |
| 99864 | 530180152 | $124.22 | 219086 | 530129288 | $2,251.32 |
| 99865 | 530180153 | $35.00 | 219087 | 530129294 | $407.65 |
| 99866 | 530180154 | $31.50 | 219088 | 530129295 | $0.58 |
| 99867 | 530180155 | $417.62 | 219089 | 530129297 | $212.07 |
| 99868 | 530180156 | $3.40 | 219090 | 530129298 | $12.79 |
| 99869 | 530180157 | $1.70 | 219091 | 530129300 | $5,273.64 |
| 99870 | 530180158 | $165.44 | 219092 | 530129301 | $956.13 |
| 99871 | 530180159 | $323.15 | 219093 | 530129302 | $1,644.80 |
| 99872 | 530180160 | $214.27 | 219094 | 530129305 | $378.87 |
| 99873 | 530180163 | $208.52 | 219095 | 530129306 | $2,630.00 |
| 99874 | 530180164 | $44.56 | 219096 | 530129308 | $624.80 |
| 99875 | 530180166 | $63.06 | 219097 | 530129321 | $80.60 |
| 99876 | 530180167 | $1,310.05 | 219098 | 530129323 | $7.27 |
| 99877 | 530180171 | $39.40 | 219099 | 530129326 | $442.02 |
| 99878 | 530180172 | $3.40 | 219100 | 530129328 | $20.15 |
| 99879 | 530180174 | $2.12 | 219101 | 530129329 | $154.20 |
| 99880 | 530180175 | $369.59 | 219102 | 530129342 | $13.00 |
| 99881 | 530180176 | $9.21 | 219103 | 530129345 | $721.50 |
| 99882 | 530180177 | $5,127.13 | 219104 | 530129349 | $26.04 |
| 99883 | 530180178 | $78.80 | 219105 | 530129356 | $838.50 |
| 99884 | 530180179 | $63.24 | 219106 | 530129357 | $232.26 |
| 99885 | 530180180 | $260.68 | 219107 | 530129365 | $5.74 |
| 99886 | 530180182 | $222.14 | 219108 | 530129366 | $8.61 |
| 99887 | 530180183 | $500.53 | 219109 | 530129369 | $26.00 |
| 99888 | 530180184 | $3.82 | 219110 | 530129372 | $26.00 |
| 99889 | 530180185 | $3.40 | 219111 | 530129375 | $58.08 |
| 99890 | 530180187 | $233.70 | 219112 | 530129379 | $1,122.85 |
| 99891 | 530180188 | $1,551.00 | 219113 | 530129380 | $995.50 |
| 99892 | 530180189 | $131.92 | 219114 | 530129389 | $49.84 |
| 99893 | 530180190 | $91.02 | 219115 | 530129393 | $78.90 |
| 99894 | 530180191 | $0.86 | 219116 | 530129410 | $8.30 |
| 99895 | 530180193 | $106.38 | 219117 | 530129413 | $20.09 |
| 99896 | 530180194 | $21.00 | 219118 | 530129419 | $12.40 |
| 99897 | 530180195 | $153.83 | 219119 | 530129425 | $286.89 |
| 99898 | 530180197 | $234.79 | 219120 | 530129426 | $139.20 |
| 99899 | 530180198 | $77.88 | 219121 | 530129427 | $782.66 |
| 99900 | 530180199 | $232.50 | 219122 | 530129428 | $1,677.14 |
| 99901 | 530180201 | $2.46 | 219123 | 530129429 | $41.61 |
| 99902 | 530180203 | $566.92 | 219124 | 530129430 | $894.47 |
| 99903 | 530180204 | $5.17 | 219125 | 530129431 | $173.25 |
| 99904 | 530180206 | $5.56 | 219126 | 530129432 | $8,086.51 |
| 99905 | 530180207 | $14.00 | 219127 | 530129434 | $3,886.92 |
| 99906 | 530174610 | $102.68 | 219128 | 530129436 | $983.60 |
| 99907 | 530174611 | $123.80 | 219129 | 530129437 | $6,019.20 |
| 99908 | 530174612 | $30.73 | 219130 | 530129439 | $271.50 |
| 99909 | 530174613 | $498.24 | 219131 | 530129440 | $447.24 |
| 99910 | 530174614 | $316.27 | 219132 | 530129441 | $70.08 |
| 99911 | 530174615 | $51.66 | 219133 | 530129442 | $43.75 |
| 99912 | 530174616 | $82.72 | 219134 | 530129443 | $223.62 |
| 99913 | 530174617 | $1.70 | 219135 | 530129444 | $335.43 |
| 99914 | 530174618 | $148.83 | 219136 | 530129445 | $262.80 |

| | | | | | |
|---|---|---:|---|---|---:|
| 99915 | 530174619 | $723.29 | 219137 | 530129446 | $23,985.60 |
| 99916 | 530174621 | $11.07 | 219138 | 530129447 | $18,531.84 |
| 99917 | 530174622 | $187.13 | 219139 | 530129448 | $7,980.00 |
| 99918 | 530174623 | $51.70 | 219140 | 530129449 | $2,184.11 |
| 99919 | 530174624 | $152.32 | 219141 | 530129450 | $5,140.00 |
| 99920 | 530174626 | $770.50 | 219142 | 530129451 | $423.12 |
| 99921 | 530174627 | $141.06 | 219143 | 530129452 | $1,710.00 |
| 99922 | 530174628 | $94.45 | 219144 | 530129453 | $383.06 |
| 99923 | 530174629 | $279.48 | 219145 | 530129455 | $66.72 |
| 99924 | 530174630 | $379.55 | 219146 | 530129456 | $8,046.00 |
| 99925 | 530174631 | $5.76 | 219147 | 530129457 | $2,344.50 |
| 99926 | 530174632 | $140.13 | 219148 | 530129459 | $678.75 |
| 99927 | 530174633 | $74.86 | 219149 | 530129461 | $10,254.75 |
| 99928 | 530174634 | $640.53 | 219150 | 530129462 | $542.00 |
| 99929 | 530174635 | $135.51 | 219151 | 530129463 | $1,315.00 |
| 99930 | 530174636 | $84.50 | 219152 | 530129464 | $678.75 |
| 99931 | 530174638 | $1,104.57 | 219153 | 530129465 | $8,146.25 |
| 99932 | 530174640 | $2.46 | 219154 | 530129466 | $901.24 |
| 99933 | 530174641 | $30.90 | 219155 | 530129470 | $8,107.75 |
| 99934 | 530174642 | $446.46 | 219156 | 530129471 | $4,410.40 |
| 99935 | 530174643 | $31.83 | 219157 | 530129474 | $299.25 |
| 99936 | 530174644 | $130.74 | 219158 | 530129477 | $1,977.80 |
| 99937 | 530174645 | $173.39 | 219159 | 530129478 | $223.20 |
| 99938 | 530174646 | $182.55 | 219160 | 530129480 | $29.52 |
| 99939 | 530174647 | $505.80 | 219161 | 530129481 | $159.60 |
| 99940 | 530174648 | $0.58 | 219162 | 530129482 | $214.41 |
| 99941 | 530174649 | $15.51 | 219163 | 530129483 | $196.49 |
| 99942 | 530174653 | $361.79 | 219164 | 530129484 | $31.02 |
| 99943 | 530174654 | $39.58 | 219165 | 530129485 | $29.75 |
| 99944 | 530174655 | $337.20 | 219166 | 530129486 | $73.50 |
| 99945 | 530174658 | $1,233.50 | 219167 | 530129487 | $56.00 |
| 99946 | 530174659 | $110.82 | 219168 | 530129488 | $354.60 |
| 99947 | 530174662 | $29.75 | 219169 | 530129489 | $361.90 |
| 99948 | 530174663 | $801.08 | 219170 | 530129490 | $126.00 |
| 99949 | 530174664 | $147.71 | 219171 | 530129491 | $180.95 |
| 99950 | 530174665 | $242.99 | 219172 | 530129492 | $377.41 |
| 99951 | 530174666 | $118.80 | 219173 | 530129496 | $106.75 |
| 99952 | 530174668 | $5.52 | 219174 | 530129497 | $43.75 |
| 99953 | 530174669 | $2.12 | 219175 | 530129498 | $1,547.37 |
| 99954 | 530174671 | $171.30 | 219176 | 530129499 | $1,042.00 |
| 99955 | 530174672 | $2,630.00 | 219177 | 530129500 | $1,146.20 |
| 99956 | 530174674 | $13.19 | 219178 | 530129501 | $2,605.00 |
| 99957 | 530174675 | $11.82 | 219179 | 530129502 | $1,354.60 |
| 99958 | 530174676 | $1,072.08 | 219180 | 530129503 | $2,552.90 |
| 99959 | 530174677 | $3.82 | 219181 | 530129504 | $1,875.60 |
| 99960 | 530174679 | $275.19 | 219182 | 530129505 | $833.60 |
| 99961 | 530174680 | $84.97 | 219183 | 530129506 | $1,312.92 |
| 99962 | 530174681 | $316.00 | 219184 | 530129507 | $771.08 |
| 99963 | 530174682 | $606.35 | 219185 | 530129508 | $1,990.22 |
| 99964 | 530174684 | $110.53 | 219186 | 530129509 | $1,094.10 |
| 99965 | 530174685 | $278.89 | 219187 | 530129510 | $989.90 |
| 99966 | 530174686 | $78.90 | 219188 | 530129511 | $1,052.42 |
| 99967 | 530174688 | $192.03 | 219189 | 530129512 | $1,250.40 |
| 99968 | 530174691 | $270.50 | 219190 | 530129514 | $488.72 |
| 99969 | 530174692 | $388.02 | 219191 | 530129515 | $47.68 |
| 99970 | 530174693 | $717.50 | 219192 | 530129516 | $71.52 |
| 99971 | 530174695 | $11.47 | 219193 | 530129517 | $2,044.20 |
| 99972 | 530174696 | $183.01 | 219194 | 530129518 | $738.62 |
| 99973 | 530174698 | $82.47 | 219195 | 530129519 | $3,250.00 |
| 99974 | 530174700 | $22.28 | 219196 | 530129521 | $1,656.88 |
| 99975 | 530174701 | $55.72 | 219197 | 530129522 | $96.36 |
| 99976 | 530174702 | $250.43 | 219198 | 530129523 | $43.47 |
| 99977 | 530174703 | $818.71 | 219199 | 530129524 | $1,815.12 |

| | | | | | |
|---|---|---|---|---|---|
| 99978 | 530174704 | $1.23 | 219200 | 530129526 | $1,360.67 |
| 99979 | 530174706 | $173.54 | 219201 | 530129527 | $2,256.04 |
| 99980 | 530174707 | $199.98 | 219202 | 530129528 | $1,565.74 |
| 99981 | 530174708 | $0.64 | 219203 | 530129529 | $1,194.25 |
| 99982 | 530174709 | $92.75 | 219204 | 530129530 | $247.39 |
| 99983 | 530174711 | $9.77 | 219205 | 530129531 | $1,315.00 |
| 99984 | 530174712 | $2,384.00 | 219206 | 530129532 | $216.37 |
| 99985 | 530174714 | $4,156.25 | 219207 | 530129533 | $828.45 |
| 99986 | 530174716 | $177.18 | 219208 | 530129534 | $12,025.02 |
| 99987 | 530174718 | $355.75 | 219209 | 530129535 | $376.20 |
| 99988 | 530174719 | $3.94 | 219210 | 530129536 | $410.40 |
| 99989 | 530174721 | $57.35 | 219211 | 530129537 | $444.60 |
| 99990 | 530174722 | $358.03 | 219212 | 530129538 | $513.00 |
| 99991 | 530174723 | $240.09 | 219213 | 530129540 | $657.80 |
| 99992 | 530174724 | $62.79 | 219214 | 530129541 | $1,826.51 |
| 99993 | 530174726 | $114.57 | 219215 | 530129542 | $243.54 |
| 99994 | 530174727 | $912.13 | 219216 | 530129543 | $1,992.80 |
| 99995 | 530174729 | $121.75 | 219217 | 530129544 | $460.34 |
| 99996 | 530174730 | $253.50 | 219218 | 530129545 | $1,044.75 |
| 99997 | 530174732 | $5.52 | 219219 | 530129547 | $255.53 |
| 99998 | 530174734 | $141.45 | 219220 | 530129548 | $367.50 |
| 99999 | 530174736 | $5.10 | 219221 | 530129549 | $706.92 |
| 100000 | 530174737 | $49.15 | 219222 | 530129550 | $1,247.40 |
| 100001 | 530174739 | $170.46 | 219223 | 530129551 | $700.28 |
| 100002 | 530174740 | $11.82 | 219224 | 530129552 | $0.63 |
| 100003 | 530174741 | $2.12 | 219225 | 530129557 | $455.00 |
| 100004 | 530174742 | $38.92 | 219226 | 530129558 | $2,600.00 |
| 100005 | 530174744 | $266.00 | 219227 | 530129560 | $1,330.00 |
| 100006 | 530174745 | $1,430.65 | 219228 | 530129561 | $601.20 |
| 100007 | 530174747 | $432.38 | 219229 | 530129562 | $1,950.00 |
| 100008 | 530174748 | $4.67 | 219230 | 530129563 | $3,076.14 |
| 100009 | 530174749 | $156.99 | 219231 | 530129564 | $3,076.14 |
| 100010 | 530174750 | $54.72 | 219232 | 530129565 | $1,560.00 |
| 100011 | 530174751 | $582.97 | 219233 | 530129566 | $3,006.00 |
| 100012 | 530174754 | $0.85 | 219234 | 530129567 | $45,735.68 |
| 100013 | 530174756 | $158.17 | 219235 | 530129568 | $5,200.00 |
| 100014 | 530174762 | $3.40 | 219236 | 530129569 | $20,040.00 |
| 100015 | 530174764 | $63.77 | 219237 | 530129570 | $3,916.00 |
| 100016 | 530174765 | $226.20 | 219238 | 530129571 | $1,543.08 |
| 100017 | 530174767 | $138.53 | 219239 | 530129572 | $3,076.14 |
| 100018 | 530174770 | $86.44 | 219240 | 530129573 | $788.00 |
| 100019 | 530174773 | $612.11 | 219241 | 530129574 | $2,981.74 |
| 100020 | 530174776 | $226.95 | 219242 | 530129575 | $3,816.00 |
| 100021 | 530174777 | $200.05 | 219243 | 530129576 | $5,200.00 |
| 100022 | 530174779 | $383.25 | 219244 | 530129577 | $8,450.00 |
| 100023 | 530174780 | $9,134.64 | 219245 | 530129578 | $975.00 |
| 100024 | 530174781 | $1,504.73 | 219246 | 530129579 | $522.00 |
| 100025 | 530174783 | $2,097.53 | 219247 | 530129580 | $1,315.00 |
| 100026 | 530174784 | $175.50 | 219248 | 530129581 | $4,273.75 |
| 100027 | 530174785 | $10.50 | 219249 | 530129582 | $6,246.25 |
| 100028 | 530174786 | $142.14 | 219250 | 530129583 | $6,575.00 |
| 100029 | 530174787 | $77.55 | 219251 | 530129584 | $270.18 |
| 100030 | 530174788 | $13.59 | 219252 | 530129585 | $352.26 |
| 100031 | 530174789 | $3.40 | 219253 | 530129586 | $270.18 |
| 100032 | 530174791 | $431.76 | 219254 | 530129587 | $9,862.50 |
| 100033 | 530174793 | $626.57 | 219255 | 530129588 | $3,945.00 |
| 100034 | 530174794 | $39.63 | 219256 | 530129589 | $166.25 |
| 100035 | 530174796 | $43.34 | 219257 | 530129593 | $548.32 |
| 100036 | 530174800 | $129.25 | 219258 | 530129594 | $8,218.75 |
| 100037 | 530174802 | $51.66 | 219259 | 530129595 | $19,133.25 |
| 100038 | 530174803 | $51.66 | 219260 | 530129596 | $1,106.05 |
| 100039 | 530174806 | $5.10 | 219261 | 530129598 | $6,575.00 |
| 100040 | 530174807 | $133.71 | 219262 | 530129599 | $6,022.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100041 | 530174808 | $282.17 | 219263 | 530129600 | $874.53 |
| 100042 | 530174809 | $252.98 | 219264 | 530129601 | $4,076.50 |
| 100043 | 530174810 | $72.38 | 219265 | 530129602 | $12,706.72 |
| 100044 | 530174811 | $182.19 | 219266 | 530129603 | $2,511.65 |
| 100045 | 530174812 | $391.87 | 219267 | 530129605 | $815.30 |
| 100046 | 530174813 | $175.45 | 219268 | 530129606 | $5,759.70 |
| 100047 | 530174814 | $1,757.53 | 219269 | 530129607 | $2,367.00 |
| 100048 | 530174815 | $127.18 | 219270 | 530129608 | $146.34 |
| 100049 | 530174816 | $152.84 | 219271 | 530129609 | $2,077.70 |
| 100050 | 530174817 | $1.27 | 219272 | 530129610 | $263.00 |
| 100051 | 530174820 | $1,064.97 | 219273 | 530129611 | $119.70 |
| 100052 | 530174823 | $2.12 | 219274 | 530129612 | $488.72 |
| 100053 | 530174827 | $352.31 | 219275 | 530129613 | $19,725.00 |
| 100054 | 530174829 | $1.70 | 219276 | 530129614 | $15,122.50 |
| 100055 | 530174833 | $252.32 | 219277 | 530129615 | $2,879.85 |
| 100056 | 530174834 | $150.61 | 219278 | 530129616 | $1,396.50 |
| 100057 | 530174835 | $77.55 | 219279 | 530129618 | $4,112.00 |
| 100058 | 530174836 | $17.75 | 219280 | 530129619 | $71.06 |
| 100059 | 530174838 | $617.40 | 219281 | 530129620 | $596.00 |
| 100060 | 530174839 | $1.93 | 219282 | 530129621 | $3,945.00 |
| 100061 | 530174842 | $110.98 | 219283 | 530129624 | $267.15 |
| 100062 | 530174843 | $22.75 | 219284 | 530129625 | $591.30 |
| 100063 | 530174847 | $36.29 | 219285 | 530129626 | $3,116.50 |
| 100064 | 530174848 | $9.11 | 219286 | 530129627 | $834.40 |
| 100065 | 530174849 | $1,464.00 | 219287 | 530129628 | $8,167.93 |
| 100066 | 530174850 | $539.50 | 219288 | 530129629 | $536.40 |
| 100067 | 530174851 | $242.71 | 219289 | 530129630 | $596.00 |
| 100068 | 530174854 | $127.18 | 219290 | 530129631 | $774.80 |
| 100069 | 530174855 | $106.38 | 219291 | 530129632 | $4,768.00 |
| 100070 | 530174857 | $95.36 | 219292 | 530129633 | $137.90 |
| 100071 | 530174859 | $56.61 | 219293 | 530129634 | $3,111.12 |
| 100072 | 530174860 | $1.70 | 219294 | 530129635 | $1,760.43 |
| 100073 | 530174861 | $19.97 | 219295 | 530129636 | $393.75 |
| 100074 | 530174862 | $72.60 | 219296 | 530129637 | $10,835.28 |
| 100075 | 530174863 | $578.24 | 219297 | 530129638 | $95.36 |
| 100076 | 530174864 | $382.18 | 219298 | 530129639 | $298.00 |
| 100077 | 530174865 | $276.80 | 219299 | 530129640 | $119.20 |
| 100078 | 530174866 | $59.10 | 219300 | 530129641 | $109.50 |
| 100079 | 530174867 | $1.70 | 219301 | 530129642 | $492.30 |
| 100080 | 530174868 | $189.81 | 219302 | 530129643 | $2,044.67 |
| 100081 | 530174869 | $1,623.00 | 219303 | 530129644 | $569.12 |
| 100082 | 530174870 | $351.10 | 219304 | 530129646 | $1,626.00 |
| 100083 | 530174871 | $76.65 | 219305 | 530129647 | $154.96 |
| 100084 | 530174872 | $110.75 | 219306 | 530129648 | $119.20 |
| 100085 | 530174873 | $41.36 | 219307 | 530129649 | $929.35 |
| 100086 | 530174875 | $4,374.40 | 219308 | 530129650 | $815.58 |
| 100087 | 530174876 | $68.51 | 219309 | 530129651 | $76.65 |
| 100088 | 530174877 | $264.76 | 219310 | 530129652 | $539.92 |
| 100089 | 530174878 | $424.40 | 219311 | 530129653 | $106.87 |
| 100090 | 530174879 | $104.02 | 219312 | 530129654 | $1,049.31 |
| 100091 | 530174880 | $28.42 | 219313 | 530129656 | $6,311.58 |
| 100092 | 530174882 | $497.78 | 219314 | 530129658 | $5,818.48 |
| 100093 | 530174883 | $125.56 | 219315 | 530129661 | $2,112.50 |
| 100094 | 530174885 | $429.60 | 219316 | 530129663 | $2,730.44 |
| 100095 | 530174886 | $2.55 | 219317 | 530129664 | $2,064.55 |
| 100096 | 530174887 | $163.70 | 219318 | 530129665 | $5,020.68 |
| 100097 | 530174891 | $747.50 | 219319 | 530129666 | $2,085.68 |
| 100098 | 530174893 | $107.28 | 219320 | 530129668 | $1,220.55 |
| 100099 | 530174895 | $233.52 | 219321 | 530129669 | $2,980.00 |
| 100100 | 530174896 | $169.00 | 219322 | 530129670 | $4,602.50 |
| 100101 | 530174898 | $567.53 | 219323 | 530129671 | $5,523.00 |
| 100102 | 530174900 | $239.61 | 219324 | 530129672 | $2,209.20 |
| 100103 | 530174901 | $394.26 | 219325 | 530129673 | $50,064.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100104 | 530174902 | $23.38 | | 219326 | 530129674 | $1,386.00 |
| 100105 | 530174903 | $973.00 | | 219327 | 530129675 | $243.25 |
| 100106 | 530174904 | $9.39 | | 219328 | 530129676 | $10,530.64 |
| 100107 | 530174910 | $1,788.00 | | 219329 | 530129677 | $914.64 |
| 100108 | 530174911 | $209.13 | | 219330 | 530129678 | $10,743.55 |
| 100109 | 530174912 | $21.65 | | 219331 | 530129679 | $2,274.95 |
| 100110 | 530174913 | $0.86 | | 219332 | 530129680 | $389.20 |
| 100111 | 530174914 | $38.07 | | 219333 | 530129681 | $875.70 |
| 100112 | 530174918 | $70.92 | | 219334 | 530129683 | $1,210.00 |
| 100113 | 530174920 | $83.07 | | 219335 | 530129684 | $2,662.00 |
| 100114 | 530174921 | $132.84 | | 219336 | 530129685 | $807.24 |
| 100115 | 530174922 | $51.70 | | 219337 | 530129686 | $215.59 |
| 100116 | 530174923 | $137.93 | | 219338 | 530129687 | $750.96 |
| 100117 | 530174924 | $8.07 | | 219339 | 530129688 | $1,013.20 |
| 100118 | 530174925 | $142.89 | | 219340 | 530129689 | $870.16 |
| 100119 | 530174927 | $497.07 | | 219341 | 530129690 | $1,578.43 |
| 100120 | 530174929 | $63.04 | | 219342 | 530129691 | $5,917.50 |
| 100121 | 530174930 | $45.41 | | 219343 | 530129692 | $342.37 |
| 100122 | 530174931 | $237.50 | | 219344 | 530129693 | $1,395.03 |
| 100123 | 530174932 | $169.00 | | 219345 | 530129694 | $1,722.07 |
| 100124 | 530174933 | $1.27 | | 219346 | 530129695 | $3,730.30 |
| 100125 | 530174934 | $213.75 | | 219347 | 530129696 | $132.86 |
| 100126 | 530174935 | $11.86 | | 219348 | 530129697 | $265.72 |
| 100127 | 530174937 | $741.00 | | 219349 | 530129698 | $250.39 |
| 100128 | 530174938 | $4,248.00 | | 219350 | 530129699 | $71.54 |
| 100129 | 530174939 | $208.00 | | 219351 | 530129700 | $102.20 |
| 100130 | 530174940 | $115.45 | | 219352 | 530129701 | $112.42 |
| 100131 | 530174941 | $223.16 | | 219353 | 530129702 | $347.48 |
| 100132 | 530174942 | $117.18 | | 219354 | 530129703 | $403.69 |
| 100133 | 530174943 | $126.61 | | 219355 | 530129704 | $132.86 |
| 100134 | 530174944 | $27.57 | | 219356 | 530129705 | $608.09 |
| 100135 | 530174947 | $8.92 | | 219357 | 530129706 | $659.19 |
| 100136 | 530174948 | $477.02 | | 219358 | 530129707 | $127.75 |
| 100137 | 530174949 | $379.81 | | 219359 | 530129708 | $183.96 |
| 100138 | 530174950 | $541.01 | | 219360 | 530129709 | $357.70 |
| 100139 | 530174951 | $1.23 | | 219361 | 530129710 | $429.24 |
| 100140 | 530174952 | $2,189.90 | | 219362 | 530129711 | $434.35 |
| 100141 | 530174954 | $174.21 | | 219363 | 530129712 | $664.30 |
| 100142 | 530174955 | $976.92 | | 219364 | 530129713 | $265.72 |
| 100143 | 530174959 | $256.25 | | 219365 | 530129714 | $381.15 |
| 100144 | 530174960 | $39.23 | | 219366 | 530129715 | $122.64 |
| 100145 | 530174961 | $214.50 | | 219367 | 530129716 | $148.00 |
| 100146 | 530174964 | $522.34 | | 219368 | 530129717 | $148.19 |
| 100147 | 530174965 | $1,374.50 | | 219369 | 530129718 | $163.52 |
| 100148 | 530174966 | $295.50 | | 219370 | 530129719 | $194.18 |
| 100149 | 530174967 | $517.00 | | 219371 | 530129720 | $700.07 |
| 100150 | 530174970 | $85.28 | | 219372 | 530129721 | $1,185.52 |
| 100151 | 530174971 | $589.01 | | 219373 | 530129722 | $76.65 |
| 100152 | 530174972 | $753.89 | | 219374 | 530129723 | $127.75 |
| 100153 | 530174973 | $137.44 | | 219375 | 530129724 | $71.54 |
| 100154 | 530174974 | $295.28 | | 219376 | 530129725 | $648.97 |
| 100155 | 530174975 | $130.62 | | 219377 | 530129726 | $96.20 |
| 100156 | 530174976 | $185.25 | | 219378 | 530129727 | $373.03 |
| 100157 | 530174977 | $34.09 | | 219379 | 530129728 | $970.90 |
| 100158 | 530174978 | $1.23 | | 219380 | 530129729 | $2,181.97 |
| 100159 | 530174979 | $22.75 | | 219381 | 530129730 | $2,181.97 |
| 100160 | 530174981 | $115.03 | | 219382 | 530129731 | $255.50 |
| 100161 | 530174982 | $448.81 | | 219383 | 530129732 | $970.90 |
| 100162 | 530174984 | $55.25 | | 219384 | 530129733 | $1,185.52 |
| 100163 | 530174986 | $268.70 | | 219385 | 530129734 | $235.06 |
| 100164 | 530174987 | $11.51 | | 219386 | 530129735 | $245.28 |
| 100165 | 530174988 | $2.79 | | 219387 | 530129736 | $127.75 |
| 100166 | 530174991 | $1.23 | | 219388 | 530129737 | $51.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 100167 | 530174993 | $669.32 | 219389 | 530129738 | $51.10 |
| 100168 | 530174994 | $821.07 | 219390 | 530129739 | $204.40 |
| 100169 | 530174995 | $554.10 | 219391 | 530129740 | $163.52 |
| 100170 | 530174997 | $330.96 | 219392 | 530129741 | $214.62 |
| 100171 | 530174998 | $96.88 | 219393 | 530129742 | $224.84 |
| 100172 | 530174999 | $52.60 | 219394 | 530129743 | $240.17 |
| 100173 | 530175000 | $9.39 | 219395 | 530129744 | $291.27 |
| 100174 | 530175001 | $989.07 | 219396 | 530129745 | $5.11 |
| 100175 | 530175002 | $82.74 | 219397 | 530129746 | $117.53 |
| 100176 | 530175003 | $0.42 | 219398 | 530129747 | $79.90 |
| 100177 | 530175005 | $74.90 | 219399 | 530129748 | $352.59 |
| 100178 | 530175006 | $865.54 | 219400 | 530129749 | $286.16 |
| 100179 | 530175008 | $2.97 | 219401 | 530129750 | $337.26 |
| 100180 | 530175009 | $54.41 | 219402 | 530129751 | $143.08 |
| 100181 | 530175011 | $310.94 | 219403 | 530129752 | $311.71 |
| 100182 | 530175012 | $73.19 | 219404 | 530129753 | $357.70 |
| 100183 | 530175013 | $12.28 | 219405 | 530129754 | $705.18 |
| 100184 | 530175016 | $7.03 | 219406 | 530129755 | $337.26 |
| 100185 | 530175017 | $184.68 | 219407 | 530129756 | $250.39 |
| 100186 | 530175018 | $144.90 | 219408 | 530129757 | $183.96 |
| 100187 | 530175019 | $12.62 | 219409 | 530129758 | $812.49 |
| 100188 | 530175020 | $0.85 | 219410 | 530129759 | $363.00 |
| 100189 | 530175021 | $28,910.00 | 219411 | 530129760 | $224.84 |
| 100190 | 530175024 | $67.36 | 219412 | 530129761 | $337.26 |
| 100191 | 530175025 | $99.09 | 219413 | 530129762 | $91.98 |
| 100192 | 530175026 | $484.00 | 219414 | 530129763 | $97.09 |
| 100193 | 530175028 | $165.44 | 219415 | 530129764 | $143.08 |
| 100194 | 530175029 | $45.50 | 219416 | 530129765 | $143.08 |
| 100195 | 530175030 | $937.06 | 219417 | 530129766 | $45.99 |
| 100196 | 530175032 | $199.60 | 219418 | 530129767 | $127.75 |
| 100197 | 530175033 | $1,202.81 | 219419 | 530129768 | $377.72 |
| 100198 | 530175036 | $253.29 | 219420 | 530129769 | $551.88 |
| 100199 | 530175038 | $34.16 | 219421 | 530129770 | $551.88 |
| 100200 | 530175041 | $91.00 | 219422 | 530129771 | $108.90 |
| 100201 | 530175042 | $40.61 | 219423 | 530129772 | $541.66 |
| 100202 | 530175043 | $2.46 | 219424 | 530129773 | $240.17 |
| 100203 | 530175044 | $1.70 | 219425 | 530129774 | $470.12 |
| 100204 | 530175045 | $789.00 | 219426 | 530129775 | $562.10 |
| 100205 | 530175047 | $10.34 | 219427 | 530129776 | $556.99 |
| 100206 | 530175048 | $15.99 | 219428 | 530129777 | $546.77 |
| 100207 | 530175049 | $5.10 | 219429 | 530129778 | $281.05 |
| 100208 | 530175053 | $61.50 | 219430 | 530129779 | $245.28 |
| 100209 | 530175055 | $485.91 | 219431 | 530129780 | $930.02 |
| 100210 | 530175056 | $737.17 | 219432 | 530129781 | $582.54 |
| 100211 | 530175059 | $1,658.74 | 219433 | 530129782 | $408.80 |
| 100212 | 530175060 | $142.74 | 219434 | 530129783 | $388.36 |
| 100213 | 530175061 | $190.72 | 219435 | 530129784 | $938.45 |
| 100214 | 530175062 | $11.94 | 219436 | 530129785 | $78.44 |
| 100215 | 530175064 | $118.91 | 219437 | 530129786 | $112.42 |
| 100216 | 530175065 | $1.70 | 219438 | 530129787 | $1,323.49 |
| 100217 | 530175067 | $463.35 | 219439 | 530129788 | $1,435.91 |
| 100218 | 530175068 | $2.46 | 219440 | 530129789 | $766.50 |
| 100219 | 530175069 | $495.88 | 219441 | 530129790 | $332.15 |
| 100220 | 530175071 | $173.90 | 219442 | 530129791 | $1,093.54 |
| 100221 | 530175072 | $36.19 | 219443 | 530129792 | $1,119.09 |
| 100222 | 530175073 | $35.46 | 219444 | 530129793 | $306.60 |
| 100223 | 530175074 | $727.33 | 219445 | 530129794 | $4,694.12 |
| 100224 | 530175075 | $158.41 | 219446 | 530129795 | $153.30 |
| 100225 | 530175076 | $2.12 | 219447 | 530129796 | $153.30 |
| 100226 | 530175077 | $170.20 | 219448 | 530129797 | $20.44 |
| 100227 | 530175078 | $101.24 | 219449 | 530129798 | $40.88 |
| 100228 | 530175080 | $269.25 | 219450 | 530129799 | $495.67 |
| 100229 | 530175081 | $497.83 | 219451 | 530129800 | $531.44 |

| | | | | | |
|---|---|---|---|---|---|
| 100230 | 530175082 | $3,394.80 | 219452 | 530129801 | $219.73 |
| 100231 | 530175084 | $220.68 | 219453 | 530129802 | $321.93 |
| 100232 | 530175085 | $1,950.00 | 219454 | 530129803 | $71.54 |
| 100233 | 530175086 | $80.41 | 219455 | 530129804 | $306.60 |
| 100234 | 530175087 | $84.87 | 219456 | 530129805 | $439.46 |
| 100235 | 530175091 | $253.10 | 219457 | 530129806 | $117.53 |
| 100236 | 530175092 | $5.94 | 219458 | 530129807 | $229.95 |
| 100237 | 530175093 | $372.00 | 219459 | 530129808 | $378.14 |
| 100238 | 530175097 | $1.27 | 219460 | 530129809 | $689.85 |
| 100239 | 530175098 | $335.97 | 219461 | 530129810 | $572.32 |
| 100240 | 530175099 | $23.79 | 219462 | 530129811 | $311.71 |
| 100241 | 530175100 | $19.25 | 219463 | 530129812 | $250.39 |
| 100242 | 530175102 | $259.63 | 219464 | 530129813 | $623.42 |
| 100243 | 530175103 | $9.63 | 219465 | 530129814 | $807.38 |
| 100244 | 530175104 | $229.31 | 219466 | 530129815 | $419.02 |
| 100245 | 530175106 | $302.09 | 219467 | 530129816 | $204.40 |
| 100246 | 530175107 | $81.82 | 219468 | 530129817 | $51.10 |
| 100247 | 530175108 | $0.42 | 219469 | 530129818 | $107.31 |
| 100248 | 530175109 | $23.77 | 219470 | 530129819 | $352.59 |
| 100249 | 530175110 | $46.03 | 219471 | 530129820 | $367.92 |
| 100250 | 530175111 | $65.96 | 219472 | 530129821 | $174.24 |
| 100251 | 530175113 | $268.71 | 219473 | 530129822 | $127.75 |
| 100252 | 530175114 | $767.36 | 219474 | 530129823 | $40.88 |
| 100253 | 530175115 | $164.85 | 219475 | 530129824 | $127.75 |
| 100254 | 530175118 | $124.62 | 219476 | 530129825 | $250.39 |
| 100255 | 530175119 | $5.17 | 219477 | 530129826 | $143.08 |
| 100256 | 530175120 | $368.76 | 219478 | 530129827 | $240.17 |
| 100257 | 530175122 | $919.20 | 219479 | 530129828 | $618.31 |
| 100258 | 530175123 | $5.25 | 219480 | 530129829 | $439.46 |
| 100259 | 530175124 | $3.69 | 219481 | 530129830 | $107.31 |
| 100260 | 530175126 | $4.25 | 219482 | 530129831 | $107.31 |
| 100261 | 530175127 | $1,448.05 | 219483 | 530129832 | $81.76 |
| 100262 | 530175130 | $250.92 | 219484 | 530129833 | $408.80 |
| 100263 | 530175131 | $200.19 | 219485 | 530129834 | $148.19 |
| 100264 | 530175132 | $557.06 | 219486 | 530129835 | $970.90 |
| 100265 | 530175133 | $1,896.34 | 219487 | 530129836 | $715.40 |
| 100266 | 530175134 | $1,892.35 | 219488 | 530129837 | $337.26 |
| 100267 | 530175135 | $47.28 | 219489 | 530129838 | $209.51 |
| 100268 | 530175136 | $53.07 | 219490 | 530129839 | $240.17 |
| 100269 | 530175137 | $776.71 | 219491 | 530129840 | $76.65 |
| 100270 | 530175138 | $660.06 | 219492 | 530129841 | $488.02 |
| 100271 | 530175140 | $5,603.87 | 219493 | 530129842 | $71.04 |
| 100272 | 530175141 | $10.41 | 219494 | 530129843 | $229.95 |
| 100273 | 530175142 | $51.22 | 219495 | 530129844 | $162.02 |
| 100274 | 530175143 | $248.95 | 219496 | 530129845 | $1,773.17 |
| 100275 | 530175144 | $47.56 | 219497 | 530129846 | $664.30 |
| 100276 | 530175145 | $129.41 | 219498 | 530129847 | $435.60 |
| 100277 | 530175146 | $366.60 | 219499 | 530129848 | $357.70 |
| 100278 | 530175148 | $10.24 | 219500 | 530129849 | $183.10 |
| 100279 | 530175151 | $5.10 | 219501 | 530129850 | $224.84 |
| 100280 | 530175154 | $6.37 | 219502 | 530129851 | $224.84 |
| 100281 | 530175156 | $43.05 | 219503 | 530129852 | $194.18 |
| 100282 | 530175158 | $113.08 | 219504 | 530129853 | $97.09 |
| 100283 | 530175160 | $39.63 | 219505 | 530129854 | $178.85 |
| 100284 | 530175161 | $171.85 | 219506 | 530129855 | $388.36 |
| 100285 | 530175162 | $87.89 | 219507 | 530129856 | $408.76 |
| 100286 | 530175163 | $619.15 | 219508 | 530129857 | $485.45 |
| 100287 | 530175164 | $195.34 | 219509 | 530129858 | $432.56 |
| 100288 | 530175165 | $185.75 | 219510 | 530129859 | $153.30 |
| 100289 | 530175173 | $818.40 | 219511 | 530129860 | $80.84 |
| 100290 | 530175174 | $513.50 | 219512 | 530129861 | $102.20 |
| 100291 | 530175175 | $480.52 | 219513 | 530129862 | $270.83 |
| 100292 | 530175177 | $3,986.80 | 219514 | 530129863 | $408.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100293 | 530175178 | $198.25 | | 219515 | 530129864 | $181.50 |
| 100294 | 530175180 | $722.75 | | 219516 | 530129865 | $123.42 |
| 100295 | 530175184 | $201.63 | | 219517 | 530129866 | $2,907.59 |
| 100296 | 530175185 | $1.27 | | 219518 | 530129867 | $291.27 |
| 100297 | 530175186 | $7.22 | | 219519 | 530129868 | $689.85 |
| 100298 | 530175187 | $187.21 | | 219520 | 530129869 | $715.40 |
| 100299 | 530175188 | $401.48 | | 219521 | 530129870 | $679.63 |
| 100300 | 530175189 | $261.74 | | 219522 | 530129871 | $679.63 |
| 100301 | 530175191 | $17.50 | | 219523 | 530129872 | $434.35 |
| 100302 | 530175192 | $257.69 | | 219524 | 530129873 | $674.52 |
| 100303 | 530175194 | $6,114.75 | | 219525 | 530129874 | $301.49 |
| 100304 | 530175195 | $155.96 | | 219526 | 530129875 | $194.18 |
| 100305 | 530175196 | $139.06 | | 219527 | 530129876 | $853.37 |
| 100306 | 530175198 | $227.48 | | 219528 | 530129877 | $337.26 |
| 100307 | 530175199 | $490.09 | | 219529 | 530129878 | $81.76 |
| 100308 | 530175200 | $456.50 | | 219530 | 530129879 | $122.64 |
| 100309 | 530175201 | $38.50 | | 219531 | 530129880 | $204.40 |
| 100310 | 530175203 | $67.25 | | 219532 | 530129881 | $311.71 |
| 100311 | 530175204 | $42.85 | | 219533 | 530129882 | $1,887.98 |
| 100312 | 530175205 | $18.88 | | 219534 | 530129883 | $270.83 |
| 100313 | 530175207 | $173.98 | | 219535 | 530129884 | $511.00 |
| 100314 | 530175208 | $1.27 | | 219536 | 530129885 | $41.36 |
| 100315 | 530175210 | $428.05 | | 219537 | 530129886 | $86,262.22 |
| 100316 | 530175212 | $12.56 | | 219538 | 530129888 | $1,681.82 |
| 100317 | 530175214 | $2.12 | | 219539 | 530129889 | $10,161.75 |
| 100318 | 530175215 | $51.30 | | 219540 | 530129892 | $1,464.00 |
| 100319 | 530175216 | $73.50 | | 219541 | 530129894 | $94.17 |
| 100320 | 530175217 | $222.56 | | 219542 | 530129895 | $425.58 |
| 100321 | 530175220 | $361.61 | | 219543 | 530129896 | $246.00 |
| 100322 | 530175222 | $0.85 | | 219544 | 530129907 | $5,917.50 |
| 100323 | 530175224 | $3.82 | | 219545 | 530129912 | $5.17 |
| 100324 | 530175225 | $51.70 | | 219546 | 530129914 | $484.62 |
| 100325 | 530175226 | $1,116.00 | | 219547 | 530129915 | $1,971.32 |
| 100326 | 530175227 | $244.27 | | 219548 | 530129918 | $22.20 |
| 100327 | 530175229 | $2.12 | | 219549 | 530129920 | $124.32 |
| 100328 | 530175230 | $1,789.95 | | 219550 | 530129923 | $302.46 |
| 100329 | 530175231 | $584.25 | | 219551 | 530129926 | $344.40 |
| 100330 | 530180209 | $9.84 | | 219552 | 530129927 | $51.66 |
| 100331 | 530180211 | $89.95 | | 219553 | 530129928 | $91.84 |
| 100332 | 530180216 | $410.95 | | 219554 | 530129929 | $177.94 |
| 100333 | 530180217 | $28.29 | | 219555 | 530129930 | $1,699.04 |
| 100334 | 530180218 | $98.23 | | 219556 | 530129931 | $1,053.29 |
| 100335 | 530180219 | $61.18 | | 219557 | 530129932 | $37.31 |
| 100336 | 530180220 | $1,720.60 | | 219558 | 530129933 | $137.76 |
| 100337 | 530180221 | $1.70 | | 219559 | 530129934 | $266.91 |
| 100338 | 530180223 | $3.40 | | 219560 | 530129935 | $312.83 |
| 100339 | 530180224 | $28.29 | | 219561 | 530129937 | $1,727.04 |
| 100340 | 530180225 | $106.75 | | 219562 | 530129938 | $1,234.10 |
| 100341 | 530180226 | $14.00 | | 219563 | 530129939 | $246.72 |
| 100342 | 530180229 | $169.75 | | 219564 | 530129941 | $46.16 |
| 100343 | 530180231 | $417.93 | | 219565 | 530129949 | $73.08 |
| 100344 | 530180232 | $689.50 | | 219566 | 530129952 | $4,991.58 |
| 100345 | 530180233 | $13.15 | | 219567 | 530129953 | $14,364.00 |
| 100346 | 530180237 | $142.96 | | 219568 | 530129958 | $263.00 |
| 100347 | 530180238 | $4.67 | | 219569 | 530129959 | $249.85 |
| 100348 | 530180240 | $1.70 | | 219570 | 530129960 | $49,845.36 |
| 100349 | 530180241 | $53.42 | | 219571 | 530129961 | $262.80 |
| 100350 | 530180242 | $223.34 | | 219572 | 530129962 | $206.72 |
| 100351 | 530180244 | $37.02 | | 219573 | 530129965 | $28.12 |
| 100352 | 530180245 | $196.80 | | 219574 | 530129966 | $232.32 |
| 100353 | 530180246 | $11.88 | | 219575 | 530129967 | $1,300.00 |
| 100354 | 530180247 | $59.10 | | 219576 | 530129968 | $3,352.16 |
| 100355 | 530180249 | $718.20 | | 219577 | 530129969 | $1,193.92 |

Page 1593 of 1893

| | | | | | | |
|---|---|---|---|---|---|
| 100356 | 530180251 | $2.12 | 219578 | 530129970 | $1,193.92 |
| 100357 | 530180253 | $357.58 | 219579 | 530129972 | $858.00 |
| 100358 | 530180254 | $2.12 | 219580 | 530129973 | $2,715.00 |
| 100359 | 530180257 | $621.53 | 219581 | 530129974 | $2,715.00 |
| 100360 | 530180258 | $139.59 | 219582 | 530129975 | $2,715.00 |
| 100361 | 530180259 | $57.81 | 219583 | 530129976 | $3,471.00 |
| 100362 | 530180260 | $12.18 | 219584 | 530129977 | $2,870.00 |
| 100363 | 530180262 | $258.98 | 219585 | 530129978 | $153.75 |
| 100364 | 530180265 | $493.06 | 219586 | 530129980 | $1,788.00 |
| 100365 | 530180267 | $110.71 | 219587 | 530129981 | $2,367.00 |
| 100366 | 530180271 | $268.07 | 219588 | 530129982 | $2,367.00 |
| 100367 | 530180273 | $5.94 | 219589 | 530129985 | $127.07 |
| 100368 | 530180274 | $2,415.80 | 219590 | 530129986 | $399.30 |
| 100369 | 530180276 | $239.96 | 219591 | 530129994 | $322.69 |
| 100370 | 530180279 | $6.79 | 219592 | 530129996 | $1,366.60 |
| 100371 | 530180280 | $2.12 | 219593 | 530129997 | $1,835.46 |
| 100372 | 530180281 | $133.96 | 219594 | 530129998 | $195.22 |
| 100373 | 530180282 | $43.05 | 219595 | 530129999 | $799.80 |
| 100374 | 530180284 | $772.10 | 219596 | 530130003 | $394.00 |
| 100375 | 530180285 | $79.33 | 219597 | 530130004 | $739.04 |
| 100376 | 530180286 | $3.94 | 219598 | 530130005 | $47,703.84 |
| 100377 | 530180287 | $502.22 | 219599 | 530130006 | $20,865.80 |
| 100378 | 530180288 | $454.44 | 219600 | 530130007 | $1,281.00 |
| 100379 | 530180289 | $2,295.14 | 219601 | 530130008 | $29,272.10 |
| 100380 | 530180290 | $324.76 | 219602 | 530130011 | $112,320.00 |
| 100381 | 530180291 | $2.55 | 219603 | 530130012 | $174.24 |
| 100382 | 530181163 | $235.14 | 219604 | 530130013 | $330.33 |
| 100383 | 530181165 | $123.39 | 219605 | 530130015 | $774.90 |
| 100384 | 530181167 | $26.30 | 219606 | 530130016 | $44.55 |
| 100385 | 530181168 | $2,001.40 | 219607 | 530130017 | $44.55 |
| 100386 | 530181169 | $359.35 | 219608 | 530130019 | $605.50 |
| 100387 | 530181170 | $67.21 | 219609 | 530130021 | $1,337.24 |
| 100388 | 530181173 | $138.99 | 219610 | 530130022 | $1,931.64 |
| 100389 | 530181174 | $10,489.60 | 219611 | 530130023 | $1,366.91 |
| 100390 | 530181176 | $87.89 | 219612 | 530130024 | $5,001.53 |
| 100391 | 530181177 | $52.89 | 219613 | 530130025 | $3,229.00 |
| 100392 | 530181179 | $93.06 | 219614 | 530130026 | $101.11 |
| 100393 | 530181180 | $14.76 | 219615 | 530130027 | $3,771.84 |
| 100394 | 530181181 | $141.56 | 219616 | 530130028 | $503.60 |
| 100395 | 530181182 | $14.00 | 219617 | 530130029 | $896.87 |
| 100396 | 530181184 | $721.39 | 219618 | 530130030 | $811.92 |
| 100397 | 530181188 | $401.54 | 219619 | 530130031 | $1,515.24 |
| 100398 | 530181191 | $2.12 | 219620 | 530130032 | $1,531.35 |
| 100399 | 530181192 | $289.98 | 219621 | 530130033 | $1,993.84 |
| 100400 | 530181194 | $241.19 | 219622 | 530130034 | $3,182.11 |
| 100401 | 530181195 | $1,314.00 | 219623 | 530130035 | $708.09 |
| 100402 | 530181196 | $354.47 | 219624 | 530130036 | $476.80 |
| 100403 | 530181197 | $101.32 | 219625 | 530130037 | $3,321.88 |
| 100404 | 530181198 | $67.21 | 219626 | 530130038 | $679.90 |
| 100405 | 530181199 | $33.25 | 219627 | 530130039 | $1,718.14 |
| 100406 | 530181200 | $98.76 | 219628 | 530130040 | $2,192.34 |
| 100407 | 530181201 | $1,883.30 | 219629 | 530130041 | $548.09 |
| 100408 | 530181202 | $279.46 | 219630 | 530130042 | $1,311.48 |
| 100409 | 530181205 | $692.36 | 219631 | 530130043 | $1,728.30 |
| 100410 | 530181206 | $130.20 | 219632 | 530130044 | $1,212.75 |
| 100411 | 530181212 | $454.84 | 219633 | 530130045 | $1,880.78 |
| 100412 | 530181214 | $414.20 | 219634 | 530130046 | $3,537.65 |
| 100413 | 530181216 | $2.12 | 219635 | 530130047 | $575.54 |
| 100414 | 530181217 | $1,018.97 | 219636 | 530130048 | $271.90 |
| 100415 | 530181218 | $471.07 | 219637 | 530130049 | $2,661.87 |
| 100416 | 530181219 | $457.05 | 219638 | 530130050 | $256.94 |
| 100417 | 530181220 | $52.78 | 219639 | 530130051 | $2,679.76 |
| 100418 | 530181221 | $423.31 | 219640 | 530130052 | $1,249.66 |

| | | | | | |
|---|---|---|---|---|---|
| 100419 | 530181222 | $1.23 | 219641 | 530130053 | $83.22 |
| 100420 | 530181225 | $142.45 | 219642 | 530130054 | $32.50 |
| 100421 | 530181226 | $66.49 | 219643 | 530130055 | $2,832.37 |
| 100422 | 530181228 | $404.27 | 219644 | 530130056 | $4,655.59 |
| 100423 | 530181229 | $12.30 | 219645 | 530130057 | $1,937.72 |
| 100424 | 530181230 | $341.98 | 219646 | 530130058 | $3,566.29 |
| 100425 | 530181231 | $67.21 | 219647 | 530130059 | $467.04 |
| 100426 | 530181232 | $147.09 | 219648 | 530130060 | $709.15 |
| 100427 | 530181233 | $166.23 | 219649 | 530130061 | $1,109.97 |
| 100428 | 530181234 | $21.99 | 219650 | 530130062 | $657.76 |
| 100429 | 530181235 | $184.43 | 219651 | 530130063 | $524.15 |
| 100430 | 530181236 | $21.00 | 219652 | 530130064 | $915.68 |
| 100431 | 530181237 | $397.56 | 219653 | 530130065 | $1,535.14 |
| 100432 | 530181238 | $48.70 | 219654 | 530130067 | $1,893.39 |
| 100433 | 530181239 | $2.12 | 219655 | 530130068 | $1,793.74 |
| 100434 | 530181240 | $84.87 | 219656 | 530130069 | $2,168.55 |
| 100435 | 530181241 | $149.50 | 219657 | 530130070 | $14,635.60 |
| 100436 | 530181242 | $208.40 | 219658 | 530130072 | $4,186.74 |
| 100437 | 530181243 | $2.97 | 219659 | 530130073 | $1,311.48 |
| 100438 | 530181244 | $110.25 | 219660 | 530130074 | $1,022.42 |
| 100439 | 530181246 | $10.24 | 219661 | 530130075 | $986.15 |
| 100440 | 530181247 | $9.98 | 219662 | 530130076 | $3,213.98 |
| 100441 | 530181249 | $283.55 | 219663 | 530130077 | $1,798.56 |
| 100442 | 530181251 | $432.33 | 219664 | 530130078 | $437.16 |
| 100443 | 530181254 | $321.59 | 219665 | 530130079 | $924.98 |
| 100444 | 530181255 | $1,211.78 | 219666 | 530130080 | $1,443.81 |
| 100445 | 530181257 | $55.16 | 219667 | 530130081 | $1,346.35 |
| 100446 | 530181259 | $5.10 | 219668 | 530130082 | $3,843.93 |
| 100447 | 530181260 | $62.38 | 219669 | 530130083 | $2,034.95 |
| 100448 | 530181263 | $32.73 | 219670 | 530130084 | $811.92 |
| 100449 | 530181265 | $258.45 | 219671 | 530130085 | $1,276.25 |
| 100450 | 530181266 | $487.55 | 219672 | 530130086 | $3,218.40 |
| 100451 | 530181267 | $651.70 | 219673 | 530130087 | $1,097.98 |
| 100452 | 530181268 | $141.27 | 219674 | 530130088 | $422.30 |
| 100453 | 530181269 | $35.46 | 219675 | 530130089 | $3,439.30 |
| 100454 | 530181270 | $170.61 | 219676 | 530130090 | $1,266.90 |
| 100455 | 530181271 | $526.36 | 219677 | 530130091 | $349.44 |
| 100456 | 530181272 | $6.79 | 219678 | 530130092 | $3,778.28 |
| 100457 | 530181273 | $988.96 | 219679 | 530130093 | $1,325.80 |
| 100458 | 530181274 | $5.52 | 219680 | 530130094 | $770.81 |
| 100459 | 530181275 | $0.85 | 219681 | 530130095 | $1,423.31 |
| 100460 | 530181276 | $136.79 | 219682 | 530130096 | $1,256.17 |
| 100461 | 530181277 | $55.49 | 219683 | 530130097 | $422.30 |
| 100462 | 530181278 | $251.00 | 219684 | 530130098 | $399.89 |
| 100463 | 530181279 | $47.25 | 219685 | 530130099 | $2,106.89 |
| 100464 | 530181280 | $3,874.86 | 219686 | 530130100 | $39.36 |
| 100465 | 530181281 | $2.97 | 219687 | 530130101 | $256.94 |
| 100466 | 530181284 | $64.54 | 219688 | 530130102 | $2,014.39 |
| 100467 | 530181286 | $67.86 | 219689 | 530130103 | $1,109.97 |
| 100468 | 530181288 | $210.22 | 219690 | 530130104 | $1,872.08 |
| 100469 | 530181289 | $1.70 | 219691 | 530130105 | $1,267.85 |
| 100470 | 530181290 | $143.00 | 219692 | 530130106 | $839.76 |
| 100471 | 530181291 | $1,192.00 | 219693 | 530130107 | $1,438.85 |
| 100472 | 530181292 | $1,485.00 | 219694 | 530130108 | $2,795.48 |
| 100473 | 530181295 | $418.48 | 219695 | 530130109 | $1,109.97 |
| 100474 | 530181296 | $209.61 | 219696 | 530130110 | $650.66 |
| 100475 | 530181298 | $765.17 | 219697 | 530130111 | $1,284.69 |
| 100476 | 530181299 | $23.37 | 219698 | 530130112 | $3,681.26 |
| 100477 | 530181300 | $162.49 | 219699 | 530130113 | $4,426.13 |
| 100478 | 530181301 | $26.25 | 219700 | 530130114 | $749.13 |
| 100479 | 530181302 | $61.68 | 219701 | 530130115 | $3,047.08 |
| 100480 | 530181303 | $138.31 | 219702 | 530130116 | $554.99 |
| 100481 | 530181305 | $736.67 | 219703 | 530130117 | $3,060.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100482 | 530181306 | $124.33 | | 219704 | 530130118 | $3,196.30 |
| 100483 | 530181307 | $295.10 | | 219705 | 530130119 | $1,494.78 |
| 100484 | 530181308 | $2.46 | | 219706 | 530130120 | $1,883.56 |
| 100485 | 530181310 | $37.31 | | 219707 | 530130121 | $5,436.80 |
| 100486 | 530181311 | $79.93 | | 219708 | 530130122 | $1,137.42 |
| 100487 | 530181313 | $36.19 | | 219709 | 530130123 | $422.30 |
| 100488 | 530181315 | $1,626.52 | | 219710 | 530130124 | $1,274.41 |
| 100489 | 530181316 | $58.51 | | 219711 | 530130125 | $2,216.30 |
| 100490 | 530181317 | $336.69 | | 219712 | 530130126 | $1,043.71 |
| 100491 | 530181320 | $159.21 | | 219713 | 530130127 | $2,195.96 |
| 100492 | 530181321 | $74.90 | | 219714 | 530130128 | $338.00 |
| 100493 | 530181324 | $0.85 | | 219715 | 530130130 | $762.49 |
| 100494 | 530181325 | $174.21 | | 219716 | 530130131 | $976.36 |
| 100495 | 530181326 | $326.80 | | 219717 | 530130132 | $1,903.30 |
| 100496 | 530181329 | $40.59 | | 219718 | 530130133 | $3,371.02 |
| 100497 | 530181330 | $6.79 | | 219719 | 530130134 | $479.63 |
| 100498 | 530181331 | $287.95 | | 219720 | 530130135 | $1,096.17 |
| 100499 | 530181334 | $644.43 | | 219721 | 530130136 | $2,774.93 |
| 100500 | 530181337 | $36.19 | | 219722 | 530130137 | $559.94 |
| 100501 | 530181340 | $6.37 | | 219723 | 530130138 | $556.36 |
| 100502 | 530181342 | $2.97 | | 219724 | 530130140 | $330.85 |
| 100503 | 530181343 | $14.00 | | 219725 | 530130141 | $4,768.76 |
| 100504 | 530181344 | $63.42 | | 219726 | 530130142 | $2,944.48 |
| 100505 | 530181345 | $11.04 | | 219727 | 530130143 | $1,593.01 |
| 100506 | 530181348 | $8.61 | | 219728 | 530130144 | $678.32 |
| 100507 | 530181350 | $2,024.31 | | 219729 | 530130145 | $1,151.08 |
| 100508 | 530181351 | $460.13 | | 219730 | 530130146 | $688.89 |
| 100509 | 530181352 | $95.52 | | 219731 | 530130147 | $777.53 |
| 100510 | 530181353 | $35.67 | | 219732 | 530130148 | $2,456.32 |
| 100511 | 530181355 | $10.34 | | 219733 | 530130149 | $6,854.00 |
| 100512 | 530181356 | $152.95 | | 219734 | 530130150 | $468.86 |
| 100513 | 530181357 | $82.72 | | 219735 | 530130151 | $1,809.50 |
| 100514 | 530181358 | $224.58 | | 219736 | 530130152 | $32,875.00 |
| 100515 | 530181359 | $103.40 | | 219737 | 530130153 | $842.92 |
| 100516 | 530181360 | $3,102.00 | | 219738 | 530130154 | $594.55 |
| 100517 | 530181362 | $476.08 | | 219739 | 530130155 | $18,600.00 |
| 100518 | 530181363 | $91.30 | | 219740 | 530130156 | $11.88 |
| 100519 | 530181365 | $1.27 | | 219741 | 530130157 | $1,480.00 |
| 100520 | 530181366 | $243.54 | | 219742 | 530130158 | $55.35 |
| 100521 | 530181367 | $58.10 | | 219743 | 530130159 | $246.00 |
| 100522 | 530181368 | $393.36 | | 219744 | 530130160 | $3,980.90 |
| 100523 | 530181369 | $1,418.08 | | 219745 | 530130161 | $433.40 |
| 100524 | 530181370 | $0.85 | | 219746 | 530130162 | $2,919.00 |
| 100525 | 530181371 | $1.70 | | 219747 | 530130163 | $221.40 |
| 100526 | 530181372 | $628.99 | | 219748 | 530130165 | $1,576.85 |
| 100527 | 530181374 | $26.25 | | 219749 | 530130166 | $2,628.00 |
| 100528 | 530181375 | $555.64 | | 219750 | 530130167 | $3,980.90 |
| 100529 | 530181376 | $790.11 | | 219751 | 530130168 | $258.50 |
| 100530 | 530181379 | $63.27 | | 219752 | 530130169 | $61.50 |
| 100531 | 530181380 | $518.84 | | 219753 | 530130170 | $768.30 |
| 100532 | 530181382 | $317.99 | | 219754 | 530130171 | $67.65 |
| 100533 | 530181383 | $636.29 | | 219755 | 530130172 | $123.00 |
| 100534 | 530181384 | $266.25 | | 219756 | 530130173 | $1,033.20 |
| 100535 | 530181385 | $117.67 | | 219757 | 530130174 | $153.75 |
| 100536 | 530181386 | $324.49 | | 219758 | 530130175 | $827.20 |
| 100537 | 530181387 | $122.66 | | 219759 | 530130176 | $565.80 |
| 100538 | 530181388 | $1,196.65 | | 219760 | 530130177 | $135.30 |
| 100539 | 530181389 | $32.73 | | 219761 | 530130178 | $49.20 |
| 100540 | 530181390 | $477.59 | | 219762 | 530130182 | $728.90 |
| 100541 | 530181391 | $433.95 | | 219763 | 530130183 | $246.00 |
| 100542 | 530181393 | $225.51 | | 219764 | 530130184 | $1,497.20 |
| 100543 | 530181394 | $12.30 | | 219765 | 530130185 | $55.35 |
| 100544 | 530181396 | $19.25 | | 219766 | 530130186 | $559.65 |

| | | | | | | |
|---|---|---|---|---|---|
| 100545 | 530181397 | $46.66 | 219767 | 530130187 | $492.50 |
| 100546 | 530181400 | $36.19 | 219768 | 530130188 | $98.40 |
| 100547 | 530181401 | $135.15 | 219769 | 530130189 | $910.20 |
| 100548 | 530181402 | $1,083.39 | 219770 | 530130190 | $79.95 |
| 100549 | 530181403 | $1.70 | 219771 | 530130191 | $188.10 |
| 100550 | 530181407 | $416.91 | 219772 | 530130192 | $149.72 |
| 100551 | 530181408 | $439.50 | 219773 | 530130193 | $177.30 |
| 100552 | 530181411 | $185.25 | 219774 | 530130194 | $24.60 |
| 100553 | 530181412 | $83.43 | 219775 | 530130195 | $147.60 |
| 100554 | 530181413 | $429.65 | 219776 | 530130196 | $86.10 |
| 100555 | 530181414 | $245.52 | 219777 | 530130197 | $630.40 |
| 100556 | 530181415 | $315.12 | 219778 | 530130198 | $3,489.75 |
| 100557 | 530181416 | $106.38 | 219779 | 530130199 | $202.95 |
| 100558 | 530181418 | $47.93 | 219780 | 530130200 | $227.55 |
| 100559 | 530181419 | $113.74 | 219781 | 530130201 | $104.55 |
| 100560 | 530181422 | $770.77 | 219782 | 530130202 | $177.30 |
| 100561 | 530181423 | $73.48 | 219783 | 530130203 | $1,266.65 |
| 100562 | 530181424 | $11.86 | 219784 | 530130204 | $232.65 |
| 100563 | 530181425 | $226.02 | 219785 | 530130205 | $92.25 |
| 100564 | 530181426 | $294.00 | 219786 | 530130207 | $227.55 |
| 100565 | 530181428 | $2,471.27 | 219787 | 530130208 | $1,103.20 |
| 100566 | 530181429 | $31.02 | 219788 | 530130209 | $43.05 |
| 100567 | 530181432 | $134.46 | 219789 | 530130210 | $4,704.70 |
| 100568 | 530181433 | $509.75 | 219790 | 530130211 | $295.20 |
| 100569 | 530181434 | $82.85 | 219791 | 530130212 | $413.70 |
| 100570 | 530181435 | $53.56 | 219792 | 530130213 | $159.90 |
| 100571 | 530181436 | $32.02 | 219793 | 530130214 | $123.00 |
| 100572 | 530181437 | $83.22 | 219794 | 530130215 | $1,214.95 |
| 100573 | 530181438 | $420.84 | 219795 | 530130216 | $646.25 |
| 100574 | 530181439 | $524.48 | 219796 | 530130217 | $310.20 |
| 100575 | 530181440 | $409.70 | 219797 | 530130218 | $61.50 |
| 100576 | 530181442 | $279.85 | 219798 | 530130219 | $310.20 |
| 100577 | 530181444 | $77.45 | 219799 | 530130220 | $15,625.60 |
| 100578 | 530181445 | $1,627.20 | 219800 | 530130221 | $413.70 |
| 100579 | 530181447 | $2.55 | 219801 | 530130222 | $1,869.60 |
| 100580 | 530181448 | $144.27 | 219802 | 530130223 | $1,103.20 |
| 100581 | 530181449 | $1,268.60 | 219803 | 530130224 | $104.55 |
| 100582 | 530181452 | $29.52 | 219804 | 530130225 | $387.75 |
| 100583 | 530181453 | $452.96 | 219805 | 530130226 | $246.00 |
| 100584 | 530181455 | $59.09 | 219806 | 530130227 | $79.95 |
| 100585 | 530181456 | $343.56 | 219807 | 530130228 | $775.50 |
| 100586 | 530181457 | $22.15 | 219808 | 530130229 | $433.30 |
| 100587 | 530181458 | $116.86 | 219809 | 530130230 | $467.40 |
| 100588 | 530181459 | $449.02 | 219810 | 530130231 | $387.75 |
| 100589 | 530181460 | $70.68 | 219811 | 530130232 | $178.35 |
| 100590 | 530181461 | $65.71 | 219812 | 530130233 | $123.00 |
| 100591 | 530181462 | $505.21 | 219813 | 530130235 | $177.30 |
| 100592 | 530181463 | $271.06 | 219814 | 530130236 | $1,910.90 |
| 100593 | 530181464 | $54.25 | 219815 | 530130237 | $216.70 |
| 100594 | 530181465 | $74.30 | 219816 | 530130238 | $504.30 |
| 100595 | 530181466 | $32.29 | 219817 | 530130239 | $1,757.80 |
| 100596 | 530181467 | $48.36 | 219818 | 530130240 | $1,266.90 |
| 100597 | 530181468 | $27.91 | 219819 | 530130241 | $1,887.05 |
| 100598 | 530181469 | $222.15 | 219820 | 530130242 | $1,034.00 |
| 100599 | 530181470 | $1.23 | 219821 | 530130243 | $504.30 |
| 100600 | 530181471 | $456.57 | 219822 | 530130244 | $104.55 |
| 100601 | 530181472 | $141.04 | 219823 | 530130245 | $8,246.15 |
| 100602 | 530181473 | $225.87 | 219824 | 530130246 | $2,145.55 |
| 100603 | 530181474 | $3,323.20 | 219825 | 530130247 | $92.25 |
| 100604 | 530181478 | $5.17 | 219826 | 530130248 | $295.50 |
| 100605 | 530181480 | $113.39 | 219827 | 530130249 | $197.00 |
| 100606 | 530181482 | $47.28 | 219828 | 530130250 | $1,964.60 |
| 100607 | 530181483 | $292.50 | 219829 | 530130251 | $86.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100608 | 530181484 | $22.14 | 219830 | 530130252 | $276.75 |
| 100609 | 530181485 | $114.26 | 219831 | 530130253 | $542.85 |
| 100610 | 530181486 | $310.20 | 219832 | 530130254 | $55.35 |
| 100611 | 530181488 | $45.30 | 219833 | 530130255 | $1,059.85 |
| 100612 | 530181490 | $78.80 | 219834 | 530130256 | $92.25 |
| 100613 | 530181491 | $701.60 | 219835 | 530130257 | $110.70 |
| 100614 | 530181492 | $22.36 | 219836 | 530130258 | $517.00 |
| 100615 | 530181493 | $0.85 | 219837 | 530130259 | $1,599.00 |
| 100616 | 530181494 | $66.10 | 219838 | 530130260 | $104.55 |
| 100617 | 530181496 | $6.79 | 219839 | 530130261 | $3,567.30 |
| 100618 | 530181497 | $299.86 | 219840 | 530130262 | $788.00 |
| 100619 | 530181499 | $1,243.74 | 219841 | 530130263 | $768.30 |
| 100620 | 530181500 | $689.50 | 219842 | 530130264 | $110.70 |
| 100621 | 530181501 | $1,129.47 | 219843 | 530130265 | $123.00 |
| 100622 | 530181502 | $87.77 | 219844 | 530130266 | $319.80 |
| 100623 | 530181504 | $83.55 | 219845 | 530130267 | $381.30 |
| 100624 | 530181507 | $285.86 | 219846 | 530130269 | $62.50 |
| 100625 | 530181508 | $112.31 | 219847 | 530130270 | $492.00 |
| 100626 | 530181510 | $72.38 | 219848 | 530130271 | $153.75 |
| 100627 | 530181512 | $238.53 | 219849 | 530130272 | $86.10 |
| 100628 | 530181514 | $1,836.39 | 219850 | 530130273 | $491.15 |
| 100629 | 530181515 | $2.12 | 219851 | 530130274 | $30.75 |
| 100630 | 530181516 | $5.17 | 219852 | 530130275 | $55.35 |
| 100631 | 530181519 | $537.48 | 219853 | 530130276 | $1,138.60 |
| 100632 | 530181521 | $12.10 | 219854 | 530130277 | $10,612.03 |
| 100633 | 530181522 | $555.73 | 219855 | 530130278 | $307.50 |
| 100634 | 530181523 | $3.94 | 219856 | 530130279 | $847.10 |
| 100635 | 530181524 | $366.79 | 219857 | 530130280 | $788.00 |
| 100636 | 530181525 | $727.13 | 219858 | 530130281 | $362.85 |
| 100637 | 530181526 | $5.17 | 219859 | 530130282 | $512.20 |
| 100638 | 530181528 | $1.70 | 219860 | 530130283 | $123.00 |
| 100639 | 530181529 | $2,167.23 | 219861 | 530130284 | $166.05 |
| 100640 | 530181530 | $45.90 | 219862 | 530130285 | $190.65 |
| 100641 | 530181531 | $1.27 | 219863 | 530130286 | $135.30 |
| 100642 | 530181532 | $71.86 | 219864 | 530130287 | $135.30 |
| 100643 | 530181533 | $161.25 | 219865 | 530130288 | $58,369.30 |
| 100644 | 530181534 | $61.23 | 219866 | 530130289 | $159.90 |
| 100645 | 530186512 | $20.68 | 219867 | 530130290 | $227.55 |
| 100646 | 530186514 | $2.97 | 219868 | 530130291 | $985.00 |
| 100647 | 530186516 | $113.73 | 219869 | 530130292 | $1,809.50 |
| 100648 | 530186517 | $123.61 | 219870 | 530130293 | $453.10 |
| 100649 | 530186519 | $36.19 | 219871 | 530130294 | $153.75 |
| 100650 | 530186520 | $2,290.60 | 219872 | 530130295 | $61.50 |
| 100651 | 530186521 | $150.61 | 219873 | 530130296 | $945.60 |
| 100652 | 530186522 | $68.12 | 219874 | 530130297 | $79.95 |
| 100653 | 530186523 | $279.86 | 219875 | 530130298 | $5,040.75 |
| 100654 | 530186524 | $864.09 | 219876 | 530130299 | $5,260.72 |
| 100655 | 530186525 | $1,011.50 | 219877 | 530130300 | $141.45 |
| 100656 | 530186526 | $283.68 | 219878 | 530130301 | $1,418.40 |
| 100657 | 530186527 | $2.55 | 219879 | 530130302 | $1,280.50 |
| 100658 | 530186528 | $422.61 | 219880 | 530130303 | $73.80 |
| 100659 | 530186529 | $642.60 | 219881 | 530130304 | $350.55 |
| 100660 | 530186530 | $10.34 | 219882 | 530130306 | $1,473.45 |
| 100661 | 530186531 | $208.32 | 219883 | 530130307 | $221.40 |
| 100662 | 530186533 | $73.97 | 219884 | 530130308 | $197.00 |
| 100663 | 530186534 | $299.86 | 219885 | 530130309 | $1,240.80 |
| 100664 | 530186535 | $127.52 | 219886 | 530130310 | $141.45 |
| 100665 | 530186539 | $628.98 | 219887 | 530130311 | $49.20 |
| 100666 | 530186541 | $2.55 | 219888 | 530130312 | $516.60 |
| 100667 | 530186542 | $1,130.90 | 219889 | 530130313 | $4,110.15 |
| 100668 | 530186543 | $238.86 | 219890 | 530130314 | $110.70 |
| 100669 | 530186544 | $423.58 | 219891 | 530130315 | $697.95 |
| 100670 | 530186545 | $1.50 | 219892 | 530130316 | $86.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100671 | 530186547 | $10.34 | 219893 | 530130317 | $215.25 |
| 100672 | 530186548 | $39.63 | 219894 | 530130318 | $15,510.00 |
| 100673 | 530186549 | $3.82 | 219895 | 530130319 | $1,576.85 |
| 100674 | 530186550 | $85.38 | 219896 | 530130320 | $332.10 |
| 100675 | 530186551 | $54.25 | 219897 | 530130321 | $827.20 |
| 100676 | 530186552 | $155.83 | 219898 | 530130322 | $3,567.30 |
| 100677 | 530186553 | $130.51 | 219899 | 530130323 | $424.35 |
| 100678 | 530186554 | $435.35 | 219900 | 530130324 | $98.40 |
| 100679 | 530186555 | $47.88 | 219901 | 530130325 | $61.50 |
| 100680 | 530186556 | $873.13 | 219902 | 530130326 | $571.95 |
| 100681 | 530186557 | $246.04 | 219903 | 530130327 | $344.40 |
| 100682 | 530186558 | $1,436.40 | 219904 | 530130328 | $129.15 |
| 100683 | 530186560 | $950.75 | 219905 | 530130329 | $787.20 |
| 100684 | 530186561 | $737.16 | 219906 | 530130330 | $672.10 |
| 100685 | 530186562 | $175.11 | 219907 | 530130331 | $418.77 |
| 100686 | 530186564 | $287.00 | 219908 | 530130332 | $830.25 |
| 100687 | 530186565 | $1,775.55 | 219909 | 530130333 | $830.25 |
| 100688 | 530186566 | $3.82 | 219910 | 530130334 | $104.55 |
| 100689 | 530186568 | $65.98 | 219911 | 530130335 | $215.25 |
| 100690 | 530186569 | $7,933.63 | 219912 | 530130337 | $405.90 |
| 100691 | 530186570 | $2,658.74 | 219913 | 530130338 | $98.40 |
| 100692 | 530186571 | $807.59 | 219914 | 530130339 | $252.15 |
| 100693 | 530186576 | $1,858.28 | 219915 | 530130340 | $590.40 |
| 100694 | 530186577 | $7,475.00 | 219916 | 530130343 | $1,180.80 |
| 100695 | 530186578 | $178.50 | 219917 | 530130349 | $393.60 |
| 100696 | 530186579 | $2,418.71 | 219918 | 530130350 | $67.65 |
| 100697 | 530186580 | $822.12 | 219919 | 530130354 | $928.65 |
| 100698 | 530186581 | $218.75 | 219920 | 530130356 | $55.35 |
| 100699 | 530186582 | $341.02 | 219921 | 530130357 | $775.50 |
| 100700 | 530186584 | $93.09 | 219922 | 530130358 | $430.50 |
| 100701 | 530186586 | $1,413.31 | 219923 | 530130359 | $1,238.80 |
| 100702 | 530186587 | $10.34 | 219924 | 530130360 | $49.20 |
| 100703 | 530186588 | $61.50 | 219925 | 530130361 | $49.20 |
| 100704 | 530186590 | $122.74 | 219926 | 530130362 | $472.80 |
| 100705 | 530186591 | $294.91 | 219927 | 530130363 | $233.70 |
| 100706 | 530186592 | $72.45 | 219928 | 530130364 | $196.80 |
| 100707 | 530186593 | $392.92 | 219929 | 530130365 | $301.35 |
| 100708 | 530186594 | $222.00 | 219930 | 530130366 | $73.80 |
| 100709 | 530186595 | $209.06 | 219931 | 530130367 | $591.00 |
| 100710 | 530186596 | $4.43 | 219932 | 530130368 | $374.30 |
| 100711 | 530186597 | $448.15 | 219933 | 530130369 | $393.74 |
| 100712 | 530186598 | $52.93 | 219934 | 530130370 | $61.50 |
| 100713 | 530186600 | $0.23 | 219935 | 530130371 | $55.35 |
| 100714 | 530186601 | $93.06 | 219936 | 530130372 | $1,989.70 |
| 100715 | 530186603 | $67.21 | 219937 | 530130373 | $282.90 |
| 100716 | 530186605 | $201.68 | 219938 | 530130374 | $98.40 |
| 100717 | 530186606 | $43.75 | 219939 | 530130375 | $650.10 |
| 100718 | 530186607 | $27.58 | 219940 | 530130376 | $1,111.55 |
| 100719 | 530186608 | $7.88 | 219941 | 530130377 | $2,223.10 |
| 100720 | 530186609 | $1,303.69 | 219942 | 530130378 | $413.60 |
| 100721 | 530186610 | $7,152.00 | 219943 | 530130379 | $1,786.15 |
| 100722 | 530186611 | $2.12 | 219944 | 530130380 | $531.90 |
| 100723 | 530186612 | $97.50 | 219945 | 530130381 | $4,213.55 |
| 100724 | 530186613 | $90.62 | 219946 | 530130382 | $110.70 |
| 100725 | 530186614 | $21.19 | 219947 | 530130383 | $110.70 |
| 100726 | 530186615 | $72.38 | 219948 | 530130384 | $307.50 |
| 100727 | 530186618 | $131.95 | 219949 | 530130385 | $591.00 |
| 100728 | 530186620 | $59.57 | 219950 | 530130386 | $116.85 |
| 100729 | 530186623 | $1,643.75 | 219951 | 530130387 | $55.35 |
| 100730 | 530186625 | $68.44 | 219952 | 530130388 | $55.35 |
| 100731 | 530186626 | $42.69 | 219953 | 530130389 | $1,359.30 |
| 100732 | 530186628 | $2.12 | 219954 | 530130391 | $1,182.00 |
| 100733 | 530186629 | $3.94 | 219955 | 530130392 | $1,182.00 |

| | | | | | |
|---|---|---|---|---|---|
| 100734 | 530186630 | $10.45 | 219956 | 530130393 | $67.65 |
| 100735 | 530186631 | $267.77 | 219957 | 530130394 | $86.10 |
| 100736 | 530186632 | $7.88 | 219958 | 530130395 | $697.95 |
| 100737 | 530186633 | $226.20 | 219959 | 530130396 | $1,259.15 |
| 100738 | 530186634 | $170.36 | 219960 | 530130397 | $504.30 |
| 100739 | 530186635 | $657.41 | 219961 | 530130398 | $137.90 |
| 100740 | 530186637 | $2.12 | 219962 | 530130399 | $1,970.00 |
| 100741 | 530186638 | $333.52 | 219963 | 530130400 | $1,344.20 |
| 100742 | 530186639 | $11.47 | 219964 | 530130401 | $4,316.95 |
| 100743 | 530186640 | $413.06 | 219965 | 530130402 | $215.25 |
| 100744 | 530186642 | $187.91 | 219966 | 530130403 | $424.35 |
| 100745 | 530186643 | $1,263.82 | 219967 | 530130404 | $756.45 |
| 100746 | 530186644 | $295.46 | 219968 | 530130405 | $325.95 |
| 100747 | 530186645 | $766.59 | 219969 | 530130406 | $36.90 |
| 100748 | 530186646 | $1,403.14 | 219970 | 530130407 | $30,270.35 |
| 100749 | 530186647 | $77.49 | 219971 | 530130408 | $4,523.75 |
| 100750 | 530186648 | $232.50 | 219972 | 530130409 | $635.25 |
| 100751 | 530186650 | $2,583.33 | 219973 | 530130410 | $2,498.01 |
| 100752 | 530186651 | $196.51 | 219974 | 530130411 | $1,499.30 |
| 100753 | 530186652 | $73.41 | 219975 | 530130412 | $313.65 |
| 100754 | 530186653 | $0.42 | 219976 | 530130413 | $756.45 |
| 100755 | 530186657 | $77.55 | 219977 | 530130414 | $5,694.90 |
| 100756 | 530186658 | $491.15 | 219978 | 530130415 | $295.20 |
| 100757 | 530186659 | $3.40 | 219979 | 530130416 | $2,068.00 |
| 100758 | 530186660 | $124.13 | 219980 | 530130417 | $672.10 |
| 100759 | 530186661 | $777.32 | 219981 | 530130418 | $24,273.15 |
| 100760 | 530186663 | $1,530.00 | 219982 | 530130419 | $233.70 |
| 100761 | 530186664 | $119.88 | 219983 | 530130420 | $8,871.76 |
| 100762 | 530186667 | $47.25 | 219984 | 530130421 | $994.74 |
| 100763 | 530186670 | $581.78 | 219985 | 530130422 | $257.10 |
| 100764 | 530186671 | $323.96 | 219986 | 530130423 | $362.85 |
| 100765 | 530186672 | $10.34 | 219987 | 530130424 | $110.70 |
| 100766 | 530186673 | $134.42 | 219988 | 530130425 | $129.15 |
| 100767 | 530186674 | $1.23 | 219989 | 530130426 | $30.75 |
| 100768 | 530186675 | $2.12 | 219990 | 530130427 | $24.60 |
| 100769 | 530186676 | $1,042.00 | 219991 | 530130428 | $227.55 |
| 100770 | 530186680 | $88.69 | 219992 | 530130429 | $336.05 |
| 100771 | 530186681 | $47.11 | 219993 | 530130430 | $906.20 |
| 100772 | 530186683 | $1.70 | 219994 | 530130431 | $2,982.65 |
| 100773 | 530186684 | $358.06 | 219995 | 530130433 | $159.90 |
| 100774 | 530186685 | $1.23 | 219996 | 530130434 | $2,585.00 |
| 100775 | 530186687 | $52.64 | 219997 | 530130438 | $73.80 |
| 100776 | 530186690 | $10.61 | 219998 | 530130439 | $49.20 |
| 100777 | 530186692 | $53.53 | 219999 | 530130440 | $55.35 |
| 100778 | 530186693 | $83.44 | 220000 | 530130441 | $49.20 |
| 100779 | 530186694 | $3.50 | 220001 | 530130442 | $73.80 |
| 100780 | 530186695 | $156.35 | 220002 | 530130443 | $61.50 |
| 100781 | 530186697 | $339.28 | 220003 | 530130444 | $73.80 |
| 100782 | 530186698 | $334.11 | 220004 | 530130445 | $79.95 |
| 100783 | 530186700 | $184.34 | 220005 | 530130446 | $55.35 |
| 100784 | 530186701 | $105.53 | 220006 | 530130447 | $1,034.00 |
| 100785 | 530186702 | $5.10 | 220007 | 530130449 | $697.95 |
| 100786 | 530186705 | $10.50 | 220008 | 530130450 | $1,059.85 |
| 100787 | 530186706 | $1.23 | 220009 | 530130451 | $1,457.55 |
| 100788 | 530186707 | $24.60 | 220010 | 530130452 | $1,182.00 |
| 100789 | 530186710 | $599.48 | 220011 | 530130454 | $92.25 |
| 100790 | 530186712 | $8.49 | 220012 | 530130455 | $684.00 |
| 100791 | 530186713 | $625.47 | 220013 | 530130456 | $166.05 |
| 100792 | 530186714 | $70.00 | 220014 | 530130457 | $166.05 |
| 100793 | 530186715 | $208.00 | 220015 | 530130458 | $1,182.00 |
| 100794 | 530186716 | $430.75 | 220016 | 530130459 | $153.75 |
| 100795 | 530186717 | $1.27 | 220017 | 530130460 | $6,932.45 |
| 100796 | 530186718 | $42.26 | 220018 | 530130462 | $828.35 |

| | | | | | | |
|---|---|---|---|---|---|
| 100797 | 530186719 | $2.12 | 220019 | 530130463 | $92.25 |
| 100798 | 530186721 | $46.66 | 220020 | 530130464 | $50.00 |
| 100799 | 530186722 | $15.51 | 220021 | 530130465 | $1,476.15 |
| 100800 | 530186723 | $28.81 | 220022 | 530130466 | $73.80 |
| 100801 | 530186725 | $1,409.20 | 220023 | 530130467 | $2,090.52 |
| 100802 | 530186728 | $19.86 | 220024 | 530130469 | $48.79 |
| 100803 | 530186729 | $14.00 | 220025 | 530130470 | $142.14 |
| 100804 | 530186732 | $25.85 | 220026 | 530130472 | $458.31 |
| 100805 | 530186733 | $340.77 | 220027 | 530130473 | $196.27 |
| 100806 | 530186735 | $54.59 | 220028 | 530130476 | $44.48 |
| 100807 | 530186736 | $61.04 | 220029 | 530130477 | $35.77 |
| 100808 | 530186738 | $241.73 | 220030 | 530130478 | $67.67 |
| 100809 | 530186739 | $1,207.58 | 220031 | 530130480 | $155.49 |
| 100810 | 530186741 | $657.50 | 220032 | 530130481 | $64.30 |
| 100811 | 530186744 | $237.53 | 220033 | 530130484 | $20.86 |
| 100812 | 530186745 | $0.22 | 220034 | 530130486 | $3,112.23 |
| 100813 | 530186746 | $1,268.68 | 220035 | 530130487 | $129.15 |
| 100814 | 530186747 | $286.25 | 220036 | 530130488 | $54.72 |
| 100815 | 530186748 | $223.63 | 220037 | 530130489 | $106.01 |
| 100816 | 530186750 | $869.36 | 220038 | 530130494 | $454.79 |
| 100817 | 530186752 | $24.60 | 220039 | 530130495 | $46.41 |
| 100818 | 530186753 | $93.00 | 220040 | 530130497 | $221.11 |
| 100819 | 530186754 | $110.25 | 220041 | 530130499 | $145.27 |
| 100820 | 530186755 | $11.92 | 220042 | 530130501 | $163.35 |
| 100821 | 530186756 | $166.25 | 220043 | 530130502 | $35.39 |
| 100822 | 530186757 | $35.46 | 220044 | 530130503 | $27.06 |
| 100823 | 530186758 | $847.23 | 220045 | 530130504 | $345.18 |
| 100824 | 530186760 | $106.38 | 220046 | 530130506 | $345.51 |
| 100825 | 530186761 | $44.97 | 220047 | 530130507 | $64.10 |
| 100826 | 530186764 | $396.98 | 220048 | 530130508 | $219.06 |
| 100827 | 530186766 | $1.27 | 220049 | 530130509 | $462.48 |
| 100828 | 530186767 | $125.61 | 220050 | 530130510 | $108.60 |
| 100829 | 530186769 | $186.49 | 220051 | 530130511 | $743.78 |
| 100830 | 530186770 | $89.35 | 220052 | 530130512 | $179.58 |
| 100831 | 530186771 | $161.67 | 220053 | 530130514 | $45.90 |
| 100832 | 530186772 | $13.19 | 220054 | 530130517 | $662.62 |
| 100833 | 530186773 | $162.92 | 220055 | 530130518 | $15.33 |
| 100834 | 530186774 | $2,203.44 | 220056 | 530130521 | $242.41 |
| 100835 | 530186775 | $89.64 | 220057 | 530130523 | $504.04 |
| 100836 | 530186779 | $8.07 | 220058 | 530130524 | $2,162.67 |
| 100837 | 530186781 | $52.78 | 220059 | 530130527 | $91.88 |
| 100838 | 530186782 | $54.53 | 220060 | 530130528 | $120.20 |
| 100839 | 530186784 | $282.22 | 220061 | 530130530 | $46.75 |
| 100840 | 530186787 | $93.06 | 220062 | 530130532 | $144.56 |
| 100841 | 530186788 | $947.17 | 220063 | 530130533 | $61.74 |
| 100842 | 530186792 | $175.78 | 220064 | 530130535 | $438.13 |
| 100843 | 530186793 | $14.28 | 220065 | 530130536 | $51.66 |
| 100844 | 530186794 | $1.27 | 220066 | 530130538 | $197.97 |
| 100845 | 530186796 | $151.36 | 220067 | 530130540 | $419.70 |
| 100846 | 530186797 | $352.16 | 220068 | 530130542 | $299.44 |
| 100847 | 530186798 | $222.82 | 220069 | 530130543 | $122.64 |
| 100848 | 530186799 | $38.48 | 220070 | 530130544 | $63.26 |
| 100849 | 530186800 | $35.46 | 220071 | 530130546 | $3.69 |
| 100850 | 530186804 | $24.50 | 220072 | 530130548 | $173.61 |
| 100851 | 530186806 | $1,494.32 | 220073 | 530130549 | $133.59 |
| 100852 | 530186807 | $137.90 | 220074 | 530130550 | $109.07 |
| 100853 | 530186809 | $97.67 | 220075 | 530130552 | $271.25 |
| 100854 | 530186810 | $678.48 | 220076 | 530130553 | $721.80 |
| 100855 | 530186813 | $3,720.00 | 220077 | 530130555 | $146.66 |
| 100856 | 530186815 | $546.23 | 220078 | 530130557 | $416.18 |
| 100857 | 530186816 | $236.43 | 220079 | 530130559 | $221.78 |
| 100858 | 530186817 | $376.92 | 220080 | 530130562 | $108.04 |
| 100859 | 530186818 | $744.30 | 220081 | 530130563 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 100860 | 530186819 | $2,042.65 | 220082 | 530130564 | $117.81 |
| 100861 | 530186820 | $32.56 | 220083 | 530130566 | $59.52 |
| 100862 | 530186822 | $77.55 | 220084 | 530130568 | $385.95 |
| 100863 | 530186823 | $1.27 | 220085 | 530130570 | $368.20 |
| 100864 | 530186824 | $184.87 | 220086 | 530130573 | $33.82 |
| 100865 | 530186825 | $35.67 | 220087 | 530130574 | $367.07 |
| 100866 | 530186828 | $31.02 | 220088 | 530130575 | $81.65 |
| 100867 | 530186829 | $3,084.94 | 220089 | 530130577 | $128.54 |
| 100868 | 530186830 | $31.52 | 220090 | 530130579 | $18.15 |
| 100869 | 530186831 | $29.66 | 220091 | 530130580 | $275.96 |
| 100870 | 530186833 | $170.61 | 220092 | 530130581 | $209.62 |
| 100871 | 530186834 | $559.78 | 220093 | 530130582 | $191.29 |
| 100872 | 530186839 | $1,068.45 | 220094 | 530130583 | $123.48 |
| 100873 | 530186840 | $90.62 | 220095 | 530130585 | $345.42 |
| 100874 | 530186841 | $27.36 | 220096 | 530130586 | $259.92 |
| 100875 | 530186843 | $212.76 | 220097 | 530130587 | $7.71 |
| 100876 | 530186844 | $305.50 | 220098 | 530130590 | $51.19 |
| 100877 | 530186846 | $0.85 | 220099 | 530130592 | $30.58 |
| 100878 | 530186847 | $97.50 | 220100 | 530130593 | $101.64 |
| 100879 | 530186848 | $3.40 | 220101 | 530130594 | $12.44 |
| 100880 | 530186849 | $235.24 | 220102 | 530130596 | $170.57 |
| 100881 | 530186850 | $653.07 | 220103 | 530130597 | $131.41 |
| 100882 | 530186852 | $48.78 | 220104 | 530130599 | $38.97 |
| 100883 | 530186856 | $20.28 | 220105 | 530130600 | $15.33 |
| 100884 | 530186858 | $1,144.32 | 220106 | 530130602 | $62.15 |
| 100885 | 530186859 | $81.36 | 220107 | 530130604 | $114.74 |
| 100886 | 530186861 | $78.36 | 220108 | 530130605 | $34.44 |
| 100887 | 530186863 | $730.37 | 220109 | 530130606 | $339.24 |
| 100888 | 530186865 | $1,859.00 | 220110 | 530130607 | $73.48 |
| 100889 | 530186866 | $318.50 | 220111 | 530130609 | $194.85 |
| 100890 | 530186867 | $129.96 | 220112 | 530130611 | $5,388.11 |
| 100891 | 530186869 | $1,024.05 | 220113 | 530130612 | $55.35 |
| 100892 | 530186870 | $8.84 | 220114 | 530130613 | $304.92 |
| 100893 | 530186871 | $1,080.52 | 220115 | 530130614 | $16.70 |
| 100894 | 530186872 | $208.31 | 220116 | 530130615 | $682.28 |
| 100895 | 530186874 | $228.71 | 220117 | 530130616 | $267.92 |
| 100896 | 530186875 | $1,261.35 | 220118 | 530130617 | $362.10 |
| 100897 | 530186876 | $87.87 | 220119 | 530130618 | $495.67 |
| 100898 | 530186877 | $10.50 | 220120 | 530130619 | $89.13 |
| 100899 | 530186878 | $304.17 | 220121 | 530130620 | $616.47 |
| 100900 | 530186880 | $286.65 | 220122 | 530130621 | $7.32 |
| 100901 | 530186881 | $74.92 | 220123 | 530130623 | $55.68 |
| 100902 | 530186883 | $66.30 | 220124 | 530130624 | $54.88 |
| 100903 | 530186885 | $508.89 | 220125 | 530130628 | $202.37 |
| 100904 | 530186886 | $48.20 | 220126 | 530130629 | $50.41 |
| 100905 | 530186887 | $282.38 | 220127 | 530130631 | $267.85 |
| 100906 | 530186888 | $414.14 | 220128 | 530130632 | $341.11 |
| 100907 | 530186889 | $14.07 | 220129 | 530130633 | $135.78 |
| 100908 | 530186890 | $124.00 | 220130 | 530130635 | $59.46 |
| 100909 | 530186891 | $471.50 | 220131 | 530130636 | $65.75 |
| 100910 | 530186894 | $5.10 | 220132 | 530130637 | $128.54 |
| 100911 | 530186895 | $136.50 | 220133 | 530130638 | $105.20 |
| 100912 | 530186896 | $137.33 | 220134 | 530130639 | $107.28 |
| 100913 | 530186899 | $778.25 | 220135 | 530130640 | $59.60 |
| 100914 | 530186900 | $78.54 | 220136 | 530130641 | $11.92 |
| 100915 | 530186901 | $2,639.38 | 220137 | 530130642 | $92.19 |
| 100916 | 530186903 | $442.58 | 220138 | 530130643 | $109.60 |
| 100917 | 530186904 | $731.46 | 220139 | 530130645 | $64.79 |
| 100918 | 530186905 | $365.07 | 220140 | 530130646 | $51.37 |
| 100919 | 530186907 | $2,792.34 | 220141 | 530130647 | $23.84 |
| 100920 | 530186908 | $78.80 | 220142 | 530130648 | $154.41 |
| 100921 | 530186909 | $258.50 | 220143 | 530130649 | $154.96 |
| 100922 | 530186911 | $722.12 | 220144 | 530130650 | $202.64 |

| | | | | | |
|---|---|---|---|---|---|
| 100923 | 530186912 | $1,143.35 | 220145 | 530130651 | $154.96 |
| 100924 | 530186913 | $747.62 | 220146 | 530130652 | $23.84 |
| 100925 | 530186914 | $58.36 | 220147 | 530130653 | $120.00 |
| 100926 | 530186915 | $253.69 | 220148 | 530130654 | $139.57 |
| 100927 | 530186918 | $144.76 | 220149 | 530130655 | $159.52 |
| 100928 | 530186920 | $283.16 | 220150 | 530130656 | $35.76 |
| 100929 | 530186921 | $259.85 | 220151 | 530130657 | $41.80 |
| 100930 | 530186922 | $41.36 | 220152 | 530130658 | $256.28 |
| 100931 | 530186923 | $20.89 | 220153 | 530130659 | $80.00 |
| 100932 | 530186924 | $60.10 | 220154 | 530130660 | $232.00 |
| 100933 | 530186927 | $281.51 | 220155 | 530130661 | $159.20 |
| 100934 | 530186928 | $408.73 | 220156 | 530130662 | $71.52 |
| 100935 | 530186929 | $415.11 | 220157 | 530130663 | $67.76 |
| 100936 | 530186931 | $5.17 | 220158 | 530130664 | $617.62 |
| 100937 | 530186932 | $249.68 | 220159 | 530130665 | $2,837.14 |
| 100938 | 530186934 | $2,206.90 | 220160 | 530130666 | $57.60 |
| 100939 | 530186936 | $25.85 | 220161 | 530130667 | $77.06 |
| 100940 | 530186938 | $354.54 | 220162 | 530130668 | $138.50 |
| 100941 | 530186940 | $12.25 | 220163 | 530130669 | $39.45 |
| 100942 | 530186941 | $337.05 | 220164 | 530130670 | $26.30 |
| 100943 | 530186942 | $579.18 | 220165 | 530130671 | $554.90 |
| 100944 | 530186943 | $7.27 | 220166 | 530130672 | $650.88 |
| 100945 | 530186944 | $323.00 | 220167 | 530130673 | $721.50 |
| 100946 | 530186945 | $348.91 | 220168 | 530130674 | $355.20 |
| 100947 | 530186946 | $141.45 | 220169 | 530130675 | $2,077.03 |
| 100948 | 530186947 | $165.48 | 220170 | 530130676 | $66.60 |
| 100949 | 530186948 | $2.12 | 220171 | 530130677 | $526.58 |
| 100950 | 530186950 | $47.28 | 220172 | 530130678 | $564.04 |
| 100951 | 530186951 | $1.23 | 220173 | 530130679 | $70.11 |
| 100952 | 530186953 | $107.88 | 220174 | 530130680 | $23.84 |
| 100953 | 530186955 | $15.51 | 220175 | 530130681 | $345.68 |
| 100954 | 530186957 | $56.55 | 220176 | 530130682 | $3,882.27 |
| 100955 | 530186958 | $809.34 | 220177 | 530130683 | $3,882.27 |
| 100956 | 530186959 | $82.25 | 220178 | 530130685 | $3,911.46 |
| 100957 | 530186961 | $120.90 | 220179 | 530130686 | $95.36 |
| 100958 | 530186963 | $65.75 | 220180 | 530130687 | $1,195.48 |
| 100959 | 530186964 | $99.30 | 220181 | 530130688 | $1,104.20 |
| 100960 | 530186965 | $355.99 | 220182 | 530130689 | $838.48 |
| 100961 | 530186968 | $14.00 | 220183 | 530130690 | $570.51 |
| 100962 | 530186969 | $40.59 | 220184 | 530130691 | $171.00 |
| 100963 | 530186970 | $286.28 | 220185 | 530130692 | $24.15 |
| 100964 | 530186972 | $143.00 | 220186 | 530130696 | $2,206.31 |
| 100965 | 530186973 | $839.22 | 220187 | 530130697 | $823.46 |
| 100966 | 530186974 | $53.18 | 220188 | 530130700 | $854.96 |
| 100967 | 530186976 | $81.51 | 220189 | 530130701 | $1,364.47 |
| 100968 | 530186981 | $67.21 | 220190 | 530130702 | $15,472.16 |
| 100969 | 530186982 | $591.19 | 220191 | 530130703 | $6.11 |
| 100970 | 530186983 | $1.27 | 220192 | 530130704 | $4,565.36 |
| 100971 | 530186984 | $308.81 | 220193 | 530130705 | $449.63 |
| 100972 | 530186986 | $16.99 | 220194 | 530130706 | $501.11 |
| 100973 | 530186987 | $85.16 | 220195 | 530130707 | $608.33 |
| 100974 | 530186989 | $894.00 | 220196 | 530130708 | $256.34 |
| 100975 | 530186990 | $65.19 | 220197 | 530130709 | $282.71 |
| 100976 | 530186991 | $662.98 | 220198 | 530130710 | $599.93 |
| 100977 | 530186992 | $67.21 | 220199 | 530130711 | $19,821.71 |
| 100978 | 530186993 | $36.75 | 220200 | 530130712 | $5,967.66 |
| 100979 | 530186997 | $881.36 | 220201 | 530130713 | $6,300.26 |
| 100980 | 530187003 | $857.19 | 220202 | 530130714 | $41.10 |
| 100981 | 530187004 | $845.00 | 220203 | 530130715 | $1,328.99 |
| 100982 | 530187005 | $1.70 | 220204 | 530130716 | $393.36 |
| 100983 | 530187006 | $335.95 | 220205 | 530130717 | $379.28 |
| 100984 | 530187009 | $40.67 | 220206 | 530130718 | $129.25 |
| 100985 | 530187015 | $14.76 | 220207 | 530130719 | $3,408.18 |

| | | | | | |
|---|---|---|---|---|---|
| 100986 | 530187016 | $141.93 | 220208 | 530130720 | $903.76 |
| 100987 | 530187018 | $157.52 | 220209 | 530130721 | $3,591.83 |
| 100988 | 530187022 | $1,914.90 | 220210 | 530130722 | $396.28 |
| 100989 | 530187023 | $14.95 | 220211 | 530130723 | $1,122.00 |
| 100990 | 530187025 | $102.44 | 220212 | 530130724 | $1,122.00 |
| 100991 | 530187029 | $4.25 | 220213 | 530130725 | $1,122.00 |
| 100992 | 530187030 | $16.34 | 220214 | 530130726 | $6,441.08 |
| 100993 | 530187031 | $2,381.67 | 220215 | 530130727 | $3,342.29 |
| 100994 | 530187034 | $174.39 | 220216 | 530130728 | $5,061.47 |
| 100995 | 530187035 | $29.75 | 220217 | 530130729 | $1,248.11 |
| 100996 | 530187036 | $121.35 | 220218 | 530130730 | $3,107.06 |
| 100997 | 530187037 | $3.40 | 220219 | 530130731 | $668.11 |
| 100998 | 530187038 | $1.70 | 220220 | 530130733 | $1,212.63 |
| 100999 | 530187039 | $153.08 | 220221 | 530130734 | $13,042.85 |
| 101000 | 530187040 | $1.70 | 220222 | 530130736 | $1,855.30 |
| 101001 | 530187042 | $86.10 | 220223 | 530130737 | $236.80 |
| 101002 | 530187043 | $189.07 | 220224 | 530130738 | $65.00 |
| 101003 | 530187044 | $31.05 | 220225 | 530130739 | $346.68 |
| 101004 | 530187045 | $10.34 | 220226 | 530130740 | $319.44 |
| 101005 | 530187047 | $21.00 | 220227 | 530130743 | $1,013.20 |
| 101006 | 530187048 | $129.25 | 220228 | 530130744 | $896.49 |
| 101007 | 530187049 | $539.11 | 220229 | 530130745 | $896.49 |
| 101008 | 530187050 | $2.97 | 220230 | 530130746 | $119.43 |
| 101009 | 530187051 | $1,725.55 | 220231 | 530130747 | $119.43 |
| 101010 | 530187052 | $3.42 | 220232 | 530130748 | $119.43 |
| 101011 | 530187053 | $40.18 | 220233 | 530130750 | $1,849.95 |
| 101012 | 530187055 | $1.23 | 220234 | 530130751 | $112.93 |
| 101013 | 530187058 | $90.62 | 220235 | 530130752 | $228.41 |
| 101014 | 530187060 | $155.14 | 220236 | 530130753 | $224.13 |
| 101015 | 530187062 | $902.82 | 220237 | 530130754 | $174.76 |
| 101016 | 530187063 | $107.71 | 220238 | 530130755 | $1,064.57 |
| 101017 | 530187064 | $4.67 | 220239 | 530130756 | $234.86 |
| 101018 | 530187066 | $11.88 | 220240 | 530130757 | $257.73 |
| 101019 | 530187068 | $130.09 | 220241 | 530130758 | $823.46 |
| 101020 | 530187069 | $21.00 | 220242 | 530130759 | $1,904.02 |
| 101021 | 530187070 | $5,295.00 | 220243 | 530130760 | $5,535.51 |
| 101022 | 530187071 | $262.34 | 220244 | 530130762 | $640.12 |
| 101023 | 530187072 | $90.93 | 220245 | 530130763 | $2,134.56 |
| 101024 | 530187074 | $2.12 | 220246 | 530130764 | $58.48 |
| 101025 | 530187075 | $326.90 | 220247 | 530130765 | $41.82 |
| 101026 | 530187076 | $6.18 | 220248 | 530130766 | $107.88 |
| 101027 | 530187077 | $123.50 | 220249 | 530130767 | $319.50 |
| 101028 | 530187081 | $42.26 | 220250 | 530130768 | $368.56 |
| 101029 | 530187083 | $722.87 | 220251 | 530130769 | $439.02 |
| 101030 | 530187085 | $650.00 | 220252 | 530130770 | $1,485.95 |
| 101031 | 530187087 | $2.12 | 220253 | 530130771 | $2,301.25 |
| 101032 | 530187088 | $1,230.37 | 220254 | 530130772 | $159.20 |
| 101033 | 530187092 | $2,905.76 | 220255 | 530130774 | $421.72 |
| 101034 | 530187095 | $107.59 | 220256 | 530130775 | $2,273.85 |
| 101035 | 530187096 | $1.27 | 220257 | 530130776 | $319.44 |
| 101036 | 530187097 | $1.23 | 220258 | 530130777 | $1,223.12 |
| 101037 | 530187100 | $360.53 | 220259 | 530130778 | $166.13 |
| 101038 | 530187103 | $325.38 | 220260 | 530130779 | $97.04 |
| 101039 | 530187104 | $92.81 | 220261 | 530130780 | $510.80 |
| 101040 | 530187105 | $82.72 | 220262 | 530130781 | $49.90 |
| 101041 | 530187106 | $392.52 | 220263 | 530130782 | $34.20 |
| 101042 | 530187107 | $647.80 | 220264 | 530130783 | $191.29 |
| 101043 | 530187110 | $5,795.54 | 220265 | 530130784 | $322.26 |
| 101044 | 530187111 | $667.52 | 220266 | 530130785 | $10.60 |
| 101045 | 530187115 | $54.18 | 220267 | 530130786 | $1,902.22 |
| 101046 | 530187116 | $724.11 | 220268 | 530130787 | $549.83 |
| 101047 | 530187117 | $407.25 | 220269 | 530130788 | $42.57 |
| 101048 | 530187118 | $204.76 | 220270 | 530130790 | $358.43 |

| | | | | | |
|---|---|---|---|---|---|
| 101049 | 530187119 | $377.13 | 220271 | 530130791 | $931.00 |
| 101050 | 530187120 | $442.86 | 220272 | 530130792 | $3,382.56 |
| 101051 | 530187122 | $90.74 | 220273 | 530130793 | $38,245.31 |
| 101052 | 530187123 | $48.41 | 220274 | 530130794 | $1,023.30 |
| 101053 | 530187125 | $67.85 | 220275 | 530130795 | $16,082.45 |
| 101054 | 530187127 | $25.56 | 220276 | 530130796 | $146,673.59 |
| 101055 | 530187128 | $253.77 | 220277 | 530130797 | $312,006.07 |
| 101056 | 530187129 | $165.44 | 220278 | 530130798 | $14,931.12 |
| 101057 | 530187131 | $316.25 | 220279 | 530130799 | $119,886.33 |
| 101058 | 530187133 | $4,401.27 | 220280 | 530130800 | $2,252.88 |
| 101059 | 530187134 | $11.01 | 220281 | 530130801 | $8,663.46 |
| 101060 | 530187138 | $1,225.53 | 220282 | 530130802 | $9,981.82 |
| 101061 | 530187139 | $19.53 | 220283 | 530130803 | $4,219.25 |
| 101062 | 530187140 | $20.11 | 220284 | 530130804 | $8,058.60 |
| 101063 | 530187141 | $1.27 | 220285 | 530130805 | $2,143.21 |
| 101064 | 530187142 | $166.04 | 220286 | 530130806 | $3,057.24 |
| 101065 | 530187144 | $3.40 | 220287 | 530130807 | $1,898.34 |
| 101066 | 530187145 | $83.64 | 220288 | 530130808 | $10,728.00 |
| 101067 | 530187147 | $449.68 | 220289 | 530130809 | $2,157.52 |
| 101068 | 530187148 | $192.31 | 220290 | 530130810 | $197.00 |
| 101069 | 530187149 | $271.86 | 220291 | 530130811 | $1,773.00 |
| 101070 | 530187150 | $184.11 | 220292 | 530130812 | $684.27 |
| 101071 | 530187151 | $440.19 | 220293 | 530130813 | $8,940.00 |
| 101072 | 530187154 | $39.90 | 220294 | 530130814 | $1,668.80 |
| 101073 | 530187155 | $441.05 | 220295 | 530130815 | $1,072.80 |
| 101074 | 530187156 | $457.57 | 220296 | 530130816 | $2,503.20 |
| 101075 | 530187159 | $281.05 | 220297 | 530130817 | $5,364.00 |
| 101076 | 530187161 | $40.59 | 220298 | 530130818 | $304.60 |
| 101077 | 530187162 | $584.25 | 220299 | 530130819 | $2,103.64 |
| 101078 | 530187163 | $836.88 | 220300 | 530130820 | $4,487.64 |
| 101079 | 530187164 | $11.36 | 220301 | 530130821 | $3,218.40 |
| 101080 | 530187167 | $65.93 | 220302 | 530130822 | $715.20 |
| 101081 | 530187168 | $35.00 | 220303 | 530130823 | $1,192.00 |
| 101082 | 530187169 | $96.44 | 220304 | 530130824 | $9,732.44 |
| 101083 | 530187170 | $356.86 | 220305 | 530130825 | $3,664.27 |
| 101084 | 530187171 | $1.27 | 220306 | 530130826 | $1,357.11 |
| 101085 | 530187173 | $76.91 | 220307 | 530130827 | $2,081.56 |
| 101086 | 530187174 | $810.42 | 220308 | 530130828 | $6,015.16 |
| 101087 | 530187175 | $453.14 | 220309 | 530130829 | $14,900.00 |
| 101088 | 530187176 | $454.61 | 220310 | 530130830 | $4,878.34 |
| 101089 | 530187177 | $2,701.57 | 220311 | 530130831 | $596.00 |
| 101090 | 530187178 | $2,369.00 | 220312 | 530130832 | $22.07 |
| 101091 | 530187179 | $1,484.27 | 220313 | 530130833 | $2,222.84 |
| 101092 | 530187180 | $428.17 | 220314 | 530130834 | $2,264.80 |
| 101093 | 530187181 | $2.46 | 220315 | 530130835 | $5,207.20 |
| 101094 | 530187182 | $32.73 | 220316 | 530130836 | $975.67 |
| 101095 | 530187183 | $215.46 | 220317 | 530130837 | $423.80 |
| 101096 | 530187185 | $1.70 | 220318 | 530130838 | $543.88 |
| 101097 | 530187186 | $1,949.00 | 220319 | 530130839 | $1,723.96 |
| 101098 | 530187187 | $441.50 | 220320 | 530130840 | $238.40 |
| 101099 | 530187188 | $1.70 | 220321 | 530130841 | $118.31 |
| 101100 | 530187189 | $101.86 | 220322 | 530130842 | $834.40 |
| 101101 | 530187190 | $17.23 | 220323 | 530130843 | $531.96 |
| 101102 | 530187191 | $2.46 | 220324 | 530130844 | $119.20 |
| 101103 | 530187192 | $40.42 | 220325 | 530130845 | $55.16 |
| 101104 | 530187194 | $736.82 | 220326 | 530130846 | $66.20 |
| 101105 | 530187197 | $206.10 | 220327 | 530130848 | $1,430.40 |
| 101106 | 530187198 | $47.25 | 220328 | 530130849 | $444.99 |
| 101107 | 530187199 | $255.92 | 220329 | 530130850 | $77.23 |
| 101108 | 530187201 | $11.88 | 220330 | 530130851 | $110.34 |
| 101109 | 530187204 | $103.40 | 220331 | 530130852 | $5,960.00 |
| 101110 | 530187205 | $468.00 | 220332 | 530130853 | $3,503.11 |
| 101111 | 530187206 | $875.70 | 220333 | 530130854 | $11,098.80 |

| | | | | | |
|---|---|---:|---|---|---:|
| 101112 | 530187207 | $46.53 | 220334 | 530130855 | $1,430.40 |
| 101113 | 530187209 | $502.90 | 220335 | 530130856 | $3,576.00 |
| 101114 | 530187210 | $12.75 | 220336 | 530130857 | $4,845.24 |
| 101115 | 530187211 | $1,061.59 | 220337 | 530130858 | $507.24 |
| 101116 | 530187212 | $735.29 | 220338 | 530130859 | $3,350.80 |
| 101117 | 530187213 | $7,648.30 | 220339 | 530130860 | $1,288.45 |
| 101118 | 530187214 | $388.53 | 220340 | 530130861 | $1,574.53 |
| 101119 | 530187215 | $235.95 | 220341 | 530130862 | $2,980.00 |
| 101120 | 530187217 | $3,385.98 | 220342 | 530130863 | $9,370.33 |
| 101121 | 530187218 | $1,222.95 | 220343 | 530130864 | $1,615.80 |
| 101122 | 530187219 | $3,346.02 | 220344 | 530130865 | $413.65 |
| 101123 | 530187220 | $174.92 | 220345 | 530130866 | $248.55 |
| 101124 | 530187221 | $87.89 | 220346 | 530130867 | $476.80 |
| 101125 | 530187222 | $503.69 | 220347 | 530130868 | $770.36 |
| 101126 | 530187223 | $130.00 | 220348 | 530130869 | $119.20 |
| 101127 | 530187224 | $78.00 | 220349 | 530130870 | $59.60 |
| 101128 | 530187225 | $466.61 | 220350 | 530130871 | $119.20 |
| 101129 | 530187226 | $3,900.00 | 220351 | 530130872 | $178.80 |
| 101130 | 530187227 | $650.00 | 220352 | 530130873 | $298.00 |
| 101131 | 530187228 | $1,085.91 | 220353 | 530130874 | $953.60 |
| 101132 | 530187229 | $253.33 | 220354 | 530130875 | $610.09 |
| 101133 | 530187231 | $1,979.34 | 220355 | 530130876 | $136.83 |
| 101134 | 530187232 | $3,878.61 | 220356 | 530130877 | $7,739.14 |
| 101135 | 530187233 | $4,442.37 | 220357 | 530130878 | $4,092.00 |
| 101136 | 530187234 | $67.21 | 220358 | 530130879 | $1,944.72 |
| 101137 | 530187235 | $718.04 | 220359 | 530130880 | $2,574.72 |
| 101138 | 530187237 | $669.00 | 220360 | 530130881 | $2,705.34 |
| 101139 | 530187238 | $1,382.34 | 220361 | 530130882 | $3,760.90 |
| 101140 | 530187239 | $485.33 | 220362 | 530130884 | $771.08 |
| 101141 | 530187240 | $24.60 | 220363 | 530130885 | $1,204.58 |
| 101142 | 530187241 | $6,274.76 | 220364 | 530130886 | $566.69 |
| 101143 | 530187242 | $8.75 | 220365 | 530130887 | $123.00 |
| 101144 | 530187244 | $14.42 | 220366 | 530130888 | $1,137.94 |
| 101145 | 530187245 | $206.93 | 220367 | 530130889 | $31.81 |
| 101146 | 530187246 | $194.47 | 220368 | 530130890 | $26.72 |
| 101147 | 530187247 | $2,102.13 | 220369 | 530130891 | $46.32 |
| 101148 | 530187248 | $11.90 | 220370 | 530130892 | $1,350.90 |
| 101149 | 530187249 | $491.15 | 220371 | 530130893 | $652.23 |
| 101150 | 530187250 | $129.55 | 220372 | 530130896 | $338.25 |
| 101151 | 530187251 | $139.59 | 220373 | 530130897 | $718.60 |
| 101152 | 530187252 | $422.77 | 220374 | 530130898 | $1,760.20 |
| 101153 | 530187253 | $146.18 | 220375 | 530130899 | $79.30 |
| 101154 | 530187257 | $165.44 | 220376 | 530130900 | $510.60 |
| 101155 | 530187260 | $109.44 | 220377 | 530130902 | $2,630.00 |
| 101156 | 530187263 | $42.59 | 220378 | 530130903 | $7,890.00 |
| 101157 | 530187266 | $4,987.65 | 220379 | 530130904 | $1,332.45 |
| 101158 | 530187267 | $160.27 | 220380 | 530130905 | $3,824.80 |
| 101159 | 530187269 | $650.00 | 220381 | 530130906 | $974.95 |
| 101160 | 530187270 | $1.70 | 220382 | 530130907 | $3,250.15 |
| 101161 | 530187274 | $145.95 | 220383 | 530130908 | $312.00 |
| 101162 | 530187275 | $3.40 | 220384 | 530130909 | $246.00 |
| 101163 | 530187276 | $170.36 | 220385 | 530130916 | $783.00 |
| 101164 | 530187277 | $83.23 | 220386 | 530130918 | $745.97 |
| 101165 | 530187279 | $729.95 | 220387 | 530130928 | $10,127.49 |
| 101166 | 530187281 | $55.49 | 220388 | 530130955 | $969.76 |
| 101167 | 530187284 | $49.15 | 220389 | 530130959 | $4,771.80 |
| 101168 | 530187285 | $314.36 | 220390 | 530130960 | $226.73 |
| 101169 | 530187286 | $2,551.69 | 220391 | 530130962 | $2,771.26 |
| 101170 | 530187287 | $130.24 | 220392 | 530130966 | $7,800.00 |
| 101171 | 530187288 | $266.06 | 220393 | 530130967 | $1,556.39 |
| 101172 | 530187289 | $8.49 | 220394 | 530130968 | $1,140.30 |
| 101173 | 530187290 | $120.48 | 220395 | 530130969 | $3,265.35 |
| 101174 | 530187292 | $71.06 | 220396 | 530130972 | $3,265.35 |

| | | | | | |
|---|---|---|---|---|---|
| 101175 | 530187293 | $521.39 | 220397 | 530130973 | $207.87 |
| 101176 | 530187294 | $82.42 | 220398 | 530130974 | $310.98 |
| 101177 | 530187295 | $400.68 | 220399 | 530130975 | $1,105.75 |
| 101178 | 530187298 | $609.06 | 220400 | 530130983 | $3,326.95 |
| 101179 | 530187300 | $327.49 | 220401 | 530130987 | $1,157.20 |
| 101180 | 530187304 | $489.50 | 220402 | 530130988 | $1,907.20 |
| 101181 | 530187308 | $2,201.22 | 220403 | 530130990 | $5,315.00 |
| 101182 | 530187309 | $175.45 | 220404 | 530130991 | $2,732.00 |
| 101183 | 530187310 | $60.81 | 220405 | 530130992 | $417.20 |
| 101184 | 530187311 | $54.18 | 220406 | 530130993 | $3,262.00 |
| 101185 | 530187312 | $5.94 | 220407 | 530130994 | $1,628.91 |
| 101186 | 530187313 | $39.36 | 220408 | 530130995 | $1,628.91 |
| 101187 | 530187314 | $961.22 | 220409 | 530130996 | $701.92 |
| 101188 | 530187317 | $2,325.87 | 220410 | 530130997 | $1,668.80 |
| 101189 | 530187318 | $125.38 | 220411 | 530130998 | $3,094.56 |
| 101190 | 530187319 | $15.51 | 220412 | 530130999 | $1,507.53 |
| 101191 | 530187321 | $43.75 | 220413 | 530131000 | $10,650.62 |
| 101192 | 530187322 | $89.32 | 220414 | 530131001 | $926.52 |
| 101193 | 530187323 | $509.63 | 220415 | 530131002 | $3,501.77 |
| 101194 | 530187326 | $84.91 | 220416 | 530131003 | $2,451.83 |
| 101195 | 530187328 | $9.75 | 220417 | 530131004 | $1,526.13 |
| 101196 | 530187329 | $57.13 | 220418 | 530131005 | $2,405.91 |
| 101197 | 530187331 | $348.37 | 220419 | 530131007 | $2,078.75 |
| 101198 | 530187332 | $33.25 | 220420 | 530131008 | $11,659.38 |
| 101199 | 530187333 | $5.94 | 220421 | 530131009 | $17,628.15 |
| 101200 | 530187334 | $1,451.45 | 220422 | 530131010 | $3,257.82 |
| 101201 | 530187335 | $242.70 | 220423 | 530131011 | $3,257.82 |
| 101202 | 530187337 | $256.83 | 220424 | 530131012 | $680.50 |
| 101203 | 530187339 | $552.85 | 220425 | 530131013 | $1,330.49 |
| 101204 | 530187340 | $82.42 | 220426 | 530131014 | $291.00 |
| 101205 | 530187343 | $161.09 | 220427 | 530131015 | $7,123.34 |
| 101206 | 530187345 | $2.12 | 220428 | 530131016 | $1,048.96 |
| 101207 | 530187346 | $487.32 | 220429 | 530131018 | $2,113.44 |
| 101208 | 530187348 | $55.16 | 220430 | 530131019 | $85.84 |
| 101209 | 530187349 | $36.19 | 220431 | 530131020 | $1,181.04 |
| 101210 | 530187352 | $15.99 | 220432 | 530131021 | $287.12 |
| 101211 | 530187353 | $556.72 | 220433 | 530131023 | $300.44 |
| 101212 | 530187356 | $1,180.69 | 220434 | 530131024 | $5,396.08 |
| 101213 | 530187358 | $1.27 | 220435 | 530131025 | $1,145.52 |
| 101214 | 530187359 | $0.85 | 220436 | 530131027 | $1,916.60 |
| 101215 | 530187360 | $2,224.84 | 220437 | 530131028 | $23,110.00 |
| 101216 | 530187363 | $22.42 | 220438 | 530131029 | $559.44 |
| 101217 | 530187364 | $352.05 | 220439 | 530131030 | $196.84 |
| 101218 | 530187365 | $62.04 | 220440 | 530131031 | $120.12 |
| 101219 | 530187366 | $414.20 | 220441 | 530131033 | $1,207.68 |
| 101220 | 530187367 | $93.06 | 220442 | 530131034 | $2,720.24 |
| 101221 | 530187369 | $92.84 | 220443 | 530131035 | $2,200.76 |
| 101222 | 530187371 | $5.52 | 220444 | 530131036 | $1,179.56 |
| 101223 | 530187372 | $134.33 | 220445 | 530131038 | $1,361.60 |
| 101224 | 530187373 | $84.52 | 220446 | 530131039 | $32.22 |
| 101225 | 530187375 | $153.42 | 220447 | 530131040 | $512.08 |
| 101226 | 530187376 | $363.00 | 220448 | 530131041 | $236.80 |
| 101227 | 530187377 | $58.59 | 220449 | 530131042 | $643.80 |
| 101228 | 530187380 | $143.87 | 220450 | 530131043 | $925.00 |
| 101229 | 530187381 | $98.23 | 220451 | 530131044 | $325.60 |
| 101230 | 530187382 | $2.79 | 220452 | 530131045 | $59.50 |
| 101231 | 530187384 | $7.64 | 220453 | 530131046 | $819.92 |
| 101232 | 530187388 | $3.82 | 220454 | 530131047 | $859.88 |
| 101233 | 530187389 | $1,858.58 | 220455 | 530131050 | $56.00 |
| 101234 | 530187390 | $11.89 | 220456 | 530131053 | $56.00 |
| 101235 | 530187393 | $1,179.10 | 220457 | 530131056 | $446.96 |
| 101236 | 530187394 | $1,886.00 | 220458 | 530131059 | $407.00 |
| 101237 | 530187395 | $110.32 | 220459 | 530131060 | $435.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101238 | 530187396 | $157.75 | | 220460 | 530131061 | $861.36 |
| 101239 | 530187397 | $106.38 | | 220461 | 530131062 | $76.68 |
| 101240 | 530187399 | $728.96 | | 220462 | 530131063 | $617.75 |
| 101241 | 530187402 | $74.86 | | 220463 | 530131065 | $3.24 |
| 101242 | 530187403 | $136.50 | | 220464 | 530131067 | $157.33 |
| 101243 | 530187404 | $1,851.00 | | 220465 | 530131068 | $51.55 |
| 101244 | 530187406 | $180.93 | | 220466 | 530131069 | $29.07 |
| 101245 | 530187407 | $265.88 | | 220467 | 530131070 | $150.17 |
| 101246 | 530187408 | $429.95 | | 220468 | 530131071 | $76.63 |
| 101247 | 530187414 | $144.01 | | 220469 | 530131073 | $157.60 |
| 101248 | 530187416 | $1,258.64 | | 220470 | 530131074 | $3.59 |
| 101249 | 530187417 | $336.43 | | 220471 | 530131075 | $148.80 |
| 101250 | 530187419 | $36.18 | | 220472 | 530131080 | $225.57 |
| 101251 | 530187420 | $41.03 | | 220473 | 530131082 | $26.52 |
| 101252 | 530187421 | $143.00 | | 220474 | 530131088 | $1,446.50 |
| 101253 | 530187423 | $1,930.52 | | 220475 | 530131100 | $260.16 |
| 101254 | 530187425 | $13.03 | | 220476 | 530131101 | $357.60 |
| 101255 | 530187426 | $150.45 | | 220477 | 530131102 | $652.33 |
| 101256 | 530187427 | $216.07 | | 220478 | 530131103 | $9.50 |
| 101257 | 530187428 | $121.89 | | 220479 | 530131104 | $120.66 |
| 101258 | 530187429 | $22.16 | | 220480 | 530131105 | $1,400.65 |
| 101259 | 530187431 | $83.43 | | 220481 | 530131107 | $195.12 |
| 101260 | 530187432 | $733.72 | | 220482 | 530131108 | $167.29 |
| 101261 | 530187433 | $8.49 | | 220483 | 530131109 | $139.22 |
| 101262 | 530187434 | $82.42 | | 220484 | 530131110 | $167.29 |
| 101263 | 530187438 | $66.98 | | 220485 | 530131114 | $229.35 |
| 101264 | 530187439 | $601.77 | | 220486 | 530131123 | $8,802.70 |
| 101265 | 530187442 | $339.82 | | 220487 | 530131124 | $2,876.00 |
| 101266 | 530187444 | $65.98 | | 220488 | 530131125 | $5,200.00 |
| 101267 | 530187445 | $9.84 | | 220489 | 530131133 | $10,327.49 |
| 101268 | 530187446 | $63.02 | | 220490 | 530131134 | $295.50 |
| 101269 | 530187447 | $62.12 | | 220491 | 530131135 | $17,379.00 |
| 101270 | 530187448 | $8.86 | | 220492 | 530131136 | $615.00 |
| 101271 | 530187451 | $346.23 | | 220493 | 530131137 | $24.50 |
| 101272 | 530187452 | $5.52 | | 220494 | 530131138 | $6.84 |
| 101273 | 530187454 | $119.08 | | 220495 | 530131139 | $34.20 |
| 101274 | 530187455 | $105.64 | | 220496 | 530131140 | $1,656.88 |
| 101275 | 530187456 | $12.74 | | 220497 | 530131141 | $1,481.00 |
| 101276 | 530187457 | $54.18 | | 220498 | 530131142 | $106.02 |
| 101277 | 530187459 | $35.46 | | 220499 | 530131143 | $1,481.00 |
| 101278 | 530187460 | $10.34 | | 220500 | 530131146 | $472.46 |
| 101279 | 530187461 | $98.23 | | 220501 | 530131148 | $4,244.50 |
| 101280 | 530187462 | $77.45 | | 220502 | 530131150 | $1,539.00 |
| 101281 | 530187463 | $174.21 | | 220503 | 530131151 | $2,291.40 |
| 101282 | 530187464 | $11.68 | | 220504 | 530131152 | $3,009.60 |
| 101283 | 530187465 | $539.95 | | 220505 | 530131153 | $337.75 |
| 101284 | 530187467 | $902.04 | | 220506 | 530131154 | $13.68 |
| 101285 | 530187468 | $125.40 | | 220507 | 530131155 | $6,760.00 |
| 101286 | 530187469 | $172.78 | | 220508 | 530131156 | $9,401.58 |
| 101287 | 530187470 | $231.30 | | 220509 | 530131157 | $27,475.60 |
| 101288 | 530187471 | $5.10 | | 220510 | 530131159 | $1,120.48 |
| 101289 | 530187472 | $837.02 | | 220511 | 530131160 | $2,389.22 |
| 101290 | 530187473 | $2.97 | | 220512 | 530131161 | $1,034.13 |
| 101291 | 530187474 | $70.61 | | 220513 | 530131162 | $1,040.20 |
| 101292 | 530187475 | $39.00 | | 220514 | 530131163 | $6,751.80 |
| 101293 | 530187478 | $1,190.86 | | 220515 | 530131164 | $834.00 |
| 101294 | 530187480 | $174.39 | | 220516 | 530131165 | $19.50 |
| 101295 | 530187481 | $64.75 | | 220517 | 530131166 | $9.84 |
| 101296 | 530187482 | $1.70 | | 220518 | 530131167 | $68.88 |
| 101297 | 530187483 | $4.67 | | 220519 | 530131168 | $68.44 |
| 101298 | 530187485 | $315.37 | | 220520 | 530131169 | $1,609.10 |
| 101299 | 530187488 | $186.46 | | 220521 | 530131170 | $1,858.10 |
| 101300 | 530187489 | $1,459.88 | | 220522 | 530131171 | $439.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101301 | 530187492 | $5.17 | | 220523 | 530131173 | $23.94 |
| 101302 | 530187493 | $39.31 | | 220524 | 530131175 | $20.52 |
| 101303 | 530187494 | $30.84 | | 220525 | 530131176 | $4,993.68 |
| 101304 | 530187495 | $20.68 | | 220526 | 530131177 | $2,035.65 |
| 101305 | 530187496 | $303.28 | | 220527 | 530131178 | $13,228.90 |
| 101306 | 530187498 | $4.67 | | 220528 | 530131180 | $23.80 |
| 101307 | 530187499 | $52.20 | | 220529 | 530131181 | $1,618.20 |
| 101308 | 530187500 | $906.84 | | 220530 | 530131182 | $3,416.20 |
| 101309 | 530187501 | $811.20 | | 220531 | 530131183 | $764.15 |
| 101310 | 530187502 | $16.13 | | 220532 | 530131184 | $809.10 |
| 101311 | 530187503 | $1,021.54 | | 220533 | 530131185 | $13,485.00 |
| 101312 | 530187504 | $1,818.51 | | 220534 | 530131187 | $138.89 |
| 101313 | 530187505 | $2.12 | | 220535 | 530131188 | $14,333.24 |
| 101314 | 530187506 | $45.18 | | 220536 | 530131190 | $84,062.83 |
| 101315 | 530187507 | $192.74 | | 220537 | 530131191 | $6,477.44 |
| 101316 | 530187509 | $58.35 | | 220538 | 530131192 | $27.14 |
| 101317 | 530187512 | $44.09 | | 220539 | 530131195 | $5.56 |
| 101318 | 530187513 | $102.44 | | 220540 | 530131200 | $476.28 |
| 101319 | 530187515 | $393.36 | | 220541 | 530131204 | $75.46 |
| 101320 | 530187517 | $337.87 | | 220542 | 530131210 | $499.70 |
| 101321 | 530187518 | $46.53 | | 220543 | 530131211 | $499.70 |
| 101322 | 530187520 | $171.65 | | 220544 | 530131213 | $1,315.00 |
| 101323 | 530187521 | $167.40 | | 220545 | 530131218 | $1,881.05 |
| 101324 | 530187522 | $94.25 | | 220546 | 530131219 | $1,232.41 |
| 101325 | 530187525 | $40.20 | | 220547 | 530131220 | $518.00 |
| 101326 | 530187526 | $4.67 | | 220548 | 530131221 | $276.61 |
| 101327 | 530187527 | $54.30 | | 220549 | 530131222 | $773.27 |
| 101328 | 530187528 | $169.93 | | 220550 | 530131223 | $1,029.02 |
| 101329 | 530187530 | $1,946.00 | | 220551 | 530131224 | $773.27 |
| 101330 | 530187531 | $296.92 | | 220552 | 530131225 | $950.00 |
| 101331 | 530187532 | $44.17 | | 220553 | 530131226 | $2,727.20 |
| 101332 | 530187534 | $156.02 | | 220554 | 530131227 | $788.80 |
| 101333 | 530187536 | $596.00 | | 220555 | 530131228 | $1,029.02 |
| 101334 | 530187537 | $27.58 | | 220556 | 530131229 | $415.59 |
| 101335 | 530187538 | $344.21 | | 220557 | 530131230 | $134.55 |
| 101336 | 530187539 | $2,525.35 | | 220558 | 530131231 | $247.93 |
| 101337 | 530187541 | $85.56 | | 220559 | 530131236 | $10,286.15 |
| 101338 | 530187543 | $129.25 | | 220560 | 530131237 | $775.92 |
| 101339 | 530187544 | $41.82 | | 220561 | 530131238 | $2,334.51 |
| 101340 | 530187545 | $1,056.16 | | 220562 | 530131239 | $808.16 |
| 101341 | 530187546 | $543.99 | | 220563 | 530131242 | $652.93 |
| 101342 | 530187548 | $64.54 | | 220564 | 530131243 | $1,379.75 |
| 101343 | 530187549 | $41.21 | | 220565 | 530131244 | $3,423.57 |
| 101344 | 530187550 | $468.67 | | 220566 | 530131246 | $3,264.63 |
| 101345 | 530187552 | $52.79 | | 220567 | 530131247 | $715.00 |
| 101346 | 530187554 | $41.08 | | 220568 | 530131248 | $4,053.88 |
| 101347 | 530187555 | $89.28 | | 220569 | 530131249 | $465.55 |
| 101348 | 530187557 | $149.26 | | 220570 | 530131250 | $1,202.50 |
| 101349 | 530187558 | $35.46 | | 220571 | 530131253 | $1,168.97 |
| 101350 | 530187560 | $1,049.55 | | 220572 | 530131255 | $876.79 |
| 101351 | 530187561 | $145.42 | | 220573 | 530131257 | $175.50 |
| 101352 | 530187562 | $2.46 | | 220574 | 530131258 | $862.13 |
| 101353 | 530187563 | $312.61 | | 220575 | 530131259 | $641.31 |
| 101354 | 530187564 | $157.69 | | 220576 | 530131260 | $477.92 |
| 101355 | 530187565 | $2,541.32 | | 220577 | 530131261 | $1,610.32 |
| 101356 | 530187566 | $160.77 | | 220578 | 530131262 | $2,535.00 |
| 101357 | 530187567 | $59.99 | | 220579 | 530131263 | $2,281.91 |
| 101358 | 530187569 | $2,596.00 | | 220580 | 530131264 | $12,377.16 |
| 101359 | 530187570 | $186.12 | | 220581 | 530131265 | $707.97 |
| 101360 | 530187571 | $87.89 | | 220582 | 530131267 | $1,150.50 |
| 101361 | 530187572 | $2.55 | | 220583 | 530131268 | $3,370.16 |
| 101362 | 530187573 | $1,061.74 | | 220584 | 530131270 | $932.49 |
| 101363 | 530187574 | $309.41 | | 220585 | 530131271 | $1,677.79 |

| | | | | | | |
|---|---|---|---|---|---|
| 101364 | 530187575 | $88.79 | 220586 | 530131272 | $7,327.54 |
| 101365 | 530187576 | $285.93 | 220587 | 530131273 | $2,527.43 |
| 101366 | 530187577 | $286.43 | 220588 | 530131274 | $428.37 |
| 101367 | 530187579 | $144.76 | 220589 | 530131275 | $1,791.77 |
| 101368 | 530187581 | $46.53 | 220590 | 530131278 | $943.96 |
| 101369 | 530187583 | $261.93 | 220591 | 530131279 | $1,753.98 |
| 101370 | 530187584 | $1.27 | 220592 | 530131281 | $3,744.94 |
| 101371 | 530187585 | $1,054.52 | 220593 | 530131283 | $3,577.12 |
| 101372 | 530187586 | $8.07 | 220594 | 530131284 | $451.20 |
| 101373 | 530187587 | $48.76 | 220595 | 530131287 | $593.49 |
| 101374 | 530187588 | $173.00 | 220596 | 530131288 | $1,719.90 |
| 101375 | 530187590 | $134.20 | 220597 | 530131290 | $730.71 |
| 101376 | 530187591 | $224.06 | 220598 | 530131291 | $10,147.53 |
| 101377 | 530187593 | $75.21 | 220599 | 530131293 | $2,261.86 |
| 101378 | 530187594 | $198.80 | 220600 | 530131295 | $3,680.55 |
| 101379 | 530187595 | $178.56 | 220601 | 530131296 | $130.20 |
| 101380 | 530187596 | $89.89 | 220602 | 530131297 | $584.78 |
| 101381 | 530187597 | $156.00 | 220603 | 530131299 | $146.58 |
| 101382 | 530187600 | $1.23 | 220604 | 530131300 | $167.90 |
| 101383 | 530187601 | $242.80 | 220605 | 530131301 | $956.53 |
| 101384 | 530187603 | $263.22 | 220606 | 530131302 | $877.50 |
| 101385 | 530187604 | $79.03 | 220607 | 530131303 | $994.66 |
| 101386 | 530187605 | $245.79 | 220608 | 530131304 | $3,421.93 |
| 101387 | 530187606 | $397.30 | 220609 | 530131305 | $802.17 |
| 101388 | 530187608 | $180.21 | 220610 | 530131306 | $157.35 |
| 101389 | 530187610 | $45.50 | 220611 | 530131307 | $364.56 |
| 101390 | 530187612 | $4.25 | 220612 | 530131309 | $14,103.72 |
| 101391 | 530187613 | $115.86 | 220613 | 530131312 | $4,888.32 |
| 101392 | 530187614 | $126.84 | 220614 | 530131313 | $3,801.87 |
| 101393 | 530187615 | $387.38 | 220615 | 530131315 | $951.92 |
| 101394 | 530187616 | $594.13 | 220616 | 530131316 | $7,153.14 |
| 101395 | 530187617 | $165.41 | 220617 | 530131318 | $954.72 |
| 101396 | 530187618 | $142.68 | 220618 | 530131319 | $1,231.23 |
| 101397 | 530187619 | $10.50 | 220619 | 530131323 | $338.00 |
| 101398 | 530187620 | $2.55 | 220620 | 530131324 | $1,491.02 |
| 101399 | 530187621 | $1,480.00 | 220621 | 530131327 | $1,360.44 |
| 101400 | 530187622 | $110.82 | 220622 | 530131328 | $16,058.37 |
| 101401 | 530187623 | $1,801.07 | 220623 | 530131329 | $1,634.16 |
| 101402 | 530187627 | $82.72 | 220624 | 530131333 | $4,310.73 |
| 101403 | 530187630 | $94.82 | 220625 | 530131334 | $6,712.86 |
| 101404 | 530187631 | $60.27 | 220626 | 530131335 | $432.19 |
| 101405 | 530187632 | $91.77 | 220627 | 530131336 | $767.07 |
| 101406 | 530187633 | $1,187.61 | 220628 | 530131337 | $56.93 |
| 101407 | 530187634 | $465.19 | 220629 | 530131340 | $945.56 |
| 101408 | 530187635 | $8.61 | 220630 | 530131341 | $1,406.74 |
| 101409 | 530187636 | $579.07 | 220631 | 530131342 | $130.00 |
| 101410 | 530187637 | $63.89 | 220632 | 530131345 | $3,338.72 |
| 101411 | 530187639 | $17.52 | 220633 | 530131346 | $1,315.00 |
| 101412 | 530187640 | $226.60 | 220634 | 530131347 | $438.60 |
| 101413 | 530187641 | $1.27 | 220635 | 530131348 | $8,925.86 |
| 101414 | 530187642 | $1,722.00 | 220636 | 530131349 | $276.72 |
| 101415 | 530187643 | $288.86 | 220637 | 530131350 | $1,171.89 |
| 101416 | 530187644 | $292.37 | 220638 | 530131356 | $102.60 |
| 101417 | 530187646 | $6,966.35 | 220639 | 530131357 | $3,070.15 |
| 101418 | 530187647 | $822.46 | 220640 | 530131358 | $2,715.60 |
| 101419 | 530187648 | $139.40 | 220641 | 530131359 | $932.49 |
| 101420 | 530187649 | $198.17 | 220642 | 530131361 | $846.32 |
| 101421 | 530187650 | $230.68 | 220643 | 530131362 | $1,745.15 |
| 101422 | 530187651 | $1,222.95 | 220644 | 530131363 | $367.17 |
| 101423 | 530187652 | $204.75 | 220645 | 530131364 | $537.16 |
| 101424 | 530187653 | $210.00 | 220646 | 530131365 | $316.94 |
| 101425 | 530187657 | $1,194.01 | 220647 | 530131367 | $2,029.33 |
| 101426 | 530187658 | $149.93 | 220648 | 530131368 | $124.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101427 | 530187659 | $393.36 | 220649 | 530131370 | $512.71 |
| 101428 | 530187660 | $99.75 | 220650 | 530131371 | $371.32 |
| 101429 | 530187661 | $898.51 | 220651 | 530131373 | $244.92 |
| 101430 | 530187663 | $2,857.60 | 220652 | 530131374 | $574.63 |
| 101431 | 530187664 | $319.17 | 220653 | 530131375 | $779.46 |
| 101432 | 530187665 | $719.69 | 220654 | 530131376 | $35.14 |
| 101433 | 530187666 | $719.69 | 220655 | 530131377 | $71.50 |
| 101434 | 530187667 | $719.69 | 220656 | 530131379 | $465.00 |
| 101435 | 530187668 | $719.69 | 220657 | 530131380 | $991.19 |
| 101436 | 530187669 | $413.28 | 220658 | 530131381 | $3,129.75 |
| 101437 | 530187671 | $970.94 | 220659 | 530131382 | $472.01 |
| 101438 | 530187673 | $2,934.90 | 220660 | 530131385 | $37.31 |
| 101439 | 530187674 | $41,271.50 | 220661 | 530131388 | $344.52 |
| 101440 | 530187675 | $1,750.49 | 220662 | 530131390 | $1,346.29 |
| 101441 | 530187676 | $7,337.32 | 220663 | 530131391 | $4,263.78 |
| 101442 | 530187677 | $2,371.08 | 220664 | 530131392 | $762.88 |
| 101443 | 530187678 | $2,398.10 | 220665 | 530131393 | $8,102.29 |
| 101444 | 530187679 | $1,544.89 | 220666 | 530131396 | $7,044.64 |
| 101445 | 530187680 | $640.46 | 220667 | 530131398 | $6,789.11 |
| 101446 | 530187681 | $8,714.20 | 220668 | 530131399 | $13,687.36 |
| 101447 | 530187683 | $130.00 | 220669 | 530131400 | $21.25 |
| 101448 | 530187684 | $388,244.22 | 220670 | 530131402 | $32,335.32 |
| 101449 | 530187686 | $1,311.03 | 220671 | 530131403 | $1,769.92 |
| 101450 | 530187687 | $107.90 | 220672 | 530131405 | $14,829.45 |
| 101451 | 530187688 | $2,108.28 | 220673 | 530131406 | $16,038.22 |
| 101452 | 530187689 | $3,339.00 | 220674 | 530131407 | $903.50 |
| 101453 | 530187690 | $62.43 | 220675 | 530131408 | $542.92 |
| 101454 | 530187692 | $816.44 | 220676 | 530131409 | $1,132.27 |
| 101455 | 530187694 | $1,185.34 | 220677 | 530131410 | $1,887.94 |
| 101456 | 530187695 | $2.36 | 220678 | 530131412 | $5,935.92 |
| 101457 | 530187696 | $948.78 | 220679 | 530131413 | $13,989.05 |
| 101458 | 530187697 | $499.27 | 220680 | 530131414 | $2,891.67 |
| 101459 | 530187698 | $170.95 | 220681 | 530131415 | $1,040.32 |
| 101460 | 530187699 | $5.17 | 220682 | 530131416 | $539.40 |
| 101461 | 530187700 | $456.20 | 220683 | 530131417 | $119.04 |
| 101462 | 530187702 | $1,726.43 | 220684 | 530131418 | $596.96 |
| 101463 | 530187703 | $121.37 | 220685 | 530131419 | $139.03 |
| 101464 | 530187704 | $42.06 | 220686 | 530131420 | $1,056.82 |
| 101465 | 530187705 | $13.98 | 220687 | 530131421 | $4,955.77 |
| 101466 | 530187707 | $6,920.00 | 220688 | 530131422 | $2,171.17 |
| 101467 | 530187708 | $294.81 | 220689 | 530131423 | $111.60 |
| 101468 | 530187709 | $130.12 | 220690 | 530131425 | $2,121.22 |
| 101469 | 530187710 | $123.50 | 220691 | 530131427 | $310.28 |
| 101470 | 530187711 | $232.65 | 220692 | 530131429 | $1,730.53 |
| 101471 | 530187712 | $472.54 | 220693 | 530131430 | $1,116.00 |
| 101472 | 530187713 | $91.35 | 220694 | 530131431 | $715.97 |
| 101473 | 530187714 | $18.45 | 220695 | 530131434 | $6,665.50 |
| 101474 | 530187715 | $1,591.11 | 220696 | 530131438 | $986.25 |
| 101475 | 530187716 | $95.87 | 220697 | 530131440 | $744.33 |
| 101476 | 530187717 | $1.27 | 220698 | 530131441 | $899.25 |
| 101477 | 530187718 | $593.39 | 220699 | 530131443 | $933.72 |
| 101478 | 530187720 | $2,201.24 | 220700 | 530131445 | $2,986.53 |
| 101479 | 530187721 | $444.90 | 220701 | 530131447 | $1,682.25 |
| 101480 | 530187722 | $250.15 | 220702 | 530131448 | $1,362.15 |
| 101481 | 530187723 | $172.74 | 220703 | 530131449 | $1,156.30 |
| 101482 | 530187724 | $27.58 | 220704 | 530131453 | $70.88 |
| 101483 | 530187726 | $8.75 | 220705 | 530131454 | $3,977.82 |
| 101484 | 530187728 | $60.68 | 220706 | 530131455 | $1,056.82 |
| 101485 | 530187730 | $48.40 | 220707 | 530131456 | $0.02 |
| 101486 | 530187731 | $5.17 | 220708 | 530131457 | $4,252.85 |
| 101487 | 530187734 | $116.25 | 220709 | 530131458 | $956.47 |
| 101488 | 530187735 | $3.94 | 220710 | 530131459 | $419.74 |
| 101489 | 530187736 | $1,927.51 | 220711 | 530131460 | $3,736.49 |

| | | | | | |
|---|---|---|---|---|---|
| 101490 | 530187740 | $1,270.62 | 220712 | 530131462 | $354.92 |
| 101491 | 530187741 | $202.79 | 220713 | 530131463 | $423.46 |
| 101492 | 530187743 | $271.88 | 220714 | 530131465 | $725.17 |
| 101493 | 530187744 | $407.55 | 220715 | 530131466 | $556.18 |
| 101494 | 530187745 | $1.98 | 220716 | 530131468 | $904.62 |
| 101495 | 530187747 | $930.87 | 220717 | 530131469 | $485.15 |
| 101496 | 530187748 | $26.18 | 220718 | 530131470 | $390.60 |
| 101497 | 530187749 | $84.20 | 220719 | 530131471 | $306.87 |
| 101498 | 530187751 | $13.03 | 220720 | 530131472 | $1,529.88 |
| 101499 | 530187752 | $4.25 | 220721 | 530131473 | $3,822.77 |
| 101500 | 530187753 | $55.49 | 220722 | 530131474 | $1,644.60 |
| 101501 | 530187754 | $242.77 | 220723 | 530131476 | $613.60 |
| 101502 | 530187755 | $3.40 | 220724 | 530131477 | $1,004.04 |
| 101503 | 530187758 | $25.85 | 220725 | 530131478 | $438.83 |
| 101504 | 530187759 | $493.75 | 220726 | 530131479 | $2,281.40 |
| 101505 | 530187760 | $25.85 | 220727 | 530131480 | $266.29 |
| 101506 | 530187761 | $1,118.29 | 220728 | 530131481 | $785.37 |
| 101507 | 530187762 | $79.27 | 220729 | 530131482 | $1,848.80 |
| 101508 | 530187763 | $118.45 | 220730 | 530131483 | $29.81 |
| 101509 | 530187766 | $8.49 | 220731 | 530131485 | $1,557.78 |
| 101510 | 530187767 | $5,071.00 | 220732 | 530131489 | $3,159.93 |
| 101511 | 530187770 | $1,369.19 | 220733 | 530131493 | $1,917.50 |
| 101512 | 530187771 | $456.31 | 220734 | 530131495 | $770.96 |
| 101513 | 530187772 | $97.50 | 220735 | 530131497 | $324.35 |
| 101514 | 530187777 | $1,705.42 | 220736 | 530131501 | $621.24 |
| 101515 | 530187778 | $143.50 | 220737 | 530131502 | $314.14 |
| 101516 | 530187779 | $491.25 | 220738 | 530131503 | $18,879.12 |
| 101517 | 530187784 | $47.19 | 220739 | 530131504 | $325.00 |
| 101518 | 530187786 | $1.23 | 220740 | 530131505 | $1,133.52 |
| 101519 | 530187787 | $3.40 | 220741 | 530131506 | $970.06 |
| 101520 | 530187788 | $55.49 | 220742 | 530131507 | $1,968.75 |
| 101521 | 530187789 | $119.71 | 220743 | 530131508 | $8,781.37 |
| 101522 | 530187790 | $2,663.95 | 220744 | 530131510 | $2,014.02 |
| 101523 | 530187791 | $6,911.42 | 220745 | 530131511 | $3,075.86 |
| 101524 | 530187792 | $786.63 | 220746 | 530131514 | $3,559.51 |
| 101525 | 530187794 | $216.19 | 220747 | 530131519 | $280.79 |
| 101526 | 530187795 | $6,543.98 | 220748 | 530131522 | $42.17 |
| 101527 | 530187796 | $66.10 | 220749 | 530131523 | $9,164.24 |
| 101528 | 530187798 | $30.75 | 220750 | 530131525 | $1,189.77 |
| 101529 | 530187799 | $170.61 | 220751 | 530131526 | $5,388.42 |
| 101530 | 530187800 | $57.91 | 220752 | 530131527 | $2,062.58 |
| 101531 | 530187801 | $2,748.05 | 220753 | 530131528 | $12,141.18 |
| 101532 | 530187802 | $3,263.05 | 220754 | 530131530 | $1,737.25 |
| 101533 | 530187803 | $2,730.10 | 220755 | 530131531 | $700.24 |
| 101534 | 530187804 | $1,905.71 | 220756 | 530131533 | $2,532.70 |
| 101535 | 530187805 | $3,307.91 | 220757 | 530131535 | $3,908.76 |
| 101536 | 530187806 | $4,109.69 | 220758 | 530131536 | $597.12 |
| 101537 | 530187810 | $206.24 | 220759 | 530131537 | $2,563.92 |
| 101538 | 530187811 | $532.57 | 220760 | 530131540 | $1,019.64 |
| 101539 | 530187812 | $1,194.52 | 220761 | 530131542 | $307.81 |
| 101540 | 530187815 | $1,418.14 | 220762 | 530131545 | $617.30 |
| 101541 | 530187816 | $713.30 | 220763 | 530131546 | $1,829.63 |
| 101542 | 530187817 | $522.36 | 220764 | 530131548 | $904.69 |
| 101543 | 530187818 | $1,415.01 | 220765 | 530131549 | $2,600.00 |
| 101544 | 530187819 | $10,015.88 | 220766 | 530131551 | $1,401.35 |
| 101545 | 530187821 | $664.23 | 220767 | 530131552 | $608.78 |
| 101546 | 530187822 | $20,305.60 | 220768 | 530131553 | $1,313.70 |
| 101547 | 530187823 | $252.76 | 220769 | 530131554 | $701.32 |
| 101548 | 530187824 | $245.03 | 220770 | 530131555 | $650.00 |
| 101549 | 530187825 | $449.21 | 220771 | 530131556 | $129.98 |
| 101550 | 530187826 | $241.97 | 220772 | 530131557 | $1,317.60 |
| 101551 | 530187827 | $118.91 | 220773 | 530131558 | $574.00 |
| 101552 | 530187828 | $217.54 | 220774 | 530131559 | $59.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101553 | 530187829 | $670.17 | 220775 | 530131563 | $154.00 |
| 101554 | 530187830 | $445.26 | 220776 | 530131564 | $204.40 |
| 101555 | 530187831 | $817.84 | 220777 | 530131565 | $209.51 |
| 101556 | 530187832 | $730.11 | 220778 | 530131566 | $295.38 |
| 101557 | 530187835 | $162.54 | 220779 | 530131567 | $4.92 |
| 101558 | 530187836 | $0.85 | 220780 | 530131569 | $2,044.54 |
| 101559 | 530187837 | $39.40 | 220781 | 530131570 | $312.42 |
| 101560 | 530187838 | $69.52 | 220782 | 530131572 | $156.21 |
| 101561 | 530187840 | $35.46 | 220783 | 530131573 | $207.87 |
| 101562 | 530187841 | $236.25 | 220784 | 530131574 | $492.50 |
| 101563 | 530187842 | $46.53 | 220785 | 530131576 | $207.87 |
| 101564 | 530187843 | $607.02 | 220786 | 530131577 | $81.18 |
| 101565 | 530187844 | $11,374.00 | 220787 | 530131578 | $183.27 |
| 101566 | 530187845 | $61.50 | 220788 | 530131579 | $201.72 |
| 101567 | 530187847 | $323.67 | 220789 | 530131580 | $204.18 |
| 101568 | 530187848 | $408.09 | 220790 | 530131581 | $156.21 |
| 101569 | 530187849 | $1.70 | 220791 | 530131582 | $319.80 |
| 101570 | 530187850 | $47.56 | 220792 | 530131583 | $511.68 |
| 101571 | 530187854 | $759.64 | 220793 | 530131584 | $104.55 |
| 101572 | 530187857 | $1,443.78 | 220794 | 530131585 | $104.55 |
| 101573 | 530187858 | $266.42 | 220795 | 530131586 | $126.69 |
| 101574 | 530187859 | $270.86 | 220796 | 530131587 | $1,615.95 |
| 101575 | 530187860 | $740.35 | 220797 | 530131588 | $4,023.25 |
| 101576 | 530187862 | $729.75 | 220798 | 530131589 | $3,603.10 |
| 101577 | 530187864 | $5.34 | 220799 | 530131590 | $145.14 |
| 101578 | 530187866 | $56.87 | 220800 | 530131591 | $156.21 |
| 101579 | 530187867 | $495.60 | 220801 | 530131592 | $697.95 |
| 101580 | 530187868 | $2,167.21 | 220802 | 530131594 | $207.87 |
| 101581 | 530187869 | $1,776.98 | 220803 | 530131595 | $135.30 |
| 101582 | 530187870 | $214.96 | 220804 | 530131596 | $123.00 |
| 101583 | 530187872 | $813.34 | 220805 | 530131597 | $254.61 |
| 101584 | 530187874 | $865.59 | 220806 | 530131598 | $612.54 |
| 101585 | 530187876 | $263.67 | 220807 | 530131599 | $3,216.00 |
| 101586 | 530187877 | $169.78 | 220808 | 530131600 | $782.04 |
| 101587 | 530187878 | $329.14 | 220809 | 530131601 | $2,058.00 |
| 101588 | 530187879 | $17.50 | 220810 | 530131602 | $2,466.70 |
| 101589 | 530187882 | $181.24 | 220811 | 530131603 | $362.52 |
| 101590 | 530187883 | $295.42 | 220812 | 530131604 | $1,055.34 |
| 101591 | 530187884 | $88.30 | 220813 | 530131605 | $369.00 |
| 101592 | 530187885 | $1,643.80 | 220814 | 530131606 | $9,015.00 |
| 101593 | 530187886 | $1,288.69 | 220815 | 530131608 | $1,361.50 |
| 101594 | 530187887 | $129.96 | 220816 | 530131610 | $2,235.00 |
| 101595 | 530187888 | $66.10 | 220817 | 530131611 | $207.49 |
| 101596 | 530187890 | $2.97 | 220818 | 530131612 | $1,720.00 |
| 101597 | 530187891 | $133.92 | 220819 | 530131613 | $24.22 |
| 101598 | 530187892 | $650.00 | 220820 | 530131614 | $11,470.10 |
| 101599 | 530187893 | $72.38 | 220821 | 530131615 | $11,573.50 |
| 101600 | 530187896 | $155.10 | 220822 | 530131616 | $3,676.30 |
| 101601 | 530187897 | $1,360.05 | 220823 | 530131617 | $6,531.40 |
| 101602 | 530187902 | $853.05 | 220824 | 530218134 | $11,168.40 |
| 101603 | 530187903 | $10.34 | 220825 | 530218138 | $244.80 |
| 101604 | 530187906 | $196.46 | 220826 | 530218141 | $1,198.72 |
| 101605 | 530187910 | $1,065.02 | 220827 | 530218144 | $328.75 |
| 101606 | 530187911 | $2,600.41 | 220828 | 530218146 | $289.50 |
| 101607 | 530187912 | $5,578.00 | 220829 | 530218147 | $258.06 |
| 101608 | 530187913 | $57.62 | 220830 | 530218148 | $302.45 |
| 101609 | 530187914 | $97.35 | 220831 | 530218149 | $428.12 |
| 101610 | 530187915 | $1,852.80 | 220832 | 530218150 | $304.20 |
| 101611 | 530187916 | $21.00 | 220833 | 530218151 | $1,680.72 |
| 101612 | 530187918 | $100.44 | 220834 | 530218152 | $271.60 |
| 101613 | 530187919 | $185.05 | 220835 | 530218153 | $170.95 |
| 101614 | 530187921 | $3,443.10 | 220836 | 530218154 | $895.16 |
| 101615 | 530187922 | $15.75 | 220837 | 530218155 | $512.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101616 | 530187923 | $29.92 | 220838 | 530218156 | $503.96 |
| 101617 | 530187924 | $8.92 | 220839 | 530218157 | $502.96 |
| 101618 | 530187928 | $180.95 | 220840 | 530218158 | $333.76 |
| 101619 | 530187929 | $264.64 | 220841 | 530218159 | $1,680.72 |
| 101620 | 530187930 | $246.54 | 220842 | 530218160 | $220.66 |
| 101621 | 530187931 | $525.72 | 220843 | 530218161 | $136.22 |
| 101622 | 530187932 | $3.82 | 220844 | 530218162 | $210.42 |
| 101623 | 530187933 | $589.38 | 220845 | 530218163 | $253.76 |
| 101624 | 530187934 | $34.76 | 220846 | 530218165 | $190.40 |
| 101625 | 530187935 | $111.22 | 220847 | 530218166 | $170.95 |
| 101626 | 530187936 | $30.75 | 220848 | 530218167 | $1,571.82 |
| 101627 | 530187937 | $834.54 | 220849 | 530218168 | $571.80 |
| 101628 | 530187938 | $894.89 | 220850 | 530218169 | $282.17 |
| 101629 | 530187939 | $894.89 | 220851 | 530218170 | $174.61 |
| 101630 | 530187940 | $971.56 | 220852 | 530218174 | $2,616.60 |
| 101631 | 530187941 | $98.23 | 220853 | 530218175 | $171.68 |
| 101632 | 530187942 | $2.97 | 220854 | 530218176 | $109.70 |
| 101633 | 530187944 | $175.23 | 220855 | 530218177 | $186.56 |
| 101634 | 530187945 | $316.78 | 220856 | 530218179 | $149.44 |
| 101635 | 530187946 | $264.91 | 220857 | 530218181 | $3,092.76 |
| 101636 | 530187947 | $13,980.00 | 220858 | 530218183 | $249.75 |
| 101637 | 530187948 | $51.70 | 220859 | 530218184 | $2,262.00 |
| 101638 | 530187949 | $235.98 | 220860 | 530218185 | $2,198.22 |
| 101639 | 530187950 | $71.64 | 220861 | 530218187 | $115.31 |
| 101640 | 530187952 | $840.33 | 220862 | 530218190 | $417.24 |
| 101641 | 530187954 | $137.38 | 220863 | 530218191 | $207.34 |
| 101642 | 530187957 | $646.14 | 220864 | 530218192 | $317.56 |
| 101643 | 530187958 | $49.56 | 220865 | 530218193 | $1,287.60 |
| 101644 | 530187960 | $75.67 | 220866 | 530218195 | $221.92 |
| 101645 | 530187961 | $7.88 | 220867 | 530218196 | $1,151.16 |
| 101646 | 530187964 | $0.42 | 220868 | 530218197 | $226.10 |
| 101647 | 530187965 | $235.69 | 220869 | 530218198 | $882.08 |
| 101648 | 530187966 | $576.65 | 220870 | 530218199 | $142.92 |
| 101649 | 530187967 | $76.98 | 220871 | 530218211 | $226.16 |
| 101650 | 530187968 | $76.81 | 220872 | 530218213 | $3,438.96 |
| 101651 | 530187969 | $23.20 | 220873 | 530218214 | $119.04 |
| 101652 | 530187970 | $21.95 | 220874 | 530218216 | $155.57 |
| 101653 | 530187972 | $3.82 | 220875 | 530218217 | $4,651.67 |
| 101654 | 530187975 | $1,232.12 | 220876 | 530218220 | $3,310.77 |
| 101655 | 530187976 | $577.14 | 220877 | 530218224 | $8,572.08 |
| 101656 | 530187978 | $12.25 | 220878 | 530218225 | $3,837.90 |
| 101657 | 530187979 | $985.58 | 220879 | 530218226 | $567.33 |
| 101658 | 530187981 | $7.88 | 220880 | 530218227 | $849.22 |
| 101659 | 530187982 | $26.25 | 220881 | 530218228 | $143.72 |
| 101660 | 530187984 | $63.82 | 220882 | 530218229 | $47.51 |
| 101661 | 530187986 | $1.23 | 220883 | 530218230 | $47.51 |
| 101662 | 530187987 | $3,945.00 | 220884 | 530218231 | $141.83 |
| 101663 | 530187988 | $17.07 | 220885 | 530218234 | $1,954.88 |
| 101664 | 530187989 | $517.68 | 220886 | 530218236 | $340.97 |
| 101665 | 530187990 | $681.10 | 220887 | 530218243 | $1,001.57 |
| 101666 | 530187991 | $316.02 | 220888 | 530218244 | $487.16 |
| 101667 | 530187993 | $254.90 | 220889 | 530218248 | $6,726.20 |
| 101668 | 530187995 | $558.87 | 220890 | 530218249 | $8,787.31 |
| 101669 | 530187996 | $19.25 | 220891 | 530218253 | $2,086.00 |
| 101670 | 530187997 | $1,415.46 | 220892 | 530218254 | $2,582.22 |
| 101671 | 530187998 | $151.47 | 220893 | 530218255 | $2,582.22 |
| 101672 | 530188000 | $444.00 | 220894 | 530218262 | $253.50 |
| 101673 | 530188001 | $975.00 | 220895 | 530218263 | $937.44 |
| 101674 | 530188003 | $10.50 | 220896 | 530218264 | $937.44 |
| 101675 | 530188004 | $604.90 | 220897 | 530218265 | $58.13 |
| 101676 | 530188006 | $148.28 | 220898 | 530218266 | $37.18 |
| 101677 | 530188007 | $179.49 | 220899 | 530218267 | $3,129.73 |
| 101678 | 530188008 | $3.40 | 220900 | 530218268 | $320.39 |

| | | | | | |
|---|---|---|---|---|---|
| 101679 | 530188009 | $39.83 | 220901 | 530218269 | $922.25 |
| 101680 | 530188010 | $552.39 | 220902 | 530218271 | $2,210.00 |
| 101681 | 530188012 | $317.39 | 220903 | 530218272 | $3,451.50 |
| 101682 | 530188013 | $8.88 | 220904 | 530218273 | $305.50 |
| 101683 | 530188016 | $347.80 | 220905 | 530218274 | $35,120.70 |
| 101684 | 530188017 | $13.03 | 220906 | 530218276 | $986.25 |
| 101685 | 530188019 | $3.40 | 220907 | 530218277 | $6,173.95 |
| 101686 | 530188022 | $59.50 | 220908 | 530218278 | $6,173.95 |
| 101687 | 530188023 | $68.88 | 220909 | 530218280 | $467.81 |
| 101688 | 530188025 | $62.72 | 220910 | 530218281 | $352.79 |
| 101689 | 530188029 | $4.25 | 220911 | 530218282 | $1,088.08 |
| 101690 | 530188030 | $219.46 | 220912 | 530218283 | $182.93 |
| 101691 | 530188031 | $220.40 | 220913 | 530218284 | $125.23 |
| 101692 | 530188032 | $2.12 | 220914 | 530218286 | $173.52 |
| 101693 | 530188033 | $292.62 | 220915 | 530218288 | $184.21 |
| 101694 | 530188037 | $5.10 | 220916 | 530218292 | $71.80 |
| 101695 | 530188038 | $340.61 | 220917 | 530218294 | $36.33 |
| 101696 | 530188039 | $60.03 | 220918 | 530218296 | $2,958.75 |
| 101697 | 530188041 | $351.33 | 220919 | 530218298 | $1,393.95 |
| 101698 | 530188043 | $75.20 | 220920 | 530218299 | $558.36 |
| 101699 | 530188044 | $49.15 | 220921 | 530218300 | $1,029.43 |
| 101700 | 530188045 | $0.50 | 220922 | 530218303 | $650.00 |
| 101701 | 530188047 | $116.26 | 220923 | 530218307 | $5,711.61 |
| 101702 | 530188048 | $4.92 | 220924 | 530218308 | $2,246.86 |
| 101703 | 530188049 | $1,398.04 | 220925 | 530218310 | $6,688.79 |
| 101704 | 530188050 | $3.82 | 220926 | 530218312 | $21.37 |
| 101705 | 530188051 | $310.66 | 220927 | 530218313 | $14.10 |
| 101706 | 530188052 | $313.96 | 220928 | 530218315 | $111.12 |
| 101707 | 530188053 | $313.38 | 220929 | 530218316 | $663.00 |
| 101708 | 530188055 | $265.61 | 220930 | 530218317 | $2,442.73 |
| 101709 | 530188056 | $159.60 | 220931 | 530218319 | $32.06 |
| 101710 | 530188057 | $289.17 | 220932 | 530218320 | $52.57 |
| 101711 | 530188058 | $6.37 | 220933 | 530218321 | $7.69 |
| 101712 | 530188060 | $274.10 | 220934 | 530218322 | $3,448.32 |
| 101713 | 530188061 | $87.68 | 220935 | 530218323 | $3,510.43 |
| 101714 | 530188062 | $1.75 | 220936 | 530218324 | $26,232.22 |
| 101715 | 530188065 | $3.40 | 220937 | 530218325 | $30,639.50 |
| 101716 | 530188066 | $690.55 | 220938 | 530218326 | $4,891.46 |
| 101717 | 530188068 | $250.57 | 220939 | 530218328 | $1,674.00 |
| 101718 | 530188069 | $3,097.26 | 220940 | 530218330 | $973.00 |
| 101719 | 530188070 | $78.00 | 220941 | 530218331 | $1,023.35 |
| 101720 | 530188071 | $5,052.06 | 220942 | 530218332 | $2,237.15 |
| 101721 | 530188074 | $941.91 | 220943 | 530218333 | $50.43 |
| 101722 | 530188076 | $88.96 | 220944 | 530218334 | $16.24 |
| 101723 | 530188078 | $9.77 | 220945 | 530218336 | $1.63 |
| 101724 | 530188080 | $91.02 | 220946 | 530218337 | $660.68 |
| 101725 | 530188083 | $3.40 | 220947 | 530218338 | $21.37 |
| 101726 | 530188085 | $184.87 | 220948 | 530218340 | $37.61 |
| 101727 | 530188086 | $166.86 | 220949 | 530218346 | $2,008.46 |
| 101728 | 530188087 | $2,713.63 | 220950 | 530218347 | $188.95 |
| 101729 | 530188088 | $129.12 | 220951 | 530218349 | $204.69 |
| 101730 | 530188089 | $182.26 | 220952 | 530218351 | $344.50 |
| 101731 | 530188092 | $2,587.72 | 220953 | 530218352 | $15,681.92 |
| 101732 | 530188093 | $950.95 | 220954 | 530218353 | $6,285.70 |
| 101733 | 530188094 | $973.00 | 220955 | 530218356 | $466.04 |
| 101734 | 530188098 | $2.55 | 220956 | 530218359 | $354.11 |
| 101735 | 530188099 | $139.93 | 220957 | 530218370 | $1,351.30 |
| 101736 | 530188100 | $629.66 | 220958 | 530218371 | $1,352.50 |
| 101737 | 530188101 | $781.93 | 220959 | 530218374 | $747.80 |
| 101738 | 530188103 | $491.15 | 220960 | 530218377 | $379.32 |
| 101739 | 530188106 | $834.47 | 220961 | 530218384 | $295.50 |
| 101740 | 530188107 | $3,078.20 | 220962 | 530218392 | $877.28 |
| 101741 | 530188108 | $842.14 | 220963 | 530218395 | $394.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101742 | 530188109 | $1,720.87 | | 220964 | 530218399 | $298.03 |
| 101743 | 530188111 | $27.58 | | 220965 | 530218408 | $39.45 |
| 101744 | 530188113 | $6,286.55 | | 220966 | 530218414 | $565.80 |
| 101745 | 530188114 | $1,127.05 | | 220967 | 530218448 | $384.31 |
| 101746 | 530188115 | $714.63 | | 220968 | 530218455 | $369.52 |
| 101747 | 530188116 | $926.82 | | 220969 | 530218456 | $2,001.36 |
| 101748 | 530188120 | $74.96 | | 220970 | 530218486 | $38.08 |
| 101749 | 530188121 | $86.99 | | 220971 | 530218487 | $313.82 |
| 101750 | 530188122 | $66.02 | | 220972 | 530218488 | $389.20 |
| 101751 | 530188123 | $82.74 | | 220973 | 530218489 | $29.84 |
| 101752 | 530188124 | $208.81 | | 220974 | 530218497 | $405.28 |
| 101753 | 530188126 | $3.69 | | 220975 | 530218511 | $2,604.00 |
| 101754 | 530188127 | $20.13 | | 220976 | 530218512 | $286.44 |
| 101755 | 530188128 | $889.09 | | 220977 | 530218514 | $1,262.40 |
| 101756 | 530188131 | $138.70 | | 220978 | 530218516 | $22,731.45 |
| 101757 | 530188132 | $5.17 | | 220979 | 530218520 | $775.85 |
| 101758 | 530188133 | $94.90 | | 220980 | 530218522 | $403.91 |
| 101759 | 530188134 | $102.09 | | 220981 | 530218523 | $287.00 |
| 101760 | 530188135 | $26.30 | | 220982 | 530218525 | $2,761.50 |
| 101761 | 530188136 | $24.60 | | 220983 | 530218550 | $2,617.16 |
| 101762 | 530188139 | $50.69 | | 220984 | 530218552 | $484,637.46 |
| 101763 | 530188140 | $131.95 | | 220985 | 530218554 | $369.54 |
| 101764 | 530188141 | $97.67 | | 220986 | 530218557 | $374.02 |
| 101765 | 530188142 | $936.07 | | 220987 | 530218570 | $401.44 |
| 101766 | 530188150 | $20.84 | | 220988 | 530218571 | $520.28 |
| 101767 | 530188153 | $54.25 | | 220989 | 530218572 | $1,238.08 |
| 101768 | 530188155 | $127.18 | | 220990 | 530218573 | $1,824.35 |
| 101769 | 530188156 | $8.97 | | 220991 | 530218574 | $221.16 |
| 101770 | 530188157 | $113.74 | | 220992 | 530218575 | $193.37 |
| 101771 | 530188158 | $4.67 | | 220993 | 530218578 | $317.94 |
| 101772 | 530188159 | $79.93 | | 220994 | 530218579 | $111.11 |
| 101773 | 530188160 | $53.11 | | 220995 | 530218581 | $119.39 |
| 101774 | 530188161 | $2.12 | | 220996 | 530218582 | $68.40 |
| 101775 | 530188162 | $128.54 | | 220997 | 530218583 | $41.01 |
| 101776 | 530188163 | $630.74 | | 220998 | 530218585 | $542.15 |
| 101777 | 530188164 | $17.50 | | 220999 | 530218587 | $129.25 |
| 101778 | 530188165 | $873.73 | | 221000 | 530218589 | $243.25 |
| 101779 | 530188166 | $239.92 | | 221001 | 530218590 | $61.50 |
| 101780 | 530188170 | $9.82 | | 221002 | 530218593 | $1,527.62 |
| 101781 | 530188171 | $63.04 | | 221003 | 530218594 | $1,059.50 |
| 101782 | 530188172 | $47.28 | | 221004 | 530218596 | $8,781.50 |
| 101783 | 530188174 | $222.04 | | 221005 | 530218604 | $224.74 |
| 101784 | 530188178 | $47.28 | | 221006 | 530218605 | $148.88 |
| 101785 | 530188179 | $2,075.41 | | 221007 | 530218607 | $1,354.40 |
| 101786 | 530188180 | $87.89 | | 221008 | 530218619 | $9,502.97 |
| 101787 | 530188181 | $62.52 | | 221009 | 530218624 | $7,001.36 |
| 101788 | 530188182 | $996.04 | | 221010 | 530218632 | $70.00 |
| 101789 | 530188183 | $172.88 | | 221011 | 530218633 | $491.15 |
| 101790 | 530188184 | $3,879.97 | | 221012 | 530218634 | $656.59 |
| 101791 | 530188185 | $15.99 | | 221013 | 530218635 | $369.56 |
| 101792 | 530188187 | $6.15 | | 221014 | 530218636 | $1,236.26 |
| 101793 | 530188188 | $67.21 | | 221015 | 530218637 | $1,066.00 |
| 101794 | 530188189 | $54.18 | | 221016 | 530218644 | $113.74 |
| 101795 | 530188190 | $792.17 | | 221017 | 530218645 | $974.70 |
| 101796 | 530188191 | $881.25 | | 221018 | 530218646 | $1,162.86 |
| 101797 | 530188193 | $288.26 | | 221019 | 530218652 | $266.59 |
| 101798 | 530188194 | $89.89 | | 221020 | 530218655 | $2,044.16 |
| 101799 | 530188196 | $4.67 | | 221021 | 530218657 | $126.96 |
| 101800 | 530188200 | $632.47 | | 221022 | 530218662 | $2,660.82 |
| 101801 | 530188203 | $455.00 | | 221023 | 530218664 | $130.30 |
| 101802 | 530188204 | $210.00 | | 221024 | 530218665 | $356.04 |
| 101803 | 530188205 | $396.52 | | 221025 | 530218666 | $98.55 |
| 101804 | 530188206 | $279.84 | | 221026 | 530218667 | $757.21 |

| | | | | | |
|---|---|---|---|---|---|
| 101805 | 530188207 | $293.97 | 221027 | 530218668 | $124.26 |
| 101806 | 530188210 | $1.70 | 221028 | 530218669 | $138.81 |
| 101807 | 530188211 | $11.04 | 221029 | 530218670 | $65.75 |
| 101808 | 530188212 | $9.22 | 221030 | 530218671 | $65.75 |
| 101809 | 530188213 | $1,087.22 | 221031 | 530218672 | $124.20 |
| 101810 | 530188214 | $563.13 | 221032 | 530218673 | $124.20 |
| 101811 | 530188216 | $77.08 | 221033 | 530218674 | $65.75 |
| 101812 | 530188217 | $49.20 | 221034 | 530218675 | $362.48 |
| 101813 | 530188218 | $617.91 | 221035 | 530218676 | $2,822.82 |
| 101814 | 530188219 | $67.85 | 221036 | 530218677 | $255.50 |
| 101815 | 530188221 | $806.77 | 221037 | 530218678 | $548.37 |
| 101816 | 530188222 | $379.54 | 221038 | 530218679 | $2,622.89 |
| 101817 | 530188223 | $184.51 | 221039 | 530218680 | $332.90 |
| 101818 | 530188224 | $25.85 | 221040 | 530218681 | $1,679.33 |
| 101819 | 530188225 | $508.89 | 221041 | 530218682 | $285.46 |
| 101820 | 530188227 | $1,392.59 | 221042 | 530218686 | $203.67 |
| 101821 | 530188228 | $353.55 | 221043 | 530218689 | $86.70 |
| 101822 | 530188229 | $63.31 | 221044 | 530218690 | $233.30 |
| 101823 | 530188231 | $79.95 | 221045 | 530218692 | $612.69 |
| 101824 | 530188233 | $7.64 | 221046 | 530218697 | $1,646.88 |
| 101825 | 530188236 | $82.50 | 221047 | 530218699 | $383.04 |
| 101826 | 530188238 | $1,315.00 | 221048 | 530218700 | $71.67 |
| 101827 | 530188240 | $3,394.12 | 221049 | 530218702 | $457.29 |
| 101828 | 530188242 | $220.28 | 221050 | 530218703 | $528.18 |
| 101829 | 530188243 | $29.75 | 221051 | 530218706 | $528.69 |
| 101830 | 530188244 | $86.68 | 221052 | 530218707 | $82.25 |
| 101831 | 530188248 | $466.29 | 221053 | 530218708 | $750.24 |
| 101832 | 530188249 | $466.29 | 221054 | 530218709 | $848.60 |
| 101833 | 530188251 | $9.84 | 221055 | 530218710 | $102.09 |
| 101834 | 530188253 | $56.87 | 221056 | 530218714 | $1,564.58 |
| 101835 | 530188257 | $117.30 | 221057 | 530218716 | $962.08 |
| 101836 | 530188259 | $5.52 | 221058 | 530218719 | $8,501.32 |
| 101837 | 530188260 | $27.58 | 221059 | 530218720 | $3,123.39 |
| 101838 | 530188261 | $462.39 | 221060 | 530218722 | $844.09 |
| 101839 | 530188265 | $103.64 | 221061 | 530218723 | $1,315.80 |
| 101840 | 530188267 | $2,834.15 | 221062 | 530218725 | $2,526.46 |
| 101841 | 530188268 | $1,184.99 | 221063 | 530218726 | $483.25 |
| 101842 | 530188270 | $3,486.45 | 221064 | 530218727 | $530.17 |
| 101843 | 530188272 | $21.15 | 221065 | 530218728 | $951.45 |
| 101844 | 530188273 | $55.16 | 221066 | 530218729 | $5,118.18 |
| 101845 | 530188275 | $144.00 | 221067 | 530218730 | $756.92 |
| 101846 | 530188276 | $338.15 | 221068 | 530218731 | $975.22 |
| 101847 | 530188278 | $154.71 | 221069 | 530218733 | $320.66 |
| 101848 | 530188279 | $193.78 | 221070 | 530218734 | $590.85 |
| 101849 | 530188281 | $132.44 | 221071 | 530218738 | $8,235.36 |
| 101850 | 530188282 | $120.94 | 221072 | 530218743 | $3,397.67 |
| 101851 | 530188283 | $235.95 | 221073 | 530218744 | $579.04 |
| 101852 | 530188284 | $1,648.46 | 221074 | 530218745 | $5,622.50 |
| 101853 | 530188285 | $201.74 | 221075 | 530218747 | $2,482.41 |
| 101854 | 530188286 | $538.26 | 221076 | 530223724 | $3,463.00 |
| 101855 | 530188288 | $1,492.62 | 221077 | 530223726 | $179.27 |
| 101856 | 530188289 | $244.15 | 221078 | 530223727 | $181.43 |
| 101857 | 530188290 | $450.80 | 221079 | 530223728 | $845.25 |
| 101858 | 530188291 | $31.52 | 221080 | 530223729 | $1,018.69 |
| 101859 | 530188292 | $47.28 | 221081 | 530223731 | $83.47 |
| 101860 | 530188294 | $15.51 | 221082 | 530223732 | $307.80 |
| 101861 | 530188295 | $1.70 | 221083 | 530223733 | $1,987.05 |
| 101862 | 530188297 | $0.42 | 221084 | 530223734 | $2,656.40 |
| 101863 | 530188300 | $1,339.00 | 221085 | 530223735 | $13,213.47 |
| 101864 | 530188301 | $948.02 | 221086 | 530223736 | $286.25 |
| 101865 | 530188302 | $287.74 | 221087 | 530223737 | $1,690.39 |
| 101866 | 530188303 | $1.27 | 221088 | 530223739 | $2,518.30 |
| 101867 | 530188304 | $20.47 | 221089 | 530223740 | $736.40 |

| | | | | | |
|---|---|---|---|---|---|
| 101868 | 530188305 | $11.27 | 221090 | 530223743 | $881.05 |
| 101869 | 530188308 | $375.51 | 221091 | 530223746 | $1,327.47 |
| 101870 | 530188309 | $50.69 | 221092 | 530223747 | $394.50 |
| 101871 | 530188310 | $67.18 | 221093 | 530223748 | $175.50 |
| 101872 | 530188311 | $210.54 | 221094 | 530223749 | $1,600.41 |
| 101873 | 530188312 | $3,626.40 | 221095 | 530223750 | $825.18 |
| 101874 | 530188313 | $1,255.61 | 221096 | 530223754 | $290.08 |
| 101875 | 530188314 | $160.34 | 221097 | 530223755 | $3,180.74 |
| 101876 | 530188316 | $273.36 | 221098 | 530223760 | $5,396.63 |
| 101877 | 530188317 | $1,276.13 | 221099 | 530223761 | $444.03 |
| 101878 | 530188318 | $340.55 | 221100 | 530223765 | $311.24 |
| 101879 | 530188320 | $137.27 | 221101 | 530223767 | $460.43 |
| 101880 | 530188321 | $1,725.93 | 221102 | 530223769 | $121.32 |
| 101881 | 530188322 | $78.80 | 221103 | 530223774 | $2,325.20 |
| 101882 | 530188324 | $328.64 | 221104 | 530223775 | $923.92 |
| 101883 | 530188326 | $3.82 | 221105 | 530223778 | $96.88 |
| 101884 | 530188327 | $72.00 | 221106 | 530223779 | $63.04 |
| 101885 | 530188329 | $22.14 | 221107 | 530223780 | $1,726.29 |
| 101886 | 530188332 | $13.16 | 221108 | 530223786 | $86.76 |
| 101887 | 530188334 | $693.45 | 221109 | 530223787 | $433.92 |
| 101888 | 530188335 | $113.47 | 221110 | 530223788 | $219.36 |
| 101889 | 530188336 | $461.60 | 221111 | 530223789 | $1,524.33 |
| 101890 | 530188337 | $461.70 | 221112 | 530223791 | $4,870.79 |
| 101891 | 530188338 | $1,569.98 | 221113 | 530223792 | $1,418.48 |
| 101892 | 530188339 | $1,791.67 | 221114 | 530223793 | $30.75 |
| 101893 | 530188340 | $2,199.41 | 221115 | 530223800 | $1,818.67 |
| 101894 | 530188341 | $338.25 | 221116 | 530223804 | $960.60 |
| 101895 | 530188342 | $44.99 | 221117 | 530223805 | $288.44 |
| 101896 | 530188343 | $733.10 | 221118 | 530223809 | $485.93 |
| 101897 | 530188344 | $90.35 | 221119 | 530223811 | $302.78 |
| 101898 | 530188345 | $0.85 | 221120 | 530223814 | $346.04 |
| 101899 | 530188346 | $0.42 | 221121 | 530223816 | $205.46 |
| 101900 | 530188347 | $141.84 | 221122 | 530223817 | $292.50 |
| 101901 | 530188348 | $63.45 | 221123 | 530223818 | $164.83 |
| 101902 | 530188349 | $249.26 | 221124 | 530223819 | $181.77 |
| 101903 | 530188350 | $2,637.41 | 221125 | 530223820 | $221.00 |
| 101904 | 530188351 | $133.79 | 221126 | 530223830 | $188.53 |
| 101905 | 530188353 | $33.21 | 221127 | 530223831 | $165.99 |
| 101906 | 530188356 | $641.08 | 221128 | 530223832 | $989.36 |
| 101907 | 530188357 | $4,185.90 | 221129 | 530223833 | $451.51 |
| 101908 | 530188358 | $30.15 | 221130 | 530223834 | $6,215.27 |
| 101909 | 530188360 | $105.47 | 221131 | 530223836 | $6,215.27 |
| 101910 | 530188362 | $169.00 | 221132 | 530223841 | $4,336.24 |
| 101911 | 530188363 | $62.52 | 221133 | 530223842 | $2,005.96 |
| 101912 | 530188364 | $1.27 | 221134 | 530223843 | $4,800.91 |
| 101913 | 530188365 | $0.42 | 221135 | 530223845 | $195.56 |
| 101914 | 530188369 | $180.95 | 221136 | 530223852 | $1,129.80 |
| 101915 | 530188372 | $557.62 | 221137 | 530223853 | $2,001.00 |
| 101916 | 530188374 | $72.38 | 221138 | 530223855 | $733.87 |
| 101917 | 530188375 | $65.19 | 221139 | 530223858 | $717.86 |
| 101918 | 530188376 | $133.96 | 221140 | 530223859 | $221.00 |
| 101919 | 530188377 | $116.20 | 221141 | 530223865 | $279.00 |
| 101920 | 530188378 | $5,264.35 | 221142 | 530223866 | $154.81 |
| 101921 | 530188379 | $832.27 | 221143 | 530223867 | $2,670.88 |
| 101922 | 530188380 | $1,412.01 | 221144 | 530223869 | $326.63 |
| 101923 | 530188384 | $325.78 | 221145 | 530223870 | $340.23 |
| 101924 | 530188385 | $208.88 | 221146 | 530223878 | $3,023.25 |
| 101925 | 530188386 | $1.70 | 221147 | 530223880 | $867.04 |
| 101926 | 530188388 | $110.25 | 221148 | 530223881 | $3,550.45 |
| 101927 | 530188392 | $2,218.44 | 221149 | 530223884 | $1,454.24 |
| 101928 | 530188393 | $423.75 | 221150 | 530223886 | $106.75 |
| 101929 | 530188394 | $100.61 | 221151 | 530223888 | $344.28 |
| 101930 | 530188395 | $6.84 | 221152 | 530223889 | $471.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101931 | 530188398 | $6.37 | 221153 | 530223890 | $596.02 |
| 101932 | 530188399 | $14.00 | 221154 | 530223893 | $269.00 |
| 101933 | 530188400 | $1,676.04 | 221155 | 530223894 | $2,583.51 |
| 101934 | 530188401 | $1,357.50 | 221156 | 530223898 | $384.28 |
| 101935 | 530188403 | $65.19 | 221157 | 530223899 | $603.44 |
| 101936 | 530188404 | $5,167.17 | 221158 | 530223900 | $389.00 |
| 101937 | 530188405 | $1,955.10 | 221159 | 530223901 | $304.49 |
| 101938 | 530188407 | $274.87 | 221160 | 530223902 | $1,175.71 |
| 101939 | 530188408 | $173.06 | 221161 | 530223905 | $251.77 |
| 101940 | 530188409 | $67.21 | 221162 | 530223911 | $777.36 |
| 101941 | 530188410 | $65.65 | 221163 | 530223912 | $460.62 |
| 101942 | 530188411 | $121.35 | 221164 | 530223916 | $924.66 |
| 101943 | 530188412 | $365.33 | 221165 | 530223919 | $1,235.46 |
| 101944 | 530188413 | $299.34 | 221166 | 530223921 | $672.08 |
| 101945 | 530188414 | $89.12 | 221167 | 530223939 | $5,424.19 |
| 101946 | 530188415 | $113.78 | 221168 | 530223940 | $4,793,460.90 |
| 101947 | 530188416 | $74.60 | 221169 | 530224216 | $1,356.78 |
| 101948 | 530188417 | $108.57 | 221170 | 530224220 | $1,755.00 |
| 101949 | 530188418 | $430.13 | 221171 | 530224221 | $92.34 |
| 101950 | 530188419 | $118.45 | 221172 | 530224227 | $8,692.28 |
| 101951 | 530188421 | $313.50 | 221173 | 530224228 | $1,439.59 |
| 101952 | 530188422 | $89.25 | 221174 | 530224230 | $313.20 |
| 101953 | 530188423 | $5.17 | 221175 | 530224232 | $6,335.80 |
| 101954 | 530188425 | $184.52 | 221176 | 530224233 | $5,301.38 |
| 101955 | 530188426 | $3.69 | 221177 | 530224234 | $2,511.53 |
| 101956 | 530188427 | $130.02 | 221178 | 530224238 | $520.00 |
| 101957 | 530188428 | $850.74 | 221179 | 530224252 | $21.49 |
| 101958 | 530188431 | $118.80 | 221180 | 530224253 | $4,739.41 |
| 101959 | 530188434 | $13.00 | 221181 | 530224256 | $1,781.18 |
| 101960 | 530188435 | $583.82 | 221182 | 530224258 | $1,668.80 |
| 101961 | 530188436 | $969.00 | 221183 | 530224261 | $1,349.82 |
| 101962 | 530188437 | $1.27 | 221184 | 530224262 | $71.75 |
| 101963 | 530188438 | $337.45 | 221185 | 530224269 | $5,438.90 |
| 101964 | 530188439 | $1,009.23 | 221186 | 530224272 | $111.93 |
| 101965 | 530188440 | $604.89 | 221187 | 530224274 | $1,034.00 |
| 101966 | 530188441 | $11,050.00 | 221188 | 530224275 | $517.00 |
| 101967 | 530188444 | $77.55 | 221189 | 530224279 | $18.45 |
| 101968 | 530188445 | $9,205.00 | 221190 | 530224283 | $484.63 |
| 101969 | 530188446 | $318.50 | 221191 | 530224287 | $12,264.95 |
| 101970 | 530188447 | $5.94 | 221192 | 530224289 | $1,862.64 |
| 101971 | 530188448 | $231.53 | 221193 | 530224290 | $706.80 |
| 101972 | 530188450 | $6.46 | 221194 | 530224293 | $415.00 |
| 101973 | 530188451 | $23.57 | 221195 | 530224297 | $3,278.45 |
| 101974 | 530188452 | $183.56 | 221196 | 530224298 | $89.42 |
| 101975 | 530188453 | $329.33 | 221197 | 530224299 | $1,970.43 |
| 101976 | 530188454 | $345.60 | 221198 | 530224300 | $2,798.90 |
| 101977 | 530188455 | $460.59 | 221199 | 530224301 | $1,690.00 |
| 101978 | 530188456 | $108.09 | 221200 | 530224302 | $706.80 |
| 101979 | 530188457 | $108.36 | 221201 | 530224303 | $1,902.79 |
| 101980 | 530188458 | $133.03 | 221202 | 530224304 | $128.45 |
| 101981 | 530188459 | $93.06 | 221203 | 530224305 | $543.14 |
| 101982 | 530188460 | $8.75 | 221204 | 530224306 | $3.69 |
| 101983 | 530188461 | $79.68 | 221205 | 530224307 | $995.60 |
| 101984 | 530188464 | $236.24 | 221206 | 530224309 | $4,215.00 |
| 101985 | 530188465 | $186.31 | 221207 | 530224310 | $2,158.91 |
| 101986 | 530188466 | $143.87 | 221208 | 530224312 | $300.30 |
| 101987 | 530188469 | $103.57 | 221209 | 530224313 | $1,290.55 |
| 101988 | 530188471 | $9.03 | 221210 | 530224314 | $7,869.55 |
| 101989 | 530188472 | $242.65 | 221211 | 530224316 | $198.63 |
| 101990 | 530188473 | $484.14 | 221212 | 530224318 | $1,309.86 |
| 101991 | 530188474 | $463.68 | 221213 | 530224321 | $2,747.49 |
| 101992 | 530188475 | $685.94 | 221214 | 530224322 | $650.00 |
| 101993 | 530188476 | $2.97 | 221215 | 530224323 | $535.05 |

| | | | | | |
|---|---|---|---|---|---|
| 101994 | 530188478 | $6.74 | 221216 | 530224326 | $411.20 |
| 101995 | 530188480 | $1,528.03 | 221217 | 530224328 | $133.10 |
| 101996 | 530188481 | $104.71 | 221218 | 530224329 | $527.13 |
| 101997 | 530188484 | $149.50 | 221219 | 530224333 | $520.02 |
| 101998 | 530188487 | $75.34 | 221220 | 530224335 | $591.75 |
| 101999 | 530188488 | $106.24 | 221221 | 530224336 | $8.12 |
| 102000 | 530188489 | $27.58 | 221222 | 530224343 | $1,123.96 |
| 102001 | 530188493 | $2,653.75 | 221223 | 530224344 | $542.85 |
| 102002 | 530188495 | $1,906.75 | 221224 | 530224349 | $170.82 |
| 102003 | 530188496 | $147.28 | 221225 | 530224352 | $5,441.33 |
| 102004 | 530188498 | $187.13 | 221226 | 530224353 | $9,300.00 |
| 102005 | 530188499 | $4.60 | 221227 | 530224356 | $7,956.86 |
| 102006 | 530188500 | $28.00 | 221228 | 530224357 | $820.58 |
| 102007 | 530188501 | $63.64 | 221229 | 530224358 | $10,718.25 |
| 102008 | 530188502 | $650.00 | 221230 | 530224362 | $3,416.79 |
| 102009 | 530188504 | $103.40 | 221231 | 530224365 | $650.00 |
| 102010 | 530188505 | $418.45 | 221232 | 530224366 | $2,307.50 |
| 102011 | 530188506 | $194.40 | 221233 | 530224369 | $484.88 |
| 102012 | 530188507 | $219.12 | 221234 | 530224370 | $1,740.57 |
| 102013 | 530188508 | $4.92 | 221235 | 530224371 | $5,049.98 |
| 102014 | 530188511 | $1,248.92 | 221236 | 530224372 | $634.60 |
| 102015 | 530188513 | $299.00 | 221237 | 530224373 | $2,929.22 |
| 102016 | 530188515 | $2,401.51 | 221238 | 530224375 | $1,046.50 |
| 102017 | 530188516 | $17.51 | 221239 | 530224376 | $464.88 |
| 102018 | 530188517 | $355.05 | 221240 | 530224377 | $1,905.11 |
| 102019 | 530188518 | $2.97 | 221241 | 530224379 | $1,170.00 |
| 102020 | 530188519 | $329.28 | 221242 | 530224380 | $1,133.65 |
| 102021 | 530188520 | $692.51 | 221243 | 530224382 | $79.94 |
| 102022 | 530188521 | $775.85 | 221244 | 530224390 | $4,478.94 |
| 102023 | 530188522 | $226.51 | 221245 | 530224393 | $1,215.50 |
| 102024 | 530188523 | $762.20 | 221246 | 530224395 | $662.29 |
| 102025 | 530188524 | $26.28 | 221247 | 530224396 | $1,544.00 |
| 102026 | 530188525 | $1,403.80 | 221248 | 530224401 | $112.75 |
| 102027 | 530188527 | $198.80 | 221249 | 530224403 | $3,363.26 |
| 102028 | 530188528 | $76.75 | 221250 | 530224405 | $1,298.72 |
| 102029 | 530188530 | $1,150.32 | 221251 | 530224407 | $1,490.30 |
| 102030 | 530188531 | $4,319.41 | 221252 | 530224408 | $2,145.02 |
| 102031 | 530188534 | $15.96 | 221253 | 530224409 | $3,697.40 |
| 102032 | 530188535 | $200.65 | 221254 | 530224410 | $1,577.91 |
| 102033 | 530188536 | $2,884.46 | 221255 | 530224415 | $266.07 |
| 102034 | 530188537 | $462.71 | 221256 | 530224417 | $1,151.56 |
| 102035 | 530188538 | $292.09 | 221257 | 530224418 | $186.99 |
| 102036 | 530188542 | $204.60 | 221258 | 530224419 | $166.88 |
| 102037 | 530188543 | $976.60 | 221259 | 530224423 | $6,705.62 |
| 102038 | 530188544 | $102.44 | 221260 | 530224424 | $5,187.33 |
| 102039 | 530188547 | $139.75 | 221261 | 530224425 | $253.50 |
| 102040 | 530188549 | $56.87 | 221262 | 530224426 | $376.29 |
| 102041 | 530188550 | $770.84 | 221263 | 530224428 | $88.92 |
| 102042 | 530188553 | $2.97 | 221264 | 530224429 | $534.56 |
| 102043 | 530188554 | $486.10 | 221265 | 530224430 | $12,968.31 |
| 102044 | 530188555 | $188.50 | 221266 | 530224431 | $3,089.31 |
| 102045 | 530188556 | $147.84 | 221267 | 530224432 | $79.20 |
| 102046 | 530188559 | $820.41 | 221268 | 530224436 | $26,147.11 |
| 102047 | 530188560 | $34.39 | 221269 | 530224438 | $2,335.85 |
| 102048 | 530188561 | $2,326.56 | 221270 | 530224441 | $499.33 |
| 102049 | 530188562 | $763.70 | 221271 | 530224443 | $613.60 |
| 102050 | 530188564 | $949.15 | 221272 | 530224445 | $36.88 |
| 102051 | 530188566 | $634.88 | 221273 | 530224448 | $395.05 |
| 102052 | 530188567 | $78.72 | 221274 | 530224449 | $349.68 |
| 102053 | 530188568 | $17.22 | 221275 | 530224450 | $49.20 |
| 102054 | 530188569 | $48.27 | 221276 | 530224451 | $807.96 |
| 102055 | 530188574 | $184.24 | 221277 | 530224454 | $1,570.33 |
| 102056 | 530188575 | $679.42 | 221278 | 530224456 | $531.28 |

| | | | | | |
|---|---|---|---|---|---|
| 102057 | 530188576 | $124.56 | 221279 | 530224457 | $3,053.84 |
| 102058 | 530188577 | $36.20 | 221280 | 530224460 | $6,335.80 |
| 102059 | 530188578 | $64.75 | 221281 | 530224461 | $7,499.52 |
| 102060 | 530188579 | $1.70 | 221282 | 530224464 | $388.84 |
| 102061 | 530188580 | $101.38 | 221283 | 530224465 | $726.28 |
| 102062 | 530188581 | $2,103.85 | 221284 | 530224471 | $371.20 |
| 102063 | 530188582 | $119.00 | 221285 | 530224477 | $3,759.49 |
| 102064 | 530188583 | $149.46 | 221286 | 530224480 | $138.63 |
| 102065 | 530188586 | $98.50 | 221287 | 530224482 | $656.01 |
| 102066 | 530188587 | $353.91 | 221288 | 530224483 | $772.13 |
| 102067 | 530188588 | $293.03 | 221289 | 530224484 | $1,126.87 |
| 102068 | 530188589 | $514.90 | 221290 | 530224486 | $2,186.45 |
| 102069 | 530188591 | $372.00 | 221291 | 530224491 | $2.46 |
| 102070 | 530188592 | $172.19 | 221292 | 530224495 | $367.08 |
| 102071 | 530188593 | $48.62 | 221293 | 530224496 | $878.12 |
| 102072 | 530188594 | $175.78 | 221294 | 530224497 | $178.24 |
| 102073 | 530188595 | $933.12 | 221295 | 530224499 | $364.92 |
| 102074 | 530188596 | $13.53 | 221296 | 530224500 | $4,996.80 |
| 102075 | 530188597 | $1,485.27 | 221297 | 530224501 | $1,044.33 |
| 102076 | 530188598 | $248.22 | 221298 | 530224504 | $1,339.79 |
| 102077 | 530188601 | $874.10 | 221299 | 530224508 | $2,513.38 |
| 102078 | 530188602 | $151.85 | 221300 | 530224513 | $285.77 |
| 102079 | 530188603 | $847.31 | 221301 | 530224514 | $100.45 |
| 102080 | 530188604 | $78.72 | 221302 | 530224515 | $2,990.63 |
| 102081 | 530188606 | $12.74 | 221303 | 530224516 | $1,273.60 |
| 102082 | 530188607 | $1.27 | 221304 | 530224517 | $8,076.31 |
| 102083 | 530188609 | $1.27 | 221305 | 530224518 | $373.40 |
| 102084 | 530188610 | $188.06 | 221306 | 530224519 | $1,875.42 |
| 102085 | 530188611 | $1,530.32 | 221307 | 530224521 | $1,718.59 |
| 102086 | 530188613 | $750.08 | 221308 | 530224524 | $814.82 |
| 102087 | 530188620 | $3,084.00 | 221309 | 530224532 | $263.64 |
| 102088 | 530188622 | $194.54 | 221310 | 530224537 | $470.56 |
| 102089 | 530188623 | $281.50 | 221311 | 530224539 | $1,502.00 |
| 102090 | 530188626 | $1,606.66 | 221312 | 530224540 | $3,723.53 |
| 102091 | 530188630 | $705.92 | 221313 | 530224541 | $3,222.08 |
| 102092 | 530188633 | $65.19 | 221314 | 530224544 | $3,228.02 |
| 102093 | 530188634 | $771.21 | 221315 | 530224546 | $986.70 |
| 102094 | 530188636 | $320.54 | 221316 | 530224547 | $3,953.06 |
| 102095 | 530188639 | $1,722.65 | 221317 | 530224548 | $699.47 |
| 102096 | 530188640 | $25.00 | 221318 | 530224551 | $851.49 |
| 102097 | 530188642 | $329.95 | 221319 | 530224552 | $4,487.46 |
| 102098 | 530188643 | $65.19 | 221320 | 530224553 | $2,383.43 |
| 102099 | 530188644 | $1.23 | 221321 | 530224554 | $5,358.38 |
| 102100 | 530188646 | $79.47 | 221322 | 530224555 | $440.40 |
| 102101 | 530188647 | $298.00 | 221323 | 530224556 | $37.79 |
| 102102 | 530188648 | $706.09 | 221324 | 530224558 | $867.90 |
| 102103 | 530188649 | $3,390.20 | 221325 | 530224560 | $2,053.89 |
| 102104 | 530188650 | $464.80 | 221326 | 530224563 | $3,006.27 |
| 102105 | 530188656 | $744.12 | 221327 | 530224564 | $3,437.74 |
| 102106 | 530188657 | $878.05 | 221328 | 530224566 | $758.25 |
| 102107 | 530188658 | $2.55 | 221329 | 530224567 | $4,241.34 |
| 102108 | 530188659 | $100.44 | 221330 | 530224568 | $5,475.13 |
| 102109 | 530188662 | $2,759.30 | 221331 | 530224569 | $1,161.99 |
| 102110 | 530188663 | $1,472.52 | 221332 | 530224579 | $2,900.75 |
| 102111 | 530188664 | $80.41 | 221333 | 530224584 | $596.00 |
| 102112 | 530188666 | $10.24 | 221334 | 530224585 | $645.15 |
| 102113 | 530188668 | $5.94 | 221335 | 530224587 | $3,857.00 |
| 102114 | 530188669 | $4,799.75 | 221336 | 530224588 | $4,104.10 |
| 102115 | 530188670 | $63.59 | 221337 | 530224590 | $953.60 |
| 102116 | 530188671 | $280.20 | 221338 | 530224591 | $9,734.84 |
| 102117 | 530188672 | $1,783.12 | 221339 | 530224592 | $518.70 |
| 102118 | 530188673 | $270.11 | 221340 | 530224593 | $767.32 |
| 102119 | 530188674 | $817.90 | 221341 | 530224598 | $328.50 |

| | | | | | |
|---|---|---|---|---|---|
| 102120 | 530188675 | $224.71 | 221342 | 530224599 | $262.80 |
| 102121 | 530188676 | $171.36 | 221343 | 530224600 | $795.92 |
| 102122 | 530188677 | $1,449.48 | 221344 | 530224601 | $1,847.04 |
| 102123 | 530188678 | $128.98 | 221345 | 530224602 | $1,291.55 |
| 102124 | 530188680 | $10,703.00 | 221346 | 530224603 | $693.27 |
| 102125 | 530188681 | $2.36 | 221347 | 530224605 | $2,223.97 |
| 102126 | 530188684 | $47.56 | 221348 | 530224607 | $1,956.79 |
| 102127 | 530188685 | $311.21 | 221349 | 530224608 | $416.88 |
| 102128 | 530188686 | $30.20 | 221350 | 530224610 | $153.30 |
| 102129 | 530188687 | $13.00 | 221351 | 530224611 | $1,203.25 |
| 102130 | 530188688 | $5.17 | 221352 | 530224614 | $2,345.51 |
| 102131 | 530188690 | $1.23 | 221353 | 530224615 | $2,599.15 |
| 102132 | 530188693 | $1.23 | 221354 | 530224616 | $4,916.80 |
| 102133 | 530188696 | $376.02 | 221355 | 530224618 | $1,036.13 |
| 102134 | 530188697 | $62.05 | 221356 | 530224619 | $1,531.20 |
| 102135 | 530188698 | $542.88 | 221357 | 530224623 | $375.72 |
| 102136 | 530188699 | $165.44 | 221358 | 530224625 | $701.37 |
| 102137 | 530188700 | $423.70 | 221359 | 530224627 | $523.59 |
| 102138 | 530188701 | $208.82 | 221360 | 530224628 | $566.10 |
| 102139 | 530188703 | $19.25 | 221361 | 530224631 | $744.90 |
| 102140 | 530188704 | $464.68 | 221362 | 530224634 | $1,944.88 |
| 102141 | 530188708 | $267.92 | 221363 | 530224636 | $2,409.95 |
| 102142 | 530188709 | $588.82 | 221364 | 530224645 | $1,682.78 |
| 102143 | 530188711 | $711.55 | 221365 | 530224646 | $636.75 |
| 102144 | 530188715 | $745.38 | 221366 | 530224647 | $488.77 |
| 102145 | 530188716 | $434.15 | 221367 | 530224651 | $1,098.45 |
| 102146 | 530188717 | $320.62 | 221368 | 530224652 | $787.55 |
| 102147 | 530188718 | $29.33 | 221369 | 530224653 | $690.10 |
| 102148 | 530188719 | $55.35 | 221370 | 530224654 | $455.39 |
| 102149 | 530188720 | $118.40 | 221371 | 530224656 | $450.28 |
| 102150 | 530188722 | $0.42 | 221372 | 530224657 | $357.48 |
| 102151 | 530188724 | $684.00 | 221373 | 530224660 | $190.04 |
| 102152 | 530188725 | $753.04 | 221374 | 530224663 | $642.89 |
| 102153 | 530188726 | $248.16 | 221375 | 530224664 | $491.85 |
| 102154 | 530188727 | $9.34 | 221376 | 530224666 | $578.99 |
| 102155 | 530188728 | $13,150.00 | 221377 | 530224668 | $3,020.54 |
| 102156 | 530188730 | $211.29 | 221378 | 530224669 | $266.50 |
| 102157 | 530188731 | $1.70 | 221379 | 530224670 | $3,071.64 |
| 102158 | 530188732 | $154.98 | 221380 | 530224678 | $422.50 |
| 102159 | 530188733 | $273.60 | 221381 | 530224681 | $484.40 |
| 102160 | 530188736 | $704.20 | 221382 | 530224682 | $1,162.41 |
| 102161 | 530188737 | $10.50 | 221383 | 530224683 | $34.70 |
| 102162 | 530188738 | $795.71 | 221384 | 530224684 | $1,723.40 |
| 102163 | 530188739 | $1,488.00 | 221385 | 530224685 | $1,137.50 |
| 102164 | 530188741 | $2.46 | 221386 | 530224686 | $605.70 |
| 102165 | 530188742 | $1,157.75 | 221387 | 530224687 | $686.30 |
| 102166 | 530188743 | $213.44 | 221388 | 530224688 | $1,314.35 |
| 102167 | 530188744 | $73.86 | 221389 | 530224689 | $1,289.45 |
| 102168 | 530188745 | $266.00 | 221390 | 530224694 | $315.70 |
| 102169 | 530188747 | $1,608.40 | 221391 | 530224696 | $1,668.31 |
| 102170 | 530188749 | $171.95 | 221392 | 530224697 | $934.71 |
| 102171 | 530188750 | $9,730.00 | 221393 | 530224699 | $175.37 |
| 102172 | 530188751 | $443.21 | 221394 | 530224700 | $1,432.19 |
| 102173 | 530188752 | $873.73 | 221395 | 530224701 | $8,580.00 |
| 102174 | 530188756 | $17.22 | 221396 | 530224702 | $49.30 |
| 102175 | 530188757 | $1.27 | 221397 | 530224703 | $394.76 |
| 102176 | 530188758 | $255.86 | 221398 | 530224704 | $243.21 |
| 102177 | 530188759 | $10.34 | 221399 | 530224707 | $1,516.75 |
| 102178 | 530188760 | $863.18 | 221400 | 530224709 | $221.00 |
| 102179 | 530188762 | $108.57 | 221401 | 530224710 | $113.96 |
| 102180 | 530188763 | $181.20 | 221402 | 530224711 | $877.50 |
| 102181 | 530188764 | $1.70 | 221403 | 530224713 | $870.97 |
| 102182 | 530188766 | $559.00 | 221404 | 530224715 | $167.40 |

| | | | | | |
|---|---|---|---|---|---|
| 102183 | 530188767 | $65.96 | 221405 | 530224716 | $129.15 |
| 102184 | 530188768 | $70.92 | 221406 | 530224718 | $292.50 |
| 102185 | 530188769 | $1,002.74 | 221407 | 530224719 | $156.24 |
| 102186 | 530188770 | $147.77 | 221408 | 530224720 | $1,489.59 |
| 102187 | 530188771 | $2.46 | 221409 | 530224721 | $51.00 |
| 102188 | 530188772 | $885.59 | 221410 | 530224722 | $1,267.50 |
| 102189 | 530188773 | $92.52 | 221411 | 530224723 | $45.60 |
| 102190 | 530188774 | $5.10 | 221412 | 530224727 | $1,315.14 |
| 102191 | 530188775 | $43.23 | 221413 | 530224728 | $195.00 |
| 102192 | 530188778 | $331.48 | 221414 | 530224730 | $129.15 |
| 102193 | 530188779 | $12.25 | 221415 | 530224731 | $327.36 |
| 102194 | 530188780 | $2.55 | 221416 | 530224736 | $129.15 |
| 102195 | 530188781 | $79.22 | 221417 | 530224753 | $4,098.76 |
| 102196 | 530188782 | $2.12 | 221418 | 530224754 | $1,070.17 |
| 102197 | 530188783 | $67.16 | 221419 | 530224758 | $3,628.30 |
| 102198 | 530188784 | $1.70 | 221420 | 530224760 | $4.92 |
| 102199 | 530188785 | $231.01 | 221421 | 530224763 | $1,549.60 |
| 102200 | 530188787 | $3.73 | 221422 | 530224765 | $1,707.47 |
| 102201 | 530188789 | $180.95 | 221423 | 530224768 | $49.60 |
| 102202 | 530188791 | $143.11 | 221424 | 530224771 | $49.60 |
| 102203 | 530188792 | $1,619.55 | 221425 | 530224774 | $109.80 |
| 102204 | 530188793 | $10,168.00 | 221426 | 530224776 | $87.52 |
| 102205 | 530188794 | $13,083.22 | 221427 | 530224777 | $196.93 |
| 102206 | 530188795 | $58.10 | 221428 | 530224779 | $5,928.44 |
| 102207 | 530188796 | $14,824.76 | 221429 | 530224785 | $2,921.40 |
| 102208 | 530188797 | $902.22 | 221430 | 530224787 | $650.00 |
| 102209 | 530188799 | $5.17 | 221431 | 530224789 | $4,478.50 |
| 102210 | 530188800 | $23.84 | 221432 | 530224798 | $2,048.40 |
| 102211 | 530188801 | $1,253.50 | 221433 | 530224810 | $1,192.00 |
| 102212 | 530188804 | $20.68 | 221434 | 530224814 | $992.50 |
| 102213 | 530188805 | $10.58 | 221435 | 530224815 | $1,141.60 |
| 102214 | 530188806 | $48.49 | 221436 | 530224819 | $3,398.00 |
| 102215 | 530188807 | $101.18 | 221437 | 530224825 | $3,015.76 |
| 102216 | 530188808 | $1,848.64 | 221438 | 530224826 | $4,331.66 |
| 102217 | 530188809 | $3.69 | 221439 | 530224827 | $804.60 |
| 102218 | 530188810 | $115.32 | 221440 | 530224828 | $2,040.72 |
| 102219 | 530188811 | $3.69 | 221441 | 530224829 | $1,109.87 |
| 102220 | 530188812 | $93.72 | 221442 | 530224832 | $773.50 |
| 102221 | 530188813 | $18.86 | 221443 | 530224834 | $1,808.06 |
| 102222 | 530188814 | $71.43 | 221444 | 530224836 | $234.00 |
| 102223 | 530188815 | $15.51 | 221445 | 530224843 | $317.76 |
| 102224 | 530188817 | $1.23 | 221446 | 530224844 | $2,016.94 |
| 102225 | 530188820 | $2,443.37 | 221447 | 530224845 | $1,323.28 |
| 102226 | 530188821 | $278.24 | 221448 | 530224846 | $4,765.08 |
| 102227 | 530188822 | $82.72 | 221449 | 530224847 | $416.00 |
| 102228 | 530188823 | $131.25 | 221450 | 530224848 | $302.97 |
| 102229 | 530188824 | $234.36 | 221451 | 530224850 | $149.82 |
| 102230 | 530188825 | $1.27 | 221452 | 530224851 | $279.50 |
| 102231 | 530188826 | $80.34 | 221453 | 530224852 | $8,768.34 |
| 102232 | 530188828 | $33.48 | 221454 | 530224854 | $6,505.32 |
| 102233 | 530188831 | $44.28 | 221455 | 530224855 | $977.28 |
| 102234 | 530188833 | $263.67 | 221456 | 530224856 | $1,152.94 |
| 102235 | 530188834 | $801.83 | 221457 | 530224862 | $2,697.80 |
| 102236 | 530188835 | $811.64 | 221458 | 530224869 | $1,050.99 |
| 102237 | 530188839 | $740.81 | 221459 | 530224870 | $630,091.90 |
| 102238 | 530188841 | $1,281.86 | 221460 | 530224871 | $422.40 |
| 102239 | 530188843 | $8.07 | 221461 | 530224891 | $2,843.50 |
| 102240 | 530188844 | $809.22 | 221462 | 530224895 | $350.00 |
| 102241 | 530188845 | $165.57 | 221463 | 530224913 | $444.60 |
| 102242 | 530188848 | $119.47 | 221464 | 530224918 | $1,196.65 |
| 102243 | 530188849 | $6,161.73 | 221465 | 530224928 | $43.80 |
| 102244 | 530188850 | $255.14 | 221466 | 530224929 | $45.99 |
| 102245 | 530188852 | $197.32 | 221467 | 530224930 | $45.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102246 | 530188854 | $245.08 | | 221468 | 530224931 | $45.99 |
| 102247 | 530188855 | $286.72 | | 221469 | 530224932 | $45.99 |
| 102248 | 530188856 | $769.42 | | 221470 | 530224933 | $45.99 |
| 102249 | 530188857 | $141.84 | | 221471 | 530224948 | $3,420.00 |
| 102250 | 530188858 | $301.26 | | 221472 | 530224966 | $41.36 |
| 102251 | 530188859 | $2.46 | | 221473 | 530224975 | $35.00 |
| 102252 | 530188862 | $688.31 | | 221474 | 530224989 | $36.90 |
| 102253 | 530188863 | $193.38 | | 221475 | 530224990 | $180.95 |
| 102254 | 530188865 | $57.93 | | 221476 | 530225034 | $148.75 |
| 102255 | 530188866 | $11.46 | | 221477 | 530225035 | $603.75 |
| 102256 | 530188868 | $213.44 | | 221478 | 530225036 | $279.00 |
| 102257 | 530188869 | $816.38 | | 221479 | 530225054 | $517.00 |
| 102258 | 530188870 | $1,132.08 | | 221480 | 530225056 | $1,278.08 |
| 102259 | 530188871 | $664.01 | | 221481 | 530225067 | $19.70 |
| 102260 | 530188872 | $253.33 | | 221482 | 530225075 | $109.50 |
| 102261 | 530188873 | $385.41 | | 221483 | 530225080 | $646.25 |
| 102262 | 530188874 | $191.78 | | 221484 | 530225095 | $410.40 |
| 102263 | 530188877 | $170.61 | | 221485 | 530225096 | $957.60 |
| 102264 | 530188880 | $10.34 | | 221486 | 530225120 | $74.46 |
| 102265 | 530188881 | $43.34 | | 221487 | 530225128 | $164.25 |
| 102266 | 530188882 | $284.35 | | 221488 | 530225130 | $494.90 |
| 102267 | 530188884 | $2.55 | | 221489 | 530225131 | $973.18 |
| 102268 | 530188885 | $195.00 | | 221490 | 530225135 | $208.05 |
| 102269 | 530188886 | $112.52 | | 221491 | 530225158 | $94.56 |
| 102270 | 530188887 | $6.46 | | 221492 | 530225168 | $258.50 |
| 102271 | 530188888 | $5.17 | | 221493 | 530225169 | $258.50 |
| 102272 | 530188889 | $333.17 | | 221494 | 530225183 | $2,364.00 |
| 102273 | 530188894 | $1,539.76 | | 221495 | 530225187 | $350.40 |
| 102274 | 530188896 | $882.01 | | 221496 | 530225188 | $129.21 |
| 102275 | 530188898 | $2.55 | | 221497 | 530225189 | $166.44 |
| 102276 | 530188899 | $708.47 | | 221498 | 530225190 | $50.37 |
| 102277 | 530188900 | $108.36 | | 221499 | 530225193 | $1,216.00 |
| 102278 | 530188902 | $1,143.16 | | 221500 | 530225197 | $282.17 |
| 102279 | 530188904 | $2,271.36 | | 221501 | 530225199 | $181.77 |
| 102280 | 530188906 | $1,648.62 | | 221502 | 530225203 | $13,442.00 |
| 102281 | 530188907 | $77.49 | | 221503 | 530225210 | $13.68 |
| 102282 | 530188908 | $113.74 | | 221504 | 530225212 | $38.40 |
| 102283 | 530188909 | $63.53 | | 221505 | 530225219 | $94.56 |
| 102284 | 530188911 | $23.99 | | 221506 | 530225220 | $78.80 |
| 102285 | 530188912 | $232.65 | | 221507 | 530225235 | $1,266.65 |
| 102286 | 530188913 | $885.77 | | 221508 | 530225237 | $52.50 |
| 102287 | 530188914 | $687.11 | | 221509 | 530225245 | $2,331.89 |
| 102288 | 530188916 | $334.22 | | 221510 | 530225246 | $144.90 |
| 102289 | 530188918 | $119.20 | | 221511 | 530225247 | $144.90 |
| 102290 | 530188919 | $344.99 | | 221512 | 530225248 | $161.73 |
| 102291 | 530188920 | $1,548.98 | | 221513 | 530225256 | $517.00 |
| 102292 | 530188921 | $496.86 | | 221514 | 530225262 | $2,630.00 |
| 102293 | 530188922 | $111.54 | | 221515 | 530225285 | $74.46 |
| 102294 | 530188924 | $54.59 | | 221516 | 530225288 | $74.46 |
| 102295 | 530188926 | $0.82 | | 221517 | 530225292 | $1,819.84 |
| 102296 | 530188927 | $347.36 | | 221518 | 530225293 | $3,057.44 |
| 102297 | 530188928 | $196.46 | | 221519 | 530225294 | $38.50 |
| 102298 | 530188929 | $84.87 | | 221520 | 530225295 | $38.50 |
| 102299 | 530188930 | $144.76 | | 221521 | 530225305 | $1,085.70 |
| 102300 | 530188931 | $423.73 | | 221522 | 530225314 | $1,197.00 |
| 102301 | 530188932 | $162.77 | | 221523 | 530225315 | $1,034.00 |
| 102302 | 530188938 | $260.26 | | 221524 | 530225321 | $1,551.00 |
| 102303 | 530188939 | $36.19 | | 221525 | 530225322 | $129.25 |
| 102304 | 530188940 | $17.50 | | 221526 | 530225328 | $129.25 |
| 102305 | 530188941 | $105.80 | | 221527 | 530225359 | $3,961.05 |
| 102306 | 530188944 | $223.20 | | 221528 | 530225360 | $3,861.15 |
| 102307 | 530188946 | $3.82 | | 221529 | 530225361 | $1,254.20 |
| 102308 | 530188947 | $22.16 | | 221530 | 530225376 | $1,034.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102309 | 530188948 | $13.11 | | 221531 | 530225382 | $112.86 |
| 102310 | 530188949 | $3,945.00 | | 221532 | 530225383 | $735.30 |
| 102311 | 530188951 | $853.05 | | 221533 | 530225384 | $4,544.75 |
| 102312 | 530188952 | $2,083.95 | | 221534 | 530225390 | $78.75 |
| 102313 | 530188954 | $1,516.33 | | 221535 | 530225395 | $13,970.70 |
| 102314 | 530188955 | $31.50 | | 221536 | 530225400 | $2,636.70 |
| 102315 | 530188957 | $401.88 | | 221537 | 530225401 | $1,350.90 |
| 102316 | 530188958 | $123.49 | | 221538 | 530225403 | $1,710.00 |
| 102317 | 530188959 | $1,158.77 | | 221539 | 530225407 | $6,102.18 |
| 102318 | 530188960 | $400.40 | | 221540 | 530225408 | $7,627.73 |
| 102319 | 530188963 | $1,051.41 | | 221541 | 530225409 | $10,170.30 |
| 102320 | 530188964 | $901.34 | | 221542 | 530225412 | $6,102.18 |
| 102321 | 530188965 | $45.51 | | 221543 | 530225413 | $10,170.30 |
| 102322 | 530188966 | $245.47 | | 221544 | 530225414 | $1,710.00 |
| 102323 | 530188967 | $84.50 | | 221545 | 530225416 | $40,681.20 |
| 102324 | 530188968 | $1,304.07 | | 221546 | 530225417 | $12,712.88 |
| 102325 | 530188969 | $3,536.75 | | 221547 | 530225418 | $8,899.01 |
| 102326 | 530188970 | $6.15 | | 221548 | 530225420 | $445.22 |
| 102327 | 530188971 | $55.49 | | 221549 | 530225422 | $2,047.32 |
| 102328 | 530188972 | $91.80 | | 221550 | 530225440 | $109.50 |
| 102329 | 530188973 | $635.91 | | 221551 | 530225441 | $167.67 |
| 102330 | 530188974 | $1.23 | | 221552 | 530225452 | $197.00 |
| 102331 | 530188975 | $20.68 | | 221553 | 530225478 | $253.75 |
| 102332 | 530188977 | $1,582.04 | | 221554 | 530225502 | $1,695.76 |
| 102333 | 530188978 | $686.45 | | 221555 | 530225525 | $366.42 |
| 102334 | 530188980 | $298.65 | | 221556 | 530225531 | $98.55 |
| 102335 | 530188982 | $857.02 | | 221557 | 530225541 | $2,719.42 |
| 102336 | 530188983 | $83.49 | | 221558 | 530225561 | $416.10 |
| 102337 | 530188984 | $904.84 | | 221559 | 530225562 | $109.50 |
| 102338 | 530188989 | $325.08 | | 221560 | 530225563 | $44.46 |
| 102339 | 530188990 | $216.31 | | 221561 | 530225571 | $797.16 |
| 102340 | 530188991 | $4.25 | | 221562 | 530225593 | $2,972.75 |
| 102341 | 530188993 | $99.39 | | 221563 | 530225594 | $1,938.75 |
| 102342 | 530188995 | $525.79 | | 221564 | 530225597 | $25.85 |
| 102343 | 530188999 | $10.75 | | 221565 | 530225598 | $4,859.80 |
| 102344 | 530189002 | $9,130.00 | | 221566 | 530225602 | $697.95 |
| 102345 | 530189003 | $42.00 | | 221567 | 530225605 | $512.20 |
| 102346 | 530189004 | $4,378.16 | | 221568 | 530225613 | $197.00 |
| 102347 | 530189007 | $234.63 | | 221569 | 530225616 | $197.00 |
| 102348 | 530189011 | $211.68 | | 221570 | 530225617 | $5,097.70 |
| 102349 | 530189012 | $550.62 | | 221571 | 530225624 | $10.26 |
| 102350 | 530189014 | $1.27 | | 221572 | 530225629 | $10.26 |
| 102351 | 530189015 | $168.55 | | 221573 | 530225630 | $70.00 |
| 102352 | 530189016 | $78.15 | | 221574 | 530225635 | $34.20 |
| 102353 | 530189017 | $237.63 | | 221575 | 530225637 | $387.75 |
| 102354 | 530189019 | $1,064.84 | | 221576 | 530225640 | $592.79 |
| 102355 | 530189020 | $482.25 | | 221577 | 530225641 | $387.75 |
| 102356 | 530189021 | $609.52 | | 221578 | 530225642 | $592.79 |
| 102357 | 530189022 | $484.04 | | 221579 | 530225649 | $478.80 |
| 102358 | 530189023 | $30.60 | | 221580 | 530225651 | $474.39 |
| 102359 | 530189024 | $1,717.46 | | 221581 | 530225667 | $723.80 |
| 102360 | 530189026 | $165.44 | | 221582 | 530225668 | $356.73 |
| 102361 | 530189027 | $58.26 | | 221583 | 530225675 | $129.25 |
| 102362 | 530189029 | $114.69 | | 221584 | 530225679 | $82.72 |
| 102363 | 530189030 | $3.40 | | 221585 | 530225680 | $188.34 |
| 102364 | 530189031 | $336.00 | | 221586 | 530225682 | $869.20 |
| 102365 | 530189033 | $702.44 | | 221587 | 530225686 | $192.28 |
| 102366 | 530189034 | $1.29 | | 221588 | 530225688 | $36.90 |
| 102367 | 530189036 | $2,520.44 | | 221589 | 530225690 | $104.55 |
| 102368 | 530189037 | $56.58 | | 221590 | 530225691 | $36.90 |
| 102369 | 530189038 | $102.68 | | 221591 | 530225692 | $110.70 |
| 102370 | 530189039 | $20.52 | | 221592 | 530225695 | $18.45 |
| 102371 | 530189040 | $3.23 | | 221593 | 530225697 | $55.35 |

| | | | | | |
|---|---|---:|---|---|---:|
| 102372 | 530189041 | $351.28 | 221594 | 530225698 | $73.80 |
| 102373 | 530189043 | $64.98 | 221595 | 530225704 | $49,019.50 |
| 102374 | 530189045 | $211.86 | 221596 | 530225705 | $49,019.50 |
| 102375 | 530189049 | $203.46 | 221597 | 530225719 | $2,519.94 |
| 102376 | 530189050 | $5.52 | 221598 | 530225727 | $262.50 |
| 102377 | 530189051 | $37.91 | 221599 | 530225730 | $591.00 |
| 102378 | 530189052 | $1.27 | 221600 | 530225732 | $350.00 |
| 102379 | 530189053 | $241.77 | 221601 | 530225736 | $175.00 |
| 102380 | 530189056 | $313.70 | 221602 | 530225751 | $220.50 |
| 102381 | 530189057 | $49.00 | 221603 | 530225752 | $1,360.50 |
| 102382 | 530189059 | $155.09 | 221604 | 530225753 | $813.00 |
| 102383 | 530189060 | $107.03 | 221605 | 530225754 | $644.08 |
| 102384 | 530189061 | $2.55 | 221606 | 530225755 | $2,291.60 |
| 102385 | 530189062 | $168.63 | 221607 | 530225756 | $1,192.00 |
| 102386 | 530189066 | $535.30 | 221608 | 530225757 | $659.10 |
| 102387 | 530189069 | $182.08 | 221609 | 530225758 | $2,715.00 |
| 102388 | 530189070 | $1,094.97 | 221610 | 530225759 | $1,402.98 |
| 102389 | 530189071 | $204.76 | 221611 | 530225760 | $1,811.84 |
| 102390 | 530189074 | $644.90 | 221612 | 530225761 | $372.45 |
| 102391 | 530189075 | $772.52 | 221613 | 530225762 | $1,132.40 |
| 102392 | 530189076 | $782.48 | 221614 | 530225763 | $1,042.65 |
| 102393 | 530189077 | $1,200.42 | 221615 | 530225764 | $587.40 |
| 102394 | 530189079 | $977.88 | 221616 | 530225765 | $1,728.40 |
| 102395 | 530189081 | $93.99 | 221617 | 530225766 | $1,052.00 |
| 102396 | 530189082 | $613.05 | 221618 | 530225767 | $274.55 |
| 102397 | 530189083 | $366.16 | 221619 | 530225768 | $299.20 |
| 102398 | 530189084 | $468.02 | 221620 | 530225769 | $2,881.60 |
| 102399 | 530189086 | $44.46 | 221621 | 530225770 | $965.52 |
| 102400 | 530189087 | $90.62 | 221622 | 530225771 | $502.00 |
| 102401 | 530189089 | $924.42 | 221623 | 530225772 | $972.80 |
| 102402 | 530189090 | $54.18 | 221624 | 530225773 | $418.40 |
| 102403 | 530189092 | $87.20 | 221625 | 530225774 | $1,668.40 |
| 102404 | 530189093 | $2,384.00 | 221626 | 530225775 | $2,774.55 |
| 102405 | 530189095 | $343.00 | 221627 | 530225776 | $1,593.15 |
| 102406 | 530189096 | $57.14 | 221628 | 530225777 | $296.10 |
| 102407 | 530189098 | $169.15 | 221629 | 530225778 | $2,023.35 |
| 102408 | 530189099 | $885.60 | 221630 | 530225779 | $2,200.40 |
| 102409 | 530189101 | $23.52 | 221631 | 530225780 | $2,384.00 |
| 102410 | 530189102 | $426.12 | 221632 | 530225781 | $744.00 |
| 102411 | 530189103 | $63.24 | 221633 | 530225782 | $476.80 |
| 102412 | 530189105 | $278.55 | 221634 | 530225783 | $457.90 |
| 102413 | 530189106 | $1,133.00 | 221635 | 530225784 | $3,024.50 |
| 102414 | 530189107 | $1,743.01 | 221636 | 530225785 | $112.00 |
| 102415 | 530189110 | $573.27 | 221637 | 530225786 | $973.00 |
| 102416 | 530189111 | $2,549.81 | 221638 | 530225787 | $1,907.20 |
| 102417 | 530189114 | $981.24 | 221639 | 530225788 | $657.60 |
| 102418 | 530189115 | $650.00 | 221640 | 530225789 | $1,605.80 |
| 102419 | 530189117 | $1.27 | 221641 | 530225790 | $405.60 |
| 102420 | 530189118 | $418.03 | 221642 | 530225791 | $154.00 |
| 102421 | 530189123 | $183.68 | 221643 | 530225792 | $476.80 |
| 102422 | 530189125 | $65.26 | 221644 | 530225793 | $488.80 |
| 102423 | 530189126 | $162.95 | 221645 | 530225794 | $3,999.03 |
| 102424 | 530189128 | $901.70 | 221646 | 530225795 | $545.00 |
| 102425 | 530189131 | $5.17 | 221647 | 530225796 | $2,011.05 |
| 102426 | 530189132 | $11.23 | 221648 | 530225797 | $2,996.40 |
| 102427 | 530189133 | $0.42 | 221649 | 530225798 | $1,091.00 |
| 102428 | 530189135 | $320.73 | 221650 | 530225799 | $878.80 |
| 102429 | 530189136 | $92.14 | 221651 | 530225800 | $894.00 |
| 102430 | 530189137 | $194.56 | 221652 | 530225801 | $425.20 |
| 102431 | 530189139 | $26.86 | 221653 | 530225802 | $751.30 |
| 102432 | 530189142 | $8,223.66 | 221654 | 530225803 | $715.20 |
| 102433 | 530189143 | $351.56 | 221655 | 530225804 | $973.00 |
| 102434 | 530189144 | $183.72 | 221656 | 530225805 | $1,149.50 |

| | | | | | |
|---|---|---|---|---|---|
| 102435 | 530189147 | $1,008.04 | 221657 | 530225806 | $209.30 |
| 102436 | 530189148 | $4,392.39 | 221658 | 530225807 | $952.80 |
| 102437 | 530189149 | $30.78 | 221659 | 530225808 | $760.20 |
| 102438 | 530189150 | $4.25 | 221660 | 530225809 | $1,034.48 |
| 102439 | 530189151 | $14.00 | 221661 | 530225810 | $742.00 |
| 102440 | 530189152 | $358.03 | 221662 | 530225811 | $651.70 |
| 102441 | 530189154 | $4,172.00 | 221663 | 530225812 | $894.00 |
| 102442 | 530189155 | $72.38 | 221664 | 530225813 | $1,272.00 |
| 102443 | 530189156 | $9,730.00 | 221665 | 530225814 | $1,072.80 |
| 102444 | 530189157 | $51.63 | 221666 | 530225815 | $3,113.60 |
| 102445 | 530189158 | $3.69 | 221667 | 530225816 | $2,465.00 |
| 102446 | 530189159 | $122.14 | 221668 | 530225818 | $1,059.20 |
| 102447 | 530189162 | $534.46 | 221669 | 530225819 | $1,946.00 |
| 102448 | 530189163 | $96.86 | 221670 | 530225820 | $723.25 |
| 102449 | 530189166 | $89.95 | 221671 | 530225822 | $2,305.50 |
| 102450 | 530189170 | $15.67 | 221672 | 530225823 | $219.00 |
| 102451 | 530189172 | $120.28 | 221673 | 530225824 | $76.00 |
| 102452 | 530189174 | $91.84 | 221674 | 530225825 | $113.40 |
| 102453 | 530189175 | $5.10 | 221675 | 530225826 | $366.75 |
| 102454 | 530189177 | $51.70 | 221676 | 530225827 | $796.50 |
| 102455 | 530189178 | $72.47 | 221677 | 530225828 | $1,192.00 |
| 102456 | 530189180 | $1,816.20 | 221678 | 530225829 | $591.75 |
| 102457 | 530189182 | $161.82 | 221679 | 530225830 | $717.80 |
| 102458 | 530189183 | $1.70 | 221680 | 530225831 | $847.18 |
| 102459 | 530189184 | $139.98 | 221681 | 530225832 | $2,646.24 |
| 102460 | 530189185 | $2.55 | 221682 | 530225833 | $431.60 |
| 102461 | 530189187 | $119.88 | 221683 | 530225835 | $183.50 |
| 102462 | 530189188 | $344.63 | 221684 | 530225836 | $175.75 |
| 102463 | 530189190 | $18.10 | 221685 | 530225837 | $854.75 |
| 102464 | 530189191 | $89.66 | 221686 | 530225838 | $1,128.68 |
| 102465 | 530189192 | $358.63 | 221687 | 530225839 | $723.25 |
| 102466 | 530189195 | $171.55 | 221688 | 530225840 | $3,063.00 |
| 102467 | 530189196 | $571.10 | 221689 | 530225841 | $787.80 |
| 102468 | 530189197 | $263.66 | 221690 | 530225842 | $1,333.25 |
| 102469 | 530189199 | $232.39 | 221691 | 530225843 | $1,556.76 |
| 102470 | 530189201 | $706.67 | 221692 | 530225844 | $355.05 |
| 102471 | 530189202 | $264.90 | 221693 | 530225845 | $242.50 |
| 102472 | 530189203 | $192.39 | 221694 | 530225846 | $560.70 |
| 102473 | 530189204 | $1,283.07 | 221695 | 530225847 | $894.00 |
| 102474 | 530189205 | $59.28 | 221696 | 530225848 | $891.20 |
| 102475 | 530189207 | $32.09 | 221697 | 530225849 | $407.20 |
| 102476 | 530189208 | $2.12 | 221698 | 530225850 | $1,132.40 |
| 102477 | 530189209 | $24.59 | 221699 | 530225851 | $2,562.80 |
| 102478 | 530189211 | $564.64 | 221700 | 530225852 | $343.20 |
| 102479 | 530189212 | $88.41 | 221701 | 530225853 | $1,089.00 |
| 102480 | 530189214 | $116.58 | 221702 | 530225854 | $1,609.20 |
| 102481 | 530189217 | $300.99 | 221703 | 530225855 | $10,092.87 |
| 102482 | 530189218 | $30,904.36 | 221704 | 530225856 | $986.25 |
| 102483 | 530189219 | $1,708.10 | 221705 | 530225857 | $5,255.55 |
| 102484 | 530189221 | $601.34 | 221706 | 530225858 | $1,072.80 |
| 102485 | 530189223 | $563.30 | 221707 | 530225859 | $460.85 |
| 102486 | 530189224 | $138.77 | 221708 | 530225860 | $1,466.40 |
| 102487 | 530189225 | $113.46 | 221709 | 530225862 | $247.00 |
| 102488 | 530189226 | $1,592.45 | 221710 | 530225863 | $3,550.50 |
| 102489 | 530189227 | $55.57 | 221711 | 530225864 | $266.20 |
| 102490 | 530189229 | $2,111.71 | 221712 | 530225865 | $107.80 |
| 102491 | 530189230 | $2,592.06 | 221713 | 530225866 | $699.84 |
| 102492 | 530189232 | $6.15 | 221714 | 530225867 | $479.25 |
| 102493 | 530189233 | $52.93 | 221715 | 530225868 | $370.67 |
| 102494 | 530189234 | $240.34 | 221716 | 530225869 | $218.35 |
| 102495 | 530189235 | $4,033.76 | 221717 | 530225871 | $406.00 |
| 102496 | 530189239 | $105.84 | 221718 | 530225872 | $613.20 |
| 102497 | 530189241 | $155.47 | 221719 | 530225873 | $831.00 |

| | | | | | |
|---|---|---|---|---|---|
| 102498 | 530189243 | $31.02 | 221720 | 530225874 | $2,030.85 |
| 102499 | 530189245 | $196.43 | 221721 | 530225875 | $196.04 |
| 102500 | 530189246 | $806.14 | 221722 | 530225877 | $365.40 |
| 102501 | 530189247 | $11.64 | 221723 | 530225878 | $1,192.00 |
| 102502 | 530189249 | $198.76 | 221724 | 530225879 | $274.50 |
| 102503 | 530189251 | $8.61 | 221725 | 530225880 | $1,907.20 |
| 102504 | 530189253 | $470.24 | 221726 | 530225882 | $715.20 |
| 102505 | 530189254 | $163.59 | 221727 | 530225883 | $1,252.50 |
| 102506 | 530189255 | $232.65 | 221728 | 530225884 | $1,522.40 |
| 102507 | 530189256 | $139.33 | 221729 | 530225885 | $923.00 |
| 102508 | 530189257 | $4.92 | 221730 | 530225886 | $591.00 |
| 102509 | 530189259 | $1.70 | 221731 | 530225887 | $545.60 |
| 102510 | 530189260 | $380.94 | 221732 | 530225888 | $827.05 |
| 102511 | 530189261 | $110.82 | 221733 | 530225889 | $723.25 |
| 102512 | 530189262 | $43.15 | 221734 | 530225890 | $2,642.35 |
| 102513 | 530189263 | $35.46 | 221735 | 530225891 | $379.35 |
| 102514 | 530189264 | $54.82 | 221736 | 530225894 | $1,212.90 |
| 102515 | 530189269 | $423.94 | 221737 | 530225895 | $596.00 |
| 102516 | 530189270 | $4.92 | 221738 | 530225896 | $2,145.60 |
| 102517 | 530189271 | $1,555.88 | 221739 | 530225897 | $639.60 |
| 102518 | 530189272 | $31.52 | 221740 | 530225898 | $248.50 |
| 102519 | 530189273 | $2,602.32 | 221741 | 530225899 | $665.10 |
| 102520 | 530189274 | $15,307.04 | 221742 | 530225900 | $3,814.40 |
| 102521 | 530189275 | $266.08 | 221743 | 530225901 | $1,883.36 |
| 102522 | 530189276 | $463.36 | 221744 | 530225902 | $3,156.00 |
| 102523 | 530189277 | $299.34 | 221745 | 530225903 | $441.04 |
| 102524 | 530189279 | $66.10 | 221746 | 530225904 | $1,255.50 |
| 102525 | 530189280 | $0.51 | 221747 | 530225905 | $1,464.00 |
| 102526 | 530189281 | $305.02 | 221748 | 530225907 | $442.38 |
| 102527 | 530189283 | $19.70 | 221749 | 530225908 | $973.00 |
| 102528 | 530189286 | $716.98 | 221750 | 530225909 | $655.50 |
| 102529 | 530189287 | $309.81 | 221751 | 530225910 | $133.00 |
| 102530 | 530189291 | $703.49 | 221752 | 530225912 | $475.95 |
| 102531 | 530189292 | $87.89 | 221753 | 530225913 | $3,158.80 |
| 102532 | 530189293 | $87.07 | 221754 | 530225914 | $503.39 |
| 102533 | 530189294 | $85.98 | 221755 | 530225915 | $973.00 |
| 102534 | 530189295 | $3,308.80 | 221756 | 530225916 | $1,187.58 |
| 102535 | 530189296 | $74.01 | 221757 | 530225917 | $2,358.75 |
| 102536 | 530189297 | $178.50 | 221758 | 530225918 | $215.60 |
| 102537 | 530189298 | $178.15 | 221759 | 530225919 | $460.75 |
| 102538 | 530189299 | $381.54 | 221760 | 530225920 | $744.00 |
| 102539 | 530189301 | $218.68 | 221761 | 530225921 | $2,151.50 |
| 102540 | 530189304 | $28.55 | 221762 | 530225923 | $2,224.30 |
| 102541 | 530189305 | $471.25 | 221763 | 530225924 | $567.45 |
| 102542 | 530189306 | $204.60 | 221764 | 530225925 | $285.25 |
| 102543 | 530189308 | $1,509.44 | 221765 | 530225926 | $605.15 |
| 102544 | 530189309 | $211.56 | 221766 | 530225927 | $1,279.60 |
| 102545 | 530189310 | $280.94 | 221767 | 530225929 | $1,192.00 |
| 102546 | 530189312 | $604.53 | 221768 | 530225930 | $668.75 |
| 102547 | 530189313 | $396.52 | 221769 | 530225931 | $2,561.00 |
| 102548 | 530189314 | $4,227.65 | 221770 | 530225932 | $238.40 |
| 102549 | 530189315 | $25.64 | 221771 | 530225933 | $1,955.00 |
| 102550 | 530189316 | $90.62 | 221772 | 530225934 | $2,801.20 |
| 102551 | 530189317 | $369.73 | 221773 | 530225935 | $1,609.20 |
| 102552 | 530189318 | $541.72 | 221774 | 530225936 | $419.60 |
| 102553 | 530189320 | $1,315.00 | 221775 | 530225937 | $5,244.80 |
| 102554 | 530189321 | $160.93 | 221776 | 530225939 | $583.80 |
| 102555 | 530189323 | $14.00 | 221777 | 530225940 | $1,430.40 |
| 102556 | 530189324 | $400.79 | 221778 | 530225941 | $5,437.11 |
| 102557 | 530189325 | $60.02 | 221779 | 530225945 | $1,865.19 |
| 102558 | 530189326 | $47.28 | 221780 | 530225946 | $2,672.63 |
| 102559 | 530189327 | $86.10 | 221781 | 530225947 | $512.25 |
| 102560 | 530189328 | $409.63 | 221782 | 530225948 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102561 | 530189330 | $170.61 | 221783 | 530225949 | $28,476.90 |
| 102562 | 530189331 | $118.91 | 221784 | 530225951 | $596.00 |
| 102563 | 530189332 | $26.25 | 221785 | 530225952 | $2,978.57 |
| 102564 | 530189333 | $357.25 | 221786 | 530225954 | $8.68 |
| 102565 | 530189334 | $413.89 | 221787 | 530225955 | $8,640.92 |
| 102566 | 530189335 | $82.74 | 221788 | 530225956 | $47.04 |
| 102567 | 530189336 | $65.21 | 221789 | 530225957 | $2,699.14 |
| 102568 | 530189337 | $130.00 | 221790 | 530225958 | $3,008.50 |
| 102569 | 530189338 | $6.37 | 221791 | 530225960 | $3,398.46 |
| 102570 | 530189340 | $2,384.00 | 221792 | 530225961 | $761.86 |
| 102571 | 530189341 | $3.23 | 221793 | 530225962 | $1,044.00 |
| 102572 | 530189342 | $162.06 | 221794 | 530225963 | $328.75 |
| 102573 | 530189343 | $993.36 | 221795 | 530225964 | $694.00 |
| 102574 | 530189344 | $382.58 | 221796 | 530225965 | $2,359.00 |
| 102575 | 530189345 | $1,701.30 | 221797 | 530225966 | $298.00 |
| 102576 | 530189346 | $600.18 | 221798 | 530225968 | $104.17 |
| 102577 | 530189348 | $176.67 | 221799 | 530225970 | $2,182.00 |
| 102578 | 530189349 | $2.55 | 221800 | 530225972 | $1,356.09 |
| 102579 | 530189351 | $1,580.66 | 221801 | 530225973 | $2,433.50 |
| 102580 | 530189352 | $2,927.08 | 221802 | 530225975 | $7,038.64 |
| 102581 | 530189353 | $1,903.92 | 221803 | 530225976 | $1,050.07 |
| 102582 | 530189356 | $687.89 | 221804 | 530225977 | $292.50 |
| 102583 | 530189357 | $198.17 | 221805 | 530225979 | $2,565.57 |
| 102584 | 530189359 | $125.53 | 221806 | 530225980 | $1,801.14 |
| 102585 | 530189363 | $286.11 | 221807 | 530225983 | $1,740.02 |
| 102586 | 530189364 | $0.41 | 221808 | 530225984 | $542.47 |
| 102587 | 530189365 | $3,900.00 | 221809 | 530225985 | $88.85 |
| 102588 | 530189366 | $524.13 | 221810 | 530225986 | $1,637.60 |
| 102589 | 530189367 | $5.17 | 221811 | 530225988 | $728.84 |
| 102590 | 530189369 | $5,671.10 | 221812 | 530225990 | $39.01 |
| 102591 | 530189370 | $524.09 | 221813 | 530225991 | $65.75 |
| 102592 | 530189371 | $2,343.09 | 221814 | 530225992 | $596.00 |
| 102593 | 530189372 | $2.97 | 221815 | 530225993 | $58.72 |
| 102594 | 530189375 | $1,300.00 | 221816 | 530225996 | $39.48 |
| 102595 | 530189376 | $2.12 | 221817 | 530225997 | $1,462.07 |
| 102596 | 530189378 | $1,259.31 | 221818 | 530225998 | $3.14 |
| 102597 | 530189379 | $1.27 | 221819 | 530225999 | $455.72 |
| 102598 | 530189380 | $599.72 | 221820 | 530226005 | $37.73 |
| 102599 | 530189383 | $335.48 | 221821 | 530226006 | $419.86 |
| 102600 | 530189384 | $263.84 | 221822 | 530226008 | $1,150.69 |
| 102601 | 530189385 | $279.49 | 221823 | 530226010 | $1,972.50 |
| 102602 | 530189388 | $1,982.27 | 221824 | 530226012 | $9.87 |
| 102603 | 530189389 | $915.70 | 221825 | 530226014 | $211.61 |
| 102604 | 530189390 | $611.09 | 221826 | 530226017 | $1.07 |
| 102605 | 530189391 | $1,558.15 | 221827 | 530226019 | $286.53 |
| 102606 | 530189393 | $131.79 | 221828 | 530226050 | $31.98 |
| 102607 | 530189394 | $160.80 | 221829 | 530226058 | $2,919.00 |
| 102608 | 530189395 | $72.57 | 221830 | 530226061 | $646.37 |
| 102609 | 530189396 | $531.10 | 221831 | 530226062 | $1,244.21 |
| 102610 | 530189397 | $2.12 | 221832 | 530226063 | $103.32 |
| 102611 | 530189398 | $6,447.83 | 221833 | 530226065 | $4,585.60 |
| 102612 | 530189399 | $1,610.56 | 221834 | 530226067 | $3,486.35 |
| 102613 | 530189400 | $24.60 | 221835 | 530226070 | $7,406.81 |
| 102614 | 530189401 | $82.72 | 221836 | 530226074 | $1,091.02 |
| 102615 | 530189402 | $189.50 | 221837 | 530226075 | $847.76 |
| 102616 | 530189403 | $719.61 | 221838 | 530226076 | $762.07 |
| 102617 | 530189405 | $9,063.50 | 221839 | 530226077 | $1,116.84 |
| 102618 | 530189410 | $2.12 | 221840 | 530226078 | $1,960.84 |
| 102619 | 530189411 | $588.94 | 221841 | 530226080 | $750.62 |
| 102620 | 530189413 | $1.23 | 221842 | 530226081 | $1,366.98 |
| 102621 | 530189414 | $444.75 | 221843 | 530226082 | $4,026.59 |
| 102622 | 530189415 | $559.22 | 221844 | 530226085 | $987.03 |
| 102623 | 530189416 | $31,385.89 | 221845 | 530226087 | $231.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102624 | 530189417 | $222.16 | | 221846 | 530226088 | $500.10 |
| 102625 | 530189418 | $2,216.40 | | 221847 | 530226090 | $3,176.39 |
| 102626 | 530189419 | $55.46 | | 221848 | 530226091 | $1,419.81 |
| 102627 | 530189420 | $105.48 | | 221849 | 530226100 | $1,144.00 |
| 102628 | 530189421 | $3,754.12 | | 221850 | 530226102 | $2,522.16 |
| 102629 | 530189422 | $120.23 | | 221851 | 530226104 | $456.62 |
| 102630 | 530189423 | $54.18 | | 221852 | 530226105 | $75.96 |
| 102631 | 530189424 | $14.00 | | 221853 | 530226107 | $655.29 |
| 102632 | 530189425 | $113.62 | | 221854 | 530226109 | $366.87 |
| 102633 | 530189428 | $2.55 | | 221855 | 530226111 | $454.23 |
| 102634 | 530189429 | $16,824.13 | | 221856 | 530226114 | $17.47 |
| 102635 | 530189430 | $657.26 | | 221857 | 530226115 | $309.21 |
| 102636 | 530189431 | $424.68 | | 221858 | 530226116 | $98.82 |
| 102637 | 530189434 | $2.55 | | 221859 | 530226119 | $289.76 |
| 102638 | 530189435 | $33.25 | | 221860 | 530226125 | $3,419.80 |
| 102639 | 530189438 | $912.32 | | 221861 | 530226126 | $128.11 |
| 102640 | 530189439 | $834.57 | | 221862 | 530226127 | $163.06 |
| 102641 | 530189440 | $426.26 | | 221863 | 530226128 | $5,596.50 |
| 102642 | 530189441 | $105.65 | | 221864 | 530226131 | $6,370.80 |
| 102643 | 530189442 | $1.23 | | 221865 | 530226134 | $34,603.21 |
| 102644 | 530189443 | $3.40 | | 221866 | 530226135 | $298.00 |
| 102645 | 530189446 | $1,504.61 | | 221867 | 530226136 | $1,911.00 |
| 102646 | 530189447 | $846.72 | | 221868 | 530226140 | $231.82 |
| 102647 | 530189450 | $0.85 | | 221869 | 530226141 | $108.00 |
| 102648 | 530189451 | $300.21 | | 221870 | 530226142 | $260.04 |
| 102649 | 530189454 | $1,650.74 | | 221871 | 530226146 | $358.27 |
| 102650 | 530189455 | $3.40 | | 221872 | 530226154 | $217.36 |
| 102651 | 530189458 | $393.32 | | 221873 | 530226158 | $1,164.90 |
| 102652 | 530189459 | $25.54 | | 221874 | 530226159 | $1,849.52 |
| 102653 | 530189461 | $459.85 | | 221875 | 530226175 | $687.39 |
| 102654 | 530189462 | $11,117.10 | | 221876 | 530226180 | $455.00 |
| 102655 | 530189463 | $331.99 | | 221877 | 530226183 | $2,491.50 |
| 102656 | 530189464 | $38.72 | | 221878 | 530226184 | $1,510.00 |
| 102657 | 530189466 | $300.08 | | 221879 | 530226185 | $328.75 |
| 102658 | 530189467 | $2,274.64 | | 221880 | 530226186 | $312.55 |
| 102659 | 530189468 | $350.00 | | 221881 | 530226187 | $1,683.00 |
| 102660 | 530189469 | $4.25 | | 221882 | 530226188 | $2,399.40 |
| 102661 | 530189470 | $250.32 | | 221883 | 530226189 | $166.10 |
| 102662 | 530189471 | $595.81 | | 221884 | 530226190 | $162.00 |
| 102663 | 530189472 | $968.96 | | 221885 | 530226194 | $529.50 |
| 102664 | 530189473 | $479.51 | | 221886 | 530226198 | $374.17 |
| 102665 | 530189475 | $505.34 | | 221887 | 530226199 | $1,402.94 |
| 102666 | 530189476 | $105.00 | | 221888 | 530226200 | $6,814.39 |
| 102667 | 530189477 | $7.38 | | 221889 | 530226201 | $744.65 |
| 102668 | 530189478 | $41.36 | | 221890 | 530226202 | $388.79 |
| 102669 | 530189479 | $7,107.70 | | 221891 | 530226203 | $127.21 |
| 102670 | 530189480 | $191.29 | | 221892 | 530226204 | $1,292.64 |
| 102671 | 530189482 | $376.97 | | 221893 | 530226205 | $1,879.30 |
| 102672 | 530189483 | $1,604.36 | | 221894 | 530226208 | $717.50 |
| 102673 | 530189484 | $67.21 | | 221895 | 530226209 | $2,739.64 |
| 102674 | 530189485 | $17.22 | | 221896 | 530226211 | $1,251.68 |
| 102675 | 530189487 | $114.04 | | 221897 | 530226213 | $667.81 |
| 102676 | 530189488 | $600.60 | | 221898 | 530226214 | $739.30 |
| 102677 | 530189489 | $143.05 | | 221899 | 530226215 | $1,846.55 |
| 102678 | 530189491 | $533.19 | | 221900 | 530226216 | $14,678.10 |
| 102679 | 530189492 | $8,619.63 | | 221901 | 530226217 | $19,795.90 |
| 102680 | 530189493 | $225.26 | | 221902 | 530226219 | $518.56 |
| 102681 | 530189498 | $509.70 | | 221903 | 530226224 | $602.69 |
| 102682 | 530189500 | $2.12 | | 221904 | 530226227 | $3,553.15 |
| 102683 | 530189501 | $2,314.61 | | 221905 | 530226228 | $557.90 |
| 102684 | 530189503 | $187.13 | | 221906 | 530226229 | $721.34 |
| 102685 | 530189506 | $713.67 | | 221907 | 530226230 | $154.98 |
| 102686 | 530189507 | $52.08 | | 221908 | 530226232 | $258.30 |

| | | | | | |
|---|---|---|---|---|---|
| 102687 | 530189508 | $1.23 | 221909 | 530226234 | $161.10 |
| 102688 | 530189511 | $543.86 | 221910 | 530226235 | $2,487.19 |
| 102689 | 530189512 | $327.60 | 221911 | 530226237 | $656.17 |
| 102690 | 530189515 | $35.76 | 221912 | 530226238 | $1,790.75 |
| 102691 | 530189516 | $2.97 | 221913 | 530226240 | $502.20 |
| 102692 | 530189517 | $377.93 | 221914 | 530226242 | $646.84 |
| 102693 | 530189518 | $836.00 | 221915 | 530226244 | $812.50 |
| 102694 | 530189519 | $163.93 | 221916 | 530226245 | $650.00 |
| 102695 | 530189520 | $89.69 | 221917 | 530226318 | $36.54 |
| 102696 | 530189522 | $1.27 | 221918 | 530226336 | $30.25 |
| 102697 | 530189524 | $1,575.00 | 221919 | 530226348 | $3,945.00 |
| 102698 | 530189526 | $30.78 | 221920 | 530226363 | $1,020.68 |
| 102699 | 530189527 | $16.23 | 221921 | 530226368 | $529.19 |
| 102700 | 530189528 | $1,071.19 | 221922 | 530226369 | $4,865.00 |
| 102701 | 530189529 | $341.37 | 221923 | 530226373 | $119.70 |
| 102702 | 530189530 | $17.22 | 221924 | 530226374 | $844.36 |
| 102703 | 530189532 | $938.58 | 221925 | 530226376 | $147.17 |
| 102704 | 530189533 | $52.17 | 221926 | 530226379 | $977.44 |
| 102705 | 530189534 | $38.72 | 221927 | 530226380 | $202.64 |
| 102706 | 530189535 | $1.70 | 221928 | 530226381 | $333.76 |
| 102707 | 530189536 | $5,469.00 | 221929 | 530226382 | $288.86 |
| 102708 | 530189537 | $643.50 | 221930 | 530226385 | $133.32 |
| 102709 | 530189538 | $134.76 | 221931 | 530226386 | $75.57 |
| 102710 | 530189541 | $111.73 | 221932 | 530226388 | $1,601.05 |
| 102711 | 530189544 | $346.75 | 221933 | 530226391 | $1,315.00 |
| 102712 | 530189545 | $1,186.41 | 221934 | 530226395 | $364.10 |
| 102713 | 530189547 | $77.55 | 221935 | 530226396 | $233.11 |
| 102714 | 530189548 | $550.79 | 221936 | 530226397 | $226.48 |
| 102715 | 530189550 | $5,378.50 | 221937 | 530226398 | $267.93 |
| 102716 | 530189551 | $73.02 | 221938 | 530226400 | $199.23 |
| 102717 | 530189552 | $438.78 | 221939 | 530226402 | $166.65 |
| 102718 | 530189555 | $6,055.00 | 221940 | 530226403 | $313.50 |
| 102719 | 530189556 | $205.39 | 221941 | 530226408 | $67.92 |
| 102720 | 530189557 | $653.27 | 221942 | 530226444 | $2,646.79 |
| 102721 | 530189558 | $1,248.64 | 221943 | 530226464 | $59.60 |
| 102722 | 530189559 | $2,020.00 | 221944 | 530226476 | $4,777.85 |
| 102723 | 530189560 | $1.70 | 221945 | 530226486 | $745.67 |
| 102724 | 530189561 | $279.18 | 221946 | 530226488 | $389.20 |
| 102725 | 530189562 | $87.50 | 221947 | 530226490 | $2,646.24 |
| 102726 | 530189563 | $72.47 | 221948 | 530226492 | $161.70 |
| 102727 | 530189564 | $251.04 | 221949 | 530226493 | $1,045.38 |
| 102728 | 530189566 | $2.46 | 221950 | 530226497 | $167.58 |
| 102729 | 530189568 | $37.42 | 221951 | 530226498 | $66.59 |
| 102730 | 530189569 | $168.98 | 221952 | 530226499 | $75.88 |
| 102731 | 530189571 | $453.76 | 221953 | 530226501 | $5.56 |
| 102732 | 530189573 | $410.82 | 221954 | 530226502 | $186.54 |
| 102733 | 530189574 | $956.60 | 221955 | 530226503 | $128.71 |
| 102734 | 530189575 | $182.00 | 221956 | 530226506 | $13.00 |
| 102735 | 530189576 | $308.22 | 221957 | 530226514 | $65.00 |
| 102736 | 530189578 | $93.82 | 221958 | 530226516 | $946.03 |
| 102737 | 530189579 | $2.12 | 221959 | 530226519 | $44.64 |
| 102738 | 530189580 | $1,361.96 | 221960 | 530226522 | $17.36 |
| 102739 | 530189581 | $170.61 | 221961 | 530226524 | $1,688.85 |
| 102740 | 530189582 | $1,024.38 | 221962 | 530226530 | $1,435.00 |
| 102741 | 530189584 | $1,899.52 | 221963 | 530226532 | $831.49 |
| 102742 | 530189585 | $339.47 | 221964 | 530226534 | $44.48 |
| 102743 | 530189590 | $998.96 | 221965 | 530226536 | $1,443.32 |
| 102744 | 530189592 | $5,054.07 | 221966 | 530226537 | $611.03 |
| 102745 | 530189593 | $269.37 | 221967 | 530226542 | $25.41 |
| 102746 | 530189595 | $23.37 | 221968 | 530226544 | $208.00 |
| 102747 | 530189597 | $465.02 | 221969 | 530226545 | $422.50 |
| 102748 | 530189599 | $72.37 | 221970 | 530226546 | $1,950.00 |
| 102749 | 530189600 | $2.55 | 221971 | 530226548 | $79.86 |

| | | | | | |
|---|---|---|---|---|---|
| 102750 | 530189603 | $64.54 | 221972 | 530226549 | $507.00 |
| 102751 | 530189604 | $2.55 | 221973 | 530226552 | $493.37 |
| 102752 | 530189605 | $5.17 | 221974 | 530226553 | $234.00 |
| 102753 | 530189606 | $311.12 | 221975 | 530226554 | $153.30 |
| 102754 | 530189607 | $10.47 | 221976 | 530226557 | $91.00 |
| 102755 | 530189608 | $602.53 | 221977 | 530226558 | $26.00 |
| 102756 | 530189609 | $1.23 | 221978 | 530226563 | $130.20 |
| 102757 | 530189610 | $14.44 | 221979 | 530226565 | $206.63 |
| 102758 | 530189611 | $0.42 | 221980 | 530226566 | $8.34 |
| 102759 | 530189613 | $331.08 | 221981 | 530226568 | $341.92 |
| 102760 | 530189615 | $447.87 | 221982 | 530226570 | $10,734.84 |
| 102761 | 530189616 | $7,231.53 | 221983 | 530226573 | $735.63 |
| 102762 | 530189618 | $2.12 | 221984 | 530226574 | $1,532.24 |
| 102763 | 530189619 | $194.14 | 221985 | 530226575 | $301.49 |
| 102764 | 530189620 | $333.45 | 221986 | 530226576 | $18,705.64 |
| 102765 | 530189621 | $143.00 | 221987 | 530226577 | $424.37 |
| 102766 | 530189623 | $981.40 | 221988 | 530226578 | $292.50 |
| 102767 | 530189625 | $56.58 | 221989 | 530226580 | $2,041.48 |
| 102768 | 530189626 | $51.70 | 221990 | 530226582 | $81.54 |
| 102769 | 530189628 | $1,812.62 | 221991 | 530226583 | $156.00 |
| 102770 | 530189629 | $315.74 | 221992 | 530226585 | $17.85 |
| 102771 | 530189630 | $3,432.96 | 221993 | 530226586 | $5.84 |
| 102772 | 530189631 | $15.75 | 221994 | 530226590 | $137.76 |
| 102773 | 530189632 | $1,791.54 | 221995 | 530226592 | $2,219.10 |
| 102774 | 530189635 | $271.20 | 221996 | 530226593 | $576.17 |
| 102775 | 530189636 | $14.45 | 221997 | 530226601 | $1,089.68 |
| 102776 | 530189638 | $632.94 | 221998 | 530226605 | $697.74 |
| 102777 | 530189639 | $1,528.28 | 221999 | 530226606 | $226.73 |
| 102778 | 530189640 | $563.71 | 222000 | 530226607 | $2,418.00 |
| 102779 | 530189641 | $368.92 | 222001 | 530226610 | $2,951.80 |
| 102780 | 530189642 | $2.97 | 222002 | 530226611 | $849.57 |
| 102781 | 530189643 | $149.89 | 222003 | 530226613 | $889.20 |
| 102782 | 530189645 | $429.11 | 222004 | 530226615 | $262.70 |
| 102783 | 530189646 | $46.53 | 222005 | 530226619 | $43.14 |
| 102784 | 530189648 | $299.66 | 222006 | 530226624 | $894.00 |
| 102785 | 530189651 | $11.04 | 222007 | 530226627 | $420.66 |
| 102786 | 530189653 | $266.40 | 222008 | 530226638 | $632.45 |
| 102787 | 530189658 | $17.09 | 222009 | 530226640 | $2,671.88 |
| 102788 | 530189659 | $1,406.22 | 222010 | 530226641 | $1,928.63 |
| 102789 | 530189660 | $146.49 | 222011 | 530226651 | $644.18 |
| 102790 | 530189661 | $261.90 | 222012 | 530226653 | $34,676.64 |
| 102791 | 530189662 | $96.44 | 222013 | 530226658 | $196.05 |
| 102792 | 530189663 | $132.70 | 222014 | 530226659 | $196.05 |
| 102793 | 530189664 | $410.53 | 222015 | 530226660 | $114.80 |
| 102794 | 530189665 | $22.75 | 222016 | 530226664 | $4,504.79 |
| 102795 | 530189666 | $428.82 | 222017 | 530226665 | $2,222.49 |
| 102796 | 530189668 | $116.76 | 222018 | 530226669 | $327.18 |
| 102797 | 530189669 | $20.22 | 222019 | 530226675 | $387.72 |
| 102798 | 530189670 | $110.82 | 222020 | 530226688 | $250.50 |
| 102799 | 530189674 | $367.99 | 222021 | 530226691 | $17,634.15 |
| 102800 | 530189675 | $115.94 | 222022 | 530226692 | $580.40 |
| 102801 | 530189676 | $222.65 | 222023 | 530226695 | $3,287.50 |
| 102802 | 530189677 | $66.60 | 222024 | 530226696 | $2,248.65 |
| 102803 | 530189679 | $5.94 | 222025 | 530226697 | $384.45 |
| 102804 | 530189684 | $292.44 | 222026 | 530226698 | $335.70 |
| 102805 | 530189685 | $34.44 | 222027 | 530226699 | $263.00 |
| 102806 | 530189686 | $67.27 | 222028 | 530226700 | $1,180.90 |
| 102807 | 530189687 | $834.40 | 222029 | 530226701 | $953.60 |
| 102808 | 530189688 | $1.07 | 222030 | 530226702 | $5,542.80 |
| 102809 | 530189690 | $72.60 | 222031 | 530226703 | $5,662.00 |
| 102810 | 530189691 | $39.90 | 222032 | 530226704 | $5,721.60 |
| 102811 | 530189692 | $1,058.70 | 222033 | 530226709 | $1,012.73 |
| 102812 | 530189695 | $2.46 | 222034 | 530226711 | $1,935.70 |

| | | | | | |
|---|---|---|---|---|---|
| 102813 | 530189696 | $129.10 | 222035 | 530226713 | $97.50 |
| 102814 | 530189697 | $1.23 | 222036 | 530226715 | $178.85 |
| 102815 | 530189698 | $517.00 | 222037 | 530226723 | $471.15 |
| 102816 | 530189700 | $861.00 | 222038 | 530226725 | $1,848.70 |
| 102817 | 530189701 | $3.82 | 222039 | 530226726 | $164.17 |
| 102818 | 530189703 | $1,496.35 | 222040 | 530226727 | $455.31 |
| 102819 | 530189704 | $1.27 | 222041 | 530226728 | $297.60 |
| 102820 | 530189705 | $249.97 | 222042 | 530226729 | $3,484.75 |
| 102821 | 530189706 | $25.48 | 222043 | 530226730 | $28.00 |
| 102822 | 530189707 | $245.02 | 222044 | 530226731 | $2,301.25 |
| 102823 | 530189708 | $5,714.00 | 222045 | 530226732 | $15,151.05 |
| 102824 | 530189709 | $78.02 | 222046 | 530226736 | $34,998.45 |
| 102825 | 530189710 | $201.76 | 222047 | 530226737 | $35,295.12 |
| 102826 | 530189712 | $104.27 | 222048 | 530226738 | $1,826.86 |
| 102827 | 530189713 | $341.45 | 222049 | 530226740 | $394.50 |
| 102828 | 530189714 | $963.99 | 222050 | 530226743 | $429.44 |
| 102829 | 530189717 | $857.40 | 222051 | 530226744 | $5,698.62 |
| 102830 | 530189720 | $0.85 | 222052 | 530226745 | $982.73 |
| 102831 | 530189721 | $189.07 | 222053 | 530226746 | $3,226.07 |
| 102832 | 530189722 | $47.25 | 222054 | 530226748 | $967.20 |
| 102833 | 530189723 | $477.65 | 222055 | 530226749 | $11,285.52 |
| 102834 | 530189725 | $606.85 | 222056 | 530226750 | $302.18 |
| 102835 | 530189726 | $1,891.59 | 222057 | 530226751 | $10,476.70 |
| 102836 | 530189727 | $7,455.27 | 222058 | 530226752 | $882.08 |
| 102837 | 530189728 | $1,700.05 | 222059 | 530226753 | $143.04 |
| 102838 | 530189729 | $272.15 | 222060 | 530226754 | $894.00 |
| 102839 | 530189732 | $41.04 | 222061 | 530226756 | $56,117.71 |
| 102840 | 530189733 | $27.58 | 222062 | 530226757 | $758.53 |
| 102841 | 530189734 | $36.19 | 222063 | 530226758 | $905.92 |
| 102842 | 530189736 | $50.75 | 222064 | 530226759 | $670.31 |
| 102843 | 530189737 | $109.50 | 222065 | 530226760 | $355.05 |
| 102844 | 530189738 | $319.88 | 222066 | 530226761 | $28,536.48 |
| 102845 | 530189740 | $505.12 | 222067 | 530226762 | $1,362.20 |
| 102846 | 530189741 | $25.85 | 222068 | 530226763 | $2,958.75 |
| 102847 | 530189742 | $1.70 | 222069 | 530226764 | $3,846.29 |
| 102848 | 530189743 | $756.82 | 222070 | 530226765 | $2,002.04 |
| 102849 | 530189744 | $7.64 | 222071 | 530226766 | $531.00 |
| 102850 | 530189747 | $330.17 | 222072 | 530226767 | $3,887.73 |
| 102851 | 530189748 | $503.55 | 222073 | 530226768 | $1,459.50 |
| 102852 | 530189749 | $35.46 | 222074 | 530226769 | $560.24 |
| 102853 | 530189750 | $394.37 | 222075 | 530226770 | $178.35 |
| 102854 | 530189751 | $465.21 | 222076 | 530226771 | $1,192.00 |
| 102855 | 530189752 | $912.39 | 222077 | 530226772 | $1,192.00 |
| 102856 | 530189753 | $2,835.01 | 222078 | 530226775 | $942.50 |
| 102857 | 530189755 | $1,163.35 | 222079 | 530226778 | $1,433.35 |
| 102858 | 530189756 | $926.36 | 222080 | 530226786 | $642.18 |
| 102859 | 530189758 | $6.37 | 222081 | 530226788 | $343.48 |
| 102860 | 530189759 | $23.37 | 222082 | 530226789 | $315.70 |
| 102861 | 530189762 | $52.97 | 222083 | 530226790 | $1,375.93 |
| 102862 | 530189763 | $665.82 | 222084 | 530226791 | $1,264.90 |
| 102863 | 530189764 | $129.55 | 222085 | 530226795 | $2,714.92 |
| 102864 | 530189770 | $86.68 | 222086 | 530226797 | $6,575.00 |
| 102865 | 530189774 | $2,385.08 | 222087 | 530226798 | $1,196.00 |
| 102866 | 530189775 | $1,200.98 | 222088 | 530226799 | $19.46 |
| 102867 | 530189776 | $413.12 | 222089 | 530226800 | $194.60 |
| 102868 | 530189780 | $403.26 | 222090 | 530226801 | $291.90 |
| 102869 | 530189781 | $118.91 | 222091 | 530226802 | $162.50 |
| 102870 | 530189782 | $19.25 | 222092 | 530226804 | $39,065.00 |
| 102871 | 530189783 | $2.97 | 222093 | 530226805 | $2,210.00 |
| 102872 | 530189784 | $2.97 | 222094 | 530226806 | $9,366.12 |
| 102873 | 530189785 | $48.99 | 222095 | 530226809 | $111.60 |
| 102874 | 530189786 | $804.84 | 222096 | 530226810 | $857.79 |
| 102875 | 530189787 | $93.57 | 222097 | 530226811 | $1,138.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102876 | 530189788 | $65.70 | 222098 | 530226814 | $3,775.00 |
| 102877 | 530189790 | $13,150.00 | 222099 | 530226815 | $834.40 |
| 102878 | 530189792 | $580.04 | 222100 | 530226816 | $611.31 |
| 102879 | 530189793 | $364.73 | 222101 | 530226820 | $308.55 |
| 102880 | 530189794 | $3,834.63 | 222102 | 530226822 | $1,047.10 |
| 102881 | 530189795 | $379.55 | 222103 | 530226823 | $650.00 |
| 102882 | 530189796 | $901.58 | 222104 | 530226824 | $1,893.60 |
| 102883 | 530189798 | $48,736.60 | 222105 | 530226825 | $1,699.66 |
| 102884 | 530189799 | $160.52 | 222106 | 530226826 | $8,074.25 |
| 102885 | 530189800 | $680.30 | 222107 | 530226827 | $6,496.10 |
| 102886 | 530189801 | $14.45 | 222108 | 530226828 | $3,340.10 |
| 102887 | 530189802 | $1,218.08 | 222109 | 530226830 | $399.92 |
| 102888 | 530189805 | $152.80 | 222110 | 530226835 | $780.00 |
| 102889 | 530189806 | $1,840.60 | 222111 | 530226836 | $98.42 |
| 102890 | 530189807 | $1,795.40 | 222112 | 530226837 | $161.05 |
| 102891 | 530189808 | $106.19 | 222113 | 530226838 | $11,953.35 |
| 102892 | 530189809 | $486.43 | 222114 | 530226842 | $3,747.75 |
| 102893 | 530189810 | $114.26 | 222115 | 530226844 | $2,141.50 |
| 102894 | 530189811 | $51.70 | 222116 | 530226845 | $324.60 |
| 102895 | 530189812 | $2.12 | 222117 | 530226846 | $1,775.25 |
| 102896 | 530189813 | $2.55 | 222118 | 530226847 | $195.00 |
| 102897 | 530189814 | $471.69 | 222119 | 530226848 | $84.54 |
| 102898 | 530189815 | $2,596.00 | 222120 | 530226851 | $1,495.00 |
| 102899 | 530189816 | $2.55 | 222121 | 530226853 | $4,588.58 |
| 102900 | 530189817 | $1,319.51 | 222122 | 530226857 | $357.50 |
| 102901 | 530189818 | $108.57 | 222123 | 530226859 | $353.40 |
| 102902 | 530189820 | $1,228.74 | 222124 | 530226861 | $1,988.10 |
| 102903 | 530189821 | $184.10 | 222125 | 530226862 | $696.43 |
| 102904 | 530189822 | $1,177.67 | 222126 | 530226863 | $417.20 |
| 102905 | 530189831 | $5.17 | 222127 | 530226865 | $417.20 |
| 102906 | 530189832 | $1,192.00 | 222128 | 530226868 | $2,135.00 |
| 102907 | 530189833 | $879.93 | 222129 | 530226873 | $1,249.25 |
| 102908 | 530189834 | $245.07 | 222130 | 530226874 | $723.25 |
| 102909 | 530189835 | $1,263.64 | 222131 | 530226875 | $487.50 |
| 102910 | 530189836 | $4,766.63 | 222132 | 530226876 | $6,001.50 |
| 102911 | 530189837 | $4,605.44 | 222133 | 530226881 | $1,761.33 |
| 102912 | 530189838 | $438.61 | 222134 | 530226885 | $25.13 |
| 102913 | 530189839 | $1,192.00 | 222135 | 530226888 | $1,072.50 |
| 102914 | 530189840 | $2,806.51 | 222136 | 530226889 | $48.65 |
| 102915 | 530189841 | $503.38 | 222137 | 530226897 | $758.94 |
| 102916 | 530189843 | $552.70 | 222138 | 530226898 | $1,264.90 |
| 102917 | 530189845 | $356.92 | 222139 | 530226902 | $1,970.11 |
| 102918 | 530189846 | $1,307.01 | 222140 | 530226903 | $681.09 |
| 102919 | 530189848 | $889.76 | 222141 | 530226904 | $6,616.40 |
| 102920 | 530189849 | $70.59 | 222142 | 530226905 | $2,589.24 |
| 102921 | 530189851 | $5,333.34 | 222143 | 530226907 | $3,734.95 |
| 102922 | 530189852 | $78.12 | 222144 | 530226908 | $1,775.25 |
| 102923 | 530189855 | $2,583.08 | 222145 | 530226911 | $6,163.88 |
| 102924 | 530189856 | $122.53 | 222146 | 530226912 | $3,887.71 |
| 102925 | 530189857 | $2,165.00 | 222147 | 530226914 | $521.24 |
| 102926 | 530189859 | $19.25 | 222148 | 530226916 | $238.40 |
| 102927 | 530189862 | $59.10 | 222149 | 530226917 | $1,517.11 |
| 102928 | 530189864 | $73.48 | 222150 | 530226918 | $1,600.14 |
| 102929 | 530189865 | $37.00 | 222151 | 530226920 | $747.50 |
| 102930 | 530189866 | $2,848.99 | 222152 | 530226921 | $1,713.80 |
| 102931 | 530189868 | $39.36 | 222153 | 530226922 | $1,226.85 |
| 102932 | 530189872 | $1,959.70 | 222154 | 530226923 | $1,257.43 |
| 102933 | 530189873 | $1,215.50 | 222155 | 530226924 | $43.05 |
| 102934 | 530189876 | $154.08 | 222156 | 530226927 | $2,090.85 |
| 102935 | 530189877 | $4,014.35 | 222157 | 530226928 | $2,090.85 |
| 102936 | 530189878 | $108.95 | 222158 | 530226929 | $1,953.20 |
| 102937 | 530189879 | $995.38 | 222159 | 530226931 | $8,638.00 |
| 102938 | 530189881 | $4,663.73 | 222160 | 530226933 | $1,045.10 |

| | | | | | |
|---|---|---|---|---|---|
| 102939 | 530189882 | $175.78 | 222161 | 530226934 | $1,249.25 |
| 102940 | 530189883 | $383.24 | 222162 | 530226937 | $622.55 |
| 102941 | 530189884 | $709.41 | 222163 | 530226938 | $4,037.05 |
| 102942 | 530189885 | $1,132.35 | 222164 | 530226939 | $4,444.70 |
| 102943 | 530189886 | $108.50 | 222165 | 530226943 | $562.20 |
| 102944 | 530189887 | $894.35 | 222166 | 530226944 | $163.35 |
| 102945 | 530189888 | $51.70 | 222167 | 530226945 | $1,105.00 |
| 102946 | 530189889 | $464.88 | 222168 | 530226948 | $1,041.11 |
| 102947 | 530189890 | $61.68 | 222169 | 530226951 | $688.80 |
| 102948 | 530189891 | $12.25 | 222170 | 530226955 | $1,542.00 |
| 102949 | 530189892 | $2.14 | 222171 | 530226957 | $265.99 |
| 102950 | 530189894 | $11,371.52 | 222172 | 530226960 | $10,598.90 |
| 102951 | 530189895 | $144.76 | 222173 | 530226961 | $1,037.04 |
| 102952 | 530189896 | $941.24 | 222174 | 530226965 | $830.00 |
| 102953 | 530189897 | $4,380.00 | 222175 | 530226966 | $607.92 |
| 102954 | 530189898 | $223.32 | 222176 | 530226967 | $307.80 |
| 102955 | 530189899 | $94.56 | 222177 | 530226968 | $622.72 |
| 102956 | 530189901 | $67.21 | 222178 | 530226969 | $1,931.24 |
| 102957 | 530189902 | $628.41 | 222179 | 530226973 | $973.95 |
| 102958 | 530189904 | $2.12 | 222180 | 530226974 | $321.09 |
| 102959 | 530189905 | $2,626.36 | 222181 | 530226976 | $1,484.20 |
| 102960 | 530189906 | $254.94 | 222182 | 530226977 | $774.80 |
| 102961 | 530189907 | $437.76 | 222183 | 530226980 | $554.61 |
| 102962 | 530189909 | $128.65 | 222184 | 530226981 | $1,189.88 |
| 102963 | 530189911 | $77.55 | 222185 | 530226983 | $2,298.10 |
| 102964 | 530189915 | $15.51 | 222186 | 530226984 | $16,843.06 |
| 102965 | 530189916 | $267.92 | 222187 | 530226985 | $55.80 |
| 102966 | 530189917 | $422.98 | 222188 | 530226986 | $749.21 |
| 102967 | 530189918 | $122.50 | 222189 | 530226988 | $441.22 |
| 102968 | 530189919 | $71.46 | 222190 | 530226989 | $1,985.65 |
| 102969 | 530189921 | $244.28 | 222191 | 530226990 | $774.80 |
| 102970 | 530189922 | $206.50 | 222192 | 530226992 | $774.80 |
| 102971 | 530189926 | $3.82 | 222193 | 530226993 | $272.24 |
| 102972 | 530189927 | $37.43 | 222194 | 530226995 | $1,841.00 |
| 102973 | 530189928 | $475.04 | 222195 | 530226997 | $1,017.00 |
| 102974 | 530189929 | $1,837.84 | 222196 | 530226998 | $1,787.50 |
| 102975 | 530189930 | $439.35 | 222197 | 530227001 | $6,711.38 |
| 102976 | 530189931 | $232.65 | 222198 | 530227002 | $74.31 |
| 102977 | 530189933 | $14.00 | 222199 | 530227003 | $37.15 |
| 102978 | 530189936 | $27.06 | 222200 | 530227006 | $520.80 |
| 102979 | 530189937 | $30.62 | 222201 | 530227009 | $536.85 |
| 102980 | 530189938 | $363.00 | 222202 | 530227013 | $1,668.80 |
| 102981 | 530189939 | $101.81 | 222203 | 530227016 | $1,021.65 |
| 102982 | 530189940 | $1,378.44 | 222204 | 530227018 | $394.50 |
| 102983 | 530189942 | $409.20 | 222205 | 530227019 | $3,653.41 |
| 102984 | 530189944 | $38.50 | 222206 | 530227023 | $1,431.67 |
| 102985 | 530189945 | $3,287.85 | 222207 | 530227024 | $1,299.12 |
| 102986 | 530189946 | $483.86 | 222208 | 530227025 | $1,982.57 |
| 102987 | 530189947 | $288.93 | 222209 | 530227026 | $205.40 |
| 102988 | 530189950 | $80.50 | 222210 | 530227027 | $394.50 |
| 102989 | 530189951 | $2.55 | 222211 | 530227028 | $874.11 |
| 102990 | 530189952 | $59.10 | 222212 | 530227029 | $369.52 |
| 102991 | 530189953 | $18.49 | 222213 | 530227030 | $313.80 |
| 102992 | 530189954 | $2.12 | 222214 | 530227031 | $2,589.50 |
| 102993 | 530189955 | $303.17 | 222215 | 530227032 | $197.64 |
| 102994 | 530189957 | $143.50 | 222216 | 530227033 | $243.25 |
| 102995 | 530189958 | $1.70 | 222217 | 530227034 | $308.49 |
| 102996 | 530189959 | $216.65 | 222218 | 530227035 | $1,834.10 |
| 102997 | 530189963 | $115.65 | 222219 | 530227038 | $507.60 |
| 102998 | 530189964 | $4.48 | 222220 | 530227039 | $205.80 |
| 102999 | 530189965 | $129.25 | 222221 | 530227040 | $64.79 |
| 103000 | 530189967 | $1,614.19 | 222222 | 530227041 | $64.79 |
| 103001 | 530189969 | $16.56 | 222223 | 530227043 | $344.40 |

| | | | | | |
|---|---|---|---|---|---|
| 103002 | 530189970 | $160.27 | 222224 | 530227044 | $131.80 |
| 103003 | 530189974 | $250.07 | 222225 | 530227047 | $1,107.61 |
| 103004 | 530189975 | $422.12 | 222226 | 530227048 | $190.00 |
| 103005 | 530189977 | $174.84 | 222227 | 530227049 | $382.30 |
| 103006 | 530189978 | $958.96 | 222228 | 530227051 | $1,229.00 |
| 103007 | 530189979 | $142.99 | 222229 | 530227052 | $764.40 |
| 103008 | 530189980 | $78.76 | 222230 | 530227053 | $490.05 |
| 103009 | 530189981 | $1.70 | 222231 | 530227054 | $750.72 |
| 103010 | 530189982 | $23.95 | 222232 | 530227055 | $4,360.11 |
| 103011 | 530189983 | $2.12 | 222233 | 530227056 | $4,044.09 |
| 103012 | 530189984 | $52.18 | 222234 | 530227057 | $395.66 |
| 103013 | 530189985 | $319.14 | 222235 | 530227058 | $522.03 |
| 103014 | 530189988 | $34.44 | 222236 | 530227060 | $970.44 |
| 103015 | 530189992 | $1.23 | 222237 | 530227061 | $1,620.08 |
| 103016 | 530189993 | $35.46 | 222238 | 530227062 | $731.20 |
| 103017 | 530189994 | $371.60 | 222239 | 530227063 | $3,635.60 |
| 103018 | 530189996 | $1.70 | 222240 | 530227064 | $273.00 |
| 103019 | 530189998 | $43.34 | 222241 | 530227065 | $4,235.34 |
| 103020 | 530190000 | $2.55 | 222242 | 530227066 | $4,508.96 |
| 103021 | 530190001 | $2.12 | 222243 | 530227067 | $3,861.26 |
| 103022 | 530190002 | $8.89 | 222244 | 530227070 | $1,028.50 |
| 103023 | 530190003 | $3.40 | 222245 | 530227072 | $2,801.20 |
| 103024 | 530190005 | $11.82 | 222246 | 530227075 | $298.00 |
| 103025 | 530190006 | $57.81 | 222247 | 530227082 | $1,654.10 |
| 103026 | 530190008 | $204.60 | 222248 | 530227083 | $2,028.21 |
| 103027 | 530190010 | $3,855.00 | 222249 | 530227085 | $235.95 |
| 103028 | 530190011 | $373.70 | 222250 | 530227087 | $397.10 |
| 103029 | 530190012 | $373.70 | 222251 | 530227088 | $141.24 |
| 103030 | 530190013 | $373.70 | 222252 | 530227089 | $287.00 |
| 103031 | 530190017 | $1.27 | 222253 | 530227090 | $6,836.02 |
| 103032 | 530190018 | $963.28 | 222254 | 530227091 | $310.76 |
| 103033 | 530190020 | $110.98 | 222255 | 530227092 | $360.00 |
| 103034 | 530190021 | $1.23 | 222256 | 530227093 | $1,761.95 |
| 103035 | 530190022 | $4.25 | 222257 | 530227094 | $2,725.84 |
| 103036 | 530190023 | $0.42 | 222258 | 530227096 | $561.23 |
| 103037 | 530190024 | $128.80 | 222259 | 530227100 | $1,198.13 |
| 103038 | 530190025 | $432.18 | 222260 | 530227101 | $805.77 |
| 103039 | 530190029 | $1,694.05 | 222261 | 530227102 | $334.80 |
| 103040 | 530190030 | $2.97 | 222262 | 530227104 | $186.00 |
| 103041 | 530190034 | $479.02 | 222263 | 530227105 | $130.00 |
| 103042 | 530190035 | $1,230.00 | 222264 | 530227107 | $812.50 |
| 103043 | 530190038 | $179.51 | 222265 | 530227108 | $60.30 |
| 103044 | 530190039 | $41.36 | 222266 | 530227109 | $520.00 |
| 103045 | 530190040 | $2.55 | 222267 | 530227110 | $845.00 |
| 103046 | 530190041 | $165.48 | 222268 | 530227111 | $1,959.80 |
| 103047 | 530190042 | $343.48 | 222269 | 530227112 | $110.50 |
| 103048 | 530190043 | $39.63 | 222270 | 530227113 | $497.10 |
| 103049 | 530190044 | $54.18 | 222271 | 530227115 | $130.20 |
| 103050 | 530190045 | $6,321.41 | 222272 | 530227116 | $592.12 |
| 103051 | 530190046 | $29.27 | 222273 | 530227117 | $687.40 |
| 103052 | 530190047 | $36.19 | 222274 | 530227118 | $1,785.60 |
| 103053 | 530190048 | $216.96 | 222275 | 530227119 | $930.00 |
| 103054 | 530190052 | $27.58 | 222276 | 530227120 | $455.00 |
| 103055 | 530190053 | $32.43 | 222277 | 530227121 | $2,976.00 |
| 103056 | 530190054 | $2.12 | 222278 | 530227122 | $446.40 |
| 103057 | 530190055 | $87.60 | 222279 | 530227125 | $38.43 |
| 103058 | 530190056 | $122.74 | 222280 | 530227126 | $200.90 |
| 103059 | 530190059 | $392.41 | 222281 | 530227129 | $546.88 |
| 103060 | 530190062 | $285.43 | 222282 | 530227130 | $1,585.36 |
| 103061 | 530190063 | $126.08 | 222283 | 530227131 | $394.50 |
| 103062 | 530190064 | $2,625.52 | 222284 | 530227138 | $1,922.42 |
| 103063 | 530190065 | $143.00 | 222285 | 530227139 | $184.60 |
| 103064 | 530190066 | $1,172.57 | 222286 | 530227140 | $379.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103065 | 530190067 | $10.50 | 222287 | 530227142 | $953.60 |
| 103066 | 530190068 | $26.24 | 222288 | 530227143 | $56,364.93 |
| 103067 | 530190069 | $571.88 | 222289 | 530227144 | $5,417.50 |
| 103068 | 530190070 | $5.52 | 222290 | 530227147 | $3,878.70 |
| 103069 | 530190072 | $23.84 | 222291 | 530227149 | $78.90 |
| 103070 | 530190074 | $347.48 | 222292 | 530227150 | $417.20 |
| 103071 | 530190075 | $2,730.70 | 222293 | 530227151 | $279.00 |
| 103072 | 530190076 | $108.57 | 222294 | 530227153 | $181.05 |
| 103073 | 530190078 | $7,130.24 | 222295 | 530227154 | $57.90 |
| 103074 | 530190079 | $108.57 | 222296 | 530227155 | $142.00 |
| 103075 | 530190080 | $78.66 | 222297 | 530227156 | $520.00 |
| 103076 | 530190081 | $3,794.70 | 222298 | 530227157 | $390.00 |
| 103077 | 530190082 | $7.22 | 222299 | 530227158 | $405.50 |
| 103078 | 530190086 | $800.84 | 222300 | 530227161 | $291.90 |
| 103079 | 530190089 | $10.58 | 222301 | 530227164 | $806.69 |
| 103080 | 530190090 | $243.21 | 222302 | 530227178 | $325.00 |
| 103081 | 530190094 | $153.90 | 222303 | 530227179 | $3,337.60 |
| 103082 | 530190095 | $2.12 | 222304 | 530227181 | $92.88 |
| 103083 | 530190096 | $232.65 | 222305 | 530227182 | $724.49 |
| 103084 | 530190097 | $244.70 | 222306 | 530227183 | $291.90 |
| 103085 | 530190098 | $28.92 | 222307 | 530227184 | $774.80 |
| 103086 | 530190101 | $3,030.93 | 222308 | 530227185 | $153.60 |
| 103087 | 530190102 | $586.31 | 222309 | 530227186 | $378.93 |
| 103088 | 530190103 | $170.82 | 222310 | 530227188 | $83.22 |
| 103089 | 530190104 | $279.50 | 222311 | 530227191 | $520.00 |
| 103090 | 530190105 | $685.08 | 222312 | 530227199 | $390.00 |
| 103091 | 530190106 | $14.04 | 222313 | 530227201 | $1,532.55 |
| 103092 | 530190107 | $62.05 | 222314 | 530227202 | $928.59 |
| 103093 | 530190109 | $35.67 | 222315 | 530227203 | $958.76 |
| 103094 | 530190110 | $160.82 | 222316 | 530227204 | $910.00 |
| 103095 | 530190113 | $427.50 | 222317 | 530227205 | $390.00 |
| 103096 | 530190114 | $250.92 | 222318 | 530227208 | $353.00 |
| 103097 | 530190115 | $55.16 | 222319 | 530227211 | $443.63 |
| 103098 | 530190116 | $73.24 | 222320 | 530227213 | $65.02 |
| 103099 | 530190117 | $2,341.10 | 222321 | 530227214 | $68.11 |
| 103100 | 530190118 | $5.52 | 222322 | 530227215 | $369.52 |
| 103101 | 530190119 | $57.44 | 222323 | 530227216 | $95.36 |
| 103102 | 530190120 | $508.99 | 222324 | 530227217 | $223.20 |
| 103103 | 530190121 | $434.58 | 222325 | 530227218 | $48.02 |
| 103104 | 530190123 | $876.88 | 222326 | 530227219 | $238.40 |
| 103105 | 530190125 | $24.50 | 222327 | 530227220 | $2,019.17 |
| 103106 | 530190127 | $333.96 | 222328 | 530227221 | $2,049.91 |
| 103107 | 530190128 | $284.77 | 222329 | 530227223 | $822.14 |
| 103108 | 530190129 | $399.47 | 222330 | 530227226 | $965.52 |
| 103109 | 530190131 | $69.51 | 222331 | 530227227 | $560.24 |
| 103110 | 530190134 | $114.26 | 222332 | 530227228 | $730.03 |
| 103111 | 530190135 | $751.79 | 222333 | 530227231 | $20.45 |
| 103112 | 530190136 | $27.57 | 222334 | 530227234 | $11.16 |
| 103113 | 530190138 | $918.69 | 222335 | 530227235 | $263.00 |
| 103114 | 530190139 | $2,410.00 | 222336 | 530227236 | $253.50 |
| 103115 | 530190140 | $3.42 | 222337 | 530227237 | $194.60 |
| 103116 | 530190143 | $2,300.35 | 222338 | 530227238 | $466.10 |
| 103117 | 530190144 | $145.85 | 222339 | 530227239 | $298.00 |
| 103118 | 530190145 | $401.25 | 222340 | 530227240 | $298.00 |
| 103119 | 530190147 | $158.41 | 222341 | 530227243 | $789.00 |
| 103120 | 530190148 | $3,691.69 | 222342 | 530227246 | $378.93 |
| 103121 | 530190149 | $8.07 | 222343 | 530227247 | $834.40 |
| 103122 | 530190150 | $126.09 | 222344 | 530227248 | $834.40 |
| 103123 | 530190151 | $2,832.23 | 222345 | 530227249 | $618.00 |
| 103124 | 530190152 | $3,800.55 | 222346 | 530227250 | $357.60 |
| 103125 | 530190153 | $299.25 | 222347 | 530227251 | $1,192.60 |
| 103126 | 530190154 | $589.42 | 222348 | 530227252 | $834.40 |
| 103127 | 530190156 | $2,755.70 | 222349 | 530227253 | $986.63 |

| | | | | | |
|---|---|---|---|---|---|
| 103128 | 530190157 | $4,650.78 | 222350 | 530227254 | $991.60 |
| 103129 | 530190158 | $2,151.55 | 222351 | 530227255 | $1,375.89 |
| 103130 | 530190159 | $150.62 | 222352 | 530227256 | $1,788.00 |
| 103131 | 530190160 | $1.50 | 222353 | 530227257 | $1,013.20 |
| 103132 | 530190162 | $353.68 | 222354 | 530227258 | $453.00 |
| 103133 | 530190163 | $38.13 | 222355 | 530227259 | $1,034.74 |
| 103134 | 530190166 | $2.55 | 222356 | 530227264 | $34.44 |
| 103135 | 530190168 | $96.96 | 222357 | 530227265 | $111.60 |
| 103136 | 530190169 | $57.75 | 222358 | 530227266 | $446.40 |
| 103137 | 530190170 | $2.46 | 222359 | 530227267 | $617.50 |
| 103138 | 530190172 | $1,400.50 | 222360 | 530227269 | $1,007.50 |
| 103139 | 530190173 | $84.97 | 222361 | 530227270 | $330.05 |
| 103140 | 530190174 | $184.50 | 222362 | 530227277 | $1,509.95 |
| 103141 | 530190175 | $6.37 | 222363 | 530227278 | $755.79 |
| 103142 | 530190177 | $1,213.04 | 222364 | 530227280 | $6.50 |
| 103143 | 530190178 | $1,329.10 | 222365 | 530227284 | $121.50 |
| 103144 | 530190179 | $1.27 | 222366 | 530227288 | $21.12 |
| 103145 | 530190181 | $356.71 | 222367 | 530227289 | $37.20 |
| 103146 | 530190183 | $17.21 | 222368 | 530227290 | $217.15 |
| 103147 | 530190185 | $94.38 | 222369 | 530227291 | $591.75 |
| 103148 | 530190186 | $7,300.44 | 222370 | 530227295 | $19.68 |
| 103149 | 530190187 | $662.03 | 222371 | 530227299 | $3,285.57 |
| 103150 | 530190188 | $4,778.89 | 222372 | 530227303 | $441.35 |
| 103151 | 530190189 | $555.47 | 222373 | 530227304 | $11.53 |
| 103152 | 530190191 | $153.30 | 222374 | 530227307 | $223.20 |
| 103153 | 530190192 | $51.99 | 222375 | 530227318 | $161.27 |
| 103154 | 530190193 | $192.08 | 222376 | 530227320 | $187.22 |
| 103155 | 530190194 | $0.85 | 222377 | 530227327 | $250.32 |
| 103156 | 530190195 | $202.52 | 222378 | 530227328 | $133.28 |
| 103157 | 530190196 | $4,259.85 | 222379 | 530227332 | $26.30 |
| 103158 | 530190197 | $2,620.89 | 222380 | 530227339 | $1,525.40 |
| 103159 | 530190199 | $71.82 | 222381 | 530227340 | $129.15 |
| 103160 | 530190200 | $508.51 | 222382 | 530227342 | $496.45 |
| 103161 | 530190202 | $526.74 | 222383 | 530227345 | $1,153.20 |
| 103162 | 530190204 | $210.47 | 222384 | 530227346 | $585.50 |
| 103163 | 530190205 | $535.76 | 222385 | 530227347 | $170.95 |
| 103164 | 530190209 | $133.00 | 222386 | 530227348 | $2,599.09 |
| 103165 | 530190210 | $950.74 | 222387 | 530227349 | $520.26 |
| 103166 | 530190211 | $1,609.60 | 222388 | 530227350 | $318.68 |
| 103167 | 530190213 | $1,830.60 | 222389 | 530227351 | $565.40 |
| 103168 | 530190214 | $91.00 | 222390 | 530227352 | $401.26 |
| 103169 | 530190215 | $157.11 | 222391 | 530227353 | $549.48 |
| 103170 | 530190216 | $93.31 | 222392 | 530227354 | $441.04 |
| 103171 | 530190218 | $55.16 | 222393 | 530227355 | $445.44 |
| 103172 | 530190219 | $103.40 | 222394 | 530227356 | $655.60 |
| 103173 | 530190220 | $1.70 | 222395 | 530227357 | $223.17 |
| 103174 | 530190221 | $48.45 | 222396 | 530227358 | $894.00 |
| 103175 | 530190222 | $208.49 | 222397 | 530227359 | $343.60 |
| 103176 | 530190223 | $126.69 | 222398 | 530227360 | $333.76 |
| 103177 | 530190224 | $76.07 | 222399 | 530227361 | $203.76 |
| 103178 | 530190225 | $802.88 | 222400 | 530227362 | $298.08 |
| 103179 | 530190227 | $7,495.50 | 222401 | 530227363 | $150.30 |
| 103180 | 530190229 | $79.95 | 222402 | 530227364 | $218.72 |
| 103181 | 530190231 | $20.45 | 222403 | 530227365 | $274.16 |
| 103182 | 530190232 | $1,693.65 | 222404 | 530227367 | $186.00 |
| 103183 | 530190233 | $1,363.94 | 222405 | 530227368 | $838.33 |
| 103184 | 530190234 | $163.83 | 222406 | 530227370 | $252.83 |
| 103185 | 530190235 | $1,406.56 | 222407 | 530227371 | $263.32 |
| 103186 | 530190237 | $6,650.00 | 222408 | 530227372 | $258.04 |
| 103187 | 530190238 | $1,069.63 | 222409 | 530227373 | $227.52 |
| 103188 | 530190239 | $141.26 | 222410 | 530227375 | $126.49 |
| 103189 | 530190240 | $15.77 | 222411 | 530227376 | $231.60 |
| 103190 | 530190241 | $5.42 | 222412 | 530227377 | $231.60 |

| | | | | | | |
|---|---|---|---|---|---|
| 103191 | 530190242 | $10.84 | 222413 | 530227378 | $490.50 |
| 103192 | 530190245 | $140.76 | 222414 | 530227379 | $1,585.10 |
| 103193 | 530190246 | $99.62 | 222415 | 530227381 | $227.50 |
| 103194 | 530190248 | $77.92 | 222416 | 530227382 | $186.55 |
| 103195 | 530190249 | $223.22 | 222417 | 530227383 | $167.40 |
| 103196 | 530190250 | $89.85 | 222418 | 530227384 | $260.00 |
| 103197 | 530190251 | $15.74 | 222419 | 530227385 | $325.00 |
| 103198 | 530190252 | $35.67 | 222420 | 530227386 | $127.05 |
| 103199 | 530190253 | $620.00 | 222421 | 530227387 | $97.50 |
| 103200 | 530190254 | $1,034.00 | 222422 | 530227388 | $93.00 |
| 103201 | 530190255 | $396.72 | 222423 | 530227391 | $227.50 |
| 103202 | 530190256 | $76.07 | 222424 | 530227392 | $74.40 |
| 103203 | 530190257 | $204.88 | 222425 | 530227393 | $43.05 |
| 103204 | 530190259 | $3.23 | 222426 | 530227394 | $24.60 |
| 103205 | 530190260 | $22.42 | 222427 | 530227395 | $2,220.59 |
| 103206 | 530190261 | $1,208.58 | 222428 | 530227397 | $592.71 |
| 103207 | 530190262 | $33.25 | 222429 | 530227403 | $394.50 |
| 103208 | 530190265 | $3.40 | 222430 | 530227405 | $469.33 |
| 103209 | 530190266 | $176.53 | 222431 | 530227406 | $585.00 |
| 103210 | 530190267 | $248.34 | 222432 | 530227407 | $715.00 |
| 103211 | 530190269 | $135.53 | 222433 | 530227408 | $130.20 |
| 103212 | 530190272 | $77.00 | 222434 | 530227411 | $491.50 |
| 103213 | 530190274 | $365.76 | 222435 | 530227414 | $74.40 |
| 103214 | 530190275 | $13.48 | 222436 | 530227415 | $510.20 |
| 103215 | 530190276 | $72.06 | 222437 | 530227425 | $298.00 |
| 103216 | 530190277 | $4,260.00 | 222438 | 530227427 | $2,875.79 |
| 103217 | 530190278 | $93.06 | 222439 | 530227433 | $357.60 |
| 103218 | 530190279 | $227.48 | 222440 | 530227434 | $35.76 |
| 103219 | 530190282 | $339.03 | 222441 | 530227435 | $834.40 |
| 103220 | 530190284 | $25.54 | 222442 | 530227436 | $238.40 |
| 103221 | 530190285 | $41.12 | 222443 | 530227437 | $53.30 |
| 103222 | 530190286 | $24.11 | 222444 | 530227442 | $172.20 |
| 103223 | 530190287 | $2.12 | 222445 | 530227443 | $197.25 |
| 103224 | 530190288 | $413.60 | 222446 | 530227444 | $481.50 |
| 103225 | 530190290 | $638.91 | 222447 | 530227445 | $299.03 |
| 103226 | 530190291 | $42.00 | 222448 | 530227446 | $524.48 |
| 103227 | 530190293 | $2,141.38 | 222449 | 530227447 | $345.68 |
| 103228 | 530190294 | $100.14 | 222450 | 530227448 | $119.20 |
| 103229 | 530190296 | $407.41 | 222451 | 530227449 | $126.49 |
| 103230 | 530190297 | $75.43 | 222452 | 530227450 | $130.20 |
| 103231 | 530190298 | $71.75 | 222453 | 530227451 | $77.20 |
| 103232 | 530190299 | $83.64 | 222454 | 530227452 | $650.00 |
| 103233 | 530190304 | $267.92 | 222455 | 530227453 | $260.00 |
| 103234 | 530190306 | $1,429.00 | 222456 | 530227474 | $1,225.99 |
| 103235 | 530190307 | $86.68 | 222457 | 530227475 | $1,559.51 |
| 103236 | 530190308 | $422.00 | 222458 | 530227478 | $1,315.00 |
| 103237 | 530190309 | $307.80 | 222459 | 530227481 | $1,183.50 |
| 103238 | 530190310 | $68.40 | 222460 | 530227483 | $1,315.00 |
| 103239 | 530190311 | $101.15 | 222461 | 530227487 | $25,065.60 |
| 103240 | 530190313 | $614.24 | 222462 | 530227488 | $791.81 |
| 103241 | 530190314 | $1.27 | 222463 | 530227489 | $1,408.68 |
| 103242 | 530190315 | $75.33 | 222464 | 530227490 | $1,346.76 |
| 103243 | 530190318 | $54.53 | 222465 | 530227491 | $36,217.74 |
| 103244 | 530190319 | $67.50 | 222466 | 530227492 | $253.50 |
| 103245 | 530190323 | $100.69 | 222467 | 530227493 | $885.78 |
| 103246 | 530190324 | $268.84 | 222468 | 530227494 | $351.12 |
| 103247 | 530190327 | $4,838.66 | 222469 | 530227495 | $351.12 |
| 103248 | 530190329 | $82.24 | 222470 | 530227496 | $119.70 |
| 103249 | 530190334 | $454.67 | 222471 | 530227497 | $580.50 |
| 103250 | 530190335 | $39.40 | 222472 | 530227498 | $143.64 |
| 103251 | 530190340 | $127.02 | 222473 | 530227499 | $845.88 |
| 103252 | 530190341 | $1,037.71 | 222474 | 530227500 | $11,203.92 |
| 103253 | 530190343 | $853.05 | 222475 | 530227501 | $271.32 |

| | | | | | |
|---|---|---|---|---|---|
| 103254 | 530190344 | $77.55 | 222476 | 530227502 | $1,125.18 |
| 103255 | 530190345 | $56.87 | 222477 | 530227503 | $1,109.22 |
| 103256 | 530190346 | $569.25 | 222478 | 530227504 | $231.42 |
| 103257 | 530190348 | $32.75 | 222479 | 530227505 | $121,526.16 |
| 103258 | 530190349 | $15.76 | 222480 | 530227506 | $24,271.33 |
| 103259 | 530190350 | $173.95 | 222481 | 530227507 | $7,030.38 |
| 103260 | 530190353 | $14.76 | 222482 | 530227509 | $726.68 |
| 103261 | 530190356 | $2.55 | 222483 | 530227510 | $19,080.24 |
| 103262 | 530190357 | $9.73 | 222484 | 530227511 | $1,141.14 |
| 103263 | 530190359 | $1,023.01 | 222485 | 530227512 | $602.98 |
| 103264 | 530190362 | $119.70 | 222486 | 530227513 | $630.25 |
| 103265 | 530190363 | $886.79 | 222487 | 530227514 | $2,119.10 |
| 103266 | 530190364 | $102.09 | 222488 | 530227516 | $3,689.16 |
| 103267 | 530190368 | $726.82 | 222489 | 530227517 | $828.18 |
| 103268 | 530190369 | $1.27 | 222490 | 530227519 | $960.53 |
| 103269 | 530190370 | $3.40 | 222491 | 530227521 | $584.73 |
| 103270 | 530190371 | $12.32 | 222492 | 530227522 | $4,004.00 |
| 103271 | 530190373 | $1,315.00 | 222493 | 530227523 | $2,610.60 |
| 103272 | 530190374 | $422.55 | 222494 | 530227524 | $19,085.92 |
| 103273 | 530190375 | $432.84 | 222495 | 530227525 | $666.18 |
| 103274 | 530190377 | $26.63 | 222496 | 530227526 | $731.52 |
| 103275 | 530190378 | $30.86 | 222497 | 530227527 | $1,292.58 |
| 103276 | 530190379 | $446.56 | 222498 | 530227528 | $433.44 |
| 103277 | 530190380 | $37.42 | 222499 | 530227530 | $317.34 |
| 103278 | 530190381 | $85.56 | 222500 | 530227531 | $3,291.95 |
| 103279 | 530190382 | $267.32 | 222501 | 530227532 | $383.25 |
| 103280 | 530190383 | $2,456.41 | 222502 | 530227533 | $3,419.00 |
| 103281 | 530190384 | $126.78 | 222503 | 530227534 | $989.52 |
| 103282 | 530190385 | $1,607.05 | 222504 | 530227535 | $229.95 |
| 103283 | 530190387 | $24.60 | 222505 | 530227537 | $12,058.55 |
| 103284 | 530190388 | $1,463.31 | 222506 | 530227538 | $5,155.57 |
| 103285 | 530190389 | $311.73 | 222507 | 530227540 | $277.20 |
| 103286 | 530190390 | $63.96 | 222508 | 530227541 | $1,603.98 |
| 103287 | 530190395 | $39.40 | 222509 | 530227543 | $4,508.62 |
| 103288 | 530190396 | $50.62 | 222510 | 530227544 | $618.38 |
| 103289 | 530190397 | $210.15 | 222511 | 530227545 | $1,470.81 |
| 103290 | 530190398 | $25.18 | 222512 | 530227546 | $6,911.89 |
| 103291 | 530190399 | $6.46 | 222513 | 530227547 | $511.20 |
| 103292 | 530190400 | $323.08 | 222514 | 530227548 | $760.42 |
| 103293 | 530190401 | $144.76 | 222515 | 530227549 | $847.78 |
| 103294 | 530190404 | $3.82 | 222516 | 530227550 | $3,419.00 |
| 103295 | 530190405 | $52.45 | 222517 | 530227551 | $646.80 |
| 103296 | 530190406 | $1,585.27 | 222518 | 530227552 | $609.49 |
| 103297 | 530190410 | $5,850.00 | 222519 | 530227553 | $175.56 |
| 103298 | 530190411 | $4,494.17 | 222520 | 530227554 | $295.26 |
| 103299 | 530190413 | $323.58 | 222521 | 530227556 | $1,468.32 |
| 103300 | 530190418 | $3.82 | 222522 | 530227557 | $359.10 |
| 103301 | 530190419 | $3.40 | 222523 | 530227558 | $8,402.94 |
| 103302 | 530190420 | $1.27 | 222524 | 530227560 | $3,419.00 |
| 103303 | 530190422 | $79.95 | 222525 | 530227561 | $2,138.64 |
| 103304 | 530190423 | $8,490.20 | 222526 | 530227562 | $383.04 |
| 103305 | 530190425 | $15.51 | 222527 | 530227563 | $191.52 |
| 103306 | 530190427 | $265.68 | 222528 | 530227565 | $343.14 |
| 103307 | 530190429 | $15.75 | 222529 | 530227566 | $327.18 |
| 103308 | 530190430 | $92.04 | 222530 | 530227567 | $327.18 |
| 103309 | 530190432 | $428.60 | 222531 | 530227568 | $327.18 |
| 103310 | 530190433 | $1,672.00 | 222532 | 530227569 | $1,184.22 |
| 103311 | 530190434 | $558.38 | 222533 | 530227571 | $1,371.54 |
| 103312 | 530190436 | $82.72 | 222534 | 530227572 | $391.00 |
| 103313 | 530190437 | $281.05 | 222535 | 530227573 | $689.85 |
| 103314 | 530190438 | $234.13 | 222536 | 530227574 | $1,184.22 |
| 103315 | 530190439 | $732.09 | 222537 | 530227578 | $5,626.75 |
| 103316 | 530190441 | $703.12 | 222538 | 530227579 | $965.58 |

| | | | | | | |
|---|---|---|---|---|---|
| 103317 | 530190442 | $657.50 | 222539 | 530227581 | $6,238.14 |
| 103318 | 530190443 | $192.41 | 222540 | 530227582 | $6,170.82 |
| 103319 | 530190444 | $33.25 | 222541 | 530227583 | $71.82 |
| 103320 | 530190445 | $8,303.02 | 222542 | 530227584 | $79.80 |
| 103321 | 530190447 | $317.99 | 222543 | 530227585 | $1,315.80 |
| 103322 | 530190449 | $19.68 | 222544 | 530227586 | $897.84 |
| 103323 | 530190450 | $203.00 | 222545 | 530227587 | $2,685.78 |
| 103324 | 530190453 | $62.04 | 222546 | 530227588 | $1,145.52 |
| 103325 | 530190454 | $1,475.14 | 222547 | 530227589 | $843.66 |
| 103326 | 530190455 | $41.36 | 222548 | 530227590 | $1,222.92 |
| 103327 | 530190456 | $326.17 | 222549 | 530227591 | $325.08 |
| 103328 | 530190460 | $4,393.03 | 222550 | 530227592 | $22,423.64 |
| 103329 | 530190462 | $2,070.36 | 222551 | 530227593 | $1,611.96 |
| 103330 | 530190463 | $353.00 | 222552 | 530227594 | $1,324.68 |
| 103331 | 530190464 | $978.94 | 222553 | 530227595 | $1,141.14 |
| 103332 | 530190465 | $3,555.79 | 222554 | 530227596 | $7,727.49 |
| 103333 | 530190466 | $274.07 | 222555 | 530227597 | $1,596.00 |
| 103334 | 530190468 | $14.77 | 222556 | 530227598 | $981.50 |
| 103335 | 530190469 | $68.88 | 222557 | 530227599 | $1,484.28 |
| 103336 | 530190470 | $172.50 | 222558 | 530227602 | $1,680.04 |
| 103337 | 530190471 | $217.23 | 222559 | 530227604 | $820.98 |
| 103338 | 530190472 | $213.48 | 222560 | 530227606 | $12,702.47 |
| 103339 | 530190474 | $186.63 | 222561 | 530227607 | $1,680.04 |
| 103340 | 530190476 | $591.36 | 222562 | 530227608 | $702.24 |
| 103341 | 530190477 | $305.04 | 222563 | 530227610 | $11,888.64 |
| 103342 | 530190478 | $461.89 | 222564 | 530227611 | $39.90 |
| 103343 | 530190479 | $2,152.62 | 222565 | 530227612 | $805.98 |
| 103344 | 530190480 | $487.06 | 222566 | 530227613 | $4,428.90 |
| 103345 | 530190481 | $10,537.74 | 222567 | 530227614 | $278,059.50 |
| 103346 | 530190483 | $222.70 | 222568 | 530227615 | $1,955.10 |
| 103347 | 530190484 | $375.11 | 222569 | 530227616 | $111.72 |
| 103348 | 530190486 | $175.78 | 222570 | 530227617 | $614.46 |
| 103349 | 530190487 | $234.51 | 222571 | 530227619 | $434.85 |
| 103350 | 530190488 | $59.10 | 222572 | 530227620 | $626.48 |
| 103351 | 530190490 | $85.95 | 222573 | 530227621 | $2,446.94 |
| 103352 | 530190491 | $1,858.44 | 222574 | 530227627 | $1,867.44 |
| 103353 | 530190493 | $68.40 | 222575 | 530227629 | $1,875.42 |
| 103354 | 530190494 | $655.61 | 222576 | 530227630 | $1,867.44 |
| 103355 | 530190495 | $322.20 | 222577 | 530227631 | $1,867.44 |
| 103356 | 530190496 | $446.40 | 222578 | 530227632 | $1,481.18 |
| 103357 | 530190497 | $1,858.31 | 222579 | 530227633 | $530.66 |
| 103358 | 530190498 | $3,953.18 | 222580 | 530227635 | $501.18 |
| 103359 | 530190500 | $1,216.25 | 222581 | 530227636 | $626.48 |
| 103360 | 530190502 | $368.37 | 222582 | 530227637 | $280.07 |
| 103361 | 530190503 | $1,970.09 | 222583 | 530227638 | $542.64 |
| 103362 | 530190504 | $37.23 | 222584 | 530227639 | $722.29 |
| 103363 | 530190505 | $11.92 | 222585 | 530227640 | $279.30 |
| 103364 | 530190506 | $4,445.15 | 222586 | 530227641 | $154.78 |
| 103365 | 530190508 | $1,429.95 | 222587 | 530227642 | $877.07 |
| 103366 | 530190509 | $160.82 | 222588 | 530227643 | $444.91 |
| 103367 | 530190510 | $12,450.27 | 222589 | 530227644 | $271.32 |
| 103368 | 530190511 | $28.40 | 222590 | 530227646 | $6,495.72 |
| 103369 | 530190512 | $42.59 | 222591 | 530227647 | $3,848.49 |
| 103370 | 530190513 | $289.35 | 222592 | 530227648 | $1,149.36 |
| 103371 | 530190514 | $3.82 | 222593 | 530227649 | $2,328.37 |
| 103372 | 530190515 | $2.55 | 222594 | 530227650 | $2,536.00 |
| 103373 | 530190516 | $223.69 | 222595 | 530227651 | $2,925.08 |
| 103374 | 530190517 | $5.56 | 222596 | 530227652 | $659.95 |
| 103375 | 530190518 | $284.35 | 222597 | 530227653 | $1,060.37 |
| 103376 | 530190520 | $0.42 | 222598 | 530227654 | $1,046,374.74 |
| 103377 | 530190521 | $126.78 | 222599 | 530227655 | $558.60 |
| 103378 | 530190522 | $123.16 | 222600 | 530227656 | $6,384.00 |
| 103379 | 530190524 | $12.74 | 222601 | 530227657 | $351.12 |

| | | | | | | |
|---|---|---|---|---|---|
| 103380 | 530190525 | $28.68 | 222602 | 530227658 | $399.00 |
| 103381 | 530190526 | $408.31 | 222603 | 530227659 | $223.44 |
| 103382 | 530190527 | $1.70 | 222604 | 530227660 | $6,557.28 |
| 103383 | 530190529 | $6,115.49 | 222605 | 530227661 | $933.66 |
| 103384 | 530190530 | $345.57 | 222606 | 530227662 | $662.34 |
| 103385 | 530190531 | $6,573.09 | 222607 | 530227663 | $901.74 |
| 103386 | 530190532 | $0.86 | 222608 | 530227664 | $2,697.24 |
| 103387 | 530190533 | $538.23 | 222609 | 530227665 | $167.58 |
| 103388 | 530190534 | $543.30 | 222610 | 530227666 | $668.40 |
| 103389 | 530190536 | $240.53 | 222611 | 530227667 | $371.72 |
| 103390 | 530190538 | $50.75 | 222612 | 530227669 | $177,983.03 |
| 103391 | 530190539 | $1,120.52 | 222613 | 530227670 | $1,005.48 |
| 103392 | 530190540 | $230.62 | 222614 | 530227671 | $2,730.83 |
| 103393 | 530190541 | $489.58 | 222615 | 530227672 | $1,181.04 |
| 103394 | 530190544 | $1,300.00 | 222616 | 530227673 | $1,061.34 |
| 103395 | 530190545 | $1.27 | 222617 | 530227674 | $199.50 |
| 103396 | 530190546 | $150.62 | 222618 | 530227675 | $853.86 |
| 103397 | 530190551 | $2.97 | 222619 | 530227676 | $9,035.68 |
| 103398 | 530190552 | $57.19 | 222620 | 530227677 | $1,276.80 |
| 103399 | 530190553 | $5.52 | 222621 | 530227678 | $335.16 |
| 103400 | 530190554 | $80.93 | 222622 | 530227679 | $2,478.87 |
| 103401 | 530190555 | $59.60 | 222623 | 530227680 | $13,969.35 |
| 103402 | 530190556 | $1.70 | 222624 | 530227681 | $805.98 |
| 103403 | 530190557 | $262.27 | 222625 | 530227682 | $5,692.67 |
| 103404 | 530190558 | $429.50 | 222626 | 530227683 | $2,459.96 |
| 103405 | 530190560 | $53.03 | 222627 | 530227684 | $1,643.88 |
| 103406 | 530190561 | $65.75 | 222628 | 530227685 | $159.60 |
| 103407 | 530190563 | $10.19 | 222629 | 530227686 | $1,492.26 |
| 103408 | 530190564 | $325.00 | 222630 | 530227688 | $10,650.04 |
| 103409 | 530190565 | $2,641.53 | 222631 | 530227689 | $15,627.34 |
| 103410 | 530190566 | $1,677.03 | 222632 | 530227690 | $5,561.90 |
| 103411 | 530190567 | $17.22 | 222633 | 530227692 | $3,024.42 |
| 103412 | 530190569 | $353.40 | 222634 | 530227694 | $18,885.60 |
| 103413 | 530190570 | $250.75 | 222635 | 530227696 | $2,920.25 |
| 103414 | 530190571 | $1.23 | 222636 | 530227699 | $9,459.45 |
| 103415 | 530190574 | $120.26 | 222637 | 530227700 | $9,201.78 |
| 103416 | 530190575 | $261.23 | 222638 | 530227701 | $1,340.64 |
| 103417 | 530190577 | $525.35 | 222639 | 530227702 | $1,141.14 |
| 103418 | 530190578 | $2,590.29 | 222640 | 530227703 | $454.86 |
| 103419 | 530190579 | $871.39 | 222641 | 530227704 | $1,141.14 |
| 103420 | 530190581 | $3,314.45 | 222642 | 530227705 | $1,149.12 |
| 103421 | 530190582 | $29.75 | 222643 | 530227706 | $1,045.38 |
| 103422 | 530190583 | $2,242.84 | 222644 | 530227707 | $1,484.28 |
| 103423 | 530190584 | $10,789.45 | 222645 | 530227708 | $1,220.94 |
| 103424 | 530190585 | $186.00 | 222646 | 530227709 | $1,021.44 |
| 103425 | 530190586 | $1,609.87 | 222647 | 530227710 | $200.93 |
| 103426 | 530190587 | $1,557.77 | 222648 | 530227711 | $720.02 |
| 103427 | 530190588 | $3.82 | 222649 | 530227712 | $71.82 |
| 103428 | 530190591 | $3.82 | 222650 | 530227713 | $375.06 |
| 103429 | 530190592 | $316.04 | 222651 | 530227714 | $71.82 |
| 103430 | 530190593 | $5.17 | 222652 | 530227715 | $111.72 |
| 103431 | 530190595 | $3.94 | 222653 | 530227716 | $271.32 |
| 103432 | 530190596 | $2,551.17 | 222654 | 530227717 | $1,340.64 |
| 103433 | 530190598 | $93.06 | 222655 | 530227718 | $4,034.89 |
| 103434 | 530190600 | $256.50 | 222656 | 530227719 | $965.58 |
| 103435 | 530190601 | $1,277.36 | 222657 | 530227720 | $534.66 |
| 103436 | 530190602 | $185.18 | 222658 | 530227721 | $57,489.81 |
| 103437 | 530190603 | $199.61 | 222659 | 530227722 | $1,619.94 |
| 103438 | 530190606 | $331.50 | 222660 | 530227723 | $47.88 |
| 103439 | 530190607 | $2.12 | 222661 | 530227724 | $39.90 |
| 103440 | 530190610 | $10.50 | 222662 | 530227725 | $279.30 |
| 103441 | 530190611 | $511.00 | 222663 | 530227726 | $1,787.76 |
| 103442 | 530190612 | $191.29 | 222664 | 530227727 | $638.40 |

| | | | | | |
|---|---|---|---|---|---|
| 103443 | 530190613 | $1,264.42 | 222665 | 530227728 | $18,614.70 |
| 103444 | 530190614 | $38.69 | 222666 | 530227729 | $3,439.38 |
| 103445 | 530190615 | $214.03 | 222667 | 530227730 | $478.80 |
| 103446 | 530190616 | $5.94 | 222668 | 530227731 | $57,401.99 |
| 103447 | 530190617 | $215.48 | 222669 | 530227732 | $397.81 |
| 103448 | 530190618 | $1,633.72 | 222670 | 530227733 | $152,217.54 |
| 103449 | 530190619 | $181.59 | 222671 | 530227734 | $2,032.97 |
| 103450 | 530190620 | $5.52 | 222672 | 530227735 | $2,025.46 |
| 103451 | 530190621 | $899.48 | 222673 | 530227736 | $2,261.31 |
| 103452 | 530190622 | $36.19 | 222674 | 530227738 | $7,413.49 |
| 103453 | 530190623 | $232.46 | 222675 | 530227739 | $925.68 |
| 103454 | 530190624 | $103.40 | 222676 | 530227740 | $1,341.00 |
| 103455 | 530190625 | $62.04 | 222677 | 530227742 | $1,216.44 |
| 103456 | 530190626 | $5.10 | 222678 | 530227743 | $907.27 |
| 103457 | 530190627 | $106.76 | 222679 | 530227744 | $1,084.30 |
| 103458 | 530190628 | $49.03 | 222680 | 530227745 | $638.40 |
| 103459 | 530190629 | $614.57 | 222681 | 530227746 | $1,113.83 |
| 103460 | 530190630 | $63.71 | 222682 | 530227747 | $798.00 |
| 103461 | 530190631 | $2,326.50 | 222683 | 530227748 | $215.46 |
| 103462 | 530190632 | $1,798.35 | 222684 | 530227749 | $5,402.46 |
| 103463 | 530190633 | $1,426.89 | 222685 | 530227750 | $1,404.48 |
| 103464 | 530190634 | $284.35 | 222686 | 530227751 | $1,029.42 |
| 103465 | 530190635 | $64.75 | 222687 | 530227752 | $671.72 |
| 103466 | 530190636 | $431.93 | 222688 | 530227753 | $103.74 |
| 103467 | 530190638 | $647.66 | 222689 | 530227754 | $2,157.82 |
| 103468 | 530190639 | $450.15 | 222690 | 530227755 | $3,047.65 |
| 103469 | 530190640 | $8.07 | 222691 | 530227757 | $2,684.30 |
| 103470 | 530190641 | $223.20 | 222692 | 530227759 | $2,579.53 |
| 103471 | 530190642 | $11.92 | 222693 | 530227760 | $155.67 |
| 103472 | 530190644 | $147.09 | 222694 | 530227761 | $1,735.16 |
| 103473 | 530190645 | $512.90 | 222695 | 530227762 | $5,363.52 |
| 103474 | 530190647 | $570.70 | 222696 | 530227763 | $993.64 |
| 103475 | 530190649 | $3,140.35 | 222697 | 530227764 | $949.15 |
| 103476 | 530190650 | $1,816.80 | 222698 | 530227765 | $645.12 |
| 103477 | 530190651 | $50.51 | 222699 | 530227766 | $615.46 |
| 103478 | 530190654 | $274.70 | 222700 | 530227767 | $734.10 |
| 103479 | 530190655 | $15.51 | 222701 | 530227768 | $704.44 |
| 103480 | 530190657 | $0.17 | 222702 | 530227769 | $898.34 |
| 103481 | 530190658 | $204.97 | 222703 | 530227770 | $1,497.87 |
| 103482 | 530190659 | $193.44 | 222704 | 530227771 | $726.18 |
| 103483 | 530190660 | $66.10 | 222705 | 530227775 | $307.29 |
| 103484 | 530190661 | $115.02 | 222706 | 530227777 | $898.25 |
| 103485 | 530190662 | $324.27 | 222707 | 530227778 | $173.35 |
| 103486 | 530190663 | $3.94 | 222708 | 530227779 | $283.66 |
| 103487 | 530190665 | $2,980.00 | 222709 | 530227780 | $346.69 |
| 103488 | 530190666 | $425.33 | 222710 | 530227781 | $543.67 |
| 103489 | 530190667 | $157.61 | 222711 | 530227782 | $504.28 |
| 103490 | 530190668 | $730.68 | 222712 | 530227783 | $693.38 |
| 103491 | 530190670 | $10,825.00 | 222713 | 530227784 | $204.86 |
| 103492 | 530190671 | $1,149.50 | 222714 | 530227785 | $41.18 |
| 103493 | 530190675 | $93.98 | 222715 | 530227786 | $315.17 |
| 103494 | 530190677 | $205.20 | 222716 | 530227787 | $126.07 |
| 103495 | 530190678 | $199.28 | 222717 | 530227788 | $215.46 |
| 103496 | 530190679 | $32.89 | 222718 | 530227792 | $189.10 |
| 103497 | 530190680 | $106.11 | 222719 | 530227793 | $236.38 |
| 103498 | 530190681 | $15.30 | 222720 | 530227794 | $275.78 |
| 103499 | 530190682 | $4,733.78 | 222721 | 530227795 | $283.66 |
| 103500 | 530190683 | $356.78 | 222722 | 530227796 | $393.97 |
| 103501 | 530190684 | $177.77 | 222723 | 530227797 | $157.59 |
| 103502 | 530190689 | $2,398.55 | 222724 | 530227798 | $307.29 |
| 103503 | 530190690 | $24.50 | 222725 | 530227799 | $183.54 |
| 103504 | 530190694 | $389.77 | 222726 | 530227800 | $180.83 |
| 103505 | 530190695 | $1,286.55 | 222727 | 530227801 | $202.51 |

| | | | | | |
|---|---|---|---|---|---|
| 103506 | 530190696 | $100.69 | 222728 | 530227802 | $585.02 |
| 103507 | 530190698 | $174.21 | 222729 | 530227803 | $346.69 |
| 103508 | 530190699 | $11.07 | 222730 | 530227804 | $221.43 |
| 103509 | 530190700 | $25.55 | 222731 | 530227805 | $433.36 |
| 103510 | 530190701 | $860.20 | 222732 | 530227806 | $840.02 |
| 103511 | 530190702 | $124.57 | 222733 | 530227807 | $102.43 |
| 103512 | 530190703 | $308.49 | 222734 | 530227808 | $181.22 |
| 103513 | 530190704 | $30,753.60 | 222735 | 530227809 | $228.50 |
| 103514 | 530190705 | $79.27 | 222736 | 530227810 | $281.05 |
| 103515 | 530190706 | $487.34 | 222737 | 530227811 | $220.62 |
| 103516 | 530190707 | $129.00 | 222738 | 530227812 | $354.57 |
| 103517 | 530190708 | $1,839.35 | 222739 | 530227814 | $291.54 |
| 103518 | 530190710 | $282.18 | 222740 | 530227815 | $244.26 |
| 103519 | 530190711 | $353.37 | 222741 | 530227817 | $425.48 |
| 103520 | 530190712 | $2.55 | 222742 | 530227818 | $221.25 |
| 103521 | 530190713 | $6.65 | 222743 | 530227819 | $1,116.25 |
| 103522 | 530190718 | $65.09 | 222744 | 530227820 | $346.69 |
| 103523 | 530190719 | $1.23 | 222745 | 530227822 | $165.47 |
| 103524 | 530190720 | $363.88 | 222746 | 530227823 | $156.00 |
| 103525 | 530190721 | $135.13 | 222747 | 530227824 | $149.71 |
| 103526 | 530190722 | $149.72 | 222748 | 530227825 | $275.78 |
| 103527 | 530190723 | $263.31 | 222749 | 530227826 | $267.90 |
| 103528 | 530190724 | $1,653.63 | 222750 | 530227827 | $181.22 |
| 103529 | 530190725 | $82.72 | 222751 | 530227828 | $252.14 |
| 103530 | 530190732 | $143.04 | 222752 | 530227829 | $133.95 |
| 103531 | 530190733 | $24.60 | 222753 | 530227830 | $260.02 |
| 103532 | 530190735 | $6.37 | 222754 | 530227831 | $252.14 |
| 103533 | 530190736 | $183.27 | 222755 | 530227832 | $386.09 |
| 103534 | 530190737 | $13.53 | 222756 | 530227833 | $371.52 |
| 103535 | 530190738 | $74.62 | 222757 | 530227835 | $307.29 |
| 103536 | 530190741 | $107.40 | 222758 | 530227836 | $252.14 |
| 103537 | 530190742 | $103.31 | 222759 | 530227837 | $378.21 |
| 103538 | 530190743 | $2.12 | 222760 | 530227838 | $454.86 |
| 103539 | 530190744 | $131.50 | 222761 | 530227839 | $772.18 |
| 103540 | 530190745 | $2.97 | 222762 | 530227840 | $267.90 |
| 103541 | 530190746 | $5.17 | 222763 | 530227841 | $338.81 |
| 103542 | 530190747 | $13.53 | 222764 | 530227842 | $133.95 |
| 103543 | 530190749 | $77.82 | 222765 | 530227843 | $97.50 |
| 103544 | 530190750 | $2,596.00 | 222766 | 530227844 | $1,446.81 |
| 103545 | 530190752 | $1,059.53 | 222767 | 530227845 | $267.90 |
| 103546 | 530190755 | $84.38 | 222768 | 530227846 | $236.38 |
| 103547 | 530190756 | $15.72 | 222769 | 530227847 | $831.19 |
| 103548 | 530190759 | $492.50 | 222770 | 530227848 | $354.57 |
| 103549 | 530190761 | $279.49 | 222771 | 530227849 | $232.76 |
| 103550 | 530190762 | $1.27 | 222772 | 530227850 | $236.38 |
| 103551 | 530190763 | $187.17 | 222773 | 530227851 | $2,839.76 |
| 103552 | 530190765 | $1,192.40 | 222774 | 530227852 | $149.71 |
| 103553 | 530190766 | $72.79 | 222775 | 530227853 | $204.86 |
| 103554 | 530190767 | $122.16 | 222776 | 530227854 | $196.98 |
| 103555 | 530190769 | $229.62 | 222777 | 530227855 | $583.07 |
| 103556 | 530190770 | $30.75 | 222778 | 530227856 | $362.45 |
| 103557 | 530190771 | $476.80 | 222779 | 530227857 | $535.80 |
| 103558 | 530190772 | $72.38 | 222780 | 530227858 | $338.81 |
| 103559 | 530190773 | $79.57 | 222781 | 530227859 | $165.47 |
| 103560 | 530190774 | $548.79 | 222782 | 530227860 | $354.57 |
| 103561 | 530190775 | $852.00 | 222783 | 530227861 | $291.54 |
| 103562 | 530190777 | $4,147.50 | 222784 | 530227862 | $598.83 |
| 103563 | 530190778 | $10.95 | 222785 | 530227863 | $157.59 |
| 103564 | 530190780 | $169.98 | 222786 | 530227865 | $291.54 |
| 103565 | 530190781 | $561.02 | 222787 | 530227867 | $133.95 |
| 103566 | 530190782 | $143.31 | 222788 | 530227868 | $693.38 |
| 103567 | 530190784 | $2.12 | 222789 | 530227870 | $149.71 |
| 103568 | 530190785 | $333.36 | 222790 | 530227871 | $330.93 |

| | | | | | | |
|---|---|---|---|---|---|
| 103569 | 530190786 | $3,432.00 | 222791 | 530227872 | $795.81 |
| 103570 | 530190787 | $387.73 | 222792 | 530227873 | $127.18 |
| 103571 | 530190788 | $2,542.29 | 222793 | 530227874 | $164.15 |
| 103572 | 530190789 | $78.02 | 222794 | 530227876 | $343.72 |
| 103573 | 530190790 | $75.48 | 222795 | 530227877 | $68.08 |
| 103574 | 530190791 | $31.02 | 222796 | 530227878 | $149.71 |
| 103575 | 530190792 | $302.45 | 222797 | 530227879 | $260.02 |
| 103576 | 530190793 | $233.87 | 222798 | 530227880 | $141.83 |
| 103577 | 530190794 | $0.85 | 222799 | 530227881 | $133.95 |
| 103578 | 530190795 | $183.27 | 222800 | 530227882 | $173.35 |
| 103579 | 530190796 | $282.21 | 222801 | 530227883 | $354.57 |
| 103580 | 530190797 | $40.27 | 222802 | 530227884 | $275.78 |
| 103581 | 530190798 | $133.71 | 222803 | 530227886 | $828.30 |
| 103582 | 530190799 | $602.93 | 222804 | 530227887 | $149.71 |
| 103583 | 530190801 | $2.46 | 222805 | 530227888 | $646.11 |
| 103584 | 530190802 | $1,203.96 | 222806 | 530227889 | $204.86 |
| 103585 | 530190803 | $514.28 | 222807 | 530227890 | $480.64 |
| 103586 | 530190804 | $1,536.00 | 222808 | 530227891 | $173.35 |
| 103587 | 530190806 | $152.39 | 222809 | 530227892 | $244.26 |
| 103588 | 530190807 | $820.44 | 222810 | 530227893 | $717.02 |
| 103589 | 530190808 | $465.70 | 222811 | 530227894 | $165.47 |
| 103590 | 530190809 | $1.50 | 222812 | 530227896 | $173.35 |
| 103591 | 530190812 | $66.02 | 222813 | 530227897 | $575.19 |
| 103592 | 530190813 | $56.09 | 222814 | 530227898 | $260.02 |
| 103593 | 530190815 | $360.43 | 222815 | 530227900 | $338.81 |
| 103594 | 530190816 | $57.75 | 222816 | 530227901 | $1,126.74 |
| 103595 | 530190817 | $7.38 | 222817 | 530227902 | $409.73 |
| 103596 | 530190818 | $376.68 | 222818 | 530227903 | $286.44 |
| 103597 | 530190819 | $100.23 | 222819 | 530227904 | $457.00 |
| 103598 | 530190820 | $249.23 | 222820 | 530227905 | $156.00 |
| 103599 | 530190822 | $1,068.30 | 222821 | 530227906 | $189.10 |
| 103600 | 530190823 | $2.12 | 222822 | 530227908 | $543.67 |
| 103601 | 530190825 | $2,330.62 | 222823 | 530227909 | $299.42 |
| 103602 | 530190826 | $1,000.57 | 222824 | 530227910 | $133.95 |
| 103603 | 530190827 | $608.75 | 222825 | 530227912 | $338.81 |
| 103604 | 530190828 | $10,288.22 | 222826 | 530227913 | $181.22 |
| 103605 | 530190829 | $2,226.58 | 222827 | 530227914 | $472.76 |
| 103606 | 530190830 | $76.65 | 222828 | 530227915 | $457.00 |
| 103607 | 530190831 | $49.00 | 222829 | 530227916 | $181.22 |
| 103608 | 530190832 | $62.04 | 222830 | 530227917 | $189.10 |
| 103609 | 530190833 | $5.10 | 222831 | 530227918 | $156.00 |
| 103610 | 530190834 | $160.02 | 222832 | 530227919 | $133.95 |
| 103611 | 530190835 | $19,208.66 | 222833 | 530227920 | $236.38 |
| 103612 | 530190837 | $31.71 | 222834 | 530227921 | $212.74 |
| 103613 | 530190838 | $124.08 | 222835 | 530227922 | $97.95 |
| 103614 | 530190839 | $98.98 | 222836 | 530227923 | $338.81 |
| 103615 | 530190840 | $35.46 | 222837 | 530227924 | $291.54 |
| 103616 | 530190843 | $7.64 | 222838 | 530227925 | $143.08 |
| 103617 | 530190844 | $170.61 | 222839 | 530227926 | $204.86 |
| 103618 | 530190845 | $322.89 | 222840 | 530227927 | $149.71 |
| 103619 | 530190847 | $105.65 | 222841 | 530227928 | $149.71 |
| 103620 | 530190848 | $51.22 | 222842 | 530227929 | $149.71 |
| 103621 | 530190849 | $2,460.71 | 222843 | 530227931 | $149.71 |
| 103622 | 530190850 | $25.18 | 222844 | 530227932 | $236.38 |
| 103623 | 530190851 | $23.37 | 222845 | 530227933 | $141.83 |
| 103624 | 530190854 | $134.81 | 222846 | 530227934 | $307.29 |
| 103625 | 530190857 | $195.87 | 222847 | 530227935 | $260.02 |
| 103626 | 530190859 | $66.98 | 222848 | 530227936 | $417.61 |
| 103627 | 530190860 | $87.89 | 222849 | 530227937 | $323.05 |
| 103628 | 530190861 | $4.92 | 222850 | 530227938 | $192.45 |
| 103629 | 530190862 | $644.28 | 222851 | 530227939 | $354.57 |
| 103630 | 530190864 | $590.08 | 222852 | 530227940 | $236.38 |
| 103631 | 530190865 | $2.46 | 222853 | 530227941 | $173.35 |

| | | | | | |
|---|---|---|---|---|---|
| 103632 | 530190867 | $47.12 | 222854 | 530227942 | $181.22 |
| 103633 | 530190868 | $118.20 | 222855 | 530227943 | $133.95 |
| 103634 | 530190870 | $149.93 | 222856 | 530227944 | $118.19 |
| 103635 | 530190871 | $1.07 | 222857 | 530227945 | $362.45 |
| 103636 | 530190872 | $2.97 | 222858 | 530227946 | $401.85 |
| 103637 | 530190873 | $176.35 | 222859 | 530227948 | $157.59 |
| 103638 | 530190875 | $193.65 | 222860 | 530227949 | $165.47 |
| 103639 | 530190876 | $482.47 | 222861 | 530227950 | $589.94 |
| 103640 | 530190877 | $22.47 | 222862 | 530227951 | $133.95 |
| 103641 | 530190878 | $3,112.87 | 222863 | 530227952 | $196.98 |
| 103642 | 530190881 | $153.35 | 222864 | 530227953 | $299.42 |
| 103643 | 530190884 | $140.42 | 222865 | 530227954 | $173.35 |
| 103644 | 530190886 | $14.44 | 222866 | 530227955 | $362.45 |
| 103645 | 530190887 | $635.31 | 222867 | 530227956 | $486.33 |
| 103646 | 530190888 | $87.33 | 222868 | 530227957 | $889.76 |
| 103647 | 530190890 | $12.01 | 222869 | 530227958 | $240.01 |
| 103648 | 530190893 | $366.68 | 222870 | 530227959 | $851.01 |
| 103649 | 530190894 | $2,684.52 | 222871 | 530227960 | $345.01 |
| 103650 | 530190895 | $189.87 | 222872 | 530227961 | $2,039.50 |
| 103651 | 530190896 | $5,604.07 | 222873 | 530227962 | $247.51 |
| 103652 | 530190898 | $1,648.99 | 222874 | 530227963 | $605.01 |
| 103653 | 530190899 | $317.34 | 222875 | 530227964 | $202.51 |
| 103654 | 530190900 | $5,886.17 | 222876 | 530227965 | $270.01 |
| 103655 | 530190902 | $1,192.47 | 222877 | 530227966 | $135.00 |
| 103656 | 530190903 | $479.75 | 222878 | 530227967 | $770.21 |
| 103657 | 530190904 | $280.69 | 222879 | 530227968 | $615.01 |
| 103658 | 530190905 | $1,394.47 | 222880 | 530227969 | $960.03 |
| 103659 | 530190906 | $61.68 | 222881 | 530227970 | $360.01 |
| 103660 | 530190907 | $3,250.00 | 222882 | 530227971 | $315.01 |
| 103661 | 530190909 | $4,273.75 | 222883 | 530227972 | $1,230.03 |
| 103662 | 530190910 | $2,849.94 | 222884 | 530227973 | $232.51 |
| 103663 | 530190911 | $170.61 | 222885 | 530227975 | $1,042.15 |
| 103664 | 530190913 | $15.59 | 222886 | 530227977 | $1,586.45 |
| 103665 | 530190914 | $118.91 | 222887 | 530227978 | $465.01 |
| 103666 | 530190915 | $744.25 | 222888 | 530227979 | $390.01 |
| 103667 | 530190916 | $585.13 | 222889 | 530227980 | $187.51 |
| 103668 | 530190917 | $119.00 | 222890 | 530227981 | $232.51 |
| 103669 | 530190918 | $382.32 | 222891 | 530227982 | $577.52 |
| 103670 | 530190919 | $7,854.55 | 222892 | 530227983 | $292.51 |
| 103671 | 530190920 | $67.37 | 222893 | 530227984 | $453.84 |
| 103672 | 530190921 | $149.72 | 222894 | 530227985 | $345.01 |
| 103673 | 530190922 | $103.40 | 222895 | 530227986 | $592.52 |
| 103674 | 530190923 | $241.10 | 222896 | 530227987 | $750.02 |
| 103675 | 530190924 | $174.39 | 222897 | 530227988 | $135.00 |
| 103676 | 530190925 | $194.63 | 222898 | 530227989 | $315.01 |
| 103677 | 530190928 | $294.42 | 222899 | 530227990 | $1,115.46 |
| 103678 | 530190930 | $1,187.19 | 222900 | 530227991 | $210.01 |
| 103679 | 530190933 | $0.85 | 222901 | 530227993 | $1,019.65 |
| 103680 | 530190935 | $4,679.71 | 222902 | 530227994 | $635.00 |
| 103681 | 530190936 | $1,634.07 | 222903 | 530227995 | $277.51 |
| 103682 | 530190938 | $78.80 | 222904 | 530227996 | $3,080.28 |
| 103683 | 530190939 | $15.99 | 222905 | 530227997 | $3,088.26 |
| 103684 | 530190941 | $117.67 | 222906 | 530227998 | $1,284.78 |
| 103685 | 530190942 | $423.39 | 222907 | 530227999 | $15,562.97 |
| 103686 | 530190943 | $2.46 | 222908 | 530228000 | $1,718.48 |
| 103687 | 530190947 | $5,264.10 | 222909 | 530228002 | $295.26 |
| 103688 | 530190948 | $449.79 | 222910 | 530228003 | $1,444.38 |
| 103689 | 530190949 | $2,191.58 | 222911 | 530228004 | $3,032.40 |
| 103690 | 530190951 | $1,596.69 | 222912 | 530228005 | $2,266.32 |
| 103691 | 530190952 | $127.92 | 222913 | 530228006 | $4,122.42 |
| 103692 | 530190953 | $584.37 | 222914 | 530228007 | $2,401.98 |
| 103693 | 530190955 | $298.83 | 222915 | 530228008 | $2,012.40 |
| 103694 | 530190956 | $10.34 | 222916 | 530228009 | $4,318.92 |

| | | | | | | |
|---|---|---|---|---|---|
| 103695 | 530190957 | $1,142.13 | 222917 | 530228010 | $7,414.92 |
| 103696 | 530190958 | $55.49 | 222918 | 530228011 | $630.42 |
| 103697 | 530190959 | $117.53 | 222919 | 530228012 | $247.38 |
| 103698 | 530190960 | $57.15 | 222920 | 530228013 | $151.62 |
| 103699 | 530190961 | $449.43 | 222921 | 530228014 | $710.22 |
| 103700 | 530190963 | $57.75 | 222922 | 530228015 | $14,489.28 |
| 103701 | 530190964 | $275.04 | 222923 | 530228016 | $399.00 |
| 103702 | 530190965 | $162.88 | 222924 | 530228017 | $5,581.44 |
| 103703 | 530190966 | $289.81 | 222925 | 530228018 | $734.16 |
| 103704 | 530190968 | $5,404.36 | 222926 | 530228019 | $180,125.28 |
| 103705 | 530190969 | $38.50 | 222927 | 530228020 | $37,362.84 |
| 103706 | 530190970 | $3.40 | 222928 | 530228022 | $31,173.76 |
| 103707 | 530190973 | $517.10 | 222929 | 530228023 | $31,712.06 |
| 103708 | 530190974 | $134.42 | 222930 | 530228024 | $69,893.50 |
| 103709 | 530190976 | $1,286.18 | 222931 | 530228025 | $4,233.78 |
| 103710 | 530190977 | $114.69 | 222932 | 530228026 | $33,901.52 |
| 103711 | 530190979 | $35.00 | 222933 | 530228027 | $1,110.03 |
| 103712 | 530190980 | $103.87 | 222934 | 530228028 | $1,162.53 |
| 103713 | 530190981 | $64.56 | 222935 | 530228029 | $3,792.60 |
| 103714 | 530190982 | $152.39 | 222936 | 530228030 | $12,840.66 |
| 103715 | 530190983 | $8.92 | 222937 | 530228031 | $1,942.55 |
| 103716 | 530190985 | $25.85 | 222938 | 530228032 | $16,385.58 |
| 103717 | 530190987 | $103.40 | 222939 | 530228033 | $1,791.06 |
| 103718 | 530190989 | $63.24 | 222940 | 530228034 | $94.38 |
| 103719 | 530190990 | $227.92 | 222941 | 530228035 | $10.22 |
| 103720 | 530190992 | $312.99 | 222942 | 530228036 | $47.88 |
| 103721 | 530190995 | $156.00 | 222943 | 530228037 | $4,420.52 |
| 103722 | 530190996 | $216.70 | 222944 | 530228038 | $63.84 |
| 103723 | 530190997 | $233.49 | 222945 | 530228039 | $255.36 |
| 103724 | 530190998 | $152.96 | 222946 | 530228040 | $63.07 |
| 103725 | 530190999 | $199.19 | 222947 | 530228043 | $23,024.34 |
| 103726 | 530191000 | $14.00 | 222948 | 530228044 | $151.62 |
| 103727 | 530191002 | $160.27 | 222949 | 530228045 | $1,308.80 |
| 103728 | 530191004 | $390.21 | 222950 | 530228046 | $630.42 |
| 103729 | 530191005 | $22.75 | 222951 | 530228048 | $649.72 |
| 103730 | 530191006 | $837.54 | 222952 | 530228049 | $5,572.80 |
| 103731 | 530191007 | $71.36 | 222953 | 530228050 | $2,968.91 |
| 103732 | 530191008 | $96.02 | 222954 | 530228051 | $2,662.31 |
| 103733 | 530191009 | $88.58 | 222955 | 530228052 | $4,811.94 |
| 103734 | 530191010 | $10.34 | 222956 | 530228053 | $2,678.04 |
| 103735 | 530191012 | $243.25 | 222957 | 530228055 | $327.18 |
| 103736 | 530191014 | $693.48 | 222958 | 530228056 | $6,176.52 |
| 103737 | 530191016 | $2,642.90 | 222959 | 530228057 | $3,056.34 |
| 103738 | 530191017 | $335.05 | 222960 | 530228058 | $997.88 |
| 103739 | 530191018 | $839.07 | 222961 | 530228059 | $1,409.41 |
| 103740 | 530191019 | $139.76 | 222962 | 530228061 | $574.56 |
| 103741 | 530191020 | $1,243.31 | 222963 | 530228062 | $9,208.36 |
| 103742 | 530191022 | $705.42 | 222964 | 530228065 | $287.28 |
| 103743 | 530191023 | $1,649.02 | 222965 | 530228067 | $3,877.74 |
| 103744 | 530191024 | $1,023.66 | 222966 | 530228068 | $7,956.72 |
| 103745 | 530191025 | $609.87 | 222967 | 530228069 | $7,972.20 |
| 103746 | 530191026 | $624.30 | 222968 | 530228070 | $335.16 |
| 103747 | 530191028 | $1,205.97 | 222969 | 530228071 | $534.66 |
| 103748 | 530191030 | $804.57 | 222970 | 530228072 | $263.34 |
| 103749 | 530191031 | $126.08 | 222971 | 530228073 | $135.66 |
| 103750 | 530191032 | $1,211.55 | 222972 | 530228074 | $2,417.94 |
| 103751 | 530191033 | $1.23 | 222973 | 530228078 | $1,603.98 |
| 103752 | 530191037 | $97.67 | 222974 | 530228079 | $391.02 |
| 103753 | 530191038 | $307.79 | 222975 | 530228080 | $510.72 |
| 103754 | 530191040 | $98.50 | 222976 | 530228081 | $151.62 |
| 103755 | 530191041 | $274.72 | 222977 | 530228083 | $5,192.02 |
| 103756 | 530191042 | $103.00 | 222978 | 530228088 | $319.20 |
| 103757 | 530191043 | $69.51 | 222979 | 530228089 | $239.40 |

| | | | | | |
|---|---|---|---|---|---|
| 103758 | 530191044 | $1,064.74 | 222980 | 530228091 | $420.01 |
| 103759 | 530191045 | $3,778.36 | 222981 | 530228092 | $4,780.89 |
| 103760 | 530191046 | $1,339.33 | 222982 | 530228093 | $847.52 |
| 103761 | 530191048 | $455.68 | 222983 | 530228095 | $322.51 |
| 103762 | 530191049 | $35.76 | 222984 | 530228096 | $2,034.28 |
| 103763 | 530191050 | $429.76 | 222985 | 530228097 | $2,679.67 |
| 103764 | 530191052 | $2.12 | 222986 | 530228098 | $7,256.34 |
| 103765 | 530191053 | $23.84 | 222987 | 530228099 | $3,414.80 |
| 103766 | 530191054 | $50.72 | 222988 | 530228100 | $2,448.23 |
| 103767 | 530191055 | $19.70 | 222989 | 530228101 | $675.02 |
| 103768 | 530191056 | $240.35 | 222990 | 530228102 | $15,377.88 |
| 103769 | 530191057 | $71.75 | 222991 | 530228103 | $3,791.35 |
| 103770 | 530191058 | $253.50 | 222992 | 530228104 | $900.02 |
| 103771 | 530191059 | $13.53 | 222993 | 530228105 | $5,487.85 |
| 103772 | 530191060 | $279.74 | 222994 | 530228106 | $719.76 |
| 103773 | 530191063 | $133.96 | 222995 | 530228107 | $1,153.22 |
| 103774 | 530191064 | $545.24 | 222996 | 530228108 | $398.01 |
| 103775 | 530191065 | $67.53 | 222997 | 530228109 | $6,151.26 |
| 103776 | 530191066 | $3,649.30 | 222998 | 530228111 | $3,077.42 |
| 103777 | 530191067 | $596.00 | 222999 | 530228112 | $5,859.79 |
| 103778 | 530191068 | $2,630.00 | 223000 | 530228113 | $510.01 |
| 103779 | 530191069 | $317.99 | 223001 | 530228114 | $4,453.84 |
| 103780 | 530191070 | $486.96 | 223002 | 530228116 | $139,316.53 |
| 103781 | 530191071 | $22.75 | 223003 | 530228117 | $5,247.72 |
| 103782 | 530191072 | $7.64 | 223004 | 530228118 | $2,819.14 |
| 103783 | 530191074 | $173.36 | 223005 | 530228119 | $802.52 |
| 103784 | 530191075 | $383.31 | 223006 | 530228120 | $1,515.04 |
| 103785 | 530191076 | $9,378.00 | 223007 | 530228121 | $990.03 |
| 103786 | 530191077 | $150.31 | 223008 | 530228122 | $54,760.31 |
| 103787 | 530191078 | $134.42 | 223009 | 530228124 | $1,795.68 |
| 103788 | 530191079 | $3.50 | 223010 | 530228125 | $678.30 |
| 103789 | 530191080 | $5.94 | 223011 | 530228126 | $69,119.37 |
| 103790 | 530191081 | $475.20 | 223012 | 530228127 | $859.14 |
| 103791 | 530191082 | $152.14 | 223013 | 530228129 | $294.12 |
| 103792 | 530191083 | $77.55 | 223014 | 530228130 | $702.24 |
| 103793 | 530191084 | $894.00 | 223015 | 530228131 | $135.66 |
| 103794 | 530191086 | $4.92 | 223016 | 530228132 | $686.28 |
| 103795 | 530191087 | $1,806.75 | 223017 | 530228133 | $2,002.98 |
| 103796 | 530191088 | $78.35 | 223018 | 530228134 | $5,727.60 |
| 103797 | 530191090 | $77.52 | 223019 | 530228135 | $335.16 |
| 103798 | 530191091 | $51.68 | 223020 | 530228137 | $3,668.76 |
| 103799 | 530191092 | $355.10 | 223021 | 530228138 | $1,412.46 |
| 103800 | 530191093 | $141.57 | 223022 | 530228139 | $23.94 |
| 103801 | 530191094 | $444.00 | 223023 | 530228140 | $7,102.64 |
| 103802 | 530191095 | $1,192.00 | 223024 | 530228141 | $255.36 |
| 103803 | 530191097 | $300.12 | 223025 | 530228142 | $2,601.48 |
| 103804 | 530191099 | $31.52 | 223026 | 530228143 | $12,660.34 |
| 103805 | 530191100 | $7,342.68 | 223027 | 530228144 | $542.64 |
| 103806 | 530191101 | $157.20 | 223028 | 530228145 | $965.58 |
| 103807 | 530191102 | $37.83 | 223029 | 530228146 | $1,596.00 |
| 103808 | 530191104 | $84.87 | 223030 | 530228147 | $1,827.42 |
| 103809 | 530191105 | $291.52 | 223031 | 530228148 | $1,477.54 |
| 103810 | 530191106 | $619.23 | 223032 | 530228149 | $3,990.11 |
| 103811 | 530191107 | $644.35 | 223033 | 530228150 | $1,620.04 |
| 103812 | 530191108 | $143.79 | 223034 | 530228151 | $3,165.08 |
| 103813 | 530191109 | $395.02 | 223035 | 530228152 | $215.46 |
| 103814 | 530191111 | $393.36 | 223036 | 530228153 | $151.62 |
| 103815 | 530191112 | $5,199.95 | 223037 | 530228154 | $981.50 |
| 103816 | 530191113 | $12.81 | 223038 | 530228155 | $159.60 |
| 103817 | 530191114 | $5.10 | 223039 | 530228156 | $565.22 |
| 103818 | 530191115 | $8.61 | 223040 | 530228160 | $542.64 |
| 103819 | 530191116 | $215.72 | 223041 | 530228162 | $215.46 |
| 103820 | 530191117 | $141.07 | 223042 | 530228163 | $903.82 |

| | | | | | |
|---|---|---|---|---|---|
| 103821 | 530191118 | $134.42 | 223043 | 530228164 | $143.64 |
| 103822 | 530191119 | $343.10 | 223044 | 530228165 | $183.54 |
| 103823 | 530191120 | $121.05 | 223045 | 530228167 | $439.81 |
| 103824 | 530191121 | $343.18 | 223046 | 530228168 | $3,554.58 |
| 103825 | 530191123 | $970.26 | 223047 | 530228169 | $3,628.91 |
| 103826 | 530191125 | $657.50 | 223048 | 530228170 | $159.60 |
| 103827 | 530191126 | $278.26 | 223049 | 530228171 | $1,017.02 |
| 103828 | 530191131 | $8.07 | 223050 | 530228172 | $536.51 |
| 103829 | 530191132 | $263.31 | 223051 | 530228173 | $548.48 |
| 103830 | 530191134 | $3,996.65 | 223052 | 530228174 | $1,334.71 |
| 103831 | 530191135 | $39.17 | 223053 | 530228175 | $594.36 |
| 103832 | 530191138 | $150.78 | 223054 | 530228176 | $359.10 |
| 103833 | 530191139 | $134.42 | 223055 | 530228177 | $143.64 |
| 103834 | 530191141 | $17.50 | 223056 | 530228178 | $191.52 |
| 103835 | 530191142 | $1,311.32 | 223057 | 530228179 | $183.54 |
| 103836 | 530191144 | $174.39 | 223058 | 530228180 | $837.11 |
| 103837 | 530191145 | $13.16 | 223059 | 530228181 | $569.85 |
| 103838 | 530191146 | $195.65 | 223060 | 530228182 | $159.60 |
| 103839 | 530191150 | $322.99 | 223061 | 530228183 | $1,381.86 |
| 103840 | 530191151 | $869.45 | 223062 | 530228185 | $564.06 |
| 103841 | 530191152 | $34.20 | 223063 | 530228186 | $1,945.25 |
| 103842 | 530191153 | $149.93 | 223064 | 530228187 | $943.11 |
| 103843 | 530191154 | $14.47 | 223065 | 530228189 | $151.62 |
| 103844 | 530191155 | $1,320.70 | 223066 | 530228191 | $175.56 |
| 103845 | 530191156 | $396.03 | 223067 | 530228192 | $143.64 |
| 103846 | 530191157 | $324.75 | 223068 | 530228193 | $167.58 |
| 103847 | 530191158 | $300.19 | 223069 | 530228194 | $1,678.89 |
| 103848 | 530191159 | $3.40 | 223070 | 530228195 | $127.68 |
| 103849 | 530191160 | $261.54 | 223071 | 530228196 | $191.52 |
| 103850 | 530191161 | $0.85 | 223072 | 530228197 | $167.58 |
| 103851 | 530191162 | $1.23 | 223073 | 530228200 | $97.09 |
| 103852 | 530191163 | $117.88 | 223074 | 530228201 | $1,114.13 |
| 103853 | 530191166 | $18.68 | 223075 | 530228202 | $776.95 |
| 103854 | 530191167 | $68.21 | 223076 | 530228203 | $929.06 |
| 103855 | 530191169 | $190.09 | 223077 | 530228205 | $175.56 |
| 103856 | 530191170 | $187.36 | 223078 | 530228208 | $840.99 |
| 103857 | 530191171 | $444.22 | 223079 | 530228209 | $151.62 |
| 103858 | 530191173 | $3.40 | 223080 | 530228210 | $143.64 |
| 103859 | 530191175 | $2,166.14 | 223081 | 530228211 | $121.32 |
| 103860 | 530191176 | $137.64 | 223082 | 530228212 | $481.78 |
| 103861 | 530191177 | $112.62 | 223083 | 530228214 | $714.90 |
| 103862 | 530191178 | $18.86 | 223084 | 530228215 | $2,150.22 |
| 103863 | 530191179 | $461.06 | 223085 | 530228216 | $814.66 |
| 103864 | 530191180 | $0.85 | 223086 | 530228217 | $1,112.89 |
| 103865 | 530191181 | $254.39 | 223087 | 530228218 | $287.28 |
| 103866 | 530191184 | $23.73 | 223088 | 530228219 | $678.49 |
| 103867 | 530191185 | $2.12 | 223089 | 530228220 | $191.52 |
| 103868 | 530191187 | $387.04 | 223090 | 530228221 | $143.64 |
| 103869 | 530191188 | $173.49 | 223091 | 530228222 | $3,269.62 |
| 103870 | 530191189 | $7.64 | 223092 | 530228223 | $1,129.04 |
| 103871 | 530191190 | $267.76 | 223093 | 530228224 | $784.43 |
| 103872 | 530191191 | $180.54 | 223094 | 530228225 | $509.10 |
| 103873 | 530191194 | $474.25 | 223095 | 530228226 | $3,298.36 |
| 103874 | 530191195 | $21.61 | 223096 | 530228227 | $521.69 |
| 103875 | 530191198 | $2,001.06 | 223097 | 530228228 | $7,711.15 |
| 103876 | 530191199 | $187.36 | 223098 | 530228229 | $135.66 |
| 103877 | 530191200 | $78.80 | 223099 | 530228230 | $399.00 |
| 103878 | 530191204 | $257.93 | 223100 | 530228231 | $661.88 |
| 103879 | 530191205 | $55.16 | 223101 | 530228232 | $417.56 |
| 103880 | 530191206 | $170.27 | 223102 | 530228233 | $462.84 |
| 103881 | 530191208 | $25.58 | 223103 | 530228235 | $4,821.58 |
| 103882 | 530191209 | $12.25 | 223104 | 530228236 | $2,611.97 |
| 103883 | 530191211 | $20.68 | 223105 | 530228237 | $2,617.76 |

| | | | | | | |
|---|---|---|---|---|---|
| 103884 | 530191212 | $461.50 | 223106 | 530228238 | $2,000.84 |
| 103885 | 530191213 | $397.11 | 223107 | 530228239 | $207.48 |
| 103886 | 530191214 | $15.75 | 223108 | 530228240 | $319.20 |
| 103887 | 530191215 | $28.00 | 223109 | 530228241 | $167.58 |
| 103888 | 530191216 | $121.35 | 223110 | 530228242 | $183.54 |
| 103889 | 530191217 | $1,581.41 | 223111 | 530228243 | $730.01 |
| 103890 | 530191218 | $242.77 | 223112 | 530228244 | $577.78 |
| 103891 | 530191221 | $162.18 | 223113 | 530228245 | $776.39 |
| 103892 | 530191223 | $5.17 | 223114 | 530228246 | $175.56 |
| 103893 | 530191224 | $2,777.69 | 223115 | 530228247 | $568.18 |
| 103894 | 530191225 | $170.75 | 223116 | 530228248 | $664.56 |
| 103895 | 530191226 | $209.21 | 223117 | 530228249 | $1,010.68 |
| 103896 | 530191227 | $3.40 | 223118 | 530228252 | $4,026.76 |
| 103897 | 530191231 | $2,068.00 | 223119 | 530228254 | $568.61 |
| 103898 | 530191232 | $1,542.00 | 223120 | 530228255 | $279.30 |
| 103899 | 530191234 | $3.40 | 223121 | 530228256 | $569.45 |
| 103900 | 530191235 | $551.36 | 223122 | 530228257 | $1,759.79 |
| 103901 | 530191236 | $3,720.00 | 223123 | 530228259 | $143.64 |
| 103902 | 530191237 | $1,094.27 | 223124 | 530228260 | $167.58 |
| 103903 | 530191238 | $227.48 | 223125 | 530228261 | $1,173.74 |
| 103904 | 530191239 | $2.12 | 223126 | 530228263 | $1,738.57 |
| 103905 | 530191240 | $6.47 | 223127 | 530228264 | $442.95 |
| 103906 | 530191241 | $49.20 | 223128 | 530228266 | $967.21 |
| 103907 | 530191242 | $56.87 | 223129 | 530228267 | $527.55 |
| 103908 | 530191243 | $93.06 | 223130 | 530228268 | $41,014.08 |
| 103909 | 530191244 | $23.64 | 223131 | 530228271 | $901.74 |
| 103910 | 530191245 | $64.88 | 223132 | 530228272 | $614.52 |
| 103911 | 530191247 | $351.36 | 223133 | 530228274 | $444.42 |
| 103912 | 530191248 | $15.85 | 223134 | 530228276 | $151.62 |
| 103913 | 530191249 | $210.46 | 223135 | 530228277 | $2,888.27 |
| 103914 | 530191250 | $12.30 | 223136 | 530228278 | $1,027.58 |
| 103915 | 530191252 | $150.80 | 223137 | 530228279 | $1,342.63 |
| 103916 | 530191255 | $24.50 | 223138 | 530228280 | $167.58 |
| 103917 | 530191256 | $1.27 | 223139 | 530228281 | $132.67 |
| 103918 | 530191258 | $196.14 | 223140 | 530228282 | $175.56 |
| 103919 | 530191259 | $28.29 | 223141 | 530228284 | $892.79 |
| 103920 | 530191260 | $213.00 | 223142 | 530228285 | $3,328.81 |
| 103921 | 530191267 | $6.15 | 223143 | 530228286 | $670.32 |
| 103922 | 530191268 | $27.70 | 223144 | 530228287 | $1,287.97 |
| 103923 | 530191269 | $90.62 | 223145 | 530228288 | $343.14 |
| 103924 | 530191270 | $973.00 | 223146 | 530228289 | $589.69 |
| 103925 | 530191271 | $614.59 | 223147 | 530228290 | $2,981.94 |
| 103926 | 530191274 | $27.58 | 223148 | 530228292 | $1,764.91 |
| 103927 | 530191276 | $114.78 | 223149 | 530228294 | $1,977.56 |
| 103928 | 530191278 | $56.58 | 223150 | 530228295 | $1,407.16 |
| 103929 | 530191279 | $1,151.32 | 223151 | 530228296 | $1,184.26 |
| 103930 | 530191280 | $1.23 | 223152 | 530228297 | $2,759.66 |
| 103931 | 530191282 | $2.97 | 223153 | 530228298 | $2,801.31 |
| 103932 | 530191283 | $179.55 | 223154 | 530228299 | $175.56 |
| 103933 | 530191284 | $1,171.37 | 223155 | 530228300 | $558.60 |
| 103934 | 530191285 | $606.76 | 223156 | 530228301 | $5,359.51 |
| 103935 | 530191286 | $1,117.72 | 223157 | 530228302 | $570.99 |
| 103936 | 530191287 | $140.18 | 223158 | 530228303 | $839.32 |
| 103937 | 530191290 | $17.10 | 223159 | 530228304 | $1,980.77 |
| 103938 | 530191291 | $1,063.06 | 223160 | 530228305 | $1,109.22 |
| 103939 | 530191292 | $615.71 | 223161 | 530228306 | $1,406.48 |
| 103940 | 530191294 | $146.50 | 223162 | 530228307 | $586.92 |
| 103941 | 530191298 | $565.47 | 223163 | 530228308 | $183.54 |
| 103942 | 530191299 | $2,056.00 | 223164 | 530228310 | $552.22 |
| 103943 | 530191300 | $441.84 | 223165 | 530228311 | $167.58 |
| 103944 | 530191302 | $193.90 | 223166 | 530228312 | $1,597.12 |
| 103945 | 530191303 | $626.15 | 223167 | 530228313 | $151.62 |
| 103946 | 530191305 | $41.36 | 223168 | 530228314 | $1,268.97 |

| | | | | | |
|---|---|---:|---|---|---:|
| 103947 | 530191306 | $39.16 | 223169 | 530228315 | $497.39 |
| 103948 | 530191307 | $246.91 | 223170 | 530228316 | $594.81 |
| 103949 | 530191308 | $259.04 | 223171 | 530228317 | $872.82 |
| 103950 | 530191309 | $123.00 | 223172 | 530228318 | $1,247.69 |
| 103951 | 530191310 | $575.95 | 223173 | 530228322 | $1,596.87 |
| 103952 | 530191311 | $5.52 | 223174 | 530228323 | $1,871.22 |
| 103953 | 530191312 | $161.36 | 223175 | 530228324 | $1,098.60 |
| 103954 | 530191316 | $186.12 | 223176 | 530228326 | $199.50 |
| 103955 | 530191317 | $123.50 | 223177 | 530228327 | $762.25 |
| 103956 | 530191321 | $64.60 | 223178 | 530228329 | $1,927.88 |
| 103957 | 530191322 | $211.20 | 223179 | 530228331 | $239.40 |
| 103958 | 530191323 | $2,932.45 | 223180 | 530228332 | $175.56 |
| 103959 | 530191324 | $2.55 | 223181 | 530228333 | $111.72 |
| 103960 | 530191326 | $41.36 | 223182 | 530228335 | $715.58 |
| 103961 | 530191327 | $372.00 | 223183 | 530228336 | $243.21 |
| 103962 | 530191329 | $14.00 | 223184 | 530228337 | $885.78 |
| 103963 | 530191331 | $54.18 | 223185 | 530228338 | $3,583.02 |
| 103964 | 530191332 | $378.38 | 223186 | 530228340 | $340.50 |
| 103965 | 530191333 | $43.15 | 223187 | 530228341 | $255.42 |
| 103966 | 530191335 | $76.97 | 223188 | 530228342 | $167.58 |
| 103967 | 530191336 | $134.42 | 223189 | 530228343 | $1,013.46 |
| 103968 | 530191337 | $49.15 | 223190 | 530228344 | $710.22 |
| 103969 | 530191339 | $196.39 | 223191 | 530228345 | $286.38 |
| 103970 | 530191340 | $372.00 | 223192 | 530228346 | $387.00 |
| 103971 | 530191341 | $72.57 | 223193 | 530228347 | $4,129.30 |
| 103972 | 530191343 | $71.43 | 223194 | 530228348 | $223.44 |
| 103973 | 530191344 | $1,137.23 | 223195 | 530228349 | $207.48 |
| 103974 | 530191345 | $164.29 | 223196 | 530228350 | $1,428.42 |
| 103975 | 530191346 | $4.67 | 223197 | 530228351 | $37,251.50 |
| 103976 | 530191347 | $92.05 | 223198 | 530228352 | $53.28 |
| 103977 | 530191348 | $66.50 | 223199 | 530228358 | $66.60 |
| 103978 | 530191349 | $81.88 | 223200 | 530228361 | $39.96 |
| 103979 | 530191351 | $1,153.26 | 223201 | 530228362 | $81.76 |
| 103980 | 530191353 | $407.75 | 223202 | 530228364 | $102.20 |
| 103981 | 530191356 | $107.83 | 223203 | 530228365 | $117.53 |
| 103982 | 530191358 | $2,068.95 | 223204 | 530228367 | $2,461.32 |
| 103983 | 530191360 | $920.50 | 223205 | 530228368 | $5,382.00 |
| 103984 | 530191361 | $39.38 | 223206 | 530228369 | $1,385.46 |
| 103985 | 530191362 | $1.27 | 223207 | 530228374 | $14,461.26 |
| 103986 | 530191363 | $20.42 | 223208 | 530228375 | $4,859.82 |
| 103987 | 530191364 | $95.04 | 223209 | 530228376 | $383.04 |
| 103988 | 530191365 | $59.66 | 223210 | 530228377 | $760.16 |
| 103989 | 530191366 | $88.22 | 223211 | 530228390 | $113.88 |
| 103990 | 530191369 | $205.66 | 223212 | 530228394 | $153.75 |
| 103991 | 530191371 | $46.74 | 223213 | 530228395 | $412.05 |
| 103992 | 530191372 | $31.02 | 223214 | 530228396 | $436.65 |
| 103993 | 530191375 | $124.08 | 223215 | 530228398 | $1,046.89 |
| 103994 | 530191377 | $2,945.60 | 223216 | 530228403 | $166.80 |
| 103995 | 530191378 | $20.68 | 223217 | 530228404 | $1,972.50 |
| 103996 | 530191379 | $5,206.19 | 223218 | 530228405 | $17.88 |
| 103997 | 530191380 | $47.28 | 223219 | 530228407 | $261.12 |
| 103998 | 530191381 | $56.87 | 223220 | 530228408 | $98.34 |
| 103999 | 530191382 | $1.27 | 223221 | 530228410 | $221.08 |
| 104000 | 530191383 | $315.93 | 223222 | 530228411 | $35.76 |
| 104001 | 530191384 | $32.62 | 223223 | 530228412 | $734.80 |
| 104002 | 530191386 | $77.55 | 223224 | 530228413 | $110.54 |
| 104003 | 530191388 | $721.07 | 223225 | 530228414 | $376.94 |
| 104004 | 530191389 | $30.88 | 223226 | 530228415 | $393.30 |
| 104005 | 530191390 | $487.40 | 223227 | 530228416 | $473.40 |
| 104006 | 530191391 | $104.96 | 223228 | 530228417 | $1,439.67 |
| 104007 | 530191392 | $607.30 | 223229 | 530228418 | $138.99 |
| 104008 | 530191393 | $97.75 | 223230 | 530228420 | $187.14 |
| 104009 | 530191394 | $1.70 | 223231 | 530228421 | $35.76 |

| | | | | | |
|---|---|---|---|---|---|
| 104010 | 530191396 | $463.40 | 223232 | 530228422 | $33.74 |
| 104011 | 530191397 | $361.57 | 223233 | 530228423 | $85.94 |
| 104012 | 530191398 | $137.12 | 223234 | 530228424 | $1,267.86 |
| 104013 | 530191399 | $173.80 | 223235 | 530228429 | $736.40 |
| 104014 | 530191401 | $19.68 | 223236 | 530228433 | $420.80 |
| 104015 | 530191402 | $47.28 | 223237 | 530228434 | $289.30 |
| 104016 | 530191404 | $183.95 | 223238 | 530228435 | $137.09 |
| 104017 | 530191407 | $616.40 | 223239 | 530228437 | $154.96 |
| 104018 | 530191411 | $0.64 | 223240 | 530228438 | $190.72 |
| 104019 | 530191413 | $225.72 | 223241 | 530228440 | $1,627.08 |
| 104020 | 530191415 | $291.98 | 223242 | 530228445 | $5,202.96 |
| 104021 | 530191416 | $284.45 | 223243 | 530228446 | $741.85 |
| 104022 | 530191418 | $40.59 | 223244 | 530228447 | $359.26 |
| 104023 | 530191420 | $292.50 | 223245 | 530228448 | $27.64 |
| 104024 | 530191423 | $617.30 | 223246 | 530228451 | $1,338.86 |
| 104025 | 530191425 | $11.07 | 223247 | 530228452 | $178.80 |
| 104026 | 530191426 | $788.00 | 223248 | 530228455 | $14,991.44 |
| 104027 | 530191428 | $1.23 | 223249 | 530228456 | $1,878.89 |
| 104028 | 530191429 | $22.14 | 223250 | 530228457 | $23.84 |
| 104029 | 530191430 | $189.12 | 223251 | 530228458 | $289.08 |
| 104030 | 530191431 | $141.52 | 223252 | 530228459 | $1,044.72 |
| 104031 | 530191432 | $409.92 | 223253 | 530228461 | $410.76 |
| 104032 | 530191433 | $0.85 | 223254 | 530228462 | $27.64 |
| 104033 | 530191434 | $173.36 | 223255 | 530228463 | $284.00 |
| 104034 | 530191438 | $11.04 | 223256 | 530228465 | $381.47 |
| 104035 | 530191439 | $0.86 | 223257 | 530228470 | $85.41 |
| 104036 | 530191440 | $1.71 | 223258 | 530228471 | $46.06 |
| 104037 | 530191441 | $0.85 | 223259 | 530228473 | $1,803.28 |
| 104038 | 530191442 | $35.67 | 223260 | 530228476 | $440.73 |
| 104039 | 530191444 | $378.72 | 223261 | 530228477 | $488.72 |
| 104040 | 530191445 | $27.58 | 223262 | 530228478 | $107.28 |
| 104041 | 530191446 | $127.51 | 223263 | 530228481 | $147.39 |
| 104042 | 530191447 | $657.77 | 223264 | 530228483 | $311.85 |
| 104043 | 530191448 | $798.00 | 223265 | 530228484 | $161.18 |
| 104044 | 530191449 | $113.74 | 223266 | 530228485 | $1,249.72 |
| 104045 | 530191450 | $5.17 | 223267 | 530228486 | $305.55 |
| 104046 | 530191451 | $1,551.00 | 223268 | 530228487 | $47.68 |
| 104047 | 530191452 | $114.18 | 223269 | 530228489 | $55.27 |
| 104048 | 530191453 | $262.97 | 223270 | 530228491 | $1,257.72 |
| 104049 | 530191456 | $106.74 | 223271 | 530228492 | $1,405.66 |
| 104050 | 530191457 | $136.71 | 223272 | 530228494 | $217.59 |
| 104051 | 530191458 | $185.25 | 223273 | 530228495 | $1,184.53 |
| 104052 | 530191459 | $11.16 | 223274 | 530228496 | $105.20 |
| 104053 | 530191462 | $10.34 | 223275 | 530228497 | $1,230.00 |
| 104054 | 530191463 | $49.61 | 223276 | 530228498 | $119.75 |
| 104055 | 530191464 | $3.28 | 223277 | 530228499 | $114.99 |
| 104056 | 530191466 | $130.72 | 223278 | 530228500 | $165.81 |
| 104057 | 530191467 | $248.96 | 223279 | 530228502 | $399.46 |
| 104058 | 530191468 | $2,130.00 | 223280 | 530228503 | $328.75 |
| 104059 | 530191469 | $424.86 | 223281 | 530228504 | $2,097.92 |
| 104060 | 530191470 | $2.12 | 223282 | 530228505 | $834.93 |
| 104061 | 530191471 | $33.63 | 223283 | 530228506 | $947.36 |
| 104062 | 530191472 | $5.17 | 223284 | 530228507 | $1,503.72 |
| 104063 | 530191473 | $372.00 | 223285 | 530228508 | $1,091.50 |
| 104064 | 530191474 | $1.27 | 223286 | 530228509 | $1,245.43 |
| 104065 | 530191475 | $1.27 | 223287 | 530228510 | $36.85 |
| 104066 | 530191476 | $246.19 | 223288 | 530228513 | $166.91 |
| 104067 | 530191477 | $2.55 | 223289 | 530228514 | $3,793.44 |
| 104068 | 530191478 | $37.46 | 223290 | 530228518 | $11,677.25 |
| 104069 | 530191479 | $682.12 | 223291 | 530228519 | $1,095.15 |
| 104070 | 530191480 | $122.38 | 223292 | 530228520 | $1,166.43 |
| 104071 | 530191481 | $40.59 | 223293 | 530228521 | $750.57 |
| 104072 | 530191482 | $9.84 | 223294 | 530228522 | $291.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 104073 | 530191483 | $2.97 | 223295 | 530228525 | $426.50 |
| 104074 | 530191484 | $87.89 | 223296 | 530228526 | $427.99 |
| 104075 | 530191485 | $44.38 | 223297 | 530228527 | $1,272.55 |
| 104076 | 530191486 | $342.56 | 223298 | 530228528 | $68.11 |
| 104077 | 530191487 | $487.50 | 223299 | 530228529 | $287.89 |
| 104078 | 530181536 | $320.56 | 223300 | 530228532 | $1,384.74 |
| 104079 | 530181537 | $103.25 | 223301 | 530228538 | $44.70 |
| 104080 | 530181538 | $250.37 | 223302 | 530228540 | $2,355.42 |
| 104081 | 530181539 | $211.21 | 223303 | 530228541 | $98.40 |
| 104082 | 530181540 | $353.07 | 223304 | 530228543 | $7,427.12 |
| 104083 | 530181541 | $54.59 | 223305 | 530228547 | $1,108.24 |
| 104084 | 530181542 | $7.22 | 223306 | 530228551 | $127.92 |
| 104085 | 530181543 | $6,575.00 | 223307 | 530228552 | $7,501.83 |
| 104086 | 530181545 | $20.93 | 223308 | 530228556 | $4,735.39 |
| 104087 | 530181546 | $1,887.55 | 223309 | 530228557 | $86.86 |
| 104088 | 530181547 | $37.20 | 223310 | 530228558 | $1,687.98 |
| 104089 | 530181548 | $192.02 | 223311 | 530228559 | $2,550.44 |
| 104090 | 530181549 | $60.68 | 223312 | 530228564 | $1,438.04 |
| 104091 | 530181550 | $47.56 | 223313 | 530228565 | $8,346.56 |
| 104092 | 530181552 | $227.50 | 223314 | 530228567 | $3,182.30 |
| 104093 | 530181554 | $2.46 | 223315 | 530228568 | $317.75 |
| 104094 | 530181555 | $4.92 | 223316 | 530228569 | $13.15 |
| 104095 | 530181557 | $2.55 | 223317 | 530228570 | $1,867.33 |
| 104096 | 530181560 | $59.57 | 223318 | 530228573 | $236.70 |
| 104097 | 530181561 | $596.44 | 223319 | 530228574 | $1,697.11 |
| 104098 | 530181562 | $10.34 | 223320 | 530228575 | $310.11 |
| 104099 | 530181564 | $2.55 | 223321 | 530228576 | $4,141.04 |
| 104100 | 530181565 | $1,079.86 | 223322 | 530228577 | $1,549.24 |
| 104101 | 530181566 | $110.82 | 223323 | 530228578 | $1,209.80 |
| 104102 | 530181567 | $209.38 | 223324 | 530228579 | $377.55 |
| 104103 | 530181572 | $91.36 | 223325 | 530228580 | $92.34 |
| 104104 | 530181573 | $195.00 | 223326 | 530228581 | $56.58 |
| 104105 | 530181574 | $2.55 | 223327 | 530228582 | $249.85 |
| 104106 | 530181575 | $4.28 | 223328 | 530228583 | $355.05 |
| 104107 | 530181577 | $234.60 | 223329 | 530228587 | $391.14 |
| 104108 | 530181578 | $174.21 | 223330 | 530228588 | $441.54 |
| 104109 | 530181579 | $214.50 | 223331 | 530228589 | $538.77 |
| 104110 | 530181581 | $113.74 | 223332 | 530228590 | $2,426.94 |
| 104111 | 530181582 | $1.23 | 223333 | 530228591 | $27.06 |
| 104112 | 530181585 | $466.50 | 223334 | 530228592 | $2,019.76 |
| 104113 | 530181586 | $23.84 | 223335 | 530228593 | $576.93 |
| 104114 | 530181587 | $3.40 | 223336 | 530228594 | $1,954.88 |
| 104115 | 530181589 | $628.59 | 223337 | 530228595 | $2,008.10 |
| 104116 | 530181592 | $174.81 | 223338 | 530228596 | $1,019.84 |
| 104117 | 530181593 | $174.29 | 223339 | 530228597 | $223.65 |
| 104118 | 530181594 | $1.27 | 223340 | 530228598 | $197.25 |
| 104119 | 530181596 | $943.90 | 223341 | 530228599 | $184.10 |
| 104120 | 530181598 | $2,371.08 | 223342 | 530228601 | $1,406.56 |
| 104121 | 530181599 | $2.12 | 223343 | 530228602 | $870.16 |
| 104122 | 530181600 | $2.46 | 223344 | 530228603 | $58.38 |
| 104123 | 530181601 | $1,559.10 | 223345 | 530228604 | $405.28 |
| 104124 | 530181603 | $8.07 | 223346 | 530228605 | $286.08 |
| 104125 | 530181604 | $305.78 | 223347 | 530228606 | $154.96 |
| 104126 | 530181605 | $200.28 | 223348 | 530228607 | $197.10 |
| 104127 | 530181606 | $335.16 | 223349 | 530228608 | $5,818.06 |
| 104128 | 530181607 | $372.56 | 223350 | 530228609 | $512.56 |
| 104129 | 530181608 | $448.50 | 223351 | 530228610 | $221.20 |
| 104130 | 530181609 | $174.30 | 223352 | 530228611 | $605.15 |
| 104131 | 530181610 | $153.67 | 223353 | 530228612 | $87.01 |
| 104132 | 530181611 | $88.92 | 223354 | 530228613 | $301.63 |
| 104133 | 530181612 | $32.99 | 223355 | 530228615 | $244.77 |
| 104134 | 530181614 | $272.08 | 223356 | 530228616 | $393.36 |
| 104135 | 530181615 | $102.38 | 223357 | 530228617 | $277.98 |

| | | | | | |
|---|---|---|---|---|---|
| 104136 | 530181616 | $5.17 | 223358 | 530228618 | $65.74 |
| 104137 | 530181618 | $323.00 | 223359 | 530228619 | $57.05 |
| 104138 | 530181619 | $494.46 | 223360 | 530228620 | $26.30 |
| 104139 | 530181621 | $22.75 | 223361 | 530228621 | $4,006.45 |
| 104140 | 530181622 | $355.05 | 223362 | 530228624 | $95.33 |
| 104141 | 530181624 | $494.45 | 223363 | 530228629 | $313.78 |
| 104142 | 530181626 | $178.55 | 223364 | 530228630 | $28.53 |
| 104143 | 530181627 | $123.00 | 223365 | 530228631 | $62.58 |
| 104144 | 530181629 | $744.00 | 223366 | 530228634 | $9.82 |
| 104145 | 530181631 | $118.91 | 223367 | 530228635 | $24.90 |
| 104146 | 530181635 | $8.36 | 223368 | 530228637 | $138.18 |
| 104147 | 530181636 | $5.94 | 223369 | 530228640 | $74.17 |
| 104148 | 530181637 | $180.21 | 223370 | 530228641 | $34.23 |
| 104149 | 530181639 | $3.82 | 223371 | 530228642 | $20.29 |
| 104150 | 530181641 | $369.00 | 223372 | 530228643 | $26.82 |
| 104151 | 530181642 | $12.30 | 223373 | 530228644 | $26.82 |
| 104152 | 530181645 | $27.58 | 223374 | 530228645 | $11.41 |
| 104153 | 530181646 | $1,055.75 | 223375 | 530228646 | $17.88 |
| 104154 | 530181647 | $263.94 | 223376 | 530228647 | $118.35 |
| 104155 | 530181649 | $26.19 | 223377 | 530228650 | $846.32 |
| 104156 | 530181653 | $3.40 | 223378 | 530228651 | $584.08 |
| 104157 | 530181654 | $15.99 | 223379 | 530228652 | $190.72 |
| 104158 | 530181656 | $1.27 | 223380 | 530228653 | $35.76 |
| 104159 | 530181657 | $85.38 | 223381 | 530228656 | $170.57 |
| 104160 | 530181658 | $225.73 | 223382 | 530228657 | $36.90 |
| 104161 | 530181659 | $27.58 | 223383 | 530228659 | $5.71 |
| 104162 | 530181660 | $35.76 | 223384 | 530228661 | $9,561.74 |
| 104163 | 530181661 | $23.64 | 223385 | 530228662 | $1,540.37 |
| 104164 | 530181664 | $287.51 | 223386 | 530228663 | $131.12 |
| 104165 | 530181666 | $5.52 | 223387 | 530228664 | $10,901.61 |
| 104166 | 530181668 | $233.84 | 223388 | 530228665 | $26.82 |
| 104167 | 530181671 | $1,809.44 | 223389 | 530228667 | $2,850.72 |
| 104168 | 530181672 | $35.82 | 223390 | 530228668 | $26.00 |
| 104169 | 530181673 | $7,800.00 | 223391 | 530228669 | $73.69 |
| 104170 | 530181674 | $12.25 | 223392 | 530228670 | $451.37 |
| 104171 | 530181675 | $76.65 | 223393 | 530228672 | $1,098.88 |
| 104172 | 530181676 | $5.17 | 223394 | 530228673 | $631.20 |
| 104173 | 530181677 | $1,119.61 | 223395 | 530228674 | $21.55 |
| 104174 | 530181678 | $123.50 | 223396 | 530228675 | $115.35 |
| 104175 | 530181679 | $51.70 | 223397 | 530228680 | $34.23 |
| 104176 | 530181680 | $46.53 | 223398 | 530228681 | $1,468.71 |
| 104177 | 530181681 | $143.48 | 223399 | 530228683 | $1,450.61 |
| 104178 | 530181683 | $1,037.30 | 223400 | 530228684 | $3,734.60 |
| 104179 | 530181685 | $1,942.30 | 223401 | 530228687 | $13.15 |
| 104180 | 530181687 | $382.33 | 223402 | 530228688 | $787.50 |
| 104181 | 530181688 | $264.41 | 223403 | 530228689 | $13.15 |
| 104182 | 530181689 | $144.76 | 223404 | 530228690 | $13.15 |
| 104183 | 530181692 | $1,182.60 | 223405 | 530228692 | $2,192.00 |
| 104184 | 530181693 | $214.17 | 223406 | 530228693 | $4,082.08 |
| 104185 | 530181694 | $1.27 | 223407 | 530228697 | $2,408.28 |
| 104186 | 530181695 | $265.19 | 223408 | 530213171 | $22.80 |
| 104187 | 530181699 | $25.83 | 223409 | 530213181 | $553.99 |
| 104188 | 530181700 | $1,028.00 | 223410 | 530213187 | $772.58 |
| 104189 | 530181702 | $757.53 | 223411 | 530213188 | $510.09 |
| 104190 | 530181703 | $7.38 | 223412 | 530213194 | $478.86 |
| 104191 | 530181704 | $134.78 | 223413 | 530213198 | $351.22 |
| 104192 | 530181705 | $590.92 | 223414 | 530213200 | $965.95 |
| 104193 | 530181708 | $542.00 | 223415 | 530213203 | $614.65 |
| 104194 | 530181709 | $1,010.23 | 223416 | 530213206 | $6,957.91 |
| 104195 | 530181710 | $353.55 | 223417 | 530213213 | $341.49 |
| 104196 | 530181711 | $0.42 | 223418 | 530213215 | $243.41 |
| 104197 | 530181714 | $113.99 | 223419 | 530213217 | $884.83 |
| 104198 | 530181715 | $97.28 | 223420 | 530213223 | $549.39 |

| | | | | | |
|---|---|---|---|---|---|
| 104199 | 530181716 | $2.55 | 223421 | 530213226 | $407.66 |
| 104200 | 530181718 | $160.72 | 223422 | 530213227 | $3,640.06 |
| 104201 | 530181719 | $164.20 | 223423 | 530213228 | $272.81 |
| 104202 | 530181720 | $1.27 | 223424 | 530213229 | $136.60 |
| 104203 | 530181722 | $59.52 | 223425 | 530213232 | $1,232.60 |
| 104204 | 530181723 | $53.01 | 223426 | 530213233 | $275.23 |
| 104205 | 530181724 | $17.10 | 223427 | 530213234 | $246.66 |
| 104206 | 530181725 | $1,603.90 | 223428 | 530213236 | $1,126.74 |
| 104207 | 530181726 | $156.09 | 223429 | 530213237 | $306.60 |
| 104208 | 530181728 | $3,092.13 | 223430 | 530213238 | $3,727.54 |
| 104209 | 530181730 | $236.84 | 223431 | 530213241 | $790.18 |
| 104210 | 530181732 | $186.56 | 223432 | 530213244 | $356.23 |
| 104211 | 530181734 | $288.69 | 223433 | 530213247 | $1,347.41 |
| 104212 | 530181735 | $47.28 | 223434 | 530213249 | $2,019.23 |
| 104213 | 530181736 | $1,625.00 | 223435 | 530213251 | $835.48 |
| 104214 | 530181737 | $13.94 | 223436 | 530213256 | $240.16 |
| 104215 | 530181738 | $34.86 | 223437 | 530213257 | $866.36 |
| 104216 | 530181739 | $411.20 | 223438 | 530213258 | $954.65 |
| 104217 | 530181740 | $22.14 | 223439 | 530213262 | $2,407.59 |
| 104218 | 530181741 | $824.00 | 223440 | 530213265 | $2,408.90 |
| 104219 | 530181743 | $2.12 | 223441 | 530213267 | $171.79 |
| 104220 | 530181745 | $131.83 | 223442 | 530213269 | $108.01 |
| 104221 | 530181746 | $104.45 | 223443 | 530213270 | $652.84 |
| 104222 | 530181747 | $149.93 | 223444 | 530213272 | $2,120.20 |
| 104223 | 530181749 | $54.18 | 223445 | 530213274 | $516.63 |
| 104224 | 530181750 | $84.59 | 223446 | 530213277 | $248.70 |
| 104225 | 530181751 | $2,274.16 | 223447 | 530213278 | $569.37 |
| 104226 | 530181753 | $2.12 | 223448 | 530213280 | $1,966.39 |
| 104227 | 530181754 | $798.00 | 223449 | 530213282 | $251.37 |
| 104228 | 530181755 | $52.64 | 223450 | 530213285 | $1,539.76 |
| 104229 | 530181756 | $7.22 | 223451 | 530213288 | $1,753.27 |
| 104230 | 530181757 | $368.15 | 223452 | 530213293 | $191.80 |
| 104231 | 530181759 | $131.95 | 223453 | 530213294 | $1,002.56 |
| 104232 | 530181760 | $40.18 | 223454 | 530213295 | $302.57 |
| 104233 | 530181761 | $646.23 | 223455 | 530213298 | $684.98 |
| 104234 | 530181762 | $72.38 | 223456 | 530213301 | $85.56 |
| 104235 | 530181764 | $356.03 | 223457 | 530213307 | $168.48 |
| 104236 | 530181765 | $542.08 | 223458 | 530213308 | $263.08 |
| 104237 | 530181769 | $175.00 | 223459 | 530213309 | $1,121.55 |
| 104238 | 530181770 | $303.19 | 223460 | 530213311 | $779.42 |
| 104239 | 530181771 | $546.93 | 223461 | 530213315 | $454.03 |
| 104240 | 530181772 | $70.92 | 223462 | 530213317 | $227.56 |
| 104241 | 530181773 | $414.58 | 223463 | 530213318 | $129.06 |
| 104242 | 530181775 | $54.18 | 223464 | 530213320 | $275.24 |
| 104243 | 530181776 | $2.12 | 223465 | 530213321 | $2,349.34 |
| 104244 | 530181777 | $1.27 | 223466 | 530213325 | $145.83 |
| 104245 | 530181780 | $134.42 | 223467 | 530213326 | $179.86 |
| 104246 | 530181782 | $69.51 | 223468 | 530213327 | $2.31 |
| 104247 | 530181783 | $389.15 | 223469 | 530213328 | $977.88 |
| 104248 | 530181785 | $19.14 | 223470 | 530213330 | $1,247.03 |
| 104249 | 530181786 | $2.12 | 223471 | 530213333 | $1,777.12 |
| 104250 | 530181787 | $22.75 | 223472 | 530213335 | $2,384.00 |
| 104251 | 530181788 | $868.33 | 223473 | 530213336 | $1,192.00 |
| 104252 | 530181789 | $95.36 | 223474 | 530213337 | $977.42 |
| 104253 | 530181790 | $208.55 | 223475 | 530213341 | $3,319.72 |
| 104254 | 530181791 | $141.92 | 223476 | 530213342 | $1,098.50 |
| 104255 | 530181792 | $85.50 | 223477 | 530213344 | $55.80 |
| 104256 | 530181793 | $502.87 | 223478 | 530213345 | $97.25 |
| 104257 | 530181797 | $261.07 | 223479 | 530213346 | $20.49 |
| 104258 | 530181798 | $908.36 | 223480 | 530213347 | $860.89 |
| 104259 | 530181799 | $129.25 | 223481 | 530213350 | $539.54 |
| 104260 | 530181800 | $12.75 | 223482 | 530213351 | $2,985.00 |
| 104261 | 530181801 | $1,186.78 | 223483 | 530213352 | $2,919.78 |

| | | | | | |
|---|---|---|---|---|---|
| 104262 | 530181804 | $216.47 | 223484 | 530213353 | $32.19 |
| 104263 | 530181805 | $66.70 | 223485 | 530213354 | $447.92 |
| 104264 | 530181807 | $472.02 | 223486 | 530213356 | $1,911.53 |
| 104265 | 530181808 | $513.00 | 223487 | 530213357 | $222.31 |
| 104266 | 530181814 | $45.09 | 223488 | 530213358 | $35.84 |
| 104267 | 530181815 | $11.88 | 223489 | 530213362 | $413.60 |
| 104268 | 530181816 | $29.52 | 223490 | 530213364 | $947.85 |
| 104269 | 530181817 | $27.06 | 223491 | 530213367 | $289.52 |
| 104270 | 530181819 | $72.57 | 223492 | 530213368 | $77.55 |
| 104271 | 530181820 | $97.02 | 223493 | 530213370 | $51.22 |
| 104272 | 530181823 | $49.00 | 223494 | 530213372 | $798.00 |
| 104273 | 530181825 | $52.00 | 223495 | 530213375 | $672.10 |
| 104274 | 530181826 | $92.79 | 223496 | 530213381 | $266.00 |
| 104275 | 530181827 | $43.71 | 223497 | 530213387 | $1,356.85 |
| 104276 | 530181828 | $38.13 | 223498 | 530213388 | $401.03 |
| 104277 | 530181829 | $103.05 | 223499 | 530213390 | $1,132.23 |
| 104278 | 530181830 | $113.74 | 223500 | 530213391 | $15.76 |
| 104279 | 530181831 | $683.53 | 223501 | 530213392 | $32.29 |
| 104280 | 530181832 | $87.33 | 223502 | 530213396 | $1,049.51 |
| 104281 | 530181833 | $79.10 | 223503 | 530213399 | $361.90 |
| 104282 | 530181834 | $51.22 | 223504 | 530213400 | $429.59 |
| 104283 | 530181835 | $5.94 | 223505 | 530213401 | $465.80 |
| 104284 | 530181838 | $1,379.26 | 223506 | 530213402 | $1,261.49 |
| 104285 | 530181839 | $109.65 | 223507 | 530213403 | $396.35 |
| 104286 | 530181841 | $35.46 | 223508 | 530213404 | $13,802.20 |
| 104287 | 530181843 | $180.95 | 223509 | 530213405 | $263.67 |
| 104288 | 530181846 | $291.38 | 223510 | 530213407 | $630.53 |
| 104289 | 530181847 | $409.53 | 223511 | 530213408 | $387.75 |
| 104290 | 530181848 | $10.50 | 223512 | 530213409 | $387.75 |
| 104291 | 530181849 | $26.28 | 223513 | 530213410 | $22.75 |
| 104292 | 530181851 | $50.75 | 223514 | 530213419 | $1,147.74 |
| 104293 | 530181852 | $574.00 | 223515 | 530213421 | $4,468.19 |
| 104294 | 530181855 | $188.59 | 223516 | 530213423 | $723.25 |
| 104295 | 530181856 | $1.27 | 223517 | 530213425 | $92.05 |
| 104296 | 530181858 | $342.10 | 223518 | 530213429 | $2,357.42 |
| 104297 | 530181860 | $345.68 | 223519 | 530213430 | $291.73 |
| 104298 | 530181861 | $88.85 | 223520 | 530213431 | $291.73 |
| 104299 | 530181862 | $447.47 | 223521 | 530213435 | $476.80 |
| 104300 | 530181863 | $1.23 | 223522 | 530213436 | $1,302.84 |
| 104301 | 530181864 | $11.20 | 223523 | 530213438 | $358.68 |
| 104302 | 530181865 | $73.61 | 223524 | 530213439 | $546.02 |
| 104303 | 530181866 | $39.63 | 223525 | 530213440 | $5,900.82 |
| 104304 | 530181867 | $150.75 | 223526 | 530213441 | $2,787.95 |
| 104305 | 530181868 | $3.40 | 223527 | 530213442 | $407.65 |
| 104306 | 530181869 | $31.50 | 223528 | 530213443 | $98.23 |
| 104307 | 530181870 | $977.19 | 223529 | 530213444 | $139.59 |
| 104308 | 530181871 | $3.64 | 223530 | 530213445 | $1,081.17 |
| 104309 | 530181874 | $5.17 | 223531 | 530213446 | $409.12 |
| 104310 | 530181877 | $105.65 | 223532 | 530213447 | $844.56 |
| 104311 | 530181878 | $792.78 | 223533 | 530213448 | $439.94 |
| 104312 | 530181879 | $55.16 | 223534 | 530213451 | $75.72 |
| 104313 | 530181881 | $82.03 | 223535 | 530213452 | $51.22 |
| 104314 | 530181887 | $11.34 | 223536 | 530213453 | $1,060.57 |
| 104315 | 530181888 | $98.23 | 223537 | 530213454 | $360.01 |
| 104316 | 530181889 | $22.05 | 223538 | 530213455 | $86.68 |
| 104317 | 530181891 | $106.29 | 223539 | 530213456 | $52.50 |
| 104318 | 530181892 | $229.70 | 223540 | 530213457 | $449.03 |
| 104319 | 530181894 | $255.87 | 223541 | 530213458 | $424.68 |
| 104320 | 530181895 | $1,314.98 | 223542 | 530213459 | $234.00 |
| 104321 | 530181896 | $54.25 | 223543 | 530213471 | $842.71 |
| 104322 | 530181898 | $405.36 | 223544 | 530213472 | $191.29 |
| 104323 | 530181900 | $2.12 | 223545 | 530213473 | $6.15 |
| 104324 | 530181901 | $340.67 | 223546 | 530213474 | $578.50 |

| | | | | | |
|---|---|---|---|---|---|
| 104325 | 530181902 | $2.12 | 223547 | 530213480 | $553.23 |
| 104326 | 530181903 | $89.36 | 223548 | 530213482 | $189.29 |
| 104327 | 530181904 | $11.82 | 223549 | 530213484 | $117.47 |
| 104328 | 530181905 | $377.15 | 223550 | 530213485 | $125.07 |
| 104329 | 530181907 | $104.88 | 223551 | 530213486 | $34,879.00 |
| 104330 | 530181908 | $170.93 | 223552 | 530213495 | $713.46 |
| 104331 | 530181909 | $372.00 | 223553 | 530213496 | $1,764.16 |
| 104332 | 530181911 | $108.24 | 223554 | 530213498 | $412.56 |
| 104333 | 530181912 | $1.93 | 223555 | 530213499 | $155.56 |
| 104334 | 530181914 | $5.10 | 223556 | 530213500 | $171.12 |
| 104335 | 530181915 | $395.36 | 223557 | 530213502 | $1,262.68 |
| 104336 | 530181917 | $1.23 | 223558 | 530213506 | $472.18 |
| 104337 | 530181918 | $338.58 | 223559 | 530213507 | $84.50 |
| 104338 | 530181919 | $23.84 | 223560 | 530213511 | $20.78 |
| 104339 | 530181920 | $186.72 | 223561 | 530213512 | $893.56 |
| 104340 | 530181922 | $174.77 | 223562 | 530213541 | $956.04 |
| 104341 | 530181923 | $174.21 | 223563 | 530213562 | $202.64 |
| 104342 | 530181924 | $555.30 | 223564 | 530213572 | $5,583.53 |
| 104343 | 530181930 | $882.79 | 223565 | 530213577 | $723.36 |
| 104344 | 530181931 | $68.82 | 223566 | 530213578 | $3,967.98 |
| 104345 | 530181932 | $35.76 | 223567 | 530213586 | $0.06 |
| 104346 | 530181934 | $1,475.55 | 223568 | 530213587 | $0.21 |
| 104347 | 530181935 | $15.75 | 223569 | 530213588 | $0.02 |
| 104348 | 530181936 | $74.86 | 223570 | 530213589 | $0.06 |
| 104349 | 530181938 | $1,521.05 | 223571 | 530213592 | $0.04 |
| 104350 | 530181939 | $1,414.00 | 223572 | 530213594 | $596.00 |
| 104351 | 530181940 | $10.34 | 223573 | 530213595 | $1,275.44 |
| 104352 | 530181941 | $657.50 | 223574 | 530213596 | $0.01 |
| 104353 | 530181943 | $1,465.33 | 223575 | 530213612 | $5,970.00 |
| 104354 | 530181944 | $226.17 | 223576 | 530213613 | $5,469.50 |
| 104355 | 530181945 | $196.00 | 223577 | 530213614 | $6,950.00 |
| 104356 | 530181947 | $199.69 | 223578 | 530213738 | $0.01 |
| 104357 | 530181950 | $196.32 | 223579 | 530218853 | $0.01 |
| 104358 | 530181951 | $688.38 | 223580 | 530218863 | $1,551.00 |
| 104359 | 530181952 | $25.41 | 223581 | 530218868 | $5,856.06 |
| 104360 | 530181953 | $82.72 | 223582 | 530218872 | $1,672.00 |
| 104361 | 530181954 | $163.35 | 223583 | 530218873 | $2,124.26 |
| 104362 | 530181956 | $171.00 | 223584 | 530218874 | $6,575.00 |
| 104363 | 530181957 | $3.40 | 223585 | 530218876 | $97.93 |
| 104364 | 530181959 | $6,522.36 | 223586 | 530218879 | $151.73 |
| 104365 | 530181960 | $5,142.14 | 223587 | 530218880 | $4,051.96 |
| 104366 | 530181961 | $2,308.85 | 223588 | 530218881 | $1.50 |
| 104367 | 530181963 | $67.21 | 223589 | 530218882 | $60.99 |
| 104368 | 530181965 | $9.11 | 223590 | 530218887 | $1,007.99 |
| 104369 | 530181966 | $725.40 | 223591 | 530218892 | $43.05 |
| 104370 | 530181968 | $525.74 | 223592 | 530218893 | $30.75 |
| 104371 | 530181969 | $988.06 | 223593 | 530218895 | $270.60 |
| 104372 | 530181971 | $2,018.00 | 223594 | 530218897 | $49.20 |
| 104373 | 530181977 | $102.97 | 223595 | 530218898 | $61.50 |
| 104374 | 530181979 | $912.31 | 223596 | 530218899 | $427.50 |
| 104375 | 530181981 | $204.60 | 223597 | 530218902 | $79.95 |
| 104376 | 530181982 | $1.23 | 223598 | 530218903 | $274.40 |
| 104377 | 530181983 | $141.89 | 223599 | 530218904 | $526.00 |
| 104378 | 530181984 | $20.91 | 223600 | 530218907 | $30.71 |
| 104379 | 530181985 | $42.26 | 223601 | 530218911 | $37.57 |
| 104380 | 530181986 | $347.40 | 223602 | 530218916 | $10.26 |
| 104381 | 530181987 | $3,231.75 | 223603 | 530218917 | $58.07 |
| 104382 | 530181988 | $831.13 | 223604 | 530218928 | $30.12 |
| 104383 | 530181989 | $5.94 | 223605 | 530218929 | $13.68 |
| 104384 | 530181990 | $201.63 | 223606 | 530218930 | $6.84 |
| 104385 | 530181991 | $8,443.25 | 223607 | 530218931 | $10.26 |
| 104386 | 530181992 | $395.74 | 223608 | 530218932 | $10.26 |
| 104387 | 530181994 | $5,472.25 | 223609 | 530218937 | $10.24 |

| | | | | | |
|---|---|---|---|---|---|
| 104388 | 530181995 | $1,326.94 | 223610 | 530218939 | $17.10 |
| 104389 | 530181996 | $2,744.13 | 223611 | 530218940 | $30.78 |
| 104390 | 530181997 | $174.98 | 223612 | 530218943 | $6.84 |
| 104391 | 530181999 | $364.16 | 223613 | 530218946 | $10.26 |
| 104392 | 530182000 | $2,053.04 | 223614 | 530218947 | $10.26 |
| 104393 | 530182001 | $42.00 | 223615 | 530218948 | $95.76 |
| 104394 | 530182003 | $51.70 | 223616 | 530218962 | $112.62 |
| 104395 | 530182004 | $5,497.68 | 223617 | 530218965 | $44.46 |
| 104396 | 530182005 | $177.22 | 223618 | 530218969 | $23.50 |
| 104397 | 530182007 | $0.85 | 223619 | 530218971 | $58.14 |
| 104398 | 530182008 | $1,384.35 | 223620 | 530218972 | $61.56 |
| 104399 | 530182009 | $118.91 | 223621 | 530218976 | $10.26 |
| 104400 | 530182010 | $31.02 | 223622 | 530218983 | $44.42 |
| 104401 | 530182011 | $9.23 | 223623 | 530218989 | $82.08 |
| 104402 | 530182012 | $105.72 | 223624 | 530218990 | $4.38 |
| 104403 | 530182013 | $7.64 | 223625 | 530218991 | $3.42 |
| 104404 | 530182014 | $54.91 | 223626 | 530218992 | $13.68 |
| 104405 | 530182015 | $1,016.68 | 223627 | 530219000 | $13.68 |
| 104406 | 530182017 | $6,689.98 | 223628 | 530219008 | $106.02 |
| 104407 | 530182019 | $46.74 | 223629 | 530219011 | $30.78 |
| 104408 | 530182020 | $4,427.10 | 223630 | 530219014 | $10.26 |
| 104409 | 530182022 | $2.46 | 223631 | 530219015 | $6.57 |
| 104410 | 530182023 | $1,178.32 | 223632 | 530219016 | $74.31 |
| 104411 | 530182024 | $4,390.92 | 223633 | 530219017 | $54.63 |
| 104412 | 530182025 | $330.15 | 223634 | 530219018 | $46.38 |
| 104413 | 530182027 | $911.05 | 223635 | 530219019 | $13.66 |
| 104414 | 530182028 | $1,033.71 | 223636 | 530219021 | $30.66 |
| 104415 | 530182029 | $46.53 | 223637 | 530219022 | $121.32 |
| 104416 | 530182030 | $4,321.90 | 223638 | 530219025 | $6.84 |
| 104417 | 530182031 | $1,882.70 | 223639 | 530219029 | $328.32 |
| 104418 | 530182032 | $36.19 | 223640 | 530219032 | $3.42 |
| 104419 | 530182034 | $345.16 | 223641 | 530219035 | $23.92 |
| 104420 | 530182035 | $314.14 | 223642 | 530219036 | $41.00 |
| 104421 | 530182036 | $133.02 | 223643 | 530219038 | $3.42 |
| 104422 | 530182037 | $2,395.85 | 223644 | 530219039 | $109.59 |
| 104423 | 530182038 | $204.88 | 223645 | 530219044 | $13.66 |
| 104424 | 530182039 | $3,924.03 | 223646 | 530219045 | $10.24 |
| 104425 | 530182040 | $83.27 | 223647 | 530219046 | $81.90 |
| 104426 | 530182041 | $1,134.00 | 223648 | 530219047 | $19.71 |
| 104427 | 530182043 | $570.36 | 223649 | 530219050 | $3.42 |
| 104428 | 530182045 | $2,103.91 | 223650 | 530219056 | $10.26 |
| 104429 | 530182046 | $279.21 | 223651 | 530219059 | $28.22 |
| 104430 | 530182047 | $1,027.00 | 223652 | 530219062 | $102.47 |
| 104431 | 530182048 | $341.94 | 223653 | 530219063 | $10.26 |
| 104432 | 530182049 | $77.84 | 223654 | 530219067 | $10.26 |
| 104433 | 530182050 | $1,041.12 | 223655 | 530219071 | $10.26 |
| 104434 | 530182051 | $2,286.22 | 223656 | 530219072 | $20.52 |
| 104435 | 530182052 | $799.76 | 223657 | 530219075 | $120.48 |
| 104436 | 530182053 | $132.62 | 223658 | 530219076 | $58.03 |
| 104437 | 530182054 | $2,919.00 | 223659 | 530219078 | $10.24 |
| 104438 | 530182056 | $416.05 | 223660 | 530219079 | $23.94 |
| 104439 | 530182057 | $196.21 | 223661 | 530219084 | $78.66 |
| 104440 | 530182059 | $5.52 | 223662 | 530219085 | $10.26 |
| 104441 | 530182060 | $72.60 | 223663 | 530219086 | $54.12 |
| 104442 | 530182063 | $679.50 | 223664 | 530219087 | $50.43 |
| 104443 | 530182065 | $6,395.06 | 223665 | 530219088 | $20.52 |
| 104444 | 530182066 | $44.28 | 223666 | 530219092 | $13.68 |
| 104445 | 530182067 | $1.50 | 223667 | 530219093 | $51.21 |
| 104446 | 530182069 | $89.79 | 223668 | 530219094 | $75.17 |
| 104447 | 530182071 | $45.50 | 223669 | 530219097 | $10.26 |
| 104448 | 530182072 | $62.73 | 223670 | 530219099 | $10.26 |
| 104449 | 530182076 | $422.43 | 223671 | 530219100 | $13.66 |
| 104450 | 530182077 | $594.42 | 223672 | 530219101 | $6.84 |

| | | | | | |
|---|---|---|---|---|---|
| 104451 | 530182079 | $3.69 | 223673 | 530219102 | $13.68 |
| 104452 | 530182081 | $27.06 | 223674 | 530219109 | $85.39 |
| 104453 | 530182082 | $50.43 | 223675 | 530219111 | $43.58 |
| 104454 | 530182083 | $376.91 | 223676 | 530219112 | $10.26 |
| 104455 | 530182084 | $511.81 | 223677 | 530219113 | $68.40 |
| 104456 | 530182086 | $36.90 | 223678 | 530219116 | $20.48 |
| 104457 | 530182088 | $70.92 | 223679 | 530219118 | $10.24 |
| 104458 | 530182089 | $19,944.63 | 223680 | 530219119 | $557.46 |
| 104459 | 530182090 | $134.42 | 223681 | 530219120 | $122.85 |
| 104460 | 530182091 | $54.18 | 223682 | 530219126 | $16.88 |
| 104461 | 530182093 | $72.38 | 223683 | 530219130 | $1,354.32 |
| 104462 | 530182095 | $23.37 | 223684 | 530219131 | $17.10 |
| 104463 | 530182096 | $2,384.00 | 223685 | 530219138 | $44.46 |
| 104464 | 530182097 | $2,795.28 | 223686 | 530219139 | $41.04 |
| 104465 | 530182098 | $1.27 | 223687 | 530219144 | $10.26 |
| 104466 | 530182099 | $524.78 | 223688 | 530219145 | $16.88 |
| 104467 | 530182101 | $198.32 | 223689 | 530219146 | $58.14 |
| 104468 | 530182102 | $803.15 | 223690 | 530219147 | $140.22 |
| 104469 | 530182104 | $1,001.33 | 223691 | 530219151 | $17.10 |
| 104470 | 530182106 | $425.84 | 223692 | 530219154 | $51.30 |
| 104471 | 530182107 | $1,435.00 | 223693 | 530219155 | $71.71 |
| 104472 | 530182108 | $9.34 | 223694 | 530219156 | $17.10 |
| 104473 | 530182110 | $866.38 | 223695 | 530219157 | $6.84 |
| 104474 | 530182111 | $77.55 | 223696 | 530219162 | $6.84 |
| 104475 | 530182112 | $70.63 | 223697 | 530219172 | $78.66 |
| 104476 | 530182113 | $228.01 | 223698 | 530219173 | $20.50 |
| 104477 | 530182114 | $3,071.05 | 223699 | 530219175 | $88.74 |
| 104478 | 530182115 | $4,668.25 | 223700 | 530219179 | $30.71 |
| 104479 | 530182117 | $679.05 | 223701 | 530219184 | $23.89 |
| 104480 | 530182118 | $527.25 | 223702 | 530219185 | $30.78 |
| 104481 | 530182121 | $63.35 | 223703 | 530219186 | $34.20 |
| 104482 | 530182122 | $58.73 | 223704 | 530219187 | $82.08 |
| 104483 | 530182123 | $4,043.20 | 223705 | 530219188 | $6.84 |
| 104484 | 530182124 | $87.43 | 223706 | 530219189 | $6.84 |
| 104485 | 530182125 | $203.00 | 223707 | 530219190 | $10.26 |
| 104486 | 530182126 | $1,874.02 | 223708 | 530219193 | $157.32 |
| 104487 | 530182127 | $878.91 | 223709 | 530219194 | $30.71 |
| 104488 | 530182128 | $1,874.75 | 223710 | 530219203 | $23.92 |
| 104489 | 530182129 | $2,068.00 | 223711 | 530219207 | $17.10 |
| 104490 | 530182130 | $1,736.65 | 223712 | 530219208 | $17.10 |
| 104491 | 530182131 | $0.86 | 223713 | 530219209 | $30.76 |
| 104492 | 530182134 | $1,331.76 | 223714 | 530219212 | $20.48 |
| 104493 | 530182135 | $948.08 | 223715 | 530219216 | $6.84 |
| 104494 | 530182136 | $2,610.87 | 223716 | 530219222 | $10.26 |
| 104495 | 530182138 | $124.08 | 223717 | 530219225 | $13.68 |
| 104496 | 530182139 | $58.08 | 223718 | 530219226 | $92.23 |
| 104497 | 530182140 | $142.93 | 223719 | 530219228 | $17.10 |
| 104498 | 530182141 | $401.33 | 223720 | 530219231 | $10.26 |
| 104499 | 530182143 | $50.10 | 223721 | 530219232 | $13.66 |
| 104500 | 530182144 | $386.67 | 223722 | 530219233 | $64.87 |
| 104501 | 530182146 | $128.93 | 223723 | 530219241 | $13.68 |
| 104502 | 530182147 | $289.78 | 223724 | 530219244 | $10.26 |
| 104503 | 530182148 | $312.00 | 223725 | 530219246 | $776.75 |
| 104504 | 530182151 | $2,426.33 | 223726 | 530219247 | $6.84 |
| 104505 | 530182153 | $528.77 | 223727 | 530219248 | $23.94 |
| 104506 | 530182154 | $0.67 | 223728 | 530219252 | $10.26 |
| 104507 | 530182155 | $444.44 | 223729 | 530219253 | $10.26 |
| 104508 | 530182156 | $754.49 | 223730 | 530219261 | $23.94 |
| 104509 | 530182160 | $3,179.02 | 223731 | 530219263 | $178.18 |
| 104510 | 530182161 | $4,528.36 | 223732 | 530219270 | $136.80 |
| 104511 | 530182162 | $22.21 | 223733 | 530219287 | $67.89 |
| 104512 | 530182163 | $676.00 | 223734 | 530219307 | $100.80 |
| 104513 | 530182164 | $63.96 | 223735 | 530219312 | $50.20 |

| | | | | | |
|---|---|---|---|---|---|
| 104514 | 530182165 | $13,448.15 | 223736 | 530219313 | $164.16 |
| 104515 | 530182166 | $50.75 | 223737 | 530219319 | $20.25 |
| 104516 | 530182168 | $56.87 | 223738 | 530219320 | $6.84 |
| 104517 | 530182169 | $5.94 | 223739 | 530219321 | $23.94 |
| 104518 | 530182170 | $342.87 | 223740 | 530219322 | $13.68 |
| 104519 | 530182173 | $70.12 | 223741 | 530219323 | $10.26 |
| 104520 | 530182175 | $328.41 | 223742 | 530219328 | $27.36 |
| 104521 | 530182176 | $803.57 | 223743 | 530219329 | $10.26 |
| 104522 | 530182177 | $281.41 | 223744 | 530219330 | $20.52 |
| 104523 | 530182178 | $6,193.50 | 223745 | 530219331 | $13.68 |
| 104524 | 530182179 | $182.50 | 223746 | 530219335 | $10.26 |
| 104525 | 530182182 | $52.22 | 223747 | 530219336 | $13.68 |
| 104526 | 530182183 | $521.67 | 223748 | 530219337 | $28.75 |
| 104527 | 530182184 | $529.83 | 223749 | 530219340 | $23.94 |
| 104528 | 530182186 | $796.18 | 223750 | 530219342 | $102.38 |
| 104529 | 530182187 | $7,111.76 | 223751 | 530219345 | $16.88 |
| 104530 | 530182188 | $340.44 | 223752 | 530219346 | $491.41 |
| 104531 | 530182192 | $289.51 | 223753 | 530219349 | $6.84 |
| 104532 | 530182193 | $184.24 | 223754 | 530219354 | $20.52 |
| 104533 | 530182194 | $3.82 | 223755 | 530219355 | $13.68 |
| 104534 | 530182195 | $1,496.97 | 223756 | 530219365 | $10.26 |
| 104535 | 530182196 | $27.58 | 223757 | 530219366 | $17.10 |
| 104536 | 530182198 | $10.62 | 223758 | 530219373 | $23.94 |
| 104537 | 530182199 | $36.19 | 223759 | 530219378 | $78.86 |
| 104538 | 530182200 | $2,327.50 | 223760 | 530219383 | $30.71 |
| 104539 | 530182201 | $64.54 | 223761 | 530219384 | $23.89 |
| 104540 | 530182202 | $525.69 | 223762 | 530219386 | $13.68 |
| 104541 | 530182203 | $257.07 | 223763 | 530219387 | $10.26 |
| 104542 | 530182204 | $2,874.34 | 223764 | 530219391 | $13.68 |
| 104543 | 530182205 | $221.43 | 223765 | 530219392 | $6.84 |
| 104544 | 530182208 | $639.56 | 223766 | 530219398 | $287.50 |
| 104545 | 530182209 | $2,502.46 | 223767 | 530219399 | $97.12 |
| 104546 | 530182210 | $1,025.20 | 223768 | 530219405 | $6,672.98 |
| 104547 | 530182211 | $19.07 | 223769 | 530219407 | $7,609.80 |
| 104548 | 530182213 | $21.00 | 223770 | 530219408 | $1,315.00 |
| 104549 | 530182214 | $5,623.83 | 223771 | 530219411 | $5.42 |
| 104550 | 530182215 | $5,635.75 | 223772 | 530219412 | $5.42 |
| 104551 | 530182216 | $199.98 | 223773 | 530219418 | $98.50 |
| 104552 | 530182218 | $3,420.00 | 223774 | 530219423 | $1,184.65 |
| 104553 | 530182219 | $107.47 | 223775 | 530219425 | $118.20 |
| 104554 | 530182220 | $243.04 | 223776 | 530219428 | $1,315.00 |
| 104555 | 530182221 | $2.12 | 223777 | 530219429 | $68.40 |
| 104556 | 530182222 | $791.51 | 223778 | 530219430 | $238.40 |
| 104557 | 530182223 | $174.32 | 223779 | 530219431 | $277.00 |
| 104558 | 530182224 | $1,647.96 | 223780 | 530219436 | $223.20 |
| 104559 | 530182226 | $7,095.16 | 223781 | 530219437 | $2,507.00 |
| 104560 | 530182227 | $124.16 | 223782 | 530219445 | $463.20 |
| 104561 | 530182229 | $1,434.31 | 223783 | 530219451 | $357.60 |
| 104562 | 530182230 | $5.17 | 223784 | 530219459 | $175.00 |
| 104563 | 530182231 | $113.74 | 223785 | 530219467 | $774.00 |
| 104564 | 530182232 | $2.36 | 223786 | 530219472 | $231.20 |
| 104565 | 530182234 | $2,032.29 | 223787 | 530219475 | $553.50 |
| 104566 | 530182236 | $2,547.00 | 223788 | 530219486 | $789.00 |
| 104567 | 530182238 | $20.68 | 223789 | 530219492 | $807.88 |
| 104568 | 530182239 | $287.82 | 223790 | 530219498 | $818.40 |
| 104569 | 530182240 | $387.80 | 223791 | 530219518 | $133.00 |
| 104570 | 530182241 | $56.58 | 223792 | 530219523 | $100.56 |
| 104571 | 530182242 | $19.70 | 223793 | 530219527 | $217.14 |
| 104572 | 530182243 | $74.37 | 223794 | 530219550 | $507.74 |
| 104573 | 530182245 | $273.76 | 223795 | 530219560 | $1,730.85 |
| 104574 | 530182246 | $23.84 | 223796 | 530219561 | $1,730.85 |
| 104575 | 530182249 | $611.54 | 223797 | 530219562 | $1,730.85 |
| 104576 | 530182250 | $27.06 | 223798 | 530219574 | $18.45 |

| | | | | | |
|---|---|---|---|---|---|
| 104577 | 530182251 | $845.76 | 223799 | 530219588 | $248.54 |
| 104578 | 530182252 | $1,506.66 | 223800 | 530219589 | $244.40 |
| 104579 | 530182253 | $463.71 | 223801 | 530219591 | $1,192.00 |
| 104580 | 530182254 | $127.05 | 223802 | 530219593 | $1,423.34 |
| 104581 | 530182257 | $1,072.84 | 223803 | 530219594 | $60,629.87 |
| 104582 | 530182258 | $39.40 | 223804 | 530219595 | $13,210.31 |
| 104583 | 530182259 | $90.62 | 223805 | 530219596 | $66,679.85 |
| 104584 | 530182261 | $3,945.00 | 223806 | 530219597 | $1,695.80 |
| 104585 | 530182263 | $2,778.99 | 223807 | 530219598 | $4,060.84 |
| 104586 | 530182264 | $1,325.89 | 223808 | 530219599 | $4,398.93 |
| 104587 | 530182265 | $73.32 | 223809 | 530219600 | $1,953.16 |
| 104588 | 530182266 | $1,808.33 | 223810 | 530219602 | $3,867.07 |
| 104589 | 530182269 | $11,601.14 | 223811 | 530219604 | $3,180.80 |
| 104590 | 530182270 | $881.72 | 223812 | 530219605 | $952.42 |
| 104591 | 530182271 | $3.40 | 223813 | 530219606 | $100.28 |
| 104592 | 530182272 | $817.50 | 223814 | 530219607 | $201.72 |
| 104593 | 530182273 | $2,046.35 | 223815 | 530219608 | $4,062.39 |
| 104594 | 530182275 | $1.23 | 223816 | 530219609 | $5,143.39 |
| 104595 | 530182276 | $4,295.00 | 223817 | 530219610 | $4,109.38 |
| 104596 | 530182277 | $101.31 | 223818 | 530219611 | $1,988.67 |
| 104597 | 530182279 | $1,668.95 | 223819 | 530219612 | $5,688.97 |
| 104598 | 530182280 | $1,722.50 | 223820 | 530219620 | $3,484.88 |
| 104599 | 530182281 | $1.27 | 223821 | 530219622 | $2,323.14 |
| 104600 | 530182282 | $207.50 | 223822 | 530219623 | $2,614.85 |
| 104601 | 530182284 | $856.80 | 223823 | 530219625 | $1,477.95 |
| 104602 | 530182287 | $2.12 | 223824 | 530219626 | $631.25 |
| 104603 | 530182288 | $80.39 | 223825 | 530219627 | $476.26 |
| 104604 | 530182289 | $427.95 | 223826 | 530219628 | $326.53 |
| 104605 | 530182290 | $136.39 | 223827 | 530219633 | $350.56 |
| 104606 | 530182291 | $1,543.83 | 223828 | 530219637 | $67.87 |
| 104607 | 530182292 | $51.22 | 223829 | 530219638 | $998.51 |
| 104608 | 530182293 | $91.00 | 223830 | 530219643 | $159.20 |
| 104609 | 530182294 | $2,274.61 | 223831 | 530219647 | $228.39 |
| 104610 | 530182296 | $1,946.00 | 223832 | 530219649 | $349.36 |
| 104611 | 530182297 | $143.64 | 223833 | 530219652 | $4,724.32 |
| 104612 | 530182299 | $10.50 | 223834 | 530219654 | $1,245.86 |
| 104613 | 530182300 | $5,884.03 | 223835 | 530219656 | $3,305.50 |
| 104614 | 530182301 | $989.45 | 223836 | 530219691 | $325.00 |
| 104615 | 530182302 | $123.00 | 223837 | 530219787 | $668.40 |
| 104616 | 530182304 | $836.62 | 223838 | 530219788 | $668.40 |
| 104617 | 530182305 | $109.47 | 223839 | 530219789 | $668.40 |
| 104618 | 530182307 | $132.17 | 223840 | 530219790 | $668.40 |
| 104619 | 530182308 | $346.55 | 223841 | 530219796 | $892.80 |
| 104620 | 530182309 | $1,910.00 | 223842 | 530219829 | $1,946.00 |
| 104621 | 530182310 | $47.97 | 223843 | 530219845 | $197.00 |
| 104622 | 530182311 | $4,340.49 | 223844 | 530219864 | $77.82 |
| 104623 | 530182312 | $740.00 | 223845 | 530219876 | $1,710.00 |
| 104624 | 530182313 | $1,005.49 | 223846 | 530219877 | $1,291.00 |
| 104625 | 530182314 | $1,238.42 | 223847 | 530219884 | $1,440.37 |
| 104626 | 530182315 | $174.43 | 223848 | 530219897 | $509.54 |
| 104627 | 530182317 | $8,340.97 | 223849 | 530219898 | $50.56 |
| 104628 | 530182318 | $372.63 | 223850 | 530219920 | $2,014.00 |
| 104629 | 530182319 | $4,422.62 | 223851 | 530219937 | $1,192.00 |
| 104630 | 530182321 | $3.82 | 223852 | 530219941 | $1,374.04 |
| 104631 | 530182323 | $149.05 | 223853 | 530219947 | $5,960.00 |
| 104632 | 530182324 | $1,315.00 | 223854 | 530219950 | $1,334.17 |
| 104633 | 530182326 | $210.45 | 223855 | 530219951 | $12,798.57 |
| 104634 | 530182327 | $99.82 | 223856 | 530219954 | $766.08 |
| 104635 | 530182328 | $67.12 | 223857 | 530219955 | $1,931.56 |
| 104636 | 530182329 | $2,575.74 | 223858 | 530219956 | $554.61 |
| 104637 | 530182331 | $458.46 | 223859 | 530219958 | $2,767.91 |
| 104638 | 530182332 | $70.99 | 223860 | 530219960 | $72,178.85 |
| 104639 | 530182333 | $160.62 | 223861 | 530219962 | $40,493.54 |

| | | | | | | |
|---|---|---|---|---|---|
| 104640 | 530182337 | $23.64 | 223862 | 530219963 | $26,212.80 |
| 104641 | 530182340 | $1,106.16 | 223863 | 530219982 | $40,021.65 |
| 104642 | 530182341 | $1,276.99 | 223864 | 530219989 | $2,043.90 |
| 104643 | 530182342 | $392.15 | 223865 | 530219995 | $1,453.65 |
| 104644 | 530182345 | $25.85 | 223866 | 530219997 | $2,348.24 |
| 104645 | 530182350 | $35.72 | 223867 | 530219998 | $1,635.30 |
| 104646 | 530182351 | $23.27 | 223868 | 530219999 | $35.52 |
| 104647 | 530182353 | $66.98 | 223869 | 530220002 | $617.40 |
| 104648 | 530182354 | $1,757.38 | 223870 | 530220006 | $847.41 |
| 104649 | 530182355 | $5,167.94 | 223871 | 530220008 | $5,355.28 |
| 104650 | 530182356 | $2,364.00 | 223872 | 530220009 | $1,466.00 |
| 104651 | 530182357 | $120.49 | 223873 | 530220010 | $411.30 |
| 104652 | 530182360 | $73.80 | 223874 | 530220011 | $805.72 |
| 104653 | 530182361 | $536.01 | 223875 | 530220012 | $61.32 |
| 104654 | 530182362 | $4,468.50 | 223876 | 530220014 | $690.13 |
| 104655 | 530182364 | $93.06 | 223877 | 530220016 | $1,985.83 |
| 104656 | 530182369 | $3,569.00 | 223878 | 530220017 | $509.88 |
| 104657 | 530182371 | $34.44 | 223879 | 530220018 | $267.54 |
| 104658 | 530182373 | $1,358.95 | 223880 | 530220019 | $60.35 |
| 104659 | 530182374 | $141.57 | 223881 | 530220020 | $756.40 |
| 104660 | 530182375 | $983.50 | 223882 | 530220025 | $318.57 |
| 104661 | 530182380 | $581.16 | 223883 | 530220027 | $2,485.57 |
| 104662 | 530182381 | $97.17 | 223884 | 530220028 | $263.23 |
| 104663 | 530182382 | $93.06 | 223885 | 530220029 | $1,080.93 |
| 104664 | 530182384 | $1,235.93 | 223886 | 530220030 | $2,001.60 |
| 104665 | 530182385 | $315.37 | 223887 | 530220032 | $266.22 |
| 104666 | 530182388 | $79.22 | 223888 | 530220037 | $228.10 |
| 104667 | 530182389 | $1,155.70 | 223889 | 530220039 | $723.43 |
| 104668 | 530182390 | $43.56 | 223890 | 530220040 | $774.64 |
| 104669 | 530182392 | $7.88 | 223891 | 530220049 | $232.83 |
| 104670 | 530182393 | $1,918.79 | 223892 | 530220052 | $504.57 |
| 104671 | 530182394 | $21.00 | 223893 | 530220053 | $515.46 |
| 104672 | 530182395 | $496.07 | 223894 | 530220054 | $257.73 |
| 104673 | 530182396 | $333.59 | 223895 | 530220060 | $320.62 |
| 104674 | 530182397 | $2,805.00 | 223896 | 530220064 | $228.17 |
| 104675 | 530182398 | $14,324.45 | 223897 | 530220065 | $235.55 |
| 104676 | 530182400 | $3,876.00 | 223898 | 530220072 | $115.60 |
| 104677 | 530182401 | $15.99 | 223899 | 530220075 | $174.83 |
| 104678 | 530182403 | $334.02 | 223900 | 530220076 | $507.64 |
| 104679 | 530182404 | $372.00 | 223901 | 530220077 | $1,097.97 |
| 104680 | 530182405 | $86.10 | 223902 | 530220078 | $739.20 |
| 104681 | 530182406 | $152.32 | 223903 | 530220079 | $339.24 |
| 104682 | 530182407 | $1,081.90 | 223904 | 530220080 | $294.00 |
| 104683 | 530182408 | $143.67 | 223905 | 530220081 | $2,957.65 |
| 104684 | 530182409 | $1,160.10 | 223906 | 530220082 | $6,397.55 |
| 104685 | 530182411 | $180.95 | 223907 | 530220083 | $780.33 |
| 104686 | 530182412 | $844.37 | 223908 | 530220084 | $798.85 |
| 104687 | 530182413 | $24.60 | 223909 | 530220085 | $565.86 |
| 104688 | 530182414 | $41.36 | 223910 | 530220087 | $1,380.80 |
| 104689 | 530182415 | $406.01 | 223911 | 530220088 | $144.76 |
| 104690 | 530182416 | $113.74 | 223912 | 530220089 | $2,853.70 |
| 104691 | 530182417 | $4,587.50 | 223913 | 530220090 | $599.83 |
| 104692 | 530182418 | $1,296.75 | 223914 | 530220091 | $1,213.24 |
| 104693 | 530182421 | $3.82 | 223915 | 530220093 | $964.70 |
| 104694 | 530182422 | $351.08 | 223916 | 530220094 | $703.50 |
| 104695 | 530182423 | $278.00 | 223917 | 530220095 | $807.42 |
| 104696 | 530182425 | $69.37 | 223918 | 530220096 | $244.72 |
| 104697 | 530182426 | $205.60 | 223919 | 530220097 | $390.64 |
| 104698 | 530182427 | $2,771.08 | 223920 | 530220098 | $21.25 |
| 104699 | 530182428 | $9.86 | 223921 | 530220101 | $349.44 |
| 104700 | 530182430 | $222.30 | 223922 | 530220102 | $272.25 |
| 104701 | 530182431 | $947.41 | 223923 | 530220103 | $1,894.72 |
| 104702 | 530182432 | $13.60 | 223924 | 530220104 | $257.00 |

| | | | | | |
|---|---|---|---|---|---|
| 104703 | 530182434 | $13.53 | 223925 | 530220105 | $869.73 |
| 104704 | 530182435 | $2,646.40 | 223926 | 530220106 | $663.45 |
| 104705 | 530182436 | $150.77 | 223927 | 530220107 | $1,541.81 |
| 104706 | 530182437 | $1,575.00 | 223928 | 530220108 | $1,126.29 |
| 104707 | 530182438 | $116.28 | 223929 | 530220110 | $2,307.30 |
| 104708 | 530182439 | $188.76 | 223930 | 530220111 | $849.38 |
| 104709 | 530182440 | $33.95 | 223931 | 530220112 | $978.86 |
| 104710 | 530182443 | $624.60 | 223932 | 530220113 | $2,220.60 |
| 104711 | 530182444 | $128.85 | 223933 | 530220114 | $1,424.84 |
| 104712 | 530182445 | $697.95 | 223934 | 530220115 | $326.70 |
| 104713 | 530182446 | $259.58 | 223935 | 530220116 | $677.34 |
| 104714 | 530182448 | $48.42 | 223936 | 530220117 | $880.72 |
| 104715 | 530182449 | $329.34 | 223937 | 530220118 | $344.67 |
| 104716 | 530182451 | $519.10 | 223938 | 530220119 | $14,788.86 |
| 104717 | 530182452 | $1,369.84 | 223939 | 530220126 | $63.65 |
| 104718 | 530182453 | $330.63 | 223940 | 530220127 | $578.60 |
| 104719 | 530182454 | $411.50 | 223941 | 530220128 | $260.00 |
| 104720 | 530182455 | $513.92 | 223942 | 530220131 | $157.24 |
| 104721 | 530182456 | $405.84 | 223943 | 530220143 | $29.06 |
| 104722 | 530182458 | $7,225.20 | 223944 | 530220145 | $203.77 |
| 104723 | 530182460 | $1,972.13 | 223945 | 530220148 | $2,275.00 |
| 104724 | 530182461 | $93.06 | 223946 | 530220152 | $596.00 |
| 104725 | 530182462 | $39.40 | 223947 | 530220157 | $953.60 |
| 104726 | 530182463 | $5,312.99 | 223948 | 530220158 | $142.88 |
| 104727 | 530182464 | $574.18 | 223949 | 530220159 | $150.90 |
| 104728 | 530182465 | $56.87 | 223950 | 530220161 | $216.06 |
| 104729 | 530182466 | $539.97 | 223951 | 530220162 | $1,105.84 |
| 104730 | 530182468 | $260.66 | 223952 | 530220163 | $2,464.20 |
| 104731 | 530182473 | $253.10 | 223953 | 530220164 | $2,588.86 |
| 104732 | 530182475 | $68.97 | 223954 | 530220165 | $1,859.18 |
| 104733 | 530182478 | $683.87 | 223955 | 530220166 | $1,662.74 |
| 104734 | 530182479 | $2,630.00 | 223956 | 530220167 | $246.86 |
| 104735 | 530182482 | $1,421.55 | 223957 | 530220168 | $855.93 |
| 104736 | 530182483 | $459.59 | 223958 | 530220169 | $106.32 |
| 104737 | 530182484 | $364.21 | 223959 | 530220173 | $465.87 |
| 104738 | 530182485 | $198.81 | 223960 | 530220182 | $932.82 |
| 104739 | 530182486 | $1.70 | 223961 | 530220183 | $589.90 |
| 104740 | 530182489 | $498.75 | 223962 | 530220184 | $564.75 |
| 104741 | 530182491 | $1.48 | 223963 | 530220186 | $952.43 |
| 104742 | 530182492 | $774.29 | 223964 | 530220189 | $1,652.46 |
| 104743 | 530182493 | $86.22 | 223965 | 530220190 | $250.36 |
| 104744 | 530182494 | $9.52 | 223966 | 530220191 | $903.62 |
| 104745 | 530182495 | $3,906.79 | 223967 | 530220192 | $30.00 |
| 104746 | 530182497 | $517.00 | 223968 | 530220193 | $706.33 |
| 104747 | 530182499 | $168.01 | 223969 | 530220194 | $208.25 |
| 104748 | 530182501 | $20.91 | 223970 | 530220195 | $840.17 |
| 104749 | 530182502 | $5.52 | 223971 | 530220196 | $202.34 |
| 104750 | 530182503 | $186.12 | 223972 | 530220197 | $171.48 |
| 104751 | 530182504 | $7,916.00 | 223973 | 530220198 | $667.92 |
| 104752 | 530182505 | $60.27 | 223974 | 530220201 | $120.04 |
| 104753 | 530182506 | $653.22 | 223975 | 530220202 | $2,980.17 |
| 104754 | 530182507 | $743.08 | 223976 | 530220203 | $255.02 |
| 104755 | 530182508 | $339.50 | 223977 | 530220204 | $148.25 |
| 104756 | 530182510 | $27.36 | 223978 | 530220205 | $418.49 |
| 104757 | 530182512 | $568.53 | 223979 | 530220206 | $396.61 |
| 104758 | 530182513 | $1,564.31 | 223980 | 530220208 | $409.12 |
| 104759 | 530182516 | $41.52 | 223981 | 530220209 | $23.94 |
| 104760 | 530182517 | $66.42 | 223982 | 530220210 | $48.02 |
| 104761 | 530182518 | $1,268.00 | 223983 | 530220211 | $564.73 |
| 104762 | 530182519 | $1,636.86 | 223984 | 530220212 | $564.73 |
| 104763 | 530182520 | $20.68 | 223985 | 530220213 | $1,495.13 |
| 104764 | 530182521 | $3.40 | 223986 | 530220215 | $192.06 |
| 104765 | 530182522 | $71.57 | 223987 | 530220217 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 104766 | 530182523 | $1,792.70 | 223988 | 530220218 | $179.41 |
| 104767 | 530182524 | $1,492.68 | 223989 | 530220219 | $339.54 |
| 104768 | 530182525 | $1,214.15 | 223990 | 530220220 | $157.78 |
| 104769 | 530182527 | $7.38 | 223991 | 530220221 | $185.20 |
| 104770 | 530182528 | $222.31 | 223992 | 530220222 | $202.24 |
| 104771 | 530182532 | $318.50 | 223993 | 530220223 | $5,673.98 |
| 104772 | 530182533 | $52,549.50 | 223994 | 530220226 | $897.41 |
| 104773 | 530182534 | $3,710.00 | 223995 | 530220227 | $2,609.97 |
| 104774 | 530182535 | $3,829.00 | 223996 | 530220228 | $336.50 |
| 104775 | 530182536 | $943.88 | 223997 | 530220229 | $106.98 |
| 104776 | 530182537 | $2,593.40 | 223998 | 530220230 | $233.22 |
| 104777 | 530182538 | $628.85 | 223999 | 530220234 | $542.55 |
| 104778 | 530182540 | $62.73 | 224000 | 530220237 | $487.67 |
| 104779 | 530182541 | $542.00 | 224001 | 530220238 | $94.45 |
| 104780 | 530182542 | $303.02 | 224002 | 530220239 | $74.67 |
| 104781 | 530182543 | $870.76 | 224003 | 530220245 | $309.42 |
| 104782 | 530182544 | $10,520.00 | 224004 | 530220247 | $367.92 |
| 104783 | 530182545 | $3.69 | 224005 | 530220248 | $999.53 |
| 104784 | 530182546 | $615.25 | 224006 | 530220249 | $832.92 |
| 104785 | 530182547 | $1,322.41 | 224007 | 530220252 | $19,275.90 |
| 104786 | 530182548 | $1,815.45 | 224008 | 530220259 | $285.54 |
| 104787 | 530182549 | $123.00 | 224009 | 530220261 | $2,384.00 |
| 104788 | 530182550 | $118.91 | 224010 | 530220265 | $386.22 |
| 104789 | 530182551 | $590.52 | 224011 | 530220266 | $230.01 |
| 104790 | 530182552 | $10,298.00 | 224012 | 530220267 | $188.19 |
| 104791 | 530182554 | $277.08 | 224013 | 530220268 | $151.29 |
| 104792 | 530182555 | $1,763.54 | 224014 | 530220269 | $44.28 |
| 104793 | 530182556 | $136.64 | 224015 | 530220270 | $258.30 |
| 104794 | 530182557 | $231.54 | 224016 | 530220271 | $3,127.32 |
| 104795 | 530182558 | $16.68 | 224017 | 530220278 | $628.46 |
| 104796 | 530182559 | $119.70 | 224018 | 530220279 | $655.36 |
| 104797 | 530182561 | $2,425.59 | 224019 | 530220281 | $1,519.56 |
| 104798 | 530182562 | $15.51 | 224020 | 530220282 | $1,219.81 |
| 104799 | 530182565 | $74.36 | 224021 | 530220283 | $512.08 |
| 104800 | 530182566 | $187.50 | 224022 | 530220286 | $180.06 |
| 104801 | 530182567 | $3,021.98 | 224023 | 530220289 | $741.94 |
| 104802 | 530182568 | $368.67 | 224024 | 530220290 | $288.16 |
| 104803 | 530182570 | $147.33 | 224025 | 530220292 | $214.25 |
| 104804 | 530182571 | $352.85 | 224026 | 530220293 | $137.97 |
| 104805 | 530182572 | $346.93 | 224027 | 530220294 | $1,112.04 |
| 104806 | 530182573 | $311.29 | 224028 | 530220297 | $277.57 |
| 104807 | 530182575 | $47.68 | 224029 | 530220299 | $437.26 |
| 104808 | 530182576 | $168.77 | 224030 | 530220301 | $26.30 |
| 104809 | 530182577 | $1,880.00 | 224031 | 530220303 | $92.34 |
| 104810 | 530182578 | $15,491.33 | 224032 | 530220310 | $558.12 |
| 104811 | 530182579 | $84.50 | 224033 | 530220311 | $481.71 |
| 104812 | 530182582 | $801.52 | 224034 | 530220313 | $810.08 |
| 104813 | 530182583 | $251.31 | 224035 | 530220315 | $553.31 |
| 104814 | 530182584 | $481.75 | 224036 | 530220316 | $1,506.76 |
| 104815 | 530182585 | $2.97 | 224037 | 530220319 | $233.31 |
| 104816 | 530182587 | $1,034.00 | 224038 | 530220320 | $6,728.38 |
| 104817 | 530182588 | $3,428.20 | 224039 | 530220322 | $426.19 |
| 104818 | 530182590 | $3.82 | 224040 | 530220323 | $44.08 |
| 104819 | 530182591 | $639.00 | 224041 | 530220324 | $280.41 |
| 104820 | 530182592 | $248.47 | 224042 | 530220326 | $141.72 |
| 104821 | 530182593 | $590.78 | 224043 | 530220329 | $212.38 |
| 104822 | 530182594 | $109.47 | 224044 | 530220332 | $342.17 |
| 104823 | 530182595 | $15.99 | 224045 | 530220333 | $64.39 |
| 104824 | 530182596 | $334.88 | 224046 | 530220336 | $156.14 |
| 104825 | 530182601 | $376.45 | 224047 | 530220337 | $1,487.57 |
| 104826 | 530182604 | $153.97 | 224048 | 530220338 | $285.45 |
| 104827 | 530182605 | $1.23 | 224049 | 530220339 | $457.42 |
| 104828 | 530182606 | $1,199.22 | 224050 | 530220341 | $3,249.67 |

Page 1664 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 104829 | 530182607 | $2,958.75 | 224051 | 530220343 | $298.34 |
| 104830 | 530182608 | $1,121.06 | 224052 | 530220344 | $586.30 |
| 104831 | 530182610 | $420.97 | 224053 | 530220345 | $2,353.35 |
| 104832 | 530182611 | $4,455.07 | 224054 | 530220347 | $226.32 |
| 104833 | 530182613 | $1,168.38 | 224055 | 530220348 | $1,018.14 |
| 104834 | 530182615 | $373.42 | 224056 | 530220349 | $1,037.40 |
| 104835 | 530182616 | $253.30 | 224057 | 530220352 | $414.29 |
| 104836 | 530182619 | $319.13 | 224058 | 530220353 | $338.66 |
| 104837 | 530182620 | $43.75 | 224059 | 530220354 | $1,436.50 |
| 104838 | 530182621 | $5,740.00 | 224060 | 530220355 | $175.95 |
| 104839 | 530182622 | $6,563.56 | 224061 | 530220356 | $3,054.49 |
| 104840 | 530182623 | $323.49 | 224062 | 530220358 | $1,101.79 |
| 104841 | 530182625 | $2,895.47 | 224063 | 530220359 | $872.08 |
| 104842 | 530182626 | $3,287.50 | 224064 | 530220360 | $102.91 |
| 104843 | 530182627 | $14.76 | 224065 | 530220361 | $1,591.07 |
| 104844 | 530182628 | $49.20 | 224066 | 530220362 | $229.00 |
| 104845 | 530182629 | $1,056.35 | 224067 | 530220366 | $930.00 |
| 104846 | 530182630 | $93.93 | 224068 | 530220367 | $1,255.17 |
| 104847 | 530182631 | $14.76 | 224069 | 530220368 | $404.82 |
| 104848 | 530182634 | $296.05 | 224070 | 530220369 | $100.23 |
| 104849 | 530182635 | $297.66 | 224071 | 530220370 | $4,502.72 |
| 104850 | 530182636 | $1,373.74 | 224072 | 530220371 | $634.70 |
| 104851 | 530182637 | $136.45 | 224073 | 530220372 | $339.48 |
| 104852 | 530182638 | $651.42 | 224074 | 530220373 | $175.14 |
| 104853 | 530182639 | $39.36 | 224075 | 530220375 | $3,355.53 |
| 104854 | 530182641 | $1,123.85 | 224076 | 530220376 | $2,723.50 |
| 104855 | 530182644 | $24,692.12 | 224077 | 530220378 | $437.38 |
| 104856 | 530182647 | $110.79 | 224078 | 530220380 | $283.33 |
| 104857 | 530182648 | $904.59 | 224079 | 530220381 | $264.11 |
| 104858 | 530182650 | $116.25 | 224080 | 530220382 | $550.14 |
| 104859 | 530182651 | $56.87 | 224081 | 530220383 | $226.41 |
| 104860 | 530182652 | $1,198.63 | 224082 | 530220385 | $802.50 |
| 104861 | 530182653 | $76.91 | 224083 | 530220387 | $9,865.39 |
| 104862 | 530182655 | $124.69 | 224084 | 530220388 | $3,879.54 |
| 104863 | 530182656 | $1,443.06 | 224085 | 530220390 | $810.14 |
| 104864 | 530182657 | $4,768.00 | 224086 | 530220393 | $1,830.65 |
| 104865 | 530182658 | $360.34 | 224087 | 530220394 | $834.40 |
| 104866 | 530182659 | $64.19 | 224088 | 530220395 | $2,458.83 |
| 104867 | 530182660 | $172.98 | 224089 | 530220398 | $144.89 |
| 104868 | 530182662 | $649.53 | 224090 | 530220400 | $638.74 |
| 104869 | 530182664 | $13,951.66 | 224091 | 530220403 | $292.66 |
| 104870 | 530182665 | $5,032.56 | 224092 | 530220404 | $264.53 |
| 104871 | 530182666 | $17,764.36 | 224093 | 530220405 | $1,672.66 |
| 104872 | 530182667 | $116.25 | 224094 | 530220406 | $2,305.74 |
| 104873 | 530182668 | $400.86 | 224095 | 530220409 | $107.56 |
| 104874 | 530182671 | $14.76 | 224096 | 530220410 | $263.00 |
| 104875 | 530182672 | $3,345.44 | 224097 | 530220413 | $646.21 |
| 104876 | 530182673 | $2.55 | 224098 | 530220414 | $906.20 |
| 104877 | 530182674 | $106.75 | 224099 | 530220415 | $1,256.88 |
| 104878 | 530182675 | $874.72 | 224100 | 530220418 | $5,496.90 |
| 104879 | 530182677 | $41.36 | 224101 | 530220421 | $830.31 |
| 104880 | 530182678 | $2,104.73 | 224102 | 530220426 | $3,657.93 |
| 104881 | 530182679 | $734.81 | 224103 | 530220429 | $475.86 |
| 104882 | 530182680 | $15.51 | 224104 | 530220431 | $721.64 |
| 104883 | 530182681 | $24.96 | 224105 | 530220434 | $908.16 |
| 104884 | 530182682 | $191.00 | 224106 | 530220437 | $1,451.17 |
| 104885 | 530182684 | $5,156.37 | 224107 | 530220439 | $85.37 |
| 104886 | 530182685 | $1,018.93 | 224108 | 530220441 | $2,412.71 |
| 104887 | 530182687 | $106.28 | 224109 | 530220442 | $198.54 |
| 104888 | 530182688 | $1,932.26 | 224110 | 530220443 | $1,046.43 |
| 104889 | 530182690 | $1,750.00 | 224111 | 530220444 | $408.14 |
| 104890 | 530182691 | $242.99 | 224112 | 530220445 | $1,247.44 |
| 104891 | 530182692 | $120.54 | 224113 | 530220446 | $194.81 |

| | | | | | | |
|---|---|---|---|---|---|
| 104892 | 530182694 | $1,325.74 | 224114 | 530220447 | $196.89 |
| 104893 | 530182699 | $22.14 | 224115 | 530220448 | $2,776.11 |
| 104894 | 530182700 | $388.28 | 224116 | 530220449 | $515.59 |
| 104895 | 530182701 | $37.23 | 224117 | 530220450 | $2,837.90 |
| 104896 | 530182702 | $7,512.95 | 224118 | 530220488 | $6,552.72 |
| 104897 | 530182706 | $21.00 | 224119 | 530220500 | $4,668.30 |
| 104898 | 530182708 | $3,272.29 | 224120 | 530220586 | $986.25 |
| 104899 | 530182709 | $201.75 | 224121 | 530220587 | $1,315.00 |
| 104900 | 530182710 | $1,031.20 | 224122 | 530220626 | $372.00 |
| 104901 | 530182711 | $210.00 | 224123 | 530220627 | $287.00 |
| 104902 | 530182712 | $1,946.53 | 224124 | 530220639 | $3,240.95 |
| 104903 | 530182713 | $118.91 | 224125 | 530220640 | $2,965.81 |
| 104904 | 530182714 | $370.00 | 224126 | 530220643 | $2,384.00 |
| 104905 | 530182715 | $29.77 | 224127 | 530220645 | $1,634.00 |
| 104906 | 530182718 | $1,120.92 | 224128 | 530220646 | $115.32 |
| 104907 | 530182719 | $263.99 | 224129 | 530220647 | $169.61 |
| 104908 | 530182720 | $865.82 | 224130 | 530220649 | $9,350.51 |
| 104909 | 530182721 | $894.00 | 224131 | 530220657 | $190.50 |
| 104910 | 530182722 | $1,692.45 | 224132 | 530220658 | $1,495.65 |
| 104911 | 530182723 | $1,207.27 | 224133 | 530220659 | $33,760.00 |
| 104912 | 530182726 | $702.34 | 224134 | 530220661 | $685.80 |
| 104913 | 530182728 | $99.38 | 224135 | 530220662 | $419.10 |
| 104914 | 530182730 | $925.76 | 224136 | 530220663 | $189.75 |
| 104915 | 530182731 | $2,153.83 | 224137 | 530220664 | $357.60 |
| 104916 | 530182733 | $659.74 | 224138 | 530220665 | $4,459.80 |
| 104917 | 530182734 | $6,197.06 | 224139 | 530220667 | $304.80 |
| 104918 | 530182735 | $6,735.42 | 224140 | 530220668 | $227.70 |
| 104919 | 530182737 | $55.80 | 224141 | 530220669 | $721.05 |
| 104920 | 530182738 | $43.75 | 224142 | 530220671 | $1,010.25 |
| 104921 | 530182739 | $93.00 | 224143 | 530220672 | $1,236.00 |
| 104922 | 530182740 | $23.37 | 224144 | 530220674 | $569.25 |
| 104923 | 530182741 | $749.61 | 224145 | 530220675 | $5,445.10 |
| 104924 | 530182742 | $279.54 | 224146 | 530220676 | $379.50 |
| 104925 | 530182744 | $293.79 | 224147 | 530220677 | $2,228.50 |
| 104926 | 530182745 | $41.82 | 224148 | 530220678 | $227.70 |
| 104927 | 530182746 | $317.21 | 224149 | 530220679 | $2,146.70 |
| 104928 | 530182748 | $70.92 | 224150 | 530220680 | $470.05 |
| 104929 | 530182749 | $52.56 | 224151 | 530220681 | $645.15 |
| 104930 | 530182751 | $1,094.50 | 224152 | 530220682 | $3,782.50 |
| 104931 | 530182752 | $1,081.27 | 224153 | 530220683 | $342.90 |
| 104932 | 530182754 | $176.32 | 224154 | 530220684 | $303.60 |
| 104933 | 530182755 | $91.98 | 224155 | 530220685 | $227.70 |
| 104934 | 530182757 | $1,004.80 | 224156 | 530220686 | $190.50 |
| 104935 | 530182758 | $532.25 | 224157 | 530220687 | $394.50 |
| 104936 | 530182760 | $13.53 | 224158 | 530220688 | $354.00 |
| 104937 | 530182761 | $98.86 | 224159 | 530220690 | $228.60 |
| 104938 | 530182763 | $804.50 | 224160 | 530220691 | $342.90 |
| 104939 | 530182766 | $1,418.72 | 224161 | 530220692 | $189.75 |
| 104940 | 530182768 | $45.05 | 224162 | 530220694 | $233.10 |
| 104941 | 530182769 | $1,076.43 | 224163 | 530220695 | $1,135.10 |
| 104942 | 530182770 | $22.75 | 224164 | 530220696 | $2,383.10 |
| 104943 | 530182771 | $772.05 | 224165 | 530220698 | $5,050.10 |
| 104944 | 530182773 | $2,469.60 | 224166 | 530220699 | $3,100.00 |
| 104945 | 530182776 | $1,066.95 | 224167 | 530220700 | $7,129.70 |
| 104946 | 530182779 | $18,192.66 | 224168 | 530220701 | $1,640.90 |
| 104947 | 530182780 | $2,362.08 | 224169 | 530220702 | $2,968.50 |
| 104948 | 530182781 | $870.87 | 224170 | 530220703 | $1,138.10 |
| 104949 | 530182784 | $31.52 | 224171 | 530220704 | $2,995.00 |
| 104950 | 530182785 | $860.40 | 224172 | 530220705 | $867.80 |
| 104951 | 530182786 | $2,009.94 | 224173 | 530220706 | $2,117.70 |
| 104952 | 530182787 | $105.86 | 224174 | 530220707 | $612.80 |
| 104953 | 530182788 | $82.98 | 224175 | 530220708 | $306.40 |
| 104954 | 530182789 | $35.46 | 224176 | 530220709 | $460.25 |

| | | | | | |
|---|---|---|---|---|---|
| 104955 | 530182791 | $1,449.70 | 224177 | 530220710 | $304.80 |
| 104956 | 530182792 | $164.99 | 224178 | 530220713 | $419.10 |
| 104957 | 530182796 | $234.22 | 224179 | 530220714 | $6,446.10 |
| 104958 | 530182797 | $684.14 | 224180 | 530220715 | $347.50 |
| 104959 | 530182798 | $74.86 | 224181 | 530220717 | $310.40 |
| 104960 | 530182799 | $89.41 | 224182 | 530220719 | $548.10 |
| 104961 | 530182800 | $22,369.07 | 224183 | 530220720 | $304.80 |
| 104962 | 530182804 | $5,200.00 | 224184 | 530220721 | $533.40 |
| 104963 | 530182805 | $1,497.93 | 224185 | 530220723 | $1,474.90 |
| 104964 | 530182806 | $331.50 | 224186 | 530220725 | $193.75 |
| 104965 | 530182807 | $130.00 | 224187 | 530220726 | $2,015.20 |
| 104966 | 530182808 | $486.00 | 224188 | 530220727 | $1,214.40 |
| 104967 | 530182811 | $1.70 | 224189 | 530220729 | $1,356.80 |
| 104968 | 530182812 | $271.32 | 224190 | 530220730 | $493.35 |
| 104969 | 530182815 | $23.84 | 224191 | 530220731 | $306.40 |
| 104970 | 530182818 | $19.38 | 224192 | 530220732 | $190.50 |
| 104971 | 530182820 | $752.40 | 224193 | 530220733 | $227.70 |
| 104972 | 530182821 | $3,423.53 | 224194 | 530220734 | $455.40 |
| 104973 | 530182822 | $355.81 | 224195 | 530220735 | $6,094.70 |
| 104974 | 530182826 | $59.04 | 224196 | 530220736 | $455.40 |
| 104975 | 530182827 | $195.34 | 224197 | 530220737 | $265.65 |
| 104976 | 530182828 | $6,564.97 | 224198 | 530220738 | $189.75 |
| 104977 | 530182830 | $27.06 | 224199 | 530220739 | $229.80 |
| 104978 | 530182831 | $60.57 | 224200 | 530220740 | $228.60 |
| 104979 | 530182832 | $2.55 | 224201 | 530220741 | $189.75 |
| 104980 | 530182834 | $1,542.80 | 224202 | 530220742 | $265.65 |
| 104981 | 530182835 | $351.56 | 224203 | 530220743 | $455.40 |
| 104982 | 530182837 | $56.62 | 224204 | 530220744 | $455.40 |
| 104983 | 530182838 | $9,882.15 | 224205 | 530220745 | $303.60 |
| 104984 | 530182839 | $1,965.00 | 224206 | 530220746 | $379.50 |
| 104985 | 530182841 | $289.00 | 224207 | 530220747 | $189.75 |
| 104986 | 530182842 | $661.19 | 224208 | 530220748 | $341.55 |
| 104987 | 530182843 | $266.50 | 224209 | 530220749 | $5,833.00 |
| 104988 | 530182844 | $2,087.42 | 224210 | 530220750 | $190.50 |
| 104989 | 530182845 | $103.40 | 224211 | 530220751 | $2,023.30 |
| 104990 | 530182846 | $108.57 | 224212 | 530220754 | $190.50 |
| 104991 | 530182847 | $1,260.80 | 224213 | 530220756 | $228.60 |
| 104992 | 530182848 | $15,131.40 | 224214 | 530220757 | $1,883.70 |
| 104993 | 530182849 | $137.06 | 224215 | 530220758 | $762.00 |
| 104994 | 530182850 | $2.55 | 224216 | 530220759 | $1,367.90 |
| 104995 | 530182851 | $31.50 | 224217 | 530220760 | $190.50 |
| 104996 | 530182852 | $31.50 | 224218 | 530220761 | $4,004.40 |
| 104997 | 530182853 | $525.55 | 224219 | 530220762 | $2,860.20 |
| 104998 | 530182854 | $42.00 | 224220 | 530220764 | $762.00 |
| 104999 | 530182855 | $2.46 | 224221 | 530220766 | $2,564.25 |
| 105000 | 530182856 | $205.60 | 224222 | 530220767 | $6,609.80 |
| 105001 | 530182857 | $14.73 | 224223 | 530220768 | $1,120.75 |
| 105002 | 530182859 | $294.53 | 224224 | 530220769 | $1,688.50 |
| 105003 | 530182861 | $4,374.40 | 224225 | 530220770 | $686.70 |
| 105004 | 530182862 | $470.55 | 224226 | 530220771 | $17,089.95 |
| 105005 | 530182863 | $479.16 | 224227 | 530220773 | $266.70 |
| 105006 | 530182864 | $305.03 | 224228 | 530220774 | $2,537.05 |
| 105007 | 530182866 | $3.69 | 224229 | 530220775 | $1,290.20 |
| 105008 | 530182868 | $1,368.00 | 224230 | 530220776 | $190.50 |
| 105009 | 530182869 | $4,480.52 | 224231 | 530220777 | $5,847.05 |
| 105010 | 530182871 | $230.84 | 224232 | 530220778 | $190.50 |
| 105011 | 530182873 | $1,007.78 | 224233 | 530220780 | $304.80 |
| 105012 | 530182875 | $770.60 | 224234 | 530220781 | $1,029.80 |
| 105013 | 530182876 | $12,483.31 | 224235 | 530220782 | $3,169.40 |
| 105014 | 530182877 | $242.71 | 224236 | 530220783 | $227.70 |
| 105015 | 530182879 | $684.00 | 224237 | 530220784 | $4,177.90 |
| 105016 | 530182880 | $1,225.00 | 224238 | 530220785 | $2,187.40 |
| 105017 | 530182882 | $1,315.00 | 224239 | 530220786 | $1,760.30 |

| | | | | | |
|---|---|---|---|---|---|
| 105018 | 530182883 | $983.50 | 224240 | 530220787 | $304.80 |
| 105019 | 530182884 | $4,101.30 | 224241 | 530220788 | $190.50 |
| 105020 | 530182885 | $338.96 | 224242 | 530220789 | $381.00 |
| 105021 | 530182886 | $676.04 | 224243 | 530220791 | $1,065.60 |
| 105022 | 530182887 | $746.42 | 224244 | 530220792 | $2,145.20 |
| 105023 | 530182889 | $2,327.50 | 224245 | 530220793 | $3,263.05 |
| 105024 | 530182890 | $673.02 | 224246 | 530220794 | $1,883.70 |
| 105025 | 530182891 | $109.68 | 224247 | 530220795 | $3,351.60 |
| 105026 | 530182895 | $22.21 | 224248 | 530220796 | $4,085.70 |
| 105027 | 530182897 | $2,428.47 | 224249 | 530220797 | $5,471.30 |
| 105028 | 530182898 | $6,845.49 | 224250 | 530220798 | $990.60 |
| 105029 | 530182899 | $1,129.11 | 224251 | 530220799 | $2,829.10 |
| 105030 | 530182900 | $297.01 | 224252 | 530220800 | $381.00 |
| 105031 | 530182901 | $27.97 | 224253 | 530220801 | $5,771.70 |
| 105032 | 530182903 | $184.36 | 224254 | 530220802 | $304.80 |
| 105033 | 530182904 | $63.04 | 224255 | 530220803 | $1,498.20 |
| 105034 | 530182905 | $82.72 | 224256 | 530220804 | $381.00 |
| 105035 | 530182906 | $10.28 | 224257 | 530220805 | $2,053.50 |
| 105036 | 530182907 | $1,830.32 | 224258 | 530220806 | $304.80 |
| 105037 | 530182908 | $774.38 | 224259 | 530220807 | $342.90 |
| 105038 | 530182909 | $3,070.04 | 224260 | 530220808 | $2,865.85 |
| 105039 | 530182910 | $41.04 | 224261 | 530220809 | $328.75 |
| 105040 | 530182911 | $4,439.37 | 224262 | 530220810 | $1,449.00 |
| 105041 | 530182913 | $3,291.59 | 224263 | 530220812 | $2,430.35 |
| 105042 | 530182914 | $1,401.86 | 224264 | 530220813 | $36.90 |
| 105043 | 530182915 | $297.95 | 224265 | 530220814 | $190.50 |
| 105044 | 530182916 | $5,170.00 | 224266 | 530220815 | $228.60 |
| 105045 | 530182917 | $203.09 | 224267 | 530220816 | $666.90 |
| 105046 | 530182918 | $563.53 | 224268 | 530220817 | $228.60 |
| 105047 | 530182922 | $4.25 | 224269 | 530220819 | $5,434.50 |
| 105048 | 530182923 | $4,335.25 | 224270 | 530220821 | $1,143.00 |
| 105049 | 530182924 | $2,043.36 | 224271 | 530220822 | $1,393.55 |
| 105050 | 530182926 | $3,478.55 | 224272 | 530220824 | $1,419.70 |
| 105051 | 530182927 | $1,200.29 | 224273 | 530220825 | $1,543.30 |
| 105052 | 530182929 | $4.25 | 224274 | 530220828 | $1,474.60 |
| 105053 | 530182931 | $94.56 | 224275 | 530220829 | $1,682.95 |
| 105054 | 530182932 | $4.25 | 224276 | 530220830 | $381.00 |
| 105055 | 530182933 | $862.58 | 224277 | 530220831 | $1,442.70 |
| 105056 | 530182934 | $755.29 | 224278 | 530220832 | $759.00 |
| 105057 | 530182935 | $761.28 | 224279 | 530220833 | $531.30 |
| 105058 | 530182936 | $1,315.00 | 224280 | 530220835 | $683.10 |
| 105059 | 530182937 | $19,460.00 | 224281 | 530220836 | $1,676.00 |
| 105060 | 530182938 | $2.97 | 224282 | 530220839 | $2,683.15 |
| 105061 | 530182940 | $146.41 | 224283 | 530220840 | $189.75 |
| 105062 | 530182943 | $102.60 | 224284 | 530220841 | $265.65 |
| 105063 | 530182944 | $308.48 | 224285 | 530220842 | $266.70 |
| 105064 | 530182946 | $605.48 | 224286 | 530220843 | $1,797.40 |
| 105065 | 530182947 | $147.07 | 224287 | 530220845 | $6,403.20 |
| 105066 | 530182948 | $395.05 | 224288 | 530220848 | $190.50 |
| 105067 | 530182949 | $118.78 | 224289 | 530220850 | $762.00 |
| 105068 | 530182950 | $4,260.00 | 224290 | 530220851 | $1,817.90 |
| 105069 | 530182951 | $457.31 | 224291 | 530220852 | $3,200.40 |
| 105070 | 530182952 | $284.38 | 224292 | 530220853 | $1,303.90 |
| 105071 | 530182955 | $4,132.77 | 224293 | 530220856 | $533.40 |
| 105072 | 530182956 | $576.00 | 224294 | 530220857 | $1,229.85 |
| 105073 | 530182959 | $160.31 | 224295 | 530220858 | $1,947.10 |
| 105074 | 530182960 | $199.10 | 224296 | 530220859 | $8,564.80 |
| 105075 | 530182961 | $300.77 | 224297 | 530220861 | $190.50 |
| 105076 | 530182965 | $68.88 | 224298 | 530220862 | $228.60 |
| 105077 | 530182966 | $2,328.64 | 224299 | 530220863 | $228.60 |
| 105078 | 530182967 | $675.03 | 224300 | 530220866 | $2,307.20 |
| 105079 | 530182968 | $2,444.42 | 224301 | 530220867 | $2,932.80 |
| 105080 | 530182969 | $174.39 | 224302 | 530220868 | $9,424.50 |

| | | | | | |
|---|---|---|---|---|---|
| 105081 | 530182970 | $1,271.10 | 224303 | 530220871 | $228.60 |
| 105082 | 530182971 | $210.44 | 224304 | 530220872 | $381.00 |
| 105083 | 530182973 | $240.17 | 224305 | 530220873 | $1,271.25 |
| 105084 | 530182974 | $67.65 | 224306 | 530220877 | $4,651.90 |
| 105085 | 530182975 | $8,170.34 | 224307 | 530220879 | $5,100.90 |
| 105086 | 530182976 | $152.44 | 224308 | 530220880 | $304.80 |
| 105087 | 530182977 | $147.40 | 224309 | 530220881 | $1,616.75 |
| 105088 | 530182979 | $187.11 | 224310 | 530220882 | $190.50 |
| 105089 | 530182980 | $254.14 | 224311 | 530220883 | $1,028.70 |
| 105090 | 530182981 | $254.04 | 224312 | 530220884 | $341.55 |
| 105091 | 530182982 | $3,639.91 | 224313 | 530220885 | $687.95 |
| 105092 | 530182984 | $520.32 | 224314 | 530220886 | $1,909.25 |
| 105093 | 530182985 | $1,364.12 | 224315 | 530220887 | $2,975.20 |
| 105094 | 530182986 | $855.03 | 224316 | 530220888 | $2,089.95 |
| 105095 | 530182987 | $390.37 | 224317 | 530220889 | $189.75 |
| 105096 | 530182988 | $615.30 | 224318 | 530220890 | $2,590.50 |
| 105097 | 530182991 | $207.16 | 224319 | 530220891 | $4,592.55 |
| 105098 | 530182993 | $4,697.88 | 224320 | 530220892 | $1,831.45 |
| 105099 | 530182996 | $959.71 | 224321 | 530220893 | $194.00 |
| 105100 | 530182997 | $893.50 | 224322 | 530220894 | $4,334.30 |
| 105101 | 530183000 | $154.42 | 224323 | 530220895 | $3,570.40 |
| 105102 | 530183001 | $6.37 | 224324 | 530220896 | $2,504.70 |
| 105103 | 530183002 | $599.45 | 224325 | 530220898 | $834.90 |
| 105104 | 530183003 | $405.84 | 224326 | 530220899 | $166.05 |
| 105105 | 530183007 | $15,204.41 | 224327 | 530220900 | $11,705.90 |
| 105106 | 530183008 | $2,012.39 | 224328 | 530220902 | $1,798.20 |
| 105107 | 530183010 | $44.07 | 224329 | 530220903 | $265.65 |
| 105108 | 530183011 | $1,245.08 | 224330 | 530220904 | $417.45 |
| 105109 | 530183012 | $294.03 | 224331 | 530220905 | $381.00 |
| 105110 | 530183013 | $2,630.00 | 224332 | 530220906 | $1,169.65 |
| 105111 | 530183014 | $2,123.25 | 224333 | 530220909 | $1,621.60 |
| 105112 | 530183015 | $1,822.97 | 224334 | 530220910 | $683.10 |
| 105113 | 530183016 | $354.86 | 224335 | 530220911 | $2,963.95 |
| 105114 | 530183017 | $2.12 | 224336 | 530220912 | $1,196.55 |
| 105115 | 530183018 | $50.56 | 224337 | 530220913 | $6,762.95 |
| 105116 | 530183020 | $195.15 | 224338 | 530220914 | $4,721.35 |
| 105117 | 530183021 | $995.22 | 224339 | 530220915 | $3,953.70 |
| 105118 | 530183022 | $1.70 | 224340 | 530220917 | $3,982.30 |
| 105119 | 530183025 | $809.70 | 224341 | 530220918 | $381.00 |
| 105120 | 530183026 | $650.08 | 224342 | 530220919 | $1,431.50 |
| 105121 | 530183027 | $199.26 | 224343 | 530220920 | $6,034.30 |
| 105122 | 530183028 | $155.61 | 224344 | 530220921 | $910.80 |
| 105123 | 530183029 | $1,564.75 | 224345 | 530220922 | $303.60 |
| 105124 | 530183030 | $4,853.62 | 224346 | 530220923 | $379.50 |
| 105125 | 530183032 | $17.52 | 224347 | 530220924 | $189.75 |
| 105126 | 530183033 | $216.25 | 224348 | 530220925 | $1,928.25 |
| 105127 | 530183034 | $1,267.14 | 224349 | 530220926 | $3,733.40 |
| 105128 | 530183035 | $1,300.00 | 224350 | 530220928 | $1,627.60 |
| 105129 | 530183036 | $185.50 | 224351 | 530220929 | $232.80 |
| 105130 | 530183037 | $733.85 | 224352 | 530220930 | $910.80 |
| 105131 | 530183038 | $694.04 | 224353 | 530220931 | $3,156.00 |
| 105132 | 530183039 | $4,659.84 | 224354 | 530220932 | $531.30 |
| 105133 | 530183040 | $328.24 | 224355 | 530220933 | $6,051.25 |
| 105134 | 530183041 | $18.10 | 224356 | 530220934 | $1,290.30 |
| 105135 | 530183042 | $117.86 | 224357 | 530220935 | $18,431.60 |
| 105136 | 530183043 | $39.68 | 224358 | 530220936 | $786.60 |
| 105137 | 530183044 | $6,776.74 | 224359 | 530220938 | $3,770.40 |
| 105138 | 530183045 | $237.45 | 224360 | 530220939 | $14,940.40 |
| 105139 | 530183047 | $352.80 | 224361 | 530220941 | $379.50 |
| 105140 | 530183048 | $129.03 | 224362 | 530220942 | $1,518.00 |
| 105141 | 530183051 | $117.53 | 224363 | 530220943 | $531.30 |
| 105142 | 530183052 | $301.35 | 224364 | 530220944 | $189.75 |
| 105143 | 530183054 | $1,265.22 | 224365 | 530220947 | $3,785.40 |

| | | | | | |
|---|---|---|---|---|---|
| 105144 | 530183055 | $509.20 | 224366 | 530220950 | $9,599.50 |
| 105145 | 530183056 | $3,972.22 | 224367 | 530220951 | $189.75 |
| 105146 | 530183058 | $67.18 | 224368 | 530220952 | $12,435.10 |
| 105147 | 530183061 | $728.93 | 224369 | 530220953 | $11,892.00 |
| 105148 | 530183062 | $97.17 | 224370 | 530220954 | $1,315.60 |
| 105149 | 530183063 | $274.79 | 224371 | 530220955 | $227.70 |
| 105150 | 530183066 | $517.00 | 224372 | 530220956 | $1,949.40 |
| 105151 | 530183067 | $895.09 | 224373 | 530220957 | $1,017.30 |
| 105152 | 530183068 | $413.66 | 224374 | 530220958 | $2,054.35 |
| 105153 | 530183069 | $33.25 | 224375 | 530220959 | $7,496.85 |
| 105154 | 530183070 | $425.58 | 224376 | 530220960 | $933.35 |
| 105155 | 530183071 | $151.48 | 224377 | 530220961 | $189.75 |
| 105156 | 530183072 | $70.11 | 224378 | 530220962 | $3,829.95 |
| 105157 | 530183075 | $51.86 | 224379 | 530220963 | $342.90 |
| 105158 | 530183076 | $1,640.00 | 224380 | 530220966 | $1,013.30 |
| 105159 | 530183078 | $1.70 | 224381 | 530220967 | $612.90 |
| 105160 | 530183079 | $934.22 | 224382 | 530220968 | $1,943.00 |
| 105161 | 530183080 | $2,276.18 | 224383 | 530220969 | $5,322.20 |
| 105162 | 530183081 | $372.00 | 224384 | 530220971 | $379.50 |
| 105163 | 530183082 | $39.94 | 224385 | 530220972 | $189.75 |
| 105164 | 530183084 | $231.96 | 224386 | 530220973 | $381.00 |
| 105165 | 530183085 | $1,056.56 | 224387 | 530220974 | $834.90 |
| 105166 | 530183086 | $260.00 | 224388 | 530220975 | $303.60 |
| 105167 | 530183088 | $973.00 | 224389 | 530220976 | $303.60 |
| 105168 | 530183092 | $1,443.78 | 224390 | 530220977 | $3,222.40 |
| 105169 | 530183093 | $295.50 | 224391 | 530220978 | $189.75 |
| 105170 | 530183096 | $2,418.26 | 224392 | 530220979 | $531.30 |
| 105171 | 530183097 | $3,178.15 | 224393 | 530220980 | $929.55 |
| 105172 | 530183098 | $191.29 | 224394 | 530220981 | $10,797.10 |
| 105173 | 530183099 | $37.23 | 224395 | 530220982 | $7,409.70 |
| 105174 | 530183101 | $1,877.81 | 224396 | 530220983 | $13,024.20 |
| 105175 | 530183102 | $4,706.44 | 224397 | 530220984 | $978.25 |
| 105176 | 530183103 | $1,425.91 | 224398 | 530220985 | $531.30 |
| 105177 | 530183104 | $1,134.53 | 224399 | 530220986 | $303.60 |
| 105178 | 530183105 | $219.50 | 224400 | 530220988 | $933.15 |
| 105179 | 530183106 | $20,919.80 | 224401 | 530220989 | $3,136.80 |
| 105180 | 530183108 | $13.53 | 224402 | 530220990 | $1,138.50 |
| 105181 | 530183109 | $1,471.30 | 224403 | 530220991 | $7,047.30 |
| 105182 | 530183111 | $3.40 | 224404 | 530220992 | $993.60 |
| 105183 | 530183112 | $513.91 | 224405 | 530220993 | $1,210.80 |
| 105184 | 530183113 | $484.78 | 224406 | 530220994 | $1,806.30 |
| 105185 | 530183114 | $87.31 | 224407 | 530220995 | $191.50 |
| 105186 | 530183115 | $46.81 | 224408 | 530220996 | $965.80 |
| 105187 | 530183116 | $5.10 | 224409 | 530220997 | $379.50 |
| 105188 | 530183118 | $248.16 | 224410 | 530220998 | $1,824.32 |
| 105189 | 530183120 | $1,151.74 | 224411 | 530220999 | $986.70 |
| 105190 | 530183121 | $552.84 | 224412 | 530221000 | $3,174.10 |
| 105191 | 530183122 | $351.53 | 224413 | 530221001 | $531.30 |
| 105192 | 530183123 | $4,950.00 | 224414 | 530221002 | $303.60 |
| 105193 | 530183125 | $2,985.50 | 224415 | 530221003 | $3,222.90 |
| 105194 | 530183129 | $5.17 | 224416 | 530221004 | $3,744.10 |
| 105195 | 530183130 | $3,892.00 | 224417 | 530221005 | $3,278.50 |
| 105196 | 530183131 | $26,300.00 | 224418 | 530221006 | $303.60 |
| 105197 | 530183132 | $42.13 | 224419 | 530221007 | $1,233.90 |
| 105198 | 530183133 | $57.81 | 224420 | 530221008 | $271.00 |
| 105199 | 530183135 | $3,690.72 | 224421 | 530221011 | $227.70 |
| 105200 | 530183137 | $409.76 | 224422 | 530221012 | $189.75 |
| 105201 | 530183138 | $6,376.05 | 224423 | 530221014 | $3,069.50 |
| 105202 | 530183139 | $2,398.63 | 224424 | 530221015 | $379.50 |
| 105203 | 530183140 | $2.12 | 224425 | 530221016 | $2,616.20 |
| 105204 | 530183141 | $1,002.80 | 224426 | 530221017 | $5,677.90 |
| 105205 | 530183142 | $71.06 | 224427 | 530221019 | $3,029.70 |
| 105206 | 530183143 | $140.93 | 224428 | 530221020 | $2,198.40 |

| | | | | | |
|---|---|---|---|---|---|
| 105207 | 530183144 | $466.48 | 224429 | 530221021 | $650.00 |
| 105208 | 530183145 | $76.03 | 224430 | 530221022 | $3,101.85 |
| 105209 | 530183146 | $116.75 | 224431 | 530221024 | $189.75 |
| 105210 | 530183148 | $2,860.55 | 224432 | 530221025 | $758.50 |
| 105211 | 530183149 | $36.75 | 224433 | 530221026 | $189.75 |
| 105212 | 530183150 | $345.51 | 224434 | 530221027 | $1,052.00 |
| 105213 | 530183151 | $826.21 | 224435 | 530221029 | $2,209.95 |
| 105214 | 530183153 | $736.82 | 224436 | 530221030 | $265.65 |
| 105215 | 530183154 | $38.13 | 224437 | 530221031 | $265.65 |
| 105216 | 530183157 | $900.82 | 224438 | 530221032 | $1,527.45 |
| 105217 | 530183158 | $1,671.10 | 224439 | 530221033 | $189.75 |
| 105218 | 530183160 | $1,463.40 | 224440 | 530221034 | $872.85 |
| 105219 | 530183162 | $1,123.85 | 224441 | 530221035 | $189.75 |
| 105220 | 530183165 | $509.26 | 224442 | 530221036 | $417.45 |
| 105221 | 530183166 | $27.06 | 224443 | 530221037 | $455.40 |
| 105222 | 530183167 | $819.00 | 224444 | 530221038 | $2,611.45 |
| 105223 | 530183168 | $5,120.90 | 224445 | 530221039 | $227.70 |
| 105224 | 530183169 | $53.37 | 224446 | 530221041 | $1,742.95 |
| 105225 | 530183170 | $199.76 | 224447 | 530221042 | $719.90 |
| 105226 | 530183171 | $30.78 | 224448 | 530221044 | $189.75 |
| 105227 | 530183172 | $1,791.11 | 224449 | 530221045 | $726.15 |
| 105228 | 530183173 | $723.80 | 224450 | 530221046 | $764.10 |
| 105229 | 530183174 | $165.36 | 224451 | 530221047 | $3,652.65 |
| 105230 | 530183176 | $1,101.21 | 224452 | 530221048 | $588.90 |
| 105231 | 530183177 | $1,639.17 | 224453 | 530221049 | $379.50 |
| 105232 | 530183179 | $2,236.62 | 224454 | 530221051 | $3,175.90 |
| 105233 | 530183180 | $1,606.64 | 224455 | 530221052 | $227.70 |
| 105234 | 530183181 | $305.03 | 224456 | 530221053 | $3,813.70 |
| 105235 | 530183182 | $107.10 | 224457 | 530221054 | $754.60 |
| 105236 | 530183183 | $5.25 | 224458 | 530221055 | $228.60 |
| 105237 | 530183184 | $40.59 | 224459 | 530221056 | $457.20 |
| 105238 | 530183188 | $1,481.81 | 224460 | 530221057 | $1,760.55 |
| 105239 | 530183189 | $239.40 | 224461 | 530221058 | $1,599.60 |
| 105240 | 530183190 | $973.00 | 224462 | 530221059 | $1,598.35 |
| 105241 | 530183191 | $5,354.98 | 224463 | 530221061 | $838.20 |
| 105242 | 530183193 | $5.94 | 224464 | 530221062 | $1,497.00 |
| 105243 | 530183196 | $1.70 | 224465 | 530221064 | $419.10 |
| 105244 | 530183197 | $91.95 | 224466 | 530221065 | $1,065.60 |
| 105245 | 530183198 | $40.98 | 224467 | 530221067 | $228.60 |
| 105246 | 530183199 | $1,152.77 | 224468 | 530221070 | $1,166.20 |
| 105247 | 530183201 | $223.73 | 224469 | 530221071 | $4,085.70 |
| 105248 | 530183202 | $336.27 | 224470 | 530221072 | $6,681.60 |
| 105249 | 530183203 | $260.25 | 224471 | 530221074 | $1,498.40 |
| 105250 | 530183204 | $191.12 | 224472 | 530221075 | $229.80 |
| 105251 | 530183205 | $108.03 | 224473 | 530221076 | $304.80 |
| 105252 | 530183206 | $85.36 | 224474 | 530221079 | $2,667.00 |
| 105253 | 530183207 | $288.41 | 224475 | 530221082 | $914.40 |
| 105254 | 530183208 | $189.12 | 224476 | 530221083 | $2,773.15 |
| 105255 | 530183209 | $1,533.18 | 224477 | 530221085 | $2,522.35 |
| 105256 | 530183210 | $4.67 | 224478 | 530221086 | $1,629.90 |
| 105257 | 530183211 | $843.40 | 224479 | 530221087 | $457.20 |
| 105258 | 530183213 | $40.62 | 224480 | 530221088 | $304.80 |
| 105259 | 530183215 | $59.04 | 224481 | 530221089 | $1,446.20 |
| 105260 | 530183217 | $39.90 | 224482 | 530221090 | $304.80 |
| 105261 | 530183219 | $2.46 | 224483 | 530221091 | $766.00 |
| 105262 | 530183220 | $160.02 | 224484 | 530221092 | $2,969.70 |
| 105263 | 530183221 | $971.65 | 224485 | 530221093 | $3,663.20 |
| 105264 | 530183222 | $237.82 | 224486 | 530221094 | $228.60 |
| 105265 | 530183223 | $383.87 | 224487 | 530221095 | $457.20 |
| 105266 | 530183225 | $1,348.67 | 224488 | 530221096 | $685.80 |
| 105267 | 530183226 | $1.70 | 224489 | 530221097 | $217.80 |
| 105268 | 530183227 | $35.02 | 224490 | 530221098 | $205.80 |
| 105269 | 530183231 | $490.90 | 224491 | 530221101 | $304.80 |

| | | | | | |
|---|---|---|---|---|---|
| 105270 | 530183233 | $155.10 | 224492 | 530221103 | $5,851.00 |
| 105271 | 530183234 | $250.60 | 224493 | 530221104 | $457.20 |
| 105272 | 530183237 | $421.60 | 224494 | 530221105 | $190.50 |
| 105273 | 530183239 | $41.11 | 224495 | 530221106 | $228.60 |
| 105274 | 530183240 | $349.07 | 224496 | 530221108 | $190.50 |
| 105275 | 530183241 | $2,719.18 | 224497 | 530221109 | $9,599.50 |
| 105276 | 530183243 | $1.23 | 224498 | 530221110 | $7,495.90 |
| 105277 | 530183244 | $4,758.99 | 224499 | 530221111 | $1,676.00 |
| 105278 | 530183245 | $2,123.39 | 224500 | 530221112 | $268.45 |
| 105279 | 530183246 | $248.90 | 224501 | 530221113 | $5,516.80 |
| 105280 | 530183248 | $18.45 | 224502 | 530221114 | $1,975.55 |
| 105281 | 530183250 | $2,083.16 | 224503 | 530221116 | $266.70 |
| 105282 | 530183251 | $532.80 | 224504 | 530221118 | $2,001.80 |
| 105283 | 530183252 | $138.89 | 224505 | 530221119 | $119.67 |
| 105284 | 530183253 | $193.65 | 224506 | 530221120 | $304.80 |
| 105285 | 530183254 | $714.18 | 224507 | 530221121 | $3,234.60 |
| 105286 | 530183255 | $1.23 | 224508 | 530221122 | $228.60 |
| 105287 | 530183256 | $398.73 | 224509 | 530221123 | $270.99 |
| 105288 | 530183257 | $103.05 | 224510 | 530221124 | $2,085.40 |
| 105289 | 530183258 | $875.00 | 224511 | 530221125 | $990.60 |
| 105290 | 530183259 | $228.46 | 224512 | 530221126 | $1,690.90 |
| 105291 | 530183261 | $5,695.38 | 224513 | 530221127 | $190.50 |
| 105292 | 530183262 | $3,104.53 | 224514 | 530221130 | $2,692.70 |
| 105293 | 530183263 | $2,092.22 | 224515 | 530221131 | $228.60 |
| 105294 | 530183264 | $15.30 | 224516 | 530221132 | $2,384.60 |
| 105295 | 530183266 | $108.03 | 224517 | 530221133 | $6,269.50 |
| 105296 | 530183267 | $5,117.28 | 224518 | 530221134 | $5,124.40 |
| 105297 | 530183268 | $360.34 | 224519 | 530221135 | $381.00 |
| 105298 | 530183269 | $529.88 | 224520 | 530221136 | $1,321.80 |
| 105299 | 530183270 | $806.28 | 224521 | 530221137 | $4,114.80 |
| 105300 | 530183271 | $2,630.00 | 224522 | 530221138 | $2,091.40 |
| 105301 | 530183272 | $1,091.45 | 224523 | 530221139 | $1,807.50 |
| 105302 | 530183273 | $70.92 | 224524 | 530221140 | $9,774.30 |
| 105303 | 530183274 | $51.22 | 224525 | 530221141 | $304.80 |
| 105304 | 530183275 | $692.00 | 224526 | 530221142 | $381.00 |
| 105305 | 530183277 | $309.57 | 224527 | 530221143 | $970.40 |
| 105306 | 530183279 | $45.50 | 224528 | 530221144 | $2,399.90 |
| 105307 | 530183280 | $194.60 | 224529 | 530221145 | $342.90 |
| 105308 | 530183281 | $21.00 | 224530 | 530221146 | $1,562.10 |
| 105309 | 530183282 | $606.29 | 224531 | 530221147 | $9,373.70 |
| 105310 | 530183283 | $230.14 | 224532 | 530221148 | $688.85 |
| 105311 | 530183284 | $1,972.50 | 224533 | 530221149 | $5,312.10 |
| 105312 | 530183286 | $3,945.00 | 224534 | 530221150 | $536.90 |
| 105313 | 530183287 | $766.14 | 224535 | 530221151 | $7,827.30 |
| 105314 | 530183289 | $898.62 | 224536 | 530221152 | $304.80 |
| 105315 | 530183291 | $5,657.38 | 224537 | 530221154 | $1,524.00 |
| 105316 | 530183293 | $1,965.82 | 224538 | 530221155 | $304.80 |
| 105317 | 530183294 | $649.88 | 224539 | 530221157 | $1,366.90 |
| 105318 | 530183297 | $1,502.70 | 224540 | 530221159 | $713.70 |
| 105319 | 530183298 | $3,570.05 | 224541 | 530221160 | $1,406.45 |
| 105320 | 530183299 | $0.85 | 224542 | 530221162 | $1,191.80 |
| 105321 | 530183300 | $2.12 | 224543 | 530221165 | $3,330.00 |
| 105322 | 530183301 | $1,946.00 | 224544 | 530221166 | $190.50 |
| 105323 | 530183302 | $1,162.84 | 224545 | 530221167 | $8,986.70 |
| 105324 | 530183304 | $648.54 | 224546 | 530221168 | $22,695.60 |
| 105325 | 530183305 | $79.95 | 224547 | 530221169 | $379.50 |
| 105326 | 530183306 | $90.71 | 224548 | 530221170 | $1,810.30 |
| 105327 | 530183307 | $752.30 | 224549 | 530221171 | $3,499.40 |
| 105328 | 530183308 | $2.97 | 224550 | 530221175 | $3,475.00 |
| 105329 | 530183309 | $542.05 | 224551 | 530221176 | $975.50 |
| 105330 | 530183310 | $2,085.00 | 224552 | 530221177 | $1,359.00 |
| 105331 | 530183312 | $922.20 | 224553 | 530221178 | $476.80 |
| 105332 | 530183314 | $1,025.82 | 224554 | 530221180 | $1,186.50 |

| | | | | | |
|---|---|---|---|---|---|
| 105333 | 530183315 | $54.18 | 224555 | 530221181 | $303.60 |
| 105334 | 530183317 | $847.04 | 224556 | 530221182 | $948.75 |
| 105335 | 530183320 | $1,193.60 | 224557 | 530221183 | $341.55 |
| 105336 | 530183323 | $868.93 | 224558 | 530221184 | $8,811.15 |
| 105337 | 530183324 | $396.89 | 224559 | 530221185 | $227.70 |
| 105338 | 530183325 | $2,177.78 | 224560 | 530221186 | $3,445.50 |
| 105339 | 530183326 | $3,031.39 | 224561 | 530221187 | $2,004.25 |
| 105340 | 530183327 | $19.92 | 224562 | 530221188 | $20,088.55 |
| 105341 | 530183328 | $377.00 | 224563 | 530221189 | $634.10 |
| 105342 | 530183329 | $1.23 | 224564 | 530221190 | $379.50 |
| 105343 | 530183330 | $3,446.30 | 224565 | 530221191 | $2,072.75 |
| 105344 | 530183331 | $1,032.51 | 224566 | 530221192 | $1,252.35 |
| 105345 | 530183333 | $239.52 | 224567 | 530221193 | $531.40 |
| 105346 | 530183335 | $529.24 | 224568 | 530221194 | $1,359.00 |
| 105347 | 530183336 | $812.11 | 224569 | 530221195 | $2,638.40 |
| 105348 | 530183337 | $369.50 | 224570 | 530221196 | $1,357.20 |
| 105349 | 530183339 | $2,384.00 | 224571 | 530221197 | $1,011.30 |
| 105350 | 530183340 | $1,011.50 | 224572 | 530221198 | $2,277.00 |
| 105351 | 530183341 | $166.33 | 224573 | 530221199 | $1,132.55 |
| 105352 | 530183342 | $808.00 | 224574 | 530221201 | $379.50 |
| 105353 | 530183343 | $500.50 | 224575 | 530221204 | $611.21 |
| 105354 | 530183344 | $852.63 | 224576 | 530221206 | $1,236.10 |
| 105355 | 530183345 | $71.06 | 224577 | 530221207 | $1,012.55 |
| 105356 | 530183346 | $171.00 | 224578 | 530221208 | $2,349.05 |
| 105357 | 530183347 | $303.15 | 224579 | 530221209 | $959.95 |
| 105358 | 530183350 | $1.23 | 224580 | 530221210 | $3,445.30 |
| 105359 | 530183352 | $1,088.02 | 224581 | 530221211 | $670.65 |
| 105360 | 530183353 | $97.35 | 224582 | 530221212 | $560.84 |
| 105361 | 530183354 | $236.12 | 224583 | 530221213 | $3,080.25 |
| 105362 | 530183355 | $41.57 | 224584 | 530221214 | $1,354.45 |
| 105363 | 530183356 | $2,160.85 | 224585 | 530221215 | $1,893.60 |
| 105364 | 530183357 | $532.51 | 224586 | 530221216 | $4,313.20 |
| 105365 | 530183359 | $59.10 | 224587 | 530221217 | $1,631.24 |
| 105366 | 530183360 | $293.58 | 224588 | 530221218 | $560.84 |
| 105367 | 530183361 | $1,250.19 | 224589 | 530221219 | $723.25 |
| 105368 | 530183362 | $403.50 | 224590 | 530221220 | $526.00 |
| 105369 | 530183363 | $324.59 | 224591 | 530221221 | $499.70 |
| 105370 | 530183364 | $63.16 | 224592 | 530221222 | $742.00 |
| 105371 | 530183365 | $184.50 | 224593 | 530221223 | $1,814.70 |
| 105372 | 530183366 | $3,090.25 | 224594 | 530221224 | $894.20 |
| 105373 | 530183367 | $1,027.73 | 224595 | 530221225 | $631.20 |
| 105374 | 530183368 | $325.24 | 224596 | 530221226 | $999.40 |
| 105375 | 530183369 | $110.46 | 224597 | 530221227 | $1,748.95 |
| 105376 | 530183370 | $558.24 | 224598 | 530221228 | $907.35 |
| 105377 | 530183371 | $1,057.17 | 224599 | 530221229 | $775.85 |
| 105378 | 530183372 | $793.87 | 224600 | 530221230 | $973.10 |
| 105379 | 530183373 | $6.15 | 224601 | 530221231 | $472.69 |
| 105380 | 530183374 | $22.14 | 224602 | 530221232 | $1,722.65 |
| 105381 | 530183376 | $174.42 | 224603 | 530221233 | $1,380.75 |
| 105382 | 530183381 | $204.83 | 224604 | 530221234 | $3,379.55 |
| 105383 | 530183382 | $2,415.19 | 224605 | 530221235 | $657.50 |
| 105384 | 530183384 | $4,775.31 | 224606 | 530221236 | $4,589.35 |
| 105385 | 530183385 | $6,895.39 | 224607 | 530221237 | $2,223.11 |
| 105386 | 530183386 | $3,003.00 | 224608 | 530221238 | $1,512.25 |
| 105387 | 530183388 | $95.94 | 224609 | 530221239 | $289.30 |
| 105388 | 530183389 | $108.57 | 224610 | 530221240 | $3,458.45 |
| 105389 | 530183390 | $268.84 | 224611 | 530221241 | $1,152.71 |
| 105390 | 530183393 | $297.63 | 224612 | 530221242 | $2,498.50 |
| 105391 | 530183395 | $811.90 | 224613 | 530221243 | $3,629.40 |
| 105392 | 530183398 | $311.85 | 224614 | 530221244 | $2,314.40 |
| 105393 | 530183399 | $1,800.92 | 224615 | 530221245 | $513.08 |
| 105394 | 530183400 | $549.71 | 224616 | 530221246 | $1,222.95 |
| 105395 | 530183401 | $832.49 | 224617 | 530221247 | $565.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105396 | 530183402 | $540.89 | | 224618 | 530221249 | $834.00 |
| 105397 | 530183404 | $980.02 | | 224619 | 530221250 | $7,544.00 |
| 105398 | 530183410 | $218.60 | | 224620 | 530221251 | $4,509.18 |
| 105399 | 530183413 | $204.33 | | 224621 | 530221252 | $2,858.00 |
| 105400 | 530183416 | $405.85 | | 224622 | 530221254 | $343.65 |
| 105401 | 530183417 | $1,534.57 | | 224623 | 530221256 | $3,377.73 |
| 105402 | 530183420 | $7,913.22 | | 224624 | 530221259 | $1,965.83 |
| 105403 | 530183421 | $186.37 | | 224625 | 530221260 | $2,889.21 |
| 105404 | 530183422 | $16,514.91 | | 224626 | 530221261 | $1,317.91 |
| 105405 | 530183424 | $2,217.20 | | 224627 | 530221262 | $6,132.24 |
| 105406 | 530183425 | $134.21 | | 224628 | 530221263 | $27,416.25 |
| 105407 | 530183426 | $617.50 | | 224629 | 530221264 | $3,250.00 |
| 105408 | 530183427 | $14,380.26 | | 224630 | 530221265 | $2,605.24 |
| 105409 | 530183428 | $493.38 | | 224631 | 530221266 | $2,605.24 |
| 105410 | 530183430 | $60.53 | | 224632 | 530221268 | $3,568.40 |
| 105411 | 530183431 | $531.85 | | 224633 | 530221269 | $13,721.87 |
| 105412 | 530183432 | $845.54 | | 224634 | 530221270 | $6,511.24 |
| 105413 | 530183433 | $1,718.03 | | 224635 | 530221271 | $11,775.84 |
| 105414 | 530183434 | $149.10 | | 224636 | 530221272 | $1,641.22 |
| 105415 | 530183435 | $773.21 | | 224637 | 530221273 | $3,991.98 |
| 105416 | 530183436 | $54.75 | | 224638 | 530221276 | $10,482.13 |
| 105417 | 530183438 | $705.56 | | 224639 | 530221277 | $2,605.24 |
| 105418 | 530183440 | $6,702.96 | | 224640 | 530221281 | $59,425.04 |
| 105419 | 530183441 | $7.88 | | 224641 | 530221282 | $11,142.47 |
| 105420 | 530183442 | $684.00 | | 224642 | 530221283 | $8,128.14 |
| 105421 | 530183443 | $2,386.25 | | 224643 | 530221284 | $975.64 |
| 105422 | 530183444 | $1,368.00 | | 224644 | 530221285 | $18,948.00 |
| 105423 | 530183445 | $1.27 | | 224645 | 530221286 | $8,927.24 |
| 105424 | 530183447 | $1,233.89 | | 224646 | 530221287 | $20,830.84 |
| 105425 | 530183448 | $848.70 | | 224647 | 530221288 | $7,945.47 |
| 105426 | 530183449 | $397.31 | | 224648 | 530221289 | $844.04 |
| 105427 | 530183450 | $1,644.80 | | 224649 | 530221290 | $4,174.81 |
| 105428 | 530183452 | $439.00 | | 224650 | 530221291 | $91,003.75 |
| 105429 | 530183453 | $370.24 | | 224651 | 530221292 | $3,250.00 |
| 105430 | 530183454 | $106.24 | | 224652 | 530221293 | $2,039.11 |
| 105431 | 530183455 | $433.90 | | 224653 | 530221294 | $3,611.32 |
| 105432 | 530183456 | $115.77 | | 224654 | 530221295 | $27,612.75 |
| 105433 | 530183457 | $432.86 | | 224655 | 530221296 | $16,521.75 |
| 105434 | 530183458 | $35.46 | | 224656 | 530221297 | $8,408.90 |
| 105435 | 530183459 | $246.15 | | 224657 | 530221298 | $722.88 |
| 105436 | 530183460 | $738.00 | | 224658 | 530221299 | $2,094.99 |
| 105437 | 530183461 | $1.23 | | 224659 | 530221300 | $3,978.12 |
| 105438 | 530183462 | $9,917.20 | | 224660 | 530221301 | $6,941.08 |
| 105439 | 530183463 | $31.50 | | 224661 | 530221302 | $13,797.87 |
| 105440 | 530183464 | $31.50 | | 224662 | 530221303 | $5,644.19 |
| 105441 | 530183466 | $64.75 | | 224663 | 530221304 | $7,221.87 |
| 105442 | 530183467 | $2.12 | | 224664 | 530221305 | $325.00 |
| 105443 | 530183468 | $6,540.60 | | 224665 | 530221306 | $325.00 |
| 105444 | 530183469 | $6,335.00 | | 224666 | 530221307 | $420.05 |
| 105445 | 530183470 | $30.34 | | 224667 | 530221308 | $3,991.98 |
| 105446 | 530183471 | $2,504.00 | | 224668 | 530221309 | $3,250.00 |
| 105447 | 530183473 | $1,496.91 | | 224669 | 530221310 | $1,486.44 |
| 105448 | 530183475 | $682.57 | | 224670 | 530221311 | $3,611.32 |
| 105449 | 530183476 | $31.52 | | 224671 | 530221312 | $7,323.26 |
| 105450 | 530183477 | $415.26 | | 224672 | 530221313 | $5,055.54 |
| 105451 | 530183480 | $1,888.05 | | 224673 | 530221316 | $4,075.40 |
| 105452 | 530183481 | $231.59 | | 224674 | 530221349 | $1,030,407.73 |
| 105453 | 530183482 | $47.56 | | 224675 | 530221350 | $590.40 |
| 105454 | 530183483 | $211.97 | | 224676 | 530221353 | $3,087.50 |
| 105455 | 530183484 | $2.12 | | 224677 | 530221354 | $130.00 |
| 105456 | 530183485 | $4.67 | | 224678 | 530221356 | $226.48 |
| 105457 | 530183486 | $141.11 | | 224679 | 530221357 | $820.51 |
| 105458 | 530183487 | $139.36 | | 224680 | 530221358 | $1,134.56 |

| | | | | | |
|---|---|---|---|---|---|
| 105459 | 530183490 | $52.89 | 224681 | 530221360 | $175.74 |
| 105460 | 530183491 | $43.75 | 224682 | 530221363 | $1,040.79 |
| 105461 | 530183492 | $28.00 | 224683 | 530221368 | $260.00 |
| 105462 | 530183493 | $105.78 | 224684 | 530221369 | $487.50 |
| 105463 | 530183495 | $119.31 | 224685 | 530221370 | $540.00 |
| 105464 | 530183496 | $2.12 | 224686 | 530221371 | $810.00 |
| 105465 | 530183497 | $59.52 | 224687 | 530221372 | $363.88 |
| 105466 | 530183498 | $2,495.29 | 224688 | 530221379 | $13.29 |
| 105467 | 530183499 | $74.40 | 224689 | 530221380 | $323.93 |
| 105468 | 530183500 | $2.97 | 224690 | 530221381 | $4,167.92 |
| 105469 | 530183502 | $645.38 | 224691 | 530221384 | $8.84 |
| 105470 | 530183503 | $263.67 | 224692 | 530221386 | $1,335.93 |
| 105471 | 530183505 | $1,227.07 | 224693 | 530221390 | $19.50 |
| 105472 | 530183506 | $166.47 | 224694 | 530221392 | $97.50 |
| 105473 | 530183507 | $1,181.42 | 224695 | 530221401 | $131.75 |
| 105474 | 530183508 | $355.82 | 224696 | 530221405 | $448.50 |
| 105475 | 530183509 | $307.96 | 224697 | 530221406 | $21,820.50 |
| 105476 | 530183510 | $36.19 | 224698 | 530221409 | $11,979.50 |
| 105477 | 530183511 | $479.06 | 224699 | 530221414 | $3,783.00 |
| 105478 | 530183512 | $5.52 | 224700 | 530221415 | $290.16 |
| 105479 | 530183513 | $1.27 | 224701 | 530221417 | $64.60 |
| 105480 | 530183514 | $145.54 | 224702 | 530221418 | $1,041.60 |
| 105481 | 530183515 | $91.65 | 224703 | 530221422 | $232.32 |
| 105482 | 530183517 | $307.50 | 224704 | 530221425 | $283.90 |
| 105483 | 530183518 | $8,223.92 | 224705 | 530221430 | $26.60 |
| 105484 | 530183519 | $3,490.00 | 224706 | 530221438 | $181.50 |
| 105485 | 530183520 | $1,126.89 | 224707 | 530221439 | $105.27 |
| 105486 | 530183522 | $1,280.28 | 224708 | 530221445 | $32.50 |
| 105487 | 530183523 | $293.23 | 224709 | 530221446 | $505.92 |
| 105488 | 530183524 | $6,354.52 | 224710 | 530221457 | $3,705.00 |
| 105489 | 530183525 | $765.89 | 224711 | 530221475 | $1,351.77 |
| 105490 | 530183526 | $1,177.99 | 224712 | 530221476 | $1,381.20 |
| 105491 | 530183527 | $34.44 | 224713 | 530221478 | $96.90 |
| 105492 | 530183528 | $348.63 | 224714 | 530221508 | $62.59 |
| 105493 | 530183530 | $956.04 | 224715 | 530221516 | $32.50 |
| 105494 | 530183531 | $2,169.08 | 224716 | 530221517 | $2,252.95 |
| 105495 | 530183532 | $253.31 | 224717 | 530221519 | $399.67 |
| 105496 | 530183535 | $2,575.28 | 224718 | 530221521 | $696.96 |
| 105497 | 530183539 | $87.74 | 224719 | 530221524 | $13.00 |
| 105498 | 530183541 | $579.94 | 224720 | 530221532 | $799.80 |
| 105499 | 530183543 | $507.77 | 224721 | 530221537 | $34.20 |
| 105500 | 530183544 | $73.61 | 224722 | 530221543 | $1,657.50 |
| 105501 | 530183545 | $9.73 | 224723 | 530221544 | $1,980.36 |
| 105502 | 530183546 | $494.58 | 224724 | 530221547 | $857.92 |
| 105503 | 530183547 | $431.47 | 224725 | 530221571 | $344.29 |
| 105504 | 530183548 | $210.37 | 224726 | 530221572 | $878.45 |
| 105505 | 530183550 | $316.74 | 224727 | 530221573 | $1,197.76 |
| 105506 | 530183551 | $2,505.80 | 224728 | 530221574 | $15.74 |
| 105507 | 530183552 | $59.10 | 224729 | 530221576 | $785.02 |
| 105508 | 530183553 | $1,126.46 | 224730 | 530221580 | $394.50 |
| 105509 | 530183554 | $1,106.47 | 224731 | 530221581 | $604.05 |
| 105510 | 530183555 | $1,194.49 | 224732 | 530221582 | $460.25 |
| 105511 | 530183556 | $1,297.93 | 224733 | 530221583 | $604.05 |
| 105512 | 530183557 | $656.08 | 224734 | 530221598 | $363.35 |
| 105513 | 530183558 | $102.93 | 224735 | 530221610 | $18.45 |
| 105514 | 530183559 | $2.12 | 224736 | 530221623 | $568.70 |
| 105515 | 530183560 | $388.20 | 224737 | 530221626 | $1.23 |
| 105516 | 530183561 | $570.96 | 224738 | 530221632 | $149.84 |
| 105517 | 530183562 | $574.00 | 224739 | 530221643 | $30.78 |
| 105518 | 530183563 | $69.34 | 224740 | 530221655 | $1,121.46 |
| 105519 | 530183565 | $389.00 | 224741 | 530221662 | $797.29 |
| 105520 | 530183566 | $2,015.52 | 224742 | 530221665 | $236.70 |
| 105521 | 530183567 | $535.55 | 224743 | 530221666 | $1,203.92 |

| | | | | | |
|---|---|---|---|---|---|
| 105522 | 530183568 | $835.06 | 224744 | 530221667 | $1,116.64 |
| 105523 | 530183569 | $70.92 | 224745 | 530221669 | $500.64 |
| 105524 | 530183570 | $328.85 | 224746 | 530221670 | $340.15 |
| 105525 | 530183571 | $475.64 | 224747 | 530221671 | $764.24 |
| 105526 | 530183572 | $941.84 | 224748 | 530221672 | $2,014.48 |
| 105527 | 530183573 | $294.39 | 224749 | 530221673 | $648.40 |
| 105528 | 530183575 | $2,128.85 | 224750 | 530221674 | $1,029.75 |
| 105529 | 530183578 | $321.68 | 224751 | 530221675 | $667.52 |
| 105530 | 530183580 | $1,131.89 | 224752 | 530221676 | $441.04 |
| 105531 | 530183582 | $1,788.26 | 224753 | 530221677 | $809.40 |
| 105532 | 530183583 | $262.61 | 224754 | 530221678 | $1,171.92 |
| 105533 | 530183584 | $1.23 | 224755 | 530221680 | $572.16 |
| 105534 | 530183585 | $745.42 | 224756 | 530221683 | $15.51 |
| 105535 | 530183586 | $162.46 | 224757 | 530221687 | $1,696.76 |
| 105536 | 530183587 | $1,812.71 | 224758 | 530221688 | $129.71 |
| 105537 | 530183588 | $6,670.73 | 224759 | 530221689 | $1,319.25 |
| 105538 | 530183591 | $15.51 | 224760 | 530221692 | $25.83 |
| 105539 | 530183592 | $216.63 | 224761 | 530221695 | $20.68 |
| 105540 | 530183593 | $946.27 | 224762 | 530221697 | $359.21 |
| 105541 | 530183594 | $315.15 | 224763 | 530221716 | $169.64 |
| 105542 | 530183595 | $1.70 | 224764 | 530221720 | $857.11 |
| 105543 | 530183598 | $15.76 | 224765 | 530221724 | $2,051.67 |
| 105544 | 530183600 | $336.34 | 224766 | 530221730 | $474.99 |
| 105545 | 530183601 | $1,345.09 | 224767 | 530221731 | $385.66 |
| 105546 | 530183602 | $2.55 | 224768 | 530221732 | $1,363.74 |
| 105547 | 530183603 | $15.29 | 224769 | 530221734 | $12.74 |
| 105548 | 530183604 | $4.25 | 224770 | 530221735 | $1,825.63 |
| 105549 | 530183605 | $2,060.29 | 224771 | 530221736 | $311.70 |
| 105550 | 530183606 | $344.04 | 224772 | 530221737 | $1,172.98 |
| 105551 | 530183607 | $3.40 | 224773 | 530221742 | $19.97 |
| 105552 | 530183612 | $150.65 | 224774 | 530221751 | $798.64 |
| 105553 | 530183613 | $341.25 | 224775 | 530221755 | $989.36 |
| 105554 | 530183614 | $1,315.00 | 224776 | 530221759 | $986.25 |
| 105555 | 530183615 | $548.81 | 224777 | 530221789 | $98.10 |
| 105556 | 530183616 | $125.24 | 224778 | 530221794 | $1,002.30 |
| 105557 | 530183617 | $845.00 | 224779 | 530221795 | $102.92 |
| 105558 | 530183618 | $7.64 | 224780 | 530221801 | $890.59 |
| 105559 | 530183619 | $1,288.41 | 224781 | 530221806 | $78.66 |
| 105560 | 530183620 | $241.77 | 224782 | 530221810 | $568.10 |
| 105561 | 530183621 | $1,857.99 | 224783 | 530221812 | $52.82 |
| 105562 | 530183622 | $808.99 | 224784 | 530221817 | $131.50 |
| 105563 | 530183623 | $261.49 | 224785 | 530221818 | $363.40 |
| 105564 | 530183624 | $33.21 | 224786 | 530221820 | $645.16 |
| 105565 | 530183625 | $191.29 | 224787 | 530221822 | $48.65 |
| 105566 | 530183626 | $316.54 | 224788 | 530221830 | $219.52 |
| 105567 | 530183627 | $589.93 | 224789 | 530221833 | $2,404.00 |
| 105568 | 530183629 | $112.00 | 224790 | 530221834 | $3,892.00 |
| 105569 | 530183630 | $254.70 | 224791 | 530221851 | $596.00 |
| 105570 | 530183634 | $153.08 | 224792 | 530221852 | $1,390.85 |
| 105571 | 530183636 | $223.96 | 224793 | 530221853 | $238.40 |
| 105572 | 530183637 | $339.35 | 224794 | 530221854 | $178.80 |
| 105573 | 530183638 | $636.04 | 224795 | 530221855 | $1,729.15 |
| 105574 | 530183639 | $227.48 | 224796 | 530221856 | $3,054.25 |
| 105575 | 530183640 | $292.76 | 224797 | 530221857 | $655.60 |
| 105576 | 530183642 | $2,066.08 | 224798 | 530221858 | $920.70 |
| 105577 | 530183644 | $1,350.86 | 224799 | 530221859 | $1,729.15 |
| 105578 | 530183645 | $108.36 | 224800 | 530221860 | $1,370.80 |
| 105579 | 530183646 | $105.88 | 224801 | 530221861 | $4,052.80 |
| 105580 | 530183647 | $555.47 | 224802 | 530221862 | $2,026.40 |
| 105581 | 530183648 | $274.85 | 224803 | 530221863 | $7,189.15 |
| 105582 | 530183649 | $0.85 | 224804 | 530221864 | $5,591.50 |
| 105583 | 530183650 | $2,225.00 | 224805 | 530221865 | $178.80 |
| 105584 | 530183651 | $735.18 | 224806 | 530221866 | $238.40 |

| | | | | | |
|---|---|---|---|---|---|
| 105585 | 530183652 | $277.54 | 224807 | 530221867 | $244.55 |
| 105586 | 530183653 | $692.98 | 224808 | 530221868 | $3,185.75 |
| 105587 | 530183654 | $396.06 | 224809 | 530221869 | $1,553.65 |
| 105588 | 530183655 | $1,208.49 | 224810 | 530221870 | $417.20 |
| 105589 | 530183656 | $2,844.02 | 224811 | 530221871 | $1,609.20 |
| 105590 | 530183659 | $4,172.00 | 224812 | 530221872 | $1,192.00 |
| 105591 | 530183660 | $281.44 | 224813 | 530221873 | $12,901.65 |
| 105592 | 530183661 | $239.85 | 224814 | 530221874 | $536.40 |
| 105593 | 530183662 | $14.88 | 224815 | 530221876 | $298.00 |
| 105594 | 530183663 | $252.35 | 224816 | 530221877 | $774.80 |
| 105595 | 530183664 | $86.45 | 224817 | 530221878 | $774.80 |
| 105596 | 530183665 | $108.67 | 224818 | 530221879 | $178.80 |
| 105597 | 530183666 | $1,215.44 | 224819 | 530221880 | $1,013.20 |
| 105598 | 530183668 | $161.07 | 224820 | 530221881 | $715.20 |
| 105599 | 530183669 | $78.87 | 224821 | 530221883 | $655.60 |
| 105600 | 530183670 | $10.34 | 224822 | 530221901 | $11.70 |
| 105601 | 530183672 | $36.90 | 224823 | 530221904 | $224.84 |
| 105602 | 530183673 | $143.00 | 224824 | 530221905 | $45.99 |
| 105603 | 530183674 | $571.77 | 224825 | 530221906 | $18.15 |
| 105604 | 530183675 | $1.27 | 224826 | 530221907 | $57.40 |
| 105605 | 530183676 | $1,204.82 | 224827 | 530221960 | $13.53 |
| 105606 | 530183680 | $1.70 | 224828 | 530221979 | $68.88 |
| 105607 | 530183682 | $610.70 | 224829 | 530222209 | $61.50 |
| 105608 | 530183683 | $137.99 | 224830 | 530222265 | $15.99 |
| 105609 | 530183684 | $767.18 | 224831 | 530222285 | $29.52 |
| 105610 | 530183685 | $629.18 | 224832 | 530222468 | $144.86 |
| 105611 | 530183686 | $57.49 | 224833 | 530222470 | $532.51 |
| 105612 | 530183687 | $1,166.93 | 224834 | 530222474 | $1,887.05 |
| 105613 | 530183688 | $1,090.99 | 224835 | 530222478 | $858.22 |
| 105614 | 530183689 | $6.37 | 224836 | 530222479 | $98.23 |
| 105615 | 530183691 | $438.36 | 224837 | 530222480 | $1,773.31 |
| 105616 | 530183694 | $247.38 | 224838 | 530222486 | $106.21 |
| 105617 | 530183695 | $1,759.58 | 224839 | 530222499 | $341.25 |
| 105618 | 530183696 | $1,584.47 | 224840 | 530222500 | $168.00 |
| 105619 | 530183697 | $826.78 | 224841 | 530222502 | $1,884.98 |
| 105620 | 530183698 | $278.89 | 224842 | 530222503 | $98.00 |
| 105621 | 530183699 | $3,088.44 | 224843 | 530222504 | $430.50 |
| 105622 | 530183700 | $223.79 | 224844 | 530222506 | $1,761.13 |
| 105623 | 530183701 | $243.25 | 224845 | 530222513 | $482.33 |
| 105624 | 530183702 | $728.88 | 224846 | 530222517 | $126.00 |
| 105625 | 530183703 | $263.67 | 224847 | 530222518 | $4,310.53 |
| 105626 | 530183704 | $31.71 | 224848 | 530222519 | $3,280.15 |
| 105627 | 530183705 | $556.48 | 224849 | 530222520 | $3,888.86 |
| 105628 | 530183706 | $1,208.81 | 224850 | 530222521 | $1,789.45 |
| 105629 | 530183709 | $2,555.00 | 224851 | 530222522 | $1,490.86 |
| 105630 | 530183712 | $597.18 | 224852 | 530222524 | $406.00 |
| 105631 | 530183713 | $3.40 | 224853 | 530222525 | $548.02 |
| 105632 | 530183714 | $444.41 | 224854 | 530222527 | $9,802.32 |
| 105633 | 530183716 | $204.93 | 224855 | 530222528 | $268.84 |
| 105634 | 530183717 | $39.36 | 224856 | 530222530 | $289.59 |
| 105635 | 530183718 | $5.10 | 224857 | 530222533 | $53.45 |
| 105636 | 530183719 | $3,945.00 | 224858 | 530222535 | $325.71 |
| 105637 | 530183723 | $193.35 | 224859 | 530222539 | $310.20 |
| 105638 | 530183724 | $7.75 | 224860 | 530222540 | $346.65 |
| 105639 | 530183725 | $55.16 | 224861 | 530222542 | $664.25 |
| 105640 | 530183726 | $377.56 | 224862 | 530222543 | $103.80 |
| 105641 | 530183727 | $559.00 | 224863 | 530222544 | $15.51 |
| 105642 | 530183728 | $21.00 | 224864 | 530222548 | $1,287.36 |
| 105643 | 530183729 | $155.35 | 224865 | 530222549 | $236.40 |
| 105644 | 530183731 | $22.75 | 224866 | 530222552 | $186.96 |
| 105645 | 530183732 | $254.75 | 224867 | 530222555 | $157.60 |
| 105646 | 530183735 | $67.62 | 224868 | 530222556 | $1,943.92 |
| 105647 | 530183736 | $175.78 | 224869 | 530222558 | $155.32 |

| | | | | | |
|---|---|---|---|---|---|
| 105648 | 530183737 | $1,036.50 | 224870 | 530222559 | $1,349.37 |
| 105649 | 530183739 | $351.80 | 224871 | 530222561 | $315.37 |
| 105650 | 530183741 | $393.36 | 224872 | 530222567 | $88.64 |
| 105651 | 530183742 | $36.19 | 224873 | 530222569 | $29.38 |
| 105652 | 530183743 | $86.68 | 224874 | 530222570 | $1,008.55 |
| 105653 | 530183744 | $105.67 | 224875 | 530222572 | $1,080.03 |
| 105654 | 530183745 | $327.29 | 224876 | 530222580 | $220.64 |
| 105655 | 530183749 | $60.27 | 224877 | 530222581 | $105.61 |
| 105656 | 530183750 | $46.66 | 224878 | 530222585 | $1,823.57 |
| 105657 | 530183755 | $1.23 | 224879 | 530222586 | $652.50 |
| 105658 | 530183759 | $35.28 | 224880 | 530222589 | $692.78 |
| 105659 | 530183760 | $201.25 | 224881 | 530222590 | $604.89 |
| 105660 | 530183761 | $514.00 | 224882 | 530222591 | $1,346.96 |
| 105661 | 530183762 | $9.30 | 224883 | 530222599 | $1,254.50 |
| 105662 | 530183764 | $1.23 | 224884 | 530222600 | $5,349.50 |
| 105663 | 530183765 | $152.52 | 224885 | 530222601 | $1,379.00 |
| 105664 | 530183766 | $369.55 | 224886 | 530222602 | $1,292.50 |
| 105665 | 530183767 | $22.75 | 224887 | 530222606 | $333.36 |
| 105666 | 530183768 | $83.44 | 224888 | 530222609 | $140.22 |
| 105667 | 530183769 | $409.00 | 224889 | 530222610 | $319.14 |
| 105668 | 530183770 | $56.30 | 224890 | 530222614 | $687.42 |
| 105669 | 530183771 | $139.59 | 224891 | 530222621 | $858.24 |
| 105670 | 530183772 | $109.72 | 224892 | 530222622 | $791.01 |
| 105671 | 530183776 | $134.26 | 224893 | 530222623 | $563.42 |
| 105672 | 530183777 | $41.12 | 224894 | 530222625 | $1,330.00 |
| 105673 | 530183780 | $0.85 | 224895 | 530222629 | $408.43 |
| 105674 | 530183781 | $1,385.99 | 224896 | 530222634 | $3,800.61 |
| 105675 | 530183782 | $40.59 | 224897 | 530222635 | $237.82 |
| 105676 | 530183783 | $511.00 | 224898 | 530222638 | $697.38 |
| 105677 | 530183786 | $343.83 | 224899 | 530222639 | $2,370.77 |
| 105678 | 530183787 | $593.59 | 224900 | 530222640 | $157.60 |
| 105679 | 530183788 | $1.27 | 224901 | 530222641 | $460.13 |
| 105680 | 530183789 | $3,003.97 | 224902 | 530222642 | $6,500.00 |
| 105681 | 530183790 | $1,293.81 | 224903 | 530222643 | $1,157.45 |
| 105682 | 530183792 | $1,441.34 | 224904 | 530222644 | $912.77 |
| 105683 | 530183793 | $25.85 | 224905 | 530222646 | $1,158.36 |
| 105684 | 530183794 | $153.08 | 224906 | 530222647 | $579.18 |
| 105685 | 530183795 | $279.91 | 224907 | 530222648 | $232.65 |
| 105686 | 530183796 | $268.84 | 224908 | 530222650 | $263.67 |
| 105687 | 530183802 | $8.92 | 224909 | 530222653 | $4,602.03 |
| 105688 | 530183803 | $51.22 | 224910 | 530222654 | $1,268.68 |
| 105689 | 530183805 | $657.50 | 224911 | 530222657 | $439.45 |
| 105690 | 530183806 | $106.72 | 224912 | 530222660 | $440.34 |
| 105691 | 530183807 | $2,012.10 | 224913 | 530222663 | $3,997.60 |
| 105692 | 530183808 | $703.09 | 224914 | 530222667 | $930.60 |
| 105693 | 530183809 | $39.26 | 224915 | 530222668 | $705.26 |
| 105694 | 530183810 | $10.34 | 224916 | 530222672 | $1,793.99 |
| 105695 | 530183811 | $84.54 | 224917 | 530222676 | $527.34 |
| 105696 | 530183813 | $1.70 | 224918 | 530222682 | $418.77 |
| 105697 | 530183815 | $386.46 | 224919 | 530222688 | $1,054.68 |
| 105698 | 530183817 | $129.25 | 224920 | 530222689 | $101.50 |
| 105699 | 530183819 | $1,946.00 | 224921 | 530222690 | $204.88 |
| 105700 | 530183820 | $20.68 | 224922 | 530222691 | $638.28 |
| 105701 | 530183821 | $3.82 | 224923 | 530222697 | $617.75 |
| 105702 | 530183826 | $659.89 | 224924 | 530222698 | $3,616.25 |
| 105703 | 530183827 | $7,564.59 | 224925 | 530222700 | $133.96 |
| 105704 | 530183829 | $6.92 | 224926 | 530222701 | $454.96 |
| 105705 | 530183830 | $35.46 | 224927 | 530222704 | $971.96 |
| 105706 | 530183831 | $1,302.34 | 224928 | 530222708 | $276.74 |
| 105707 | 530183832 | $75.52 | 224929 | 530222713 | $2,830.57 |
| 105708 | 530183834 | $300.09 | 224930 | 530222721 | $315.37 |
| 105709 | 530183835 | $574.54 | 224931 | 530222723 | $22.99 |
| 105710 | 530183836 | $3,654.50 | 224932 | 530222725 | $351.56 |

| | | | | | |
|---|---|---|---|---|---|
| 105711 | 530183837 | $137.92 | 224933 | 530222727 | $4,806.27 |
| 105712 | 530183839 | $6.15 | 224934 | 530222734 | $961.62 |
| 105713 | 530183840 | $359.65 | 224935 | 530222735 | $962.39 |
| 105714 | 530183841 | $1.71 | 224936 | 530222740 | $7.52 |
| 105715 | 530183843 | $12.25 | 224937 | 530222744 | $78.75 |
| 105716 | 530183845 | $96.75 | 224938 | 530222746 | $361.90 |
| 105717 | 530183848 | $1,067.78 | 224939 | 530222752 | $866.80 |
| 105718 | 530183850 | $550.36 | 224940 | 530222753 | $442.75 |
| 105719 | 530183851 | $36.90 | 224941 | 530222756 | $1,008.15 |
| 105720 | 530183852 | $183.62 | 224942 | 530222759 | $468.86 |
| 105721 | 530183855 | $5.94 | 224943 | 530222760 | $134.42 |
| 105722 | 530183856 | $4.29 | 224944 | 530222764 | $444.62 |
| 105723 | 530183857 | $47.56 | 224945 | 530222766 | $669.80 |
| 105724 | 530183858 | $29.75 | 224946 | 530222770 | $104.69 |
| 105725 | 530183859 | $3,192.00 | 224947 | 530222771 | $2,843.50 |
| 105726 | 530183860 | $2,097.39 | 224948 | 530222774 | $1,364.88 |
| 105727 | 530183861 | $46.53 | 224949 | 530222776 | $439.45 |
| 105728 | 530183862 | $110.30 | 224950 | 530222778 | $3,011.35 |
| 105729 | 530183864 | $949.03 | 224951 | 530222779 | $630.74 |
| 105730 | 530183865 | $5.52 | 224952 | 530222780 | $232.46 |
| 105731 | 530183867 | $217.15 | 224953 | 530222781 | $1,163.25 |
| 105732 | 530183868 | $1,368.38 | 224954 | 530222783 | $294.69 |
| 105733 | 530183870 | $1.27 | 224955 | 530222784 | $511.83 |
| 105734 | 530183871 | $1.70 | 224956 | 530222785 | $351.56 |
| 105735 | 530183872 | $38.72 | 224957 | 530222786 | $831.34 |
| 105736 | 530183873 | $342.24 | 224958 | 530222788 | $2,076.25 |
| 105737 | 530183876 | $95.04 | 224959 | 530222789 | $604.90 |
| 105738 | 530183877 | $8.07 | 224960 | 530222791 | $622.52 |
| 105739 | 530183878 | $104.63 | 224961 | 530222792 | $937.72 |
| 105740 | 530183880 | $975.00 | 224962 | 530222793 | $596.36 |
| 105741 | 530183882 | $400.57 | 224963 | 530222795 | $527.34 |
| 105742 | 530183883 | $38.87 | 224964 | 530222796 | $176.75 |
| 105743 | 530183886 | $297.92 | 224965 | 530222798 | $2,145.60 |
| 105744 | 530183888 | $513.00 | 224966 | 530222801 | $3,372.89 |
| 105745 | 530183890 | $548.32 | 224967 | 530222810 | $842.27 |
| 105746 | 530183892 | $466.74 | 224968 | 530222813 | $413.60 |
| 105747 | 530183895 | $261.59 | 224969 | 530222814 | $472.80 |
| 105748 | 530183898 | $1,182.00 | 224970 | 530222820 | $118.35 |
| 105749 | 530183899 | $3,173.34 | 224971 | 530222824 | $863.39 |
| 105750 | 530183901 | $2,119.70 | 224972 | 530222826 | $5,865.52 |
| 105751 | 530183902 | $4,034.16 | 224973 | 530222832 | $97.29 |
| 105752 | 530183903 | $1,031.70 | 224974 | 530222834 | $1,323.52 |
| 105753 | 530183905 | $143.00 | 224975 | 530222835 | $362.75 |
| 105754 | 530183906 | $228.88 | 224976 | 530222836 | $575.24 |
| 105755 | 530183907 | $195.34 | 224977 | 530222838 | $677.27 |
| 105756 | 530183908 | $455.82 | 224978 | 530222843 | $470.47 |
| 105757 | 530183909 | $2.12 | 224979 | 530222850 | $480.81 |
| 105758 | 530183910 | $4,353.37 | 224980 | 530222864 | $176.75 |
| 105759 | 530183911 | $164.98 | 224981 | 530222865 | $65.70 |
| 105760 | 530183912 | $110.76 | 224982 | 530222867 | $81.03 |
| 105761 | 530183913 | $896.34 | 224983 | 530222876 | $22,165.00 |
| 105762 | 530183914 | $59.04 | 224984 | 530222877 | $8,352.50 |
| 105763 | 530183915 | $521.21 | 224985 | 530222878 | $535.15 |
| 105764 | 530183916 | $13.59 | 224986 | 530222879 | $453.99 |
| 105765 | 530183918 | $133.03 | 224987 | 530222880 | $72.00 |
| 105766 | 530183919 | $831.88 | 224988 | 530222881 | $178.80 |
| 105767 | 530183920 | $1.70 | 224989 | 530222882 | $717.93 |
| 105768 | 530183921 | $664.51 | 224990 | 530222883 | $1,214.95 |
| 105769 | 530183922 | $97.39 | 224991 | 530222884 | $1,044.56 |
| 105770 | 530183923 | $7.64 | 224992 | 530222885 | $802.97 |
| 105771 | 530183925 | $8,007.16 | 224993 | 530222886 | $340.55 |
| 105772 | 530183926 | $394.43 | 224994 | 530222888 | $1,659.00 |
| 105773 | 530183930 | $332.07 | 224995 | 530222889 | $778.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105774 | 530183931 | $858.53 | 224996 | 530222890 | $5,274.40 |
| 105775 | 530183932 | $539.59 | 224997 | 530222891 | $3,933.60 |
| 105776 | 530183933 | $46.14 | 224998 | 530222892 | $715.20 |
| 105777 | 530183936 | $9,026.40 | 224999 | 530222893 | $2,971.75 |
| 105778 | 530183937 | $478.89 | 225000 | 530222894 | $403.98 |
| 105779 | 530183938 | $2,140.18 | 225001 | 530222895 | $14,083.17 |
| 105780 | 530183939 | $1,549.60 | 225002 | 530222896 | $615.54 |
| 105781 | 530183940 | $84.50 | 225003 | 530222897 | $145.95 |
| 105782 | 530183941 | $2,752.73 | 225004 | 530222898 | $2,967.65 |
| 105783 | 530183943 | $400.92 | 225005 | 530222899 | $1,956.86 |
| 105784 | 530183945 | $237.81 | 225006 | 530222900 | $1,026.79 |
| 105785 | 530183948 | $5.52 | 225007 | 530222901 | $119.20 |
| 105786 | 530183949 | $111.49 | 225008 | 530222903 | $380.70 |
| 105787 | 530183951 | $1,005.50 | 225009 | 530222904 | $25.40 |
| 105788 | 530183952 | $169.75 | 225010 | 530222905 | $123,347.00 |
| 105789 | 530183954 | $11.92 | 225011 | 530222908 | $1,294.85 |
| 105790 | 530183957 | $19.38 | 225012 | 530222909 | $379.40 |
| 105791 | 530183958 | $117.76 | 225013 | 530222910 | $632.45 |
| 105792 | 530183959 | $347.51 | 225014 | 530222911 | $193.80 |
| 105793 | 530183960 | $46.09 | 225015 | 530222912 | $476.80 |
| 105794 | 530183961 | $102.39 | 225016 | 530222913 | $134.66 |
| 105795 | 530183963 | $839.18 | 225017 | 530222914 | $3,183.68 |
| 105796 | 530183964 | $87.59 | 225018 | 530222915 | $110.60 |
| 105797 | 530183965 | $26.25 | 225019 | 530222916 | $189.70 |
| 105798 | 530183967 | $69.69 | 225020 | 530222917 | $145.35 |
| 105799 | 530183968 | $108.57 | 225021 | 530222918 | $2,455.04 |
| 105800 | 530183969 | $279.86 | 225022 | 530222919 | $1,026.65 |
| 105801 | 530183970 | $161.54 | 225023 | 530222920 | $113.05 |
| 105802 | 530183973 | $267.46 | 225024 | 530222921 | $340.55 |
| 105803 | 530183975 | $3.40 | 225025 | 530222922 | $657.34 |
| 105804 | 530183976 | $47.68 | 225026 | 530222923 | $389.50 |
| 105805 | 530183977 | $169.85 | 225027 | 530222924 | $2,371.74 |
| 105806 | 530183978 | $13.30 | 225028 | 530222925 | $10,229.50 |
| 105807 | 530183979 | $54.45 | 225029 | 530222926 | $603.30 |
| 105808 | 530183982 | $27.75 | 225030 | 530222928 | $1,335.10 |
| 105809 | 530183984 | $26.64 | 225031 | 530222929 | $294.55 |
| 105810 | 530183985 | $2.97 | 225032 | 530222931 | $91.60 |
| 105811 | 530183986 | $88.14 | 225033 | 530222932 | $1,867.42 |
| 105812 | 530183987 | $5.17 | 225034 | 530222933 | $3,998.50 |
| 105813 | 530183988 | $1,908.98 | 225035 | 530222934 | $2,282.50 |
| 105814 | 530183989 | $100.89 | 225036 | 530222935 | $6,731.29 |
| 105815 | 530183990 | $211.97 | 225037 | 530222936 | $532.10 |
| 105816 | 530183991 | $2.97 | 225038 | 530222938 | $1,416.65 |
| 105817 | 530183992 | $1.70 | 225039 | 530222939 | $1,625.20 |
| 105818 | 530183993 | $6.15 | 225040 | 530222940 | $166.25 |
| 105819 | 530183996 | $78.02 | 225041 | 530222941 | $839.80 |
| 105820 | 530183998 | $13.03 | 225042 | 530222942 | $358.80 |
| 105821 | 530183999 | $763.80 | 225043 | 530222943 | $115.93 |
| 105822 | 530184000 | $69.66 | 225044 | 530222944 | $110.60 |
| 105823 | 530184001 | $1,514.21 | 225045 | 530222946 | $119.20 |
| 105824 | 530184004 | $39.63 | 225046 | 530222947 | $104.39 |
| 105825 | 530184005 | $102.86 | 225047 | 530222948 | $223.50 |
| 105826 | 530184006 | $247.00 | 225048 | 530222949 | $262.92 |
| 105827 | 530184007 | $3.94 | 225049 | 530222950 | $138.57 |
| 105828 | 530184008 | $15.99 | 225050 | 530222951 | $360.27 |
| 105829 | 530184009 | $3.40 | 225051 | 530222952 | $2,494.21 |
| 105830 | 530184011 | $46.53 | 225052 | 530222953 | $83.14 |
| 105831 | 530184013 | $513.00 | 225053 | 530222954 | $572.74 |
| 105832 | 530184014 | $11.04 | 225054 | 530222956 | $351.04 |
| 105833 | 530184016 | $438.11 | 225055 | 530222958 | $129.33 |
| 105834 | 530184019 | $256.13 | 225056 | 530222959 | $64.66 |
| 105835 | 530184020 | $11.66 | 225057 | 530222960 | $341.80 |
| 105836 | 530184021 | $1.70 | 225058 | 530222961 | $378.75 |

| | | | | | |
|---|---|---|---|---|---|
| 105837 | 530184022 | $202.58 | 225059 | 530222962 | $628.17 |
| 105838 | 530184023 | $63.04 | 225060 | 530222964 | $452.65 |
| 105839 | 530184024 | $5.10 | 225061 | 530222965 | $110.85 |
| 105840 | 530184025 | $286.00 | 225062 | 530222966 | $73.90 |
| 105841 | 530184026 | $51.22 | 225063 | 530222967 | $175.52 |
| 105842 | 530184027 | $1.27 | 225064 | 530222968 | $120.09 |
| 105843 | 530184028 | $1.70 | 225065 | 530222969 | $138.57 |
| 105844 | 530184029 | $5.52 | 225066 | 530222971 | $249.42 |
| 105845 | 530184030 | $40.30 | 225067 | 530222973 | $1,472.75 |
| 105846 | 530184031 | $56.35 | 225068 | 530222974 | $581.98 |
| 105847 | 530184033 | $139.19 | 225069 | 530222976 | $267.90 |
| 105848 | 530184034 | $1.23 | 225070 | 530222978 | $230.95 |
| 105849 | 530184035 | $521.62 | 225071 | 530222979 | $1,382.72 |
| 105850 | 530184036 | $650.00 | 225072 | 530222980 | $1,084.72 |
| 105851 | 530184038 | $495.55 | 225073 | 530222981 | $2,774.65 |
| 105852 | 530184039 | $339.24 | 225074 | 530222982 | $937.79 |
| 105853 | 530184040 | $175.00 | 225075 | 530222983 | $2,380.15 |
| 105854 | 530184044 | $1.70 | 225076 | 530222984 | $2,288.64 |
| 105855 | 530184045 | $89.35 | 225077 | 530222985 | $631.20 |
| 105856 | 530184046 | $66.02 | 225078 | 530222987 | $1,649.38 |
| 105857 | 530184047 | $17.50 | 225079 | 530222988 | $209.10 |
| 105858 | 530184048 | $241.23 | 225080 | 530222990 | $1,072.80 |
| 105859 | 530184049 | $513.50 | 225081 | 530222991 | $1,663.30 |
| 105860 | 530184050 | $21.00 | 225082 | 530222992 | $670.65 |
| 105861 | 530184052 | $3.40 | 225083 | 530222993 | $838.14 |
| 105862 | 530184053 | $225.56 | 225084 | 530222994 | $925.58 |
| 105863 | 530184055 | $2.97 | 225085 | 530222999 | $14,025.73 |
| 105864 | 530184057 | $30.68 | 225086 | 530223000 | $700.54 |
| 105865 | 530184058 | $184.53 | 225087 | 530223002 | $74.56 |
| 105866 | 530184059 | $11.16 | 225088 | 530223003 | $774.60 |
| 105867 | 530184060 | $484.88 | 225089 | 530223004 | $4,109.67 |
| 105868 | 530184061 | $46.53 | 225090 | 530223005 | $4,121.11 |
| 105869 | 530184062 | $1.27 | 225091 | 530223006 | $2,860.16 |
| 105870 | 530184064 | $12.25 | 225092 | 530223007 | $476.80 |
| 105871 | 530184068 | $118.80 | 225093 | 530223008 | $7,350.17 |
| 105872 | 530184069 | $100.36 | 225094 | 530223009 | $7,487.51 |
| 105873 | 530184071 | $459.43 | 225095 | 530223010 | $4,363.28 |
| 105874 | 530184072 | $0.42 | 225096 | 530223012 | $2,133.35 |
| 105875 | 530184074 | $5.17 | 225097 | 530223013 | $11,450.66 |
| 105876 | 530184075 | $465.30 | 225098 | 530223014 | $425.04 |
| 105877 | 530184076 | $683.30 | 225099 | 530223015 | $12,805.99 |
| 105878 | 530184077 | $235.80 | 225100 | 530223016 | $17,304.38 |
| 105879 | 530184078 | $1.27 | 225101 | 530223017 | $2,224.46 |
| 105880 | 530184079 | $195.34 | 225102 | 530223018 | $788.64 |
| 105881 | 530184080 | $95.36 | 225103 | 530223020 | $5,489.59 |
| 105882 | 530184082 | $22.75 | 225104 | 530223023 | $2,937.02 |
| 105883 | 530184083 | $14,703.95 | 225105 | 530223024 | $293.88 |
| 105884 | 530184084 | $304.05 | 225106 | 530223025 | $308.76 |
| 105885 | 530184085 | $221.05 | 225107 | 530223026 | $297.28 |
| 105886 | 530184086 | $29.76 | 225108 | 530223027 | $1,410.26 |
| 105887 | 530184090 | $205.77 | 225109 | 530223028 | $3,849.01 |
| 105888 | 530184091 | $197.00 | 225110 | 530223029 | $4,064.32 |
| 105889 | 530184092 | $256.68 | 225111 | 530223030 | $1,060.68 |
| 105890 | 530184093 | $3,708.30 | 225112 | 530223031 | $913.22 |
| 105891 | 530184094 | $237.60 | 225113 | 530223032 | $1,514.36 |
| 105892 | 530184096 | $39.40 | 225114 | 530223033 | $1,245.09 |
| 105893 | 530184097 | $612.95 | 225115 | 530223034 | $1,219.68 |
| 105894 | 530184100 | $2.12 | 225116 | 530223035 | $746.78 |
| 105895 | 530184102 | $64.90 | 225117 | 530223036 | $208.32 |
| 105896 | 530184107 | $11.67 | 225118 | 530223037 | $8,239.58 |
| 105897 | 530184108 | $43.53 | 225119 | 530223038 | $234.36 |
| 105898 | 530184109 | $14.85 | 225120 | 530223039 | $2,067.20 |
| 105899 | 530184110 | $246.00 | 225121 | 530223042 | $212.04 |

| | | | | | |
|---|---|---|---|---|---|
| 105900 | 530184111 | $149.72 | 225122 | 530223043 | $2,184.16 |
| 105901 | 530184112 | $295.28 | 225123 | 530223044 | $775.50 |
| 105902 | 530184113 | $279.74 | 225124 | 530223045 | $665.88 |
| 105903 | 530184116 | $5.10 | 225125 | 530223046 | $1,565.97 |
| 105904 | 530184119 | $68.40 | 225126 | 530223048 | $7,912.39 |
| 105905 | 530184120 | $251.59 | 225127 | 530223049 | $331.08 |
| 105906 | 530184121 | $13.15 | 225128 | 530223055 | $498.48 |
| 105907 | 530184122 | $72.38 | 225129 | 530223058 | $305.08 |
| 105908 | 530184123 | $32.04 | 225130 | 530223059 | $775.57 |
| 105909 | 530184124 | $51.22 | 225131 | 530223060 | $1,729.29 |
| 105910 | 530184125 | $57.63 | 225132 | 530223062 | $182.28 |
| 105911 | 530184126 | $168.94 | 225133 | 530223063 | $417.20 |
| 105912 | 530184127 | $74.86 | 225134 | 530223064 | $119.95 |
| 105913 | 530184128 | $3.40 | 225135 | 530223065 | $167.94 |
| 105914 | 530184129 | $2.55 | 225136 | 530223069 | $807.24 |
| 105915 | 530184130 | $462.44 | 225137 | 530223070 | $116.76 |
| 105916 | 530184131 | $680.75 | 225138 | 530223071 | $4,211.04 |
| 105917 | 530184132 | $2,316.00 | 225139 | 530223076 | $4,519.76 |
| 105918 | 530184133 | $0.85 | 225140 | 530223078 | $249.24 |
| 105919 | 530184134 | $45.51 | 225141 | 530223079 | $336.39 |
| 105920 | 530184135 | $58.58 | 225142 | 530223085 | $202.64 |
| 105921 | 530184138 | $55.16 | 225143 | 530223087 | $1,171.66 |
| 105922 | 530184139 | $124.08 | 225144 | 530223088 | $1,549.60 |
| 105923 | 530184140 | $1,157.05 | 225145 | 530223089 | $63.24 |
| 105924 | 530184142 | $1.70 | 225146 | 530223090 | $774.80 |
| 105925 | 530184147 | $231.44 | 225147 | 530223092 | $526.00 |
| 105926 | 530184148 | $3.40 | 225148 | 530223094 | $257.00 |
| 105927 | 530184150 | $122.14 | 225149 | 530223095 | $1,027.22 |
| 105928 | 530184151 | $36.62 | 225150 | 530223096 | $396.96 |
| 105929 | 530184152 | $650.00 | 225151 | 530223098 | $148.80 |
| 105930 | 530184155 | $1.27 | 225152 | 530223099 | $178.56 |
| 105931 | 530184156 | $543.18 | 225153 | 530223100 | $7,778.43 |
| 105932 | 530184157 | $94.56 | 225154 | 530223101 | $6,287.66 |
| 105933 | 530184158 | $886.50 | 225155 | 530230853 | $1,393.90 |
| 105934 | 530184159 | $210.11 | 225156 | 530230854 | $358.82 |
| 105935 | 530184160 | $347.26 | 225157 | 530230855 | $2,725.75 |
| 105936 | 530184161 | $23.64 | 225158 | 530230859 | $280.15 |
| 105937 | 530184162 | $826.83 | 225159 | 530230860 | $1,636.27 |
| 105938 | 530184164 | $77.67 | 225160 | 530230863 | $327.04 |
| 105939 | 530184165 | $1.23 | 225161 | 530230867 | $2,360.87 |
| 105940 | 530184167 | $383.67 | 225162 | 530230868 | $119.70 |
| 105941 | 530184169 | $39.40 | 225163 | 530230869 | $364.56 |
| 105942 | 530184173 | $66.98 | 225164 | 530230870 | $166.88 |
| 105943 | 530184174 | $1,043.44 | 225165 | 530230871 | $536.40 |
| 105944 | 530184176 | $102.44 | 225166 | 530230880 | $588.75 |
| 105945 | 530184177 | $89.79 | 225167 | 530230882 | $1,019.28 |
| 105946 | 530184178 | $31.52 | 225168 | 530230883 | $271.56 |
| 105947 | 530184179 | $79.14 | 225169 | 530230884 | $712.36 |
| 105948 | 530184181 | $468.00 | 225170 | 530230885 | $1,445.00 |
| 105949 | 530184183 | $2.12 | 225171 | 530230886 | $1,525.35 |
| 105950 | 530184185 | $292.23 | 225172 | 530230887 | $651.00 |
| 105951 | 530184188 | $135.30 | 225173 | 530230890 | $78.90 |
| 105952 | 530184189 | $15.75 | 225174 | 530230892 | $938.24 |
| 105953 | 530184190 | $1.23 | 225175 | 530230896 | $95.36 |
| 105954 | 530184191 | $36.19 | 225176 | 530230897 | $1,302.00 |
| 105955 | 530184194 | $25.11 | 225177 | 530230899 | $47.49 |
| 105956 | 530184196 | $47.73 | 225178 | 530230901 | $208.80 |
| 105957 | 530184197 | $41.63 | 225179 | 530230903 | $442.68 |
| 105958 | 530184198 | $25.85 | 225180 | 530230904 | $1,144.97 |
| 105959 | 530184199 | $31.50 | 225181 | 530230905 | $999.45 |
| 105960 | 530184200 | $185.18 | 225182 | 530230906 | $1,293.34 |
| 105961 | 530184202 | $73.61 | 225183 | 530230907 | $381.44 |
| 105962 | 530184203 | $10.50 | 225184 | 530230909 | $560.39 |

| | | | | | |
|---|---|---|---|---|---|
| 105963 | 530184204 | $46.97 | 225185 | 530230911 | $416.64 |
| 105964 | 530184205 | $78.02 | 225186 | 530230912 | $98.95 |
| 105965 | 530184206 | $39.94 | 225187 | 530230914 | $1,054.46 |
| 105966 | 530184207 | $21.00 | 225188 | 530230917 | $357.60 |
| 105967 | 530184208 | $1.29 | 225189 | 530230919 | $263.45 |
| 105968 | 530184210 | $43.34 | 225190 | 530230921 | $384.13 |
| 105969 | 530184212 | $8.07 | 225191 | 530230922 | $282.72 |
| 105970 | 530184213 | $47.62 | 225192 | 530230923 | $1,192.00 |
| 105971 | 530184214 | $939.14 | 225193 | 530230925 | $85.46 |
| 105972 | 530184217 | $2.12 | 225194 | 530230926 | $1,034.00 |
| 105973 | 530184218 | $11,557.24 | 225195 | 530230927 | $3,028.43 |
| 105974 | 530184219 | $948.54 | 225196 | 530230928 | $665.88 |
| 105975 | 530184221 | $740.69 | 225197 | 530230929 | $808.69 |
| 105976 | 530184223 | $661.90 | 225198 | 530230930 | $42.16 |
| 105977 | 530184224 | $27.58 | 225199 | 530230934 | $328.75 |
| 105978 | 530184225 | $305.97 | 225200 | 530230936 | $90.10 |
| 105979 | 530184226 | $1,656.88 | 225201 | 530230938 | $3,710.47 |
| 105980 | 530184228 | $110.69 | 225202 | 530230939 | $241.80 |
| 105981 | 530184229 | $900.09 | 225203 | 530230944 | $309.92 |
| 105982 | 530184230 | $0.42 | 225204 | 530230947 | $476.80 |
| 105983 | 530184234 | $141.89 | 225205 | 530230948 | $116.00 |
| 105984 | 530184235 | $2.14 | 225206 | 530230949 | $475.59 |
| 105985 | 530184236 | $1,011.85 | 225207 | 530230951 | $139.28 |
| 105986 | 530184237 | $146.79 | 225208 | 530230952 | $230.64 |
| 105987 | 530184238 | $2,190.44 | 225209 | 530230953 | $472.44 |
| 105988 | 530184240 | $1.23 | 225210 | 530230954 | $468.72 |
| 105989 | 530184241 | $10.34 | 225211 | 530230955 | $260.40 |
| 105990 | 530184243 | $286.89 | 225212 | 530230958 | $360.84 |
| 105991 | 530184246 | $59.04 | 225213 | 530230962 | $186.00 |
| 105992 | 530184249 | $77.55 | 225214 | 530230963 | $260.40 |
| 105993 | 530184250 | $35.00 | 225215 | 530230964 | $154.79 |
| 105994 | 530184251 | $103.40 | 225216 | 530230967 | $508.87 |
| 105995 | 530184253 | $74.86 | 225217 | 530230969 | $327.36 |
| 105996 | 530184255 | $12.82 | 225218 | 530230970 | $2,987.11 |
| 105997 | 530184256 | $3.82 | 225219 | 530230972 | $442.68 |
| 105998 | 530184258 | $2.12 | 225220 | 530230974 | $591.75 |
| 105999 | 530184259 | $2.12 | 225221 | 530230979 | $368.20 |
| 106000 | 530184263 | $525.69 | 225222 | 530230980 | $1,034.35 |
| 106001 | 530184268 | $756.43 | 225223 | 530230982 | $368.25 |
| 106002 | 530184270 | $3,945.00 | 225224 | 530230991 | $503.06 |
| 106003 | 530184271 | $1,341.93 | 225225 | 530230992 | $786.50 |
| 106004 | 530184272 | $259.33 | 225226 | 530230993 | $23.84 |
| 106005 | 530184275 | $345.74 | 225227 | 530230996 | $260.00 |
| 106006 | 530184276 | $287.84 | 225228 | 530230999 | $149.72 |
| 106007 | 530184277 | $8.61 | 225229 | 530231001 | $201.76 |
| 106008 | 530184278 | $800.96 | 225230 | 530231002 | $54.72 |
| 106009 | 530184279 | $76.03 | 225231 | 530231004 | $1,357.34 |
| 106010 | 530184281 | $70.58 | 225232 | 530231005 | $377.84 |
| 106011 | 530184282 | $46.53 | 225233 | 530231006 | $357.60 |
| 106012 | 530184284 | $9.82 | 225234 | 530231011 | $56.98 |
| 106013 | 530184285 | $231.61 | 225235 | 530231012 | $417.20 |
| 106014 | 530184288 | $317.73 | 225236 | 530231014 | $61.28 |
| 106015 | 530184291 | $712.55 | 225237 | 530231016 | $405.28 |
| 106016 | 530184292 | $0.85 | 225238 | 530231021 | $192.06 |
| 106017 | 530184293 | $47.28 | 225239 | 530231023 | $170.97 |
| 106018 | 530184294 | $1,118.48 | 225240 | 530231024 | $1,568.60 |
| 106019 | 530184295 | $321.98 | 225241 | 530231025 | $326.03 |
| 106020 | 530184296 | $116.20 | 225242 | 530231026 | $205.57 |
| 106021 | 530184298 | $209.84 | 225243 | 530231027 | $641.28 |
| 106022 | 530184299 | $240.08 | 225244 | 530231036 | $663.02 |
| 106023 | 530184300 | $87.10 | 225245 | 530231039 | $606.87 |
| 106024 | 530184301 | $168.63 | 225246 | 530231041 | $1,425.05 |
| 106025 | 530184302 | $342.49 | 225247 | 530231045 | $1,884.23 |

| | | | | | |
|---|---|---|---|---|---|
| 106026 | 530184305 | $263.85 | 225248 | 530231049 | $629.52 |
| 106027 | 530184307 | $183.90 | 225249 | 530231050 | $750.65 |
| 106028 | 530184308 | $152.65 | 225250 | 530231051 | $1,858.80 |
| 106029 | 530184310 | $229.71 | 225251 | 530231052 | $252.72 |
| 106030 | 530184311 | $6,849.99 | 225252 | 530231057 | $2,053.16 |
| 106031 | 530184313 | $31.83 | 225253 | 530231061 | $196.10 |
| 106032 | 530184316 | $2.97 | 225254 | 530231063 | $92.87 |
| 106033 | 530184317 | $1,375.50 | 225255 | 530231064 | $412.92 |
| 106034 | 530184318 | $41.36 | 225256 | 530231065 | $284.94 |
| 106035 | 530184320 | $275.97 | 225257 | 530231068 | $328.75 |
| 106036 | 530184321 | $113.50 | 225258 | 530231072 | $788.64 |
| 106037 | 530184322 | $33.27 | 225259 | 530231073 | $236.70 |
| 106038 | 530184324 | $55.64 | 225260 | 530231077 | $31.65 |
| 106039 | 530184325 | $22.75 | 225261 | 530231078 | $93.38 |
| 106040 | 530184326 | $330.04 | 225262 | 530231079 | $3,123.04 |
| 106041 | 530184327 | $2.46 | 225263 | 530231081 | $539.79 |
| 106042 | 530184329 | $736.40 | 225264 | 530231082 | $117.90 |
| 106043 | 530184332 | $55.35 | 225265 | 530231085 | $101.09 |
| 106044 | 530184334 | $3.40 | 225266 | 530231086 | $123.00 |
| 106045 | 530184335 | $164.46 | 225267 | 530231087 | $123.55 |
| 106046 | 530184336 | $326.34 | 225268 | 530231088 | $472.76 |
| 106047 | 530184338 | $53.69 | 225269 | 530231090 | $345.96 |
| 106048 | 530184340 | $56.01 | 225270 | 530231091 | $70.30 |
| 106049 | 530184341 | $178.50 | 225271 | 530231092 | $105.45 |
| 106050 | 530184342 | $5.42 | 225272 | 530231096 | $360.85 |
| 106051 | 530184343 | $10.38 | 225273 | 530231097 | $331.08 |
| 106052 | 530184345 | $94.30 | 225274 | 530231098 | $220.64 |
| 106053 | 530184347 | $211.06 | 225275 | 530231106 | $520.61 |
| 106054 | 530184348 | $1,139.52 | 225276 | 530231109 | $276.15 |
| 106055 | 530184349 | $1,143.82 | 225277 | 530231110 | $379.71 |
| 106056 | 530184350 | $253.33 | 225278 | 530231114 | $3,330.28 |
| 106057 | 530184351 | $72.38 | 225279 | 530231119 | $111.68 |
| 106058 | 530184353 | $2.31 | 225280 | 530231123 | $23.99 |
| 106059 | 530184354 | $31.92 | 225281 | 530231125 | $432.25 |
| 106060 | 530184356 | $438.76 | 225282 | 530231128 | $315.60 |
| 106061 | 530184358 | $41.36 | 225283 | 530231129 | $68.40 |
| 106062 | 530184359 | $757.47 | 225284 | 530231131 | $178.80 |
| 106063 | 530184360 | $2.55 | 225285 | 530231132 | $193.49 |
| 106064 | 530184361 | $126.08 | 225286 | 530231135 | $894.00 |
| 106065 | 530184362 | $2.46 | 225287 | 530231138 | $596.00 |
| 106066 | 530184363 | $72.38 | 225288 | 530231139 | $1,576.26 |
| 106067 | 530184364 | $42.69 | 225289 | 530231140 | $2,630.00 |
| 106068 | 530184365 | $39.09 | 225290 | 530231141 | $124.91 |
| 106069 | 530184366 | $96.44 | 225291 | 530231142 | $4,761.30 |
| 106070 | 530184367 | $275.83 | 225292 | 530231145 | $237.40 |
| 106071 | 530184369 | $210.47 | 225293 | 530231146 | $885.36 |
| 106072 | 530184371 | $2.12 | 225294 | 530231147 | $1,808.07 |
| 106073 | 530184372 | $54.18 | 225295 | 530231148 | $913.36 |
| 106074 | 530184373 | $501.40 | 225296 | 530231149 | $172.35 |
| 106075 | 530184374 | $129.50 | 225297 | 530231150 | $753.66 |
| 106076 | 530184375 | $82.72 | 225298 | 530231151 | $1,120.48 |
| 106077 | 530184377 | $39.40 | 225299 | 530231155 | $661.74 |
| 106078 | 530184378 | $170.92 | 225300 | 530231156 | $242.79 |
| 106079 | 530184381 | $222.68 | 225301 | 530231157 | $102.72 |
| 106080 | 530184382 | $235.14 | 225302 | 530231159 | $292.52 |
| 106081 | 530184384 | $1,620.49 | 225303 | 530231160 | $416.64 |
| 106082 | 530184386 | $360.40 | 225304 | 530231161 | $1,275.44 |
| 106083 | 530184387 | $342.24 | 225305 | 530231162 | $47.68 |
| 106084 | 530184389 | $60.27 | 225306 | 530231164 | $747.72 |
| 106085 | 530184390 | $472.19 | 225307 | 530231166 | $874.18 |
| 106086 | 530184391 | $33.83 | 225308 | 530231171 | $818.76 |
| 106087 | 530184392 | $524.87 | 225309 | 530231172 | $1,538.46 |
| 106088 | 530184393 | $7.64 | 225310 | 530231173 | $758.88 |

| | | | | | |
|---|---|---:|---|---|---:|
| 106089 | 530184394 | $119.00 | 225311 | 530231176 | $98.28 |
| 106090 | 530184395 | $1.23 | 225312 | 530231178 | $161.43 |
| 106091 | 530184397 | $1,002.00 | 225313 | 530231179 | $755.16 |
| 106092 | 530184398 | $467.61 | 225314 | 530231181 | $1,443.99 |
| 106093 | 530184399 | $723.71 | 225315 | 530231182 | $304.71 |
| 106094 | 530184400 | $82.72 | 225316 | 530231183 | $332.50 |
| 106095 | 530184401 | $0.42 | 225317 | 530231184 | $259.35 |
| 106096 | 530184403 | $111.66 | 225318 | 530231186 | $944.88 |
| 106097 | 530184404 | $1.48 | 225319 | 530231187 | $548.32 |
| 106098 | 530184405 | $54.59 | 225320 | 530231188 | $178.80 |
| 106099 | 530184406 | $156.57 | 225321 | 530231190 | $377.84 |
| 106100 | 530184408 | $1,101.58 | 225322 | 530231191 | $6,926.64 |
| 106101 | 530184409 | $391.94 | 225323 | 530231193 | $271.50 |
| 106102 | 530184411 | $51.22 | 225324 | 530231194 | $584.08 |
| 106103 | 530184412 | $3.82 | 225325 | 530231195 | $1,037.88 |
| 106104 | 530184413 | $470.47 | 225326 | 530231196 | $395.18 |
| 106105 | 530184415 | $342.00 | 225327 | 530231197 | $131.72 |
| 106106 | 530184416 | $63.17 | 225328 | 530231199 | $293.25 |
| 106107 | 530184417 | $318.94 | 225329 | 530231200 | $481.78 |
| 106108 | 530184419 | $2,292.00 | 225330 | 530231201 | $481.78 |
| 106109 | 530184420 | $98.23 | 225331 | 530231203 | $131.12 |
| 106110 | 530184421 | $501.68 | 225332 | 530231204 | $181.92 |
| 106111 | 530184423 | $1,046.35 | 225333 | 530231207 | $351.99 |
| 106112 | 530184424 | $233.58 | 225334 | 530231208 | $1,643.75 |
| 106113 | 530184426 | $2,504.13 | 225335 | 530231209 | $265.75 |
| 106114 | 530184428 | $552.30 | 225336 | 530231210 | $762.60 |
| 106115 | 530184429 | $665.50 | 225337 | 530231211 | $442.68 |
| 106116 | 530184431 | $980.31 | 225338 | 530231212 | $1,324.25 |
| 106117 | 530184433 | $1,116.35 | 225339 | 530231213 | $1,342.92 |
| 106118 | 530184434 | $1,282.23 | 225340 | 530231214 | $407.65 |
| 106119 | 530184435 | $294.55 | 225341 | 530231215 | $2,840.99 |
| 106120 | 530184436 | $236.86 | 225342 | 530231216 | $1,661.09 |
| 106121 | 530184437 | $281.72 | 225343 | 530231217 | $68.10 |
| 106122 | 530184438 | $235.99 | 225344 | 530231218 | $372.00 |
| 106123 | 530184439 | $1,075.62 | 225345 | 530231219 | $1,067.11 |
| 106124 | 530184440 | $139.59 | 225346 | 530231220 | $1,382.03 |
| 106125 | 530184441 | $93.48 | 225347 | 530231221 | $643.76 |
| 106126 | 530184443 | $1,315.00 | 225348 | 530231222 | $170.55 |
| 106127 | 530184445 | $7.64 | 225349 | 530231223 | $492.10 |
| 106128 | 530184447 | $292.20 | 225350 | 530231224 | $1,331.53 |
| 106129 | 530184448 | $631.17 | 225351 | 530231225 | $178.56 |
| 106130 | 530184449 | $81.84 | 225352 | 530231226 | $4,152.32 |
| 106131 | 530184451 | $451.27 | 225353 | 530231227 | $587.95 |
| 106132 | 530184452 | $336.05 | 225354 | 530231228 | $1,004.91 |
| 106133 | 530184455 | $56.58 | 225355 | 530231229 | $723.25 |
| 106134 | 530184457 | $279.18 | 225356 | 530231231 | $1,048.61 |
| 106135 | 530184458 | $146.19 | 225357 | 530231232 | $789.00 |
| 106136 | 530184459 | $656.64 | 225358 | 530231234 | $2,820.18 |
| 106137 | 530184460 | $62.04 | 225359 | 530231243 | $2,579.60 |
| 106138 | 530184461 | $93.06 | 225360 | 530231244 | $1,827.85 |
| 106139 | 530184462 | $129.25 | 225361 | 530231245 | $587.76 |
| 106140 | 530184463 | $6.37 | 225362 | 530231246 | $986.25 |
| 106141 | 530184464 | $178.85 | 225363 | 530231247 | $683.80 |
| 106142 | 530184465 | $83.90 | 225364 | 530231248 | $616.51 |
| 106143 | 530184469 | $123.12 | 225365 | 530231249 | $3,192.42 |
| 106144 | 530184471 | $412.38 | 225366 | 530231250 | $3,195.79 |
| 106145 | 530184473 | $5.17 | 225367 | 530231252 | $4,872.37 |
| 106146 | 530184474 | $5.48 | 225368 | 530231253 | $446.40 |
| 106147 | 530184475 | $161.02 | 225369 | 530231254 | $2,320.67 |
| 106148 | 530184477 | $122.70 | 225370 | 530231255 | $822.78 |
| 106149 | 530184478 | $203.23 | 225371 | 530231256 | $351.39 |
| 106150 | 530184479 | $57.81 | 225372 | 530231257 | $1,093.64 |
| 106151 | 530184480 | $20.68 | 225373 | 530231258 | $461.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106152 | 530184481 | $32.69 | 225374 | 530231261 | $486.85 |
| 106153 | 530184482 | $178.80 | 225375 | 530231262 | $2,612.66 |
| 106154 | 530184484 | $1.70 | 225376 | 530231263 | $559.55 |
| 106155 | 530184485 | $251.68 | 225377 | 530231264 | $1,883.45 |
| 106156 | 530184486 | $174.84 | 225378 | 530231265 | $487.50 |
| 106157 | 530184488 | $338.00 | 225379 | 530231266 | $2,301.25 |
| 106158 | 530184490 | $122.98 | 225380 | 530231267 | $1,536.41 |
| 106159 | 530184492 | $1.70 | 225381 | 530231269 | $1,696.35 |
| 106160 | 530184493 | $792.61 | 225382 | 530231270 | $5,131.98 |
| 106161 | 530184494 | $3.82 | 225383 | 530231271 | $1,542.70 |
| 106162 | 530184495 | $632.22 | 225384 | 530231272 | $3,234.89 |
| 106163 | 530184496 | $249.85 | 225385 | 530231273 | $993.72 |
| 106164 | 530184498 | $121.27 | 225386 | 530231274 | $3,032.40 |
| 106165 | 530184500 | $128.77 | 225387 | 530231275 | $3,101.77 |
| 106166 | 530184501 | $66.50 | 225388 | 530231276 | $1,691.71 |
| 106167 | 530184502 | $1,192.00 | 225389 | 530231277 | $4,636.88 |
| 106168 | 530184503 | $109.60 | 225390 | 530231278 | $10,538.77 |
| 106169 | 530184504 | $77.00 | 225391 | 530231280 | $1,311.20 |
| 106170 | 530184506 | $138.70 | 225392 | 530231281 | $5,693.74 |
| 106171 | 530184507 | $1,300.00 | 225393 | 530231282 | $2,273.14 |
| 106172 | 530184510 | $163.91 | 225394 | 530231283 | $1,098.40 |
| 106173 | 530184512 | $296.72 | 225395 | 530231284 | $1,927.61 |
| 106174 | 530184518 | $35.46 | 225396 | 530231287 | $1,528.36 |
| 106175 | 530184519 | $142.13 | 225397 | 530231288 | $4,696.41 |
| 106176 | 530184520 | $995.48 | 225398 | 530231289 | $3,851.84 |
| 106177 | 530184521 | $36.19 | 225399 | 530231290 | $1,218.49 |
| 106178 | 530184522 | $101.78 | 225400 | 530231291 | $10,417.13 |
| 106179 | 530184523 | $498.56 | 225401 | 530231292 | $890.79 |
| 106180 | 530184524 | $87.07 | 225402 | 530231293 | $953.60 |
| 106181 | 530184525 | $39.16 | 225403 | 530231294 | $3,129.30 |
| 106182 | 530184527 | $514.00 | 225404 | 530231295 | $643.68 |
| 106183 | 530184528 | $1,462.74 | 225405 | 530231296 | $1,047.72 |
| 106184 | 530184529 | $253.72 | 225406 | 530231297 | $438.90 |
| 106185 | 530184530 | $97.09 | 225407 | 530231298 | $8,107.68 |
| 106186 | 530184531 | $62.30 | 225408 | 530231299 | $2,511.44 |
| 106187 | 530184533 | $63.42 | 225409 | 530231300 | $1,042.96 |
| 106188 | 530184534 | $1,915.22 | 225410 | 530231301 | $3,766.18 |
| 106189 | 530184535 | $1,935.31 | 225411 | 530231302 | $715.20 |
| 106190 | 530184536 | $154.80 | 225412 | 530231304 | $953.60 |
| 106191 | 530184537 | $279.15 | 225413 | 530231305 | $1,276.40 |
| 106192 | 530184538 | $2.55 | 225414 | 530231306 | $2,376.35 |
| 106193 | 530184539 | $8.07 | 225415 | 530231307 | $2,163.33 |
| 106194 | 530184541 | $442.70 | 225416 | 530231308 | $1,609.22 |
| 106195 | 530184542 | $223.17 | 225417 | 530231309 | $1,978.72 |
| 106196 | 530184543 | $2.46 | 225418 | 530231311 | $885.43 |
| 106197 | 530184544 | $12.99 | 225419 | 530231312 | $1,989.19 |
| 106198 | 530184545 | $97.54 | 225420 | 530231313 | $1,214.57 |
| 106199 | 530184546 | $604.75 | 225421 | 530231314 | $4,819.67 |
| 106200 | 530184548 | $517.00 | 225422 | 530231316 | $6,408.29 |
| 106201 | 530184549 | $262.77 | 225423 | 530231317 | $811.05 |
| 106202 | 530184551 | $237.67 | 225424 | 530231320 | $14,441.71 |
| 106203 | 530184552 | $596.99 | 225425 | 530231321 | $2,053.03 |
| 106204 | 530184553 | $130.00 | 225426 | 530231322 | $861.19 |
| 106205 | 530184554 | $39.90 | 225427 | 530231323 | $1,430.38 |
| 106206 | 530184555 | $118.58 | 225428 | 530231324 | $2,237.90 |
| 106207 | 530184556 | $5.17 | 225429 | 530231326 | $1,580.29 |
| 106208 | 530184557 | $308.38 | 225430 | 530231327 | $508.24 |
| 106209 | 530184558 | $42.26 | 225431 | 530231328 | $963.27 |
| 106210 | 530184559 | $1.70 | 225432 | 530231330 | $2,925.00 |
| 106211 | 530184560 | $342.00 | 225433 | 530231332 | $1,090.40 |
| 106212 | 530184561 | $243.35 | 225434 | 530231333 | $793.31 |
| 106213 | 530184563 | $97.50 | 225435 | 530231334 | $3,057.83 |
| 106214 | 530184564 | $10.50 | 225436 | 530231335 | $1,267.94 |

| | | | | | |
|---|---|---|---|---|---|
| 106215 | 530184565 | $326.52 | 225437 | 530231336 | $1,886.85 |
| 106216 | 530184566 | $3.40 | 225438 | 530231337 | $1,911.45 |
| 106217 | 530184568 | $713.82 | 225439 | 530231338 | $807.58 |
| 106218 | 530184570 | $12.30 | 225440 | 530231342 | $689.01 |
| 106219 | 530184572 | $36.14 | 225441 | 530231343 | $435.93 |
| 106220 | 530184573 | $449.77 | 225442 | 530231345 | $709.75 |
| 106221 | 530184574 | $77.55 | 225443 | 530231346 | $1,219.06 |
| 106222 | 530184575 | $232.85 | 225444 | 530231347 | $1,108.37 |
| 106223 | 530184576 | $393.63 | 225445 | 530231348 | $780.10 |
| 106224 | 530184577 | $1,300.00 | 225446 | 530231349 | $409.50 |
| 106225 | 530184578 | $221.08 | 225447 | 530231350 | $195.30 |
| 106226 | 530184580 | $190.09 | 225448 | 530231351 | $1,298.98 |
| 106227 | 530184582 | $1.70 | 225449 | 530231352 | $1,299.79 |
| 106228 | 530184583 | $195.20 | 225450 | 530231353 | $422.50 |
| 106229 | 530184584 | $539.88 | 225451 | 530231354 | $1,183.00 |
| 106230 | 530184585 | $62.04 | 225452 | 530231355 | $2,851.45 |
| 106231 | 530184586 | $251.44 | 225453 | 530231356 | $2,976.46 |
| 106232 | 530184587 | $12.77 | 225454 | 530231358 | $669.50 |
| 106233 | 530184588 | $217.14 | 225455 | 530231359 | $474.50 |
| 106234 | 530184589 | $17.83 | 225456 | 530231362 | $2,210.30 |
| 106235 | 530184590 | $47.68 | 225457 | 530231363 | $305.50 |
| 106236 | 530184591 | $2.55 | 225458 | 530231364 | $1,017.34 |
| 106237 | 530184592 | $269.08 | 225459 | 530231366 | $3,158.44 |
| 106238 | 530184595 | $286.43 | 225460 | 530231369 | $3,030.30 |
| 106239 | 530184596 | $51.70 | 225461 | 530231370 | $638.76 |
| 106240 | 530184597 | $248.22 | 225462 | 530231371 | $2,541.50 |
| 106241 | 530184598 | $525.00 | 225463 | 530231372 | $1,449.70 |
| 106242 | 530184599 | $449.10 | 225464 | 530231373 | $771.42 |
| 106243 | 530184600 | $153.08 | 225465 | 530231377 | $1,009.08 |
| 106244 | 530184601 | $108.17 | 225466 | 530231378 | $522.97 |
| 106245 | 530184602 | $15.51 | 225467 | 530231379 | $372.00 |
| 106246 | 530184603 | $1.23 | 225468 | 530231380 | $1,401.75 |
| 106247 | 530184605 | $46.53 | 225469 | 530231381 | $1,787.50 |
| 106248 | 530184606 | $118.38 | 225470 | 530231383 | $828.05 |
| 106249 | 530184608 | $325.84 | 225471 | 530231385 | $575.71 |
| 106250 | 530184609 | $67.21 | 225472 | 530231386 | $2,093.00 |
| 106251 | 530184610 | $1,116.00 | 225473 | 530231387 | $1,034.45 |
| 106252 | 530184612 | $131.12 | 225474 | 530231388 | $406.30 |
| 106253 | 530184613 | $548.02 | 225475 | 530231389 | $1,247.39 |
| 106254 | 530184615 | $110.79 | 225476 | 530231390 | $744.00 |
| 106255 | 530184618 | $82.74 | 225477 | 530231391 | $851.50 |
| 106256 | 530184620 | $1.23 | 225478 | 530231392 | $486.75 |
| 106257 | 530184621 | $122.82 | 225479 | 530231393 | $1,096.37 |
| 106258 | 530184622 | $2.12 | 225480 | 530231394 | $1,111.50 |
| 106259 | 530184625 | $6.79 | 225481 | 530231395 | $1,234.35 |
| 106260 | 530184626 | $3,250.00 | 225482 | 530231396 | $2,016.90 |
| 106261 | 530184627 | $195.00 | 225483 | 530231397 | $435.50 |
| 106262 | 530184628 | $1,043.13 | 225484 | 530231398 | $474.50 |
| 106263 | 530184631 | $542.21 | 225485 | 530231408 | $461.28 |
| 106264 | 530184633 | $300.92 | 225486 | 530231409 | $644.57 |
| 106265 | 530184636 | $307.57 | 225487 | 530231410 | $608.24 |
| 106266 | 530184637 | $3,900.00 | 225488 | 530231411 | $81.84 |
| 106267 | 530184638 | $506.27 | 225489 | 530231412 | $587.84 |
| 106268 | 530184639 | $87.16 | 225490 | 530231413 | $1,098.50 |
| 106269 | 530184642 | $35.67 | 225491 | 530231414 | $156.24 |
| 106270 | 530184645 | $536.41 | 225492 | 530231415 | $526.50 |
| 106271 | 530184646 | $84.52 | 225493 | 530231416 | $701.16 |
| 106272 | 530184647 | $2.12 | 225494 | 530231418 | $669.24 |
| 106273 | 530184648 | $195.34 | 225495 | 530231419 | $1,060.84 |
| 106274 | 530184651 | $1,090.62 | 225496 | 530231420 | $560.18 |
| 106275 | 530184655 | $838.77 | 225497 | 530231422 | $71.75 |
| 106276 | 530184656 | $2,239.12 | 225498 | 530231424 | $180.81 |
| 106277 | 530184659 | $256.50 | 225499 | 530231425 | $19.11 |

| | | | | | |
|---|---|---|---|---|---|
| 106278 | 530184661 | $180.50 | 225500 | 530231426 | $126.28 |
| 106279 | 530184662 | $356.00 | 225501 | 530231433 | $10,480.55 |
| 106280 | 530184663 | $135.53 | 225502 | 530231434 | $30,376.50 |
| 106281 | 530184664 | $158.54 | 225503 | 530231435 | $22,775.80 |
| 106282 | 530184665 | $442.33 | 225504 | 530231437 | $103.74 |
| 106283 | 530184667 | $46.53 | 225505 | 530231438 | $1,588.24 |
| 106284 | 530184668 | $309.14 | 225506 | 530231439 | $374.57 |
| 106285 | 530184669 | $92.05 | 225507 | 530231442 | $1,262.22 |
| 106286 | 530184670 | $8.07 | 225508 | 530231444 | $5,629.46 |
| 106287 | 530184672 | $121.75 | 225509 | 530231447 | $65.70 |
| 106288 | 530184673 | $367.48 | 225510 | 530231449 | $100.97 |
| 106289 | 530184674 | $49.00 | 225511 | 530231450 | $1,872.58 |
| 106290 | 530184675 | $953.61 | 225512 | 530231453 | $136.50 |
| 106291 | 530184676 | $153.08 | 225513 | 530231460 | $479.92 |
| 106292 | 530184678 | $1,433.12 | 225514 | 530231462 | $131.74 |
| 106293 | 530184679 | $6.15 | 225515 | 530231463 | $1,357.48 |
| 106294 | 530184680 | $620.40 | 225516 | 530231464 | $7,294.96 |
| 106295 | 530184683 | $396.38 | 225517 | 530231474 | $149.53 |
| 106296 | 530184685 | $466.94 | 225518 | 530213786 | $74.86 |
| 106297 | 530184686 | $1.27 | 225519 | 530213799 | $424.27 |
| 106298 | 530184687 | $558.02 | 225520 | 530213820 | $12.40 |
| 106299 | 530184688 | $38.02 | 225521 | 530213825 | $20.06 |
| 106300 | 530184689 | $270.49 | 225522 | 530213828 | $94.72 |
| 106301 | 530184690 | $111.20 | 225523 | 530213830 | $1,444.06 |
| 106302 | 530184691 | $524.31 | 225524 | 530213832 | $312.43 |
| 106303 | 530184692 | $1,072.80 | 225525 | 530213836 | $413.55 |
| 106304 | 530184695 | $719.50 | 225526 | 530213840 | $900.58 |
| 106305 | 530184696 | $10.34 | 225527 | 530213841 | $456.20 |
| 106306 | 530184697 | $138.70 | 225528 | 530213849 | $410.51 |
| 106307 | 530184698 | $43.75 | 225529 | 530213854 | $104.00 |
| 106308 | 530184699 | $42.26 | 225530 | 530213859 | $97.50 |
| 106309 | 530184700 | $2.12 | 225531 | 530213860 | $137.43 |
| 106310 | 530184701 | $48.65 | 225532 | 530213862 | $7,184.31 |
| 106311 | 530184702 | $12.74 | 225533 | 530213863 | $206.15 |
| 106312 | 530184703 | $242.31 | 225534 | 530213865 | $80.94 |
| 106313 | 530184704 | $115.83 | 225535 | 530213866 | $301.59 |
| 106314 | 530184706 | $1.27 | 225536 | 530213867 | $175.50 |
| 106315 | 530184707 | $1,457.94 | 225537 | 530213868 | $156.17 |
| 106316 | 530184709 | $2.97 | 225538 | 530213869 | $197.75 |
| 106317 | 530184710 | $128.35 | 225539 | 530213871 | $51.22 |
| 106318 | 530184711 | $284.01 | 225540 | 530213874 | $129.58 |
| 106319 | 530184712 | $1.70 | 225541 | 530213876 | $759.09 |
| 106320 | 530184714 | $121.37 | 225542 | 530213881 | $745.99 |
| 106321 | 530184715 | $91.31 | 225543 | 530213885 | $331.01 |
| 106322 | 530184716 | $1.23 | 225544 | 530213887 | $57.28 |
| 106323 | 530184718 | $1,582.84 | 225545 | 530213889 | $237.82 |
| 106324 | 530184719 | $166.67 | 225546 | 530213890 | $215.67 |
| 106325 | 530184720 | $10.95 | 225547 | 530213891 | $1,825.59 |
| 106326 | 530184722 | $5.17 | 225548 | 530213894 | $1,213.84 |
| 106327 | 530184723 | $602.83 | 225549 | 530213896 | $581.52 |
| 106328 | 530184724 | $70.52 | 225550 | 530213900 | $173.48 |
| 106329 | 530184725 | $49.49 | 225551 | 530213901 | $178.80 |
| 106330 | 530184726 | $702.93 | 225552 | 530213902 | $360.01 |
| 106331 | 530184729 | $13.53 | 225553 | 530213905 | $87.78 |
| 106332 | 530184730 | $47.60 | 225554 | 530213911 | $500.50 |
| 106333 | 530184731 | $78.18 | 225555 | 530213913 | $1,315.00 |
| 106334 | 530184732 | $235.30 | 225556 | 530213916 | $543.48 |
| 106335 | 530184733 | $98.23 | 225557 | 530213918 | $131.09 |
| 106336 | 530184734 | $623.60 | 225558 | 530213921 | $1,021.47 |
| 106337 | 530184735 | $2,384.00 | 225559 | 530213922 | $896.64 |
| 106338 | 530184736 | $551.04 | 225560 | 530213924 | $439.56 |
| 106339 | 530184738 | $137.70 | 225561 | 530213925 | $397.37 |
| 106340 | 530184739 | $19.25 | 225562 | 530213926 | $42.03 |

| | | | | | |
|---|---|---|---|---|---|
| 106341 | 530184740 | $4,626.04 | 225563 | 530213931 | $698.76 |
| 106342 | 530184744 | $21.00 | 225564 | 530213934 | $103.74 |
| 106343 | 530184746 | $7.72 | 225565 | 530213935 | $1,572.15 |
| 106344 | 530184747 | $140.51 | 225566 | 530213936 | $906.25 |
| 106345 | 530184748 | $253.96 | 225567 | 530213937 | $853.20 |
| 106346 | 530184749 | $6,297.13 | 225568 | 530213941 | $2,180.53 |
| 106347 | 530184751 | $1,088.37 | 225569 | 530213942 | $1,089.27 |
| 106348 | 530184752 | $1,356.41 | 225570 | 530213943 | $1,896.52 |
| 106349 | 530184754 | $3,579.38 | 225571 | 530213945 | $222.45 |
| 106350 | 530184755 | $652.67 | 225572 | 530213947 | $155.81 |
| 106351 | 530184756 | $171.23 | 225573 | 530213948 | $271.49 |
| 106352 | 530184760 | $267.18 | 225574 | 530213950 | $454.22 |
| 106353 | 530184763 | $2,322.04 | 225575 | 530213952 | $676.67 |
| 106354 | 530184766 | $211.28 | 225576 | 530213953 | $1,041.48 |
| 106355 | 530184770 | $4,944.40 | 225577 | 530213955 | $238.78 |
| 106356 | 530184771 | $340.34 | 225578 | 530213956 | $503.87 |
| 106357 | 530184772 | $1,223.00 | 225579 | 530213957 | $746.53 |
| 106358 | 530184773 | $14.00 | 225580 | 530213958 | $596.45 |
| 106359 | 530184774 | $651.11 | 225581 | 530213959 | $1,110.72 |
| 106360 | 530184775 | $136.01 | 225582 | 530213960 | $452.94 |
| 106361 | 530184776 | $114.26 | 225583 | 530213961 | $387.36 |
| 106362 | 530184778 | $388.90 | 225584 | 530213963 | $176.62 |
| 106363 | 530184779 | $70.11 | 225585 | 530213964 | $529.25 |
| 106364 | 530184780 | $15.51 | 225586 | 530213965 | $765.17 |
| 106365 | 530184782 | $83.44 | 225587 | 530213966 | $597.20 |
| 106366 | 530184785 | $51.30 | 225588 | 530213967 | $35.76 |
| 106367 | 530184786 | $55.44 | 225589 | 530213968 | $775.04 |
| 106368 | 530184788 | $72.38 | 225590 | 530213969 | $388.58 |
| 106369 | 530184789 | $2.12 | 225591 | 530213970 | $494.34 |
| 106370 | 530184790 | $183.72 | 225592 | 530213971 | $476.80 |
| 106371 | 530184791 | $1,461.10 | 225593 | 530213975 | $535.60 |
| 106372 | 530184792 | $122.16 | 225594 | 530213976 | $708.14 |
| 106373 | 530184793 | $318.16 | 225595 | 530213977 | $2,669.10 |
| 106374 | 530184795 | $0.85 | 225596 | 530213978 | $806.74 |
| 106375 | 530184796 | $87.12 | 225597 | 530213981 | $2,308.67 |
| 106376 | 530184797 | $2.46 | 225598 | 530213982 | $725.23 |
| 106377 | 530184800 | $22.73 | 225599 | 530213983 | $523.68 |
| 106378 | 530184801 | $524.17 | 225600 | 530213984 | $1,817.41 |
| 106379 | 530184805 | $80.40 | 225601 | 530213986 | $1,375.80 |
| 106380 | 530184806 | $306.05 | 225602 | 530213988 | $594.49 |
| 106381 | 530184807 | $1.70 | 225603 | 530213989 | $526.05 |
| 106382 | 530184808 | $171.12 | 225604 | 530213990 | $207.66 |
| 106383 | 530184813 | $2,142.62 | 225605 | 530213991 | $484.52 |
| 106384 | 530184814 | $3,647.66 | 225606 | 530213992 | $151.54 |
| 106385 | 530184815 | $7.38 | 225607 | 530213993 | $566.96 |
| 106386 | 530184817 | $867.97 | 225608 | 530213994 | $138.39 |
| 106387 | 530184818 | $157.60 | 225609 | 530213995 | $168.22 |
| 106388 | 530184820 | $22.55 | 225610 | 530213996 | $402.30 |
| 106389 | 530184822 | $45.19 | 225611 | 530213997 | $263.08 |
| 106390 | 530184823 | $4.67 | 225612 | 530213998 | $178.12 |
| 106391 | 530184824 | $355.14 | 225613 | 530213999 | $354.86 |
| 106392 | 530184825 | $129.25 | 225614 | 530214000 | $221.68 |
| 106393 | 530184829 | $12.25 | 225615 | 530214001 | $171.77 |
| 106394 | 530184830 | $13.15 | 225616 | 530214002 | $288.64 |
| 106395 | 530184831 | $204.34 | 225617 | 530214003 | $605.05 |
| 106396 | 530184833 | $205.20 | 225618 | 530214004 | $393.77 |
| 106397 | 530184835 | $1.70 | 225619 | 530214005 | $503.58 |
| 106398 | 530184837 | $138.13 | 225620 | 530214006 | $261.52 |
| 106399 | 530184838 | $1,250.24 | 225621 | 530214008 | $1,527.03 |
| 106400 | 530184840 | $102.41 | 225622 | 530214009 | $224.17 |
| 106401 | 530184842 | $2.12 | 225623 | 530214010 | $382.58 |
| 106402 | 530184843 | $1,009.33 | 225624 | 530214011 | $178.38 |
| 106403 | 530184844 | $26.30 | 225625 | 530214012 | $191.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106404 | 530184845 | $24.50 | 225626 | 530214013 | $168.17 |
| 106405 | 530184847 | $124.82 | 225627 | 530214014 | $113.91 |
| 106406 | 530184848 | $55.16 | 225628 | 530214015 | $948.46 |
| 106407 | 530184849 | $1.71 | 225629 | 530214016 | $794.94 |
| 106408 | 530184850 | $3,152.50 | 225630 | 530214017 | $170.61 |
| 106409 | 530184851 | $93.06 | 225631 | 530214018 | $259.77 |
| 106410 | 530184853 | $1,569.75 | 225632 | 530214019 | $308.05 |
| 106411 | 530184854 | $1,437.80 | 225633 | 530214020 | $226.03 |
| 106412 | 530184856 | $1.07 | 225634 | 530214021 | $207.25 |
| 106413 | 530184857 | $57.11 | 225635 | 530214022 | $66.87 |
| 106414 | 530184858 | $7.64 | 225636 | 530214023 | $196.28 |
| 106415 | 530184859 | $31.71 | 225637 | 530214024 | $691.01 |
| 106416 | 530184861 | $11.04 | 225638 | 530214025 | $542.18 |
| 106417 | 530184862 | $51.22 | 225639 | 530214029 | $418.01 |
| 106418 | 530184863 | $72.38 | 225640 | 530214030 | $473.41 |
| 106419 | 530184865 | $1.23 | 225641 | 530214031 | $637.61 |
| 106420 | 530184867 | $87.46 | 225642 | 530214032 | $528.23 |
| 106421 | 530184868 | $0.85 | 225643 | 530214033 | $448.91 |
| 106422 | 530184870 | $9.95 | 225644 | 530214037 | $169.62 |
| 106423 | 530184871 | $79.27 | 225645 | 530214038 | $478.80 |
| 106424 | 530184874 | $1.70 | 225646 | 530214039 | $1,667.00 |
| 106425 | 530184876 | $1,400.59 | 225647 | 530214041 | $1,098.32 |
| 106426 | 530184877 | $2.97 | 225648 | 530214042 | $216.52 |
| 106427 | 530184878 | $249.38 | 225649 | 530214043 | $1,667.00 |
| 106428 | 530184881 | $62.91 | 225650 | 530214044 | $3,115.31 |
| 106429 | 530184882 | $1,728.15 | 225651 | 530214045 | $346.12 |
| 106430 | 530184883 | $104.00 | 225652 | 530214046 | $278.80 |
| 106431 | 530184884 | $282.85 | 225653 | 530214048 | $293.88 |
| 106432 | 530184885 | $391.39 | 225654 | 530214051 | $548.32 |
| 106433 | 530184887 | $1.23 | 225655 | 530214052 | $84.13 |
| 106434 | 530184889 | $2.12 | 225656 | 530214057 | $223.55 |
| 106435 | 530184890 | $28.29 | 225657 | 530214059 | $69.39 |
| 106436 | 530184893 | $1,118.32 | 225658 | 530214062 | $238.92 |
| 106437 | 530184894 | $356.27 | 225659 | 530214065 | $4,649.00 |
| 106438 | 530184895 | $294.63 | 225660 | 530214075 | $384.78 |
| 106439 | 530184896 | $31.46 | 225661 | 530214076 | $495.09 |
| 106440 | 530184898 | $138.51 | 225662 | 530214077 | $3,158.00 |
| 106441 | 530184899 | $14.00 | 225663 | 530214078 | $520.04 |
| 106442 | 530184900 | $102.12 | 225664 | 530214079 | $2,117.99 |
| 106443 | 530184902 | $750.49 | 225665 | 530214080 | $934.85 |
| 106444 | 530184906 | $30.75 | 225666 | 530214082 | $237.82 |
| 106445 | 530184907 | $1,791.25 | 225667 | 530214083 | $236.70 |
| 106446 | 530184908 | $54.41 | 225668 | 530214084 | $81.06 |
| 106447 | 530184909 | $12.25 | 225669 | 530214087 | $15,861.00 |
| 106448 | 530184912 | $2,205.20 | 225670 | 530214088 | $1,060.04 |
| 106449 | 530184914 | $15.82 | 225671 | 530214089 | $765.72 |
| 106450 | 530184915 | $217.93 | 225672 | 530214090 | $1,667.00 |
| 106451 | 530184916 | $8.65 | 225673 | 530214091 | $222.14 |
| 106452 | 530184917 | $198.28 | 225674 | 530214092 | $2,751.45 |
| 106453 | 530184918 | $229.27 | 225675 | 530214095 | $981.90 |
| 106454 | 530184920 | $2,205.20 | 225676 | 530214096 | $190.72 |
| 106455 | 530184921 | $31.57 | 225677 | 530214098 | $326.53 |
| 106456 | 530184925 | $50.65 | 225678 | 530214099 | $285.26 |
| 106457 | 530184930 | $271.13 | 225679 | 530214100 | $647.12 |
| 106458 | 530184931 | $22.16 | 225680 | 530214101 | $484.08 |
| 106459 | 530184932 | $10.09 | 225681 | 530214102 | $127.48 |
| 106460 | 530184933 | $484.59 | 225682 | 530214103 | $428.29 |
| 106461 | 530184935 | $778.69 | 225683 | 530214104 | $1,100.17 |
| 106462 | 530184940 | $1.27 | 225684 | 530214107 | $213.96 |
| 106463 | 530184942 | $28.89 | 225685 | 530214108 | $384.78 |
| 106464 | 530184943 | $188.76 | 225686 | 530214109 | $375.64 |
| 106465 | 530184944 | $514.96 | 225687 | 530214111 | $143.04 |
| 106466 | 530184945 | $325.98 | 225688 | 530214112 | $254.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106467 | 530184946 | $990.85 | 225689 | 530214113 | $518.15 |
| 106468 | 530184947 | $75.44 | 225690 | 530214114 | $243.25 |
| 106469 | 530184948 | $150.88 | 225691 | 530214117 | $455.69 |
| 106470 | 530184950 | $1,105.49 | 225692 | 530214118 | $822.25 |
| 106471 | 530184954 | $31.02 | 225693 | 530214119 | $100.20 |
| 106472 | 530184957 | $1,484.79 | 225694 | 530214120 | $149.10 |
| 106473 | 530184958 | $1.70 | 225695 | 530214122 | $97.50 |
| 106474 | 530184959 | $110.70 | 225696 | 530214126 | $25.16 |
| 106475 | 530184960 | $121.77 | 225697 | 530214128 | $110.14 |
| 106476 | 530184961 | $40.59 | 225698 | 530214130 | $615.27 |
| 106477 | 530184962 | $110.46 | 225699 | 530214133 | $703.12 |
| 106478 | 530184965 | $1,347.50 | 225700 | 530214134 | $392.20 |
| 106479 | 530184966 | $2,384.00 | 225701 | 530214136 | $456.09 |
| 106480 | 530184967 | $7.32 | 225702 | 530214140 | $1,643.07 |
| 106481 | 530184968 | $11.46 | 225703 | 530214141 | $529.37 |
| 106482 | 530184969 | $59.75 | 225704 | 530214143 | $258.57 |
| 106483 | 530184971 | $109.72 | 225705 | 530214144 | $252.76 |
| 106484 | 530184972 | $91.39 | 225706 | 530214145 | $205.71 |
| 106485 | 530184973 | $131.55 | 225707 | 530214146 | $178.45 |
| 106486 | 530184974 | $162.30 | 225708 | 530214148 | $1,033.03 |
| 106487 | 530184975 | $279.85 | 225709 | 530214149 | $71.38 |
| 106488 | 530184977 | $220.12 | 225710 | 530214150 | $1,958.67 |
| 106489 | 530184978 | $4.25 | 225711 | 530214151 | $116.76 |
| 106490 | 530184979 | $2.12 | 225712 | 530214154 | $557.48 |
| 106491 | 530184980 | $202.94 | 225713 | 530214155 | $2,215.62 |
| 106492 | 530184982 | $98.87 | 225714 | 530214157 | $618.98 |
| 106493 | 530184983 | $26.30 | 225715 | 530214158 | $386.67 |
| 106494 | 530184984 | $110.82 | 225716 | 530214161 | $2,377.94 |
| 106495 | 530184985 | $168.95 | 225717 | 530214162 | $405.28 |
| 106496 | 530184986 | $2.12 | 225718 | 530214170 | $1,737.48 |
| 106497 | 530184988 | $736.81 | 225719 | 530214177 | $1,075.60 |
| 106498 | 530184989 | $74.96 | 225720 | 530214194 | $4,365.60 |
| 106499 | 530184990 | $191.86 | 225721 | 530214199 | $64.75 |
| 106500 | 530184991 | $147.66 | 225722 | 530214200 | $40.25 |
| 106501 | 530184992 | $15.67 | 225723 | 530214202 | $152.25 |
| 106502 | 530184993 | $22.75 | 225724 | 530214233 | $501.49 |
| 106503 | 530184996 | $151.94 | 225725 | 530214244 | $14,917.00 |
| 106504 | 530184997 | $166.55 | 225726 | 530214245 | $345.62 |
| 106505 | 530184998 | $23.84 | 225727 | 530214249 | $115.05 |
| 106506 | 530185000 | $248.89 | 225728 | 530214256 | $232.19 |
| 106507 | 530185001 | $82.25 | 225729 | 530214257 | $373.78 |
| 106508 | 530185002 | $103.25 | 225730 | 530214260 | $1,906.28 |
| 106509 | 530185005 | $1.23 | 225731 | 530214261 | $4,335.96 |
| 106510 | 530185007 | $511.00 | 225732 | 530214262 | $898.30 |
| 106511 | 530185008 | $2.12 | 225733 | 530214263 | $174.47 |
| 106512 | 530185009 | $54.18 | 225734 | 530214266 | $397.02 |
| 106513 | 530185010 | $189.12 | 225735 | 530214268 | $14,740.93 |
| 106514 | 530185012 | $734.16 | 225736 | 530214271 | $1,692.03 |
| 106515 | 530185014 | $1.23 | 225737 | 530214276 | $7,461.95 |
| 106516 | 530185016 | $15.82 | 225738 | 530214277 | $397.77 |
| 106517 | 530185019 | $517.00 | 225739 | 530214278 | $2,780.71 |
| 106518 | 530185021 | $209.00 | 225740 | 530214281 | $1,338.26 |
| 106519 | 530185023 | $205.32 | 225741 | 530214283 | $1,072.50 |
| 106520 | 530185024 | $8.76 | 225742 | 530214284 | $1,084.59 |
| 106521 | 530185025 | $8.92 | 225743 | 530214287 | $98.70 |
| 106522 | 530185027 | $6.15 | 225744 | 530214290 | $315.60 |
| 106523 | 530185028 | $50.01 | 225745 | 530214291 | $529.66 |
| 106524 | 530185029 | $1,818.28 | 225746 | 530214292 | $213.74 |
| 106525 | 530185030 | $140.18 | 225747 | 530214294 | $464.07 |
| 106526 | 530185031 | $105.82 | 225748 | 530214298 | $3,724.42 |
| 106527 | 530185033 | $224.63 | 225749 | 530214315 | $2,916.80 |
| 106528 | 530185034 | $122.08 | 225750 | 530214316 | $2,208.70 |
| 106529 | 530185035 | $3.69 | 225751 | 530214317 | $444.38 |

| | | | | | |
|---|---|---|---|---|---|
| 106530 | 530185036 | $21.56 | 225752 | 530214318 | $824.49 |
| 106531 | 530185037 | $255.50 | 225753 | 530214319 | $170.95 |
| 106532 | 530185038 | $154.03 | 225754 | 530214320 | $872.52 |
| 106533 | 530185039 | $385.75 | 225755 | 530214325 | $6,479.55 |
| 106534 | 530185040 | $19.74 | 225756 | 530214326 | $271.40 |
| 106535 | 530185042 | $352.21 | 225757 | 530214327 | $321.84 |
| 106536 | 530185046 | $194.00 | 225758 | 530214328 | $1,373.24 |
| 106537 | 530185051 | $1,300.00 | 225759 | 530214329 | $1,111.04 |
| 106538 | 530185052 | $6.46 | 225760 | 530214330 | $462.63 |
| 106539 | 530185053 | $435.36 | 225761 | 530214331 | $274.18 |
| 106540 | 530185054 | $117.00 | 225762 | 530214332 | $274.16 |
| 106541 | 530185055 | $338.53 | 225763 | 530214333 | $270.99 |
| 106542 | 530185057 | $253.93 | 225764 | 530214340 | $1,466.37 |
| 106543 | 530185058 | $465.80 | 225765 | 530214341 | $2,742.96 |
| 106544 | 530185059 | $45.90 | 225766 | 530214342 | $754.98 |
| 106545 | 530185060 | $493.83 | 225767 | 530214343 | $868.17 |
| 106546 | 530185061 | $616.64 | 225768 | 530214344 | $17,774.96 |
| 106547 | 530185062 | $1.23 | 225769 | 530214346 | $306.64 |
| 106548 | 530185064 | $51.66 | 225770 | 530214350 | $4,119.92 |
| 106549 | 530185066 | $33.21 | 225771 | 530214351 | $320.94 |
| 106550 | 530185068 | $92.28 | 225772 | 530214352 | $695.55 |
| 106551 | 530185069 | $1,333.99 | 225773 | 530214353 | $686.28 |
| 106552 | 530185071 | $434.20 | 225774 | 530214354 | $3,010.13 |
| 106553 | 530185072 | $172.54 | 225775 | 530214355 | $1,523.98 |
| 106554 | 530185074 | $575.89 | 225776 | 530214357 | $2,507.93 |
| 106555 | 530185075 | $226.30 | 225777 | 530214366 | $4,888.00 |
| 106556 | 530185076 | $6.79 | 225778 | 530214369 | $900.78 |
| 106557 | 530185078 | $307.07 | 225779 | 530214370 | $159.60 |
| 106558 | 530185080 | $165.24 | 225780 | 530214377 | $1,763.78 |
| 106559 | 530185081 | $1,886.75 | 225781 | 530214379 | $187.25 |
| 106560 | 530185083 | $63.66 | 225782 | 530214380 | $158.01 |
| 106561 | 530185085 | $159.04 | 225783 | 530214382 | $39.40 |
| 106562 | 530185089 | $46.53 | 225784 | 530214385 | $108.24 |
| 106563 | 530185090 | $51.22 | 225785 | 530214386 | $42.00 |
| 106564 | 530185091 | $123.45 | 225786 | 530214387 | $17.10 |
| 106565 | 530185092 | $602.60 | 225787 | 530214388 | $140.16 |
| 106566 | 530185093 | $68.11 | 225788 | 530214389 | $15.75 |
| 106567 | 530185094 | $254.57 | 225789 | 530214392 | $205.41 |
| 106568 | 530185095 | $57.14 | 225790 | 530214393 | $10.50 |
| 106569 | 530185097 | $5,284.50 | 225791 | 530214399 | $307.11 |
| 106570 | 530185098 | $3.40 | 225792 | 530214400 | $54.25 |
| 106571 | 530185099 | $289.30 | 225793 | 530214404 | $131.50 |
| 106572 | 530185100 | $699.00 | 225794 | 530214408 | $357.60 |
| 106573 | 530185101 | $123.46 | 225795 | 530214412 | $1,603.78 |
| 106574 | 530185103 | $13.05 | 225796 | 530214413 | $534.59 |
| 106575 | 530185104 | $775.20 | 225797 | 530214415 | $1,457.99 |
| 106576 | 530185106 | $35.00 | 225798 | 530214416 | $971.99 |
| 106577 | 530185107 | $406.98 | 225799 | 530214418 | $875.70 |
| 106578 | 530185109 | $750.45 | 225800 | 530214419 | $1,603.78 |
| 106579 | 530185110 | $107.90 | 225801 | 530214421 | $388.80 |
| 106580 | 530185111 | $44.64 | 225802 | 530214424 | $1,225.14 |
| 106581 | 530185112 | $73.61 | 225803 | 530214425 | $1,261.17 |
| 106582 | 530185116 | $31.02 | 225804 | 530214426 | $1,477.37 |
| 106583 | 530185118 | $800.23 | 225805 | 530214427 | $1,729.61 |
| 106584 | 530185120 | $2.12 | 225806 | 530214430 | $1,654.10 |
| 106585 | 530185121 | $778.30 | 225807 | 530214431 | $583.80 |
| 106586 | 530185125 | $68.40 | 225808 | 530214433 | $680.39 |
| 106587 | 530185126 | $162.95 | 225809 | 530214435 | $1,457.99 |
| 106588 | 530185127 | $2.97 | 225810 | 530214436 | $1,234.25 |
| 106589 | 530185128 | $20.54 | 225811 | 530214438 | $1,117.79 |
| 106590 | 530185129 | $6.15 | 225812 | 530214439 | $1,409.39 |
| 106591 | 530185130 | $844.59 | 225813 | 530214441 | $437.40 |
| 106592 | 530185131 | $301.08 | 225814 | 530214442 | $437.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106593 | 530185132 | $5.10 | 225815 | 530214443 | $454.89 |
| 106594 | 530185133 | $119.20 | 225816 | 530214445 | $777.59 |
| 106595 | 530185135 | $1.27 | 225817 | 530214446 | $583.19 |
| 106596 | 530185138 | $57.75 | 225818 | 530214448 | $2,561.39 |
| 106597 | 530185139 | $105.24 | 225819 | 530214450 | $636.06 |
| 106598 | 530185140 | $133.03 | 225820 | 530214451 | $6,470.45 |
| 106599 | 530185141 | $14.76 | 225821 | 530214453 | $486.00 |
| 106600 | 530185143 | $1.27 | 225822 | 530214455 | $680.39 |
| 106601 | 530185144 | $917.08 | 225823 | 530214456 | $1,409.39 |
| 106602 | 530185145 | $170.95 | 225824 | 530214458 | $1,943.98 |
| 106603 | 530185147 | $84.52 | 225825 | 530214461 | $1,117.79 |
| 106604 | 530185148 | $229.62 | 225826 | 530214463 | $680.39 |
| 106605 | 530185149 | $217.14 | 225827 | 530214464 | $1,654.10 |
| 106606 | 530185150 | $170.61 | 225828 | 530214466 | $178.80 |
| 106607 | 530185151 | $226.86 | 225829 | 530214467 | $2,208.38 |
| 106608 | 530185154 | $13.15 | 225830 | 530214469 | $49.20 |
| 106609 | 530185155 | $41.36 | 225831 | 530214470 | $1,161.54 |
| 106610 | 530185158 | $31.58 | 225832 | 530214471 | $24.60 |
| 106611 | 530185159 | $1.27 | 225833 | 530214472 | $4,082.36 |
| 106612 | 530185160 | $39.38 | 225834 | 530214474 | $87.50 |
| 106613 | 530185161 | $109.62 | 225835 | 530214477 | $1,360.79 |
| 106614 | 530185163 | $82.72 | 225836 | 530214479 | $2,053.83 |
| 106615 | 530185164 | $1.27 | 225837 | 530214480 | $680.39 |
| 106616 | 530185165 | $113.16 | 225838 | 530214481 | $1,313.55 |
| 106617 | 530185166 | $109.98 | 225839 | 530214483 | $1,069.19 |
| 106618 | 530185167 | $47.67 | 225840 | 530214484 | $7,784.00 |
| 106619 | 530185168 | $93.32 | 225841 | 530214485 | $323.01 |
| 106620 | 530185169 | $7.22 | 225842 | 530214487 | $1,360.79 |
| 106621 | 530185171 | $795.92 | 225843 | 530214488 | $2,284.18 |
| 106622 | 530185174 | $135.62 | 225844 | 530214490 | $437.40 |
| 106623 | 530185177 | $149.12 | 225845 | 530214491 | $486.00 |
| 106624 | 530185178 | $39.40 | 225846 | 530214492 | $424.35 |
| 106625 | 530185179 | $26.25 | 225847 | 530214493 | $971.99 |
| 106626 | 530185180 | $124.08 | 225848 | 530214495 | $826.19 |
| 106627 | 530185181 | $144.23 | 225849 | 530214496 | $1,069.19 |
| 106628 | 530185183 | $1,327.49 | 225850 | 530214498 | $1,117.79 |
| 106629 | 530185184 | $318.78 | 225851 | 530214499 | $463.64 |
| 106630 | 530185185 | $70.41 | 225852 | 530214500 | $1,214.99 |
| 106631 | 530185186 | $2.46 | 225853 | 530214503 | $680.39 |
| 106632 | 530185189 | $5,139.52 | 225854 | 530214504 | $4,616.95 |
| 106633 | 530185190 | $78.12 | 225855 | 530214506 | $729.75 |
| 106634 | 530185191 | $167.55 | 225856 | 530214508 | $359.00 |
| 106635 | 530185192 | $1,095.46 | 225857 | 530214509 | $43.05 |
| 106636 | 530185193 | $222.47 | 225858 | 530214512 | $1,846.78 |
| 106637 | 530185194 | $279.46 | 225859 | 530214513 | $4,471.15 |
| 106638 | 530185195 | $43.77 | 225860 | 530214516 | $147.60 |
| 106639 | 530185196 | $1,072.98 | 225861 | 530214517 | $1,603.78 |
| 106640 | 530185197 | $98.00 | 225862 | 530214519 | $1,652.38 |
| 106641 | 530185198 | $505.78 | 225863 | 530214520 | $534.59 |
| 106642 | 530185200 | $260.01 | 225864 | 530214521 | $1,263.59 |
| 106643 | 530185201 | $530.87 | 225865 | 530214524 | $736.79 |
| 106644 | 530185202 | $75.40 | 225866 | 530214526 | $1,313.55 |
| 106645 | 530185204 | $2.97 | 225867 | 530214529 | $317.85 |
| 106646 | 530185205 | $503.76 | 225868 | 530214530 | $3,693.56 |
| 106647 | 530185206 | $36.19 | 225869 | 530214532 | $1,360.79 |
| 106648 | 530185207 | $605.17 | 225870 | 530214533 | $87.50 |
| 106649 | 530185208 | $133.17 | 225871 | 530214534 | $777.59 |
| 106650 | 530185210 | $103.36 | 225872 | 530214536 | $437.40 |
| 106651 | 530185211 | $450.81 | 225873 | 530214537 | $636.06 |
| 106652 | 530185212 | $166.32 | 225874 | 530214539 | $4,142.05 |
| 106653 | 530185215 | $655.12 | 225875 | 530214541 | $1,506.58 |
| 106654 | 530185216 | $1,712.04 | 225876 | 530214545 | $3,061.77 |
| 106655 | 530185217 | $110.32 | 225877 | 530214547 | $1,798.18 |

| | | | | | |
|---|---|---|---|---|---|
| 106656 | 530185218 | $2,261.98 | 225878 | 530214549 | $4,130.01 |
| 106657 | 530185219 | $244.77 | 225879 | 530214551 | $3,312.57 |
| 106658 | 530185220 | $2.55 | 225880 | 530214552 | $157.50 |
| 106659 | 530185224 | $398.93 | 225881 | 530214554 | $4,427.15 |
| 106660 | 530185227 | $4.67 | 225882 | 530214556 | $4,232.55 |
| 106661 | 530185228 | $95.36 | 225883 | 530214557 | $1,166.39 |
| 106662 | 530185229 | $4.67 | 225884 | 530214560 | $971.99 |
| 106663 | 530185231 | $684.00 | 225885 | 530214561 | $1,216.25 |
| 106664 | 530185233 | $68.67 | 225886 | 530214562 | $1,652.38 |
| 106665 | 530185235 | $1,555.74 | 225887 | 530214564 | $2,624.37 |
| 106666 | 530185237 | $176.83 | 225888 | 530214565 | $2,333.83 |
| 106667 | 530185238 | $8.20 | 225889 | 530214571 | $412.05 |
| 106668 | 530185239 | $31.50 | 225890 | 530214572 | $1,069.19 |
| 106669 | 530185240 | $129.25 | 225891 | 530214573 | $1,214.99 |
| 106670 | 530185242 | $2,281.95 | 225892 | 530214575 | $1,166.39 |
| 106671 | 530185243 | $87.89 | 225893 | 530214577 | $2,235.58 |
| 106672 | 530185245 | $51.22 | 225894 | 530214579 | $1,457.99 |
| 106673 | 530185246 | $219.33 | 225895 | 530214580 | $874.79 |
| 106674 | 530185247 | $98.50 | 225896 | 530214583 | $680.39 |
| 106675 | 530185252 | $348.42 | 225897 | 530214585 | $1,848.70 |
| 106676 | 530185253 | $2.46 | 225898 | 530214586 | $3,644.96 |
| 106677 | 530185254 | $325.19 | 225899 | 530214589 | $7,775.92 |
| 106678 | 530185256 | $67.03 | 225900 | 530214592 | $1,166.39 |
| 106679 | 530185257 | $2.12 | 225901 | 530214594 | $1,117.79 |
| 106680 | 530185258 | $31.71 | 225902 | 530214595 | $973.00 |
| 106681 | 530185260 | $37.72 | 225903 | 530214596 | $826.19 |
| 106682 | 530185261 | $31.02 | 225904 | 530214597 | $1,943.98 |
| 106683 | 530185262 | $39.83 | 225905 | 530214600 | $3,308.20 |
| 106684 | 530185263 | $47.68 | 225906 | 530214602 | $4,373.96 |
| 106685 | 530185264 | $503.72 | 225907 | 530214603 | $1,943.98 |
| 106686 | 530185267 | $190.92 | 225908 | 530214604 | $178.35 |
| 106687 | 530185268 | $87.89 | 225909 | 530214606 | $1,070.30 |
| 106688 | 530185271 | $2.12 | 225910 | 530214607 | $122.50 |
| 106689 | 530185272 | $4.67 | 225911 | 530214609 | $494.71 |
| 106690 | 530185273 | $64.02 | 225912 | 530214610 | $15,551.84 |
| 106691 | 530185276 | $17.50 | 225913 | 530214612 | $4,714.15 |
| 106692 | 530185277 | $24.50 | 225914 | 530214614 | $2,915.97 |
| 106693 | 530185278 | $839.57 | 225915 | 530214615 | $1,037.14 |
| 106694 | 530185279 | $85.84 | 225916 | 530214617 | $971.99 |
| 106695 | 530185280 | $228.32 | 225917 | 530214618 | $2,721.57 |
| 106696 | 530185281 | $2.97 | 225918 | 530214619 | $75.90 |
| 106697 | 530185282 | $253.50 | 225919 | 530214620 | $1,166.39 |
| 106698 | 530185284 | $1.70 | 225920 | 530214621 | $600.72 |
| 106699 | 530185285 | $2,795.40 | 225921 | 530214622 | $1,263.59 |
| 106700 | 530185286 | $73.73 | 225922 | 530214623 | $1,201.44 |
| 106701 | 530185287 | $72.60 | 225923 | 530214625 | $2,624.37 |
| 106702 | 530185289 | $612.99 | 225924 | 530214627 | $777.40 |
| 106703 | 530185290 | $3.82 | 225925 | 530214634 | $1,263.59 |
| 106704 | 530185291 | $2.12 | 225926 | 530214638 | $632.45 |
| 106705 | 530185292 | $254.53 | 225927 | 530214641 | $1,069.19 |
| 106706 | 530185293 | $939.61 | 225928 | 530214643 | $1,943.98 |
| 106707 | 530185296 | $36.90 | 225929 | 530214646 | $1,798.18 |
| 106708 | 530185297 | $222.07 | 225930 | 530214647 | $1,117.79 |
| 106709 | 530185299 | $628.25 | 225931 | 530214649 | $2,043.30 |
| 106710 | 530185301 | $1.70 | 225932 | 530214653 | $3,502.80 |
| 106711 | 530185303 | $5.52 | 225933 | 530214654 | $1,508.15 |
| 106712 | 530185306 | $485.08 | 225934 | 530214657 | $1,459.50 |
| 106713 | 530185307 | $66.10 | 225935 | 530214658 | $118.44 |
| 106714 | 530185308 | $174.98 | 225936 | 530214659 | $11,238.15 |
| 106715 | 530185309 | $5.42 | 225937 | 530214661 | $2,140.60 |
| 106716 | 530185310 | $1,994.27 | 225938 | 530214662 | $2,043.30 |
| 106717 | 530185311 | $79.27 | 225939 | 530214663 | $92.25 |
| 106718 | 530185315 | $611.59 | 225940 | 530214664 | $1,264.90 |

| | | | | | |
|---|---|---|---|---|---|
| 106719 | 530185317 | $311.31 | 225941 | 530214666 | $1,264.90 |
| 106720 | 530185319 | $12.73 | 225942 | 530214668 | $535.15 |
| 106721 | 530185320 | $10.34 | 225943 | 530214669 | $632.45 |
| 106722 | 530185322 | $18.53 | 225944 | 530214674 | $96.25 |
| 106723 | 530185323 | $92.84 | 225945 | 530214675 | $729.75 |
| 106724 | 530185324 | $14.00 | 225946 | 530214677 | $1,362.20 |
| 106725 | 530185325 | $397.82 | 225947 | 530214678 | $145.35 |
| 106726 | 530185326 | $118.16 | 225948 | 530214681 | $861.00 |
| 106727 | 530185327 | $1.23 | 225949 | 530214683 | $681.10 |
| 106728 | 530185328 | $11.46 | 225950 | 530214684 | $1,848.70 |
| 106729 | 530185330 | $131.50 | 225951 | 530214689 | $105.00 |
| 106730 | 530185331 | $46.65 | 225952 | 530214692 | $1,423.45 |
| 106731 | 530185334 | $102.84 | 225953 | 530214693 | $583.80 |
| 106732 | 530185335 | $40.25 | 225954 | 530214694 | $2,043.30 |
| 106733 | 530185336 | $198.36 | 225955 | 530214696 | $1,848.70 |
| 106734 | 530185337 | $23.56 | 225956 | 530214699 | $583.80 |
| 106735 | 530185339 | $2.12 | 225957 | 530214700 | $1,264.90 |
| 106736 | 530185340 | $24.50 | 225958 | 530214703 | $3,519.37 |
| 106737 | 530185341 | $208.32 | 225959 | 530214704 | $3,113.60 |
| 106738 | 530185342 | $3.50 | 225960 | 530214705 | $412.05 |
| 106739 | 530185343 | $286.00 | 225961 | 530214707 | $7,151.55 |
| 106740 | 530185345 | $70.11 | 225962 | 530214708 | $123.00 |
| 106741 | 530185346 | $52.50 | 225963 | 530214709 | $1,410.85 |
| 106742 | 530185347 | $294.69 | 225964 | 530214711 | $3,110.37 |
| 106743 | 530185348 | $27.58 | 225965 | 530214713 | $2,091.95 |
| 106744 | 530185349 | $161.54 | 225966 | 530214714 | $973.00 |
| 106745 | 530185350 | $675.85 | 225967 | 530214715 | $2,237.90 |
| 106746 | 530185351 | $18.04 | 225968 | 530214716 | $2,675.75 |
| 106747 | 530185352 | $1,080.92 | 225969 | 530214717 | $723.25 |
| 106748 | 530185353 | $59.10 | 225970 | 530214718 | $5,151.55 |
| 106749 | 530185355 | $409.53 | 225971 | 530214719 | $86.10 |
| 106750 | 530185356 | $6.79 | 225972 | 530214720 | $729.75 |
| 106751 | 530185357 | $62.79 | 225973 | 530214721 | $1,313.55 |
| 106752 | 530185359 | $2.55 | 225974 | 530214723 | $4,130.96 |
| 106753 | 530185360 | $11.92 | 225975 | 530214725 | $1,117.79 |
| 106754 | 530185361 | $72.38 | 225976 | 530214726 | $1,117.79 |
| 106755 | 530185362 | $685.70 | 225977 | 530214728 | $32,391.17 |
| 106756 | 530185363 | $116.87 | 225978 | 530214730 | $15,125.25 |
| 106757 | 530185365 | $2.97 | 225979 | 530214731 | $214.56 |
| 106758 | 530185366 | $15.75 | 225980 | 530214732 | $345.68 |
| 106759 | 530185367 | $2.55 | 225981 | 530214733 | $202.64 |
| 106760 | 530185368 | $171.00 | 225982 | 530214734 | $3,693.56 |
| 106761 | 530185369 | $29.79 | 225983 | 530214736 | $613.34 |
| 106762 | 530185370 | $1,650.25 | 225984 | 530214737 | $1,069.19 |
| 106763 | 530185371 | $7.93 | 225985 | 530214739 | $1,682.53 |
| 106764 | 530185373 | $84.52 | 225986 | 530214740 | $971.99 |
| 106765 | 530185374 | $2.12 | 225987 | 530214742 | $973.00 |
| 106766 | 530185376 | $2.97 | 225988 | 530214745 | $1,508.15 |
| 106767 | 530185377 | $0.26 | 225989 | 530214746 | $5,643.40 |
| 106768 | 530185378 | $7.64 | 225990 | 530214749 | $971.99 |
| 106769 | 530185379 | $137.02 | 225991 | 530214751 | $2,915.97 |
| 106770 | 530185380 | $492.00 | 225992 | 530214753 | $1,457.99 |
| 106771 | 530185382 | $248.16 | 225993 | 530214756 | $2,915.97 |
| 106772 | 530185383 | $111.40 | 225994 | 530214759 | $583.80 |
| 106773 | 530185384 | $1.27 | 225995 | 530214760 | $1,463.35 |
| 106774 | 530185385 | $44.78 | 225996 | 530214762 | $971.99 |
| 106775 | 530185386 | $3,287.50 | 225997 | 530214765 | $1,943.98 |
| 106776 | 530185387 | $131.95 | 225998 | 530214767 | $943.20 |
| 106777 | 530185388 | $630.13 | 225999 | 530214768 | $534.59 |
| 106778 | 530185389 | $413.60 | 226000 | 530214769 | $971.99 |
| 106779 | 530185390 | $300.54 | 226001 | 530214770 | $680.39 |
| 106780 | 530185391 | $5.94 | 226002 | 530214775 | $826.19 |
| 106781 | 530185395 | $698.76 | 226003 | 530214778 | $2,915.97 |

| | | | | | |
|---|---|---|---|---|---|
| 106782 | 530185396 | $2,118.30 | 226004 | 530214780 | $2,672.97 |
| 106783 | 530185398 | $93.06 | 226005 | 530214782 | $622.49 |
| 106784 | 530185400 | $165.32 | 226006 | 530214783 | $2,724.40 |
| 106785 | 530185401 | $1,051.36 | 226007 | 530214786 | $2,091.95 |
| 106786 | 530185404 | $122.14 | 226008 | 530214788 | $827.05 |
| 106787 | 530185405 | $701.78 | 226009 | 530214789 | $981.69 |
| 106788 | 530185408 | $3,429.39 | 226010 | 530214793 | $973.00 |
| 106789 | 530185414 | $986.91 | 226011 | 530214794 | $3,210.90 |
| 106790 | 530185416 | $147.00 | 226012 | 530214796 | $729.75 |
| 106791 | 530185418 | $5,664.00 | 226013 | 530214797 | $2,091.95 |
| 106792 | 530185420 | $98.50 | 226014 | 530214799 | $778.40 |
| 106793 | 530185421 | $149.72 | 226015 | 530214801 | $681.10 |
| 106794 | 530185422 | $2,441.88 | 226016 | 530214803 | $417.08 |
| 106795 | 530185423 | $248.16 | 226017 | 530214804 | $3,064.95 |
| 106796 | 530185424 | $3,857.73 | 226018 | 530214807 | $973.00 |
| 106797 | 530185425 | $3,208.56 | 226019 | 530214808 | $2,122.20 |
| 106798 | 530185426 | $91.93 | 226020 | 530214812 | $486.50 |
| 106799 | 530185427 | $845.33 | 226021 | 530214813 | $486.50 |
| 106800 | 530185429 | $104.00 | 226022 | 530214815 | $803.60 |
| 106801 | 530185431 | $240.50 | 226023 | 530214816 | $1,751.40 |
| 106802 | 530185436 | $800.39 | 226024 | 530214822 | $875.70 |
| 106803 | 530185437 | $36.90 | 226025 | 530214823 | $86.10 |
| 106804 | 530185438 | $224.58 | 226026 | 530214824 | $2,091.95 |
| 106805 | 530185440 | $211.97 | 226027 | 530214826 | $1,654.10 |
| 106806 | 530185441 | $133.03 | 226028 | 530214827 | $973.00 |
| 106807 | 530185442 | $683.28 | 226029 | 530214828 | $1,556.80 |
| 106808 | 530185443 | $2,843.49 | 226030 | 530214831 | $1,362.20 |
| 106809 | 530185444 | $108.36 | 226031 | 530214832 | $1,118.95 |
| 106810 | 530185445 | $1.27 | 226032 | 530214833 | $199.19 |
| 106811 | 530185449 | $417.25 | 226033 | 530214835 | $1,654.10 |
| 106812 | 530185450 | $41.36 | 226034 | 530214838 | $2,724.40 |
| 106813 | 530185451 | $41.82 | 226035 | 530214844 | $425.30 |
| 106814 | 530185452 | $11.07 | 226036 | 530214847 | $973.00 |
| 106815 | 530185453 | $45.99 | 226037 | 530214848 | $632.45 |
| 106816 | 530185454 | $70.00 | 226038 | 530214849 | $4,670.40 |
| 106817 | 530185456 | $144.78 | 226039 | 530214850 | $3.34 |
| 106818 | 530185457 | $1,102.67 | 226040 | 530214851 | $693.70 |
| 106819 | 530185458 | $49.68 | 226041 | 530214852 | $504.00 |
| 106820 | 530185460 | $52.00 | 226042 | 530214854 | $1,848.70 |
| 106821 | 530185463 | $244.28 | 226043 | 530214856 | $973.00 |
| 106822 | 530185464 | $387.75 | 226044 | 530214860 | $2,286.55 |
| 106823 | 530185465 | $503.65 | 226045 | 530214862 | $1,313.55 |
| 106824 | 530185468 | $335.99 | 226046 | 530214864 | $960.31 |
| 106825 | 530185469 | $51.70 | 226047 | 530214868 | $17,854.55 |
| 106826 | 530185470 | $720.75 | 226048 | 530214870 | $2,335.20 |
| 106827 | 530185472 | $1,977.44 | 226049 | 530214872 | $1,167.60 |
| 106828 | 530185473 | $206.07 | 226050 | 530214873 | $104.55 |
| 106829 | 530185475 | $214.28 | 226051 | 530214876 | $49.20 |
| 106830 | 530185476 | $36.90 | 226052 | 530214878 | $2,578.45 |
| 106831 | 530185478 | $356.73 | 226053 | 530214880 | $1,605.45 |
| 106832 | 530185479 | $7,675.98 | 226054 | 530214882 | $681.10 |
| 106833 | 530185480 | $6,245.57 | 226055 | 530214885 | $612.38 |
| 106834 | 530185481 | $173.02 | 226056 | 530214888 | $973.00 |
| 106835 | 530185483 | $22.75 | 226057 | 530214889 | $1,216.25 |
| 106836 | 530185484 | $2,858.90 | 226058 | 530214891 | $6,713.70 |
| 106837 | 530185488 | $188.67 | 226059 | 530214893 | $729.75 |
| 106838 | 530185489 | $2.55 | 226060 | 530214894 | $973.00 |
| 106839 | 530185490 | $1,446.64 | 226061 | 530214895 | $486.50 |
| 106840 | 530185491 | $149.93 | 226062 | 530214896 | $801.72 |
| 106841 | 530185492 | $2,184.04 | 226063 | 530214898 | $632.45 |
| 106842 | 530185493 | $1.70 | 226064 | 530214900 | $2,675.75 |
| 106843 | 530185495 | $473.55 | 226065 | 530214902 | $3,113.60 |
| 106844 | 530185496 | $3,755.69 | 226066 | 530214905 | $2,335.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106845 | 530185497 | $581.61 | 226067 | 530214906 | $681.10 |
| 106846 | 530185498 | $1,853.50 | 226068 | 530214908 | $848.88 |
| 106847 | 530185499 | $1,477.00 | 226069 | 530214909 | $221.40 |
| 106848 | 530185504 | $198.23 | 226070 | 530214911 | $2,627.10 |
| 106849 | 530185507 | $2.12 | 226071 | 530214913 | $1,118.95 |
| 106850 | 530185509 | $316.26 | 226072 | 530214914 | $1,264.90 |
| 106851 | 530185510 | $490.53 | 226073 | 530214916 | $52,481.19 |
| 106852 | 530185511 | $1,672.05 | 226074 | 530214917 | $1,820.20 |
| 106853 | 530185512 | $93.91 | 226075 | 530214932 | $22.16 |
| 106854 | 530185513 | $93.62 | 226076 | 530214940 | $14.88 |
| 106855 | 530185514 | $1,313.10 | 226077 | 530214946 | $469.66 |
| 106856 | 530185515 | $1.70 | 226078 | 530214947 | $2,630.00 |
| 106857 | 530185516 | $243.07 | 226079 | 530214952 | $26.00 |
| 106858 | 530185517 | $43.70 | 226080 | 530214964 | $1,020.15 |
| 106859 | 530185518 | $506.04 | 226081 | 530215016 | $43.34 |
| 106860 | 530185519 | $41.30 | 226082 | 530215029 | $240.34 |
| 106861 | 530185522 | $3.40 | 226083 | 530215030 | $220.60 |
| 106862 | 530185524 | $0.42 | 226084 | 530215031 | $85.75 |
| 106863 | 530185527 | $6.50 | 226085 | 530215032 | $16.14 |
| 106864 | 530185528 | $13.22 | 226086 | 530215041 | $196.98 |
| 106865 | 530185529 | $1,357.41 | 226087 | 530215045 | $169.75 |
| 106866 | 530185530 | $336.12 | 226088 | 530215047 | $63.04 |
| 106867 | 530185531 | $177.87 | 226089 | 530215065 | $45.50 |
| 106868 | 530185532 | $76.98 | 226090 | 530215067 | $403.26 |
| 106869 | 530185534 | $5.10 | 226091 | 530215080 | $39.40 |
| 106870 | 530185535 | $169.04 | 226092 | 530215084 | $59.99 |
| 106871 | 530185540 | $23.64 | 226093 | 530215086 | $41.36 |
| 106872 | 530185541 | $224.84 | 226094 | 530215096 | $973.00 |
| 106873 | 530185542 | $42.21 | 226095 | 530215119 | $11.82 |
| 106874 | 530185544 | $35.46 | 226096 | 530215129 | $31.50 |
| 106875 | 530185546 | $123.00 | 226097 | 530215140 | $193.06 |
| 106876 | 530185547 | $97.65 | 226098 | 530215143 | $323.08 |
| 106877 | 530185549 | $51.22 | 226099 | 530215154 | $43.75 |
| 106878 | 530185550 | $2,498.85 | 226100 | 530215161 | $145.25 |
| 106879 | 530185551 | $1,482.90 | 226101 | 530215168 | $196.46 |
| 106880 | 530185554 | $79.93 | 226102 | 530215185 | $7.00 |
| 106881 | 530185555 | $8.07 | 226103 | 530215188 | $8.75 |
| 106882 | 530185556 | $6.79 | 226104 | 530215191 | $248.22 |
| 106883 | 530185557 | $8.17 | 226105 | 530215196 | $25.85 |
| 106884 | 530185560 | $57.08 | 226106 | 530215198 | $256.10 |
| 106885 | 530185561 | $54.12 | 226107 | 530215203 | $176.84 |
| 106886 | 530185562 | $39.58 | 226108 | 530215205 | $256.10 |
| 106887 | 530185563 | $46.53 | 226109 | 530215207 | $169.42 |
| 106888 | 530185564 | $540.07 | 226110 | 530215216 | $494.80 |
| 106889 | 530185567 | $113.74 | 226111 | 530215217 | $196.46 |
| 106890 | 530185568 | $41.36 | 226112 | 530215220 | $124.25 |
| 106891 | 530185569 | $89.94 | 226113 | 530215224 | $154.15 |
| 106892 | 530185570 | $2,057.10 | 226114 | 530215228 | $82.72 |
| 106893 | 530185572 | $69.23 | 226115 | 530215233 | $93.06 |
| 106894 | 530185573 | $9.84 | 226116 | 530215237 | $25.85 |
| 106895 | 530185574 | $3.40 | 226117 | 530215240 | $2,071.50 |
| 106896 | 530185575 | $88.38 | 226118 | 530215246 | $103.40 |
| 106897 | 530185577 | $311.57 | 226119 | 530215254 | $155.10 |
| 106898 | 530185579 | $45.50 | 226120 | 530215260 | $1,788.00 |
| 106899 | 530185581 | $1.70 | 226121 | 530215263 | $387.75 |
| 106900 | 530185582 | $81.18 | 226122 | 530215266 | $105.13 |
| 106901 | 530185583 | $297.72 | 226123 | 530215270 | $377.41 |
| 106902 | 530185584 | $12.30 | 226124 | 530215297 | $7.00 |
| 106903 | 530185585 | $2.12 | 226125 | 530215299 | $19.70 |
| 106904 | 530185586 | $134.73 | 226126 | 530215303 | $46.53 |
| 106905 | 530185587 | $464.92 | 226127 | 530215309 | $62.04 |
| 106906 | 530185589 | $4.67 | 226128 | 530215318 | $12.25 |
| 106907 | 530185591 | $1.23 | 226129 | 530215321 | $12.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106908 | 530185592 | $117.71 | 226130 | 530215322 | $69.20 |
| 106909 | 530185593 | $179.72 | 226131 | 530215324 | $72.38 |
| 106910 | 530185594 | $150.01 | 226132 | 530215331 | $87.89 |
| 106911 | 530185595 | $7.22 | 226133 | 530215332 | $220.64 |
| 106912 | 530185596 | $19.68 | 226134 | 530215333 | $149.93 |
| 106913 | 530185599 | $34.65 | 226135 | 530215339 | $36.19 |
| 106914 | 530185600 | $320.16 | 226136 | 530215340 | $175.00 |
| 106915 | 530185602 | $2,406.29 | 226137 | 530215343 | $2,630.00 |
| 106916 | 530185604 | $44.80 | 226138 | 530215344 | $7.00 |
| 106917 | 530185605 | $1,687.98 | 226139 | 530215345 | $1.05 |
| 106918 | 530185606 | $362.59 | 226140 | 530215347 | $35.37 |
| 106919 | 530185607 | $69.99 | 226141 | 530215348 | $78.72 |
| 106920 | 530185610 | $97.28 | 226142 | 530215350 | $2,933.43 |
| 106921 | 530185611 | $268.92 | 226143 | 530215351 | $1,685.74 |
| 106922 | 530185612 | $3.40 | 226144 | 530215352 | $332.33 |
| 106923 | 530185613 | $50.43 | 226145 | 530215353 | $59.03 |
| 106924 | 530185614 | $3.82 | 226146 | 530215354 | $3,576.00 |
| 106925 | 530185615 | $54.18 | 226147 | 530215355 | $3,576.00 |
| 106926 | 530185620 | $653.46 | 226148 | 530215356 | $1,907.32 |
| 106927 | 530185622 | $2.97 | 226149 | 530215357 | $29.28 |
| 106928 | 530185623 | $158.22 | 226150 | 530215359 | $53.84 |
| 106929 | 530185625 | $80.65 | 226151 | 530215360 | $116.88 |
| 106930 | 530185626 | $14.31 | 226152 | 530215361 | $278.08 |
| 106931 | 530185629 | $581.10 | 226153 | 530215362 | $324.34 |
| 106932 | 530185630 | $1,573.44 | 226154 | 530215363 | $105.48 |
| 106933 | 530185631 | $2.97 | 226155 | 530215364 | $326.02 |
| 106934 | 530185632 | $289.11 | 226156 | 530215365 | $48.41 |
| 106935 | 530185633 | $69.16 | 226157 | 530215366 | $56.48 |
| 106936 | 530185634 | $5.94 | 226158 | 530215367 | $2,545.58 |
| 106937 | 530185635 | $1.27 | 226159 | 530215368 | $393.14 |
| 106938 | 530185638 | $3.00 | 226160 | 530215369 | $508.21 |
| 106939 | 530185639 | $2,416.04 | 226161 | 530215370 | $134.24 |
| 106940 | 530185640 | $3.23 | 226162 | 530215371 | $69.36 |
| 106941 | 530185641 | $353.84 | 226163 | 530215372 | $137.60 |
| 106942 | 530185644 | $218.66 | 226164 | 530215373 | $137.17 |
| 106943 | 530185645 | $61.73 | 226165 | 530215374 | $8.07 |
| 106944 | 530185646 | $1.70 | 226166 | 530215375 | $72.62 |
| 106945 | 530185647 | $377.53 | 226167 | 530215376 | $4,052.62 |
| 106946 | 530185648 | $117.18 | 226168 | 530215377 | $138.72 |
| 106947 | 530185649 | $311.44 | 226169 | 530215378 | $148.63 |
| 106948 | 530185651 | $122.74 | 226170 | 530215379 | $182.19 |
| 106949 | 530185652 | $56.68 | 226171 | 530215380 | $108.99 |
| 106950 | 530185653 | $67.31 | 226172 | 530215381 | $191.78 |
| 106951 | 530185656 | $71.34 | 226173 | 530215382 | $121.03 |
| 106952 | 530185657 | $14.00 | 226174 | 530215383 | $69.36 |
| 106953 | 530185658 | $170.61 | 226175 | 530215384 | $1,543.81 |
| 106954 | 530185659 | $411.68 | 226176 | 530215385 | $8.07 |
| 106955 | 530185660 | $1.27 | 226177 | 530215386 | $24.21 |
| 106956 | 530185661 | $6.37 | 226178 | 530215387 | $120.87 |
| 106957 | 530185663 | $2.55 | 226179 | 530215388 | $56.48 |
| 106958 | 530185664 | $159.61 | 226180 | 530215389 | $412.32 |
| 106959 | 530185667 | $101.54 | 226181 | 530215391 | $68.80 |
| 106960 | 530185669 | $11.62 | 226182 | 530215392 | $127.77 |
| 106961 | 530185670 | $1,357.68 | 226183 | 530215393 | $48.41 |
| 106962 | 530185671 | $12.25 | 226184 | 530215394 | $48.41 |
| 106963 | 530185673 | $41.86 | 226185 | 530215395 | $38.49 |
| 106964 | 530185674 | $2,712.63 | 226186 | 530215396 | $121.03 |
| 106965 | 530185675 | $70.36 | 226187 | 530215397 | $1,012.34 |
| 106966 | 530185676 | $31.52 | 226188 | 530215398 | $255.54 |
| 106967 | 530185677 | $458.00 | 226189 | 530215399 | $1,463.00 |
| 106968 | 530185680 | $734.77 | 226190 | 530215400 | $58.97 |
| 106969 | 530185681 | $142.05 | 226191 | 530215401 | $267.53 |
| 106970 | 530185682 | $656.73 | 226192 | 530215402 | $324.34 |

| | | | | | | |
|---|---|---|---|---|---|
| 106971 | 530185683 | $2.12 | 226193 | 530215403 | $1,208.20 |
| 106972 | 530185684 | $27.58 | 226194 | 530215404 | $147.43 |
| 106973 | 530185685 | $1,163.09 | 226195 | 530215405 | $226.06 |
| 106974 | 530185686 | $39.61 | 226196 | 530215406 | $24.21 |
| 106975 | 530185687 | $1.27 | 226197 | 530215407 | $32.28 |
| 106976 | 530185688 | $6.37 | 226198 | 530215408 | $1,332.76 |
| 106977 | 530185689 | $87.84 | 226199 | 530215409 | $438.12 |
| 106978 | 530185690 | $97.54 | 226200 | 530215410 | $690.40 |
| 106979 | 530185692 | $258.78 | 226201 | 530215411 | $245.71 |
| 106980 | 530185693 | $103.67 | 226202 | 530215412 | $261.00 |
| 106981 | 530185694 | $6,500.00 | 226203 | 530215413 | $276.07 |
| 106982 | 530185695 | $365.94 | 226204 | 530215414 | $1,094.74 |
| 106983 | 530185696 | $93.09 | 226205 | 530215415 | $278.08 |
| 106984 | 530185697 | $4.67 | 226206 | 530215416 | $96.83 |
| 106985 | 530185698 | $67.21 | 226207 | 530215417 | $153.42 |
| 106986 | 530185700 | $31.71 | 226208 | 530215418 | $41.04 |
| 106987 | 530185701 | $98.23 | 226209 | 530215419 | $267.53 |
| 106988 | 530185702 | $15.30 | 226210 | 530215420 | $489.03 |
| 106989 | 530185705 | $168.32 | 226211 | 530215421 | $186.74 |
| 106990 | 530185706 | $545.15 | 226212 | 530215422 | $409.34 |
| 106991 | 530185707 | $150.77 | 226213 | 530215423 | $257.66 |
| 106992 | 530185708 | $49.15 | 226214 | 530215424 | $2,042.92 |
| 106993 | 530185710 | $153.20 | 226215 | 530215425 | $69.43 |
| 106994 | 530185711 | $263.90 | 226216 | 530215426 | $128.94 |
| 106995 | 530185712 | $42.59 | 226217 | 530215427 | $500.27 |
| 106996 | 530185713 | $377.64 | 226218 | 530215428 | $525.66 |
| 106997 | 530185714 | $343.58 | 226219 | 530215432 | $89.26 |
| 106998 | 530185715 | $1,165.00 | 226220 | 530215434 | $220.54 |
| 106999 | 530185716 | $291.48 | 226221 | 530215435 | $277.48 |
| 107000 | 530185717 | $300.39 | 226222 | 530215436 | $1,317.87 |
| 107001 | 530185718 | $361.46 | 226223 | 530215437 | $294.86 |
| 107002 | 530185720 | $82.47 | 226224 | 530215438 | $338.89 |
| 107003 | 530185721 | $13.15 | 226225 | 530215439 | $24.21 |
| 107004 | 530185723 | $41.96 | 226226 | 530215440 | $161.38 |
| 107005 | 530185724 | $1.27 | 226227 | 530215441 | $393.14 |
| 107006 | 530185726 | $201.69 | 226228 | 530215442 | $129.10 |
| 107007 | 530185727 | $236.44 | 226229 | 530215443 | $402.89 |
| 107008 | 530185728 | $5.52 | 226230 | 530215444 | $157.26 |
| 107009 | 530185729 | $1,106.33 | 226231 | 530215445 | $153.31 |
| 107010 | 530185731 | $383.50 | 226232 | 530215446 | $96.83 |
| 107011 | 530185732 | $219.91 | 226233 | 530215447 | $128.94 |
| 107012 | 530185734 | $103.05 | 226234 | 530215448 | $373.48 |
| 107013 | 530185736 | $171.76 | 226235 | 530215449 | $148.63 |
| 107014 | 530185738 | $30.56 | 226236 | 530215450 | $652.05 |
| 107015 | 530185739 | $1.27 | 226237 | 530215451 | $1,745.18 |
| 107016 | 530185742 | $54.53 | 226238 | 530215452 | $671.22 |
| 107017 | 530185743 | $97.67 | 226239 | 530215453 | $128.81 |
| 107018 | 530185744 | $67.21 | 226240 | 530215454 | $32.28 |
| 107019 | 530185745 | $175.50 | 226241 | 530215455 | $68.80 |
| 107020 | 530185746 | $157.82 | 226242 | 530215456 | $237.84 |
| 107021 | 530185747 | $1.23 | 226243 | 530215457 | $2,025.10 |
| 107022 | 530185749 | $315.10 | 226244 | 530215458 | $108.11 |
| 107023 | 530185751 | $14.85 | 226245 | 530215459 | $86.30 |
| 107024 | 530185752 | $17.54 | 226246 | 530215460 | $134.24 |
| 107025 | 530185753 | $14.00 | 226247 | 530215461 | $115.07 |
| 107026 | 530185754 | $183.24 | 226248 | 530215462 | $544.97 |
| 107027 | 530185755 | $27.58 | 226249 | 530215463 | $396.34 |
| 107028 | 530185756 | $1,880.09 | 226250 | 530215465 | $178.35 |
| 107029 | 530185758 | $108.36 | 226251 | 530215466 | $663.88 |
| 107030 | 530185760 | $53.41 | 226252 | 530215467 | $24.21 |
| 107031 | 530185761 | $2.97 | 226253 | 530215468 | $143.83 |
| 107032 | 530185764 | $87.74 | 226254 | 530215469 | $153.31 |
| 107033 | 530185765 | $97.67 | 226255 | 530215470 | $225.93 |

| | | | | | |
|---|---|---|---|---|---|
| 107034 | 530185766 | $130.27 | 226256 | 530215471 | $48.41 |
| 107035 | 530185768 | $14.00 | 226257 | 530215472 | $987.66 |
| 107036 | 530185770 | $1,656.62 | 226258 | 530215473 | $575.33 |
| 107037 | 530185772 | $8.49 | 226259 | 530215474 | $455.80 |
| 107038 | 530185774 | $5.52 | 226260 | 530215475 | $86.30 |
| 107039 | 530185776 | $0.85 | 226261 | 530215476 | $680.81 |
| 107040 | 530185778 | $11.92 | 226262 | 530215477 | $39.63 |
| 107041 | 530185780 | $928.51 | 226263 | 530215478 | $40.34 |
| 107042 | 530185781 | $98.89 | 226264 | 530215479 | $80.69 |
| 107043 | 530185782 | $3,246.90 | 226265 | 530215480 | $32.28 |
| 107044 | 530185783 | $5.17 | 226266 | 530215481 | $134.24 |
| 107045 | 530185784 | $282.70 | 226267 | 530215483 | $80.69 |
| 107046 | 530185785 | $0.85 | 226268 | 530215485 | $117.94 |
| 107047 | 530185786 | $71.51 | 226269 | 530215486 | $137.60 |
| 107048 | 530185787 | $73.61 | 226270 | 530215487 | $96.83 |
| 107049 | 530185788 | $46.53 | 226271 | 530215488 | $24.21 |
| 107050 | 530185789 | $350.45 | 226272 | 530215489 | $16.14 |
| 107051 | 530185790 | $199.50 | 226273 | 530215490 | $287.62 |
| 107052 | 530185791 | $48.42 | 226274 | 530215491 | $287.62 |
| 107053 | 530185792 | $337.24 | 226275 | 530215492 | $48.41 |
| 107054 | 530185793 | $1,008.40 | 226276 | 530215493 | $150.25 |
| 107055 | 530185794 | $905.24 | 226277 | 530215494 | $40.34 |
| 107056 | 530185795 | $1,036.29 | 226278 | 530215495 | $121.03 |
| 107057 | 530185796 | $517.00 | 226279 | 530215496 | $314.51 |
| 107058 | 530185797 | $225.61 | 226280 | 530215497 | $226.06 |
| 107059 | 530185798 | $35.00 | 226281 | 530215498 | $167.08 |
| 107060 | 530185800 | $249.14 | 226282 | 530215499 | $78.63 |
| 107061 | 530185802 | $323.31 | 226283 | 530215500 | $364.38 |
| 107062 | 530185803 | $62.04 | 226284 | 530215501 | $757.52 |
| 107063 | 530185804 | $193.48 | 226285 | 530215502 | $57.53 |
| 107064 | 530185805 | $27.07 | 226286 | 530215503 | $145.24 |
| 107065 | 530185807 | $0.69 | 226287 | 530215506 | $441.09 |
| 107066 | 530185809 | $124.08 | 226288 | 530215507 | $326.02 |
| 107067 | 530185811 | $139.06 | 226289 | 530215509 | $8.07 |
| 107068 | 530185813 | $214.03 | 226290 | 530215511 | $230.13 |
| 107069 | 530185814 | $178.54 | 226291 | 530215512 | $431.50 |
| 107070 | 530185816 | $272.84 | 226292 | 530215513 | $265.37 |
| 107071 | 530185817 | $159.34 | 226293 | 530215514 | $364.38 |
| 107072 | 530185818 | $2.97 | 226294 | 530215515 | $239.72 |
| 107073 | 530185819 | $40.19 | 226295 | 530215516 | $168.45 |
| 107074 | 530185820 | $241.19 | 226296 | 530215518 | $2,386.23 |
| 107075 | 530185822 | $159.32 | 226297 | 530215519 | $178.80 |
| 107076 | 530185823 | $192.79 | 226298 | 530215521 | $99.10 |
| 107077 | 530185824 | $370.00 | 226299 | 530215523 | $268.49 |
| 107078 | 530185825 | $1,917.00 | 226300 | 530215525 | $471.77 |
| 107079 | 530185827 | $130.02 | 226301 | 530215526 | $1,562.99 |
| 107080 | 530185828 | $0.85 | 226302 | 530215527 | $2,729.94 |
| 107081 | 530185829 | $40.13 | 226303 | 530215528 | $88.92 |
| 107082 | 530185831 | $133.71 | 226304 | 530215529 | $1,026.00 |
| 107083 | 530185834 | $26.66 | 226305 | 530215530 | $346.96 |
| 107084 | 530185835 | $214.92 | 226306 | 530215531 | $16.14 |
| 107085 | 530185836 | $1.23 | 226307 | 530215532 | $1,019.00 |
| 107086 | 530185837 | $202.77 | 226308 | 530215533 | $108.99 |
| 107087 | 530185840 | $14.05 | 226309 | 530215534 | $201.72 |
| 107088 | 530185843 | $728.00 | 226310 | 530215535 | $40.34 |
| 107089 | 530185845 | $3,395.75 | 226311 | 530215536 | $40.34 |
| 107090 | 530185847 | $33.25 | 226312 | 530215537 | $169.44 |
| 107091 | 530185849 | $876.66 | 226313 | 530215538 | $2,577.37 |
| 107092 | 530185850 | $35.00 | 226314 | 530215539 | $201.72 |
| 107093 | 530185851 | $1.23 | 226315 | 530215540 | $19.82 |
| 107094 | 530185852 | $5.10 | 226316 | 530215541 | $168.45 |
| 107095 | 530185853 | $145.10 | 226317 | 530215542 | $757.62 |
| 107096 | 530185854 | $12.28 | 226318 | 530215543 | $461.94 |

| | | | | | |
|---|---|---|---|---|---|
| 107097 | 530185855 | $49.97 | 226319 | 530215544 | $1,131.62 |
| 107098 | 530185857 | $5,260.00 | 226320 | 530215545 | $121.03 |
| 107099 | 530185858 | $54.18 | 226321 | 530215546 | $182.19 |
| 107100 | 530185859 | $2.12 | 226322 | 530215547 | $56.48 |
| 107101 | 530185860 | $241.30 | 226323 | 530215548 | $346.96 |
| 107102 | 530185861 | $22.75 | 226324 | 530215549 | $441.04 |
| 107103 | 530185863 | $98.23 | 226325 | 530215550 | $3,480.64 |
| 107104 | 530185864 | $8.86 | 226326 | 530215551 | $5,522.54 |
| 107105 | 530185866 | $372.54 | 226327 | 530215552 | $471.77 |
| 107106 | 530185867 | $58.24 | 226328 | 530215556 | $1,066.37 |
| 107107 | 530185869 | $355.45 | 226329 | 530215557 | $808.56 |
| 107108 | 530185870 | $1,486.66 | 226330 | 530215558 | $131.12 |
| 107109 | 530185871 | $1,550.20 | 226331 | 530215559 | $1,585.36 |
| 107110 | 530185873 | $43.34 | 226332 | 530215560 | $1,394.64 |
| 107111 | 530185875 | $246.22 | 226333 | 530215561 | $703.28 |
| 107112 | 530185876 | $262.99 | 226334 | 530215563 | $930.60 |
| 107113 | 530185877 | $1.29 | 226335 | 530215569 | $11,589.38 |
| 107114 | 530185878 | $18.81 | 226336 | 530215570 | $179.58 |
| 107115 | 530185879 | $37.03 | 226337 | 530215613 | $13,150.00 |
| 107116 | 530185880 | $110.50 | 226338 | 530215619 | $19,060.58 |
| 107117 | 530185881 | $509.07 | 226339 | 530215651 | $814.49 |
| 107118 | 530185882 | $242.44 | 226340 | 530215674 | $1,192.00 |
| 107119 | 530185883 | $365.44 | 226341 | 530215685 | $2,309.80 |
| 107120 | 530185884 | $356.73 | 226342 | 530215716 | $731.99 |
| 107121 | 530185885 | $192.88 | 226343 | 530215719 | $810.65 |
| 107122 | 530185886 | $14.01 | 226344 | 530215740 | $2,710.00 |
| 107123 | 530185887 | $152.90 | 226345 | 530215741 | $148.00 |
| 107124 | 530185888 | $1,486.56 | 226346 | 530215742 | $161.99 |
| 107125 | 530185889 | $177.86 | 226347 | 530215745 | $3,576.00 |
| 107126 | 530185890 | $14.89 | 226348 | 530215750 | $323.20 |
| 107127 | 530185892 | $1,074.39 | 226349 | 530215751 | $71.75 |
| 107128 | 530185893 | $89.28 | 226350 | 530215753 | $5,180.00 |
| 107129 | 530185894 | $72.38 | 226351 | 530215760 | $1,315.00 |
| 107130 | 530185895 | $830.96 | 226352 | 530215766 | $4,768.00 |
| 107131 | 530185897 | $59.10 | 226353 | 530215768 | $23,840.00 |
| 107132 | 530185901 | $460.91 | 226354 | 530215774 | $40.15 |
| 107133 | 530185902 | $228.48 | 226355 | 530215784 | $132.66 |
| 107134 | 530185904 | $486.50 | 226356 | 530215787 | $250.35 |
| 107135 | 530185905 | $44.28 | 226357 | 530215793 | $499.27 |
| 107136 | 530185906 | $0.42 | 226358 | 530215794 | $348.62 |
| 107137 | 530185907 | $103.32 | 226359 | 530215795 | $1,362.48 |
| 107138 | 530185908 | $2,996.50 | 226360 | 530215796 | $641.76 |
| 107139 | 530185909 | $1.23 | 226361 | 530215797 | $375.89 |
| 107140 | 530185912 | $4.67 | 226362 | 530215798 | $585.16 |
| 107141 | 530185913 | $4,959.80 | 226363 | 530215800 | $523.30 |
| 107142 | 530185915 | $80.11 | 226364 | 530215803 | $199.36 |
| 107143 | 530185916 | $36.75 | 226365 | 530215806 | $1,787.40 |
| 107144 | 530185917 | $339.77 | 226366 | 530215811 | $73.86 |
| 107145 | 530185918 | $1.27 | 226367 | 530215823 | $1,192.00 |
| 107146 | 530185920 | $245.52 | 226368 | 530215825 | $1,192.00 |
| 107147 | 530185922 | $50.81 | 226369 | 530215827 | $8,684.58 |
| 107148 | 530185923 | $3,577.11 | 226370 | 530215831 | $328.75 |
| 107149 | 530185924 | $1,074.48 | 226371 | 530215842 | $84.88 |
| 107150 | 530185925 | $418.29 | 226372 | 530215863 | $431.00 |
| 107151 | 530185926 | $79.47 | 226373 | 530215868 | $518.65 |
| 107152 | 530185927 | $140.05 | 226374 | 530215869 | $148.75 |
| 107153 | 530185928 | $72.00 | 226375 | 530215870 | $431.00 |
| 107154 | 530185929 | $169.11 | 226376 | 530215881 | $195.00 |
| 107155 | 530185931 | $525.84 | 226377 | 530215895 | $901.90 |
| 107156 | 530185932 | $23.64 | 226378 | 530215898 | $875.50 |
| 107157 | 530185933 | $1,527.92 | 226379 | 530215916 | $453.75 |
| 107158 | 530185934 | $1,280.68 | 226380 | 530215920 | $2,919.00 |
| 107159 | 530185935 | $3,022.69 | 226381 | 530215921 | $3,576.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 107160 | 530185937 | $644.79 | 226382 | 530215927 | $898.50 |
| 107161 | 530185938 | $123.23 | 226383 | 530215929 | $573.99 |
| 107162 | 530185939 | $7.22 | 226384 | 530215931 | $596.00 |
| 107163 | 530185940 | $253.50 | 226385 | 530215939 | $785.99 |
| 107164 | 530185942 | $49.15 | 226386 | 530215940 | $261.75 |
| 107165 | 530185944 | $46.53 | 226387 | 530215941 | $417.20 |
| 107166 | 530185945 | $229.28 | 226388 | 530215942 | $162.60 |
| 107167 | 530185947 | $309.52 | 226389 | 530215944 | $238.40 |
| 107168 | 530185948 | $400.71 | 226390 | 530215945 | $238.40 |
| 107169 | 530185949 | $44.86 | 226391 | 530215946 | $238.40 |
| 107170 | 530185950 | $4,133.50 | 226392 | 530215956 | $155.50 |
| 107171 | 530185951 | $4,560.25 | 226393 | 530215964 | $162.50 |
| 107172 | 530185952 | $276.84 | 226394 | 530215965 | $1,581.37 |
| 107173 | 530185953 | $235.65 | 226395 | 530215968 | $2,602.50 |
| 107174 | 530185954 | $344.61 | 226396 | 530215970 | $643.50 |
| 107175 | 530185955 | $11.62 | 226397 | 530215971 | $634.47 |
| 107176 | 530185956 | $1,458.70 | 226398 | 530215973 | $648.12 |
| 107177 | 530185957 | $4,970.70 | 226399 | 530215974 | $436.63 |
| 107178 | 530185959 | $1.70 | 226400 | 530215976 | $675.41 |
| 107179 | 530185961 | $883.39 | 226401 | 530215978 | $2,600.00 |
| 107180 | 530185962 | $112.76 | 226402 | 530215979 | $855.06 |
| 107181 | 530185963 | $77.55 | 226403 | 530215980 | $600.36 |
| 107182 | 530185964 | $275.12 | 226404 | 530215981 | $729.99 |
| 107183 | 530185967 | $773.32 | 226405 | 530215982 | $858.00 |
| 107184 | 530185969 | $3,500.00 | 226406 | 530215983 | $898.27 |
| 107185 | 530185971 | $7,050.17 | 226407 | 530215984 | $443.45 |
| 107186 | 530185972 | $382.58 | 226408 | 530215985 | $890.50 |
| 107187 | 530185973 | $5,746.00 | 226409 | 530215987 | $834.59 |
| 107188 | 530185975 | $244.33 | 226410 | 530215989 | $1,091.57 |
| 107189 | 530185976 | $1,243.00 | 226411 | 530215993 | $442.52 |
| 107190 | 530185977 | $74.86 | 226412 | 530215995 | $1,760.15 |
| 107191 | 530185978 | $2.12 | 226413 | 530215997 | $291.08 |
| 107192 | 530185979 | $2,452.00 | 226414 | 530215998 | $1,282.59 |
| 107193 | 530185981 | $49.20 | 226415 | 530215999 | $1,168.89 |
| 107194 | 530185982 | $46.69 | 226416 | 530216003 | $859.61 |
| 107195 | 530185983 | $3.50 | 226417 | 530216004 | $272.89 |
| 107196 | 530185984 | $3.94 | 226418 | 530216005 | $545.78 |
| 107197 | 530185987 | $674.92 | 226419 | 530216006 | $204.60 |
| 107198 | 530185989 | $1,540.59 | 226420 | 530216007 | $445.72 |
| 107199 | 530185991 | $809.54 | 226421 | 530216008 | $568.53 |
| 107200 | 530185992 | $129.25 | 226422 | 530216009 | $228.69 |
| 107201 | 530185993 | $42.59 | 226423 | 530216010 | $15,528.50 |
| 107202 | 530185995 | $6,611.73 | 226424 | 530216012 | $397.97 |
| 107203 | 530185996 | $47.28 | 226425 | 530216013 | $4,912.06 |
| 107204 | 530185997 | $2.12 | 226426 | 530216016 | $1,944.36 |
| 107205 | 530185998 | $194.43 | 226427 | 530216019 | $1,287.00 |
| 107206 | 530185999 | $144.25 | 226428 | 530216020 | $709.52 |
| 107207 | 530186000 | $172.54 | 226429 | 530216022 | $140.60 |
| 107208 | 530186002 | $179.47 | 226430 | 530216023 | $818.68 |
| 107209 | 530186004 | $22.14 | 226431 | 530216024 | $851.50 |
| 107210 | 530186006 | $211.56 | 226432 | 530216026 | $4,257.50 |
| 107211 | 530186008 | $105.53 | 226433 | 530216027 | $975.59 |
| 107212 | 530186013 | $1.70 | 226434 | 530216028 | $689.05 |
| 107213 | 530186014 | $2.97 | 226435 | 530216030 | $964.22 |
| 107214 | 530186015 | $29.75 | 226436 | 530216031 | $1,150.69 |
| 107215 | 530186017 | $57.08 | 226437 | 530216033 | $436.63 |
| 107216 | 530186018 | $139.59 | 226438 | 530216035 | $500.30 |
| 107217 | 530186020 | $481.56 | 226439 | 530216036 | $4,921.15 |
| 107218 | 530186021 | $68.25 | 226440 | 530216037 | $327.47 |
| 107219 | 530186024 | $650.00 | 226441 | 530216038 | $7,447.68 |
| 107220 | 530186026 | $273.11 | 226442 | 530216039 | $133.20 |
| 107221 | 530186028 | $789.00 | 226443 | 530216040 | $450.27 |
| 107222 | 530186029 | $18.65 | 226444 | 530216041 | $543.51 |

| | | | | | |
|---|---|---|---|---|---|
| 107223 | 530186030 | $867.90 | 226445 | 530216043 | $1,972.50 |
| 107224 | 530186031 | $475.03 | 226446 | 530216045 | $789.38 |
| 107225 | 530186032 | $334.46 | 226447 | 530216047 | $3,958.24 |
| 107226 | 530186033 | $1.27 | 226448 | 530216048 | $1,412.58 |
| 107227 | 530186034 | $61.27 | 226449 | 530216049 | $1,395.90 |
| 107228 | 530186035 | $37.16 | 226450 | 530216051 | $683.80 |
| 107229 | 530186037 | $2,086.00 | 226451 | 530216052 | $1,192.00 |
| 107230 | 530186038 | $106.75 | 226452 | 530216054 | $1,547.66 |
| 107231 | 530186041 | $74.40 | 226453 | 530216055 | $223.55 |
| 107232 | 530186042 | $668.32 | 226454 | 530216057 | $524.48 |
| 107233 | 530186043 | $113.39 | 226455 | 530216058 | $854.75 |
| 107234 | 530186044 | $11.34 | 226456 | 530216059 | $357.49 |
| 107235 | 530186045 | $227.50 | 226457 | 530216061 | $1,573.50 |
| 107236 | 530186046 | $20.91 | 226458 | 530216062 | $300.20 |
| 107237 | 530186047 | $114.30 | 226459 | 530216063 | $2,695.75 |
| 107238 | 530186048 | $225.50 | 226460 | 530216064 | $582.39 |
| 107239 | 530186049 | $281.35 | 226461 | 530216066 | $696.95 |
| 107240 | 530186050 | $8.07 | 226462 | 530216067 | $2,128.88 |
| 107241 | 530186051 | $40.47 | 226463 | 530216068 | $197.25 |
| 107242 | 530186053 | $6.59 | 226464 | 530216070 | $2,384.00 |
| 107243 | 530186054 | $481.85 | 226465 | 530216071 | $2,384.00 |
| 107244 | 530186056 | $216.04 | 226466 | 530216072 | $486.55 |
| 107245 | 530186057 | $5.10 | 226467 | 530216074 | $343.57 |
| 107246 | 530186058 | $8,072.90 | 226468 | 530216078 | $499.70 |
| 107247 | 530186060 | $502.30 | 226469 | 530216080 | $419.92 |
| 107248 | 530186061 | $0.85 | 226470 | 530216081 | $438.00 |
| 107249 | 530186062 | $2,069.24 | 226471 | 530216088 | $1,040.00 |
| 107250 | 530186063 | $12.25 | 226472 | 530216153 | $14,899.29 |
| 107251 | 530186064 | $33.25 | 226473 | 530216154 | $2,401.32 |
| 107252 | 530186065 | $151.53 | 226474 | 530216155 | $2,594.34 |
| 107253 | 530186066 | $148.95 | 226475 | 530216156 | $1,998.87 |
| 107254 | 530186068 | $4,656.67 | 226476 | 530216157 | $784.80 |
| 107255 | 530186069 | $161.06 | 226477 | 530216158 | $2,515.68 |
| 107256 | 530186070 | $135.12 | 226478 | 530216166 | $84.27 |
| 107257 | 530186071 | $321.63 | 226479 | 530216169 | $1,674.00 |
| 107258 | 530186072 | $297.48 | 226480 | 530216170 | $568.20 |
| 107259 | 530186075 | $858.20 | 226481 | 530216172 | $650.00 |
| 107260 | 530186076 | $5.52 | 226482 | 530216173 | $853.50 |
| 107261 | 530186077 | $345.05 | 226483 | 530216175 | $117.98 |
| 107262 | 530186079 | $883.16 | 226484 | 530216176 | $195.00 |
| 107263 | 530186080 | $139.59 | 226485 | 530216179 | $337.08 |
| 107264 | 530186081 | $776.63 | 226486 | 530216182 | $101.12 |
| 107265 | 530186082 | $554.90 | 226487 | 530216183 | $352.91 |
| 107266 | 530186083 | $3.69 | 226488 | 530216184 | $1,950.00 |
| 107267 | 530186085 | $3,029.78 | 226489 | 530216185 | $1,249.61 |
| 107268 | 530186086 | $275.42 | 226490 | 530216186 | $1,184.07 |
| 107269 | 530186088 | $118.20 | 226491 | 530216189 | $84.27 |
| 107270 | 530186090 | $68.40 | 226492 | 530216193 | $1,315.00 |
| 107271 | 530186091 | $60.82 | 226493 | 530216197 | $487.50 |
| 107272 | 530186092 | $57.62 | 226494 | 530216199 | $115.74 |
| 107273 | 530186095 | $1,063.00 | 226495 | 530216202 | $367.21 |
| 107274 | 530186096 | $3.82 | 226496 | 530216203 | $76.77 |
| 107275 | 530186097 | $1,382.42 | 226497 | 530216204 | $104.78 |
| 107276 | 530186098 | $27.06 | 226498 | 530216206 | $50.56 |
| 107277 | 530186100 | $10.50 | 226499 | 530216207 | $84.27 |
| 107278 | 530186101 | $6,079.20 | 226500 | 530216210 | $357.54 |
| 107279 | 530186104 | $63.33 | 226501 | 530216211 | $76.77 |
| 107280 | 530186105 | $5.42 | 226502 | 530216212 | $263.00 |
| 107281 | 530186107 | $266.87 | 226503 | 530216213 | $247.23 |
| 107282 | 530186108 | $134.21 | 226504 | 530216214 | $323.52 |
| 107283 | 530186111 | $42.00 | 226505 | 530216215 | $1,095.50 |
| 107284 | 530186112 | $12.25 | 226506 | 530216216 | $528.92 |
| 107285 | 530186113 | $166.77 | 226507 | 530216217 | $59.25 |

| | | | | | |
|---|---|---|---|---|---|
| 107286 | 530186114 | $17.50 | 226508 | 530216219 | $1,216.25 |
| 107287 | 530186115 | $392.93 | 226509 | 530216220 | $413.17 |
| 107288 | 530186116 | $41.99 | 226510 | 530216222 | $43,983.68 |
| 107289 | 530186118 | $108.03 | 226511 | 530216223 | $581.35 |
| 107290 | 530186119 | $113.51 | 226512 | 530216224 | $14,501.18 |
| 107291 | 530186121 | $633.78 | 226513 | 530216225 | $76.83 |
| 107292 | 530186124 | $124.77 | 226514 | 530216227 | $894.06 |
| 107293 | 530186125 | $136.13 | 226515 | 530216231 | $383.84 |
| 107294 | 530186126 | $134.92 | 226516 | 530216233 | $69.77 |
| 107295 | 530186127 | $5.42 | 226517 | 530216234 | $422.50 |
| 107296 | 530186128 | $31.02 | 226518 | 530216235 | $0.02 |
| 107297 | 530186129 | $26.25 | 226519 | 530216237 | $970.94 |
| 107298 | 530186131 | $135.49 | 226520 | 530216238 | $488.72 |
| 107299 | 530186133 | $0.98 | 226521 | 530216240 | $94.80 |
| 107300 | 530186134 | $198.99 | 226522 | 530216241 | $699.80 |
| 107301 | 530186135 | $1,481.49 | 226523 | 530216246 | $3,152.54 |
| 107302 | 530186136 | $87.74 | 226524 | 530216247 | $383.84 |
| 107303 | 530186137 | $14.00 | 226525 | 530216248 | $76.83 |
| 107304 | 530186139 | $66.98 | 226526 | 530216249 | $84.27 |
| 107305 | 530186141 | $147.70 | 226527 | 530216251 | $50.56 |
| 107306 | 530186144 | $63.74 | 226528 | 530216252 | $1,106.44 |
| 107307 | 530186146 | $223.47 | 226529 | 530216253 | $4,865.49 |
| 107308 | 530186147 | $401.92 | 226530 | 530216254 | $611.06 |
| 107309 | 530186149 | $287.19 | 226531 | 530216257 | $84.27 |
| 107310 | 530186152 | $3.82 | 226532 | 530216260 | $434.44 |
| 107311 | 530186153 | $11.04 | 226533 | 530216261 | $238.44 |
| 107312 | 530186154 | $1.27 | 226534 | 530216262 | $337.08 |
| 107313 | 530186155 | $6.46 | 226535 | 530216265 | $916.44 |
| 107314 | 530186156 | $50.28 | 226536 | 530216269 | $76.77 |
| 107315 | 530186157 | $285.03 | 226537 | 530216270 | $76.77 |
| 107316 | 530186158 | $344.75 | 226538 | 530216271 | $154.38 |
| 107317 | 530186159 | $2.12 | 226539 | 530216272 | $421.35 |
| 107318 | 530186163 | $2,630.00 | 226540 | 530216273 | $197.25 |
| 107319 | 530186164 | $357.60 | 226541 | 530216275 | $916.50 |
| 107320 | 530186165 | $1,214.95 | 226542 | 530216276 | $2,722.31 |
| 107321 | 530186166 | $389.32 | 226543 | 530216277 | $471.91 |
| 107322 | 530186168 | $3,810.45 | 226544 | 530216278 | $337.08 |
| 107323 | 530186170 | $217.24 | 226545 | 530216279 | $809.90 |
| 107324 | 530186171 | $155.12 | 226546 | 530216280 | $337.08 |
| 107325 | 530186173 | $382.70 | 226547 | 530216281 | $1,315.00 |
| 107326 | 530186174 | $197.25 | 226548 | 530216283 | $239.50 |
| 107327 | 530186176 | $61.20 | 226549 | 530216285 | $364.34 |
| 107328 | 530186177 | $57.08 | 226550 | 530216286 | $2,020.81 |
| 107329 | 530186179 | $183.09 | 226551 | 530216290 | $287.00 |
| 107330 | 530186181 | $26.62 | 226552 | 530216292 | $328.75 |
| 107331 | 530186182 | $13.11 | 226553 | 530216293 | $227.90 |
| 107332 | 530186183 | $704.38 | 226554 | 530216294 | $190.25 |
| 107333 | 530186185 | $80.63 | 226555 | 530216296 | $84.27 |
| 107334 | 530186186 | $1,205.11 | 226556 | 530216297 | $793.35 |
| 107335 | 530186188 | $5.17 | 226557 | 530216298 | $846.21 |
| 107336 | 530186189 | $1.70 | 226558 | 530216299 | $63.76 |
| 107337 | 530186190 | $66.10 | 226559 | 530216301 | $307.07 |
| 107338 | 530186191 | $82.89 | 226560 | 530216303 | $591.00 |
| 107339 | 530186193 | $367.96 | 226561 | 530216305 | $520.90 |
| 107340 | 530186196 | $180.67 | 226562 | 530216306 | $379.37 |
| 107341 | 530186198 | $1.23 | 226563 | 530216307 | $76.77 |
| 107342 | 530186199 | $192.08 | 226564 | 530216308 | $76.83 |
| 107343 | 530186201 | $5.25 | 226565 | 530216309 | $1,577.52 |
| 107344 | 530186202 | $27.58 | 226566 | 530216310 | $84.29 |
| 107345 | 530186203 | $70.00 | 226567 | 530216312 | $4,382.03 |
| 107346 | 530186206 | $9.77 | 226568 | 530216313 | $1,746.27 |
| 107347 | 530186207 | $150.90 | 226569 | 530216314 | $39.45 |
| 107348 | 530186208 | $186.10 | 226570 | 530216315 | $50.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 107349 | 530186209 | $666.00 | | 226571 | 530216316 | $1,445.03 |
| 107350 | 530186211 | $22.61 | | 226572 | 530216317 | $249.92 |
| 107351 | 530186212 | $187.13 | | 226573 | 530216318 | $117.98 |
| 107352 | 530186213 | $4,193.20 | | 226574 | 530216319 | $84.27 |
| 107353 | 530186214 | $51.77 | | 226575 | 530216320 | $101.12 |
| 107354 | 530186215 | $108.36 | | 226576 | 530216321 | $168.54 |
| 107355 | 530186216 | $159.44 | | 226577 | 530216322 | $78.00 |
| 107356 | 530186218 | $78.72 | | 226578 | 530216323 | $382.29 |
| 107357 | 530186219 | $146.86 | | 226579 | 530216324 | $13.15 |
| 107358 | 530186220 | $924.65 | | 226580 | 530216325 | $1,300.00 |
| 107359 | 530186221 | $495.00 | | 226581 | 530216328 | $76.77 |
| 107360 | 530186222 | $97.82 | | 226582 | 530216329 | $809.90 |
| 107361 | 530186223 | $102.44 | | 226583 | 530216330 | $331.95 |
| 107362 | 530186225 | $23.77 | | 226584 | 530216331 | $775.54 |
| 107363 | 530186227 | $1,044.72 | | 226585 | 530216334 | $171.26 |
| 107364 | 530186230 | $153.78 | | 226586 | 530216336 | $65.00 |
| 107365 | 530186231 | $124.93 | | 226587 | 530216337 | $168.54 |
| 107366 | 530186232 | $6.79 | | 226588 | 530216338 | $168.54 |
| 107367 | 530186233 | $51.22 | | 226589 | 530216340 | $84.27 |
| 107368 | 530186234 | $9.61 | | 226590 | 530216342 | $1,263.75 |
| 107369 | 530186235 | $12.25 | | 226591 | 530216343 | $271.18 |
| 107370 | 530186237 | $22.75 | | 226592 | 530216345 | $117.98 |
| 107371 | 530186240 | $120.79 | | 226593 | 530216346 | $48.65 |
| 107372 | 530186241 | $1.27 | | 226594 | 530216347 | $148.70 |
| 107373 | 530186243 | $152.63 | | 226595 | 530216348 | $741.89 |
| 107374 | 530186245 | $51.70 | | 226596 | 530216349 | $2,731.59 |
| 107375 | 530186246 | $317.62 | | 226597 | 530216350 | $181.36 |
| 107376 | 530186247 | $283.64 | | 226598 | 530216351 | $397.85 |
| 107377 | 530186249 | $24.50 | | 226599 | 530216353 | $657.50 |
| 107378 | 530186250 | $3.40 | | 226600 | 530216354 | $846.46 |
| 107379 | 530186251 | $677.58 | | 226601 | 530216355 | $1,988.21 |
| 107380 | 530186252 | $214.03 | | 226602 | 530216356 | $754.92 |
| 107381 | 530186253 | $7.22 | | 226603 | 530216358 | $2,958.75 |
| 107382 | 530186254 | $3.40 | | 226604 | 530216360 | $372.00 |
| 107383 | 530186260 | $43.70 | | 226605 | 530216362 | $1,853.94 |
| 107384 | 530186261 | $86.68 | | 226606 | 530216364 | $84.27 |
| 107385 | 530186262 | $19.07 | | 226607 | 530216365 | $168.54 |
| 107386 | 530186263 | $0.85 | | 226608 | 530216366 | $671.23 |
| 107387 | 530186264 | $115.12 | | 226609 | 530216368 | $66.65 |
| 107388 | 530186265 | $302.22 | | 226610 | 530216370 | $505.62 |
| 107389 | 530186266 | $71.34 | | 226611 | 530216371 | $1,036.81 |
| 107390 | 530186267 | $171.38 | | 226612 | 530216372 | $2,579.63 |
| 107391 | 530186268 | $13.00 | | 226613 | 530216375 | $84.27 |
| 107392 | 530186269 | $693.56 | | 226614 | 530216376 | $50.56 |
| 107393 | 530186270 | $40.91 | | 226615 | 530216377 | $558.00 |
| 107394 | 530186271 | $35.00 | | 226616 | 530216378 | $202.25 |
| 107395 | 530186273 | $3.12 | | 226617 | 530216380 | $298.06 |
| 107396 | 530186274 | $8.07 | | 226618 | 530216382 | $252.81 |
| 107397 | 530186275 | $131.22 | | 226619 | 530216383 | $986.25 |
| 107398 | 530186276 | $42.00 | | 226620 | 530216384 | $749.66 |
| 107399 | 530186278 | $17.22 | | 226621 | 530216385 | $859.07 |
| 107400 | 530186279 | $70.46 | | 226622 | 530216386 | $331.04 |
| 107401 | 530186280 | $113.74 | | 226623 | 530216388 | $65.75 |
| 107402 | 530186281 | $337.36 | | 226624 | 530216391 | $1,011.24 |
| 107403 | 530186282 | $891.63 | | 226625 | 530216392 | $2,980.27 |
| 107404 | 530186288 | $2,648.01 | | 226626 | 530216393 | $477.87 |
| 107405 | 530186289 | $279.30 | | 226627 | 530216395 | $380.15 |
| 107406 | 530186292 | $100.30 | | 226628 | 530216397 | $79.80 |
| 107407 | 530186293 | $587.94 | | 226629 | 530216401 | $1,894.01 |
| 107408 | 530186295 | $2,286.69 | | 226630 | 530216402 | $76.83 |
| 107409 | 530186296 | $2.55 | | 226631 | 530216403 | $302.64 |
| 107410 | 530186297 | $327.29 | | 226632 | 530216404 | $165.15 |
| 107411 | 530186298 | $68.40 | | 226633 | 530216405 | $456.28 |

| | | | | | |
|---|---|---|---|---|---|
| 107412 | 530186299 | $66.60 | 226634 | 530216406 | $142.58 |
| 107413 | 530186300 | $476.16 | 226635 | 530216407 | $912.54 |
| 107414 | 530186301 | $90.39 | 226636 | 530216408 | $1,640.00 |
| 107415 | 530186302 | $604.90 | 226637 | 530216410 | $347.48 |
| 107416 | 530186303 | $161.06 | 226638 | 530216412 | $84.27 |
| 107417 | 530186304 | $33.25 | 226639 | 530216413 | $157.75 |
| 107418 | 530186305 | $3.82 | 226640 | 530216414 | $117.98 |
| 107419 | 530186307 | $356.40 | 226641 | 530216416 | $131.61 |
| 107420 | 530186308 | $108.32 | 226642 | 530216420 | $76.77 |
| 107421 | 530186309 | $51.46 | 226643 | 530216421 | $136.91 |
| 107422 | 530186310 | $59.63 | 226644 | 530216423 | $1,396.28 |
| 107423 | 530186312 | $51.70 | 226645 | 530216424 | $493.97 |
| 107424 | 530186313 | $294.69 | 226646 | 530216425 | $117.98 |
| 107425 | 530186315 | $147.47 | 226647 | 530216427 | $64.48 |
| 107426 | 530186316 | $459.04 | 226648 | 530216429 | $114.29 |
| 107427 | 530186320 | $2,127.57 | 226649 | 530216430 | $776.31 |
| 107428 | 530186321 | $411.50 | 226650 | 530216431 | $418.00 |
| 107429 | 530186322 | $248.16 | 226651 | 530216433 | $136.62 |
| 107430 | 530186323 | $2,825.04 | 226652 | 530216434 | $602.77 |
| 107431 | 530186326 | $92.79 | 226653 | 530216435 | $84.27 |
| 107432 | 530186327 | $159.04 | 226654 | 530216436 | $245.33 |
| 107433 | 530186328 | $1,129.17 | 226655 | 530216437 | $544.52 |
| 107434 | 530186329 | $1.27 | 226656 | 530216438 | $65.75 |
| 107435 | 530186331 | $131.25 | 226657 | 530216440 | $153.54 |
| 107436 | 530186334 | $1.75 | 226658 | 530216441 | $76.77 |
| 107437 | 530186335 | $625.09 | 226659 | 530216442 | $444.27 |
| 107438 | 530186336 | $85.74 | 226660 | 530216443 | $131.75 |
| 107439 | 530186337 | $350.23 | 226661 | 530216445 | $255.56 |
| 107440 | 530186338 | $67.65 | 226662 | 530216446 | $657.50 |
| 107441 | 530186339 | $1.23 | 226663 | 530216448 | $505.00 |
| 107442 | 530186340 | $58.22 | 226664 | 530216449 | $487.50 |
| 107443 | 530186343 | $117.05 | 226665 | 530216450 | $117.98 |
| 107444 | 530186344 | $218.39 | 226666 | 530216451 | $926.69 |
| 107445 | 530186345 | $143.50 | 226667 | 530216452 | $599.94 |
| 107446 | 530186346 | $355.36 | 226668 | 530216453 | $928.48 |
| 107447 | 530186347 | $189.98 | 226669 | 530216454 | $264.80 |
| 107448 | 530186351 | $70.92 | 226670 | 530216455 | $1,056.47 |
| 107449 | 530186352 | $599.36 | 226671 | 530216457 | $337.08 |
| 107450 | 530186353 | $766.93 | 226672 | 530216458 | $193.44 |
| 107451 | 530186356 | $96.72 | 226673 | 530216460 | $1,148.03 |
| 107452 | 530186358 | $3.82 | 226674 | 530216461 | $1,033.50 |
| 107453 | 530186360 | $2.12 | 226675 | 530216463 | $223.15 |
| 107454 | 530186361 | $2.46 | 226676 | 530216464 | $76.77 |
| 107455 | 530186363 | $29.02 | 226677 | 530216465 | $369.92 |
| 107456 | 530186364 | $26.62 | 226678 | 530216472 | $84.27 |
| 107457 | 530186365 | $0.85 | 226679 | 530216482 | $65.00 |
| 107458 | 530186368 | $25.85 | 226680 | 530216486 | $7.36 |
| 107459 | 530186369 | $46.62 | 226681 | 530216487 | $7.36 |
| 107460 | 530186370 | $42.26 | 226682 | 530216488 | $645.75 |
| 107461 | 530186373 | $66.98 | 226683 | 530216490 | $877.50 |
| 107462 | 530186374 | $170.61 | 226684 | 530216497 | $734.00 |
| 107463 | 530186376 | $2.46 | 226685 | 530216500 | $558.00 |
| 107464 | 530186377 | $14.76 | 226686 | 530216505 | $1,708.50 |
| 107465 | 530186378 | $185.22 | 226687 | 530216506 | $1,098.50 |
| 107466 | 530186380 | $140.83 | 226688 | 530216507 | $4,579.00 |
| 107467 | 530186382 | $0.85 | 226689 | 530216510 | $550.50 |
| 107468 | 530186383 | $15.51 | 226690 | 530216511 | $650.00 |
| 107469 | 530186384 | $93.06 | 226691 | 530216516 | $97.98 |
| 107470 | 530186386 | $2.97 | 226692 | 530216520 | $460.00 |
| 107471 | 530186388 | $1,020.25 | 226693 | 530216526 | $33.80 |
| 107472 | 530186389 | $15.34 | 226694 | 530216533 | $349.19 |
| 107473 | 530186392 | $133.65 | 226695 | 530216536 | $406.60 |
| 107474 | 530186393 | $805.56 | 226696 | 530216541 | $342.96 |

| | | | | | |
|---|---|---|---|---|---|
| 107475 | 530186395 | $93.06 | 226697 | 530216543 | $309.50 |
| 107476 | 530186397 | $107.03 | 226698 | 530216545 | $20.30 |
| 107477 | 530186398 | $3,287.50 | 226699 | 530216546 | $961.01 |
| 107478 | 530186399 | $14.00 | 226700 | 530216547 | $422.50 |
| 107479 | 530186401 | $101.49 | 226701 | 530216548 | $417.75 |
| 107480 | 530186402 | $452.30 | 226702 | 530216549 | $296.58 |
| 107481 | 530186404 | $87.71 | 226703 | 530216550 | $1,323.19 |
| 107482 | 530186405 | $991.24 | 226704 | 530216552 | $333.28 |
| 107483 | 530186406 | $94.50 | 226705 | 530216556 | $1,651.50 |
| 107484 | 530186407 | $381.47 | 226706 | 530216558 | $1,398.40 |
| 107485 | 530186409 | $1,099.83 | 226707 | 530216559 | $1,101.00 |
| 107486 | 530186410 | $170.61 | 226708 | 530216560 | $147.20 |
| 107487 | 530186411 | $457.01 | 226709 | 530216561 | $368.00 |
| 107488 | 530186414 | $132.58 | 226710 | 530216562 | $110.40 |
| 107489 | 530186415 | $2.46 | 226711 | 530216565 | $657.50 |
| 107490 | 530186417 | $38.90 | 226712 | 530216566 | $50.70 |
| 107491 | 530186418 | $17,880.00 | 226713 | 530216567 | $50.70 |
| 107492 | 530186420 | $48.36 | 226714 | 530216568 | $50.70 |
| 107493 | 530186424 | $18.45 | 226715 | 530216569 | $84.50 |
| 107494 | 530186425 | $3,612.50 | 226716 | 530216570 | $106.50 |
| 107495 | 530186426 | $358.15 | 226717 | 530216571 | $812.50 |
| 107496 | 530186427 | $100.37 | 226718 | 530216572 | $1,011.00 |
| 107497 | 530186428 | $67.03 | 226719 | 530216573 | $97.76 |
| 107498 | 530186429 | $434.25 | 226720 | 530216574 | $128.80 |
| 107499 | 530186431 | $52.07 | 226721 | 530216576 | $109.75 |
| 107500 | 530186433 | $609.25 | 226722 | 530216577 | $550.50 |
| 107501 | 530186434 | $211.41 | 226723 | 530216578 | $385.00 |
| 107502 | 530186436 | $174.18 | 226724 | 530216579 | $3,152.00 |
| 107503 | 530186438 | $518.35 | 226725 | 530216580 | $358.38 |
| 107504 | 530186439 | $374.30 | 226726 | 530216581 | $1,192.00 |
| 107505 | 530186440 | $68.98 | 226727 | 530216582 | $646.70 |
| 107506 | 530186441 | $97.82 | 226728 | 530216583 | $1,101.00 |
| 107507 | 530186442 | $1.68 | 226729 | 530216584 | $529.50 |
| 107508 | 530186444 | $10.34 | 226730 | 530216585 | $37.00 |
| 107509 | 530186445 | $149.72 | 226731 | 530216587 | $127.75 |
| 107510 | 530186447 | $11.04 | 226732 | 530216588 | $1,394.60 |
| 107511 | 530186450 | $196.46 | 226733 | 530216590 | $437.80 |
| 107512 | 530186451 | $59.56 | 226734 | 530216591 | $169.50 |
| 107513 | 530186452 | $5.17 | 226735 | 530216596 | $143.35 |
| 107514 | 530186453 | $4.91 | 226736 | 530216597 | $92.40 |
| 107515 | 530186454 | $703.09 | 226737 | 530216598 | $298.00 |
| 107516 | 530186455 | $1,602.41 | 226738 | 530216599 | $178.65 |
| 107517 | 530186456 | $2.97 | 226739 | 530216600 | $239.20 |
| 107518 | 530186457 | $2.12 | 226740 | 530216601 | $293.60 |
| 107519 | 530186458 | $896.52 | 226741 | 530216602 | $1,451.92 |
| 107520 | 530186459 | $186.00 | 226742 | 530216603 | $338.00 |
| 107521 | 530186460 | $698.85 | 226743 | 530216604 | $2,057.10 |
| 107522 | 530186461 | $281.34 | 226744 | 530216605 | $913.46 |
| 107523 | 530186462 | $72.00 | 226745 | 530216606 | $676.00 |
| 107524 | 530186463 | $75.25 | 226746 | 530216607 | $298.20 |
| 107525 | 530186464 | $1,420.20 | 226747 | 530216608 | $253.50 |
| 107526 | 530186465 | $22.75 | 226748 | 530216609 | $253.50 |
| 107527 | 530186466 | $5.52 | 226749 | 530216610 | $101.40 |
| 107528 | 530186467 | $1.70 | 226750 | 530216611 | $77.00 |
| 107529 | 530186469 | $844.64 | 226751 | 530216612 | $134.10 |
| 107530 | 530186470 | $58.10 | 226752 | 530216613 | $680.45 |
| 107531 | 530186474 | $84.52 | 226753 | 530216614 | $2,722.00 |
| 107532 | 530186475 | $31.02 | 226754 | 530216615 | $630.00 |
| 107533 | 530186476 | $2,013.49 | 226755 | 530216617 | $2,710.00 |
| 107534 | 530186477 | $48.76 | 226756 | 530216618 | $334.50 |
| 107535 | 530186478 | $195.81 | 226757 | 530216619 | $516.20 |
| 107536 | 530186479 | $1,116.00 | 226758 | 530216621 | $589.95 |
| 107537 | 530186481 | $453.68 | 226759 | 530216622 | $202.25 |

| | | | | | |
|---|---|---|---|---|---|
| 107538 | 530186482 | $71.06 | 226760 | 530216623 | $252.81 |
| 107539 | 530186483 | $216.26 | 226761 | 530216625 | $50.56 |
| 107540 | 530186484 | $86.68 | 226762 | 530216627 | $1,040.97 |
| 107541 | 530186485 | $760.50 | 226763 | 530216628 | $252.89 |
| 107542 | 530186486 | $676.19 | 226764 | 530216630 | $253.70 |
| 107543 | 530186489 | $1,000.50 | 226765 | 530216631 | $168.54 |
| 107544 | 530186490 | $138.60 | 226766 | 530216636 | $60.92 |
| 107545 | 530186491 | $3.50 | 226767 | 530216637 | $1,079.25 |
| 107546 | 530186492 | $63.42 | 226768 | 530216640 | $168.54 |
| 107547 | 530186493 | $101.22 | 226769 | 530216641 | $2,604.00 |
| 107548 | 530186495 | $621.36 | 226770 | 530216642 | $153.54 |
| 107549 | 530186496 | $242.45 | 226771 | 530216645 | $1,078.69 |
| 107550 | 530186498 | $2.97 | 226772 | 530216646 | $84.27 |
| 107551 | 530186500 | $15.72 | 226773 | 530216647 | $4,951.11 |
| 107552 | 530186501 | $219.48 | 226774 | 530216648 | $648.00 |
| 107553 | 530186504 | $278.87 | 226775 | 530216649 | $55.35 |
| 107554 | 530186505 | $40.92 | 226776 | 530216650 | $27,173.03 |
| 107555 | 530186508 | $268.80 | 226777 | 530216653 | $7.43 |
| 107556 | 530186510 | $126.78 | 226778 | 530216654 | $1,788.31 |
| 107557 | 530191488 | $51.22 | 226779 | 530216656 | $702.08 |
| 107558 | 530191490 | $1,289.80 | 226780 | 530216658 | $370.79 |
| 107559 | 530191492 | $40.25 | 226781 | 530216660 | $168.54 |
| 107560 | 530191493 | $373.67 | 226782 | 530216662 | $674.16 |
| 107561 | 530191496 | $41.66 | 226783 | 530216663 | $986.25 |
| 107562 | 530191497 | $63.42 | 226784 | 530216664 | $97.94 |
| 107563 | 530191502 | $99.74 | 226785 | 530216668 | $3,616.25 |
| 107564 | 530191503 | $2,476.50 | 226786 | 530216669 | $1,010.15 |
| 107565 | 530191505 | $38.22 | 226787 | 530216670 | $678.54 |
| 107566 | 530191508 | $47.28 | 226788 | 530216671 | $50.56 |
| 107567 | 530191509 | $376.96 | 226789 | 530216672 | $194.60 |
| 107568 | 530191511 | $60.02 | 226790 | 530216673 | $131.50 |
| 107569 | 530191514 | $160.65 | 226791 | 530216675 | $28.50 |
| 107570 | 530191517 | $10.34 | 226792 | 530216676 | $668.58 |
| 107571 | 530191522 | $475.20 | 226793 | 530216677 | $166.62 |
| 107572 | 530191523 | $622.70 | 226794 | 530216681 | $586.13 |
| 107573 | 530191524 | $136.50 | 226795 | 530216682 | $384.23 |
| 107574 | 530191525 | $284.22 | 226796 | 530216683 | $903.89 |
| 107575 | 530191526 | $1.23 | 226797 | 530216684 | $1,862.46 |
| 107576 | 530191527 | $151.41 | 226798 | 530216685 | $460.25 |
| 107577 | 530191528 | $510.02 | 226799 | 530216688 | $863.06 |
| 107578 | 530191529 | $1.70 | 226800 | 530216693 | $215.10 |
| 107579 | 530191530 | $8.35 | 226801 | 530216694 | $104.78 |
| 107580 | 530191532 | $131.95 | 226802 | 530216695 | $84.27 |
| 107581 | 530191533 | $118.27 | 226803 | 530216696 | $5,235.11 |
| 107582 | 530191534 | $31.50 | 226804 | 530216697 | $0.04 |
| 107583 | 530191536 | $4,074.92 | 226805 | 530216699 | $168.54 |
| 107584 | 530191538 | $55.64 | 226806 | 530216700 | $25.73 |
| 107585 | 530191539 | $1.23 | 226807 | 530216701 | $774.80 |
| 107586 | 530191541 | $258.50 | 226808 | 530216702 | $662.08 |
| 107587 | 530191542 | $3,561.12 | 226809 | 530216703 | $558.00 |
| 107588 | 530191543 | $143.00 | 226810 | 530216704 | $534.57 |
| 107589 | 530191545 | $108.72 | 226811 | 530216706 | $153.54 |
| 107590 | 530191546 | $806.38 | 226812 | 530216707 | $116.63 |
| 107591 | 530191548 | $6.84 | 226813 | 530216708 | $1,788.00 |
| 107592 | 530191549 | $124.35 | 226814 | 530216709 | $244.51 |
| 107593 | 530191553 | $214.97 | 226815 | 530216710 | $118.59 |
| 107594 | 530191555 | $880.72 | 226816 | 530216711 | $117.98 |
| 107595 | 530191556 | $91.58 | 226817 | 530216712 | $1,459.50 |
| 107596 | 530191559 | $68.22 | 226818 | 530216716 | $621.16 |
| 107597 | 530191560 | $173.60 | 226819 | 530216718 | $213.04 |
| 107598 | 530191561 | $113.82 | 226820 | 530216719 | $986.25 |
| 107599 | 530191564 | $5.52 | 226821 | 530216720 | $1,300.00 |
| 107600 | 530191565 | $29.52 | 226822 | 530216721 | $83.31 |

| | | | | | |
|---|---|---|---|---|---|
| 107601 | 530191567 | $390.36 | 226823 | 530216722 | $6,500.00 |
| 107602 | 530191568 | $97.28 | 226824 | 530216723 | $319.26 |
| 107603 | 530191569 | $117.48 | 226825 | 530216724 | $1,315.00 |
| 107604 | 530191570 | $137.54 | 226826 | 530216725 | $325.35 |
| 107605 | 530191572 | $393.64 | 226827 | 530216726 | $50.60 |
| 107606 | 530191573 | $33.07 | 226828 | 530216729 | $970.94 |
| 107607 | 530191574 | $272.19 | 226829 | 530216730 | $84.27 |
| 107608 | 530191575 | $195.34 | 226830 | 530216731 | $263.00 |
| 107609 | 530191577 | $139.60 | 226831 | 530216732 | $2,286.06 |
| 107610 | 530191578 | $180.95 | 226832 | 530216733 | $76.77 |
| 107611 | 530191579 | $2,074.15 | 226833 | 530216735 | $83.31 |
| 107612 | 530191582 | $145.25 | 226834 | 530216736 | $1,488.00 |
| 107613 | 530191583 | $108.50 | 226835 | 530216738 | $0.04 |
| 107614 | 530191584 | $2.12 | 226836 | 530216740 | $33.71 |
| 107615 | 530191585 | $13.05 | 226837 | 530216743 | $177.30 |
| 107616 | 530191586 | $290.20 | 226838 | 530216744 | $506.12 |
| 107617 | 530191587 | $51.70 | 226839 | 530216745 | $153.54 |
| 107618 | 530191588 | $30.05 | 226840 | 530216746 | $76.77 |
| 107619 | 530191589 | $78.80 | 226841 | 530216747 | $337.08 |
| 107620 | 530191590 | $1,307.50 | 226842 | 530216748 | $44.44 |
| 107621 | 530191592 | $552.95 | 226843 | 530216749 | $76.83 |
| 107622 | 530191593 | $1,551.00 | 226844 | 530216750 | $329.92 |
| 107623 | 530191594 | $275.32 | 226845 | 530216752 | $377.36 |
| 107624 | 530191595 | $93.14 | 226846 | 530216753 | $791.12 |
| 107625 | 530191596 | $33.21 | 226847 | 530216760 | $449.96 |
| 107626 | 530191598 | $1,078.59 | 226848 | 530216761 | $1,346.40 |
| 107627 | 530191599 | $99.77 | 226849 | 530216762 | $8.45 |
| 107628 | 530191603 | $20.68 | 226850 | 530216765 | $596.11 |
| 107629 | 530191604 | $1.70 | 226851 | 530216766 | $50.62 |
| 107630 | 530191610 | $5.17 | 226852 | 530216767 | $2,651.65 |
| 107631 | 530191611 | $1,080.00 | 226853 | 530216768 | $173.19 |
| 107632 | 530191612 | $78.30 | 226854 | 530216769 | $21.66 |
| 107633 | 530191615 | $68.12 | 226855 | 530216770 | $107.85 |
| 107634 | 530191616 | $2.12 | 226856 | 530216771 | $640.45 |
| 107635 | 530191618 | $1.23 | 226857 | 530216773 | $1,622.14 |
| 107636 | 530191619 | $2.12 | 226858 | 530216776 | $117.98 |
| 107637 | 530191620 | $11.22 | 226859 | 530216777 | $455.00 |
| 107638 | 530191621 | $118.20 | 226860 | 530216778 | $953.60 |
| 107639 | 530191625 | $351.73 | 226861 | 530216780 | $437.27 |
| 107640 | 530191627 | $1.23 | 226862 | 530216781 | $631.20 |
| 107641 | 530191631 | $1,180.08 | 226863 | 530216782 | $1,315.00 |
| 107642 | 530191633 | $41.36 | 226864 | 530216784 | $841.78 |
| 107643 | 530191634 | $217.85 | 226865 | 530216786 | $50.56 |
| 107644 | 530191635 | $544.96 | 226866 | 530216787 | $298.00 |
| 107645 | 530191636 | $43.75 | 226867 | 530216789 | $2,049.27 |
| 107646 | 530191638 | $39.36 | 226868 | 530216791 | $50.56 |
| 107647 | 530191639 | $113.75 | 226869 | 530216792 | $285.60 |
| 107648 | 530191640 | $93.06 | 226870 | 530216794 | $358.49 |
| 107649 | 530191641 | $386.00 | 226871 | 530216795 | $49.98 |
| 107650 | 530191642 | $2.55 | 226872 | 530216797 | $261.50 |
| 107651 | 530191646 | $107.01 | 226873 | 530216798 | $574.26 |
| 107652 | 530191648 | $118.91 | 226874 | 530216800 | $887.18 |
| 107653 | 530191650 | $30.79 | 226875 | 530216801 | $230.31 |
| 107654 | 530191652 | $932.00 | 226876 | 530216803 | $1,398.20 |
| 107655 | 530191653 | $1.70 | 226877 | 530216806 | $33.73 |
| 107656 | 530191654 | $966.97 | 226878 | 530216809 | $549.53 |
| 107657 | 530191658 | $3,091.11 | 226879 | 530216810 | $2,668.87 |
| 107658 | 530191659 | $3.82 | 226880 | 530216811 | $1,278.23 |
| 107659 | 530191660 | $2,615.36 | 226881 | 530216812 | $268.53 |
| 107660 | 530191661 | $2,615.36 | 226882 | 530216813 | $368.08 |
| 107661 | 530191662 | $21.39 | 226883 | 530216816 | $1,089.02 |
| 107662 | 530191663 | $9.77 | 226884 | 530216819 | $55.80 |
| 107663 | 530191664 | $17.41 | 226885 | 530216821 | $383.84 |

| | | | | | |
|---|---|---|---|---|---|
| 107664 | 530191665 | $429.59 | 226886 | 530216822 | $168.54 |
| 107665 | 530191666 | $1,020.28 | 226887 | 530216825 | $59.24 |
| 107666 | 530191667 | $3,405.50 | 226888 | 530216826 | $168.54 |
| 107667 | 530191668 | $102.61 | 226889 | 530216828 | $26.30 |
| 107668 | 530191669 | $266.43 | 226890 | 530216829 | $325.00 |
| 107669 | 530191672 | $55.16 | 226891 | 530216830 | $894.00 |
| 107670 | 530191674 | $3,818.54 | 226892 | 530216831 | $77.19 |
| 107671 | 530191675 | $2.97 | 226893 | 530216833 | $117.98 |
| 107672 | 530191676 | $11,835.00 | 226894 | 530216835 | $1,852.38 |
| 107673 | 530191677 | $684.00 | 226895 | 530216836 | $210.98 |
| 107674 | 530191678 | $227.55 | 226896 | 530216837 | $197.25 |
| 107675 | 530191679 | $424.02 | 226897 | 530216838 | $1,709.93 |
| 107676 | 530191680 | $233.16 | 226898 | 530216839 | $43.05 |
| 107677 | 530191681 | $21.00 | 226899 | 530216840 | $29.79 |
| 107678 | 530191682 | $660.00 | 226900 | 530216841 | $1,191.38 |
| 107679 | 530191683 | $152.47 | 226901 | 530216842 | $131.50 |
| 107680 | 530191684 | $2,897.96 | 226902 | 530216843 | $84.27 |
| 107681 | 530191685 | $2,974.38 | 226903 | 530216844 | $1,529.31 |
| 107682 | 530191686 | $117.96 | 226904 | 530216845 | $121.78 |
| 107683 | 530191687 | $77.55 | 226905 | 530216846 | $252.81 |
| 107684 | 530191688 | $3,486.45 | 226906 | 530216850 | $467.85 |
| 107685 | 530191690 | $1,322.07 | 226907 | 530216851 | $3,053.89 |
| 107686 | 530191693 | $298.18 | 226908 | 530216853 | $750.66 |
| 107687 | 530191694 | $211.54 | 226909 | 530216856 | $3,213.87 |
| 107688 | 530191695 | $248.66 | 226910 | 530216857 | $258.50 |
| 107689 | 530191700 | $557.07 | 226911 | 530216858 | $851.41 |
| 107690 | 530191701 | $150.45 | 226912 | 530216859 | $2,168.55 |
| 107691 | 530191702 | $1,231.00 | 226913 | 530216861 | $168.54 |
| 107692 | 530191703 | $75.86 | 226914 | 530216863 | $43.51 |
| 107693 | 530191704 | $11.92 | 226915 | 530216865 | $84.32 |
| 107694 | 530191706 | $2.97 | 226916 | 530216868 | $1,447.98 |
| 107695 | 530191708 | $803.76 | 226917 | 530216869 | $1,578.83 |
| 107696 | 530191710 | $2.46 | 226918 | 530216871 | $83.77 |
| 107697 | 530191714 | $1,034.00 | 226919 | 530216874 | $734.27 |
| 107698 | 530191715 | $70.58 | 226920 | 530216875 | $99.97 |
| 107699 | 530191717 | $38.33 | 226921 | 530216879 | $464.36 |
| 107700 | 530191718 | $2.97 | 226922 | 530216880 | $989.95 |
| 107701 | 530191720 | $407.28 | 226923 | 530216882 | $168.54 |
| 107702 | 530191723 | $31.52 | 226924 | 530216883 | $76.83 |
| 107703 | 530191726 | $438.67 | 226925 | 530216886 | $252.81 |
| 107704 | 530191727 | $427.24 | 226926 | 530216887 | $197.25 |
| 107705 | 530191728 | $1.70 | 226927 | 530216889 | $964.57 |
| 107706 | 530191729 | $12.52 | 226928 | 530216890 | $308.12 |
| 107707 | 530191730 | $1,104.19 | 226929 | 530216891 | $80.68 |
| 107708 | 530191731 | $182.19 | 226930 | 530216892 | $2,275.00 |
| 107709 | 530191732 | $472.62 | 226931 | 530216893 | $703.76 |
| 107710 | 530191734 | $17,108.45 | 226932 | 530216894 | $122.86 |
| 107711 | 530191735 | $48.99 | 226933 | 530216895 | $117.98 |
| 107712 | 530180914 | $4,437.15 | 226934 | 530216896 | $365.83 |
| 107713 | 530180915 | $10,917.10 | 226935 | 530216898 | $111.44 |
| 107714 | 530180916 | $279.50 | 226936 | 530216899 | $280.48 |
| 107715 | 530180917 | $118.91 | 226937 | 530216900 | $180.92 |
| 107716 | 530180919 | $57.04 | 226938 | 530216901 | $84.27 |
| 107717 | 530180920 | $432.18 | 226939 | 530216902 | $574.27 |
| 107718 | 530180921 | $113.39 | 226940 | 530216904 | $230.50 |
| 107719 | 530180923 | $33,888.10 | 226941 | 530216905 | $337.08 |
| 107720 | 530180924 | $703.91 | 226942 | 530216907 | $84.27 |
| 107721 | 530180925 | $2.46 | 226943 | 530216908 | $1,697.83 |
| 107722 | 530180926 | $21.07 | 226944 | 530216909 | $84.27 |
| 107723 | 530180927 | $117.16 | 226945 | 530216910 | $337.08 |
| 107724 | 530180928 | $193.65 | 226946 | 530216911 | $168.54 |
| 107725 | 530180931 | $90.62 | 226947 | 530216914 | $460.25 |
| 107726 | 530180932 | $594.38 | 226948 | 530216915 | $33.73 |

| | | | | | |
|---|---|---:|---|---|---:|
| 107727 | 530180933 | $234.00 | 226949 | 530216916 | $76.77 |
| 107728 | 530180934 | $89.26 | 226950 | 530216918 | $65.75 |
| 107729 | 530180936 | $12.07 | 226951 | 530216919 | $650.00 |
| 107730 | 530180937 | $43.33 | 226952 | 530216920 | $76.83 |
| 107731 | 530180938 | $26.30 | 226953 | 530216921 | $84.33 |
| 107732 | 530180939 | $145.87 | 226954 | 530216924 | $533.93 |
| 107733 | 530180940 | $2.97 | 226955 | 530216926 | $0.02 |
| 107734 | 530180941 | $2,384.00 | 226956 | 530216928 | $1,672.00 |
| 107735 | 530180943 | $101.38 | 226957 | 530216929 | $718.29 |
| 107736 | 530180944 | $460.70 | 226958 | 530216930 | $596.12 |
| 107737 | 530180945 | $460.70 | 226959 | 530216931 | $153.54 |
| 107738 | 530180946 | $53.20 | 226960 | 530216932 | $153.54 |
| 107739 | 530180947 | $712.94 | 226961 | 530216933 | $11,835.00 |
| 107740 | 530180948 | $119.70 | 226962 | 530216935 | $199.54 |
| 107741 | 530180951 | $109.48 | 226963 | 530216937 | $526.00 |
| 107742 | 530180952 | $8,580.65 | 226964 | 530216938 | $526.00 |
| 107743 | 530180953 | $118.91 | 226965 | 530216939 | $394.50 |
| 107744 | 530180955 | $105.74 | 226966 | 530216940 | $102.76 |
| 107745 | 530180956 | $3,816.59 | 226967 | 530216942 | $664.12 |
| 107746 | 530180957 | $96.75 | 226968 | 530216944 | $4,906.16 |
| 107747 | 530180959 | $341.33 | 226969 | 530216945 | $79.65 |
| 107748 | 530180960 | $36.30 | 226970 | 530216946 | $168.54 |
| 107749 | 530180961 | $139.20 | 226971 | 530216948 | $63.66 |
| 107750 | 530180967 | $49.39 | 226972 | 530216949 | $50.56 |
| 107751 | 530180968 | $713.01 | 226973 | 530216950 | $97.51 |
| 107752 | 530180969 | $506.29 | 226974 | 530216952 | $5,756.16 |
| 107753 | 530180970 | $478.62 | 226975 | 530216954 | $85.50 |
| 107754 | 530180971 | $85.47 | 226976 | 530216955 | $505.62 |
| 107755 | 530180973 | $3.40 | 226977 | 530216957 | $567.02 |
| 107756 | 530180974 | $3.82 | 226978 | 530216958 | $1,011.24 |
| 107757 | 530180975 | $1,010.52 | 226979 | 530216959 | $780.00 |
| 107758 | 530180977 | $326.75 | 226980 | 530216960 | $0.01 |
| 107759 | 530180978 | $14.44 | 226981 | 530216962 | $84.27 |
| 107760 | 530180979 | $1,221.08 | 226982 | 530216964 | $0.05 |
| 107761 | 530180980 | $134.52 | 226983 | 530216968 | $154.39 |
| 107762 | 530180981 | $695.90 | 226984 | 530216972 | $346.35 |
| 107763 | 530180984 | $1,314.14 | 226985 | 530216975 | $460.87 |
| 107764 | 530180985 | $328.98 | 226986 | 530216977 | $1,117.75 |
| 107765 | 530180987 | $597.92 | 226987 | 530216979 | $84.27 |
| 107766 | 530180988 | $177.30 | 226988 | 530216980 | $76.77 |
| 107767 | 530180989 | $93.06 | 226989 | 530216981 | $328.75 |
| 107768 | 530180990 | $5.17 | 226990 | 530216982 | $1,023.48 |
| 107769 | 530180991 | $865.98 | 226991 | 530216983 | $514.87 |
| 107770 | 530180992 | $182.30 | 226992 | 530216984 | $650.00 |
| 107771 | 530180994 | $37.03 | 226993 | 530216985 | $0.33 |
| 107772 | 530180996 | $66.42 | 226994 | 530216986 | $1,011.24 |
| 107773 | 530180997 | $251.36 | 226995 | 530216990 | $4,074.61 |
| 107774 | 530180998 | $662.17 | 226996 | 530216992 | $68.40 |
| 107775 | 530180999 | $391.58 | 226997 | 530216993 | $266.23 |
| 107776 | 530181000 | $435.21 | 226998 | 530216995 | $197.25 |
| 107777 | 530181001 | $177.01 | 226999 | 530216996 | $92.66 |
| 107778 | 530181003 | $7.88 | 227000 | 530216997 | $1,529.30 |
| 107779 | 530181005 | $2.97 | 227001 | 530217000 | $268.58 |
| 107780 | 530181006 | $526.00 | 227002 | 530217002 | $630.29 |
| 107781 | 530181008 | $2,106.20 | 227003 | 530217003 | $726.00 |
| 107782 | 530181009 | $5,769.75 | 227004 | 530217005 | $112.91 |
| 107783 | 530181010 | $2,383.37 | 227005 | 530217006 | $422.16 |
| 107784 | 530181011 | $2,594.49 | 227006 | 530217007 | $348.04 |
| 107785 | 530181012 | $56.00 | 227007 | 530217008 | $18.65 |
| 107786 | 530181013 | $49.20 | 227008 | 530217010 | $257.96 |
| 107787 | 530181015 | $364.39 | 227009 | 530217011 | $252.81 |
| 107788 | 530181016 | $569.47 | 227010 | 530217012 | $84.27 |
| 107789 | 530181017 | $267.54 | 227011 | 530217014 | $274.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 107790 | 530181018 | $2.97 | 227012 | 530217015 | $841.60 |
| 107791 | 530181019 | $17.50 | 227013 | 530217017 | $1,461.71 |
| 107792 | 530181020 | $283.19 | 227014 | 530217018 | $483.60 |
| 107793 | 530181021 | $14.00 | 227015 | 530217019 | $328.75 |
| 107794 | 530181022 | $441.18 | 227016 | 530217020 | $60.80 |
| 107795 | 530181023 | $58.26 | 227017 | 530217021 | $802.15 |
| 107796 | 530181025 | $1,970.00 | 227018 | 530217022 | $84.27 |
| 107797 | 530181029 | $216.48 | 227019 | 530217024 | $357.67 |
| 107798 | 530181031 | $137.25 | 227020 | 530217025 | $723.25 |
| 107799 | 530181032 | $932.61 | 227021 | 530217026 | $82.13 |
| 107800 | 530181034 | $787.15 | 227022 | 530217028 | $505.62 |
| 107801 | 530181035 | $239.27 | 227023 | 530217029 | $596.12 |
| 107802 | 530181037 | $143.00 | 227024 | 530217030 | $420.30 |
| 107803 | 530181040 | $2.97 | 227025 | 530217031 | $2,786.64 |
| 107804 | 530181041 | $3.82 | 227026 | 530217032 | $50.56 |
| 107805 | 530181042 | $257.07 | 227027 | 530217034 | $233.02 |
| 107806 | 530181044 | $405.55 | 227028 | 530217038 | $7.40 |
| 107807 | 530181045 | $155.10 | 227029 | 530217039 | $1,637.73 |
| 107808 | 530181046 | $110.32 | 227030 | 530217040 | $84.27 |
| 107809 | 530181047 | $1,250.10 | 227031 | 530217041 | $197.25 |
| 107810 | 530181049 | $5.94 | 227032 | 530217043 | $84.27 |
| 107811 | 530181050 | $4,178.64 | 227033 | 530217044 | $5,195.11 |
| 107812 | 530181051 | $4,256.84 | 227034 | 530217045 | $505.87 |
| 107813 | 530181052 | $4,185.14 | 227035 | 530217046 | $76.77 |
| 107814 | 530181054 | $273.06 | 227036 | 530217049 | $252.81 |
| 107815 | 530181056 | $17.10 | 227037 | 530217053 | $171.86 |
| 107816 | 530181057 | $94.12 | 227038 | 530217054 | $325.00 |
| 107817 | 530181058 | $456.83 | 227039 | 530217055 | $76.77 |
| 107818 | 530181059 | $201.63 | 227040 | 530217057 | $1,052.00 |
| 107819 | 530181060 | $2.12 | 227041 | 530217059 | $143.35 |
| 107820 | 530181061 | $215.85 | 227042 | 530217061 | $978.27 |
| 107821 | 530181063 | $31.02 | 227043 | 530217062 | $337.08 |
| 107822 | 530181065 | $192.88 | 227044 | 530217063 | $213.06 |
| 107823 | 530181068 | $11.75 | 227045 | 530217064 | $19,152.06 |
| 107824 | 530181070 | $0.43 | 227046 | 530217065 | $131.50 |
| 107825 | 530181072 | $1,901.06 | 227047 | 530217066 | $153.54 |
| 107826 | 530181073 | $2,507.93 | 227048 | 530217067 | $2,201.31 |
| 107827 | 530181074 | $98.00 | 227049 | 530217070 | $130.20 |
| 107828 | 530181078 | $538.84 | 227050 | 530217072 | $45.15 |
| 107829 | 530181079 | $599.76 | 227051 | 530217073 | $153.54 |
| 107830 | 530181081 | $31.98 | 227052 | 530217075 | $49.98 |
| 107831 | 530181082 | $2,173.79 | 227053 | 530217077 | $500.59 |
| 107832 | 530181083 | $345.81 | 227054 | 530217078 | $84.27 |
| 107833 | 530181084 | $24.60 | 227055 | 530217079 | $453.84 |
| 107834 | 530181088 | $42.59 | 227056 | 530217081 | $153.54 |
| 107835 | 530181094 | $5.94 | 227057 | 530217082 | $328.80 |
| 107836 | 530181096 | $4.67 | 227058 | 530217083 | $1,488.00 |
| 107837 | 530181098 | $114.12 | 227059 | 530217084 | $26.00 |
| 107838 | 530181099 | $619.07 | 227060 | 530217085 | $854.75 |
| 107839 | 530181100 | $2.12 | 227061 | 530217086 | $54.16 |
| 107840 | 530181101 | $3,608.00 | 227062 | 530217088 | $78.11 |
| 107841 | 530181102 | $931.83 | 227063 | 530217089 | $2,139.75 |
| 107842 | 530181104 | $648.61 | 227064 | 530217091 | $409.27 |
| 107843 | 530181105 | $20.29 | 227065 | 530217093 | $26.30 |
| 107844 | 530181106 | $440.76 | 227066 | 530217094 | $16.66 |
| 107845 | 530181107 | $1.70 | 227067 | 530217095 | $1,499.01 |
| 107846 | 530181108 | $36.90 | 227068 | 530217096 | $84.27 |
| 107847 | 530181110 | $773.26 | 227069 | 530217097 | $252.81 |
| 107848 | 530181111 | $31.98 | 227070 | 530217098 | $1,128.77 |
| 107849 | 530181112 | $29.75 | 227071 | 530217099 | $117.98 |
| 107850 | 530181114 | $7,584.10 | 227072 | 530217104 | $245.52 |
| 107851 | 530181115 | $8.92 | 227073 | 530217105 | $92.77 |
| 107852 | 530181117 | $238.21 | 227074 | 530217106 | $39.45 |

| | | | | | |
|---|---|---|---|---|---|
| 107853 | 530181118 | $47.28 | 227075 | 530217107 | $172.39 |
| 107854 | 530181119 | $71.96 | 227076 | 530217109 | $134.83 |
| 107855 | 530181120 | $23.37 | 227077 | 530217110 | $775.48 |
| 107856 | 530181121 | $336.80 | 227078 | 530217112 | $1,005.65 |
| 107857 | 530181122 | $42.99 | 227079 | 530217115 | $168.54 |
| 107858 | 530181123 | $1,287.28 | 227080 | 530217117 | $995.45 |
| 107859 | 530181124 | $86.15 | 227081 | 530217118 | $387.39 |
| 107860 | 530181125 | $10.62 | 227082 | 530217119 | $851.10 |
| 107861 | 530181126 | $214.21 | 227083 | 530217121 | $50.56 |
| 107862 | 530181127 | $236.40 | 227084 | 530217122 | $723.25 |
| 107863 | 530181128 | $5.10 | 227085 | 530217123 | $818.44 |
| 107864 | 530181129 | $203.03 | 227086 | 530217124 | $2,386.10 |
| 107865 | 530181130 | $84.52 | 227087 | 530217131 | $197.25 |
| 107866 | 530181131 | $526.58 | 227088 | 530217132 | $302.45 |
| 107867 | 530181133 | $1.23 | 227089 | 530217133 | $372.19 |
| 107868 | 530181134 | $450.64 | 227090 | 530217134 | $463.56 |
| 107869 | 530181136 | $115.13 | 227091 | 530217135 | $1,160.73 |
| 107870 | 530181137 | $1.23 | 227092 | 530217136 | $61.43 |
| 107871 | 530181138 | $113.16 | 227093 | 530217137 | $674.16 |
| 107872 | 530181139 | $1,040.08 | 227094 | 530217140 | $505.62 |
| 107873 | 530181140 | $1,361.44 | 227095 | 530217142 | $337.08 |
| 107874 | 530181141 | $391.63 | 227096 | 530217144 | $37.03 |
| 107875 | 530181142 | $391.63 | 227097 | 530217145 | $358.77 |
| 107876 | 530181143 | $113.16 | 227098 | 530217147 | $530.52 |
| 107877 | 530181144 | $1,035.09 | 227099 | 530217150 | $615.09 |
| 107878 | 530181145 | $1,361.44 | 227100 | 530217151 | $168.56 |
| 107879 | 530181146 | $54.18 | 227101 | 530217153 | $265.20 |
| 107880 | 530181148 | $367.91 | 227102 | 530217154 | $358.48 |
| 107881 | 530181152 | $378.88 | 227103 | 530217155 | $102.30 |
| 107882 | 530181154 | $8.76 | 227104 | 530217156 | $84.50 |
| 107883 | 530181155 | $382.58 | 227105 | 530217158 | $76.77 |
| 107884 | 530181156 | $603.55 | 227106 | 530217162 | $596.12 |
| 107885 | 530181157 | $2,053.86 | 227107 | 530217164 | $84.27 |
| 107886 | 530181158 | $47.56 | 227108 | 530217166 | $655.60 |
| 107887 | 530181160 | $36.90 | 227109 | 530217167 | $337.08 |
| 107888 | 530181161 | $595.13 | 227110 | 530217169 | $252.81 |
| 107889 | 530236482 | $5,252.18 | 227111 | 530217170 | $413.07 |
| 107890 | 530236486 | $149.05 | 227112 | 530217172 | $76.77 |
| 107891 | 530236487 | $1,995.00 | 227113 | 530217174 | $84.27 |
| 107892 | 530236489 | $94.62 | 227114 | 530217175 | $768.50 |
| 107893 | 530236490 | $392.92 | 227115 | 530217176 | $176.45 |
| 107894 | 530236491 | $1,660.72 | 227116 | 530217177 | $119.72 |
| 107895 | 530236492 | $5,170.00 | 227117 | 530217178 | $328.75 |
| 107896 | 530236493 | $24.63 | 227118 | 530217179 | $307.07 |
| 107897 | 530236494 | $108.57 | 227119 | 530217180 | $153.54 |
| 107898 | 530236495 | $242.77 | 227120 | 530217181 | $117.98 |
| 107899 | 530236497 | $1,059.22 | 227121 | 530217182 | $170.95 |
| 107900 | 530236498 | $515.14 | 227122 | 530217183 | $324.44 |
| 107901 | 530236499 | $458.43 | 227123 | 530217184 | $190.49 |
| 107902 | 530236500 | $386.69 | 227124 | 530217185 | $72.78 |
| 107903 | 530236501 | $2.57 | 227125 | 530217187 | $2,925.00 |
| 107904 | 530236502 | $1,750.00 | 227126 | 530217190 | $2,696.64 |
| 107905 | 530236504 | $10.34 | 227127 | 530217191 | $325.00 |
| 107906 | 530236506 | $2,756.41 | 227128 | 530217193 | $264.94 |
| 107907 | 530236507 | $206.80 | 227129 | 530217195 | $224.69 |
| 107908 | 530236508 | $2,364.00 | 227130 | 530217196 | $1,526.04 |
| 107909 | 530236509 | $4,586.00 | 227131 | 530217197 | $0.02 |
| 107910 | 530236510 | $496.50 | 227132 | 530217198 | $1,396.50 |
| 107911 | 530236511 | $1,303.98 | 227133 | 530217199 | $50.60 |
| 107912 | 530236513 | $1,997.00 | 227134 | 530217202 | $3,855.12 |
| 107913 | 530236515 | $2,707.66 | 227135 | 530217205 | $0.04 |
| 107914 | 530236516 | $549.46 | 227136 | 530217207 | $112.72 |
| 107915 | 530236517 | $160.25 | 227137 | 530217209 | $76.77 |

| | | | | | |
|---|---|---|---|---|---|
| 107916 | 530236518 | $197.10 | 227138 | 530217210 | $826.09 |
| 107917 | 530236519 | $3,825.79 | 227139 | 530217211 | $427.49 |
| 107918 | 530236522 | $3,462.27 | 227140 | 530217213 | $50.56 |
| 107919 | 530236524 | $346.39 | 227141 | 530217215 | $2,034.12 |
| 107920 | 530236525 | $1,096.50 | 227142 | 530217216 | $1,062.72 |
| 107921 | 530236526 | $2,074.80 | 227143 | 530217217 | $631.15 |
| 107922 | 530236527 | $1,290.12 | 227144 | 530217218 | $1,183.50 |
| 107923 | 530236528 | $324.67 | 227145 | 530217219 | $3,974.21 |
| 107924 | 530236529 | $5.52 | 227146 | 530217220 | $84.29 |
| 107925 | 530236530 | $509.59 | 227147 | 530217222 | $3,370.80 |
| 107926 | 530236531 | $82.72 | 227148 | 530217223 | $657.50 |
| 107927 | 530236533 | $123.30 | 227149 | 530217224 | $0.03 |
| 107928 | 530236534 | $1,345.70 | 227150 | 530217227 | $460.61 |
| 107929 | 530236535 | $800.19 | 227151 | 530217232 | $33.71 |
| 107930 | 530236536 | $1,906.11 | 227152 | 530217233 | $277.80 |
| 107931 | 530236538 | $79.28 | 227153 | 530217234 | $879.81 |
| 107932 | 530236539 | $31.52 | 227154 | 530217235 | $0.01 |
| 107933 | 530236540 | $448.50 | 227155 | 530217236 | $263.11 |
| 107934 | 530236541 | $267.36 | 227156 | 530217238 | $975.00 |
| 107935 | 530236542 | $1.23 | 227157 | 530217239 | $168.54 |
| 107936 | 530236544 | $442.40 | 227158 | 530217241 | $657.63 |
| 107937 | 530236546 | $650.00 | 227159 | 530217242 | $2,252.79 |
| 107938 | 530236547 | $1,292.36 | 227160 | 530217243 | $2,666.09 |
| 107939 | 530236551 | $924.12 | 227161 | 530217246 | $826.16 |
| 107940 | 530236552 | $734.07 | 227162 | 530217247 | $261.48 |
| 107941 | 530236555 | $10.19 | 227163 | 530217248 | $117.98 |
| 107942 | 530236557 | $121.59 | 227164 | 530217249 | $435.87 |
| 107943 | 530236558 | $55.16 | 227165 | 530217250 | $320.31 |
| 107944 | 530236559 | $2,056.00 | 227166 | 530217252 | $337.08 |
| 107945 | 530236560 | $19.25 | 227167 | 530217254 | $50.56 |
| 107946 | 530236561 | $97.48 | 227168 | 530217255 | $117.98 |
| 107947 | 530236562 | $244.95 | 227169 | 530217257 | $93.00 |
| 107948 | 530236563 | $178.11 | 227170 | 530217258 | $356.79 |
| 107949 | 530236564 | $904.95 | 227171 | 530217263 | $298.06 |
| 107950 | 530236565 | $623.30 | 227172 | 530217264 | $67.43 |
| 107951 | 530236566 | $323.08 | 227173 | 530217266 | $76.83 |
| 107952 | 530236568 | $94.30 | 227174 | 530217270 | $39.09 |
| 107953 | 530236569 | $3.40 | 227175 | 530217271 | $639.54 |
| 107954 | 530236570 | $159.23 | 227176 | 530217273 | $708.18 |
| 107955 | 530236571 | $233.95 | 227177 | 530217274 | $33.73 |
| 107956 | 530236572 | $1.27 | 227178 | 530217276 | $279.00 |
| 107957 | 530236573 | $2,934.16 | 227179 | 530217277 | $521.97 |
| 107958 | 530236574 | $220.79 | 227180 | 530217278 | $2,630.00 |
| 107959 | 530236575 | $1,466.11 | 227181 | 530217279 | $2,065.50 |
| 107960 | 530236576 | $29.75 | 227182 | 530217281 | $117.98 |
| 107961 | 530236577 | $91.00 | 227183 | 530217282 | $328.80 |
| 107962 | 530236578 | $271.97 | 227184 | 530217283 | $986.25 |
| 107963 | 530236580 | $36.19 | 227185 | 530217284 | $1,095.50 |
| 107964 | 530236581 | $79.95 | 227186 | 530217287 | $1,011.24 |
| 107965 | 530236582 | $799.10 | 227187 | 530217289 | $117.98 |
| 107966 | 530236584 | $666.65 | 227188 | 530217290 | $337.08 |
| 107967 | 530236585 | $4,659.11 | 227189 | 530217291 | $1,102.56 |
| 107968 | 530236586 | $33.21 | 227190 | 530217296 | $76.77 |
| 107969 | 530236588 | $774.09 | 227191 | 530217297 | $31.92 |
| 107970 | 530236589 | $2,139.95 | 227192 | 530217298 | $3,497.74 |
| 107971 | 530236590 | $123.00 | 227193 | 530217301 | $68.51 |
| 107972 | 530236591 | $259.47 | 227194 | 530217302 | $1,972.50 |
| 107973 | 530236593 | $6,291.46 | 227195 | 530217303 | $2,085.25 |
| 107974 | 530236594 | $2,284.89 | 227196 | 530217305 | $168.54 |
| 107975 | 530236595 | $284.35 | 227197 | 530217307 | $594.87 |
| 107976 | 530236596 | $314.70 | 227198 | 530217309 | $838.30 |
| 107977 | 530236597 | $524.11 | 227199 | 530217310 | $604.53 |
| 107978 | 530236598 | $585.00 | 227200 | 530217311 | $307.07 |

| | | | | | |
|---|---|---|---|---|---|
| 107979 | 530236599 | $971.92 | 227201 | 530217312 | $2,384.44 |
| 107980 | 530236600 | $517.00 | 227202 | 530217313 | $1,341.38 |
| 107981 | 530236602 | $1,680.36 | 227203 | 530217314 | $721.41 |
| 107982 | 530236603 | $194.98 | 227204 | 530217315 | $50.56 |
| 107983 | 530236606 | $260.04 | 227205 | 530217317 | $2,632.78 |
| 107984 | 530236607 | $1.70 | 227206 | 530217318 | $846.50 |
| 107985 | 530236608 | $153.43 | 227207 | 530217319 | $809.19 |
| 107986 | 530236609 | $743.63 | 227208 | 530217320 | $277.49 |
| 107987 | 530236610 | $51.22 | 227209 | 530217321 | $1,134.18 |
| 107988 | 530236612 | $397.02 | 227210 | 530217322 | $524.12 |
| 107989 | 530236613 | $389.32 | 227211 | 530217323 | $226.05 |
| 107990 | 530236614 | $479.74 | 227212 | 530217324 | $143.04 |
| 107991 | 530236615 | $327.12 | 227213 | 530217325 | $372.00 |
| 107992 | 530236616 | $687.01 | 227214 | 530217326 | $65.75 |
| 107993 | 530236618 | $38.92 | 227215 | 530217330 | $740.43 |
| 107994 | 530236619 | $124.08 | 227216 | 530217332 | $883.87 |
| 107995 | 530236620 | $325.07 | 227217 | 530217333 | $325.00 |
| 107996 | 530236621 | $81.76 | 227218 | 530217335 | $526.00 |
| 107997 | 530236622 | $623.64 | 227219 | 530217336 | $916.44 |
| 107998 | 530236623 | $158.28 | 227220 | 530217338 | $867.81 |
| 107999 | 530236627 | $1.23 | 227221 | 530217339 | $84.27 |
| 108000 | 530236628 | $98.01 | 227222 | 530217341 | $49.98 |
| 108001 | 530236630 | $54.65 | 227223 | 530217342 | $117.98 |
| 108002 | 530236633 | $1.70 | 227224 | 530217343 | $76.83 |
| 108003 | 530236634 | $22.32 | 227225 | 530217344 | $168.54 |
| 108004 | 530236636 | $1,243.60 | 227226 | 530217347 | $1,248.50 |
| 108005 | 530236637 | $3,287.50 | 227227 | 530217348 | $266.50 |
| 108006 | 530236638 | $30.75 | 227228 | 530217350 | $328.75 |
| 108007 | 530236639 | $6,202.94 | 227229 | 530217351 | $1,154.96 |
| 108008 | 530236640 | $764.68 | 227230 | 530217353 | $119.20 |
| 108009 | 530236641 | $298.00 | 227231 | 530217354 | $357.12 |
| 108010 | 530236642 | $514.50 | 227232 | 530217355 | $65.75 |
| 108011 | 530236643 | $292.92 | 227233 | 530217358 | $1,643.75 |
| 108012 | 530236645 | $12.25 | 227234 | 530217360 | $1,557.13 |
| 108013 | 530236646 | $106.38 | 227235 | 530217361 | $117.98 |
| 108014 | 530236647 | $691.75 | 227236 | 530217363 | $85.56 |
| 108015 | 530236648 | $417.20 | 227237 | 530217364 | $499.85 |
| 108016 | 530236649 | $1,192.00 | 227238 | 530217366 | $1,011.24 |
| 108017 | 530236650 | $2,236.93 | 227239 | 530217368 | $657.50 |
| 108018 | 530236652 | $471.77 | 227240 | 530217369 | $188.00 |
| 108019 | 530236655 | $13.15 | 227241 | 530217370 | $385.98 |
| 108020 | 530236656 | $2,044.90 | 227242 | 530217372 | $76.83 |
| 108021 | 530236657 | $2,937.99 | 227243 | 530217374 | $1,927.89 |
| 108022 | 530236658 | $68.56 | 227244 | 530217375 | $672.59 |
| 108023 | 530236659 | $18.45 | 227245 | 530217377 | $553.57 |
| 108024 | 530236660 | $211.30 | 227246 | 530217378 | $505.62 |
| 108025 | 530236662 | $56.87 | 227247 | 530217381 | $153.54 |
| 108026 | 530236663 | $370.26 | 227248 | 530217383 | $595.99 |
| 108027 | 530236664 | $652.99 | 227249 | 530217384 | $697.45 |
| 108028 | 530236669 | $3,279.00 | 227250 | 530217385 | $252.53 |
| 108029 | 530236673 | $171.00 | 227251 | 530217386 | $53.71 |
| 108030 | 530236676 | $104.55 | 227252 | 530217387 | $558.00 |
| 108031 | 530236680 | $237.82 | 227253 | 530217388 | $0.08 |
| 108032 | 530236683 | $487.50 | 227254 | 530217389 | $66.15 |
| 108033 | 530236684 | $516.47 | 227255 | 530217390 | $1,013.60 |
| 108034 | 530236687 | $108.40 | 227256 | 530217391 | $83.31 |
| 108035 | 530236691 | $177.30 | 227257 | 530217393 | $153.54 |
| 108036 | 530236692 | $55.16 | 227258 | 530217395 | $1,013.60 |
| 108037 | 530236693 | $59.46 | 227259 | 530217396 | $460.25 |
| 108038 | 530236694 | $326.58 | 227260 | 530217397 | $398.32 |
| 108039 | 530236695 | $17.22 | 227261 | 530217399 | $446.73 |
| 108040 | 530236696 | $599.57 | 227262 | 530217400 | $153.54 |
| 108041 | 530236698 | $1,946.00 | 227263 | 530217401 | $186.00 |

| | | | | | |
|---|---|---|---|---|---|
| 108042 | 530236699 | $352.94 | 227264 | 530217402 | $552.30 |
| 108043 | 530236702 | $5,199.55 | 227265 | 530217403 | $775.56 |
| 108044 | 530236703 | $158.56 | 227266 | 530217405 | $307.30 |
| 108045 | 530236704 | $8.49 | 227267 | 530217407 | $230.31 |
| 108046 | 530236705 | $107.14 | 227268 | 530217409 | $621.25 |
| 108047 | 530236708 | $598.50 | 227269 | 530217411 | $255.39 |
| 108048 | 530236709 | $460.25 | 227270 | 530217413 | $76.77 |
| 108049 | 530236710 | $165.44 | 227271 | 530217414 | $767.68 |
| 108050 | 530236711 | $2.55 | 227272 | 530217415 | $337.08 |
| 108051 | 530236712 | $1,021.71 | 227273 | 530217416 | $230.31 |
| 108052 | 530236714 | $420.49 | 227274 | 530217418 | $76.77 |
| 108053 | 530236715 | $125.11 | 227275 | 530217419 | $0.07 |
| 108054 | 530236716 | $1.70 | 227276 | 530217420 | $101.26 |
| 108055 | 530236717 | $144.61 | 227277 | 530217421 | $153.54 |
| 108056 | 530236718 | $230.56 | 227278 | 530217422 | $1,006.00 |
| 108057 | 530236719 | $118.08 | 227279 | 530217423 | $22.22 |
| 108058 | 530236720 | $31.71 | 227280 | 530217424 | $817.81 |
| 108059 | 530236721 | $1,152.31 | 227281 | 530217425 | $1,575.02 |
| 108060 | 530236722 | $222.11 | 227282 | 530217426 | $153.54 |
| 108061 | 530236723 | $31.02 | 227283 | 530217427 | $119.70 |
| 108062 | 530236724 | $2,088.92 | 227284 | 530217428 | $644.35 |
| 108063 | 530236725 | $536.82 | 227285 | 530217429 | $57.40 |
| 108064 | 530236726 | $694.51 | 227286 | 530217431 | $942.19 |
| 108065 | 530236727 | $168.63 | 227287 | 530217433 | $84.27 |
| 108066 | 530236728 | $220.26 | 227288 | 530217434 | $421.54 |
| 108067 | 530236729 | $1.27 | 227289 | 530217436 | $166.53 |
| 108068 | 530236730 | $660.53 | 227290 | 530217441 | $84.27 |
| 108069 | 530236731 | $213.66 | 227291 | 530217443 | $159.73 |
| 108070 | 530236732 | $274.16 | 227292 | 530217445 | $1,312.76 |
| 108071 | 530236733 | $131.95 | 227293 | 530217447 | $747.50 |
| 108072 | 530236737 | $292.27 | 227294 | 530217448 | $325.00 |
| 108073 | 530236738 | $1,300.00 | 227295 | 530217449 | $81.24 |
| 108074 | 530236739 | $31.52 | 227296 | 530217452 | $92.20 |
| 108075 | 530236740 | $1,025.12 | 227297 | 530217454 | $3,672.16 |
| 108076 | 530236741 | $202.64 | 227298 | 530217455 | $426.54 |
| 108077 | 530236743 | $762.88 | 227299 | 530217456 | $117.98 |
| 108078 | 530236744 | $344.50 | 227300 | 530217457 | $569.88 |
| 108079 | 530236745 | $140.99 | 227301 | 530217458 | $76.83 |
| 108080 | 530236746 | $65.54 | 227302 | 530217459 | $65.75 |
| 108081 | 530236747 | $3,674.60 | 227303 | 530217460 | $117.98 |
| 108082 | 530236748 | $41.36 | 227304 | 530217463 | $460.95 |
| 108083 | 530236749 | $1,932.69 | 227305 | 530217465 | $37.17 |
| 108084 | 530236753 | $1,292.72 | 227306 | 530217466 | $65.75 |
| 108085 | 530236754 | $623.19 | 227307 | 530217467 | $655.60 |
| 108086 | 530236755 | $54.12 | 227308 | 530217468 | $9,862.50 |
| 108087 | 530236756 | $1,417.07 | 227309 | 530217469 | $2,288.31 |
| 108088 | 530236757 | $61.71 | 227310 | 530217471 | $348.75 |
| 108089 | 530236758 | $283.33 | 227311 | 530217472 | $471.35 |
| 108090 | 530236759 | $155.02 | 227312 | 530217474 | $1,284.78 |
| 108091 | 530236764 | $18.70 | 227313 | 530217475 | $508.45 |
| 108092 | 530236765 | $165.44 | 227314 | 530217476 | $61.69 |
| 108093 | 530236767 | $118.91 | 227315 | 530217477 | $279.00 |
| 108094 | 530236768 | $121.37 | 227316 | 530217478 | $49.98 |
| 108095 | 530236770 | $221.01 | 227317 | 530217479 | $76.77 |
| 108096 | 530236771 | $466.08 | 227318 | 530217480 | $349.20 |
| 108097 | 530236772 | $36.90 | 227319 | 530217483 | $1,807.72 |
| 108098 | 530236774 | $144.35 | 227320 | 530217485 | $76.77 |
| 108099 | 530236775 | $183.81 | 227321 | 530217486 | $153.54 |
| 108100 | 530236776 | $574.94 | 227322 | 530217487 | $84.29 |
| 108101 | 530236777 | $2,629.67 | 227323 | 530217490 | $84.27 |
| 108102 | 530236780 | $246.00 | 227324 | 530217491 | $543.22 |
| 108103 | 530236788 | $72.60 | 227325 | 530217492 | $50.56 |
| 108104 | 530236790 | $196.57 | 227326 | 530217493 | $54.16 |

| | | | | | | |
|---|---|---|---|---|---|
| 108105 | 530236791 | $18,192.18 | | 227327 | 530217494 | $266.35 |
| 108106 | 530236792 | $3,755.88 | | 227328 | 530217495 | $747.85 |
| 108107 | 530236793 | $262.33 | | 227329 | 530217496 | $84.27 |
| 108108 | 530236796 | $1,028.00 | | 227330 | 530217497 | $462.10 |
| 108109 | 530236797 | $279.75 | | 227331 | 530217498 | $1,006.12 |
| 108110 | 530236798 | $473.00 | | 227332 | 530217499 | $5,548.42 |
| 108111 | 530236800 | $2,638.75 | | 227333 | 530217501 | $117.98 |
| 108112 | 530236801 | $1.23 | | 227334 | 530217502 | $101.50 |
| 108113 | 530236802 | $274.35 | | 227335 | 530217506 | $168.54 |
| 108114 | 530236804 | $634.40 | | 227336 | 530217507 | $168.54 |
| 108115 | 530236805 | $38.50 | | 227337 | 530217508 | $1,236.10 |
| 108116 | 530236806 | $322.01 | | 227338 | 530217509 | $84.27 |
| 108117 | 530236807 | $315.37 | | 227339 | 530217510 | $646.67 |
| 108118 | 530236809 | $8.07 | | 227340 | 530217512 | $2,630.00 |
| 108119 | 530236810 | $27.58 | | 227341 | 530217513 | $986.25 |
| 108120 | 530236812 | $766.13 | | 227342 | 530217514 | $421.35 |
| 108121 | 530236813 | $350.90 | | 227343 | 530217515 | $1,619.76 |
| 108122 | 530236814 | $1,809.50 | | 227344 | 530217516 | $76.77 |
| 108123 | 530236815 | $61.42 | | 227345 | 530217517 | $348.30 |
| 108124 | 530236819 | $120.02 | | 227346 | 530217518 | $33.72 |
| 108125 | 530236820 | $122.76 | | 227347 | 530217519 | $277.56 |
| 108126 | 530236821 | $572.00 | | 227348 | 530217523 | $84.28 |
| 108127 | 530236822 | $577.72 | | 227349 | 530217524 | $12,630.39 |
| 108128 | 530236823 | $395.45 | | 227350 | 530217527 | $605.91 |
| 108129 | 530236824 | $1,472.80 | | 227351 | 530217530 | $1,027.00 |
| 108130 | 530236825 | $3.82 | | 227352 | 530217531 | $613.28 |
| 108131 | 530236826 | $80.79 | | 227353 | 530217532 | $402.80 |
| 108132 | 530236827 | $62.08 | | 227354 | 530217533 | $571.29 |
| 108133 | 530236828 | $270.49 | | 227355 | 530217534 | $153.54 |
| 108134 | 530236829 | $13.26 | | 227356 | 530217535 | $685.07 |
| 108135 | 530236830 | $2,629.05 | | 227357 | 530217536 | $50.56 |
| 108136 | 530236831 | $257.32 | | 227358 | 530217538 | $230.31 |
| 108137 | 530236834 | $531.48 | | 227359 | 530217539 | $154.77 |
| 108138 | 530236835 | $120.49 | | 227360 | 530217540 | $337.08 |
| 108139 | 530236837 | $353.40 | | 227361 | 530217542 | $52.60 |
| 108140 | 530236838 | $998.80 | | 227362 | 530217543 | $210.98 |
| 108141 | 530236839 | $1,640.00 | | 227363 | 530217544 | $84.27 |
| 108142 | 530236840 | $458.41 | | 227364 | 530217545 | $421.35 |
| 108143 | 530236841 | $3.82 | | 227365 | 530217548 | $157.80 |
| 108144 | 530236842 | $29.75 | | 227366 | 530217549 | $83.31 |
| 108145 | 530236843 | $493.38 | | 227367 | 530217550 | $40.00 |
| 108146 | 530236847 | $1,093.22 | | 227368 | 530217552 | $662.08 |
| 108147 | 530236849 | $245.21 | | 227369 | 530217554 | $84.27 |
| 108148 | 530236850 | $2.12 | | 227370 | 530217556 | $92.77 |
| 108149 | 530236851 | $259.90 | | 227371 | 530217557 | $65.16 |
| 108150 | 530236852 | $454.10 | | 227372 | 530217558 | $252.83 |
| 108151 | 530236853 | $3.82 | | 227373 | 530217559 | $2,293.95 |
| 108152 | 530236854 | $517.00 | | 227374 | 530217561 | $14.35 |
| 108153 | 530236855 | $240.35 | | 227375 | 530217562 | $810.51 |
| 108154 | 530236856 | $3,568.52 | | 227376 | 530217564 | $379.25 |
| 108155 | 530236857 | $134.43 | | 227377 | 530217567 | $2,600.00 |
| 108156 | 530236860 | $1,346.70 | | 227378 | 530217568 | $168.54 |
| 108157 | 530236862 | $8,267.10 | | 227379 | 530217569 | $574.10 |
| 108158 | 530236863 | $23.78 | | 227380 | 530217571 | $2,245.28 |
| 108159 | 530236864 | $142.41 | | 227381 | 530217572 | $228.06 |
| 108160 | 530236865 | $63.42 | | 227382 | 530217573 | $76.77 |
| 108161 | 530236866 | $11.16 | | 227383 | 530217577 | $121.29 |
| 108162 | 530236867 | $54.41 | | 227384 | 530217578 | $117.98 |
| 108163 | 530236868 | $2,781.00 | | 227385 | 530217579 | $278.76 |
| 108164 | 530236869 | $4.67 | | 227386 | 530217580 | $76.77 |
| 108165 | 530236870 | $28.12 | | 227387 | 530217583 | $154.96 |
| 108166 | 530236872 | $494.53 | | 227388 | 530217584 | $1,131.87 |
| 108167 | 530236873 | $509.87 | | 227389 | 530217587 | $76.77 |

| | | | | | |
|---|---|---|---|---|---|
| 108168 | 530236875 | $131.95 | 227390 | 530217589 | $111.60 |
| 108169 | 530236876 | $17.83 | 227391 | 530217590 | $168.54 |
| 108170 | 530236877 | $951.53 | 227392 | 530217593 | $875.20 |
| 108171 | 530236878 | $579.04 | 227393 | 530217595 | $325.00 |
| 108172 | 530236880 | $217.14 | 227394 | 530217596 | $466.60 |
| 108173 | 530236881 | $399.75 | 227395 | 530217597 | $357.50 |
| 108174 | 530236882 | $1,953.65 | 227396 | 530217600 | $168.54 |
| 108175 | 530236883 | $5.10 | 227397 | 530217601 | $412.26 |
| 108176 | 530236884 | $744.12 | 227398 | 530217603 | $84.27 |
| 108177 | 530236885 | $62.04 | 227399 | 530217604 | $1,516.54 |
| 108178 | 530236886 | $726.88 | 227400 | 530217605 | $76.77 |
| 108179 | 530236887 | $561.71 | 227401 | 530217606 | $14.96 |
| 108180 | 530236888 | $2,421.86 | 227402 | 530217608 | $312.66 |
| 108181 | 530236889 | $4,634.31 | 227403 | 530217609 | $168.54 |
| 108182 | 530236890 | $16.98 | 227404 | 530217610 | $473.40 |
| 108183 | 530236891 | $2,808.10 | 227405 | 530217611 | $393.30 |
| 108184 | 530236892 | $6.86 | 227406 | 530217612 | $226.06 |
| 108185 | 530236893 | $470.84 | 227407 | 530217613 | $97.50 |
| 108186 | 530236894 | $1.70 | 227408 | 530217614 | $168.54 |
| 108187 | 530236895 | $915.09 | 227409 | 530217616 | $530.76 |
| 108188 | 530236897 | $1,526.40 | 227410 | 530217617 | $84.27 |
| 108189 | 530236898 | $76.26 | 227411 | 530217619 | $76.83 |
| 108190 | 530236899 | $2.12 | 227412 | 530217620 | $605.67 |
| 108191 | 530236900 | $46.53 | 227413 | 530217622 | $486.50 |
| 108192 | 530236903 | $551.32 | 227414 | 530217624 | $854.75 |
| 108193 | 530236904 | $569.69 | 227415 | 530217626 | $2,462.48 |
| 108194 | 530236905 | $2.55 | 227416 | 530217627 | $2,292.07 |
| 108195 | 530236906 | $2,312.89 | 227417 | 530217629 | $199.33 |
| 108196 | 530236908 | $344.13 | 227418 | 530217632 | $34.20 |
| 108197 | 530236909 | $273.21 | 227419 | 530217633 | $126.49 |
| 108198 | 530236910 | $71.78 | 227420 | 530217635 | $262.01 |
| 108199 | 530236912 | $79.27 | 227421 | 530217636 | $513.89 |
| 108200 | 530236913 | $3,361.44 | 227422 | 530217639 | $6,971.24 |
| 108201 | 530236914 | $1,370.80 | 227423 | 530217640 | $246.77 |
| 108202 | 530236915 | $323.08 | 227424 | 530217641 | $1,792.17 |
| 108203 | 530236916 | $1,501.80 | 227425 | 530217642 | $263.00 |
| 108204 | 530236921 | $225.84 | 227426 | 530217643 | $50.56 |
| 108205 | 530236922 | $31.98 | 227427 | 530217644 | $84.27 |
| 108206 | 530236923 | $302.45 | 227428 | 530217645 | $45.60 |
| 108207 | 530236924 | $4.25 | 227429 | 530217646 | $33.73 |
| 108208 | 530236925 | $936.19 | 227430 | 530217647 | $640.00 |
| 108209 | 530236926 | $113.74 | 227431 | 530217649 | $117.98 |
| 108210 | 530236927 | $565.17 | 227432 | 530217651 | $67.42 |
| 108211 | 530236930 | $445.45 | 227433 | 530217652 | $153.54 |
| 108212 | 530236931 | $972.09 | 227434 | 530217653 | $153.54 |
| 108213 | 530236934 | $10.50 | 227435 | 530217654 | $168.54 |
| 108214 | 530236936 | $871.00 | 227436 | 530217655 | $812.50 |
| 108215 | 530236938 | $1,468.63 | 227437 | 530217656 | $598.63 |
| 108216 | 530236939 | $7,440.00 | 227438 | 530217657 | $102.68 |
| 108217 | 530236944 | $15.12 | 227439 | 530217658 | $76.77 |
| 108218 | 530236945 | $1,194.70 | 227440 | 530217659 | $181.00 |
| 108219 | 530236946 | $1,204.61 | 227441 | 530217660 | $430.06 |
| 108220 | 530236947 | $272.14 | 227442 | 530217661 | $701.50 |
| 108221 | 530236948 | $123.18 | 227443 | 530217663 | $1,483.54 |
| 108222 | 530236949 | $4.67 | 227444 | 530217666 | $154.48 |
| 108223 | 530236950 | $16,250.00 | 227445 | 530217667 | $168.54 |
| 108224 | 530236951 | $139.59 | 227446 | 530217668 | $2,222.32 |
| 108225 | 530236952 | $1,958.90 | 227447 | 530217669 | $1,179.78 |
| 108226 | 530236954 | $184.50 | 227448 | 530217670 | $835.94 |
| 108227 | 530236955 | $370.97 | 227449 | 530217672 | $84.27 |
| 108228 | 530236956 | $110.50 | 227450 | 530217673 | $1,928.63 |
| 108229 | 530236957 | $22.75 | 227451 | 530217676 | $168.54 |
| 108230 | 530236958 | $40.25 | 227452 | 530217677 | $381.21 |

| | | | | | |
|---|---|---|---|---|---|
| 108231 | 530236960 | $258.50 | 227453 | 530217678 | $303.37 |
| 108232 | 530236961 | $679.08 | 227454 | 530217679 | $76.77 |
| 108233 | 530236962 | $160.27 | 227455 | 530217680 | $640.52 |
| 108234 | 530236963 | $315.53 | 227456 | 530217681 | $1,895.79 |
| 108235 | 530236965 | $714.75 | 227457 | 530217683 | $117.98 |
| 108236 | 530236967 | $320.62 | 227458 | 530217684 | $276.15 |
| 108237 | 530236969 | $775.43 | 227459 | 530217686 | $102.68 |
| 108238 | 530236970 | $224.99 | 227460 | 530217688 | $257.92 |
| 108239 | 530236972 | $3.40 | 227461 | 530217689 | $83.31 |
| 108240 | 530236974 | $10,105.34 | 227462 | 530217692 | $184.07 |
| 108241 | 530236975 | $67.18 | 227463 | 530217694 | $113.25 |
| 108242 | 530236977 | $45.50 | 227464 | 530217695 | $580.34 |
| 108243 | 530236979 | $3,805.00 | 227465 | 530217699 | $76.83 |
| 108244 | 530236980 | $744.00 | 227466 | 530217700 | $84.27 |
| 108245 | 530236981 | $1,190.10 | 227467 | 530217701 | $168.54 |
| 108246 | 530236983 | $5,960.00 | 227468 | 530217702 | $1,192.21 |
| 108247 | 530236986 | $1,343.16 | 227469 | 530217703 | $273.13 |
| 108248 | 530236987 | $81.49 | 227470 | 530217705 | $47.68 |
| 108249 | 530236988 | $923.10 | 227471 | 530217707 | $117.98 |
| 108250 | 530236990 | $659.00 | 227472 | 530217709 | $388.97 |
| 108251 | 530236993 | $13,388.47 | 227473 | 530217710 | $6.15 |
| 108252 | 530236994 | $213.66 | 227474 | 530217711 | $153.54 |
| 108253 | 530236995 | $595.94 | 227475 | 530217712 | $33.51 |
| 108254 | 530236996 | $183.75 | 227476 | 530217714 | $2,472.00 |
| 108255 | 530236997 | $7,717.27 | 227477 | 530217715 | $149.68 |
| 108256 | 530236999 | $520.33 | 227478 | 530217716 | $537.38 |
| 108257 | 530237000 | $4,881.25 | 227479 | 530217718 | $83.31 |
| 108258 | 530237001 | $243.25 | 227480 | 530217719 | $1,012.16 |
| 108259 | 530237002 | $77.55 | 227481 | 530217720 | $50.56 |
| 108260 | 530237003 | $202.95 | 227482 | 530217721 | $1,087.00 |
| 108261 | 530237004 | $14.52 | 227483 | 530217722 | $325.00 |
| 108262 | 530237005 | $834.44 | 227484 | 530217723 | $821.60 |
| 108263 | 530237006 | $1,372.60 | 227485 | 530217724 | $247.23 |
| 108264 | 530237008 | $332.32 | 227486 | 530217727 | $2,394.00 |
| 108265 | 530237009 | $120.29 | 227487 | 530217729 | $1,941.30 |
| 108266 | 530237010 | $5.17 | 227488 | 530217730 | $73.70 |
| 108267 | 530237011 | $105.86 | 227489 | 530217731 | $303.32 |
| 108268 | 530237013 | $23.94 | 227490 | 530217733 | $303.57 |
| 108269 | 530237014 | $0.64 | 227491 | 530217736 | $84.27 |
| 108270 | 530237016 | $238.70 | 227492 | 530217737 | $13,483.97 |
| 108271 | 530237019 | $78.72 | 227493 | 530217738 | $102.36 |
| 108272 | 530237020 | $557.09 | 227494 | 530217740 | $834.40 |
| 108273 | 530237022 | $305.55 | 227495 | 530217742 | $178.85 |
| 108274 | 530237023 | $47.97 | 227496 | 530217747 | $84.25 |
| 108275 | 530237024 | $233.10 | 227497 | 530217748 | $3,192.00 |
| 108276 | 530237025 | $23.25 | 227498 | 530217756 | $16.85 |
| 108277 | 530237026 | $462.60 | 227499 | 530217757 | $117.95 |
| 108278 | 530237027 | $3.40 | 227500 | 530217758 | $101.10 |
| 108279 | 530237028 | $280.84 | 227501 | 530217759 | $87.50 |
| 108280 | 530237029 | $43.60 | 227502 | 530217760 | $304.25 |
| 108281 | 530237030 | $803.18 | 227503 | 530217763 | $2,132.50 |
| 108282 | 530237031 | $13.53 | 227504 | 530217764 | $19.47 |
| 108283 | 530237032 | $149.30 | 227505 | 530217770 | $43.80 |
| 108284 | 530237033 | $11.82 | 227506 | 530217778 | $1,011.00 |
| 108285 | 530237034 | $137.77 | 227507 | 530217781 | $117.95 |
| 108286 | 530237035 | $1.23 | 227508 | 530217783 | $76.75 |
| 108287 | 530237036 | $826.34 | 227509 | 530217794 | $1,929.70 |
| 108288 | 530237037 | $1,353.32 | 227510 | 530217795 | $3,852.90 |
| 108289 | 530237038 | $401.15 | 227511 | 530217801 | $1,601.05 |
| 108290 | 530237039 | $4,145.26 | 227512 | 530217802 | $67.92 |
| 108291 | 530237040 | $226.30 | 227513 | 530217803 | $844.36 |
| 108292 | 530237042 | $902.09 | 227514 | 530217805 | $133.32 |
| 108293 | 530237043 | $474.39 | 227515 | 530217806 | $75.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108294 | 530237044 | $98.50 | 227516 | 530217807 | $233.11 |
| 108295 | 530237047 | $515.58 | 227517 | 530217808 | $226.48 |
| 108296 | 530237048 | $157.04 | 227518 | 530217809 | $267.93 |
| 108297 | 530237049 | $41.36 | 227519 | 530217822 | $733.18 |
| 108298 | 530237050 | $41.36 | 227520 | 530217824 | $1,709.50 |
| 108299 | 530237052 | $23.94 | 227521 | 530217825 | $1,512.25 |
| 108300 | 530237053 | $1,949.00 | 227522 | 530217826 | $1,512.25 |
| 108301 | 530237054 | $542.26 | 227523 | 530217827 | $1,052.00 |
| 108302 | 530237055 | $894.41 | 227524 | 530217828 | $1,841.00 |
| 108303 | 530237056 | $549.43 | 227525 | 530217829 | $986.25 |
| 108304 | 530237057 | $99.04 | 227526 | 530217830 | $1,709.50 |
| 108305 | 530237059 | $158.67 | 227527 | 530217831 | $1,775.25 |
| 108306 | 530237060 | $325.10 | 227528 | 530217832 | $2,301.25 |
| 108307 | 530237061 | $381.36 | 227529 | 530217833 | $920.50 |
| 108308 | 530237062 | $31.52 | 227530 | 530217834 | $2,342.61 |
| 108309 | 530237064 | $708.19 | 227531 | 530217835 | $2,301.25 |
| 108310 | 530237065 | $2.46 | 227532 | 530217836 | $1,117.75 |
| 108311 | 530237067 | $1,946.00 | 227533 | 530217837 | $1,117.75 |
| 108312 | 530237068 | $190.06 | 227534 | 530217838 | $1,643.75 |
| 108313 | 530237069 | $220.81 | 227535 | 530217839 | $1,578.00 |
| 108314 | 530237070 | $329.52 | 227536 | 530217840 | $1,643.75 |
| 108315 | 530237073 | $18.45 | 227537 | 530217841 | $1,249.25 |
| 108316 | 530237075 | $198.03 | 227538 | 530217842 | $1,578.00 |
| 108317 | 530237079 | $683.60 | 227539 | 530217843 | $1,315.00 |
| 108318 | 530237081 | $275.26 | 227540 | 530217844 | $1,315.00 |
| 108319 | 530237082 | $133.72 | 227541 | 530217846 | $1,972.50 |
| 108320 | 530237084 | $9.11 | 227542 | 530217847 | $1,906.75 |
| 108321 | 530237086 | $299.88 | 227543 | 530217848 | $1,183.50 |
| 108322 | 530237088 | $162.00 | 227544 | 530217849 | $3,616.25 |
| 108323 | 530237091 | $327.88 | 227545 | 530217850 | $2,761.50 |
| 108324 | 530237092 | $5,960.00 | 227546 | 530217851 | $1,643.75 |
| 108325 | 530237093 | $314.97 | 227547 | 530217852 | $1,380.75 |
| 108326 | 530237094 | $3,325.00 | 227548 | 530217853 | $3,221.75 |
| 108327 | 530237096 | $5,040.00 | 227549 | 530217854 | $2,893.00 |
| 108328 | 530237097 | $11.07 | 227550 | 530217855 | $1,183.50 |
| 108329 | 530237099 | $4,483.63 | 227551 | 530217856 | $1,117.75 |
| 108330 | 530237100 | $63.25 | 227552 | 530217857 | $2,695.75 |
| 108331 | 530237102 | $226.69 | 227553 | 530217858 | $1,315.00 |
| 108332 | 530237103 | $83.62 | 227554 | 530217859 | $1,906.75 |
| 108333 | 530231507 | $517.00 | 227555 | 530217860 | $1,315.00 |
| 108334 | 530231509 | $51.70 | 227556 | 530217861 | $1,512.25 |
| 108335 | 530231512 | $1,601.82 | 227557 | 530217863 | $1,315.00 |
| 108336 | 530231513 | $5,408.82 | 227558 | 530217864 | $1,183.50 |
| 108337 | 530231515 | $823.70 | 227559 | 530217865 | $1,643.75 |
| 108338 | 530231516 | $141.94 | 227560 | 530217867 | $1,036.64 |
| 108339 | 530231517 | $58.50 | 227561 | 530217868 | $1,278.45 |
| 108340 | 530231518 | $182.98 | 227562 | 530217869 | $2,897.85 |
| 108341 | 530231521 | $1,629.97 | 227563 | 530217870 | $1,897.63 |
| 108342 | 530231523 | $17.22 | 227564 | 530217871 | $3,148.34 |
| 108343 | 530231524 | $319.20 | 227565 | 530217872 | $1,595.74 |
| 108344 | 530231526 | $3,218.52 | 227566 | 530217875 | $3,299.97 |
| 108345 | 530231527 | $539.62 | 227567 | 530217877 | $503.89 |
| 108346 | 530231528 | $249.28 | 227568 | 530217889 | $3,945.00 |
| 108347 | 530231531 | $33.00 | 227569 | 530217892 | $2,301.25 |
| 108348 | 530231532 | $118.80 | 227570 | 530217895 | $15,990.56 |
| 108349 | 530231534 | $360.39 | 227571 | 530217896 | $13,150.00 |
| 108350 | 530231537 | $541.25 | 227572 | 530217899 | $3,287.50 |
| 108351 | 530231540 | $108.57 | 227573 | 530217904 | $3,945.00 |
| 108352 | 530231541 | $865.82 | 227574 | 530217907 | $3,945.00 |
| 108353 | 530231542 | $2,251.25 | 227575 | 530217909 | $15,780.00 |
| 108354 | 530231543 | $295.56 | 227576 | 530217910 | $3,287.50 |
| 108355 | 530231544 | $287.18 | 227577 | 530217940 | $3,497.94 |
| 108356 | 530231546 | $610.66 | 227578 | 530217942 | $986.25 |

| | | | | | | |
|---|---|---|---|---|---|
| 108357 | 530231547 | $82.72 | 227579 | 530217950 | $4,602.50 |
| 108358 | 530231548 | $27.06 | 227580 | 530217951 | $2,003.16 |
| 108359 | 530231549 | $1,244.36 | 227581 | 530217954 | $1,499.12 |
| 108360 | 530231550 | $4,929.44 | 227582 | 530217955 | $1,315.00 |
| 108361 | 530231551 | $172.26 | 227583 | 530217970 | $799.53 |
| 108362 | 530231553 | $129.25 | 227584 | 530217982 | $799.53 |
| 108363 | 530231554 | $248.16 | 227585 | 530217983 | $13,966.56 |
| 108364 | 530231555 | $924.41 | 227586 | 530217987 | $2,301.25 |
| 108365 | 530231556 | $425.13 | 227587 | 530217999 | $599.65 |
| 108366 | 530231557 | $173.43 | 227588 | 530218015 | $1,972.50 |
| 108367 | 530231558 | $314.30 | 227589 | 530218016 | $3,396.05 |
| 108368 | 530231559 | $49.20 | 227590 | 530218019 | $6,099.52 |
| 108369 | 530231560 | $173.25 | 227591 | 530218020 | $3,945.00 |
| 108370 | 530231563 | $22.75 | 227592 | 530218027 | $3,945.00 |
| 108371 | 530231564 | $22.75 | 227593 | 530218052 | $2,602.89 |
| 108372 | 530231565 | $82.72 | 227594 | 530218058 | $7,808.67 |
| 108373 | 530231567 | $206.80 | 227595 | 530218067 | $857.00 |
| 108374 | 530231569 | $2.97 | 227596 | 530218092 | $1,866.00 |
| 108375 | 530231570 | $261.07 | 227597 | 530218118 | $2,143.63 |
| 108376 | 530231572 | $1,919.12 | 227598 | 530218124 | $1,643.75 |
| 108377 | 530231573 | $6,270.86 | 227599 | 530218125 | $1,643.75 |
| 108378 | 530231574 | $967.54 | 227600 | 530223102 | $1,972.50 |
| 108379 | 530231575 | $966.58 | 227601 | 530223103 | $1,643.75 |
| 108380 | 530231576 | $290.22 | 227602 | 530223109 | $1,315.00 |
| 108381 | 530231577 | $552.63 | 227603 | 530223111 | $1,643.75 |
| 108382 | 530231578 | $277.43 | 227604 | 530223116 | $3,945.00 |
| 108383 | 530231579 | $2,491.32 | 227605 | 530223117 | $2,958.75 |
| 108384 | 530231580 | $23.64 | 227606 | 530223121 | $4,806.00 |
| 108385 | 530231581 | $4.25 | 227607 | 530223130 | $711.67 |
| 108386 | 530231584 | $2.12 | 227608 | 530223137 | $791.25 |
| 108387 | 530231585 | $93.06 | 227609 | 530223138 | $842.10 |
| 108388 | 530231586 | $178.80 | 227610 | 530223139 | $466.64 |
| 108389 | 530231587 | $325.66 | 227611 | 530223140 | $1,734.93 |
| 108390 | 530231589 | $297.41 | 227612 | 530223141 | $3,347.01 |
| 108391 | 530231590 | $592.44 | 227613 | 530223142 | $1,129.29 |
| 108392 | 530231591 | $750.96 | 227614 | 530223143 | $1,732.97 |
| 108393 | 530231592 | $102.44 | 227615 | 530223145 | $11,281.72 |
| 108394 | 530231593 | $158.30 | 227616 | 530223146 | $7,312.21 |
| 108395 | 530231594 | $341.90 | 227617 | 530223147 | $9,912.51 |
| 108396 | 530231595 | $1,327.38 | 227618 | 530223148 | $547.50 |
| 108397 | 530231596 | $187.15 | 227619 | 530223149 | $2,461.90 |
| 108398 | 530231597 | $1,498.82 | 227620 | 530223150 | $7,606.15 |
| 108399 | 530231598 | $93.06 | 227621 | 530223151 | $8,284.73 |
| 108400 | 530231599 | $60.04 | 227622 | 530223152 | $8,395.11 |
| 108401 | 530231600 | $426.38 | 227623 | 530223153 | $673.80 |
| 108402 | 530231601 | $5.94 | 227624 | 530223155 | $1,059.85 |
| 108403 | 530231602 | $304.56 | 227625 | 530223156 | $4,843.20 |
| 108404 | 530231603 | $531.01 | 227626 | 530223157 | $1,047.00 |
| 108405 | 530231607 | $17,920.00 | 227627 | 530223158 | $5,103.63 |
| 108406 | 530231608 | $205.60 | 227628 | 530223159 | $560.50 |
| 108407 | 530231609 | $16.15 | 227629 | 530223160 | $5,438.59 |
| 108408 | 530231610 | $61.32 | 227630 | 530223161 | $5,257.88 |
| 108409 | 530231611 | $15.59 | 227631 | 530223162 | $2,978.20 |
| 108410 | 530231612 | $331.04 | 227632 | 530223163 | $7,862.10 |
| 108411 | 530231613 | $122.93 | 227633 | 530223164 | $5,937.23 |
| 108412 | 530231615 | $2.97 | 227634 | 530223165 | $1,127.85 |
| 108413 | 530231616 | $3.82 | 227635 | 530223166 | $1,129.80 |
| 108414 | 530231617 | $40.59 | 227636 | 530223167 | $5,559.35 |
| 108415 | 530231618 | $980.02 | 227637 | 530223168 | $596.00 |
| 108416 | 530231619 | $1,173.38 | 227638 | 530223169 | $14,784.29 |
| 108417 | 530231620 | $11.16 | 227639 | 530223170 | $5,622.55 |
| 108418 | 530231621 | $3,914.97 | 227640 | 530223171 | $845.24 |
| 108419 | 530231622 | $58.10 | 227641 | 530223174 | $1,060.29 |

| | | | | | |
|---|---|---|---|---|---|
| 108420 | 530231623 | $628.07 | 227642 | 530223175 | $5,723.36 |
| 108421 | 530231624 | $65.93 | 227643 | 530223176 | $12,074.58 |
| 108422 | 530231625 | $584.21 | 227644 | 530223177 | $9,215.39 |
| 108423 | 530231626 | $51.22 | 227645 | 530223178 | $17,136.95 |
| 108424 | 530231627 | $163.42 | 227646 | 530223190 | $6,081.25 |
| 108425 | 530231629 | $2,132.28 | 227647 | 530223192 | $1,854.35 |
| 108426 | 530231632 | $183.52 | 227648 | 530223193 | $2,675.75 |
| 108427 | 530231634 | $327.12 | 227649 | 530223194 | $1,454.70 |
| 108428 | 530231637 | $399.05 | 227650 | 530223195 | $968.20 |
| 108429 | 530231638 | $83.64 | 227651 | 530223196 | $1,047.75 |
| 108430 | 530231639 | $1,482.00 | 227652 | 530223204 | $1,701.36 |
| 108431 | 530231641 | $104.90 | 227653 | 530223207 | $2,484.55 |
| 108432 | 530231642 | $249.26 | 227654 | 530223208 | $1,931.26 |
| 108433 | 530231644 | $450.66 | 227655 | 530223211 | $1,316.70 |
| 108434 | 530231648 | $543.66 | 227656 | 530223214 | $18,331.67 |
| 108435 | 530231649 | $596.66 | 227657 | 530223218 | $12,396.37 |
| 108436 | 530231650 | $1,514.77 | 227658 | 530223219 | $3,417.00 |
| 108437 | 530231651 | $213.15 | 227659 | 530223220 | $1,105.79 |
| 108438 | 530231652 | $588.35 | 227660 | 530223221 | $2,807.20 |
| 108439 | 530231653 | $198.03 | 227661 | 530223222 | $14,587.12 |
| 108440 | 530231655 | $1,090.33 | 227662 | 530223223 | $273.75 |
| 108441 | 530231656 | $1,095.50 | 227663 | 530223224 | $1,448.80 |
| 108442 | 530231657 | $618.18 | 227664 | 530223225 | $549.00 |
| 108443 | 530231658 | $1,963.00 | 227665 | 530223226 | $2,197.55 |
| 108444 | 530231659 | $810.90 | 227666 | 530223227 | $1,315.00 |
| 108445 | 530231660 | $11.76 | 227667 | 530223234 | $456.72 |
| 108446 | 530231661 | $21,308.10 | 227668 | 530223236 | $667.18 |
| 108447 | 530231665 | $557.75 | 227669 | 530223238 | $779.64 |
| 108448 | 530231668 | $1,621.72 | 227670 | 530223239 | $390.09 |
| 108449 | 530231670 | $316.74 | 227671 | 530223240 | $1,253.41 |
| 108450 | 530231671 | $264.86 | 227672 | 530223241 | $301.76 |
| 108451 | 530231672 | $108.24 | 227673 | 530223244 | $86.87 |
| 108452 | 530231673 | $356.50 | 227674 | 530223245 | $681.16 |
| 108453 | 530231675 | $130.02 | 227675 | 530223246 | $681.16 |
| 108454 | 530231676 | $143.25 | 227676 | 530223247 | $235.14 |
| 108455 | 530231677 | $15.51 | 227677 | 530223249 | $638.13 |
| 108456 | 530231678 | $146.99 | 227678 | 530223250 | $90.75 |
| 108457 | 530231680 | $1,741.88 | 227679 | 530223251 | $34.00 |
| 108458 | 530231681 | $84.50 | 227680 | 530223254 | $850.00 |
| 108459 | 530231682 | $864.99 | 227681 | 530223255 | $102.00 |
| 108460 | 530231683 | $195.86 | 227682 | 530223257 | $127.05 |
| 108461 | 530231684 | $2,918.46 | 227683 | 530223266 | $535.23 |
| 108462 | 530231685 | $110.82 | 227684 | 530223270 | $185.07 |
| 108463 | 530231686 | $126.08 | 227685 | 530223271 | $551.97 |
| 108464 | 530231687 | $3.69 | 227686 | 530223273 | $207.82 |
| 108465 | 530231688 | $87.89 | 227687 | 530223274 | $1,109.64 |
| 108466 | 530231689 | $234.86 | 227688 | 530223275 | $1,962.43 |
| 108467 | 530231690 | $151.62 | 227689 | 530223276 | $376.38 |
| 108468 | 530231693 | $319.89 | 227690 | 530223281 | $6,214.93 |
| 108469 | 530231695 | $63.00 | 227691 | 530223282 | $1.98 |
| 108470 | 530231696 | $372.22 | 227692 | 530223283 | $1.98 |
| 108471 | 530231698 | $580.89 | 227693 | 530223285 | $1,948.98 |
| 108472 | 530231700 | $84.52 | 227694 | 530223286 | $1,226.09 |
| 108473 | 530231701 | $175.14 | 227695 | 530223313 | $188.19 |
| 108474 | 530231702 | $350.83 | 227696 | 530223320 | $103.32 |
| 108475 | 530231703 | $77.55 | 227697 | 530223345 | $148.83 |
| 108476 | 530231704 | $474.48 | 227698 | 530223348 | $7,510.00 |
| 108477 | 530231705 | $750.18 | 227699 | 530223360 | $130.38 |
| 108478 | 530231706 | $1.23 | 227700 | 530223361 | $93.48 |
| 108479 | 530231707 | $141.46 | 227701 | 530223363 | $11,869.33 |
| 108480 | 530231710 | $762.99 | 227702 | 530223367 | $143.91 |
| 108481 | 530231712 | $110.50 | 227703 | 530223376 | $121.77 |
| 108482 | 530231715 | $4,613.39 | 227704 | 530223391 | $570.72 |

| | | | | | | |
|---|---|---|---|---|---|
| 108483 | 530231717 | $92.44 | 227705 | 530223398 | $181.12 |
| 108484 | 530231718 | $39.02 | 227706 | 530223401 | $86.10 |
| 108485 | 530231720 | $623.60 | 227707 | 530223411 | $124.23 |
| 108486 | 530231721 | $1,124.70 | 227708 | 530223412 | $121.77 |
| 108487 | 530231723 | $343.43 | 227709 | 530223428 | $173.43 |
| 108488 | 530231724 | $233.70 | 227710 | 530223434 | $380.24 |
| 108489 | 530231727 | $2,960.16 | 227711 | 530223462 | $147.60 |
| 108490 | 530231728 | $51.70 | 227712 | 530223510 | $1,289.84 |
| 108491 | 530231729 | $1,972.50 | 227713 | 530223514 | $116.85 |
| 108492 | 530231730 | $697.11 | 227714 | 530223534 | $76.26 |
| 108493 | 530231731 | $600.00 | 227715 | 530223547 | $218.65 |
| 108494 | 530231732 | $175.56 | 227716 | 530223551 | $986.85 |
| 108495 | 530231734 | $224.42 | 227717 | 530223565 | $2,372.50 |
| 108496 | 530231735 | $656.68 | 227718 | 530223566 | $141.73 |
| 108497 | 530231736 | $7,143.00 | 227719 | 530223567 | $114.50 |
| 108498 | 530231737 | $348.16 | 227720 | 530223568 | $289.30 |
| 108499 | 530231738 | $1,830.08 | 227721 | 530223569 | $143.67 |
| 108500 | 530231739 | $38.13 | 227722 | 530223571 | $26.68 |
| 108501 | 530231740 | $162.50 | 227723 | 530223572 | $227.64 |
| 108502 | 530231741 | $259.54 | 227724 | 530223580 | $92.05 |
| 108503 | 530231742 | $798.20 | 227725 | 530223584 | $822.70 |
| 108504 | 530231744 | $10.50 | 227726 | 530223586 | $93.39 |
| 108505 | 530231745 | $377.13 | 227727 | 530223588 | $233.59 |
| 108506 | 530231746 | $2,398.56 | 227728 | 530223590 | $802.15 |
| 108507 | 530231747 | $1,826.30 | 227729 | 530223591 | $85.17 |
| 108508 | 530231748 | $489.25 | 227730 | 530223592 | $137.59 |
| 108509 | 530231749 | $5,000.00 | 227731 | 530223593 | $127.75 |
| 108510 | 530231750 | $81.18 | 227732 | 530223603 | $5,355.86 |
| 108511 | 530231751 | $94.56 | 227733 | 530223604 | $249.85 |
| 108512 | 530231752 | $657.50 | 227734 | 530223607 | $2,943.00 |
| 108513 | 530231756 | $2,541.64 | 227735 | 530223608 | $3,287.50 |
| 108514 | 530231757 | $1,647.61 | 227736 | 530223609 | $4,574.50 |
| 108515 | 530231758 | $51.22 | 227737 | 530223610 | $875.70 |
| 108516 | 530231759 | $60.68 | 227738 | 530223611 | $11,928.36 |
| 108517 | 530231760 | $2.12 | 227739 | 530223612 | $1,551.00 |
| 108518 | 530231763 | $36.17 | 227740 | 530223633 | $2.24 |
| 108519 | 530231764 | $253.29 | 227741 | 530223634 | $2.25 |
| 108520 | 530231766 | $344.36 | 227742 | 530223635 | $2.25 |
| 108521 | 530231767 | $365.84 | 227743 | 530223636 | $2.25 |
| 108522 | 530231768 | $531.70 | 227744 | 530223637 | $2.21 |
| 108523 | 530231770 | $162.85 | 227745 | 530223638 | $2.25 |
| 108524 | 530231771 | $1,486.21 | 227746 | 530223639 | $3.27 |
| 108525 | 530231772 | $650.00 | 227747 | 530223640 | $2.24 |
| 108526 | 530231774 | $508.26 | 227748 | 530223641 | $2.33 |
| 108527 | 530231775 | $153.85 | 227749 | 530223642 | $2.21 |
| 108528 | 530231777 | $28.12 | 227750 | 530223643 | $2.24 |
| 108529 | 530231778 | $7.44 | 227751 | 530223644 | $10,113.36 |
| 108530 | 530231782 | $584.08 | 227752 | 530223645 | $1.01 |
| 108531 | 530231783 | $10,885.00 | 227753 | 530223646 | $2.24 |
| 108532 | 530231785 | $556.19 | 227754 | 530223647 | $2.24 |
| 108533 | 530231786 | $318.50 | 227755 | 530223648 | $126.69 |
| 108534 | 530231787 | $3,203.07 | 227756 | 530223649 | $41.82 |
| 108535 | 530231788 | $575.13 | 227757 | 530223650 | $2.24 |
| 108536 | 530231789 | $1.70 | 227758 | 530223651 | $2.24 |
| 108537 | 530231790 | $1,191.70 | 227759 | 530223652 | $408.87 |
| 108538 | 530231791 | $1,157.26 | 227760 | 530223653 | $2.24 |
| 108539 | 530231792 | $174.66 | 227761 | 530223655 | $2.24 |
| 108540 | 530231793 | $2,972.12 | 227762 | 530223656 | $2.24 |
| 108541 | 530231794 | $101.39 | 227763 | 530223657 | $2.24 |
| 108542 | 530231795 | $70.92 | 227764 | 530223658 | $7,652.97 |
| 108543 | 530231796 | $850.00 | 227765 | 530223659 | $1,969.27 |
| 108544 | 530231797 | $273.11 | 227766 | 530223660 | $116.96 |
| 108545 | 530231800 | $23.08 | 227767 | 530223661 | $2,738.51 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 108546 | 530231801 | $82.72 | | 227768 | 530223662 | $2.24 |
| 108547 | 530231803 | $2,691.21 | | 227769 | 530223663 | $2.24 |
| 108548 | 530231804 | $15,413.12 | | 227770 | 530223666 | $2.24 |
| 108549 | 530231805 | $6,891.14 | | 227771 | 530223667 | $2.24 |
| 108550 | 530231807 | $1,464.65 | | 227772 | 530223668 | $5.85 |
| 108551 | 530231809 | $1,274.00 | | 227773 | 530223669 | $5.85 |
| 108552 | 530231812 | $2.46 | | 227774 | 530223670 | $5.85 |
| 108553 | 530231813 | $3,970.00 | | 227775 | 530223671 | $2.24 |
| 108554 | 530231817 | $129.01 | | 227776 | 530223672 | $5.85 |
| 108555 | 530231818 | $14.44 | | 227777 | 530223673 | $5.85 |
| 108556 | 530231819 | $3.40 | | 227778 | 530223674 | $2.24 |
| 108557 | 530231820 | $240.83 | | 227779 | 530223675 | $5.85 |
| 108558 | 530231821 | $25.08 | | 227780 | 530223676 | $2.24 |
| 108559 | 530231822 | $9,295.31 | | 227781 | 530223677 | $2.24 |
| 108560 | 530231825 | $150.76 | | 227782 | 530223678 | $2.24 |
| 108561 | 530231829 | $10,340.00 | | 227783 | 530223679 | $2.24 |
| 108562 | 530231830 | $22.93 | | 227784 | 530223680 | $2.24 |
| 108563 | 530231831 | $580.25 | | 227785 | 530223681 | $2.24 |
| 108564 | 530231832 | $496.29 | | 227786 | 530223682 | $2.24 |
| 108565 | 530231837 | $5,387.59 | | 227787 | 530223683 | $2.24 |
| 108566 | 530231838 | $715.00 | | 227788 | 530223684 | $5.85 |
| 108567 | 530231839 | $602.65 | | 227789 | 530223685 | $5.85 |
| 108568 | 530231840 | $28.00 | | 227790 | 530223686 | $2.24 |
| 108569 | 530231841 | $2.24 | | 227791 | 530223687 | $2.29 |
| 108570 | 530231843 | $51.22 | | 227792 | 530223688 | $3.29 |
| 108571 | 530231844 | $23.35 | | 227793 | 530223689 | $2.25 |
| 108572 | 530231847 | $342.00 | | 227794 | 530223691 | $2,539.48 |
| 108573 | 530231848 | $1,568.12 | | 227795 | 530223692 | $1,871.92 |
| 108574 | 530231849 | $3.82 | | 227796 | 530223698 | $44,458.79 |
| 108575 | 530231852 | $629.79 | | 227797 | 530223700 | $2,776.74 |
| 108576 | 530231853 | $1.23 | | 227798 | 530223702 | $54.46 |
| 108577 | 530231856 | $217.76 | | 227799 | 530223703 | $382.00 |
| 108578 | 530231857 | $69.75 | | 227800 | 530223704 | $61.50 |
| 108579 | 530231859 | $8,312.49 | | 227801 | 530223715 | $231.50 |
| 108580 | 530231860 | $1,501.59 | | 227802 | 530228702 | $180.95 |
| 108581 | 530231862 | $603.03 | | 227803 | 530228706 | $328.75 |
| 108582 | 530231863 | $2,972.79 | | 227804 | 530228708 | $496.28 |
| 108583 | 530231866 | $231.73 | | 227805 | 530228713 | $1,488.83 |
| 108584 | 530231867 | $200.92 | | 227806 | 530228718 | $893.30 |
| 108585 | 530231868 | $903.79 | | 227807 | 530228725 | $1,389.57 |
| 108586 | 530231869 | $124.08 | | 227808 | 530228727 | $730.64 |
| 108587 | 530231871 | $476.08 | | 227809 | 530228738 | $986.25 |
| 108588 | 530231872 | $271.56 | | 227810 | 530228760 | $92.05 |
| 108589 | 530231874 | $62.04 | | 227811 | 530228767 | $986.25 |
| 108590 | 530231876 | $525.91 | | 227812 | 530228774 | $913.30 |
| 108591 | 530231877 | $666.49 | | 227813 | 530228778 | $328.75 |
| 108592 | 530231878 | $94.71 | | 227814 | 530228782 | $496.28 |
| 108593 | 530231879 | $150.61 | | 227815 | 530228789 | $730.64 |
| 108594 | 530231880 | $478.52 | | 227816 | 530228814 | $123.00 |
| 108595 | 530231881 | $751.01 | | 227817 | 530228816 | $123.00 |
| 108596 | 530231882 | $5.94 | | 227818 | 530228817 | $61.50 |
| 108597 | 530231883 | $39.63 | | 227819 | 530228865 | $993.61 |
| 108598 | 530231884 | $82.41 | | 227820 | 530228867 | $423.32 |
| 108599 | 530231885 | $102.09 | | 227821 | 530228868 | $442.40 |
| 108600 | 530231886 | $679.70 | | 227822 | 530228871 | $849.64 |
| 108601 | 530231887 | $9,915.80 | | 227823 | 530228875 | $1,315.00 |
| 108602 | 530231889 | $4,879.03 | | 227824 | 530228877 | $1,825.59 |
| 108603 | 530231890 | $456.20 | | 227825 | 530228878 | $526.00 |
| 108604 | 530231893 | $1,946.00 | | 227826 | 530228879 | $632.85 |
| 108605 | 530231894 | $83.50 | | 227827 | 530228882 | $379.64 |
| 108606 | 530231895 | $11.90 | | 227828 | 530228883 | $946.13 |
| 108607 | 530231896 | $307.50 | | 227829 | 530228913 | $119.20 |
| 108608 | 530231897 | $81.10 | | 227830 | 530228914 | $1,609.20 |

| | | | | | |
|---|---|---|---|---|---|
| 108609 | 530231898 | $103.40 | 227831 | 530228915 | $357.50 |
| 108610 | 530231899 | $444.55 | 227832 | 530228916 | $59.60 |
| 108611 | 530231900 | $823.94 | 227833 | 530228918 | $292.50 |
| 108612 | 530231906 | $632.45 | 227834 | 530228919 | $182.00 |
| 108613 | 530231907 | $537.75 | 227835 | 530228924 | $97.50 |
| 108614 | 530231908 | $2,448.88 | 227836 | 530228925 | $97.50 |
| 108615 | 530231909 | $144,650.00 | 227837 | 530228926 | $655.60 |
| 108616 | 530231910 | $69.56 | 227838 | 530228927 | $119.20 |
| 108617 | 530231911 | $909.50 | 227839 | 530228928 | $1,245.20 |
| 108618 | 530231912 | $2,025.16 | 227840 | 530228929 | $119.20 |
| 108619 | 530231914 | $643.68 | 227841 | 530228931 | $59.60 |
| 108620 | 530231915 | $340.74 | 227842 | 530228932 | $26.93 |
| 108621 | 530231916 | $92.40 | 227843 | 530228933 | $59.60 |
| 108622 | 530231917 | $82.72 | 227844 | 530228934 | $119.20 |
| 108623 | 530231918 | $775.63 | 227845 | 530228935 | $59.60 |
| 108624 | 530231919 | $18.45 | 227846 | 530228937 | $59.60 |
| 108625 | 530231921 | $27,693.06 | 227847 | 530228938 | $59.60 |
| 108626 | 530231922 | $373.66 | 227848 | 530228943 | $178.80 |
| 108627 | 530231923 | $749.76 | 227849 | 530228944 | $178.80 |
| 108628 | 530231924 | $420.22 | 227850 | 530228967 | $1,315.40 |
| 108629 | 530231926 | $1,231.91 | 227851 | 530228979 | $1,157.00 |
| 108630 | 530231927 | $174.52 | 227852 | 530228982 | $63.07 |
| 108631 | 530231928 | $295.60 | 227853 | 530228983 | $328.75 |
| 108632 | 530231931 | $96.60 | 227854 | 530229005 | $2,105.41 |
| 108633 | 530231932 | $2,412.14 | 227855 | 530229006 | $716.64 |
| 108634 | 530231933 | $2,219.16 | 227856 | 530229007 | $358.48 |
| 108635 | 530231935 | $15,120.22 | 227857 | 530229008 | $778.74 |
| 108636 | 530231936 | $3,599.14 | 227858 | 530229011 | $1,501.92 |
| 108637 | 530231937 | $294.98 | 227859 | 530229012 | $1,990.64 |
| 108638 | 530231938 | $12.25 | 227860 | 530229013 | $1,096.64 |
| 108639 | 530231939 | $179.69 | 227861 | 530229018 | $37.15 |
| 108640 | 530231940 | $1,058.66 | 227862 | 530229021 | $3,814.93 |
| 108641 | 530231943 | $25.83 | 227863 | 530229022 | $1,138.02 |
| 108642 | 530231944 | $135.30 | 227864 | 530229023 | $159.40 |
| 108643 | 530231945 | $550.12 | 227865 | 530229029 | $5,170.00 |
| 108644 | 530231946 | $180.95 | 227866 | 530229030 | $431.10 |
| 108645 | 530231951 | $221.00 | 227867 | 530229033 | $459.13 |
| 108646 | 530231952 | $332.50 | 227868 | 530229034 | $25.83 |
| 108647 | 530231956 | $79.95 | 227869 | 530229035 | $95.43 |
| 108648 | 530231957 | $12.30 | 227870 | 530229037 | $6.15 |
| 108649 | 530231958 | $1.23 | 227871 | 530229038 | $38.70 |
| 108650 | 530231961 | $293.33 | 227872 | 530229039 | $362.52 |
| 108651 | 530231962 | $21.00 | 227873 | 530229041 | $59.34 |
| 108652 | 530231963 | $174.39 | 227874 | 530229042 | $20.91 |
| 108653 | 530231964 | $50.78 | 227875 | 530229043 | $105.78 |
| 108654 | 530231966 | $2,265.14 | 227876 | 530229044 | $163.61 |
| 108655 | 530231969 | $704.72 | 227877 | 530229045 | $150.57 |
| 108656 | 530231971 | $41.36 | 227878 | 530229046 | $92.57 |
| 108657 | 530231972 | $1.70 | 227879 | 530229047 | $530.88 |
| 108658 | 530231974 | $419.40 | 227880 | 530229048 | $191.43 |
| 108659 | 530231975 | $1,072.46 | 227881 | 530229049 | $1,742.47 |
| 108660 | 530231976 | $555.54 | 227882 | 530229050 | $157.68 |
| 108661 | 530231977 | $5,960.00 | 227883 | 530229051 | $599.68 |
| 108662 | 530231979 | $14,555.00 | 227884 | 530229054 | $159.88 |
| 108663 | 530231980 | $1.27 | 227885 | 530229063 | $862.71 |
| 108664 | 530231981 | $1,124.70 | 227886 | 530229064 | $181.26 |
| 108665 | 530231982 | $1,192.00 | 227887 | 530229065 | $278.13 |
| 108666 | 530231983 | $742.51 | 227888 | 530229068 | $150.88 |
| 108667 | 530231985 | $1.23 | 227889 | 530229072 | $919.33 |
| 108668 | 530231987 | $129.84 | 227890 | 530229073 | $166.04 |
| 108669 | 530231988 | $188.58 | 227891 | 530229074 | $363.03 |
| 108670 | 530231994 | $1,685.42 | 227892 | 530229075 | $132.96 |
| 108671 | 530231996 | $21,730.70 | 227893 | 530229076 | $103.40 |

| | | | | | |
|---|---|---|---|---|---|
| 108672 | 530231997 | $1,988.50 | 227894 | 530229077 | $306.33 |
| 108673 | 530231998 | $651.68 | 227895 | 530229079 | $1,327.65 |
| 108674 | 530231999 | $1,596.27 | 227896 | 530229080 | $20.13 |
| 108675 | 530232000 | $316.38 | 227897 | 530229081 | $273.28 |
| 108676 | 530232001 | $29,139.17 | 227898 | 530229082 | $138.02 |
| 108677 | 530232002 | $120.54 | 227899 | 530229083 | $319.80 |
| 108678 | 530232003 | $1,177.69 | 227900 | 530229085 | $1,125.91 |
| 108679 | 530232005 | $2,650.03 | 227901 | 530229086 | $55.00 |
| 108680 | 530232006 | $1,512.79 | 227902 | 530229089 | $680.52 |
| 108681 | 530232008 | $361.31 | 227903 | 530229090 | $186.12 |
| 108682 | 530232009 | $1.23 | 227904 | 530229092 | $6.15 |
| 108683 | 530232010 | $78.02 | 227905 | 530229093 | $12.90 |
| 108684 | 530232015 | $2.12 | 227906 | 530229095 | $22.75 |
| 108685 | 530232017 | $376.18 | 227907 | 530229096 | $127.38 |
| 108686 | 530232018 | $2.46 | 227908 | 530229097 | $113.74 |
| 108687 | 530232019 | $331.04 | 227909 | 530229098 | $35.04 |
| 108688 | 530232020 | $51.22 | 227910 | 530229099 | $108.24 |
| 108689 | 530232021 | $300.70 | 227911 | 530229101 | $143.64 |
| 108690 | 530232022 | $218.43 | 227912 | 530229102 | $334.90 |
| 108691 | 530232023 | $3,576.00 | 227913 | 530229103 | $28.47 |
| 108692 | 530232024 | $36.75 | 227914 | 530229106 | $70.95 |
| 108693 | 530232026 | $354.75 | 227915 | 530229110 | $393.36 |
| 108694 | 530232027 | $132.96 | 227916 | 530229113 | $284.67 |
| 108695 | 530232028 | $229.88 | 227917 | 530229114 | $219.30 |
| 108696 | 530232030 | $165.44 | 227918 | 530229115 | $45.99 |
| 108697 | 530232031 | $471.50 | 227919 | 530229116 | $1,546.44 |
| 108698 | 530232033 | $5,214.97 | 227920 | 530229117 | $594.69 |
| 108699 | 530232035 | $102.60 | 227921 | 530229118 | $82.74 |
| 108700 | 530232036 | $33.21 | 227922 | 530229121 | $44.22 |
| 108701 | 530232037 | $10,377.10 | 227923 | 530229123 | $16.68 |
| 108702 | 530232038 | $174.39 | 227924 | 530229125 | $51.66 |
| 108703 | 530232039 | $984.27 | 227925 | 530229130 | $9.35 |
| 108704 | 530232044 | $87.81 | 227926 | 530229131 | $11.05 |
| 108705 | 530232045 | $1,522.85 | 227927 | 530229137 | $16.41 |
| 108706 | 530232047 | $123.00 | 227928 | 530229138 | $104.52 |
| 108707 | 530232048 | $60.53 | 227929 | 530229139 | $118.08 |
| 108708 | 530232049 | $873.30 | 227930 | 530229141 | $14.40 |
| 108709 | 530232051 | $6,056.91 | 227931 | 530229142 | $9.27 |
| 108710 | 530232052 | $4,970.97 | 227932 | 530229143 | $13.37 |
| 108711 | 530232053 | $42.92 | 227933 | 530229145 | $131.57 |
| 108712 | 530232054 | $2,857.80 | 227934 | 530229147 | $46.61 |
| 108713 | 530232055 | $2,342.08 | 227935 | 530229148 | $201.47 |
| 108714 | 530232056 | $58.14 | 227936 | 530229150 | $0.14 |
| 108715 | 530232057 | $582.43 | 227937 | 530229151 | $3,503.22 |
| 108716 | 530232058 | $682.90 | 227938 | 530229152 | $1,883.28 |
| 108717 | 530232059 | $117.85 | 227939 | 530229153 | $79.80 |
| 108718 | 530232060 | $155.10 | 227940 | 530229160 | $4,982.54 |
| 108719 | 530232061 | $10,377.36 | 227941 | 530229177 | $1,544.23 |
| 108720 | 530232062 | $6,069.37 | 227942 | 530229183 | $55.35 |
| 108721 | 530232063 | $1,350.92 | 227943 | 530229186 | $598.50 |
| 108722 | 530232067 | $1,176.75 | 227944 | 530229187 | $598.50 |
| 108723 | 530232069 | $1,090.87 | 227945 | 530229188 | $598.50 |
| 108724 | 530232071 | $770.33 | 227946 | 530229190 | $633.19 |
| 108725 | 530232072 | $857.37 | 227947 | 530229196 | $82.08 |
| 108726 | 530232073 | $1,543.34 | 227948 | 530229198 | $203.67 |
| 108727 | 530232074 | $328.75 | 227949 | 530229199 | $1,104.60 |
| 108728 | 530232076 | $102.36 | 227950 | 530229201 | $246.52 |
| 108729 | 530232077 | $138.57 | 227951 | 530229204 | $47.88 |
| 108730 | 530232078 | $78.80 | 227952 | 530229205 | $185.13 |
| 108731 | 530232079 | $540.25 | 227953 | 530229206 | $8,737.54 |
| 108732 | 530232081 | $415.63 | 227954 | 530229210 | $236.70 |
| 108733 | 530232083 | $159.89 | 227955 | 530229223 | $321.09 |
| 108734 | 530232085 | $104.52 | 227956 | 530229234 | $147.81 |

| | | | | | | |
|---|---|---|---|---|---|
| 108735 | 530232088 | $24,353.22 | 227957 | 530229235 | $198.75 |
| 108736 | 530232089 | $14,042.28 | 227958 | 530229240 | $379.05 |
| 108737 | 530232090 | $169.75 | 227959 | 530229242 | $278.22 |
| 108738 | 530232091 | $212.39 | 227960 | 530229246 | $390.14 |
| 108739 | 530232093 | $15.51 | 227961 | 530229256 | $424.99 |
| 108740 | 530232094 | $107.40 | 227962 | 530229258 | $616.72 |
| 108741 | 530232095 | $46.05 | 227963 | 530229259 | $337.50 |
| 108742 | 530232096 | $1,300.00 | 227964 | 530229263 | $59.50 |
| 108743 | 530232097 | $423.94 | 227965 | 530229275 | $2,527.14 |
| 108744 | 530232100 | $86.10 | 227966 | 530229276 | $23,840.00 |
| 108745 | 530232102 | $216.70 | 227967 | 530229286 | $31,260.15 |
| 108746 | 530232104 | $490.53 | 227968 | 530229287 | $2,517.05 |
| 108747 | 530232105 | $13.16 | 227969 | 530229288 | $2,517.05 |
| 108748 | 530232106 | $2,421.26 | 227970 | 530229289 | $2,517.05 |
| 108749 | 530232107 | $194.02 | 227971 | 530229290 | $2,517.05 |
| 108750 | 530232112 | $15.76 | 227972 | 530229291 | $2,517.05 |
| 108751 | 530232113 | $173.36 | 227973 | 530229292 | $2,517.05 |
| 108752 | 530232114 | $1.27 | 227974 | 530229293 | $2,517.05 |
| 108753 | 530232116 | $369.92 | 227975 | 530229294 | $2,517.05 |
| 108754 | 530232117 | $224.58 | 227976 | 530229295 | $2,517.05 |
| 108755 | 530232118 | $4.25 | 227977 | 530229296 | $2,517.05 |
| 108756 | 530232120 | $201.50 | 227978 | 530229297 | $2,517.05 |
| 108757 | 530232122 | $77.55 | 227979 | 530229298 | $2,517.05 |
| 108758 | 530232123 | $5.52 | 227980 | 530229304 | $16,870.00 |
| 108759 | 530232125 | $286.00 | 227981 | 530229321 | $3,221.26 |
| 108760 | 530232127 | $698.27 | 227982 | 530229333 | $90.90 |
| 108761 | 530232128 | $539.36 | 227983 | 530229338 | $3,835.00 |
| 108762 | 530232129 | $225.04 | 227984 | 530229347 | $1,982.50 |
| 108763 | 530232134 | $58.27 | 227985 | 530229355 | $4,108.00 |
| 108764 | 530232135 | $2,544.02 | 227986 | 530229380 | $279.50 |
| 108765 | 530232136 | $1,860.57 | 227987 | 530229382 | $64.00 |
| 108766 | 530232137 | $298.42 | 227988 | 530229386 | $107.92 |
| 108767 | 530232138 | $172.06 | 227989 | 530229395 | $488.72 |
| 108768 | 530232139 | $35.67 | 227990 | 530229405 | $288.24 |
| 108769 | 530232141 | $248.11 | 227991 | 530229407 | $2,269.57 |
| 108770 | 530232142 | $67.12 | 227992 | 530229409 | $168.18 |
| 108771 | 530232143 | $175.78 | 227993 | 530229410 | $50.33 |
| 108772 | 530232144 | $42.84 | 227994 | 530229411 | $286.17 |
| 108773 | 530232145 | $965.33 | 227995 | 530229412 | $0.00 |
| 108774 | 530232146 | $255.66 | 227996 | 530229413 | $41.06 |
| 108775 | 530232147 | $190.25 | 227997 | 530229414 | $147.07 |
| 108776 | 530232149 | $984.00 | 227998 | 530229415 | $79.87 |
| 108777 | 530232151 | $426.36 | 227999 | 530229416 | $75.24 |
| 108778 | 530232152 | $222.04 | 228000 | 530229417 | $226.75 |
| 108779 | 530232153 | $3.40 | 228001 | 530229418 | $136.80 |
| 108780 | 530232154 | $402.05 | 228002 | 530229419 | $200.78 |
| 108781 | 530232155 | $2.12 | 228003 | 530229420 | $145.54 |
| 108782 | 530232156 | $180.95 | 228004 | 530229421 | $54.82 |
| 108783 | 530232157 | $532.29 | 228005 | 530229422 | $13.11 |
| 108784 | 530232158 | $417.20 | 228006 | 530229424 | $185.51 |
| 108785 | 530232159 | $142.71 | 228007 | 530229425 | $46.29 |
| 108786 | 530232162 | $32.00 | 228008 | 530229426 | $1,220.59 |
| 108787 | 530232163 | $517.00 | 228009 | 530229427 | $238.02 |
| 108788 | 530232164 | $693.43 | 228010 | 530229428 | $153.08 |
| 108789 | 530232166 | $274.16 | 228011 | 530229429 | $6.57 |
| 108790 | 530232167 | $192.75 | 228012 | 530229430 | $750.11 |
| 108791 | 530232168 | $42,689.17 | 228013 | 530229431 | $73.51 |
| 108792 | 530232169 | $784.91 | 228014 | 530229432 | $164.76 |
| 108793 | 530232171 | $117.00 | 228015 | 530229433 | $17.52 |
| 108794 | 530232173 | $146.57 | 228016 | 530229434 | $20.14 |
| 108795 | 530232174 | $2.46 | 228017 | 530229435 | $103.29 |
| 108796 | 530232178 | $8,493.45 | 228018 | 530229436 | $319.28 |
| 108797 | 530232180 | $24.60 | 228019 | 530229437 | $103.26 |

| | | | | | |
|---|---|---|---|---|---|
| 108798 | 530232181 | $79.86 | 228020 | 530229438 | $63.48 |
| 108799 | 530232182 | $309.45 | 228021 | 530229439 | $106.14 |
| 108800 | 530232184 | $473.82 | 228022 | 530229440 | $91.99 |
| 108801 | 530232185 | $272.05 | 228023 | 530229441 | $396.40 |
| 108802 | 530232186 | $262.09 | 228024 | 530229442 | $67.83 |
| 108803 | 530232187 | $678.15 | 228025 | 530229443 | $29.07 |
| 108804 | 530232188 | $534.13 | 228026 | 530229445 | $371.53 |
| 108805 | 530232189 | $807.23 | 228027 | 530229446 | $143.00 |
| 108806 | 530232190 | $2,794.79 | 228028 | 530229447 | $131.00 |
| 108807 | 530232191 | $322.89 | 228029 | 530229448 | $65.01 |
| 108808 | 530232192 | $222.30 | 228030 | 530229451 | $5.25 |
| 108809 | 530232193 | $467.14 | 228031 | 530229466 | $104.55 |
| 108810 | 530232194 | $403.26 | 228032 | 530229467 | $55.35 |
| 108811 | 530232196 | $1,677.90 | 228033 | 530229469 | $1,050.70 |
| 108812 | 530232197 | $149.72 | 228034 | 530229470 | $650.48 |
| 108813 | 530232198 | $710.09 | 228035 | 530229473 | $1,821.83 |
| 108814 | 530232200 | $1,361.44 | 228036 | 530229474 | $870.10 |
| 108815 | 530232202 | $348.76 | 228037 | 530229475 | $1,065.27 |
| 108816 | 530232203 | $47.26 | 228038 | 530229476 | $66.50 |
| 108817 | 530232205 | $82.72 | 228039 | 530229477 | $1,596.00 |
| 108818 | 530232206 | $8.75 | 228040 | 530229478 | $798.04 |
| 108819 | 530232208 | $686.40 | 228041 | 530229479 | $137.76 |
| 108820 | 530232209 | $253.46 | 228042 | 530229480 | $27.36 |
| 108821 | 530232210 | $393.25 | 228043 | 530229482 | $66.60 |
| 108822 | 530232211 | $302.46 | 228044 | 530229484 | $3,783.85 |
| 108823 | 530232212 | $973.00 | 228045 | 530229485 | $26.60 |
| 108824 | 530232213 | $1.27 | 228046 | 530229486 | $651.70 |
| 108825 | 530232215 | $19.25 | 228047 | 530229487 | $35.52 |
| 108826 | 530232216 | $210.24 | 228048 | 530229488 | $844.55 |
| 108827 | 530232219 | $159.72 | 228049 | 530229489 | $844.55 |
| 108828 | 530232220 | $905.11 | 228050 | 530229490 | $54.76 |
| 108829 | 530232221 | $56.00 | 228051 | 530229492 | $515.29 |
| 108830 | 530232223 | $1,216.97 | 228052 | 530229493 | $25.16 |
| 108831 | 530232224 | $519.17 | 228053 | 530229494 | $2,380.70 |
| 108832 | 530232225 | $2,791.59 | 228054 | 530229495 | $371.24 |
| 108833 | 530232226 | $92.84 | 228055 | 530229496 | $2,719.85 |
| 108834 | 530232227 | $302.09 | 228056 | 530229500 | $983.19 |
| 108835 | 530232229 | $309.75 | 228057 | 530229503 | $1,143.80 |
| 108836 | 530232230 | $460.81 | 228058 | 530229507 | $3,384.85 |
| 108837 | 530232233 | $1,115.47 | 228059 | 530229508 | $41.99 |
| 108838 | 530232234 | $7,946.43 | 228060 | 530229509 | $784.70 |
| 108839 | 530232235 | $3,035.01 | 228061 | 530229510 | $6,277.60 |
| 108840 | 530232236 | $2,443.80 | 228062 | 530229511 | $178.86 |
| 108841 | 530232237 | $50.83 | 228063 | 530229513 | $793.36 |
| 108842 | 530232238 | $1,380.01 | 228064 | 530229514 | $2,613.45 |
| 108843 | 530232240 | $992.54 | 228065 | 530229515 | $911.05 |
| 108844 | 530232241 | $942.50 | 228066 | 530229520 | $678.30 |
| 108845 | 530232242 | $22.14 | 228067 | 530229521 | $865.83 |
| 108846 | 530232243 | $2.55 | 228068 | 530229523 | $99.18 |
| 108847 | 530232244 | $13.04 | 228069 | 530229524 | $1,263.50 |
| 108848 | 530232245 | $444.04 | 228070 | 530229526 | $917.70 |
| 108849 | 530232246 | $4.53 | 228071 | 530229527 | $987.39 |
| 108850 | 530232248 | $1,830.59 | 228072 | 530229528 | $744.80 |
| 108851 | 530232249 | $89.14 | 228073 | 530229530 | $282.48 |
| 108852 | 530232250 | $496.32 | 228074 | 530229533 | $731.50 |
| 108853 | 530232251 | $15.51 | 228075 | 530229539 | $805.74 |
| 108854 | 530232252 | $2.81 | 228076 | 530229540 | $497.63 |
| 108855 | 530232255 | $25,821.45 | 228077 | 530229541 | $510.01 |
| 108856 | 530232257 | $191.88 | 228078 | 530229543 | $975.27 |
| 108857 | 530232258 | $127,702.31 | 228079 | 530229546 | $1,349.95 |
| 108858 | 530232259 | $153.90 | 228080 | 530229547 | $598.50 |
| 108859 | 530232260 | $4,260.72 | 228081 | 530229549 | $93.10 |
| 108860 | 530232261 | $4,493.41 | 228082 | 530229552 | $551.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108861 | 530232264 | $459.25 | | 228083 | 530229553 | $4,327.29 |
| 108862 | 530232266 | $1.07 | | 228084 | 530229554 | $565.25 |
| 108863 | 530232267 | $2,598.45 | | 228085 | 530229558 | $6,564.50 |
| 108864 | 530232268 | $3.82 | | 228086 | 530229560 | $665.00 |
| 108865 | 530232269 | $29.75 | | 228087 | 530229561 | $430.58 |
| 108866 | 530232270 | $744.74 | | 228088 | 530229563 | $638.40 |
| 108867 | 530232274 | $2.12 | | 228089 | 530229565 | $1,029.03 |
| 108868 | 530232275 | $291.17 | | 228090 | 530229566 | $577.55 |
| 108869 | 530232276 | $124.08 | | 228091 | 530229568 | $2,147.84 |
| 108870 | 530232277 | $769.17 | | 228092 | 530229569 | $16.28 |
| 108871 | 530232278 | $824.52 | | 228093 | 530229570 | $6,594.53 |
| 108872 | 530232279 | $2.12 | | 228094 | 530229571 | $1,635.90 |
| 108873 | 530232281 | $87.89 | | 228095 | 530229572 | $1,130.50 |
| 108874 | 530232283 | $245.73 | | 228096 | 530229574 | $645.05 |
| 108875 | 530232284 | $120.78 | | 228097 | 530229577 | $153.66 |
| 108876 | 530232286 | $1,503.32 | | 228098 | 530229578 | $201.77 |
| 108877 | 530232287 | $11.04 | | 228099 | 530229579 | $93.06 |
| 108878 | 530232288 | $40.59 | | 228100 | 530229580 | $253.33 |
| 108879 | 530232289 | $5.10 | | 228101 | 530229581 | $928.27 |
| 108880 | 530232290 | $367.93 | | 228102 | 530229583 | $203.22 |
| 108881 | 530232292 | $519.12 | | 228103 | 530229589 | $26.60 |
| 108882 | 530232293 | $1,809.90 | | 228104 | 530229593 | $353.72 |
| 108883 | 530232294 | $133.84 | | 228105 | 530229595 | $539.35 |
| 108884 | 530232295 | $1,083.31 | | 228106 | 530229596 | $131.15 |
| 108885 | 530232296 | $293.97 | | 228107 | 530229598 | $579.94 |
| 108886 | 530232297 | $447.93 | | 228108 | 530229602 | $335.51 |
| 108887 | 530232298 | $1,135.97 | | 228109 | 530229605 | $2,337.19 |
| 108888 | 530232299 | $208.36 | | 228110 | 530229606 | $103.36 |
| 108889 | 530232300 | $115.02 | | 228111 | 530229609 | $3,861.99 |
| 108890 | 530232301 | $59.18 | | 228112 | 530229610 | $134.58 |
| 108891 | 530232302 | $470.12 | | 228113 | 530229616 | $818.42 |
| 108892 | 530232303 | $6,485.05 | | 228114 | 530229617 | $51.68 |
| 108893 | 530232304 | $132.84 | | 228115 | 530229621 | $938.00 |
| 108894 | 530232305 | $145.99 | | 228116 | 530229622 | $106.40 |
| 108895 | 530232306 | $708.43 | | 228117 | 530229623 | $595.22 |
| 108896 | 530232307 | $324.28 | | 228118 | 530229624 | $899.55 |
| 108897 | 530232308 | $63.24 | | 228119 | 530229629 | $573.99 |
| 108898 | 530232310 | $476.01 | | 228120 | 530229631 | $1,984.78 |
| 108899 | 530232311 | $144.08 | | 228121 | 530229633 | $804.65 |
| 108900 | 530232312 | $162.36 | | 228122 | 530229634 | $1,349.95 |
| 108901 | 530232313 | $60.27 | | 228123 | 530229635 | $119.74 |
| 108902 | 530232314 | $601.55 | | 228124 | 530229637 | $195.96 |
| 108903 | 530232317 | $2,460.00 | | 228125 | 530229640 | $150.96 |
| 108904 | 530232318 | $241.29 | | 228126 | 530229641 | $680.84 |
| 108905 | 530232320 | $489.04 | | 228127 | 530229643 | $803.01 |
| 108906 | 530232321 | $130.02 | | 228128 | 530229644 | $417.64 |
| 108907 | 530232323 | $6,950.52 | | 228129 | 530229645 | $241.24 |
| 108908 | 530232324 | $563.48 | | 228130 | 530229646 | $417.34 |
| 108909 | 530232325 | $450.74 | | 228131 | 530229648 | $517.75 |
| 108910 | 530232326 | $973.00 | | 228132 | 530229650 | $25.16 |
| 108911 | 530232328 | $9,599.44 | | 228133 | 530229653 | $111.59 |
| 108912 | 530232329 | $1,504.65 | | 228134 | 530229654 | $728.97 |
| 108913 | 530232330 | $6.46 | | 228135 | 530229655 | $222.22 |
| 108914 | 530232332 | $2,469.01 | | 228136 | 530229657 | $718.20 |
| 108915 | 530232333 | $309.75 | | 228137 | 530229663 | $151.81 |
| 108916 | 530232334 | $154.98 | | 228138 | 530229664 | $119.70 |
| 108917 | 530232335 | $2,071.62 | | 228139 | 530229666 | $252.70 |
| 108918 | 530232336 | $424.62 | | 228140 | 530229667 | $944.30 |
| 108919 | 530232338 | $151.57 | | 228141 | 530229668 | $77.52 |
| 108920 | 530232339 | $92.25 | | 228142 | 530229670 | $2,158.97 |
| 108921 | 530232340 | $7.00 | | 228143 | 530229671 | $558.72 |
| 108922 | 530232341 | $46.53 | | 228144 | 530229672 | $6,477.12 |
| 108923 | 530232344 | $108.24 | | 228145 | 530229674 | $66.50 |

Page 1729 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 108924 | 530232345 | $199.98 | 228146 | 530229675 | $1,150.45 |
| 108925 | 530232347 | $475.09 | 228147 | 530229676 | $151.33 |
| 108926 | 530232350 | $541.20 | 228148 | 530229677 | $119.03 |
| 108927 | 530232351 | $141.84 | 228149 | 530229678 | $144.90 |
| 108928 | 530232353 | $105.23 | 228150 | 530229679 | $51.68 |
| 108929 | 530232357 | $18.45 | 228151 | 530229680 | $1,601.38 |
| 108930 | 530232358 | $168.90 | 228152 | 530229681 | $2,048.20 |
| 108931 | 530232359 | $525.00 | 228153 | 530229682 | $579.04 |
| 108932 | 530232360 | $2,097.75 | 228154 | 530229684 | $689.87 |
| 108933 | 530232363 | $5.17 | 228155 | 530229685 | $851.20 |
| 108934 | 530232364 | $93.06 | 228156 | 530229686 | $888.22 |
| 108935 | 530232365 | $1.27 | 228157 | 530229687 | $864.50 |
| 108936 | 530232366 | $402.00 | 228158 | 530229688 | $444.62 |
| 108937 | 530232368 | $373.73 | 228159 | 530229689 | $59.85 |
| 108938 | 530232369 | $111.73 | 228160 | 530229690 | $990.85 |
| 108939 | 530232370 | $3,549.35 | 228161 | 530229691 | $334.48 |
| 108940 | 530232371 | $63.69 | 228162 | 530229692 | $159.60 |
| 108941 | 530232372 | $2,970.75 | 228163 | 530229694 | $1,416.45 |
| 108942 | 530232373 | $7.38 | 228164 | 530229695 | $356.40 |
| 108943 | 530232375 | $6,673.63 | 228165 | 530229696 | $6,363.82 |
| 108944 | 530232376 | $72.27 | 228166 | 530229697 | $534.25 |
| 108945 | 530232377 | $160.27 | 228167 | 530229698 | $544.61 |
| 108946 | 530232381 | $21.00 | 228168 | 530229699 | $1,961.75 |
| 108947 | 530232384 | $210.05 | 228169 | 530229700 | $645.49 |
| 108948 | 530232385 | $326.50 | 228170 | 530229701 | $742.28 |
| 108949 | 530232387 | $1,344.06 | 228171 | 530229702 | $551.49 |
| 108950 | 530232388 | $14,029.80 | 228172 | 530229703 | $558.60 |
| 108951 | 530232389 | $4,046.69 | 228173 | 530229704 | $862.93 |
| 108952 | 530232390 | $1,414.62 | 228174 | 530229705 | $622.95 |
| 108953 | 530232391 | $788.00 | 228175 | 530229706 | $1,589.35 |
| 108954 | 530232392 | $1,192.48 | 228176 | 530229708 | $2,594.35 |
| 108955 | 530232393 | $54.12 | 228177 | 530229710 | $628.29 |
| 108956 | 530232394 | $2.12 | 228178 | 530229715 | $3,842.78 |
| 108957 | 530232395 | $1,102.30 | 228179 | 530229717 | $454.74 |
| 108958 | 530232398 | $4,991.68 | 228180 | 530229718 | $479.75 |
| 108959 | 530232400 | $122.81 | 228181 | 530229719 | $167.24 |
| 108960 | 530232402 | $70.47 | 228182 | 530229721 | $856.96 |
| 108961 | 530232403 | $2,112.50 | 228183 | 530229723 | $376.68 |
| 108962 | 530232404 | $6,284.12 | 228184 | 530229727 | $373.98 |
| 108963 | 530232405 | $50.43 | 228185 | 530229728 | $574.52 |
| 108964 | 530232406 | $867.97 | 228186 | 530229729 | $260.16 |
| 108965 | 530232407 | $1,322.53 | 228187 | 530229730 | $772.76 |
| 108966 | 530232408 | $56.00 | 228188 | 530229731 | $501.04 |
| 108967 | 530232409 | $275.80 | 228189 | 530229732 | $367.13 |
| 108968 | 530232410 | $1.70 | 228190 | 530229734 | $161.32 |
| 108969 | 530232411 | $1,497.84 | 228191 | 530229735 | $287.47 |
| 108970 | 530232412 | $946.96 | 228192 | 530229736 | $251.94 |
| 108971 | 530232413 | $28.13 | 228193 | 530229737 | $1,344.97 |
| 108972 | 530232414 | $329.36 | 228194 | 530229738 | $1,214.49 |
| 108973 | 530232415 | $10.19 | 228195 | 530229739 | $153.13 |
| 108974 | 530232416 | $174.24 | 228196 | 530229740 | $227.92 |
| 108975 | 530232417 | $651.22 | 228197 | 530229741 | $201.28 |
| 108976 | 530232418 | $204.06 | 228198 | 530229742 | $185.00 |
| 108977 | 530232419 | $803.70 | 228199 | 530229743 | $68.08 |
| 108978 | 530232422 | $771.51 | 228200 | 530229744 | $161.32 |
| 108979 | 530232423 | $817.59 | 228201 | 530229745 | $202.76 |
| 108980 | 530232424 | $955.33 | 228202 | 530229753 | $1,137.88 |
| 108981 | 530232425 | $178.85 | 228203 | 530229754 | $2,859.50 |
| 108982 | 530232426 | $71.06 | 228204 | 530229755 | $1,562.75 |
| 108983 | 530232427 | $83.64 | 228205 | 530229757 | $1,263.50 |
| 108984 | 530232428 | $947.10 | 228206 | 530229758 | $1,310.05 |
| 108985 | 530232431 | $417.50 | 228207 | 530229760 | $1,090.60 |
| 108986 | 530232432 | $227.76 | 228208 | 530229761 | $506.35 |

| | | | | | |
|---|---|---|---|---|---|
| 108987 | 530232433 | $77.49 | 228209 | 530229762 | $554.04 |
| 108988 | 530232434 | $33.25 | 228210 | 530229764 | $4,285.93 |
| 108989 | 530232435 | $30.75 | 228211 | 530229765 | $82.88 |
| 108990 | 530232436 | $4,415.03 | 228212 | 530229766 | $11,915.95 |
| 108991 | 530232437 | $617.29 | 228213 | 530229767 | $1,333.05 |
| 108992 | 530232438 | $2,958.64 | 228214 | 530229768 | $646.95 |
| 108993 | 530232440 | $1,338.17 | 228215 | 530229769 | $661.24 |
| 108994 | 530232442 | $2,505.77 | 228216 | 530229770 | $1,097.25 |
| 108995 | 530232443 | $1,452.13 | 228217 | 530229771 | $25.16 |
| 108996 | 530232444 | $280.68 | 228218 | 530229772 | $3,072.30 |
| 108997 | 530232445 | $33.48 | 228219 | 530229774 | $130.38 |
| 108998 | 530232446 | $441.07 | 228220 | 530229775 | $1,069.80 |
| 108999 | 530232448 | $124.08 | 228221 | 530229777 | $2,001.65 |
| 109000 | 530232449 | $1,038.59 | 228222 | 530229778 | $591.35 |
| 109001 | 530232450 | $83.04 | 228223 | 530229787 | $2,340.80 |
| 109002 | 530232451 | $3,024.45 | 228224 | 530229788 | $452.20 |
| 109003 | 530232452 | $492.00 | 228225 | 530229793 | $457.04 |
| 109004 | 530232453 | $1,978.49 | 228226 | 530229795 | $944.30 |
| 109005 | 530232454 | $2,347.77 | 228227 | 530229796 | $458.85 |
| 109006 | 530232455 | $1,053.14 | 228228 | 530229797 | $1,170.40 |
| 109007 | 530232460 | $1,138.16 | 228229 | 530229798 | $372.40 |
| 109008 | 530232463 | $206.48 | 228230 | 530229799 | $1,123.85 |
| 109009 | 530232464 | $556.00 | 228231 | 530229802 | $751.45 |
| 109010 | 530232465 | $47.28 | 228232 | 530229804 | $537.13 |
| 109011 | 530232466 | $1,009.17 | 228233 | 530229805 | $507.30 |
| 109012 | 530232467 | $2,384.00 | 228234 | 530229806 | $535.19 |
| 109013 | 530232469 | $1,002.98 | 228235 | 530229808 | $990.85 |
| 109014 | 530232470 | $9.77 | 228236 | 530229809 | $548.49 |
| 109015 | 530232472 | $2,048.97 | 228237 | 530229810 | $1,190.35 |
| 109016 | 530232473 | $7.22 | 228238 | 530229811 | $851.20 |
| 109017 | 530232474 | $47.76 | 228239 | 530229813 | $4,816.91 |
| 109018 | 530232475 | $4,525.00 | 228240 | 530229814 | $25.85 |
| 109019 | 530232477 | $122.60 | 228241 | 530229819 | $1,882.09 |
| 109020 | 530232478 | $1,051.70 | 228242 | 530229820 | $292.60 |
| 109021 | 530232479 | $112.00 | 228243 | 530229822 | $427.56 |
| 109022 | 530232480 | $28.00 | 228244 | 530229823 | $724.85 |
| 109023 | 530232481 | $246.00 | 228245 | 530229824 | $545.30 |
| 109024 | 530232486 | $1,630.36 | 228246 | 530229825 | $2,660.00 |
| 109025 | 530232487 | $624.00 | 228247 | 530229827 | $41.82 |
| 109026 | 530232488 | $176.79 | 228248 | 530229828 | $771.40 |
| 109027 | 530232489 | $248.93 | 228249 | 530229829 | $911.05 |
| 109028 | 530232490 | $138.02 | 228250 | 530229830 | $917.70 |
| 109029 | 530232491 | $412.39 | 228251 | 530229831 | $924.35 |
| 109030 | 530232492 | $466.67 | 228252 | 530229832 | $7,882.35 |
| 109031 | 530232494 | $778.81 | 228253 | 530229833 | $651.70 |
| 109032 | 530232495 | $4.67 | 228254 | 530229834 | $677.59 |
| 109033 | 530232497 | $2,227.75 | 228255 | 530229835 | $551.95 |
| 109034 | 530232498 | $129.25 | 228256 | 530229836 | $1,549.45 |
| 109035 | 530232499 | $72.60 | 228257 | 530229837 | $438.21 |
| 109036 | 530232500 | $158.27 | 228258 | 530229838 | $432.25 |
| 109037 | 530232502 | $4,960.00 | 228259 | 530229839 | $1.75 |
| 109038 | 530232504 | $10.41 | 228260 | 530229840 | $187.59 |
| 109039 | 530232506 | $3.69 | 228261 | 530229842 | $804.65 |
| 109040 | 530232507 | $7,395.86 | 228262 | 530229843 | $824.60 |
| 109041 | 530232508 | $364.00 | 228263 | 530229844 | $472.15 |
| 109042 | 530232509 | $519.30 | 228264 | 530229845 | $401.64 |
| 109043 | 530232510 | $63.69 | 228265 | 530229846 | $1,083.95 |
| 109044 | 530232511 | $408.43 | 228266 | 530229852 | $312.55 |
| 109045 | 530232512 | $1,036.00 | 228267 | 530229855 | $964.25 |
| 109046 | 530232516 | $124.08 | 228268 | 530229856 | $3,424.75 |
| 109047 | 530232517 | $7,535.26 | 228269 | 530229857 | $230.88 |
| 109048 | 530232518 | $43.70 | 228270 | 530229858 | $38.48 |
| 109049 | 530232520 | $952.96 | 228271 | 530229859 | $81.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109050 | 530232522 | $648.39 | | 228272 | 530229861 | $671.88 |
| 109051 | 530232523 | $4.92 | | 228273 | 530229862 | $724.85 |
| 109052 | 530232525 | $606.05 | | 228274 | 530229863 | $413.03 |
| 109053 | 530232526 | $211.01 | | 228275 | 530229864 | $758.10 |
| 109054 | 530232527 | $2,247.79 | | 228276 | 530229865 | $150.96 |
| 109055 | 530232528 | $468.85 | | 228277 | 530229866 | $952.85 |
| 109056 | 530232531 | $1,026.00 | | 228278 | 530229867 | $466.68 |
| 109057 | 530232532 | $770.35 | | 228279 | 530229868 | $79.92 |
| 109058 | 530232534 | $49.20 | | 228280 | 530229872 | $512.24 |
| 109059 | 530232535 | $247.06 | | 228281 | 530229873 | $598.50 |
| 109060 | 530232536 | $1,025.95 | | 228282 | 530229874 | $72.71 |
| 109061 | 530232538 | $2,378.76 | | 228283 | 530229878 | $379.05 |
| 109062 | 530232539 | $1,969.66 | | 228284 | 530229879 | $3,643.79 |
| 109063 | 530232540 | $3,367.00 | | 228285 | 530229881 | $825.55 |
| 109064 | 530232541 | $2,457.26 | | 228286 | 530229882 | $2,406.45 |
| 109065 | 530232542 | $129.29 | | 228287 | 530229883 | $871.15 |
| 109066 | 530232543 | $7.22 | | 228288 | 530229884 | $34.13 |
| 109067 | 530232545 | $1,008.16 | | 228289 | 530229885 | $1,649.20 |
| 109068 | 530232546 | $34,421.70 | | 228290 | 530229886 | $927.43 |
| 109069 | 530232548 | $678.68 | | 228291 | 530229887 | $1,473.45 |
| 109070 | 530232549 | $897.85 | | 228292 | 530229888 | $2,766.40 |
| 109071 | 530232550 | $981.46 | | 228293 | 530229889 | $4,889.84 |
| 109072 | 530232551 | $11.46 | | 228294 | 530229891 | $3,497.90 |
| 109073 | 530232552 | $1,335.02 | | 228295 | 530229892 | $678.30 |
| 109074 | 530232553 | $650.00 | | 228296 | 530229893 | $146.30 |
| 109075 | 530232555 | $255.62 | | 228297 | 530229894 | $445.48 |
| 109076 | 530232556 | $34.82 | | 228298 | 530229895 | $824.60 |
| 109077 | 530232558 | $584.32 | | 228299 | 530229896 | $3,653.46 |
| 109078 | 530232559 | $525.88 | | 228300 | 530229897 | $3,983.35 |
| 109079 | 530232562 | $41.36 | | 228301 | 530229899 | $1,589.35 |
| 109080 | 530232563 | $2,375.74 | | 228302 | 530229901 | $2,283.10 |
| 109081 | 530232564 | $181.48 | | 228303 | 530229902 | $2,014.12 |
| 109082 | 530232565 | $1,813.55 | | 228304 | 530229903 | $809.05 |
| 109083 | 530232566 | $650.67 | | 228305 | 530229904 | $430.52 |
| 109084 | 530232567 | $185.56 | | 228306 | 530229905 | $1,962.40 |
| 109085 | 530232568 | $3,236.06 | | 228307 | 530229906 | $700.91 |
| 109086 | 530232571 | $196.46 | | 228308 | 530229908 | $10.36 |
| 109087 | 530232572 | $3,073.06 | | 228309 | 530229910 | $1,842.05 |
| 109088 | 530232573 | $1,928.71 | | 228310 | 530229911 | $728.86 |
| 109089 | 530232579 | $1,089.16 | | 228311 | 530229912 | $937.65 |
| 109090 | 530232581 | $529.82 | | 228312 | 530229913 | $1,270.15 |
| 109091 | 530232582 | $51.70 | | 228313 | 530229914 | $38.76 |
| 109092 | 530232583 | $2,292.44 | | 228314 | 530229915 | $422.41 |
| 109093 | 530232585 | $245.61 | | 228315 | 530229916 | $410.21 |
| 109094 | 530232586 | $175.89 | | 228316 | 530229917 | $3,316.08 |
| 109095 | 530232588 | $55.20 | | 228317 | 530229919 | $5,399.80 |
| 109096 | 530232590 | $88.34 | | 228318 | 530229923 | $1,981.70 |
| 109097 | 530232591 | $662.76 | | 228319 | 530229924 | $416.03 |
| 109098 | 530232592 | $1,010.38 | | 228320 | 530229925 | $9,157.05 |
| 109099 | 530232593 | $1,804.53 | | 228321 | 530229926 | $1,130.50 |
| 109100 | 530232595 | $217.77 | | 228322 | 530229927 | $2,906.05 |
| 109101 | 530232596 | $619.18 | | 228323 | 530229928 | $133.00 |
| 109102 | 530232597 | $1,849.13 | | 228324 | 530229929 | $119.88 |
| 109103 | 530232598 | $96.72 | | 228325 | 530229930 | $1,210.30 |
| 109104 | 530232599 | $114.26 | | 228326 | 530229932 | $1,720.78 |
| 109105 | 530232600 | $715.75 | | 228327 | 530229934 | $3,338.30 |
| 109106 | 530232601 | $903.37 | | 228328 | 530229936 | $253.76 |
| 109107 | 530232602 | $222.31 | | 228329 | 530229937 | $621.45 |
| 109108 | 530232605 | $2,251.40 | | 228330 | 530229938 | $585.20 |
| 109109 | 530232606 | $198.76 | | 228331 | 530229939 | $1,143.80 |
| 109110 | 530232607 | $114.62 | | 228332 | 530229940 | $1,006.91 |
| 109111 | 530232609 | $4.67 | | 228333 | 530229941 | $3,980.90 |
| 109112 | 530232611 | $219.45 | | 228334 | 530229942 | $1,208.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109113 | 530232612 | $24.50 | 228335 | 530229945 | $1,995.00 |
| 109114 | 530232613 | $1,120.00 | 228336 | 530229946 | $467.46 |
| 109115 | 530232615 | $1,262.00 | 228337 | 530229947 | $790.21 |
| 109116 | 530232616 | $3,664.73 | 228338 | 530229948 | $570.48 |
| 109117 | 530232617 | $528.55 | 228339 | 530229950 | $4,229.90 |
| 109118 | 530232618 | $666.78 | 228340 | 530229951 | $103.36 |
| 109119 | 530232619 | $626.15 | 228341 | 530229952 | $67.83 |
| 109120 | 530232620 | $20.91 | 228342 | 530229955 | $3,936.80 |
| 109121 | 530232624 | $1,431.16 | 228343 | 530229956 | $831.25 |
| 109122 | 530232625 | $222.42 | 228344 | 530229957 | $931.00 |
| 109123 | 530232626 | $413.94 | 228345 | 530229959 | $1,037.40 |
| 109124 | 530232627 | $1,976.73 | 228346 | 530229961 | $2,008.30 |
| 109125 | 530232628 | $453.49 | 228347 | 530229962 | $1,230.25 |
| 109126 | 530232629 | $366.32 | 228348 | 530229963 | $2,653.35 |
| 109127 | 530232631 | $24.60 | 228349 | 530229964 | $2,451.19 |
| 109128 | 530232632 | $6,825.00 | 228350 | 530229965 | $454.10 |
| 109129 | 530232633 | $427.34 | 228351 | 530229967 | $984.20 |
| 109130 | 530232634 | $2,366.78 | 228352 | 530229969 | $1,170.40 |
| 109131 | 530232635 | $199.50 | 228353 | 530229970 | $784.70 |
| 109132 | 530232636 | $249.85 | 228354 | 530229971 | $15,362.00 |
| 109133 | 530232637 | $263.26 | 228355 | 530229972 | $4,368.78 |
| 109134 | 530232638 | $2,617.27 | 228356 | 530229974 | $1,417.30 |
| 109135 | 530232639 | $354.02 | 228357 | 530229975 | $4,249.35 |
| 109136 | 530232640 | $549.39 | 228358 | 530229976 | $1,479.44 |
| 109137 | 530232643 | $761.22 | 228359 | 530229977 | $4,599.22 |
| 109138 | 530232644 | $129.25 | 228360 | 530229978 | $701.44 |
| 109139 | 530232647 | $4.67 | 228361 | 530229979 | $221.80 |
| 109140 | 530232649 | $3,709.37 | 228362 | 530229980 | $1,243.55 |
| 109141 | 530232650 | $226.48 | 228363 | 530229981 | $1,768.90 |
| 109142 | 530232651 | $720.15 | 228364 | 530229983 | $229.33 |
| 109143 | 530232653 | $911.21 | 228365 | 530229985 | $23.37 |
| 109144 | 530232654 | $1.23 | 228366 | 530229989 | $7,281.75 |
| 109145 | 530232656 | $4,867.08 | 228367 | 530229992 | $6,410.60 |
| 109146 | 530232659 | $640.05 | 228368 | 530229993 | $551.95 |
| 109147 | 530232660 | $45.86 | 228369 | 530229994 | $1,190.35 |
| 109148 | 530232661 | $982.85 | 228370 | 530229995 | $558.60 |
| 109149 | 530232662 | $130.20 | 228371 | 530229998 | $3,168.97 |
| 109150 | 530232663 | $299.82 | 228372 | 530229999 | $634.51 |
| 109151 | 530232664 | $375.80 | 228373 | 530230000 | $610.53 |
| 109152 | 530232665 | $129.25 | 228374 | 530230001 | $1,050.70 |
| 109153 | 530232667 | $5.52 | 228375 | 530230003 | $1,809.86 |
| 109154 | 530232668 | $190.92 | 228376 | 530230004 | $152.95 |
| 109155 | 530232670 | $1,096.00 | 228377 | 530230006 | $585.13 |
| 109156 | 530232671 | $16.33 | 228378 | 530230007 | $538.65 |
| 109157 | 530232674 | $5,643.34 | 228379 | 530230009 | $93.10 |
| 109158 | 530232675 | $657.91 | 228380 | 530230010 | $538.65 |
| 109159 | 530232676 | $310.47 | 228381 | 530230014 | $2,001.65 |
| 109160 | 530232677 | $640.89 | 228382 | 530230018 | $282.68 |
| 109161 | 530232679 | $75.03 | 228383 | 530230024 | $312.55 |
| 109162 | 530232680 | $323.37 | 228384 | 530230031 | $1,149.35 |
| 109163 | 530232681 | $108,477.80 | 228385 | 530230032 | $151.76 |
| 109164 | 530232682 | $650.00 | 228386 | 530230036 | $520.03 |
| 109165 | 530232684 | $1,770.71 | 228387 | 530230040 | $292.68 |
| 109166 | 530232685 | $58.92 | 228388 | 530230045 | $54.91 |
| 109167 | 530232688 | $79.95 | 228389 | 530230046 | $58.14 |
| 109168 | 530232689 | $252.24 | 228390 | 530230048 | $518.70 |
| 109169 | 530232690 | $3,126.13 | 228391 | 530230054 | $246.05 |
| 109170 | 530232691 | $199.08 | 228392 | 530230056 | $133.00 |
| 109171 | 530232692 | $71.34 | 228393 | 530230061 | $180.88 |
| 109172 | 530232693 | $114.39 | 228394 | 530230067 | $753.38 |
| 109173 | 530232695 | $142.12 | 228395 | 530230069 | $482.54 |
| 109174 | 530232696 | $1,082.98 | 228396 | 530230071 | $2,747.50 |
| 109175 | 530232697 | $1,028.00 | 228397 | 530230079 | $16,849.50 |

Page 1733 of 1893

| | | | | | | |
|---|---|---|---|---|---|---|
| 109176 | 530232698 | $31.00 | 228398 | 530230080 | $2,384.00 |
| 109177 | 530232699 | $145.55 | 228399 | 530230081 | $1,192.00 |
| 109178 | 530232700 | $2,284.58 | 228400 | 530230087 | $6,317.60 |
| 109179 | 530232702 | $8.92 | 228401 | 530230128 | $3,690.00 |
| 109180 | 530232703 | $911.11 | 228402 | 530230148 | $16,218.88 |
| 109181 | 530232704 | $1,195.75 | 228403 | 530230161 | $1,795.85 |
| 109182 | 530232705 | $451.71 | 228404 | 530230168 | $648.05 |
| 109183 | 530232706 | $779.30 | 228405 | 530230169 | $7.72 |
| 109184 | 530232709 | $119.65 | 228406 | 530230171 | $451.21 |
| 109185 | 530232710 | $101.84 | 228407 | 530230174 | $84.87 |
| 109186 | 530232711 | $414.50 | 228408 | 530230179 | $41.62 |
| 109187 | 530232712 | $115.11 | 228409 | 530230181 | $973.96 |
| 109188 | 530232713 | $335.48 | 228410 | 530230182 | $0.33 |
| 109189 | 530232716 | $23.37 | 228411 | 530230183 | $0.44 |
| 109190 | 530232717 | $4,659.62 | 228412 | 530230197 | $2,143.65 |
| 109191 | 530232718 | $364.91 | 228413 | 530230200 | $70.00 |
| 109192 | 530232719 | $330.88 | 228414 | 530230201 | $865.00 |
| 109193 | 530232721 | $240.78 | 228415 | 530230202 | $63.04 |
| 109194 | 530232722 | $796.85 | 228416 | 530230206 | $1,158.51 |
| 109195 | 530232724 | $1,490.20 | 228417 | 530230209 | $892.00 |
| 109196 | 530232725 | $394.78 | 228418 | 530230210 | $788.00 |
| 109197 | 530232726 | $279.18 | 228419 | 530230213 | $3,069.00 |
| 109198 | 530232727 | $7.64 | 228420 | 530230214 | $10,230.00 |
| 109199 | 530232728 | $376.20 | 228421 | 530230215 | $3,069.00 |
| 109200 | 530232729 | $236.52 | 228422 | 530230216 | $1,278.75 |
| 109201 | 530232730 | $622.62 | 228423 | 530230217 | $1,534.50 |
| 109202 | 530232731 | $31.98 | 228424 | 530230218 | $997.50 |
| 109203 | 530232732 | $12.74 | 228425 | 530230225 | $4,092.00 |
| 109204 | 530232733 | $1,551.00 | 228426 | 530230226 | $2,292.00 |
| 109205 | 530232734 | $277.13 | 228427 | 530230227 | $1,146.00 |
| 109206 | 530232736 | $2,418.10 | 228428 | 530230228 | $4,092.00 |
| 109207 | 530232737 | $706.35 | 228429 | 530230229 | $1,023.00 |
| 109208 | 530232738 | $264.97 | 228430 | 530230230 | $3,580.50 |
| 109209 | 530232739 | $657.92 | 228431 | 530230232 | $2,046.00 |
| 109210 | 530232740 | $41.36 | 228432 | 530230233 | $2,046.00 |
| 109211 | 530232741 | $164.48 | 228433 | 530230234 | $3,576.00 |
| 109212 | 530232745 | $64.75 | 228434 | 530230235 | $1,000.00 |
| 109213 | 530232746 | $2,283.25 | 228435 | 530230236 | $1,023.00 |
| 109214 | 530232747 | $57.81 | 228436 | 530230238 | $255.75 |
| 109215 | 530232748 | $6,905.08 | 228437 | 530230239 | $255.75 |
| 109216 | 530232749 | $101.34 | 228438 | 530230240 | $511.50 |
| 109217 | 530232753 | $65,427.00 | 228439 | 530230242 | $2,046.00 |
| 109218 | 530232754 | $385.56 | 228440 | 530230243 | $1,023.00 |
| 109219 | 530232755 | $331.23 | 228441 | 530230244 | $1,023.00 |
| 109220 | 530232757 | $1,460.25 | 228442 | 530230246 | $2,046.00 |
| 109221 | 530232758 | $51.70 | 228443 | 530230247 | $1,023.00 |
| 109222 | 530232760 | $629.39 | 228444 | 530230248 | $1,534.50 |
| 109223 | 530232761 | $324.75 | 228445 | 530230249 | $644.49 |
| 109224 | 530232763 | $464.89 | 228446 | 530230250 | $634.26 |
| 109225 | 530232764 | $442.81 | 228447 | 530230251 | $1,648.00 |
| 109226 | 530232765 | $324.46 | 228448 | 530230252 | $1,534.50 |
| 109227 | 530232766 | $626.58 | 228449 | 530230253 | $1,023.00 |
| 109228 | 530232768 | $9,365.50 | 228450 | 530230254 | $2,046.00 |
| 109229 | 530232769 | $3.82 | 228451 | 530230255 | $1,023.00 |
| 109230 | 530232770 | $337.51 | 228452 | 530230256 | $2,046.00 |
| 109231 | 530232771 | $108.57 | 228453 | 530230257 | $511.50 |
| 109232 | 530232773 | $451.68 | 228454 | 530230258 | $1,534.50 |
| 109233 | 530232774 | $913.74 | 228455 | 530230259 | $1,023.00 |
| 109234 | 530232775 | $972.93 | 228456 | 530230260 | $2,046.00 |
| 109235 | 530232776 | $66.42 | 228457 | 530230261 | $1,023.00 |
| 109236 | 530232777 | $108.34 | 228458 | 530230262 | $1,534.50 |
| 109237 | 530232778 | $459.29 | 228459 | 530230264 | $511.50 |
| 109238 | 530232779 | $247.98 | 228460 | 530230265 | $3,069.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109239 | 530232780 | $6.37 | 228461 | 530230266 | $665.00 |
| 109240 | 530232781 | $288.60 | 228462 | 530230267 | $2,068.00 |
| 109241 | 530232782 | $326.87 | 228463 | 530230268 | $1,023.00 |
| 109242 | 530232783 | $13.59 | 228464 | 530230269 | $2,046.00 |
| 109243 | 530232784 | $325.62 | 228465 | 530230270 | $2,046.00 |
| 109244 | 530232785 | $2,293.95 | 228466 | 530230271 | $2,046.00 |
| 109245 | 530232787 | $1,146.17 | 228467 | 530230273 | $1,023.00 |
| 109246 | 530232788 | $687.41 | 228468 | 530230274 | $460.35 |
| 109247 | 530232789 | $1,160.65 | 228469 | 530230275 | $511.50 |
| 109248 | 530232790 | $316.20 | 228470 | 530230276 | $500.00 |
| 109249 | 530232791 | $52.85 | 228471 | 530230277 | $1,023.00 |
| 109250 | 530232792 | $35.67 | 228472 | 530230279 | $1,534.50 |
| 109251 | 530232793 | $87.89 | 228473 | 530230280 | $1,534.50 |
| 109252 | 530232794 | $1,130.43 | 228474 | 530230281 | $1,534.50 |
| 109253 | 530232795 | $1,178.34 | 228475 | 530230282 | $3,069.00 |
| 109254 | 530232796 | $2,231.79 | 228476 | 530230283 | $1,023.00 |
| 109255 | 530232797 | $2,556.98 | 228477 | 530230284 | $10,230.00 |
| 109256 | 530232798 | $624.00 | 228478 | 530230285 | $3,069.00 |
| 109257 | 530232799 | $1,612.42 | 228479 | 530230286 | $10,230.00 |
| 109258 | 530232801 | $239.85 | 228480 | 530230287 | $1,023.00 |
| 109259 | 530232802 | $2.12 | 228481 | 530230288 | $2,046.00 |
| 109260 | 530232803 | $2.97 | 228482 | 530230289 | $7,672.50 |
| 109261 | 530232804 | $630.99 | 228483 | 530230290 | $1,534.50 |
| 109262 | 530232806 | $99.16 | 228484 | 530230291 | $1,534.50 |
| 109263 | 530232807 | $170.05 | 228485 | 530230292 | $1,023.00 |
| 109264 | 530232808 | $1,710.00 | 228486 | 530230293 | $511.50 |
| 109265 | 530232809 | $503.76 | 228487 | 530230294 | $1,023.00 |
| 109266 | 530232810 | $66.74 | 228488 | 530230295 | $4,092.00 |
| 109267 | 530232811 | $158.59 | 228489 | 530230296 | $1,534.50 |
| 109268 | 530232812 | $54.18 | 228490 | 530230298 | $6,138.00 |
| 109269 | 530232813 | $427.50 | 228491 | 530230299 | $4,092.00 |
| 109270 | 530232814 | $189.07 | 228492 | 530230300 | $184.50 |
| 109271 | 530232816 | $527.32 | 228493 | 530230301 | $4,092.00 |
| 109272 | 530232818 | $2,773.05 | 228494 | 530230302 | $1,278.75 |
| 109273 | 530232819 | $104.00 | 228495 | 530230304 | $1,500.00 |
| 109274 | 530232820 | $2.97 | 228496 | 530230305 | $707.25 |
| 109275 | 530232821 | $72.60 | 228497 | 530230308 | $511.50 |
| 109276 | 530232822 | $4,395.26 | 228498 | 530230309 | $511.50 |
| 109277 | 530232824 | $84.37 | 228499 | 530230310 | $1,023.00 |
| 109278 | 530232826 | $677.28 | 228500 | 530230311 | $123.00 |
| 109279 | 530232828 | $1,999.86 | 228501 | 530230380 | $23.74 |
| 109280 | 530232830 | $3,980.15 | 228502 | 530230382 | $197.25 |
| 109281 | 530232831 | $306.76 | 228503 | 530230385 | $13.00 |
| 109282 | 530232832 | $2,177.34 | 228504 | 530230386 | $26.30 |
| 109283 | 530232833 | $822.03 | 228505 | 530230388 | $1,558.83 |
| 109284 | 530232834 | $264.86 | 228506 | 530230390 | $26.30 |
| 109285 | 530232836 | $85.56 | 228507 | 530230393 | $14.00 |
| 109286 | 530232837 | $55.35 | 228508 | 530230394 | $2,677.40 |
| 109287 | 530232838 | $1,430.78 | 228509 | 530230399 | $749.55 |
| 109288 | 530232839 | $800.85 | 228510 | 530230401 | $65.75 |
| 109289 | 530232840 | $160.27 | 228511 | 530230402 | $399.72 |
| 109290 | 530232841 | $951.28 | 228512 | 530230404 | $92.79 |
| 109291 | 530232842 | $4,874.94 | 228513 | 530230406 | $578.60 |
| 109292 | 530232844 | $410.00 | 228514 | 530230409 | $170.09 |
| 109293 | 530232845 | $7.44 | 228515 | 530230414 | $48.76 |
| 109294 | 530232846 | $271.54 | 228516 | 530230415 | $1,688.22 |
| 109295 | 530232847 | $3,995.60 | 228517 | 530230435 | $26.30 |
| 109296 | 530232849 | $9,794.36 | 228518 | 530230441 | $1,332.21 |
| 109297 | 530232850 | $2,207.01 | 228519 | 530230446 | $475.04 |
| 109298 | 530232852 | $37.31 | 228520 | 530230447 | $55.17 |
| 109299 | 530232853 | $451.85 | 228521 | 530230448 | $2,811.96 |
| 109300 | 530232854 | $7,260.00 | 228522 | 530230449 | $1,683.19 |
| 109301 | 530232855 | $2,629.50 | 228523 | 530230453 | $398.60 |

| | | | | | |
|---|---|---|---|---|---|
| 109302 | 530232856 | $746.19 | 228524 | 530230454 | $2,184.48 |
| 109303 | 530232857 | $412.56 | 228525 | 530230455 | $401.82 |
| 109304 | 530232858 | $2,127.43 | 228526 | 530230458 | $92.05 |
| 109305 | 530232862 | $3,176.18 | 228527 | 530230459 | $301.63 |
| 109306 | 530232863 | $3.69 | 228528 | 530230461 | $78.82 |
| 109307 | 530232865 | $28.00 | 228529 | 530230466 | $429.79 |
| 109308 | 530232867 | $205.84 | 228530 | 530230467 | $230.80 |
| 109309 | 530232868 | $379.12 | 228531 | 530230475 | $8.56 |
| 109310 | 530232869 | $255.78 | 228532 | 530230476 | $6,163.05 |
| 109311 | 530232870 | $1.27 | 228533 | 530230477 | $5,412.65 |
| 109312 | 530232872 | $222.25 | 228534 | 530230478 | $299.00 |
| 109313 | 530232873 | $740.07 | 228535 | 530230479 | $65.75 |
| 109314 | 530232874 | $61.16 | 228536 | 530230480 | $254.79 |
| 109315 | 530232875 | $1.70 | 228537 | 530230481 | $26.30 |
| 109316 | 530232876 | $30,784.49 | 228538 | 530230486 | $8.57 |
| 109317 | 530232877 | $218.79 | 228539 | 530230488 | $753.27 |
| 109318 | 530232878 | $1,034.00 | 228540 | 530230489 | $1,631.54 |
| 109319 | 530232879 | $354.43 | 228541 | 530230490 | $2,006.53 |
| 109320 | 530232880 | $3,683.91 | 228542 | 530230491 | $26.30 |
| 109321 | 530232881 | $2,192.28 | 228543 | 530230498 | $501.72 |
| 109322 | 530232882 | $2,170.13 | 228544 | 530230500 | $1,294.58 |
| 109323 | 530232883 | $292.42 | 228545 | 530230501 | $262.55 |
| 109324 | 530232884 | $255.02 | 228546 | 530230502 | $13.15 |
| 109325 | 530232885 | $68.88 | 228547 | 530230503 | $8.14 |
| 109326 | 530232886 | $587.06 | 228548 | 530230504 | $634.79 |
| 109327 | 530232887 | $106.29 | 228549 | 530230509 | $1,067.79 |
| 109328 | 530232888 | $51.22 | 228550 | 530230510 | $2,216.62 |
| 109329 | 530232889 | $1,919.07 | 228551 | 530230512 | $42.18 |
| 109330 | 530232891 | $107.28 | 228552 | 530230523 | $9.04 |
| 109331 | 530232892 | $38.96 | 228553 | 530230527 | $1,815.23 |
| 109332 | 530232893 | $2.55 | 228554 | 530230530 | $26.30 |
| 109333 | 530232895 | $36.19 | 228555 | 530230533 | $26.30 |
| 109334 | 530232896 | $624.46 | 228556 | 530230535 | $375.42 |
| 109335 | 530232897 | $2.46 | 228557 | 530230536 | $404.72 |
| 109336 | 530232898 | $895.35 | 228558 | 530230539 | $26.30 |
| 109337 | 530232900 | $1,774.84 | 228559 | 530230540 | $32.50 |
| 109338 | 530232901 | $127.92 | 228560 | 530230547 | $1,447.86 |
| 109339 | 530232902 | $5,725.00 | 228561 | 530230554 | $8.14 |
| 109340 | 530232903 | $891.65 | 228562 | 530230557 | $88.48 |
| 109341 | 530232904 | $4.25 | 228563 | 530230564 | $382.93 |
| 109342 | 530232905 | $1.27 | 228564 | 530230565 | $13.15 |
| 109343 | 530232906 | $305.04 | 228565 | 530230566 | $13.15 |
| 109344 | 530232907 | $1,533.30 | 228566 | 530230572 | $13.15 |
| 109345 | 530232908 | $306.51 | 228567 | 530230573 | $24.90 |
| 109346 | 530232909 | $194.92 | 228568 | 530230582 | $26.30 |
| 109347 | 530232910 | $51.22 | 228569 | 530230583 | $6.45 |
| 109348 | 530232911 | $803.76 | 228570 | 530230584 | $12.52 |
| 109349 | 530232913 | $583.84 | 228571 | 530230585 | $119.20 |
| 109350 | 530232914 | $204.18 | 228572 | 530230588 | $26.30 |
| 109351 | 530232915 | $124.77 | 228573 | 530230599 | $39.45 |
| 109352 | 530232916 | $228.35 | 228574 | 530230600 | $8.95 |
| 109353 | 530232919 | $1.23 | 228575 | 530230602 | $11.23 |
| 109354 | 530232920 | $59.10 | 228576 | 530230612 | $13.15 |
| 109355 | 530232922 | $1,543.76 | 228577 | 530230626 | $1,330.16 |
| 109356 | 530232923 | $205.72 | 228578 | 530230639 | $6.50 |
| 109357 | 530232924 | $2,917.25 | 228579 | 530230645 | $78.00 |
| 109358 | 530232925 | $534.65 | 228580 | 530230646 | $8.57 |
| 109359 | 530232927 | $16,306.90 | 228581 | 530230657 | $964.17 |
| 109360 | 530232929 | $557.87 | 228582 | 530230658 | $36.62 |
| 109361 | 530232930 | $63.42 | 228583 | 530230659 | $3.67 |
| 109362 | 530232932 | $70.92 | 228584 | 530230662 | $242.09 |
| 109363 | 530232936 | $15.51 | 228585 | 530230663 | $1,467.67 |
| 109364 | 530232937 | $2.97 | 228586 | 530230665 | $464.84 |

| | | | | | |
|---|---|---|---|---|---|
| 109365 | 530232938 | $1,708.48 | 228587 | 530230667 | $13.15 |
| 109366 | 530232939 | $1,171.99 | 228588 | 530230668 | $683.61 |
| 109367 | 530232940 | $2,451.97 | 228589 | 530230670 | $8.56 |
| 109368 | 530232941 | $74.24 | 228590 | 530230672 | $25.07 |
| 109369 | 530232942 | $1.70 | 228591 | 530230675 | $39.45 |
| 109370 | 530232945 | $1,028.00 | 228592 | 530230677 | $265.55 |
| 109371 | 530232946 | $313.98 | 228593 | 530230678 | $1,801.55 |
| 109372 | 530232947 | $642.15 | 228594 | 530230680 | $771.59 |
| 109373 | 530232948 | $1,716.53 | 228595 | 530230682 | $74.50 |
| 109374 | 530232949 | $3,325.46 | 228596 | 530230683 | $26.30 |
| 109375 | 530232950 | $99.63 | 228597 | 530230686 | $17.13 |
| 109376 | 530232951 | $1,071.91 | 228598 | 530230689 | $8.56 |
| 109377 | 530232952 | $441.86 | 228599 | 530230690 | $26.30 |
| 109378 | 530232955 | $278.39 | 228600 | 530230691 | $26.30 |
| 109379 | 530232956 | $657.34 | 228601 | 530230693 | $8.56 |
| 109380 | 530232957 | $31.98 | 228602 | 530230694 | $13.15 |
| 109381 | 530232959 | $57.81 | 228603 | 530230702 | $13.15 |
| 109382 | 530232960 | $2,750.49 | 228604 | 530230707 | $13.15 |
| 109383 | 530232961 | $43.34 | 228605 | 530230710 | $117.00 |
| 109384 | 530232965 | $835.69 | 228606 | 530230712 | $52.60 |
| 109385 | 530232966 | $2.12 | 228607 | 530230714 | $8.56 |
| 109386 | 530232967 | $575.15 | 228608 | 530230718 | $9.04 |
| 109387 | 530232969 | $139.59 | 228609 | 530230721 | $2,562.05 |
| 109388 | 530232970 | $7.22 | 228610 | 530230724 | $47.58 |
| 109389 | 530232971 | $98.19 | 228611 | 530230731 | $249.85 |
| 109390 | 530232972 | $511.00 | 228612 | 530230733 | $1,059.67 |
| 109391 | 530232973 | $862.80 | 228613 | 530230734 | $13.15 |
| 109392 | 530232974 | $147.83 | 228614 | 530230738 | $26.30 |
| 109393 | 530232975 | $4,478.32 | 228615 | 530230743 | $125.67 |
| 109394 | 530232977 | $2.97 | 228616 | 530230744 | $160.23 |
| 109395 | 530232978 | $698.25 | 228617 | 530230746 | $229.54 |
| 109396 | 530232979 | $3.69 | 228618 | 530230747 | $269.24 |
| 109397 | 530232981 | $8,079.75 | 228619 | 530230754 | $679.44 |
| 109398 | 530232982 | $72.27 | 228620 | 530230756 | $100.68 |
| 109399 | 530232983 | $1,006.54 | 228621 | 530230757 | $1,459.62 |
| 109400 | 530232984 | $82.72 | 228622 | 530230759 | $1,140.46 |
| 109401 | 530232985 | $5,838.00 | 228623 | 530230760 | $3,038.30 |
| 109402 | 530232986 | $44.90 | 228624 | 530230761 | $4,428.60 |
| 109403 | 530232988 | $121.62 | 228625 | 530230764 | $536.06 |
| 109404 | 530232989 | $2,207.00 | 228626 | 530230765 | $2,975.32 |
| 109405 | 530232990 | $164.37 | 228627 | 530230766 | $33.66 |
| 109406 | 530232991 | $1,895.86 | 228628 | 530230769 | $1,694.99 |
| 109407 | 530232992 | $132.57 | 228629 | 530230770 | $63.48 |
| 109408 | 530232993 | $873.89 | 228630 | 530230774 | $4,798.55 |
| 109409 | 530232994 | $63.96 | 228631 | 530230776 | $28.37 |
| 109410 | 530232997 | $2,607.06 | 228632 | 530230777 | $507.24 |
| 109411 | 530232998 | $263.98 | 228633 | 530230778 | $4.38 |
| 109412 | 530232999 | $620.49 | 228634 | 530230779 | $7,180.41 |
| 109413 | 530233000 | $6,070.55 | 228635 | 530230780 | $3,821.38 |
| 109414 | 530233001 | $35.67 | 228636 | 530230782 | $1,327.81 |
| 109415 | 530233002 | $203.42 | 228637 | 530230783 | $242.09 |
| 109416 | 530233003 | $4.25 | 228638 | 530230784 | $4,218.59 |
| 109417 | 530233004 | $15.51 | 228639 | 530230785 | $110.44 |
| 109418 | 530233005 | $99.18 | 228640 | 530230787 | $917.50 |
| 109419 | 530233007 | $571.11 | 228641 | 530230788 | $71.74 |
| 109420 | 530233008 | $607.88 | 228642 | 530230789 | $3,029.86 |
| 109421 | 530233010 | $2.55 | 228643 | 530230790 | $134.30 |
| 109422 | 530233012 | $684.00 | 228644 | 530230791 | $20,692.88 |
| 109423 | 530233013 | $299.86 | 228645 | 530230792 | $1,841.41 |
| 109424 | 530233014 | $3.69 | 228646 | 530230793 | $109.25 |
| 109425 | 530233015 | $679.14 | 228647 | 530230794 | $1,382.27 |
| 109426 | 530233019 | $2.12 | 228648 | 530230797 | $1,946.84 |
| 109427 | 530233020 | $260.04 | 228649 | 530230798 | $897.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109428 | 530233021 | $252.58 | 228650 | 530230799 | $6,310.65 |
| 109429 | 530233022 | $1,179.15 | 228651 | 530230800 | $3,461.29 |
| 109430 | 530233023 | $5.10 | 228652 | 530230801 | $1,775.25 |
| 109431 | 530233024 | $1,260.41 | 228653 | 530230802 | $11,438.48 |
| 109432 | 530233025 | $321.73 | 228654 | 530230803 | $3,901.92 |
| 109433 | 530233027 | $1,183.97 | 228655 | 530230804 | $3,175.00 |
| 109434 | 530233028 | $54.24 | 228656 | 530230807 | $2,558.74 |
| 109435 | 530233029 | $3,537.00 | 228657 | 530230808 | $1,664.31 |
| 109436 | 530233030 | $35.04 | 228658 | 530230809 | $17,884.37 |
| 109437 | 530233032 | $86.68 | 228659 | 530230810 | $2,441.79 |
| 109438 | 530233033 | $5,960.00 | 228660 | 530230811 | $1,513.55 |
| 109439 | 530233035 | $517.00 | 228661 | 530230813 | $168.47 |
| 109440 | 530233036 | $1,163.79 | 228662 | 530230814 | $390.84 |
| 109441 | 530233037 | $144.76 | 228663 | 530230815 | $33.61 |
| 109442 | 530233039 | $355.59 | 228664 | 530230817 | $184.10 |
| 109443 | 530233040 | $728.99 | 228665 | 530230818 | $710.36 |
| 109444 | 530233041 | $221.00 | 228666 | 530230819 | $1,920.17 |
| 109445 | 530233042 | $563.25 | 228667 | 530230820 | $1,170.95 |
| 109446 | 530233044 | $348.14 | 228668 | 530230821 | $126.54 |
| 109447 | 530233045 | $218.94 | 228669 | 530230822 | $162.03 |
| 109448 | 530233046 | $131.58 | 228670 | 530230823 | $1,147.56 |
| 109449 | 530233048 | $677.51 | 228671 | 530230824 | $1,643.03 |
| 109450 | 530233049 | $28.00 | 228672 | 530230826 | $1,387.92 |
| 109451 | 530233050 | $1,108.38 | 228673 | 530230827 | $40.16 |
| 109452 | 530233052 | $1,713.22 | 228674 | 530230829 | $1,229.53 |
| 109453 | 530233054 | $241.23 | 228675 | 530230831 | $22.40 |
| 109454 | 530233055 | $653.82 | 228676 | 530230833 | $1,037.55 |
| 109455 | 530233056 | $150.71 | 228677 | 530230834 | $4,170.72 |
| 109456 | 530233059 | $474.65 | 228678 | 530230835 | $1,624.94 |
| 109457 | 530233060 | $23.37 | 228679 | 530230836 | $680.19 |
| 109458 | 530233061 | $16.56 | 228680 | 530230838 | $96.54 |
| 109459 | 530233062 | $2.97 | 228681 | 530230842 | $342.97 |
| 109460 | 530233063 | $15.76 | 228682 | 530230843 | $14,328.63 |
| 109461 | 530233064 | $592.62 | 228683 | 530230844 | $560.16 |
| 109462 | 530233065 | $188.11 | 228684 | 530230846 | $963.10 |
| 109463 | 530233066 | $284.35 | 228685 | 530230847 | $5.56 |
| 109464 | 530233067 | $287.57 | 228686 | 530230848 | $264.12 |
| 109465 | 530233068 | $70.11 | 228687 | 530230849 | $163.68 |
| 109466 | 530233070 | $68.68 | 228688 | 530230851 | $2,144.60 |
| 109467 | 530233071 | $584.33 | 228689 | 530230852 | $834.54 |
| 109468 | 530233072 | $319.82 | 228690 | 530148157 | $16.98 |
| 109469 | 530233073 | $93.48 | 228691 | 530148204 | $163.30 |
| 109470 | 530233074 | $50.75 | 228692 | 530148206 | $209.02 |
| 109471 | 530233075 | $429.65 | 228693 | 530148231 | $963.69 |
| 109472 | 530233076 | $66.32 | 228694 | 530148238 | $646.25 |
| 109473 | 530233077 | $275.28 | 228695 | 530148266 | $833.62 |
| 109474 | 530233078 | $3,214.08 | 228696 | 530148271 | $76.33 |
| 109475 | 530233080 | $91.23 | 228697 | 530148302 | $133.00 |
| 109476 | 530233081 | $1,527.59 | 228698 | 530148322 | $430.98 |
| 109477 | 530233089 | $108.57 | 228699 | 530148324 | $8.20 |
| 109478 | 530233091 | $102.04 | 228700 | 530148334 | $2,073.17 |
| 109479 | 530233092 | $72.60 | 228701 | 530148366 | $550.96 |
| 109480 | 530233093 | $2.55 | 228702 | 530148370 | $456.29 |
| 109481 | 530233094 | $2,371.14 | 228703 | 530148398 | $3,738.00 |
| 109482 | 530233095 | $267.82 | 228704 | 530148410 | $6,588.23 |
| 109483 | 530233097 | $2,079.84 | 228705 | 530148411 | $236.44 |
| 109484 | 530233100 | $227.52 | 228706 | 530148461 | $382.53 |
| 109485 | 530233102 | $24.71 | 228707 | 530148465 | $7.64 |
| 109486 | 530233103 | $165.44 | 228708 | 530148480 | $5.17 |
| 109487 | 530233104 | $2,903.61 | 228709 | 530148494 | $6,575.00 |
| 109488 | 530233105 | $15.75 | 228710 | 530148497 | $710.49 |
| 109489 | 530233106 | $2,130.78 | 228711 | 530148498 | $955.98 |
| 109490 | 530233107 | $1,287.18 | 228712 | 530148499 | $51.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109491 | 530233108 | $789.61 | 228713 | 530148500 | $218.55 |
| 109492 | 530233109 | $1,116.72 | 228714 | 530148501 | $91.77 |
| 109493 | 530233111 | $295.77 | 228715 | 530148502 | $611.61 |
| 109494 | 530233112 | $5.52 | 228716 | 530148503 | $213.90 |
| 109495 | 530233114 | $298.03 | 228717 | 530148505 | $341.91 |
| 109496 | 530233115 | $47.97 | 228718 | 530148506 | $213.90 |
| 109497 | 530233116 | $171.25 | 228719 | 530148530 | $36.19 |
| 109498 | 530233117 | $1,603.51 | 228720 | 530148578 | $912.00 |
| 109499 | 530233118 | $236.46 | 228721 | 530148596 | $49.20 |
| 109500 | 530233120 | $1,490.68 | 228722 | 530148598 | $75.03 |
| 109501 | 530233121 | $615.87 | 228723 | 530148607 | $465.30 |
| 109502 | 530233122 | $47.28 | 228724 | 530148615 | $7.40 |
| 109503 | 530233124 | $23.64 | 228725 | 530148620 | $206.80 |
| 109504 | 530233125 | $7,668.00 | 228726 | 530148641 | $333.93 |
| 109505 | 530233126 | $27.58 | 228727 | 530148644 | $139.59 |
| 109506 | 530233127 | $5,929.59 | 228728 | 530148653 | $15.76 |
| 109507 | 530233128 | $3.40 | 228729 | 530148662 | $3,410.70 |
| 109508 | 530233129 | $68.25 | 228730 | 530148674 | $593.73 |
| 109509 | 530233130 | $5,279.89 | 228731 | 530148682 | $57.20 |
| 109510 | 530233131 | $246.00 | 228732 | 530148747 | $1,248.00 |
| 109511 | 530233132 | $53.64 | 228733 | 530148756 | $106.18 |
| 109512 | 530233133 | $2,600.00 | 228734 | 530148757 | $1,769.31 |
| 109513 | 530233134 | $13.53 | 228735 | 530148776 | $990.15 |
| 109514 | 530233135 | $1,330.00 | 228736 | 530148777 | $1,514.69 |
| 109515 | 530233136 | $1,104.80 | 228737 | 530148780 | $74.64 |
| 109516 | 530233137 | $415.18 | 228738 | 530148783 | $912.82 |
| 109517 | 530233138 | $721.87 | 228739 | 530148784 | $15.99 |
| 109518 | 530233139 | $102.94 | 228740 | 530148785 | $53.89 |
| 109519 | 530233140 | $67.21 | 228741 | 530148869 | $842.59 |
| 109520 | 530233143 | $150.06 | 228742 | 530148870 | $91.30 |
| 109521 | 530233144 | $2.12 | 228743 | 530148910 | $327.90 |
| 109522 | 530233145 | $5.25 | 228744 | 530148946 | $114.68 |
| 109523 | 530233146 | $381.35 | 228745 | 530148952 | $387.75 |
| 109524 | 530233149 | $499.90 | 228746 | 530148955 | $1,685.30 |
| 109525 | 530233150 | $728.12 | 228747 | 530148957 | $258.50 |
| 109526 | 530233151 | $198.58 | 228748 | 530148958 | $208.00 |
| 109527 | 530233153 | $2.12 | 228749 | 530148960 | $370.65 |
| 109528 | 530233154 | $1,136.09 | 228750 | 530148996 | $64.29 |
| 109529 | 530233155 | $1,153.14 | 228751 | 530148997 | $31.02 |
| 109530 | 530233157 | $1,911.43 | 228752 | 530148998 | $407.30 |
| 109531 | 530233158 | $202.95 | 228753 | 530149045 | $375.32 |
| 109532 | 530233160 | $1.23 | 228754 | 530149050 | $3,826.50 |
| 109533 | 530233161 | $1,161.69 | 228755 | 530149060 | $355.43 |
| 109534 | 530233162 | $311.07 | 228756 | 530149102 | $961.59 |
| 109535 | 530233163 | $96.44 | 228757 | 530149123 | $3.82 |
| 109536 | 530233164 | $246.00 | 228758 | 530149181 | $52.89 |
| 109537 | 530233165 | $102.80 | 228759 | 530149207 | $27.58 |
| 109538 | 530233169 | $1,968.82 | 228760 | 530149231 | $184.76 |
| 109539 | 530233170 | $3.40 | 228761 | 530149232 | $1,030.51 |
| 109540 | 530233171 | $503.16 | 228762 | 530149284 | $631.75 |
| 109541 | 530233172 | $51.63 | 228763 | 530149341 | $43.05 |
| 109542 | 530233174 | $68.97 | 228764 | 530149350 | $95.76 |
| 109543 | 530233175 | $1,101.46 | 228765 | 530149354 | $243.18 |
| 109544 | 530233177 | $826.57 | 228766 | 530149367 | $14.45 |
| 109545 | 530233178 | $256.10 | 228767 | 530149376 | $55.16 |
| 109546 | 530233179 | $51.66 | 228768 | 530149391 | $67.21 |
| 109547 | 530233180 | $59.27 | 228769 | 530149393 | $1,417.97 |
| 109548 | 530233181 | $32.52 | 228770 | 530149406 | $4,213.55 |
| 109549 | 530233182 | $10.50 | 228771 | 530149416 | $1,316.42 |
| 109550 | 530233183 | $317.13 | 228772 | 530149458 | $36.19 |
| 109551 | 530233184 | $260.39 | 228773 | 530149462 | $1.31 |
| 109552 | 530233185 | $1,448.18 | 228774 | 530149491 | $239.85 |
| 109553 | 530233186 | $161.06 | 228775 | 530149517 | $356.48 |

| | | | | | |
|---|---|---|---|---|---|
| 109554 | 530233187 | $6,543.12 | 228776 | 530149518 | $5,170.00 |
| 109555 | 530233188 | $232.37 | 228777 | 530149522 | $7,008.95 |
| 109556 | 530233189 | $468.11 | 228778 | 530149587 | $4,955.53 |
| 109557 | 530233190 | $441.34 | 228779 | 530149601 | $66.78 |
| 109558 | 530233192 | $2,194.49 | 228780 | 530149617 | $383.50 |
| 109559 | 530233193 | $11,311.36 | 228781 | 530149628 | $6.21 |
| 109560 | 530233194 | $2,750.73 | 228782 | 530149641 | $91.90 |
| 109561 | 530233195 | $222.30 | 228783 | 530149666 | $650.00 |
| 109562 | 530233196 | $1,128.57 | 228784 | 530149680 | $7,242.50 |
| 109563 | 530233197 | $2,375.00 | 228785 | 530149692 | $23,152.65 |
| 109564 | 530233198 | $433.52 | 228786 | 530149722 | $2,055.00 |
| 109565 | 530233199 | $332.24 | 228787 | 530149740 | $135.07 |
| 109566 | 530233200 | $26.30 | 228788 | 530149809 | $1,410.62 |
| 109567 | 530233201 | $50.43 | 228789 | 530149930 | $1,576.00 |
| 109568 | 530233203 | $171.03 | 228790 | 530149937 | $30.34 |
| 109569 | 530233204 | $3,778.16 | 228791 | 530149997 | $46.21 |
| 109570 | 530233205 | $67.83 | 228792 | 530150004 | $94.28 |
| 109571 | 530233207 | $59.57 | 228793 | 530150005 | $220.48 |
| 109572 | 530233209 | $1,879.38 | 228794 | 530150036 | $151.43 |
| 109573 | 530233210 | $554.55 | 228795 | 530150098 | $8,789.00 |
| 109574 | 530233212 | $647.80 | 228796 | 530150134 | $146.24 |
| 109575 | 530233213 | $0.85 | 228797 | 530150147 | $4.25 |
| 109576 | 530233214 | $1,029.00 | 228798 | 530150174 | $1,208.52 |
| 109577 | 530233215 | $442.30 | 228799 | 530150193 | $25,077.50 |
| 109578 | 530233216 | $142.68 | 228800 | 530150228 | $14.28 |
| 109579 | 530233217 | $1,216.11 | 228801 | 530150254 | $30.58 |
| 109580 | 530233218 | $1,355.28 | 228802 | 530150259 | $94.56 |
| 109581 | 530233220 | $555.84 | 228803 | 530150265 | $380.06 |
| 109582 | 530233221 | $96.89 | 228804 | 530150272 | $215.64 |
| 109583 | 530233222 | $15,972.80 | 228805 | 530150274 | $551.60 |
| 109584 | 530233223 | $2,336.50 | 228806 | 530150282 | $249.03 |
| 109585 | 530233224 | $103.40 | 228807 | 530150294 | $11.82 |
| 109586 | 530233225 | $82.72 | 228808 | 530150315 | $908.77 |
| 109587 | 530233226 | $462.60 | 228809 | 530150352 | $7.64 |
| 109588 | 530233228 | $2,585.00 | 228810 | 530150360 | $6,585.45 |
| 109589 | 530233230 | $11.89 | 228811 | 530150385 | $1,828.92 |
| 109590 | 530233231 | $127.07 | 228812 | 530150431 | $5,358.16 |
| 109591 | 530233233 | $2,786.63 | 228813 | 530150482 | $352.22 |
| 109592 | 530233234 | $163.77 | 228814 | 530150525 | $192.72 |
| 109593 | 530233235 | $496.44 | 228815 | 530150528 | $55.63 |
| 109594 | 530233237 | $214.17 | 228816 | 530150544 | $1,750.00 |
| 109595 | 530233238 | $610.06 | 228817 | 530150550 | $2,553.55 |
| 109596 | 530233239 | $3,078.00 | 228818 | 530150551 | $1,798.05 |
| 109597 | 530233241 | $198.46 | 228819 | 530150556 | $2,346.00 |
| 109598 | 530233245 | $56.87 | 228820 | 530150576 | $107.82 |
| 109599 | 530233247 | $15.75 | 228821 | 530150577 | $281.18 |
| 109600 | 530233248 | $175.37 | 228822 | 530150614 | $3,548.55 |
| 109601 | 530233249 | $321.32 | 228823 | 530150621 | $831.30 |
| 109602 | 530233250 | $103.40 | 228824 | 530150630 | $1,549.26 |
| 109603 | 530233253 | $9,730.00 | 228825 | 530150638 | $483.60 |
| 109604 | 530233254 | $31.98 | 228826 | 530150676 | $232.56 |
| 109605 | 530233255 | $881.27 | 228827 | 530150680 | $8,382.24 |
| 109606 | 530233256 | $834.51 | 228828 | 530150681 | $222.31 |
| 109607 | 530233258 | $5.17 | 228829 | 530150733 | $9,460.64 |
| 109608 | 530233259 | $369.00 | 228830 | 530150778 | $1,034.00 |
| 109609 | 530233260 | $146.83 | 228831 | 530150808 | $47.88 |
| 109610 | 530233261 | $803.24 | 228832 | 530150842 | $56.87 |
| 109611 | 530233263 | $231.71 | 228833 | 530150846 | $1,006.72 |
| 109612 | 530233264 | $5.94 | 228834 | 530150855 | $735.28 |
| 109613 | 530233265 | $379.98 | 228835 | 530150862 | $220.11 |
| 109614 | 530233266 | $294.02 | 228836 | 530150863 | $406.27 |
| 109615 | 530233267 | $1.70 | 228837 | 530150901 | $87.78 |
| 109616 | 530233268 | $280.96 | 228838 | 530150958 | $39.36 |

| | | | | | |
|---|---|---|---|---|---|
| 109617 | 530233269 | $725.02 | 228839 | 530150964 | $869.28 |
| 109618 | 530233271 | $117.26 | 228840 | 530150990 | $4,476.90 |
| 109619 | 530233272 | $64.52 | 228841 | 530150991 | $3.94 |
| 109620 | 530233273 | $145.73 | 228842 | 530151011 | $851.50 |
| 109621 | 530233275 | $4,373.82 | 228843 | 530151012 | $851.50 |
| 109622 | 530233276 | $7,218.75 | 228844 | 530151061 | $74.40 |
| 109623 | 530233278 | $105.73 | 228845 | 530151073 | $56.13 |
| 109624 | 530233279 | $149.85 | 228846 | 530151090 | $651.71 |
| 109625 | 530233281 | $2,941.39 | 228847 | 530151097 | $789.00 |
| 109626 | 530233282 | $372.00 | 228848 | 530151214 | $327.36 |
| 109627 | 530233284 | $6,173.74 | 228849 | 530151228 | $86.24 |
| 109628 | 530233285 | $211.97 | 228850 | 530151229 | $857.51 |
| 109629 | 530233286 | $330.03 | 228851 | 530151239 | $627.56 |
| 109630 | 530233287 | $31.98 | 228852 | 530151241 | $465.30 |
| 109631 | 530233288 | $83.64 | 228853 | 530151243 | $4.67 |
| 109632 | 530233289 | $82.41 | 228854 | 530151244 | $899.58 |
| 109633 | 530233290 | $154.20 | 228855 | 530151370 | $588.58 |
| 109634 | 530233291 | $1,551.00 | 228856 | 530151401 | $117.00 |
| 109635 | 530233292 | $179.58 | 228857 | 530151421 | $68.40 |
| 109636 | 530233293 | $5.52 | 228858 | 530151423 | $758.14 |
| 109637 | 530233296 | $34.44 | 228859 | 530151435 | $107.28 |
| 109638 | 530233298 | $592.76 | 228860 | 530151436 | $86.41 |
| 109639 | 530233299 | $4,901.55 | 228861 | 530151458 | $302.36 |
| 109640 | 530233300 | $1,673.15 | 228862 | 530151477 | $828.56 |
| 109641 | 530233301 | $3,111.27 | 228863 | 530151481 | $129.33 |
| 109642 | 530233302 | $93.06 | 228864 | 530151495 | $1,020.50 |
| 109643 | 530233303 | $4.25 | 228865 | 530151515 | $171.65 |
| 109644 | 530233304 | $339.47 | 228866 | 530151538 | $242.03 |
| 109645 | 530233305 | $13.53 | 228867 | 530151563 | $301.08 |
| 109646 | 530233307 | $4.67 | 228868 | 530151585 | $731.40 |
| 109647 | 530233308 | $870.42 | 228869 | 530151629 | $103.47 |
| 109648 | 530233309 | $158.52 | 228870 | 530151655 | $4.67 |
| 109649 | 530233310 | $0.85 | 228871 | 530151715 | $370.44 |
| 109650 | 530233311 | $281.49 | 228872 | 530151768 | $1,918.62 |
| 109651 | 530233313 | $2.12 | 228873 | 530151771 | $392.42 |
| 109652 | 530233314 | $561.61 | 228874 | 530151849 | $7.40 |
| 109653 | 530233315 | $942.37 | 228875 | 530151914 | $1,230.00 |
| 109654 | 530233316 | $551.19 | 228876 | 530151934 | $2,622.77 |
| 109655 | 530233317 | $27.58 | 228877 | 530151961 | $281.10 |
| 109656 | 530233318 | $2,196.00 | 228878 | 530151973 | $1,700.93 |
| 109657 | 530233320 | $237.56 | 228879 | 530152002 | $1,183.70 |
| 109658 | 530233321 | $192.86 | 228880 | 530152024 | $2.97 |
| 109659 | 530233322 | $482.89 | 228881 | 530152066 | $621.47 |
| 109660 | 530233324 | $4.67 | 228882 | 530152068 | $2,240.10 |
| 109661 | 530233325 | $1,116.00 | 228883 | 530152081 | $381.66 |
| 109662 | 530233326 | $459.56 | 228884 | 530152092 | $1,626.58 |
| 109663 | 530233328 | $1,943.23 | 228885 | 530152151 | $3,246.00 |
| 109664 | 530233329 | $575.35 | 228886 | 530152154 | $644.63 |
| 109665 | 530233333 | $2.12 | 228887 | 530152216 | $927.69 |
| 109666 | 530233335 | $461.95 | 228888 | 530152224 | $1,326.00 |
| 109667 | 530233336 | $184.23 | 228889 | 530152228 | $7,429.75 |
| 109668 | 530233337 | $32.83 | 228890 | 530152232 | $187.37 |
| 109669 | 530233339 | $318.50 | 228891 | 530152284 | $511.00 |
| 109670 | 530233340 | $734.76 | 228892 | 530152289 | $2,045.23 |
| 109671 | 530233341 | $92.81 | 228893 | 530152290 | $27.06 |
| 109672 | 530233342 | $52.00 | 228894 | 530152329 | $11.84 |
| 109673 | 530233345 | $183.35 | 228895 | 530152369 | $25.05 |
| 109674 | 530233346 | $41.94 | 228896 | 530152414 | $709.47 |
| 109675 | 530233347 | $6,692.80 | 228897 | 530152423 | $113.76 |
| 109676 | 530233349 | $66.10 | 228898 | 530152424 | $26.00 |
| 109677 | 530233350 | $439.11 | 228899 | 530152503 | $225.29 |
| 109678 | 530233352 | $2,205.20 | 228900 | 530152523 | $124.64 |
| 109679 | 530233353 | $244.39 | 228901 | 530152549 | $11.07 |

| | | | | | |
|---|---|---|---|---|---|
| 109680 | 530233354 | $1,089.93 | 228902 | 530152567 | $557.28 |
| 109681 | 530233359 | $339.08 | 228903 | 530152568 | $88.67 |
| 109682 | 530233361 | $5.25 | 228904 | 530152579 | $89.35 |
| 109683 | 530233363 | $127.75 | 228905 | 530152625 | $5,260.00 |
| 109684 | 530233364 | $20.91 | 228906 | 530152627 | $166.25 |
| 109685 | 530233365 | $1,095.35 | 228907 | 530152680 | $2,762.50 |
| 109686 | 530233366 | $1,389.43 | 228908 | 530152688 | $727.37 |
| 109687 | 530233367 | $2,038.62 | 228909 | 530152691 | $23.84 |
| 109688 | 530233368 | $232.65 | 228910 | 530152699 | $4.25 |
| 109689 | 530233369 | $360.39 | 228911 | 530152709 | $1,710.29 |
| 109690 | 530233370 | $148.83 | 228912 | 530152748 | $861.90 |
| 109691 | 530233371 | $1,393.90 | 228913 | 530152749 | $46.53 |
| 109692 | 530233374 | $93.36 | 228914 | 530152750 | $823.58 |
| 109693 | 530233375 | $99.05 | 228915 | 530152766 | $1.27 |
| 109694 | 530233376 | $113.08 | 228916 | 530152774 | $20.52 |
| 109695 | 530233377 | $236.85 | 228917 | 530152784 | $103.40 |
| 109696 | 530233379 | $236.31 | 228918 | 530152787 | $2,341.12 |
| 109697 | 530233380 | $330.96 | 228919 | 530152795 | $973.00 |
| 109698 | 530233381 | $17.50 | 228920 | 530152867 | $14.22 |
| 109699 | 530233382 | $91.55 | 228921 | 530152877 | $374.81 |
| 109700 | 530233384 | $135.78 | 228922 | 530152900 | $910.60 |
| 109701 | 530233385 | $10,567.17 | 228923 | 530152923 | $2,268.50 |
| 109702 | 530233386 | $41.36 | 228924 | 530152933 | $32.56 |
| 109703 | 530233387 | $143.22 | 228925 | 530152945 | $3,576.78 |
| 109704 | 530233388 | $518.16 | 228926 | 530152951 | $249.35 |
| 109705 | 530233392 | $483.17 | 228927 | 530153035 | $139.59 |
| 109706 | 530233394 | $123.50 | 228928 | 530153063 | $166.25 |
| 109707 | 530233396 | $452.96 | 228929 | 530153082 | $6,098.47 |
| 109708 | 530233397 | $29.91 | 228930 | 530153094 | $349.50 |
| 109709 | 530233398 | $969.30 | 228931 | 530153097 | $1,743.00 |
| 109710 | 530233400 | $2,055.69 | 228932 | 530153103 | $132.21 |
| 109711 | 530233402 | $570.75 | 228933 | 530153136 | $342.68 |
| 109712 | 530233403 | $128.31 | 228934 | 530153137 | $9,414.14 |
| 109713 | 530233404 | $155.79 | 228935 | 530153150 | $10.93 |
| 109714 | 530233406 | $1,042.65 | 228936 | 530153161 | $680.26 |
| 109715 | 530233408 | $3,026.70 | 228937 | 530153174 | $118.93 |
| 109716 | 530233410 | $0.86 | 228938 | 530153176 | $24.94 |
| 109717 | 530233411 | $353.02 | 228939 | 530153179 | $31.59 |
| 109718 | 530233412 | $248.53 | 228940 | 530153258 | $23.64 |
| 109719 | 530233414 | $30.09 | 228941 | 530153272 | $4,865.00 |
| 109720 | 530233415 | $6,870.52 | 228942 | 530153313 | $4,876.00 |
| 109721 | 530233416 | $84.87 | 228943 | 530153314 | $771.00 |
| 109722 | 530233417 | $291.93 | 228944 | 530153325 | $216.43 |
| 109723 | 530233418 | $51.22 | 228945 | 530153363 | $3.26 |
| 109724 | 530233419 | $77.48 | 228946 | 530153373 | $98.40 |
| 109725 | 530233422 | $383.57 | 228947 | 530153376 | $1,013.20 |
| 109726 | 530233423 | $221.30 | 228948 | 530153385 | $89.48 |
| 109727 | 530233424 | $310.09 | 228949 | 530153395 | $170.88 |
| 109728 | 530233426 | $145.14 | 228950 | 530153416 | $391.66 |
| 109729 | 530233427 | $236.00 | 228951 | 530153417 | $1,099.69 |
| 109730 | 530233429 | $3,244.85 | 228952 | 530153420 | $32.50 |
| 109731 | 530233430 | $5,045.05 | 228953 | 530153429 | $2,133.23 |
| 109732 | 530233431 | $14.70 | 228954 | 530153444 | $30,910.61 |
| 109733 | 530233432 | $2,772.16 | 228955 | 530153476 | $2.55 |
| 109734 | 530233433 | $408.74 | 228956 | 530153495 | $130.14 |
| 109735 | 530233434 | $5.10 | 228957 | 530153500 | $5,140.00 |
| 109736 | 530233437 | $3.69 | 228958 | 530153526 | $1,528.06 |
| 109737 | 530233438 | $290.40 | 228959 | 530153583 | $900.88 |
| 109738 | 530233439 | $195.02 | 228960 | 530153635 | $1,040.64 |
| 109739 | 530233440 | $232.65 | 228961 | 530153642 | $148.83 |
| 109740 | 530233441 | $23.37 | 228962 | 530153645 | $1,379.82 |
| 109741 | 530233442 | $8.61 | 228963 | 530153657 | $29.04 |
| 109742 | 530233443 | $83.57 | 228964 | 530153671 | $295.26 |

| | | | | | |
|---|---|---|---|---|---|
| 109743 | 530233445 | $37.95 | 228965 | 530153672 | $303.24 |
| 109744 | 530233448 | $1,451.89 | 228966 | 530153775 | $543.64 |
| 109745 | 530233449 | $2,712.41 | 228967 | 530153802 | $684.00 |
| 109746 | 530233451 | $487.31 | 228968 | 530153828 | $3,084.00 |
| 109747 | 530233455 | $1.70 | 228969 | 530153833 | $121.68 |
| 109748 | 530233456 | $14.76 | 228970 | 530153895 | $121.60 |
| 109749 | 530233459 | $381.50 | 228971 | 530153905 | $9,584.54 |
| 109750 | 530233460 | $39.36 | 228972 | 530153906 | $5,236.44 |
| 109751 | 530233461 | $636.58 | 228973 | 530153907 | $605.15 |
| 109752 | 530233462 | $25,891.59 | 228974 | 530153930 | $8,323.48 |
| 109753 | 530233463 | $794.51 | 228975 | 530153950 | $1,096.00 |
| 109754 | 530233464 | $119.70 | 228976 | 530153976 | $8,569.14 |
| 109755 | 530233465 | $231.30 | 228977 | 530153977 | $261.99 |
| 109756 | 530233466 | $380.77 | 228978 | 530153979 | $1,847.39 |
| 109757 | 530233467 | $192.50 | 228979 | 530153985 | $2,423.00 |
| 109758 | 530233469 | $2,174.74 | 228980 | 530154005 | $206.64 |
| 109759 | 530233471 | $456.50 | 228981 | 530154026 | $253.44 |
| 109760 | 530233472 | $988.55 | 228982 | 530154042 | $44.52 |
| 109761 | 530233473 | $589.38 | 228983 | 530154057 | $13,000.00 |
| 109762 | 530233474 | $862.98 | 228984 | 530154082 | $2,302.08 |
| 109763 | 530233475 | $2,677.59 | 228985 | 530154086 | $6,370.00 |
| 109764 | 530233476 | $523.48 | 228986 | 530154098 | $6,276.38 |
| 109765 | 530233479 | $1,707.91 | 228987 | 530154128 | $537.20 |
| 109766 | 530233480 | $129.98 | 228988 | 530154131 | $9.90 |
| 109767 | 530233481 | $1,352.85 | 228989 | 530154144 | $578.60 |
| 109768 | 530233482 | $340.55 | 228990 | 530154147 | $135.65 |
| 109769 | 530233483 | $258.50 | 228991 | 530154148 | $114.80 |
| 109770 | 530233484 | $70.90 | 228992 | 530154149 | $161.48 |
| 109771 | 530233485 | $286.59 | 228993 | 530154150 | $123.41 |
| 109772 | 530233489 | $4,473.24 | 228994 | 530154158 | $89.28 |
| 109773 | 530233490 | $1,499.30 | 228995 | 530154187 | $74.29 |
| 109774 | 530233491 | $346.72 | 228996 | 530154196 | $36.78 |
| 109775 | 530233492 | $563.53 | 228997 | 530154205 | $2,555.00 |
| 109776 | 530233494 | $387.47 | 228998 | 530154272 | $16.41 |
| 109777 | 530233495 | $39.45 | 228999 | 530154283 | $47.98 |
| 109778 | 530233496 | $6.37 | 229000 | 530154298 | $4.25 |
| 109779 | 530233497 | $457.66 | 229001 | 530154301 | $32.69 |
| 109780 | 530233498 | $1,168.77 | 229002 | 530154310 | $67.96 |
| 109781 | 530233501 | $518.97 | 229003 | 530154336 | $13.30 |
| 109782 | 530233503 | $500.67 | 229004 | 530154355 | $275.94 |
| 109783 | 530233504 | $274.01 | 229005 | 530154365 | $358.54 |
| 109784 | 530233505 | $51.22 | 229006 | 530154366 | $285.25 |
| 109785 | 530233506 | $23.37 | 229007 | 530154382 | $8,186.10 |
| 109786 | 530233507 | $5.94 | 229008 | 530154394 | $204.24 |
| 109787 | 530233508 | $76.92 | 229009 | 530154421 | $10,410.54 |
| 109788 | 530233509 | $2.97 | 229010 | 530154422 | $3,602.95 |
| 109789 | 530233510 | $830.10 | 229011 | 530154426 | $65.81 |
| 109790 | 530233511 | $1,234.80 | 229012 | 530154427 | $61.85 |
| 109791 | 530233512 | $2,467.93 | 229013 | 530154434 | $89.79 |
| 109792 | 530233514 | $364.86 | 229014 | 530154458 | $194.34 |
| 109793 | 530233517 | $119.00 | 229015 | 530154489 | $679.44 |
| 109794 | 530233518 | $9.77 | 229016 | 530154511 | $1,080.86 |
| 109795 | 530233519 | $307.73 | 229017 | 530154548 | $230.51 |
| 109796 | 530233520 | $106.38 | 229018 | 530154555 | $6.15 |
| 109797 | 530233521 | $194.34 | 229019 | 530154559 | $743.98 |
| 109798 | 530233522 | $427.50 | 229020 | 530154562 | $108.57 |
| 109799 | 530233523 | $1,315.96 | 229021 | 530154569 | $66.42 |
| 109800 | 530233524 | $522.42 | 229022 | 530154617 | $51.22 |
| 109801 | 530233525 | $611.02 | 229023 | 530154618 | $67.87 |
| 109802 | 530233526 | $536.13 | 229024 | 530154624 | $171.40 |
| 109803 | 530233527 | $531.85 | 229025 | 530154628 | $270.91 |
| 109804 | 530233528 | $87.48 | 229026 | 530154650 | $1,123.01 |
| 109805 | 530233529 | $128.33 | 229027 | 530154662 | $1,808.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109806 | 530233530 | $226.56 | 229028 | 530154726 | $87.15 |
| 109807 | 530233531 | $95.04 | 229029 | 530154745 | $426.00 |
| 109808 | 530233532 | $49.20 | 229030 | 530154747 | $2,687.79 |
| 109809 | 530233534 | $859.48 | 229031 | 530154748 | $161.54 |
| 109810 | 530233535 | $9,125.35 | 229032 | 530154768 | $35.46 |
| 109811 | 530233537 | $116.04 | 229033 | 530154813 | $153.75 |
| 109812 | 530233538 | $381.14 | 229034 | 530154818 | $589.66 |
| 109813 | 530233539 | $531.16 | 229035 | 530154822 | $122.14 |
| 109814 | 530233543 | $6,297.47 | 229036 | 530154823 | $122.14 |
| 109815 | 530233544 | $2.12 | 229037 | 530154844 | $300.77 |
| 109816 | 530233545 | $265.68 | 229038 | 530154861 | $33.25 |
| 109817 | 530233546 | $1,325.44 | 229039 | 530154865 | $112.15 |
| 109818 | 530233547 | $1,240.17 | 229040 | 530154896 | $3,334.20 |
| 109819 | 530233549 | $81.65 | 229041 | 530154926 | $106.79 |
| 109820 | 530233550 | $95.36 | 229042 | 530154945 | $181.26 |
| 109821 | 530233551 | $64.92 | 229043 | 530154950 | $235.18 |
| 109822 | 530233552 | $106.38 | 229044 | 530154951 | $8.75 |
| 109823 | 530233553 | $88.34 | 229045 | 530154956 | $1.70 |
| 109824 | 530233554 | $136.50 | 229046 | 530154960 | $3,978.00 |
| 109825 | 530233555 | $287.62 | 229047 | 530154961 | $703.28 |
| 109826 | 530233556 | $739.65 | 229048 | 530154988 | $2,196.44 |
| 109827 | 530233557 | $49.17 | 229049 | 530154991 | $106.38 |
| 109828 | 530233558 | $709.27 | 229050 | 530155008 | $101.71 |
| 109829 | 530233559 | $2.97 | 229051 | 530155015 | $312.67 |
| 109830 | 530233564 | $325.00 | 229052 | 530155023 | $45.38 |
| 109831 | 530233566 | $87.89 | 229053 | 530155050 | $789.00 |
| 109832 | 530233567 | $15.99 | 229054 | 530155065 | $267.58 |
| 109833 | 530233568 | $126.02 | 229055 | 530155082 | $37.31 |
| 109834 | 530233569 | $332.17 | 229056 | 530155089 | $60.53 |
| 109835 | 530233570 | $1,092.25 | 229057 | 530155108 | $144.35 |
| 109836 | 530233571 | $895.85 | 229058 | 530155165 | $1.23 |
| 109837 | 530233572 | $2,704.68 | 229059 | 530155244 | $1,253.50 |
| 109838 | 530233573 | $1.27 | 229060 | 530155247 | $169.32 |
| 109839 | 530233574 | $41.68 | 229061 | 530155248 | $110.29 |
| 109840 | 530233575 | $3,341.00 | 229062 | 530155292 | $119.13 |
| 109841 | 530233577 | $472.28 | 229063 | 530155310 | $1,374.35 |
| 109842 | 530233578 | $70.32 | 229064 | 530155333 | $5.52 |
| 109843 | 530233579 | $5,546.10 | 229065 | 530155341 | $4,426.76 |
| 109844 | 530233580 | $9,018.38 | 229066 | 530155353 | $70.90 |
| 109845 | 530233581 | $3.82 | 229067 | 530155381 | $1.27 |
| 109846 | 530233582 | $298.42 | 229068 | 530155421 | $579.00 |
| 109847 | 530233583 | $15.99 | 229069 | 530155430 | $4.67 |
| 109848 | 530233584 | $30.75 | 229070 | 530155454 | $934.18 |
| 109849 | 530233586 | $2,103.67 | 229071 | 530155456 | $1,811.00 |
| 109850 | 530233587 | $587.08 | 229072 | 530155598 | $239.94 |
| 109851 | 530233588 | $321.84 | 229073 | 530155615 | $781.49 |
| 109852 | 530233589 | $41.24 | 229074 | 530155616 | $180.95 |
| 109853 | 530233590 | $0.85 | 229075 | 530155663 | $22.69 |
| 109854 | 530233591 | $574.03 | 229076 | 530155701 | $1,013.20 |
| 109855 | 530233592 | $1,080.50 | 229077 | 530155734 | $4,243.50 |
| 109856 | 530233595 | $1,893.20 | 229078 | 530155735 | $219.45 |
| 109857 | 530233596 | $119.72 | 229079 | 530155736 | $513.47 |
| 109858 | 530233597 | $1,624.11 | 229080 | 530155746 | $156.36 |
| 109859 | 530233600 | $87.89 | 229081 | 530155747 | $2,722.40 |
| 109860 | 530233601 | $1.27 | 229082 | 530155774 | $10,014.67 |
| 109861 | 530233602 | $478.80 | 229083 | 530155908 | $332.62 |
| 109862 | 530233603 | $386.75 | 229084 | 530155926 | $27.44 |
| 109863 | 530233604 | $130.42 | 229085 | 530155932 | $953.92 |
| 109864 | 530233606 | $35.76 | 229086 | 530155952 | $1,251.83 |
| 109865 | 530233607 | $59.57 | 229087 | 530155953 | $5,140.48 |
| 109866 | 530233608 | $461.25 | 229088 | 530155963 | $654.67 |
| 109867 | 530233609 | $255.45 | 229089 | 530156025 | $14,968.65 |
| 109868 | 530233610 | $122.60 | 229090 | 530156037 | $64.54 |

| | | | | | |
|---|---|---|---|---|---|
| 109869 | 530233611 | $2,710.00 | 229091 | 530156171 | $53.11 |
| 109870 | 530233612 | $51.70 | 229092 | 530156173 | $28.00 |
| 109871 | 530233613 | $494.03 | 229093 | 530156198 | $39.42 |
| 109872 | 530233616 | $953.60 | 229094 | 530156209 | $24.10 |
| 109873 | 530233617 | $1,316.32 | 229095 | 530156224 | $1,415.40 |
| 109874 | 530233619 | $4,631.25 | 229096 | 530156234 | $457.19 |
| 109875 | 530233620 | $2,594.92 | 229097 | 530156235 | $155.90 |
| 109876 | 530233621 | $2.12 | 229098 | 530156278 | $170.95 |
| 109877 | 530233622 | $2,370.82 | 229099 | 530156297 | $194.34 |
| 109878 | 530233623 | $378.69 | 229100 | 530156310 | $973.00 |
| 109879 | 530233624 | $1,184.35 | 229101 | 530156328 | $724.47 |
| 109880 | 530233625 | $1,249.97 | 229102 | 530156341 | $1,217.00 |
| 109881 | 530233626 | $181.93 | 229103 | 530156355 | $992.50 |
| 109882 | 530233627 | $502.61 | 229104 | 530156388 | $64.25 |
| 109883 | 530233628 | $1.71 | 229105 | 530156389 | $104.71 |
| 109884 | 530233629 | $87.20 | 229106 | 530156434 | $116.57 |
| 109885 | 530233631 | $436.43 | 229107 | 530156437 | $121.91 |
| 109886 | 530233632 | $5,018.28 | 229108 | 530156441 | $112.09 |
| 109887 | 530233633 | $11,366.55 | 229109 | 530156449 | $875.04 |
| 109888 | 530233635 | $668.57 | 229110 | 530156528 | $111.28 |
| 109889 | 530233636 | $1.27 | 229111 | 530156542 | $152.52 |
| 109890 | 530233637 | $946.11 | 229112 | 530156560 | $6,825.50 |
| 109891 | 530233638 | $25.37 | 229113 | 530156569 | $1,058.89 |
| 109892 | 530233639 | $448.59 | 229114 | 530156570 | $1,024.88 |
| 109893 | 530233640 | $28.00 | 229115 | 530156571 | $1,078.74 |
| 109894 | 530233642 | $950.23 | 229116 | 530156583 | $1,901.00 |
| 109895 | 530233643 | $0.85 | 229117 | 530156631 | $7,894.60 |
| 109896 | 530233644 | $237.35 | 229118 | 530156634 | $123.44 |
| 109897 | 530233645 | $30.75 | 229119 | 530156636 | $897.00 |
| 109898 | 530233646 | $31.50 | 229120 | 530156687 | $3,988.96 |
| 109899 | 530233647 | $69.99 | 229121 | 530156715 | $206.67 |
| 109900 | 530233648 | $17.50 | 229122 | 530156718 | $448.08 |
| 109901 | 530233649 | $17.22 | 229123 | 530156747 | $7.64 |
| 109902 | 530233651 | $78.12 | 229124 | 530156768 | $5.16 |
| 109903 | 530233652 | $2.55 | 229125 | 530156774 | $1,966.16 |
| 109904 | 530233654 | $112.76 | 229126 | 530156775 | $5,239.54 |
| 109905 | 530233655 | $1.29 | 229127 | 530156787 | $19.50 |
| 109906 | 530233656 | $2,264.80 | 229128 | 530156868 | $2.12 |
| 109907 | 530233657 | $533.00 | 229129 | 530156899 | $590.26 |
| 109908 | 530233658 | $114.05 | 229130 | 530156901 | $448.16 |
| 109909 | 530233659 | $329.78 | 229131 | 530156906 | $1,509.59 |
| 109910 | 530233662 | $56.00 | 229132 | 530156942 | $17,229.04 |
| 109911 | 530233663 | $156.97 | 229133 | 530156961 | $515.89 |
| 109912 | 530233664 | $5.10 | 229134 | 530156962 | $147.19 |
| 109913 | 530233665 | $2,325.52 | 229135 | 530156970 | $87.33 |
| 109914 | 530233667 | $1.71 | 229136 | 530156971 | $95.31 |
| 109915 | 530233669 | $22.75 | 229137 | 530156975 | $150.96 |
| 109916 | 530233670 | $1,785.28 | 229138 | 530156989 | $1,116.64 |
| 109917 | 530233672 | $1,576.00 | 229139 | 530156991 | $1,282.71 |
| 109918 | 530233673 | $2,547.00 | 229140 | 530157039 | $6.79 |
| 109919 | 530233674 | $58.08 | 229141 | 530157106 | $11,663.09 |
| 109920 | 530233675 | $2,982.32 | 229142 | 530157162 | $136.80 |
| 109921 | 530233677 | $363.01 | 229143 | 530157163 | $125.73 |
| 109922 | 530233680 | $470.73 | 229144 | 530157179 | $726.00 |
| 109923 | 530233681 | $4,502.09 | 229145 | 530157185 | $383.50 |
| 109924 | 530233683 | $105.85 | 229146 | 530157186 | $409.50 |
| 109925 | 530233684 | $379.20 | 229147 | 530157260 | $347.71 |
| 109926 | 530233685 | $160.16 | 229148 | 530157263 | $351.12 |
| 109927 | 530233686 | $517.93 | 229149 | 530157308 | $2.55 |
| 109928 | 530233688 | $170.61 | 229150 | 530157371 | $5,003.45 |
| 109929 | 530233690 | $275.49 | 229151 | 530157380 | $77.55 |
| 109930 | 530233691 | $7.88 | 229152 | 530157433 | $246.00 |
| 109931 | 530233692 | $930.93 | 229153 | 530157466 | $1,936.30 |

| | | | | | |
|---|---|---|---|---|---|
| 109932 | 530233694 | $169.42 | 229154 | 530157476 | $1,750.00 |
| 109933 | 530233695 | $4,616.44 | 229155 | 530157512 | $46.74 |
| 109934 | 530233696 | $2.55 | 229156 | 530157565 | $554.13 |
| 109935 | 530233697 | $494.63 | 229157 | 530157651 | $1,075.10 |
| 109936 | 530233699 | $134.22 | 229158 | 530157663 | $2.36 |
| 109937 | 530233700 | $559.14 | 229159 | 530157674 | $51.87 |
| 109938 | 530233701 | $351.56 | 229160 | 530157680 | $199.51 |
| 109939 | 530233702 | $161.54 | 229161 | 530157681 | $1,315.00 |
| 109940 | 530233703 | $70.92 | 229162 | 530157686 | $1,626.89 |
| 109941 | 530233704 | $4.25 | 229163 | 530157707 | $719.39 |
| 109942 | 530233706 | $54.72 | 229164 | 530157728 | $369.00 |
| 109943 | 530233707 | $2.97 | 229165 | 530157733 | $1,118.74 |
| 109944 | 530233708 | $3.82 | 229166 | 530157741 | $39.90 |
| 109945 | 530233709 | $43.34 | 229167 | 530157742 | $311.60 |
| 109946 | 530233711 | $521.21 | 229168 | 530157747 | $82.41 |
| 109947 | 530233713 | $728.01 | 229169 | 530157771 | $77.55 |
| 109948 | 530233714 | $22.95 | 229170 | 530157772 | $318.98 |
| 109949 | 530233715 | $84.50 | 229171 | 530157807 | $266.76 |
| 109950 | 530233716 | $1,192.00 | 229172 | 530157818 | $6,390.00 |
| 109951 | 530233717 | $166.48 | 229173 | 530157842 | $1,445.70 |
| 109952 | 530233718 | $259.68 | 229174 | 530157860 | $451.00 |
| 109953 | 530233719 | $393.75 | 229175 | 530157907 | $689.00 |
| 109954 | 530233722 | $35.46 | 229176 | 530157914 | $165.70 |
| 109955 | 530233724 | $124.83 | 229177 | 530157916 | $252.00 |
| 109956 | 530233726 | $78.72 | 229178 | 530157924 | $1,085.54 |
| 109957 | 530233727 | $381.57 | 229179 | 530157926 | $5.52 |
| 109958 | 530233728 | $59.50 | 229180 | 530157931 | $2.55 |
| 109959 | 530233732 | $1,039.41 | 229181 | 530157940 | $531.36 |
| 109960 | 530233733 | $206.80 | 229182 | 530157962 | $2,117.98 |
| 109961 | 530233734 | $55.38 | 229183 | 530157963 | $130.06 |
| 109962 | 530233735 | $12.30 | 229184 | 530158037 | $1,749.44 |
| 109963 | 530233736 | $1,546.19 | 229185 | 530158044 | $50.59 |
| 109964 | 530233738 | $60.90 | 229186 | 530158123 | $902.43 |
| 109965 | 530233739 | $1.27 | 229187 | 530158124 | $878.62 |
| 109966 | 530233743 | $413.45 | 229188 | 530158129 | $348.88 |
| 109967 | 530233744 | $246.72 | 229189 | 530158130 | $3.94 |
| 109968 | 530233745 | $78.52 | 229190 | 530158134 | $578.71 |
| 109969 | 530233746 | $831.44 | 229191 | 530158135 | $5.17 |
| 109970 | 530233748 | $292.88 | 229192 | 530158137 | $1,196.94 |
| 109971 | 530233749 | $73.62 | 229193 | 530158138 | $3,444.00 |
| 109972 | 530233750 | $544.72 | 229194 | 530158142 | $2,005.42 |
| 109973 | 530233752 | $74.00 | 229195 | 530158149 | $577.21 |
| 109974 | 530233753 | $581.31 | 229196 | 530158171 | $2,336.92 |
| 109975 | 530233756 | $50.75 | 229197 | 530158176 | $472.58 |
| 109976 | 530233757 | $1,385.92 | 229198 | 530158180 | $13.60 |
| 109977 | 530233758 | $473.40 | 229199 | 530158185 | $594.55 |
| 109978 | 530233759 | $89.37 | 229200 | 530158246 | $38.40 |
| 109979 | 530233760 | $610.40 | 229201 | 530158247 | $25.41 |
| 109980 | 530233761 | $45.00 | 229202 | 530158281 | $1,892.44 |
| 109981 | 530233762 | $5,440.95 | 229203 | 530158282 | $277.89 |
| 109982 | 530233763 | $4,330.90 | 229204 | 530158290 | $408.76 |
| 109983 | 530233764 | $918.19 | 229205 | 530158343 | $77.60 |
| 109984 | 530233767 | $2,728.62 | 229206 | 530158378 | $195.39 |
| 109985 | 530233768 | $347.05 | 229207 | 530158388 | $65.75 |
| 109986 | 530233769 | $2,263.21 | 229208 | 530158405 | $227.02 |
| 109987 | 530233770 | $58.89 | 229209 | 530158432 | $203.19 |
| 109988 | 530233771 | $66.68 | 229210 | 530158632 | $87.89 |
| 109989 | 530233772 | $2,854.82 | 229211 | 530158675 | $2,414.00 |
| 109990 | 530233773 | $19.45 | 229212 | 530158682 | $2,377.25 |
| 109991 | 530233774 | $41.36 | 229213 | 530158704 | $58.14 |
| 109992 | 530233778 | $72.38 | 229214 | 530158746 | $71.52 |
| 109993 | 530233780 | $5,374.24 | 229215 | 530158776 | $31.92 |
| 109994 | 530233782 | $4,151.96 | 229216 | 530158789 | $810.45 |

| | | | | | |
|---|---|---:|---|---|---:|
| 109995 | 530233783 | $96.34 | 229217 | 530158815 | $31.52 |
| 109996 | 530233784 | $347.94 | 229218 | 530158818 | $133.46 |
| 109997 | 530233785 | $72.05 | 229219 | 530158827 | $563.87 |
| 109998 | 530233786 | $1,052.31 | 229220 | 530158828 | $26.00 |
| 109999 | 530233787 | $1,551.00 | 229221 | 530158855 | $60.53 |
| 110000 | 530233788 | $14.37 | 229222 | 530158870 | $670.65 |
| 110001 | 530233791 | $7,662.98 | 229223 | 530164662 | $174.42 |
| 110002 | 530233792 | $322.34 | 229224 | 530164692 | $1,456.33 |
| 110003 | 530233793 | $57.75 | 229225 | 530164699 | $301.63 |
| 110004 | 530233795 | $3.82 | 229226 | 530164831 | $640.44 |
| 110005 | 530233797 | $1,946.00 | 229227 | 530164847 | $26.60 |
| 110006 | 530233799 | $34.04 | 229228 | 530164862 | $5.73 |
| 110007 | 530233800 | $997.50 | 229229 | 530164866 | $5,140.00 |
| 110008 | 530233801 | $4,347.85 | 229230 | 530164867 | $524.09 |
| 110009 | 530233802 | $581.77 | 229231 | 530164883 | $689.87 |
| 110010 | 530233803 | $4.67 | 229232 | 530164990 | $1,246.35 |
| 110011 | 530233804 | $76.32 | 229233 | 530165028 | $5.17 |
| 110012 | 530233805 | $1,089.00 | 229234 | 530165050 | $174.07 |
| 110013 | 530233807 | $1,318.11 | 229235 | 530165101 | $2.12 |
| 110014 | 530233808 | $210.20 | 229236 | 530165120 | $556.67 |
| 110015 | 530233809 | $39.40 | 229237 | 530165135 | $3.94 |
| 110016 | 530233811 | $991.59 | 229238 | 530165153 | $307.69 |
| 110017 | 530233812 | $2,651.30 | 229239 | 530165200 | $12.65 |
| 110018 | 530233813 | $794.58 | 229240 | 530165201 | $22.16 |
| 110019 | 530233814 | $2,083.00 | 229241 | 530165248 | $39.90 |
| 110020 | 530233816 | $63.27 | 229242 | 530165289 | $1,278.00 |
| 110021 | 530233817 | $1,860.00 | 229243 | 530165290 | $1,300.39 |
| 110022 | 530233818 | $66.50 | 229244 | 530165307 | $7.00 |
| 110023 | 530233819 | $117.95 | 229245 | 530165310 | $499.70 |
| 110024 | 530233820 | $385.22 | 229246 | 530165354 | $352.45 |
| 110025 | 530233821 | $192.88 | 229247 | 530165355 | $152.95 |
| 110026 | 530233822 | $5,628.80 | 229248 | 530165366 | $1,908.13 |
| 110027 | 530233826 | $878.94 | 229249 | 530165375 | $915.69 |
| 110028 | 530233827 | $33.00 | 229250 | 530165396 | $287.18 |
| 110029 | 530233828 | $1,958.88 | 229251 | 530165415 | $395.56 |
| 110030 | 530233829 | $90.83 | 229252 | 530165437 | $1.70 |
| 110031 | 530233831 | $342.14 | 229253 | 530165445 | $2.55 |
| 110032 | 530233832 | $2,082.29 | 229254 | 530165551 | $158.13 |
| 110033 | 530233833 | $69.17 | 229255 | 530165600 | $20.68 |
| 110034 | 530233834 | $2.97 | 229256 | 530165606 | $1,204.45 |
| 110035 | 530233835 | $232.76 | 229257 | 530165607 | $283.64 |
| 110036 | 530233837 | $1,405.99 | 229258 | 530165622 | $1,728.42 |
| 110037 | 530233838 | $361.25 | 229259 | 530165691 | $73.11 |
| 110038 | 530233839 | $114.30 | 229260 | 530165720 | $3.40 |
| 110039 | 530233840 | $513.00 | 229261 | 530165737 | $7.88 |
| 110040 | 530233841 | $3.94 | 229262 | 530165742 | $9.63 |
| 110041 | 530233843 | $509.58 | 229263 | 530165848 | $1,694.60 |
| 110042 | 530233844 | $13.15 | 229264 | 530165890 | $924.39 |
| 110043 | 530233845 | $774.61 | 229265 | 530165929 | $668.49 |
| 110044 | 530233846 | $111.93 | 229266 | 530165956 | $415.07 |
| 110045 | 530233847 | $3,482.87 | 229267 | 530165982 | $159.28 |
| 110046 | 530233848 | $2,750.41 | 229268 | 530166003 | $73.80 |
| 110047 | 530233849 | $454.96 | 229269 | 530166027 | $94.30 |
| 110048 | 530233850 | $351.53 | 229270 | 530166173 | $302.25 |
| 110049 | 530233851 | $182.85 | 229271 | 530166239 | $41.44 |
| 110050 | 530233853 | $123.97 | 229272 | 530166270 | $11.07 |
| 110051 | 530233854 | $740.16 | 229273 | 530166295 | $1,192.00 |
| 110052 | 530233856 | $194.93 | 229274 | 530166298 | $104.83 |
| 110053 | 530233858 | $227.75 | 229275 | 530166308 | $986.25 |
| 110054 | 530233860 | $2,375.66 | 229276 | 530166365 | $22.61 |
| 110055 | 530233861 | $267.36 | 229277 | 530166399 | $8.67 |
| 110056 | 530233862 | $381.33 | 229278 | 530166453 | $109.52 |
| 110057 | 530233863 | $404.75 | 229279 | 530166461 | $1.27 |

| | | | | | |
|---|---|---:|---|---|---:|
| 110058 | 530233864 | $41.36 | 229280 | 530166465 | $788.00 |
| 110059 | 530233865 | $4.25 | 229281 | 530166498 | $1,813.20 |
| 110060 | 530233866 | $389.00 | 229282 | 530166525 | $70.11 |
| 110061 | 530233867 | $202.78 | 229283 | 530166554 | $17.22 |
| 110062 | 530233869 | $574.55 | 229284 | 530166565 | $1,389.92 |
| 110063 | 530233872 | $1,045.31 | 229285 | 530166636 | $123.50 |
| 110064 | 530233874 | $1,094.40 | 229286 | 530166650 | $3,307.97 |
| 110065 | 530233875 | $269.33 | 229287 | 530166763 | $1,242.15 |
| 110066 | 530233876 | $182.62 | 229288 | 530166782 | $207.26 |
| 110067 | 530233877 | $2,234.28 | 229289 | 530166790 | $53.52 |
| 110068 | 530233878 | $159.53 | 229290 | 530166835 | $3,668.20 |
| 110069 | 530233879 | $98.23 | 229291 | 530166844 | $1,807.00 |
| 110070 | 530233881 | $291.91 | 229292 | 530166846 | $5.17 |
| 110071 | 530233883 | $777.74 | 229293 | 530166855 | $3.42 |
| 110072 | 530233884 | $94.56 | 229294 | 530166860 | $3.69 |
| 110073 | 530233886 | $188.19 | 229295 | 530166865 | $256.65 |
| 110074 | 530233887 | $2,168.00 | 229296 | 530166876 | $1,183.50 |
| 110075 | 530233888 | $33.21 | 229297 | 530166887 | $2,630.00 |
| 110076 | 530233889 | $20.91 | 229298 | 530166906 | $287.00 |
| 110077 | 530233891 | $4,254.40 | 229299 | 530166928 | $319.80 |
| 110078 | 530233892 | $94.68 | 229300 | 530166957 | $624.00 |
| 110079 | 530233893 | $199.46 | 229301 | 530167029 | $617.02 |
| 110080 | 530233894 | $12.30 | 229302 | 530167036 | $1,221.90 |
| 110081 | 530233895 | $665.00 | 229303 | 530167064 | $1.27 |
| 110082 | 530233898 | $4,004.55 | 229304 | 530167096 | $148.04 |
| 110083 | 530233899 | $49.43 | 229305 | 530167115 | $1,463.11 |
| 110084 | 530233900 | $10.64 | 229306 | 530167163 | $447.84 |
| 110085 | 530233903 | $1,120.78 | 229307 | 530167184 | $97.91 |
| 110086 | 530233905 | $1,534.56 | 229308 | 530167208 | $467.46 |
| 110087 | 530233907 | $595.91 | 229309 | 530167292 | $102.80 |
| 110088 | 530233908 | $98.39 | 229310 | 530167361 | $25.85 |
| 110089 | 530233909 | $253.33 | 229311 | 530167383 | $825.26 |
| 110090 | 530233910 | $10.34 | 229312 | 530167395 | $29.52 |
| 110091 | 530233912 | $3,250.00 | 229313 | 530167407 | $468.63 |
| 110092 | 530233913 | $756.37 | 229314 | 530167408 | $723.25 |
| 110093 | 530233914 | $313.37 | 229315 | 530167422 | $14.01 |
| 110094 | 530233915 | $39.32 | 229316 | 530167438 | $324.05 |
| 110095 | 530233916 | $98.23 | 229317 | 530167461 | $227.11 |
| 110096 | 530233917 | $1,612.45 | 229318 | 530167483 | $923.59 |
| 110097 | 530233918 | $37.42 | 229319 | 530167497 | $1,222.93 |
| 110098 | 530233919 | $308.40 | 229320 | 530167636 | $90.75 |
| 110099 | 530233920 | $246.00 | 229321 | 530167675 | $1,163.04 |
| 110100 | 530233921 | $13.68 | 229322 | 530167715 | $11.82 |
| 110101 | 530233923 | $79.24 | 229323 | 530167716 | $39.40 |
| 110102 | 530233925 | $8,461.32 | 229324 | 530167737 | $13.00 |
| 110103 | 530233926 | $284.85 | 229325 | 530167767 | $38.50 |
| 110104 | 530233927 | $57.81 | 229326 | 530167811 | $6.46 |
| 110105 | 530233928 | $12.31 | 229327 | 530167820 | $142.35 |
| 110106 | 530233930 | $271.05 | 229328 | 530167846 | $1,192.00 |
| 110107 | 530233931 | $465.30 | 229329 | 530167954 | $39.14 |
| 110108 | 530233936 | $1,508.19 | 229330 | 530167982 | $338.84 |
| 110109 | 530233937 | $257.44 | 229331 | 530167990 | $169.97 |
| 110110 | 530233938 | $2,764.00 | 229332 | 530167999 | $46.17 |
| 110111 | 530233939 | $926.20 | 229333 | 530168045 | $100.85 |
| 110112 | 530233941 | $220.90 | 229334 | 530168046 | $2,432.75 |
| 110113 | 530233943 | $177.14 | 229335 | 530168081 | $17.50 |
| 110114 | 530233944 | $144.18 | 229336 | 530168104 | $1,177.33 |
| 110115 | 530233946 | $415.11 | 229337 | 530168238 | $634.78 |
| 110116 | 530233947 | $1,190.40 | 229338 | 530168284 | $97.30 |
| 110117 | 530233948 | $78.84 | 229339 | 530168286 | $174.42 |
| 110118 | 530233949 | $145.78 | 229340 | 530168332 | $1.71 |
| 110119 | 530233950 | $387.09 | 229341 | 530168419 | $8.07 |
| 110120 | 530233951 | $2,895.28 | 229342 | 530168435 | $865.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110121 | 530233953 | $518.92 | 229343 | 530168469 | $22.75 |
| 110122 | 530233955 | $194.94 | 229344 | 530168495 | $411.66 |
| 110123 | 530233956 | $126.35 | 229345 | 530168521 | $1.70 |
| 110124 | 530233957 | $701.68 | 229346 | 530168570 | $7.40 |
| 110125 | 530233958 | $90.93 | 229347 | 530168604 | $552.30 |
| 110126 | 530233960 | $207.83 | 229348 | 530168608 | $550.92 |
| 110127 | 530233961 | $41.06 | 229349 | 530168609 | $84.87 |
| 110128 | 530233962 | $496.32 | 229350 | 530168656 | $92.75 |
| 110129 | 530233964 | $5,662.00 | 229351 | 530168658 | $153.55 |
| 110130 | 530233965 | $1.70 | 229352 | 530168740 | $2.97 |
| 110131 | 530233967 | $198.21 | 229353 | 530168745 | $1,315.00 |
| 110132 | 530233968 | $267.13 | 229354 | 530168784 | $779.00 |
| 110133 | 530233969 | $6.15 | 229355 | 530168845 | $554.11 |
| 110134 | 530233970 | $280.47 | 229356 | 530168897 | $2,336.32 |
| 110135 | 530233972 | $683.83 | 229357 | 530168995 | $240.41 |
| 110136 | 530233975 | $464.92 | 229358 | 530169025 | $123.00 |
| 110137 | 530233976 | $633.88 | 229359 | 530169124 | $481.25 |
| 110138 | 530233978 | $455.82 | 229360 | 530169125 | $169.86 |
| 110139 | 530233979 | $2,389.10 | 229361 | 530169129 | $9.77 |
| 110140 | 530233980 | $650.00 | 229362 | 530169140 | $15.76 |
| 110141 | 530233981 | $65.75 | 229363 | 530169232 | $694.13 |
| 110142 | 530233982 | $953.99 | 229364 | 530169248 | $5.10 |
| 110143 | 530233983 | $1,901.00 | 229365 | 530169265 | $1.27 |
| 110144 | 530233984 | $196.46 | 229366 | 530169281 | $175.78 |
| 110145 | 530233986 | $262.12 | 229367 | 530169316 | $133.96 |
| 110146 | 530233988 | $950.95 | 229368 | 530169317 | $224.34 |
| 110147 | 530233991 | $4,603.95 | 229369 | 530169388 | $5.17 |
| 110148 | 530233993 | $425.26 | 229370 | 530169402 | $1,424.79 |
| 110149 | 530233994 | $172.84 | 229371 | 530169460 | $19.68 |
| 110150 | 530233995 | $306.58 | 229372 | 530169481 | $0.86 |
| 110151 | 530233996 | $637.74 | 229373 | 530169545 | $760.50 |
| 110152 | 530233997 | $144.65 | 229374 | 530169602 | $665.00 |
| 110153 | 530233999 | $293.46 | 229375 | 530169618 | $11.50 |
| 110154 | 530234002 | $341.37 | 229376 | 530169627 | $386.12 |
| 110155 | 530234003 | $2.12 | 229377 | 530158928 | $482.80 |
| 110156 | 530234004 | $55.49 | 229378 | 530158946 | $168.63 |
| 110157 | 530234005 | $482.59 | 229379 | 530158960 | $167.19 |
| 110158 | 530234006 | $82.72 | 229380 | 530158980 | $71.82 |
| 110159 | 530234007 | $221.72 | 229381 | 530158981 | $1.70 |
| 110160 | 530234009 | $0.85 | 229382 | 530159022 | $478.72 |
| 110161 | 530234010 | $99.83 | 229383 | 530159023 | $326.74 |
| 110162 | 530234012 | $527.71 | 229384 | 530159065 | $2,630.00 |
| 110163 | 530234013 | $414.34 | 229385 | 530159069 | $282.17 |
| 110164 | 530234014 | $34.82 | 229386 | 530159107 | $184.50 |
| 110165 | 530234016 | $144.64 | 229387 | 530159114 | $61.50 |
| 110166 | 530234019 | $204.65 | 229388 | 530159117 | $1,381.20 |
| 110167 | 530234020 | $173.74 | 229389 | 530159128 | $302.84 |
| 110168 | 530234021 | $121.26 | 229390 | 530159182 | $2,038.26 |
| 110169 | 530234022 | $401.01 | 229391 | 530159208 | $3,945.00 |
| 110170 | 530234023 | $647.96 | 229392 | 530159235 | $1,724.91 |
| 110171 | 530234024 | $112.94 | 229393 | 530159244 | $1,112.90 |
| 110172 | 530234026 | $597.00 | 229394 | 530159305 | $29.73 |
| 110173 | 530234028 | $63.27 | 229395 | 530159440 | $17.13 |
| 110174 | 530234029 | $144.89 | 229396 | 530159457 | $7,862.31 |
| 110175 | 530234030 | $1,042.53 | 229397 | 530159494 | $71.23 |
| 110176 | 530234031 | $154.61 | 229398 | 530159571 | $19.68 |
| 110177 | 530234032 | $393.34 | 229399 | 530159598 | $600.73 |
| 110178 | 530234033 | $1,492.25 | 229400 | 530159614 | $5.52 |
| 110179 | 530234034 | $717.50 | 229401 | 530159615 | $413.76 |
| 110180 | 530234036 | $199.71 | 229402 | 530159660 | $11.82 |
| 110181 | 530234037 | $518.44 | 229403 | 530159707 | $2.12 |
| 110182 | 530234038 | $81.78 | 229404 | 530159740 | $1.27 |
| 110183 | 530234040 | $330.88 | 229405 | 530159749 | $465.30 |

| | | | | | |
|---|---|---|---|---|---|
| 110184 | 530234041 | $66.42 | 229406 | 530159761 | $526.00 |
| 110185 | 530234042 | $11.25 | 229407 | 530159826 | $2,145.55 |
| 110186 | 530234043 | $1.23 | 229408 | 530159863 | $986.54 |
| 110187 | 530234044 | $149.99 | 229409 | 530159874 | $6.46 |
| 110188 | 530234045 | $109.44 | 229410 | 530159900 | $1.23 |
| 110189 | 530234046 | $1,960.94 | 229411 | 530159906 | $67.87 |
| 110190 | 530234047 | $3,426.59 | 229412 | 530159930 | $683.68 |
| 110191 | 530234048 | $46.53 | 229413 | 530159935 | $2.55 |
| 110192 | 530234049 | $6.65 | 229414 | 530159980 | $27.31 |
| 110193 | 530234050 | $1,620.74 | 229415 | 530159987 | $168.25 |
| 110194 | 530234053 | $506.16 | 229416 | 530160022 | $7.44 |
| 110195 | 530234054 | $422.86 | 229417 | 530160047 | $218.04 |
| 110196 | 530234055 | $35.04 | 229418 | 530160095 | $273.07 |
| 110197 | 530234056 | $82.74 | 229419 | 530160141 | $502.51 |
| 110198 | 530234057 | $1,985.28 | 229420 | 530160161 | $25.67 |
| 110199 | 530234058 | $184.68 | 229421 | 530160174 | $92.52 |
| 110200 | 530234059 | $8,145.00 | 229422 | 530160232 | $215.06 |
| 110201 | 530234062 | $14.76 | 229423 | 530160266 | $341.91 |
| 110202 | 530234064 | $2,458.15 | 229424 | 530160295 | $365.47 |
| 110203 | 530234065 | $1,189.52 | 229425 | 530160323 | $1,419.40 |
| 110204 | 530234068 | $217.14 | 229426 | 530160335 | $407.00 |
| 110205 | 530234069 | $56.58 | 229427 | 530160355 | $965.17 |
| 110206 | 530234070 | $454.39 | 229428 | 530160366 | $2,904.89 |
| 110207 | 530234071 | $308.40 | 229429 | 530160379 | $1,074.00 |
| 110208 | 530234072 | $1,243.36 | 229430 | 530160390 | $6,101.60 |
| 110209 | 530234073 | $4,819.83 | 229431 | 530160406 | $5.92 |
| 110210 | 530234074 | $453.50 | 229432 | 530160410 | $1,370.80 |
| 110211 | 530234075 | $168.66 | 229433 | 530160413 | $2.14 |
| 110212 | 530234077 | $219.38 | 229434 | 530160485 | $6,526.83 |
| 110213 | 530234078 | $6,564.58 | 229435 | 530160493 | $89.11 |
| 110214 | 530234079 | $22,779.05 | 229436 | 530160523 | $1,179.15 |
| 110215 | 530234080 | $16,511.63 | 229437 | 530160541 | $2.12 |
| 110216 | 530234081 | $10,783.06 | 229438 | 530160680 | $129.25 |
| 110217 | 530234082 | $417.88 | 229439 | 530160690 | $14.35 |
| 110218 | 530234083 | $114.27 | 229440 | 530160704 | $13.53 |
| 110219 | 530234084 | $37.42 | 229441 | 530160734 | $2,888.68 |
| 110220 | 530234085 | $46.53 | 229442 | 530160780 | $95.02 |
| 110221 | 530234088 | $153.39 | 229443 | 530160792 | $7,173.23 |
| 110222 | 530234089 | $85.50 | 229444 | 530160830 | $2,273.95 |
| 110223 | 530234090 | $6,329.00 | 229445 | 530160840 | $50.43 |
| 110224 | 530234091 | $210.18 | 229446 | 530160881 | $586.15 |
| 110225 | 530234092 | $592.13 | 229447 | 530160889 | $78.66 |
| 110226 | 530234094 | $923.09 | 229448 | 530160895 | $24.50 |
| 110227 | 530234095 | $36.19 | 229449 | 530160899 | $1.23 |
| 110228 | 530234097 | $56.00 | 229450 | 530160901 | $4.92 |
| 110229 | 530234099 | $342.50 | 229451 | 530160908 | $1,946.00 |
| 110230 | 530234100 | $140.71 | 229452 | 530160957 | $17.50 |
| 110231 | 530234101 | $2,702.19 | 229453 | 530161017 | $30.34 |
| 110232 | 530234102 | $45.51 | 229454 | 530161054 | $35.76 |
| 110233 | 530234103 | $10,865.96 | 229455 | 530161124 | $1,192.00 |
| 110234 | 530234104 | $291.28 | 229456 | 530161130 | $323.61 |
| 110235 | 530234107 | $87.33 | 229457 | 530161218 | $95.02 |
| 110236 | 530234108 | $2.12 | 229458 | 530161231 | $106.73 |
| 110237 | 530234109 | $1.27 | 229459 | 530161233 | $210.48 |
| 110238 | 530234110 | $17.50 | 229460 | 530161258 | $29.52 |
| 110239 | 530234111 | $1.27 | 229461 | 530161274 | $45.50 |
| 110240 | 530234112 | $210.26 | 229462 | 530161309 | $499.70 |
| 110241 | 530234113 | $1,356.75 | 229463 | 530161338 | $63.23 |
| 110242 | 530234115 | $41.82 | 229464 | 530161351 | $183.77 |
| 110243 | 530234116 | $106.40 | 229465 | 530161357 | $310.20 |
| 110244 | 530234117 | $5,675.81 | 229466 | 530161361 | $78.02 |
| 110245 | 530234118 | $19,233.45 | 229467 | 530161384 | $60.49 |
| 110246 | 530234120 | $60.53 | 229468 | 530161404 | $747.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110247 | 530234122 | $27,536.32 | 229469 | 530161451 | $208.88 |
| 110248 | 530234123 | $8,369.79 | 229470 | 530161453 | $58.06 |
| 110249 | 530234124 | $327.49 | 229471 | 530161457 | $205.81 |
| 110250 | 530234125 | $140.66 | 229472 | 530161472 | $42.32 |
| 110251 | 530234126 | $728.60 | 229473 | 530161477 | $92.98 |
| 110252 | 530234127 | $3,793.00 | 229474 | 530161485 | $15.99 |
| 110253 | 530234128 | $113.98 | 229475 | 530161590 | $14.77 |
| 110254 | 530234129 | $337.37 | 229476 | 530161608 | $71.50 |
| 110255 | 530234132 | $475.15 | 229477 | 530161629 | $72.12 |
| 110256 | 530234134 | $390.17 | 229478 | 530161731 | $36.19 |
| 110257 | 530234136 | $142.70 | 229479 | 530161749 | $15.51 |
| 110258 | 530234137 | $785.60 | 229480 | 530161802 | $266.00 |
| 110259 | 530234139 | $1,443.98 | 229481 | 530161808 | $100.26 |
| 110260 | 530234140 | $132.84 | 229482 | 530161812 | $4.44 |
| 110261 | 530234143 | $3.82 | 229483 | 530161832 | $1,847.88 |
| 110262 | 530234144 | $89.28 | 229484 | 530161867 | $153.08 |
| 110263 | 530234145 | $1,220.34 | 229485 | 530161891 | $26.60 |
| 110264 | 530234146 | $1.29 | 229486 | 530161942 | $494.40 |
| 110265 | 530234149 | $984.34 | 229487 | 530161996 | $245.82 |
| 110266 | 530234150 | $24.63 | 229488 | 530162007 | $11.82 |
| 110267 | 530234151 | $1,282.50 | 229489 | 530162090 | $74.37 |
| 110268 | 530234152 | $129.25 | 229490 | 530162108 | $3.82 |
| 110269 | 530234153 | $1,108.56 | 229491 | 530162138 | $390.24 |
| 110270 | 530234154 | $39.63 | 229492 | 530162144 | $0.85 |
| 110271 | 530234155 | $570.06 | 229493 | 530162167 | $72.58 |
| 110272 | 530234156 | $657.76 | 229494 | 530162273 | $2,341.64 |
| 110273 | 530234157 | $124.08 | 229495 | 530162338 | $986.00 |
| 110274 | 530234158 | $47.56 | 229496 | 530162349 | $155.42 |
| 110275 | 530234159 | $122.14 | 229497 | 530162352 | $102.60 |
| 110276 | 530234160 | $657.28 | 229498 | 530162355 | $2,337.72 |
| 110277 | 530234161 | $138.23 | 229499 | 530162498 | $974.70 |
| 110278 | 530234162 | $689.18 | 229500 | 530162522 | $515.78 |
| 110279 | 530234163 | $14.00 | 229501 | 530162545 | $2.55 |
| 110280 | 530234166 | $27.58 | 229502 | 530162610 | $15.55 |
| 110281 | 530234168 | $1,853.86 | 229503 | 530162637 | $1,063.34 |
| 110282 | 530234169 | $740.16 | 229504 | 530162664 | $122.98 |
| 110283 | 530234170 | $203.57 | 229505 | 530162674 | $954.23 |
| 110284 | 530234171 | $388.90 | 229506 | 530162690 | $198.36 |
| 110285 | 530234172 | $31.52 | 229507 | 530162763 | $10.62 |
| 110286 | 530234173 | $865.11 | 229508 | 530162779 | $138.27 |
| 110287 | 530234174 | $868.81 | 229509 | 530162806 | $22.08 |
| 110288 | 530234175 | $623.01 | 229510 | 530162818 | $57.94 |
| 110289 | 530234177 | $1.70 | 229511 | 530162819 | $3.82 |
| 110290 | 530234178 | $513.23 | 229512 | 530162820 | $158.49 |
| 110291 | 530234179 | $8,701.72 | 229513 | 530162849 | $815.88 |
| 110292 | 530234180 | $346.17 | 229514 | 530162860 | $146.69 |
| 110293 | 530234183 | $835.20 | 229515 | 530162866 | $106,482.75 |
| 110294 | 530234184 | $28.29 | 229516 | 530162875 | $600.50 |
| 110295 | 530234185 | $3,579.76 | 229517 | 530162879 | $480.50 |
| 110296 | 530234186 | $2,915.90 | 229518 | 530162914 | $6.15 |
| 110297 | 530234187 | $51.22 | 229519 | 530162916 | $3,609.28 |
| 110298 | 530234190 | $101.29 | 229520 | 530162939 | $61.30 |
| 110299 | 530234193 | $415.34 | 229521 | 530162957 | $789.00 |
| 110300 | 530234194 | $93.06 | 229522 | 530163095 | $240.34 |
| 110301 | 530234195 | $10.34 | 229523 | 530163139 | $4.25 |
| 110302 | 530234196 | $5,697.34 | 229524 | 530163143 | $234.96 |
| 110303 | 530234199 | $14.00 | 229525 | 530163144 | $187.81 |
| 110304 | 530234200 | $119.11 | 229526 | 530163184 | $2,715.83 |
| 110305 | 530234201 | $6,101.64 | 229527 | 530163187 | $17.50 |
| 110306 | 530234203 | $579.42 | 229528 | 530163229 | $330.88 |
| 110307 | 530234204 | $2.55 | 229529 | 530163232 | $8.88 |
| 110308 | 530234205 | $388.75 | 229530 | 530163244 | $258.30 |
| 110309 | 530234207 | $1,337.14 | 229531 | 530163253 | $505.97 |

| | | | | | |
|---|---|---|---|---|---|
| 110310 | 530234208 | $943.64 | 229532 | 530163291 | $216.79 |
| 110311 | 530234209 | $429.00 | 229533 | 530163534 | $7.28 |
| 110312 | 530234210 | $78.80 | 229534 | 530163537 | $877.52 |
| 110313 | 530234212 | $798.96 | 229535 | 530163580 | $542.85 |
| 110314 | 530234213 | $36.90 | 229536 | 530163581 | $2,286.00 |
| 110315 | 530234214 | $2,210.75 | 229537 | 530163634 | $15.38 |
| 110316 | 530234215 | $125.71 | 229538 | 530163635 | $5.69 |
| 110317 | 530234216 | $2.73 | 229539 | 530163676 | $1,028.00 |
| 110318 | 530234217 | $441.04 | 229540 | 530163683 | $4.25 |
| 110319 | 530234218 | $47.07 | 229541 | 530163696 | $124.08 |
| 110320 | 530234221 | $95.12 | 229542 | 530163711 | $99.55 |
| 110321 | 530234223 | $657.50 | 229543 | 530163739 | $300.77 |
| 110322 | 530234227 | $6,966.40 | 229544 | 530163780 | $1,105.20 |
| 110323 | 530234228 | $4,768.00 | 229545 | 530163847 | $118.80 |
| 110324 | 530234229 | $590.40 | 229546 | 530163856 | $423.44 |
| 110325 | 530234230 | $781.05 | 229547 | 530163920 | $271.61 |
| 110326 | 530234231 | $67.81 | 229548 | 530163958 | $21.06 |
| 110327 | 530234233 | $39.83 | 229549 | 530163960 | $1,854.15 |
| 110328 | 530234234 | $47.16 | 229550 | 530164030 | $214.77 |
| 110329 | 530234236 | $2,098.40 | 229551 | 530164116 | $318.63 |
| 110330 | 530234237 | $5.10 | 229552 | 530164123 | $2.12 |
| 110331 | 530234239 | $198.92 | 229553 | 530164137 | $8.88 |
| 110332 | 530234240 | $804.34 | 229554 | 530164148 | $1.27 |
| 110333 | 530234241 | $159.94 | 229555 | 530164191 | $974.45 |
| 110334 | 530234243 | $41.36 | 229556 | 530164211 | $45.27 |
| 110335 | 530234244 | $1,170.35 | 229557 | 530164234 | $394.20 |
| 110336 | 530234245 | $109.52 | 229558 | 530164247 | $726.11 |
| 110337 | 530234246 | $217.26 | 229559 | 530164257 | $144.76 |
| 110338 | 530234248 | $148.11 | 229560 | 530164264 | $156.24 |
| 110339 | 530234249 | $1,191.25 | 229561 | 530164271 | $19.95 |
| 110340 | 530234250 | $74.84 | 229562 | 530164333 | $16.00 |
| 110341 | 530234251 | $24.35 | 229563 | 530164335 | $3,765.50 |
| 110342 | 530234252 | $50.23 | 229564 | 530164417 | $661.00 |
| 110343 | 530234253 | $367.75 | 229565 | 530164441 | $41.82 |
| 110344 | 530234254 | $1,535.67 | 229566 | 530164447 | $995.53 |
| 110345 | 530234255 | $50.69 | 229567 | 530164450 | $5,111.31 |
| 110346 | 530234258 | $300.91 | 229568 | 530164463 | $63.00 |
| 110347 | 530234259 | $251.71 | 229569 | 530164466 | $444.79 |
| 110348 | 530234260 | $901.31 | 229570 | 530164511 | $407.00 |
| 110349 | 530234261 | $18,059.85 | 229571 | 530164548 | $339.71 |
| 110350 | 530234262 | $253.50 | 229572 | 530164558 | $3,325.00 |
| 110351 | 530234264 | $54.25 | 229573 | 530164585 | $117.53 |
| 110352 | 530234265 | $1,931.71 | 229574 | 530164596 | $102.44 |
| 110353 | 530234269 | $1,425.42 | 229575 | 530164597 | $21.78 |
| 110354 | 530234270 | $64.28 | 229576 | 530164654 | $4.92 |
| 110355 | 530234271 | $398.93 | 229577 | 530180303 | $1.27 |
| 110356 | 530234272 | $583.12 | 229578 | 530180316 | $609.90 |
| 110357 | 530234273 | $205.14 | 229579 | 530180343 | $716.32 |
| 110358 | 530234274 | $1,064.81 | 229580 | 530180363 | $2,945.60 |
| 110359 | 530234275 | $1,797.86 | 229581 | 530180390 | $471.38 |
| 110360 | 530234276 | $190.25 | 229582 | 530180406 | $719.40 |
| 110361 | 530234278 | $4,680.78 | 229583 | 530180420 | $466.12 |
| 110362 | 530234279 | $179.90 | 229584 | 530180471 | $102.80 |
| 110363 | 530234280 | $4,659.16 | 229585 | 530180545 | $854.81 |
| 110364 | 530234283 | $31.02 | 229586 | 530180554 | $786.98 |
| 110365 | 530234287 | $6,200.16 | 229587 | 530180605 | $17.22 |
| 110366 | 530234288 | $2,396.94 | 229588 | 530180632 | $28.02 |
| 110367 | 530234300 | $87.89 | 229589 | 530180638 | $14.88 |
| 110368 | 530234301 | $1,117.76 | 229590 | 530180648 | $3.82 |
| 110369 | 530234302 | $176.35 | 229591 | 530180720 | $1,095.00 |
| 110370 | 530234303 | $852.61 | 229592 | 530180772 | $254.00 |
| 110371 | 530234304 | $118.80 | 229593 | 530180819 | $1,541.97 |
| 110372 | 530234305 | $36.75 | 229594 | 530180826 | $4.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110373 | 530234306 | $833.72 | 229595 | 530180840 | $230.68 |
| 110374 | 530234307 | $35.00 | 229596 | 530180861 | $87.89 |
| 110375 | 530234308 | $108.84 | 229597 | 530180864 | $1,180.08 |
| 110376 | 530234309 | $124.52 | 229598 | 530180881 | $9,259.47 |
| 110377 | 530234312 | $415.72 | 229599 | 530180898 | $19,265.40 |
| 110378 | 530234313 | $353.08 | 229600 | 530169651 | $79.80 |
| 110379 | 530234315 | $300.41 | 229601 | 530169661 | $13.19 |
| 110380 | 530234316 | $88.56 | 229602 | 530169683 | $794.03 |
| 110381 | 530234317 | $641.67 | 229603 | 530169713 | $59.80 |
| 110382 | 530234318 | $91.48 | 229604 | 530169716 | $1,202.50 |
| 110383 | 530234320 | $259.64 | 229605 | 530169749 | $7,234.30 |
| 110384 | 530234321 | $594.37 | 229606 | 530169817 | $189.77 |
| 110385 | 530234324 | $1,371.85 | 229607 | 530169831 | $884.63 |
| 110386 | 530234325 | $19.46 | 229608 | 530169883 | $67.78 |
| 110387 | 530234326 | $193.31 | 229609 | 530169969 | $37.03 |
| 110388 | 530234327 | $1,630.60 | 229610 | 530169973 | $39.22 |
| 110389 | 530234328 | $463.90 | 229611 | 530169979 | $319.14 |
| 110390 | 530234329 | $8.61 | 229612 | 530170019 | $1,038.50 |
| 110391 | 530234330 | $155.53 | 229613 | 530170031 | $838.40 |
| 110392 | 530234331 | $1,766.46 | 229614 | 530170049 | $158.57 |
| 110393 | 530234332 | $593.64 | 229615 | 530170058 | $266.00 |
| 110394 | 530234334 | $258.30 | 229616 | 530170066 | $258.25 |
| 110395 | 530234335 | $1,171.43 | 229617 | 530170071 | $2,938.81 |
| 110396 | 530234336 | $8.61 | 229618 | 530170136 | $119.79 |
| 110397 | 530234337 | $157.19 | 229619 | 530170222 | $2.97 |
| 110398 | 530234338 | $98.00 | 229620 | 530170243 | $591.75 |
| 110399 | 530234339 | $196.80 | 229621 | 530170265 | $118.62 |
| 110400 | 530234341 | $186.49 | 229622 | 530170365 | $67.21 |
| 110401 | 530234342 | $113.74 | 229623 | 530170367 | $73.61 |
| 110402 | 530234343 | $554.82 | 229624 | 530170395 | $96.90 |
| 110403 | 530234344 | $366.55 | 229625 | 530170397 | $187.86 |
| 110404 | 530234350 | $304.70 | 229626 | 530170411 | $57.52 |
| 110405 | 530234351 | $501.49 | 229627 | 530170417 | $1.27 |
| 110406 | 530234352 | $171.51 | 229628 | 530170429 | $2,469.17 |
| 110407 | 530234354 | $921.25 | 229629 | 530170512 | $394.50 |
| 110408 | 530234355 | $763.96 | 229630 | 530170516 | $1,698.75 |
| 110409 | 530234357 | $625.02 | 229631 | 530170521 | $9.69 |
| 110410 | 530234358 | $438.94 | 229632 | 530170544 | $595.30 |
| 110411 | 530234359 | $72.60 | 229633 | 530170549 | $124.08 |
| 110412 | 530234360 | $14,937.73 | 229634 | 530170556 | $34.30 |
| 110413 | 530234361 | $300.18 | 229635 | 530170622 | $486.50 |
| 110414 | 530234362 | $620.05 | 229636 | 530170628 | $713.10 |
| 110415 | 530234363 | $207.26 | 229637 | 530170636 | $1,641.85 |
| 110416 | 530234365 | $1,771.56 | 229638 | 530170676 | $398.66 |
| 110417 | 530234366 | $756.00 | 229639 | 530170684 | $1,538.55 |
| 110418 | 530234368 | $2,891.91 | 229640 | 530170789 | $0.65 |
| 110419 | 530234369 | $304.73 | 229641 | 530170824 | $3,139.50 |
| 110420 | 530234370 | $35.67 | 229642 | 530170840 | $1,991.24 |
| 110421 | 530234371 | $536.81 | 229643 | 530170856 | $946.50 |
| 110422 | 530234372 | $2,199.92 | 229644 | 530170870 | $328.75 |
| 110423 | 530234375 | $1,267.12 | 229645 | 530170905 | $1.27 |
| 110424 | 530234376 | $894.36 | 229646 | 530170906 | $10.50 |
| 110425 | 530234377 | $13.88 | 229647 | 530170975 | $37.09 |
| 110426 | 530234379 | $102.60 | 229648 | 530170976 | $945.10 |
| 110427 | 530234381 | $918.87 | 229649 | 530171015 | $1,461.65 |
| 110428 | 530234382 | $132.94 | 229650 | 530171023 | $16.98 |
| 110429 | 530234383 | $407.30 | 229651 | 530171030 | $65.34 |
| 110430 | 530234384 | $16.63 | 229652 | 530171037 | $1,181.18 |
| 110431 | 530234385 | $2.12 | 229653 | 530171054 | $1,171.80 |
| 110432 | 530234386 | $2.12 | 229654 | 530171090 | $240.35 |
| 110433 | 530234392 | $117.00 | 229655 | 530171103 | $3,627.56 |
| 110434 | 530234393 | $266.50 | 229656 | 530171127 | $802.20 |
| 110435 | 530234394 | $116.45 | 229657 | 530171163 | $531.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110436 | 530234395 | $30.90 | 229658 | 530171165 | $27.44 |
| 110437 | 530234396 | $96.72 | 229659 | 530171229 | $395.89 |
| 110438 | 530234397 | $1.27 | 229660 | 530171256 | $2.46 |
| 110439 | 530234398 | $55.80 | 229661 | 530171269 | $3.50 |
| 110440 | 530234399 | $950.76 | 229662 | 530171289 | $170.95 |
| 110441 | 530234401 | $524.39 | 229663 | 530171311 | $20.72 |
| 110442 | 530234402 | $164.64 | 229664 | 530171331 | $3.40 |
| 110443 | 530234403 | $212.79 | 229665 | 530171357 | $423.54 |
| 110444 | 530234404 | $4,556.39 | 229666 | 530171419 | $1,158.25 |
| 110445 | 530234405 | $15.75 | 229667 | 530171437 | $749.50 |
| 110446 | 530234408 | $59.63 | 229668 | 530171438 | $128.90 |
| 110447 | 530234409 | $301.79 | 229669 | 530171487 | $177.92 |
| 110448 | 530234410 | $130.12 | 229670 | 530171494 | $767.00 |
| 110449 | 530234412 | $1,889.70 | 229671 | 530171548 | $84.69 |
| 110450 | 530234413 | $205.41 | 229672 | 530171569 | $1,266.65 |
| 110451 | 530234415 | $936.77 | 229673 | 530171571 | $73.88 |
| 110452 | 530234417 | $210.00 | 229674 | 530171619 | $2,630.00 |
| 110453 | 530234418 | $1,179.28 | 229675 | 530171627 | $677.83 |
| 110454 | 530234420 | $223.55 | 229676 | 530171629 | $219.78 |
| 110455 | 530234421 | $149.72 | 229677 | 530171716 | $1.27 |
| 110456 | 530234422 | $9,730.00 | 229678 | 530171742 | $393.69 |
| 110457 | 530234424 | $970.65 | 229679 | 530171769 | $807.50 |
| 110458 | 530234425 | $245.52 | 229680 | 530171792 | $15.76 |
| 110459 | 530234428 | $569.20 | 229681 | 530171830 | $646.00 |
| 110460 | 530234430 | $1,209.00 | 229682 | 530171836 | $275.56 |
| 110461 | 530234431 | $156.09 | 229683 | 530171847 | $39.90 |
| 110462 | 530234434 | $216.24 | 229684 | 530171879 | $74.61 |
| 110463 | 530234436 | $362.62 | 229685 | 530171912 | $384.58 |
| 110464 | 530234437 | $82.80 | 229686 | 530171923 | $79.35 |
| 110465 | 530234438 | $293.42 | 229687 | 530171941 | $7.90 |
| 110466 | 530234439 | $304.59 | 229688 | 530171966 | $3,218.40 |
| 110467 | 530234440 | $100.09 | 229689 | 530171986 | $775.50 |
| 110468 | 530234441 | $262.97 | 229690 | 530172033 | $724.36 |
| 110469 | 530234444 | $3,275.90 | 229691 | 530172074 | $201.45 |
| 110470 | 530234445 | $124.08 | 229692 | 530172107 | $5.26 |
| 110471 | 530234448 | $451.80 | 229693 | 530172170 | $3.23 |
| 110472 | 530234449 | $0.86 | 229694 | 530172171 | $6,785.40 |
| 110473 | 530234451 | $403.94 | 229695 | 530172201 | $12.45 |
| 110474 | 530234452 | $248.16 | 229696 | 530172205 | $16.28 |
| 110475 | 530234453 | $263.69 | 229697 | 530172221 | $227.85 |
| 110476 | 530234455 | $274.95 | 229698 | 530172263 | $1,891.00 |
| 110477 | 530234456 | $55.16 | 229699 | 530172267 | $2,249.54 |
| 110478 | 530234458 | $233.24 | 229700 | 530172280 | $361.81 |
| 110479 | 530234459 | $438.55 | 229701 | 530172310 | $20,270.70 |
| 110480 | 530234460 | $489.61 | 229702 | 530172329 | $31.52 |
| 110481 | 530234461 | $1,944.35 | 229703 | 530172353 | $61.68 |
| 110482 | 530234462 | $403.83 | 229704 | 530172373 | $140.17 |
| 110483 | 530234463 | $2.12 | 229705 | 530172374 | $202.64 |
| 110484 | 530234465 | $52.89 | 229706 | 530172443 | $111.29 |
| 110485 | 530234467 | $1,241.04 | 229707 | 530172448 | $8,362.05 |
| 110486 | 530234470 | $183.85 | 229708 | 530172570 | $342.00 |
| 110487 | 530234471 | $1.23 | 229709 | 530172588 | $15.51 |
| 110488 | 530234472 | $316.48 | 229710 | 530172655 | $1,556.14 |
| 110489 | 530234474 | $6,890.00 | 229711 | 530172664 | $861.00 |
| 110490 | 530234475 | $650.00 | 229712 | 530172668 | $2.97 |
| 110491 | 530234477 | $68.88 | 229713 | 530172745 | $657.50 |
| 110492 | 530234478 | $71.34 | 229714 | 530172747 | $13.15 |
| 110493 | 530234480 | $389.68 | 229715 | 530172777 | $1.29 |
| 110494 | 530234481 | $1,674.89 | 229716 | 530172797 | $505.89 |
| 110495 | 530234482 | $774.60 | 229717 | 530172801 | $0.81 |
| 110496 | 530234483 | $2,115.47 | 229718 | 530172826 | $186.12 |
| 110497 | 530234484 | $1,181.84 | 229719 | 530172947 | $3,356.00 |
| 110498 | 530234485 | $63.06 | 229720 | 530172977 | $1,315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 110499 | 530234486 | $784.48 | 229721 | 530173021 | $20.72 |
| 110500 | 530234488 | $1,671.84 | 229722 | 530173063 | $104.00 |
| 110501 | 530234489 | $1.71 | 229723 | 530173064 | $437.25 |
| 110502 | 530234490 | $123.24 | 229724 | 530173228 | $210.58 |
| 110503 | 530234491 | $253.84 | 229725 | 530173284 | $407.65 |
| 110504 | 530234492 | $312.63 | 229726 | 530173291 | $1,315.00 |
| 110505 | 530234493 | $82.72 | 229727 | 530173347 | $1.27 |
| 110506 | 530234494 | $143.00 | 229728 | 530173383 | $136.38 |
| 110507 | 530234497 | $309.95 | 229729 | 530173392 | $20.68 |
| 110508 | 530234498 | $21.76 | 229730 | 530173400 | $650.00 |
| 110509 | 530234499 | $163.60 | 229731 | 530173424 | $45.07 |
| 110510 | 530234501 | $121.22 | 229732 | 530173509 | $964.00 |
| 110511 | 530234502 | $423.94 | 229733 | 530173583 | $960.48 |
| 110512 | 530234503 | $503.79 | 229734 | 530173589 | $330.87 |
| 110513 | 530234504 | $398.64 | 229735 | 530173592 | $183.10 |
| 110514 | 530234505 | $3.40 | 229736 | 530173608 | $2,394.00 |
| 110515 | 530234506 | $327.29 | 229737 | 530173676 | $77.55 |
| 110516 | 530234507 | $5.52 | 229738 | 530173679 | $372.00 |
| 110517 | 530234508 | $666.00 | 229739 | 530173682 | $11.82 |
| 110518 | 530234512 | $39.71 | 229740 | 530173694 | $2,406.84 |
| 110519 | 530234513 | $2,747.36 | 229741 | 530173697 | $53.67 |
| 110520 | 530234515 | $196.29 | 229742 | 530173802 | $1,430.27 |
| 110521 | 530234517 | $515.29 | 229743 | 530173809 | $33.25 |
| 110522 | 530234518 | $63.42 | 229744 | 530173846 | $266.89 |
| 110523 | 530234519 | $71.34 | 229745 | 530173859 | $176.53 |
| 110524 | 530234520 | $55.64 | 229746 | 530173860 | $2.12 |
| 110525 | 530234522 | $68.93 | 229747 | 530173863 | $789.00 |
| 110526 | 530234523 | $579.93 | 229748 | 530173881 | $93.54 |
| 110527 | 530234524 | $120.02 | 229749 | 530173896 | $11,887.13 |
| 110528 | 530234525 | $65.00 | 229750 | 530173948 | $59.10 |
| 110529 | 530234527 | $1,240.18 | 229751 | 530173961 | $3,832.94 |
| 110530 | 530234528 | $2,424.39 | 229752 | 530173964 | $2,445.41 |
| 110531 | 530234529 | $850.34 | 229753 | 530173974 | $254.50 |
| 110532 | 530234530 | $31.02 | 229754 | 530173994 | $2,056.00 |
| 110533 | 530234532 | $56.58 | 229755 | 530174026 | $25.85 |
| 110534 | 530234533 | $116.08 | 229756 | 530174081 | $161.69 |
| 110535 | 530234534 | $56.87 | 229757 | 530174093 | $3.23 |
| 110536 | 530234535 | $1,222.60 | 229758 | 530174099 | $10.19 |
| 110537 | 530234538 | $33.08 | 229759 | 530174111 | $407.65 |
| 110538 | 530234539 | $548.32 | 229760 | 530174123 | $71.52 |
| 110539 | 530234540 | $2,158.80 | 229761 | 530174183 | $2,172.60 |
| 110540 | 530234541 | $777.50 | 229762 | 530174226 | $13.15 |
| 110541 | 530234543 | $1,551.31 | 229763 | 530174247 | $77.82 |
| 110542 | 530234544 | $60.68 | 229764 | 530174269 | $117.00 |
| 110543 | 530234545 | $62.62 | 229765 | 530174295 | $146.34 |
| 110544 | 530234546 | $894.66 | 229766 | 530174298 | $2,432.10 |
| 110545 | 530234547 | $1,483.82 | 229767 | 530174429 | $28.12 |
| 110546 | 530234548 | $4,602.50 | 229768 | 530174453 | $41.36 |
| 110547 | 530234551 | $93.06 | 229769 | 530174500 | $11.03 |
| 110548 | 530234553 | $49.20 | 229770 | 530174549 | $100.45 |
| 110549 | 530234555 | $688.11 | 229771 | 530174558 | $92.33 |
| 110550 | 530234556 | $423.14 | 229772 | 530174566 | $39.90 |
| 110551 | 530234557 | $2.12 | 229773 | 530175240 | $39.40 |
| 110552 | 530234559 | $222.98 | 229774 | 530175258 | $10.12 |
| 110553 | 530234560 | $893.20 | 229775 | 530175292 | $79.42 |
| 110554 | 530234561 | $59.04 | 229776 | 530175294 | $1.19 |
| 110555 | 530234562 | $4,393.74 | 229777 | 530175295 | $327.96 |
| 110556 | 530234563 | $188.07 | 229778 | 530175301 | $279.00 |
| 110557 | 530234564 | $238.34 | 229779 | 530175304 | $59.86 |
| 110558 | 530234565 | $4.25 | 229780 | 530175310 | $2.12 |
| 110559 | 530234569 | $1,941.94 | 229781 | 530175317 | $575.64 |
| 110560 | 530234570 | $5,598.10 | 229782 | 530175335 | $7.22 |
| 110561 | 530234571 | $8,744.75 | 229783 | 530175343 | $1,482.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110562 | 530234572 | $675.51 | | 229784 | 530175358 | $2,157.52 |
| 110563 | 530234573 | $3.40 | | 229785 | 530175364 | $1,185.80 |
| 110564 | 530234575 | $1,192.00 | | 229786 | 530175375 | $4,073.96 |
| 110565 | 530234576 | $1.70 | | 229787 | 530175379 | $47.56 |
| 110566 | 530234577 | $517.00 | | 229788 | 530175390 | $2.55 |
| 110567 | 530234578 | $2,026.01 | | 229789 | 530175391 | $155.63 |
| 110568 | 530234579 | $186.12 | | 229790 | 530175471 | $163.07 |
| 110569 | 530234580 | $3,036.94 | | 229791 | 530175503 | $1,375.88 |
| 110570 | 530234581 | $4,002.04 | | 229792 | 530175504 | $12.25 |
| 110571 | 530234583 | $652.75 | | 229793 | 530175507 | $7.38 |
| 110572 | 530234584 | $62.03 | | 229794 | 530175530 | $3,319.43 |
| 110573 | 530234585 | $1,104.38 | | 229795 | 530175547 | $1,337.30 |
| 110574 | 530234587 | $38.13 | | 229796 | 530175550 | $673.25 |
| 110575 | 530234588 | $464.74 | | 229797 | 530175583 | $71.82 |
| 110576 | 530234589 | $1,067.61 | | 229798 | 530175590 | $664.46 |
| 110577 | 530234590 | $93.48 | | 229799 | 530175612 | $1,144.17 |
| 110578 | 530234591 | $130.00 | | 229800 | 530175650 | $12,847.50 |
| 110579 | 530234592 | $5.52 | | 229801 | 530175705 | $756.77 |
| 110580 | 530234593 | $678.48 | | 229802 | 530175749 | $74.18 |
| 110581 | 530234594 | $174.21 | | 229803 | 530175754 | $1.27 |
| 110582 | 530234595 | $364.14 | | 229804 | 530175774 | $1,113.86 |
| 110583 | 530234596 | $277.47 | | 229805 | 530175792 | $43.34 |
| 110584 | 530234597 | $439.45 | | 229806 | 530175830 | $1,154.86 |
| 110585 | 530234598 | $271.43 | | 229807 | 530175832 | $1,262.10 |
| 110586 | 530234599 | $101.27 | | 229808 | 530175836 | $51.70 |
| 110587 | 530234600 | $51.22 | | 229809 | 530175862 | $218.75 |
| 110588 | 530234603 | $766.99 | | 229810 | 530175913 | $71.52 |
| 110589 | 530234605 | $308.34 | | 229811 | 530175931 | $40.70 |
| 110590 | 530234607 | $10,924.58 | | 229812 | 530175936 | $0.85 |
| 110591 | 530234608 | $98.23 | | 229813 | 530175999 | $1,002.99 |
| 110592 | 530234610 | $626.23 | | 229814 | 530176066 | $3,867.50 |
| 110593 | 530234611 | $2.97 | | 229815 | 530176069 | $125.55 |
| 110594 | 530234613 | $1,900.63 | | 229816 | 530176083 | $155.10 |
| 110595 | 530234614 | $325.50 | | 229817 | 530176120 | $14.04 |
| 110596 | 530234615 | $1,267.64 | | 229818 | 530176126 | $182.18 |
| 110597 | 530234616 | $177.06 | | 229819 | 530176127 | $182.18 |
| 110598 | 530234618 | $36.19 | | 229820 | 530176148 | $6.15 |
| 110599 | 530234619 | $376.75 | | 229821 | 530176161 | $186.30 |
| 110600 | 530234620 | $2.55 | | 229822 | 530176170 | $725.05 |
| 110601 | 530234621 | $262.71 | | 229823 | 530176188 | $3,537.35 |
| 110602 | 530234622 | $251.41 | | 229824 | 530176226 | $249.36 |
| 110603 | 530234623 | $1,143.58 | | 229825 | 530176261 | $699.04 |
| 110604 | 530234625 | $22.41 | | 229826 | 530176273 | $4,671.12 |
| 110605 | 530234626 | $105.73 | | 229827 | 530176300 | $904.75 |
| 110606 | 530234628 | $89.59 | | 229828 | 530176335 | $160.27 |
| 110607 | 530234629 | $495.84 | | 229829 | 530176349 | $6.79 |
| 110608 | 530234630 | $11.66 | | 229830 | 530176363 | $144.76 |
| 110609 | 530234631 | $10.86 | | 229831 | 530176432 | $1,194.03 |
| 110610 | 530234632 | $1,341.36 | | 229832 | 530176468 | $11.68 |
| 110611 | 530234633 | $134.51 | | 229833 | 530176488 | $621.41 |
| 110612 | 530234634 | $77.55 | | 229834 | 530176502 | $2,427.05 |
| 110613 | 530234635 | $52.70 | | 229835 | 530176519 | $79.22 |
| 110614 | 530234637 | $55.49 | | 229836 | 530176522 | $8.07 |
| 110615 | 530234639 | $1.70 | | 229837 | 530176527 | $161.88 |
| 110616 | 530234640 | $1.27 | | 229838 | 530176587 | $1,246.44 |
| 110617 | 530234641 | $115.49 | | 229839 | 530176588 | $27.06 |
| 110618 | 530234644 | $87.20 | | 229840 | 530176625 | $159.36 |
| 110619 | 530234645 | $78.92 | | 229841 | 530176692 | $913.79 |
| 110620 | 530234646 | $884.07 | | 229842 | 530176697 | $75.24 |
| 110621 | 530234648 | $3,046.98 | | 229843 | 530176724 | $643.50 |
| 110622 | 530234651 | $1,633.38 | | 229844 | 530176818 | $5,176.08 |
| 110623 | 530234652 | $484.40 | | 229845 | 530176829 | $1,755.25 |
| 110624 | 530234654 | $301.07 | | 229846 | 530176922 | $26.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110625 | 530234655 | $113.74 | 229847 | 530176991 | $451.00 |
| 110626 | 530234656 | $149.24 | 229848 | 530176995 | $1.70 |
| 110627 | 530234659 | $23.64 | 229849 | 530177013 | $691.05 |
| 110628 | 530234661 | $3,501.00 | 229850 | 530177045 | $15.51 |
| 110629 | 530234662 | $11.89 | 229851 | 530177059 | $3.40 |
| 110630 | 530234663 | $4,340.76 | 229852 | 530177060 | $47.68 |
| 110631 | 530234664 | $263.86 | 229853 | 530177089 | $99.82 |
| 110632 | 530234666 | $292.89 | 229854 | 530177114 | $74.11 |
| 110633 | 530234667 | $770.71 | 229855 | 530177127 | $0.42 |
| 110634 | 530234668 | $1,569.66 | 229856 | 530177150 | $435.00 |
| 110635 | 530234673 | $8,542.21 | 229857 | 530177177 | $1.27 |
| 110636 | 530234674 | $406.37 | 229858 | 530177231 | $1,698.13 |
| 110637 | 530234678 | $1,597.28 | 229859 | 530177238 | $1,481.21 |
| 110638 | 530234681 | $1,034.00 | 229860 | 530177294 | $302.45 |
| 110639 | 530234683 | $2,485.95 | 229861 | 530177310 | $67.21 |
| 110640 | 530234684 | $13.15 | 229862 | 530177320 | $393.06 |
| 110641 | 530234685 | $117.00 | 229863 | 530177326 | $101.50 |
| 110642 | 530234686 | $438.20 | 229864 | 530177355 | $494.40 |
| 110643 | 530234688 | $1,613.91 | 229865 | 530177410 | $2,026.22 |
| 110644 | 530234689 | $1,553.51 | 229866 | 530177418 | $15.82 |
| 110645 | 530234690 | $6.79 | 229867 | 530177492 | $1,084.71 |
| 110646 | 530234691 | $2,084.98 | 229868 | 530177513 | $4.67 |
| 110647 | 530234692 | $387.66 | 229869 | 530177531 | $8.92 |
| 110648 | 530234693 | $86.10 | 229870 | 530177552 | $1,202.00 |
| 110649 | 530234695 | $186.55 | 229871 | 530177556 | $2,262.00 |
| 110650 | 530234698 | $834.26 | 229872 | 530177561 | $110.31 |
| 110651 | 530234700 | $55.30 | 229873 | 530177609 | $411.10 |
| 110652 | 530234701 | $205.25 | 229874 | 530177642 | $105.67 |
| 110653 | 530234702 | $5,977.43 | 229875 | 530177678 | $66.98 |
| 110654 | 530234706 | $263.67 | 229876 | 530177704 | $59.10 |
| 110655 | 530234707 | $1,014.75 | 229877 | 530177718 | $15.33 |
| 110656 | 530234708 | $5.94 | 229878 | 530177720 | $125.84 |
| 110657 | 530234709 | $2,191.00 | 229879 | 530177764 | $1,447.50 |
| 110658 | 530234710 | $3,067.50 | 229880 | 530177776 | $3,964.66 |
| 110659 | 530234712 | $1,773.24 | 229881 | 530177806 | $2,384.00 |
| 110660 | 530234713 | $225.83 | 229882 | 530177872 | $155.86 |
| 110661 | 530234714 | $314.64 | 229883 | 530177911 | $26.60 |
| 110662 | 530234716 | $82.26 | 229884 | 530177932 | $25.83 |
| 110663 | 530234717 | $191.57 | 229885 | 530177947 | $2,013.38 |
| 110664 | 530234719 | $681.33 | 229886 | 530177976 | $8.63 |
| 110665 | 530234721 | $742.41 | 229887 | 530178010 | $1,666.70 |
| 110666 | 530234722 | $15.75 | 229888 | 530178098 | $1,946.00 |
| 110667 | 530234723 | $71.54 | 229889 | 530178113 | $147.54 |
| 110668 | 530234724 | $380.17 | 229890 | 530178144 | $285.83 |
| 110669 | 530234725 | $66.98 | 229891 | 530178147 | $4.67 |
| 110670 | 530234726 | $396.05 | 229892 | 530178155 | $10.34 |
| 110671 | 530234727 | $3,753.62 | 229893 | 530178235 | $2,232.00 |
| 110672 | 530234728 | $74.72 | 229894 | 530178239 | $62.70 |
| 110673 | 530234730 | $50.43 | 229895 | 530178256 | $8,856.90 |
| 110674 | 530234731 | $730.70 | 229896 | 530178272 | $153.15 |
| 110675 | 530234735 | $698.91 | 229897 | 530178289 | $401.76 |
| 110676 | 530234737 | $536.55 | 229898 | 530178354 | $5,165.78 |
| 110677 | 530234738 | $54.72 | 229899 | 530178359 | $1,315.00 |
| 110678 | 530234742 | $499.19 | 229900 | 530178413 | $457.50 |
| 110679 | 530234743 | $69.58 | 229901 | 530178488 | $1,469.25 |
| 110680 | 530234744 | $9.84 | 229902 | 530178519 | $1,853.00 |
| 110681 | 530234745 | $2.46 | 229903 | 530178530 | $657.50 |
| 110682 | 530234746 | $1,241.98 | 229904 | 530178558 | $816.17 |
| 110683 | 530234751 | $10.50 | 229905 | 530178569 | $270.93 |
| 110684 | 530234752 | $1.29 | 229906 | 530178616 | $24.21 |
| 110685 | 530234753 | $645.43 | 229907 | 530178618 | $93.06 |
| 110686 | 530234754 | $207.15 | 229908 | 530178636 | $1,341.98 |
| 110687 | 530234755 | $50.75 | 229909 | 530178646 | $246.25 |

| | | | | | |
|---|---|---|---|---|---|
| 110688 | 530234756 | $1,258.28 | 229910 | 530178694 | $928.20 |
| 110689 | 530234758 | $555.25 | 229911 | 530178762 | $3.82 |
| 110690 | 530234759 | $233.51 | 229912 | 530178811 | $294.47 |
| 110691 | 530234761 | $151.63 | 229913 | 530178894 | $96.95 |
| 110692 | 530234763 | $5.92 | 229914 | 530178895 | $580.06 |
| 110693 | 530234764 | $81.18 | 229915 | 530178896 | $96.95 |
| 110694 | 530234766 | $527.34 | 229916 | 530178907 | $2,272.41 |
| 110695 | 530234768 | $30,840.00 | 229917 | 530178922 | $427.87 |
| 110696 | 530234771 | $4.25 | 229918 | 530179001 | $188.63 |
| 110697 | 530234772 | $20.91 | 229919 | 530179042 | $180.87 |
| 110698 | 530234774 | $650.00 | 229920 | 530179051 | $102.20 |
| 110699 | 530234775 | $2,761.00 | 229921 | 530179082 | $816.45 |
| 110700 | 530234776 | $24.50 | 229922 | 530179108 | $179.77 |
| 110701 | 530234777 | $1,736.77 | 229923 | 530179122 | $35.46 |
| 110702 | 530234779 | $255.48 | 229924 | 530179159 | $290.70 |
| 110703 | 530234780 | $17.25 | 229925 | 530179173 | $119.12 |
| 110704 | 530234781 | $75.09 | 229926 | 530179184 | $1.70 |
| 110705 | 530234782 | $1,464.82 | 229927 | 530179203 | $1,623.00 |
| 110706 | 530234783 | $149.17 | 229928 | 530179215 | $511.83 |
| 110707 | 530234784 | $88.91 | 229929 | 530179221 | $163.80 |
| 110708 | 530234785 | $108.57 | 229930 | 530179256 | $1.27 |
| 110709 | 530234786 | $2,685.08 | 229931 | 530179322 | $287.84 |
| 110710 | 530234787 | $336.05 | 229932 | 530179327 | $5.10 |
| 110711 | 530234788 | $11.07 | 229933 | 530179333 | $62.04 |
| 110712 | 530234789 | $150.63 | 229934 | 530179334 | $3,930.67 |
| 110713 | 530234791 | $545.70 | 229935 | 530179404 | $4.44 |
| 110714 | 530234792 | $10.34 | 229936 | 530179421 | $1,012.15 |
| 110715 | 530234793 | $6.79 | 229937 | 530179433 | $16.28 |
| 110716 | 530234794 | $106.75 | 229938 | 530179450 | $43.05 |
| 110717 | 530234795 | $800.37 | 229939 | 530179454 | $1,201.14 |
| 110718 | 530234796 | $103.40 | 229940 | 530179493 | $362.50 |
| 110719 | 530234797 | $391.98 | 229941 | 530179495 | $13.15 |
| 110720 | 530234798 | $963.70 | 229942 | 530179526 | $62.89 |
| 110721 | 530234799 | $13.32 | 229943 | 530179581 | $703.28 |
| 110722 | 530234800 | $574.88 | 229944 | 530179585 | $194.52 |
| 110723 | 530234801 | $5.10 | 229945 | 530179614 | $54.72 |
| 110724 | 530234803 | $478.65 | 229946 | 530179631 | $718.86 |
| 110725 | 530234804 | $969.54 | 229947 | 530179634 | $153.45 |
| 110726 | 530234805 | $974.81 | 229948 | 530179685 | $1,315.00 |
| 110727 | 530234806 | $161.91 | 229949 | 530179701 | $417.20 |
| 110728 | 530234808 | $30.50 | 229950 | 530179765 | $1,513.84 |
| 110729 | 530234809 | $6.15 | 229951 | 530179805 | $1,339.60 |
| 110730 | 530234810 | $25.83 | 229952 | 530179819 | $1,575.65 |
| 110731 | 530234812 | $77.49 | 229953 | 530179855 | $1,374.13 |
| 110732 | 530234813 | $1.70 | 229954 | 530179868 | $29.64 |
| 110733 | 530234817 | $428.11 | 229955 | 530179924 | $164.79 |
| 110734 | 530234820 | $169.58 | 229956 | 530179957 | $11.07 |
| 110735 | 530234822 | $346.14 | 229957 | 530179960 | $43.75 |
| 110736 | 530234824 | $801.92 | 229958 | 530180009 | $17.88 |
| 110737 | 530234827 | $98.23 | 229959 | 530180107 | $394.50 |
| 110738 | 530234828 | $3,634.92 | 229960 | 530180141 | $47.82 |
| 110739 | 530234829 | $918.52 | 229961 | 530180169 | $573.60 |
| 110740 | 530234831 | $445.22 | 229962 | 530174673 | $5.74 |
| 110741 | 530234832 | $1,011.31 | 229963 | 530174689 | $36.19 |
| 110742 | 530234833 | $206.63 | 229964 | 530174713 | $940.99 |
| 110743 | 530234834 | $65.04 | 229965 | 530174717 | $120.89 |
| 110744 | 530234835 | $0.85 | 229966 | 530174743 | $5,462.45 |
| 110745 | 530234837 | $123.00 | 229967 | 530174746 | $1,076.25 |
| 110746 | 530234838 | $244.86 | 229968 | 530174757 | $1.27 |
| 110747 | 530234839 | $159.90 | 229969 | 530174760 | $1,216.00 |
| 110748 | 530234840 | $54.53 | 229970 | 530174771 | $14.80 |
| 110749 | 530234841 | $109.80 | 229971 | 530174772 | $321.59 |
| 110750 | 530234842 | $213.70 | 229972 | 530174797 | $17,232.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110751 | 530234844 | $1.23 | 229973 | 530174908 | $34.68 |
| 110752 | 530234845 | $805.17 | 229974 | 530175007 | $5.70 |
| 110753 | 530234846 | $9.84 | 229975 | 530175040 | $44.46 |
| 110754 | 530234847 | $7.64 | 229976 | 530175046 | $969.37 |
| 110755 | 530234848 | $1,315.00 | 229977 | 530175063 | $1,222.43 |
| 110756 | 530234849 | $91.21 | 229978 | 530175121 | $77.55 |
| 110757 | 530234853 | $149.93 | 229979 | 530175155 | $82.74 |
| 110758 | 530234854 | $1,600.94 | 229980 | 530175176 | $1,427.95 |
| 110759 | 530234856 | $1,116.00 | 229981 | 530175211 | $3,608.83 |
| 110760 | 530234857 | $279.76 | 229982 | 530175213 | $1,192.00 |
| 110761 | 530234860 | $32.50 | 229983 | 530180210 | $2,380.84 |
| 110762 | 530234861 | $4,104.00 | 229984 | 530180248 | $9,430.00 |
| 110763 | 530234862 | $52.82 | 229985 | 530181185 | $723.92 |
| 110764 | 530234863 | $38.21 | 229986 | 530181213 | $1,848.70 |
| 110765 | 530234865 | $8.92 | 229987 | 530181227 | $77.55 |
| 110766 | 530234867 | $1,323.15 | 229988 | 530181252 | $108.60 |
| 110767 | 530234868 | $100.86 | 229989 | 530181312 | $7,794.26 |
| 110768 | 530234869 | $156.00 | 229990 | 530181377 | $53.62 |
| 110769 | 530234870 | $260.00 | 229991 | 530181513 | $42.21 |
| 110770 | 530234871 | $54.12 | 229992 | 530186537 | $604.40 |
| 110771 | 530234872 | $535.19 | 229993 | 530186559 | $1,362.00 |
| 110772 | 530234874 | $85.84 | 229994 | 530186589 | $59.26 |
| 110773 | 530234875 | $461.97 | 229995 | 530186617 | $3.69 |
| 110774 | 530234876 | $14,132.32 | 229996 | 530186649 | $295.50 |
| 110775 | 530234879 | $10.34 | 229997 | 530186677 | $14.26 |
| 110776 | 530234880 | $13.88 | 229998 | 530186678 | $9.83 |
| 110777 | 530234883 | $427.50 | 229999 | 530186691 | $5.25 |
| 110778 | 530234884 | $83.95 | 230000 | 530186743 | $1,315.00 |
| 110779 | 530234885 | $83.95 | 230001 | 530186749 | $194.68 |
| 110780 | 530234886 | $181.07 | 230002 | 530186803 | $17,149.90 |
| 110781 | 530234888 | $258.57 | 230003 | 530186836 | $96.25 |
| 110782 | 530234891 | $312.23 | 230004 | 530186842 | $82.72 |
| 110783 | 530234892 | $305.03 | 230005 | 530186855 | $13.68 |
| 110784 | 530234894 | $690.68 | 230006 | 530186925 | $71.87 |
| 110785 | 530234897 | $1,058.18 | 230007 | 530186933 | $53.39 |
| 110786 | 530234898 | $474.69 | 230008 | 530186962 | $1.48 |
| 110787 | 530234900 | $655.70 | 230009 | 530187017 | $2,565.25 |
| 110788 | 530234904 | $143.85 | 230010 | 530187061 | $712.80 |
| 110789 | 530234905 | $37.71 | 230011 | 530187079 | $131.98 |
| 110790 | 530234906 | $6.64 | 230012 | 530187099 | $83.67 |
| 110791 | 530234907 | $130.85 | 230013 | 530187101 | $919.99 |
| 110792 | 530234908 | $2,570.00 | 230014 | 530187135 | $500.17 |
| 110793 | 530234909 | $55.35 | 230015 | 530187196 | $108.07 |
| 110794 | 530234912 | $2,908.67 | 230016 | 530187200 | $422.50 |
| 110795 | 530234914 | $520.44 | 230017 | 530187202 | $723.96 |
| 110796 | 530234916 | $42.59 | 230018 | 530187203 | $437.43 |
| 110797 | 530234917 | $6,149.28 | 230019 | 530187254 | $602.16 |
| 110798 | 530234919 | $269.24 | 230020 | 530187268 | $135.07 |
| 110799 | 530234921 | $951.28 | 230021 | 530187273 | $317.72 |
| 110800 | 530234922 | $2,107.40 | 230022 | 530187315 | $1,192.00 |
| 110801 | 530234925 | $12,273.00 | 230023 | 530187320 | $501.24 |
| 110802 | 530234928 | $4,303.22 | 230024 | 530187355 | $4,280.76 |
| 110803 | 530234931 | $1.70 | 230025 | 530187398 | $284.35 |
| 110804 | 530234932 | $203.64 | 230026 | 530187401 | $18.42 |
| 110805 | 530234933 | $354.71 | 230027 | 530187415 | $1,089.72 |
| 110806 | 530234934 | $274.05 | 230028 | 530187430 | $279.30 |
| 110807 | 530234935 | $153.92 | 230029 | 530187440 | $252.14 |
| 110808 | 530234936 | $8.92 | 230030 | 530187477 | $25.85 |
| 110809 | 530234940 | $83.38 | 230031 | 530187479 | $807.60 |
| 110810 | 530234942 | $585.84 | 230032 | 530187511 | $4,100.26 |
| 110811 | 530234943 | $416.77 | 230033 | 530187553 | $259.36 |
| 110812 | 530234944 | $438.06 | 230034 | 530187578 | $63.60 |
| 110813 | 530234945 | $1,503.18 | 230035 | 530187589 | $3.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110814 | 530234946 | $834.00 | | 230036 | 530187592 | $1,430.63 |
| 110815 | 530234947 | $473.31 | | 230037 | 530187602 | $3.40 |
| 110816 | 530234948 | $249.29 | | 230038 | 530187607 | $43.26 |
| 110817 | 530234949 | $2,056.18 | | 230039 | 530187654 | $538.81 |
| 110818 | 530234950 | $453.75 | | 230040 | 530187729 | $2,015.73 |
| 110819 | 530234951 | $972.88 | | 230041 | 530187764 | $821.91 |
| 110820 | 530234952 | $252.70 | | 230042 | 530187769 | $541.02 |
| 110821 | 530234955 | $71.40 | | 230043 | 530187782 | $496.97 |
| 110822 | 530234956 | $251.71 | | 230044 | 530187797 | $708.29 |
| 110823 | 530234960 | $52.66 | | 230045 | 530187814 | $332.61 |
| 110824 | 530234961 | $205.62 | | 230046 | 530187820 | $7,360.39 |
| 110825 | 530234963 | $424.75 | | 230047 | 530187846 | $3,222.00 |
| 110826 | 530234964 | $305.05 | | 230048 | 530187861 | $4,277.18 |
| 110827 | 530234965 | $690.05 | | 230049 | 530187863 | $288.56 |
| 110828 | 530234966 | $610.06 | | 230050 | 530187865 | $68.91 |
| 110829 | 530234967 | $41.36 | | 230051 | 530187871 | $1,452.30 |
| 110830 | 530234968 | $4,845.00 | | 230052 | 530187889 | $427.92 |
| 110831 | 530234972 | $4,713.39 | | 230053 | 530187905 | $357.60 |
| 110832 | 530234973 | $2.12 | | 230054 | 530187955 | $116.99 |
| 110833 | 530234976 | $129.01 | | 230055 | 530187994 | $3.40 |
| 110834 | 530234979 | $334.22 | | 230056 | 530188011 | $725.28 |
| 110835 | 530234980 | $1,080.56 | | 230057 | 530188014 | $71.15 |
| 110836 | 530234981 | $831.18 | | 230058 | 530188046 | $26.64 |
| 110837 | 530234983 | $2.12 | | 230059 | 530188067 | $31.59 |
| 110838 | 530234984 | $260.77 | | 230060 | 530188073 | $1.70 |
| 110839 | 530234988 | $21,629.00 | | 230061 | 530188079 | $4,850.21 |
| 110840 | 530234990 | $201.63 | | 230062 | 530188091 | $39.00 |
| 110841 | 530234993 | $31.52 | | 230063 | 530188096 | $443.94 |
| 110842 | 530234995 | $162.64 | | 230064 | 530188097 | $589.39 |
| 110843 | 530234996 | $217.45 | | 230065 | 530188119 | $39.90 |
| 110844 | 530234997 | $24.60 | | 230066 | 530188169 | $931.02 |
| 110845 | 530234999 | $2.55 | | 230067 | 530188192 | $965.46 |
| 110846 | 530235000 | $47.56 | | 230068 | 530188198 | $6,687.00 |
| 110847 | 530235001 | $41.36 | | 230069 | 530188209 | $3.40 |
| 110848 | 530235002 | $110.55 | | 230070 | 530188254 | $130.00 |
| 110849 | 530235003 | $256.04 | | 230071 | 530188256 | $61.74 |
| 110850 | 530235004 | $14.04 | | 230072 | 530188262 | $1,231.93 |
| 110851 | 530235006 | $21.23 | | 230073 | 530188264 | $25.85 |
| 110852 | 530235007 | $59.40 | | 230074 | 530188271 | $550.00 |
| 110853 | 530235008 | $2,024.50 | | 230075 | 530188298 | $342.00 |
| 110854 | 530235010 | $372.69 | | 230076 | 530188319 | $1,474.59 |
| 110855 | 530235011 | $1,218.12 | | 230077 | 530188325 | $1.72 |
| 110856 | 530235012 | $30.10 | | 230078 | 530188402 | $409.12 |
| 110857 | 530235013 | $1,626.00 | | 230079 | 530188406 | $554.02 |
| 110858 | 530235014 | $326.65 | | 230080 | 530188430 | $121.32 |
| 110859 | 530235016 | $82.52 | | 230081 | 530188432 | $0.85 |
| 110860 | 530235017 | $248.37 | | 230082 | 530188443 | $83.34 |
| 110861 | 530235018 | $712.79 | | 230083 | 530188479 | $369.06 |
| 110862 | 530235019 | $681.40 | | 230084 | 530188490 | $4,740.85 |
| 110863 | 530235023 | $50.45 | | 230085 | 530188492 | $6.15 |
| 110864 | 530235024 | $103.40 | | 230086 | 530188494 | $2,052.00 |
| 110865 | 530235025 | $16.64 | | 230087 | 530188497 | $0.85 |
| 110866 | 530235026 | $263.67 | | 230088 | 530188509 | $2,570.18 |
| 110867 | 530235027 | $277.44 | | 230089 | 530188539 | $757.52 |
| 110868 | 530235028 | $24.60 | | 230090 | 530188565 | $71.75 |
| 110869 | 530235030 | $4,015.00 | | 230091 | 530188585 | $1,300.25 |
| 110870 | 530235033 | $856.00 | | 230092 | 530188615 | $17.32 |
| 110871 | 530235034 | $27.36 | | 230093 | 530188621 | $141.54 |
| 110872 | 530235035 | $2,145.55 | | 230094 | 530188624 | $149.53 |
| 110873 | 530235036 | $4,915.98 | | 230095 | 530188631 | $13.00 |
| 110874 | 530235037 | $1.70 | | 230096 | 530188635 | $1,714.09 |
| 110875 | 530235038 | $1.27 | | 230097 | 530188661 | $715.38 |
| 110876 | 530235039 | $119.00 | | 230098 | 530188679 | $12,476.76 |

| | | | | | |
|---|---|---|---|---|---|
| 110877 | 530235040 | $2,922.16 | 230099 | 530188683 | $63.84 |
| 110878 | 530235041 | $40.61 | 230100 | 530188691 | $59.10 |
| 110879 | 530235042 | $0.85 | 230101 | 530188707 | $2,384.00 |
| 110880 | 530235043 | $3,594.35 | 230102 | 530188721 | $8.88 |
| 110881 | 530235044 | $31.02 | 230103 | 530188746 | $4.67 |
| 110882 | 530235045 | $8,138.00 | 230104 | 530188853 | $7.53 |
| 110883 | 530235046 | $140.04 | 230105 | 530188864 | $7.64 |
| 110884 | 530235048 | $2,172.42 | 230106 | 530188878 | $481.47 |
| 110885 | 530235049 | $98.10 | 230107 | 530188901 | $661.73 |
| 110886 | 530235050 | $314.90 | 230108 | 530188915 | $1,002.02 |
| 110887 | 530235051 | $526.00 | 230109 | 530188925 | $14.00 |
| 110888 | 530235052 | $3,420.00 | 230110 | 530188933 | $240.30 |
| 110889 | 530235054 | $1,268.68 | 230111 | 530188936 | $2,169.75 |
| 110890 | 530235055 | $9,134.07 | 230112 | 530188937 | $1,315.00 |
| 110891 | 530235057 | $172.20 | 230113 | 530188956 | $2,881.75 |
| 110892 | 530235058 | $1,379.96 | 230114 | 530188985 | $222.04 |
| 110893 | 530235059 | $1,315.00 | 230115 | 530189008 | $143.64 |
| 110894 | 530235063 | $985.60 | 230116 | 530189010 | $9.84 |
| 110895 | 530235066 | $302.81 | 230117 | 530189013 | $540.17 |
| 110896 | 530235067 | $23.37 | 230118 | 530189032 | $2,593.75 |
| 110897 | 530235069 | $2.46 | 230119 | 530189035 | $17.97 |
| 110898 | 530235071 | $1,399.44 | 230120 | 530189047 | $14.00 |
| 110899 | 530235072 | $4,739.59 | 230121 | 530189054 | $285,300.00 |
| 110900 | 530235074 | $7.64 | 230122 | 530189078 | $179.34 |
| 110901 | 530235075 | $666.71 | 230123 | 530189080 | $4,361.99 |
| 110902 | 530235076 | $186.13 | 230124 | 530189127 | $5.10 |
| 110903 | 530235080 | $7.79 | 230125 | 530189169 | $294.05 |
| 110904 | 530235082 | $480.18 | 230126 | 530189216 | $47.28 |
| 110905 | 530235083 | $280.92 | 230127 | 530189228 | $58.08 |
| 110906 | 530235084 | $9.77 | 230128 | 530189231 | $1,272.97 |
| 110907 | 530235085 | $418.99 | 230129 | 530189237 | $105.83 |
| 110908 | 530235086 | $1,535.16 | 230130 | 530189248 | $710.63 |
| 110909 | 530235087 | $24.70 | 230131 | 530189267 | $11.84 |
| 110910 | 530235089 | $2,301.00 | 230132 | 530189347 | $1,551.00 |
| 110911 | 530235090 | $47.25 | 230133 | 530189350 | $4,596.68 |
| 110912 | 530235091 | $55.75 | 230134 | 530189358 | $986.25 |
| 110913 | 530235093 | $242.77 | 230135 | 530189407 | $1,004.40 |
| 110914 | 530235094 | $2,024.14 | 230136 | 530189490 | $26.38 |
| 110915 | 530235095 | $1,520.61 | 230137 | 530189494 | $281.07 |
| 110916 | 530235096 | $76.26 | 230138 | 530189495 | $59.60 |
| 110917 | 530235097 | $185.04 | 230139 | 530189514 | $73.61 |
| 110918 | 530235098 | $91.00 | 230140 | 530189570 | $1,195.00 |
| 110919 | 530235099 | $1,840.52 | 230141 | 530189596 | $1.70 |
| 110920 | 530235100 | $345.24 | 230142 | 530189647 | $535.70 |
| 110921 | 530235101 | $364.11 | 230143 | 530189671 | $173.28 |
| 110922 | 530235102 | $563.88 | 230144 | 530189689 | $99.81 |
| 110923 | 530235103 | $417.20 | 230145 | 530189716 | $335.05 |
| 110924 | 530235107 | $5,041.78 | 230146 | 530189745 | $896.99 |
| 110925 | 530235108 | $271.33 | 230147 | 530189777 | $11.07 |
| 110926 | 530235109 | $350.44 | 230148 | 530189778 | $81.24 |
| 110927 | 530235110 | $1,195.71 | 230149 | 530189850 | $2.12 |
| 110928 | 530235111 | $82.72 | 230150 | 530189858 | $1,197.48 |
| 110929 | 530235114 | $773.58 | 230151 | 530189860 | $0.15 |
| 110930 | 530235116 | $2.46 | 230152 | 530189861 | $0.74 |
| 110931 | 530235117 | $475.55 | 230153 | 530189871 | $3,060.00 |
| 110932 | 530235119 | $195.18 | 230154 | 530189874 | $181.81 |
| 110933 | 530235120 | $1,313.25 | 230155 | 530189880 | $70.61 |
| 110934 | 530235121 | $384.35 | 230156 | 530189908 | $95.12 |
| 110935 | 530235122 | $372.00 | 230157 | 530189971 | $1.27 |
| 110936 | 530235126 | $312.00 | 230158 | 530189976 | $300.86 |
| 110937 | 530235128 | $898.90 | 230159 | 530189999 | $13,544.50 |
| 110938 | 530235129 | $140.83 | 230160 | 530190016 | $801.55 |
| 110939 | 530235130 | $645.32 | 230161 | 530190019 | $301.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 110940 | 530235131 | $155.95 | 230162 | 530190060 | $27.23 |
| 110941 | 530235133 | $1.70 | 230163 | 530190084 | $1,189.50 |
| 110942 | 530235134 | $74.00 | 230164 | 530190122 | $99.63 |
| 110943 | 530235136 | $485.79 | 230165 | 530190141 | $56.00 |
| 110944 | 530235137 | $529.00 | 230166 | 530190164 | $234.65 |
| 110945 | 530235138 | $751.27 | 230167 | 530190165 | $12.30 |
| 110946 | 530235139 | $383.90 | 230168 | 530190217 | $116.85 |
| 110947 | 530235140 | $1,028.00 | 230169 | 530190230 | $5,608.50 |
| 110948 | 530235142 | $662.03 | 230170 | 530190263 | $10.36 |
| 110949 | 530235143 | $191.52 | 230171 | 530190268 | $621.97 |
| 110950 | 530235144 | $263.31 | 230172 | 530190292 | $8,642.00 |
| 110951 | 530235145 | $68.97 | 230173 | 530190302 | $4.44 |
| 110952 | 530235146 | $1,002.72 | 230174 | 530190303 | $60.68 |
| 110953 | 530235149 | $1,300.00 | 230175 | 530190322 | $23.17 |
| 110954 | 530235153 | $340.76 | 230176 | 530190330 | $1,046.45 |
| 110955 | 530235154 | $131.60 | 230177 | 530190333 | $303.24 |
| 110956 | 530235156 | $67.09 | 230178 | 530190367 | $520.60 |
| 110957 | 530235157 | $1,182.48 | 230179 | 530190386 | $2,325.05 |
| 110958 | 530235158 | $104.45 | 230180 | 530190407 | $684.57 |
| 110959 | 530235159 | $436.25 | 230181 | 530190412 | $2,634.99 |
| 110960 | 530235161 | $1,066.86 | 230182 | 530190428 | $476.80 |
| 110961 | 530235162 | $457.04 | 230183 | 530190501 | $4.92 |
| 110962 | 530235163 | $5,790.25 | 230184 | 530190573 | $5,260.00 |
| 110963 | 530235164 | $309.96 | 230185 | 530190580 | $479.70 |
| 110964 | 530235165 | $684.00 | 230186 | 530190590 | $100.69 |
| 110965 | 530235166 | $1,051.31 | 230187 | 530190604 | $73.48 |
| 110966 | 530235167 | $2.96 | 230188 | 530190652 | $161.06 |
| 110967 | 530235169 | $273.84 | 230189 | 530190673 | $57.75 |
| 110968 | 530235170 | $0.86 | 230190 | 530190714 | $59.86 |
| 110969 | 530235171 | $372.24 | 230191 | 530190727 | $2,130.00 |
| 110970 | 530235175 | $142.68 | 230192 | 530190764 | $1,254.05 |
| 110971 | 530235176 | $134.07 | 230193 | 530190811 | $110.08 |
| 110972 | 530235177 | $330.88 | 230194 | 530190824 | $481.05 |
| 110973 | 530235178 | $1,213.98 | 230195 | 530190841 | $311.99 |
| 110974 | 530235182 | $273.50 | 230196 | 530190993 | $3,892.00 |
| 110975 | 530235183 | $380.94 | 230197 | 530191021 | $58.06 |
| 110976 | 530235184 | $1,646.85 | 230198 | 530191027 | $1,506.60 |
| 110977 | 530235185 | $975.00 | 230199 | 530191047 | $2.12 |
| 110978 | 530235187 | $1,963.62 | 230200 | 530191073 | $495.34 |
| 110979 | 530235188 | $129.83 | 230201 | 530191129 | $159.60 |
| 110980 | 530235189 | $21.00 | 230202 | 530191148 | $108.24 |
| 110981 | 530235190 | $412.05 | 230203 | 530191165 | $232.50 |
| 110982 | 530235191 | $36.90 | 230204 | 530191174 | $1,766.25 |
| 110983 | 530235193 | $1,828.69 | 230205 | 530191210 | $866.14 |
| 110984 | 530235195 | $46.96 | 230206 | 530191230 | $2,362.46 |
| 110985 | 530235196 | $1,612.98 | 230207 | 530191297 | $1,403.75 |
| 110986 | 530235197 | $740.30 | 230208 | 530191318 | $75.32 |
| 110987 | 530235198 | $47.76 | 230209 | 530191325 | $61.56 |
| 110988 | 530235199 | $43.75 | 230210 | 530191328 | $92.15 |
| 110989 | 530235200 | $70.20 | 230211 | 530191330 | $79.77 |
| 110990 | 530235201 | $420.66 | 230212 | 530191334 | $1,023.45 |
| 110991 | 530235202 | $1,631.73 | 230213 | 530191354 | $59.24 |
| 110992 | 530235203 | $241.20 | 230214 | 530191357 | $3,977.00 |
| 110993 | 530235204 | $4,329.96 | 230215 | 530191376 | $383.25 |
| 110994 | 530235205 | $93.06 | 230216 | 530191400 | $30.29 |
| 110995 | 530235207 | $212.91 | 230217 | 530191412 | $975.12 |
| 110996 | 530235211 | $113.74 | 230218 | 530191419 | $28.10 |
| 110997 | 530235212 | $249.29 | 230219 | 530191421 | $47.88 |
| 110998 | 530235214 | $523.27 | 230220 | 530181558 | $1,078.30 |
| 110999 | 530235216 | $491.39 | 230221 | 530181559 | $646.79 |
| 111000 | 530235217 | $78.90 | 230222 | 530181571 | $540.87 |
| 111001 | 530235219 | $3.69 | 230223 | 530181583 | $215.46 |
| 111002 | 530235220 | $941.96 | 230224 | 530181591 | $249.85 |

| | | | | | |
|---|---|---|---|---|---|
| 111003 | 530235223 | $110.32 | 230225 | 530181638 | $656.62 |
| 111004 | 530235224 | $834.40 | 230226 | 530181650 | $965.31 |
| 111005 | 530235225 | $560.24 | 230227 | 530181686 | $8.61 |
| 111006 | 530235227 | $11,725.13 | 230228 | 530181707 | $394.50 |
| 111007 | 530235228 | $1,852.35 | 230229 | 530181713 | $462.74 |
| 111008 | 530235229 | $106.38 | 230230 | 530181821 | $3,682.00 |
| 111009 | 530235230 | $49.73 | 230231 | 530181822 | $1,573.56 |
| 111010 | 530235232 | $1,221.18 | 230232 | 530181875 | $61.07 |
| 111011 | 530235233 | $10.19 | 230233 | 530181893 | $70.95 |
| 111012 | 530235234 | $20.91 | 230234 | 530181926 | $52.77 |
| 111013 | 530235235 | $533.20 | 230235 | 530181929 | $62.00 |
| 111014 | 530235236 | $114.30 | 230236 | 530181948 | $429.50 |
| 111015 | 530235237 | $9,349.33 | 230237 | 530181972 | $49.95 |
| 111016 | 530235238 | $9,339.00 | 230238 | 530181993 | $1,315.00 |
| 111017 | 530235239 | $77.90 | 230239 | 530182018 | $19,261.74 |
| 111018 | 530235240 | $882.00 | 230240 | 530182021 | $153.90 |
| 111019 | 530235243 | $131.12 | 230241 | 530182061 | $224.72 |
| 111020 | 530235244 | $17.50 | 230242 | 530182073 | $1,980.80 |
| 111021 | 530235247 | $23,069.01 | 230243 | 530182109 | $988.41 |
| 111022 | 530235249 | $2,087.32 | 230244 | 530182132 | $2,398.53 |
| 111023 | 530235250 | $20.56 | 230245 | 530182171 | $287.00 |
| 111024 | 530235252 | $27.06 | 230246 | 530182174 | $71.52 |
| 111025 | 530235254 | $626.28 | 230247 | 530182212 | $2,365.44 |
| 111026 | 530235256 | $48.79 | 230248 | 530182233 | $58.14 |
| 111027 | 530235258 | $87.89 | 230249 | 530182255 | $9,678.50 |
| 111028 | 530235259 | $189.49 | 230250 | 530182322 | $673.00 |
| 111029 | 530235260 | $7.64 | 230251 | 530182334 | $23.78 |
| 111030 | 530235262 | $531.26 | 230252 | 530182338 | $677.89 |
| 111031 | 530235263 | $593.25 | 230253 | 530182339 | $637.88 |
| 111032 | 530235264 | $180.95 | 230254 | 530182344 | $1,657.64 |
| 111033 | 530235265 | $2.55 | 230255 | 530182352 | $112.64 |
| 111034 | 530235266 | $239.95 | 230256 | 530182370 | $198.33 |
| 111035 | 530235267 | $592.63 | 230257 | 530182433 | $1,132.40 |
| 111036 | 530235270 | $8.61 | 230258 | 530182450 | $65.75 |
| 111037 | 530235273 | $591.81 | 230259 | 530182469 | $2,198.43 |
| 111038 | 530235274 | $517.00 | 230260 | 530182470 | $4,616.40 |
| 111039 | 530235277 | $46.53 | 230261 | 530182471 | $950.18 |
| 111040 | 530235279 | $537.20 | 230262 | 530182564 | $566.00 |
| 111041 | 530235280 | $230.74 | 230263 | 530182602 | $2,910.20 |
| 111042 | 530235281 | $770.97 | 230264 | 530182603 | $1,034.00 |
| 111043 | 530235282 | $24.50 | 230265 | 530182612 | $52.60 |
| 111044 | 530235283 | $88.97 | 230266 | 530182617 | $167.40 |
| 111045 | 530235284 | $55.96 | 230267 | 530182640 | $227.55 |
| 111046 | 530235285 | $871.39 | 230268 | 530182642 | $2.55 |
| 111047 | 530235286 | $336.89 | 230269 | 530182645 | $46.53 |
| 111048 | 530235287 | $312.00 | 230270 | 530182689 | $3,371.00 |
| 111049 | 530235290 | $816.86 | 230271 | 530182727 | $120.90 |
| 111050 | 530235291 | $1,201.70 | 230272 | 530182736 | $2,354.24 |
| 111051 | 530235292 | $27.58 | 230273 | 530182743 | $59.85 |
| 111052 | 530235293 | $1.27 | 230274 | 530182759 | $289.52 |
| 111053 | 530235295 | $14.88 | 230275 | 530182764 | $107.58 |
| 111054 | 530235296 | $1,469.98 | 230276 | 530182774 | $412.16 |
| 111055 | 530235297 | $2,909.24 | 230277 | 530182782 | $5,129.72 |
| 111056 | 530235299 | $445.79 | 230278 | 530182809 | $255.33 |
| 111057 | 530235300 | $352.07 | 230279 | 530182813 | $939.94 |
| 111058 | 530235303 | $47.36 | 230280 | 530182823 | $671.74 |
| 111059 | 530235306 | $1,732.16 | 230281 | 530182836 | $662.34 |
| 111060 | 530235308 | $231.87 | 230282 | 530182858 | $45.51 |
| 111061 | 530235309 | $124.08 | 230283 | 530182865 | $2,251.80 |
| 111062 | 530235310 | $10,411.76 | 230284 | 530182867 | $5,065.69 |
| 111063 | 530235312 | $555.07 | 230285 | 530182888 | $14.76 |
| 111064 | 530235313 | $80.26 | 230286 | 530182894 | $1,330.00 |
| 111065 | 530235314 | $655.17 | 230287 | 530182921 | $92.05 |

| | | | | | |
|---|---|---|---|---|---|
| 111066 | 530235317 | $41.36 | 230288 | 530182978 | $560.24 |
| 111067 | 530235318 | $6,773.03 | 230289 | 530182998 | $18,088.12 |
| 111068 | 530235320 | $3,062.68 | 230290 | 530183004 | $602.22 |
| 111069 | 530235321 | $916.50 | 230291 | 530183059 | $255.00 |
| 111070 | 530235322 | $143.13 | 230292 | 530183065 | $3,250.00 |
| 111071 | 530235323 | $3,856.20 | 230293 | 530183095 | $125.62 |
| 111072 | 530235325 | $236.44 | 230294 | 530183107 | $23.98 |
| 111073 | 530235326 | $18.45 | 230295 | 530183136 | $7,090.05 |
| 111074 | 530235328 | $1,241.04 | 230296 | 530183161 | $4.44 |
| 111075 | 530235329 | $1,621.16 | 230297 | 530183185 | $72.38 |
| 111076 | 530235330 | $75.66 | 230298 | 530183186 | $72.38 |
| 111077 | 530235331 | $662.56 | 230299 | 530183192 | $95.88 |
| 111078 | 530235332 | $379.99 | 230300 | 530183195 | $461.17 |
| 111079 | 530235333 | $9,335.28 | 230301 | 530183200 | $1,251.60 |
| 111080 | 530235334 | $1.70 | 230302 | 530183216 | $4,374.00 |
| 111081 | 530235335 | $96.44 | 230303 | 530183260 | $9,265.00 |
| 111082 | 530235336 | $1,316.95 | 230304 | 530183296 | $22.32 |
| 111083 | 530235337 | $1,028.68 | 230305 | 530183349 | $46.70 |
| 111084 | 530235338 | $4.25 | 230306 | 530183351 | $2,291.00 |
| 111085 | 530235340 | $106.93 | 230307 | 530183411 | $247.16 |
| 111086 | 530235341 | $44.48 | 230308 | 530183412 | $214.83 |
| 111087 | 530235342 | $7.22 | 230309 | 530183446 | $184.82 |
| 111088 | 530235343 | $4,865.00 | 230310 | 530183488 | $77.55 |
| 111089 | 530235344 | $12.25 | 230311 | 530183504 | $113.87 |
| 111090 | 530235345 | $6.37 | 230312 | 530183534 | $7,899.18 |
| 111091 | 530235346 | $450.47 | 230313 | 530183540 | $50.43 |
| 111092 | 530235347 | $21.56 | 230314 | 530183542 | $48.00 |
| 111093 | 530235348 | $206.65 | 230315 | 530183581 | $1,436.87 |
| 111094 | 530235349 | $462.76 | 230316 | 530183707 | $342.84 |
| 111095 | 530235350 | $463.03 | 230317 | 530183708 | $342.84 |
| 111096 | 530235351 | $876.91 | 230318 | 530183753 | $141.38 |
| 111097 | 530235352 | $356.44 | 230319 | 530183785 | $89.95 |
| 111098 | 530235355 | $1,327.51 | 230320 | 530183799 | $124.32 |
| 111099 | 530235356 | $144.76 | 230321 | 530183824 | $1,576.90 |
| 111100 | 530235358 | $373.91 | 230322 | 530183894 | $796.58 |
| 111101 | 530235359 | $399.10 | 230323 | 530183928 | $155.10 |
| 111102 | 530235360 | $40.20 | 230324 | 530183934 | $21.30 |
| 111103 | 530235361 | $640.33 | 230325 | 530183955 | $160.55 |
| 111104 | 530235364 | $268.14 | 230326 | 530183995 | $453.24 |
| 111105 | 530235366 | $304.17 | 230327 | 530184003 | $529.14 |
| 111106 | 530235367 | $1,914.00 | 230328 | 530184037 | $394.50 |
| 111107 | 530235368 | $612.91 | 230329 | 530184063 | $450.33 |
| 111108 | 530235374 | $2,594.09 | 230330 | 530184067 | $48.14 |
| 111109 | 530235375 | $396.54 | 230331 | 530184088 | $5.92 |
| 111110 | 530235376 | $639.99 | 230332 | 530184144 | $251.59 |
| 111111 | 530235377 | $771.67 | 230333 | 530184146 | $27.58 |
| 111112 | 530235378 | $598.50 | 230334 | 530184172 | $22.75 |
| 111113 | 530235380 | $2,928.44 | 230335 | 530184184 | $80.26 |
| 111114 | 530235381 | $909.63 | 230336 | 530184193 | $9.34 |
| 111115 | 530235383 | $2,073.75 | 230337 | 530184220 | $17.97 |
| 111116 | 530235384 | $393.43 | 230338 | 530184261 | $3,576.00 |
| 111117 | 530235385 | $169.00 | 230339 | 530184269 | $224.60 |
| 111118 | 530235386 | $972.84 | 230340 | 530184286 | $1,551.00 |
| 111119 | 530235388 | $0.86 | 230341 | 530184290 | $178.08 |
| 111120 | 530235390 | $3,621.33 | 230342 | 530184352 | $1,602.70 |
| 111121 | 530235391 | $16.79 | 230343 | 530184402 | $108.07 |
| 111122 | 530235393 | $345.30 | 230344 | 530184430 | $58.33 |
| 111123 | 530235394 | $118.08 | 230345 | 530184446 | $21.00 |
| 111124 | 530235395 | $1,866.47 | 230346 | 530184454 | $2,178.00 |
| 111125 | 530235398 | $1,567.26 | 230347 | 530184508 | $1,315.00 |
| 111126 | 530235399 | $1,348.82 | 230348 | 530184571 | $78.05 |
| 111127 | 530235400 | $312.00 | 230349 | 530184630 | $35.00 |
| 111128 | 530235401 | $331.36 | 230350 | 530184649 | $1,232.40 |

| | | | | | |
|---|---|---|---|---|---|
| 111129 | 530235402 | $95.31 | 230351 | 530184803 | $230.51 |
| 111130 | 530235403 | $159.50 | 230352 | 530184810 | $185.00 |
| 111131 | 530235404 | $27.58 | 230353 | 530184827 | $1,204.48 |
| 111132 | 530235405 | $2.12 | 230354 | 530184869 | $6.15 |
| 111133 | 530235406 | $5.52 | 230355 | 530184886 | $2,077.52 |
| 111134 | 530235407 | $127.42 | 230356 | 530184913 | $119.70 |
| 111135 | 530235408 | $11.07 | 230357 | 530184994 | $10.36 |
| 111136 | 530235409 | $361.19 | 230358 | 530185047 | $1,011.63 |
| 111137 | 530235411 | $124.11 | 230359 | 530185049 | $47.33 |
| 111138 | 530235412 | $994.05 | 230360 | 530185056 | $199.17 |
| 111139 | 530235413 | $72.38 | 230361 | 530185073 | $711.99 |
| 111140 | 530235414 | $415.19 | 230362 | 530185077 | $765.30 |
| 111141 | 530235416 | $108.53 | 230363 | 530185105 | $6.79 |
| 111142 | 530235417 | $2,387.37 | 230364 | 530185119 | $259.28 |
| 111143 | 530235419 | $337.23 | 230365 | 530185134 | $40.50 |
| 111144 | 530235420 | $266.19 | 230366 | 530185136 | $186.12 |
| 111145 | 530235421 | $834.18 | 230367 | 530185137 | $1,160.50 |
| 111146 | 530235425 | $30.36 | 230368 | 530185142 | $41.36 |
| 111147 | 530235426 | $4,695.92 | 230369 | 530185162 | $10.34 |
| 111148 | 530235429 | $431.02 | 230370 | 530185223 | $156.91 |
| 111149 | 530235430 | $5,962.52 | 230371 | 530185230 | $353.10 |
| 111150 | 530235431 | $60.27 | 230372 | 530185241 | $7.00 |
| 111151 | 530235432 | $60.27 | 230373 | 530185294 | $5.92 |
| 111152 | 530235433 | $60.27 | 230374 | 530185392 | $302.55 |
| 111153 | 530235434 | $60.27 | 230375 | 530185406 | $10.50 |
| 111154 | 530235435 | $60.27 | 230376 | 530185409 | $434.28 |
| 111155 | 530235436 | $953.49 | 230377 | 530185417 | $632.70 |
| 111156 | 530235438 | $7.22 | 230378 | 530185471 | $6.80 |
| 111157 | 530235439 | $30.75 | 230379 | 530185485 | $2,316.21 |
| 111158 | 530235440 | $687.29 | 230380 | 530185487 | $486.77 |
| 111159 | 530235441 | $3,572.20 | 230381 | 530185505 | $4,956.84 |
| 111160 | 530235443 | $101.78 | 230382 | 530185536 | $858.69 |
| 111161 | 530235444 | $1,043.05 | 230383 | 530185545 | $66.98 |
| 111162 | 530235445 | $569.00 | 230384 | 530185566 | $2,362.39 |
| 111163 | 530235447 | $4,525.00 | 230385 | 530185621 | $13.68 |
| 111164 | 530235448 | $496.56 | 230386 | 530185699 | $2.97 |
| 111165 | 530235449 | $38.98 | 230387 | 530185703 | $278.79 |
| 111166 | 530235450 | $58.50 | 230388 | 530185767 | $243.32 |
| 111167 | 530235451 | $532.66 | 230389 | 530185775 | $40.34 |
| 111168 | 530235452 | $410.16 | 230390 | 530185779 | $258.88 |
| 111169 | 530235453 | $1,004.20 | 230391 | 530185801 | $16.38 |
| 111170 | 530235454 | $242.99 | 230392 | 530185844 | $13.29 |
| 111171 | 530235455 | $2,326.50 | 230393 | 530185900 | $71.34 |
| 111172 | 530235456 | $1,091.97 | 230394 | 530185980 | $104.16 |
| 111173 | 530235457 | $67.21 | 230395 | 530185986 | $657.50 |
| 111174 | 530235458 | $8.07 | 230396 | 530185988 | $27.03 |
| 111175 | 530235464 | $98.40 | 230397 | 530185990 | $134.42 |
| 111176 | 530235465 | $596.59 | 230398 | 530186078 | $15.30 |
| 111177 | 530235466 | $416.88 | 230399 | 530186109 | $6.15 |
| 111178 | 530235467 | $23.64 | 230400 | 530186120 | $11,206.28 |
| 111179 | 530235468 | $77.00 | 230401 | 530186160 | $904.19 |
| 111180 | 530235469 | $260.35 | 230402 | 530186167 | $111.64 |
| 111181 | 530235470 | $186.20 | 230403 | 530186197 | $54.83 |
| 111182 | 530235471 | $147.20 | 230404 | 530186200 | $1,315.00 |
| 111183 | 530235473 | $1,946.00 | 230405 | 530186217 | $47.28 |
| 111184 | 530235474 | $21,767.06 | 230406 | 530186238 | $517.00 |
| 111185 | 530235475 | $62.05 | 230407 | 530186239 | $492.50 |
| 111186 | 530235477 | $147.73 | 230408 | 530186242 | $276.15 |
| 111187 | 530235478 | $628.31 | 230409 | 530186244 | $496.00 |
| 111188 | 530235479 | $2.55 | 230410 | 530186256 | $149.72 |
| 111189 | 530235480 | $9.05 | 230411 | 530186259 | $28.00 |
| 111190 | 530235483 | $31.08 | 230412 | 530186317 | $650.00 |
| 111191 | 530235484 | $0.86 | 230413 | 530186357 | $1,824.76 |

| | | | | | |
|---|---|---|---|---|---|
| 111192 | 530235485 | $2.38 | 230414 | 530186387 | $170.49 |
| 111193 | 530235486 | $15.51 | 230415 | 530186403 | $1,707.59 |
| 111194 | 530235487 | $3.94 | 230416 | 530186446 | $1,034.00 |
| 111195 | 530235489 | $1,047.97 | 230417 | 530186449 | $39.90 |
| 111196 | 530235490 | $1.70 | 230418 | 530186473 | $137.13 |
| 111197 | 530235494 | $227.26 | 230419 | 530191512 | $77.50 |
| 111198 | 530235496 | $451.22 | 230420 | 530191554 | $787.75 |
| 111199 | 530235497 | $872.94 | 230421 | 530191558 | $82.74 |
| 111200 | 530235498 | $5.52 | 230422 | 530191600 | $1,860.00 |
| 111201 | 530235499 | $1,337.34 | 230423 | 530191607 | $1,019.50 |
| 111202 | 530235500 | $206.63 | 230424 | 530191644 | $737.29 |
| 111203 | 530235501 | $1,099.77 | 230425 | 530191657 | $535.11 |
| 111204 | 530235504 | $651.51 | 230426 | 530191670 | $723.80 |
| 111205 | 530235505 | $0.85 | 230427 | 530191673 | $22.44 |
| 111206 | 530235506 | $3.69 | 230428 | 530191697 | $3,397.20 |
| 111207 | 530235507 | $23.84 | 230429 | 530191733 | $3,779.50 |
| 111208 | 530235508 | $30.43 | 230430 | 530180922 | $284.35 |
| 111209 | 530235509 | $105.86 | 230431 | 530180929 | $5.52 |
| 111210 | 530235510 | $685.21 | 230432 | 530180930 | $1.70 |
| 111211 | 530235511 | $178.64 | 230433 | 530180976 | $768.65 |
| 111212 | 530235512 | $1,022.04 | 230434 | 530180995 | $421.35 |
| 111213 | 530235513 | $855.00 | 230435 | 530181026 | $95.52 |
| 111214 | 530235515 | $208.74 | 230436 | 530181030 | $1,402.92 |
| 111215 | 530235518 | $19,460.00 | 230437 | 530181043 | $1,545.97 |
| 111216 | 530235519 | $527.96 | 230438 | 530181055 | $575.24 |
| 111217 | 530235524 | $435.16 | 230439 | 530181085 | $807.41 |
| 111218 | 530235525 | $1,781.59 | 230440 | 530181135 | $678.09 |
| 111219 | 530235526 | $180.40 | 230441 | 530191787 | $15.36 |
| 111220 | 530235527 | $2.97 | 230442 | 530191816 | $74.86 |
| 111221 | 530235528 | $3,827.99 | 230443 | 530191839 | $1,015.00 |
| 111222 | 530235529 | $2,500.54 | 230444 | 530191864 | $698.29 |
| 111223 | 530235530 | $12,619.43 | 230445 | 530191888 | $309.13 |
| 111224 | 530235531 | $437.76 | 230446 | 530191900 | $2,116.52 |
| 111225 | 530235534 | $509.87 | 230447 | 530191901 | $3,603.49 |
| 111226 | 530235535 | $1,173.51 | 230448 | 530191916 | $51.70 |
| 111227 | 530235536 | $527.94 | 230449 | 530191937 | $2,383.37 |
| 111228 | 530235538 | $398.98 | 230450 | 530191938 | $338.76 |
| 111229 | 530235539 | $109.40 | 230451 | 530191947 | $772.88 |
| 111230 | 530235540 | $150.98 | 230452 | 530192014 | $10.34 |
| 111231 | 530235541 | $1,065.00 | 230453 | 530192025 | $67.21 |
| 111232 | 530235542 | $334.56 | 230454 | 530192033 | $168.91 |
| 111233 | 530235544 | $801.83 | 230455 | 530192040 | $134.89 |
| 111234 | 530235545 | $82.72 | 230456 | 530192053 | $547.74 |
| 111235 | 530235546 | $2,515.63 | 230457 | 530192054 | $509.31 |
| 111236 | 530235547 | $1,471.03 | 230458 | 530192055 | $804.72 |
| 111237 | 530235548 | $50.32 | 230459 | 530192056 | $382.53 |
| 111238 | 530235549 | $179.05 | 230460 | 530192057 | $2,230.35 |
| 111239 | 530235550 | $82.72 | 230461 | 530192080 | $40.51 |
| 111240 | 530235551 | $81.21 | 230462 | 530192085 | $26.10 |
| 111241 | 530235552 | $8.92 | 230463 | 530192095 | $59.85 |
| 111242 | 530235553 | $341.22 | 230464 | 530192123 | $592.00 |
| 111243 | 530235555 | $130.56 | 230465 | 530192125 | $232.65 |
| 111244 | 530235556 | $5.52 | 230466 | 530192133 | $2,186.36 |
| 111245 | 530235557 | $126.78 | 230467 | 530192186 | $531.25 |
| 111246 | 530235558 | $209.27 | 230468 | 530192203 | $118.91 |
| 111247 | 530235560 | $185.13 | 230469 | 530192215 | $8.61 |
| 111248 | 530235561 | $184.33 | 230470 | 530192237 | $778.38 |
| 111249 | 530235563 | $1,231.80 | 230471 | 530192253 | $13.46 |
| 111250 | 530235566 | $326.70 | 230472 | 530192267 | $972.04 |
| 111251 | 530235568 | $1,428.00 | 230473 | 530192305 | $3.82 |
| 111252 | 530235569 | $503.51 | 230474 | 530192306 | $441.60 |
| 111253 | 530235570 | $3,612.65 | 230475 | 530192307 | $117.19 |
| 111254 | 530235571 | $511.74 | 230476 | 530192308 | $226.41 |

| | | | | | |
|---|---|---|---|---|---|
| 111255 | 530235573 | $1,827.85 | 230477 | 530192379 | $22.66 |
| 111256 | 530235574 | $485.98 | 230478 | 530192394 | $2.12 |
| 111257 | 530235577 | $612.95 | 230479 | 530192440 | $858.99 |
| 111258 | 530235578 | $1,297.88 | 230480 | 530192444 | $88.64 |
| 111259 | 530235581 | $863.50 | 230481 | 530192462 | $703.61 |
| 111260 | 530235582 | $10.34 | 230482 | 530192464 | $71.75 |
| 111261 | 530235583 | $71.82 | 230483 | 530192466 | $526.00 |
| 111262 | 530235584 | $1,637.10 | 230484 | 530192467 | $1,315.00 |
| 111263 | 530235586 | $214.05 | 230485 | 530192468 | $827.20 |
| 111264 | 530235587 | $3.40 | 230486 | 530192470 | $2,346.45 |
| 111265 | 530235588 | $630.50 | 230487 | 530192471 | $379.50 |
| 111266 | 530235590 | $585.24 | 230488 | 530192473 | $368.00 |
| 111267 | 530235591 | $770.12 | 230489 | 530192477 | $515.55 |
| 111268 | 530235592 | $131.61 | 230490 | 530192481 | $724.20 |
| 111269 | 530235593 | $1,372.23 | 230491 | 530192482 | $2,228.92 |
| 111270 | 530235594 | $63.27 | 230492 | 530192483 | $1,187.50 |
| 111271 | 530235595 | $250.75 | 230493 | 530192484 | $1,747.17 |
| 111272 | 530235596 | $2.12 | 230494 | 530192550 | $3,783.17 |
| 111273 | 530235597 | $891.31 | 230495 | 530192553 | $367.02 |
| 111274 | 530235599 | $237.82 | 230496 | 530192555 | $39.00 |
| 111275 | 530235600 | $825.05 | 230497 | 530192568 | $517.00 |
| 111276 | 530235601 | $71.75 | 230498 | 530192606 | $243.35 |
| 111277 | 530235603 | $685.56 | 230499 | 530192679 | $227.48 |
| 111278 | 530235604 | $468.86 | 230500 | 530192682 | $14.44 |
| 111279 | 530235605 | $3.40 | 230501 | 530192696 | $943.00 |
| 111280 | 530235606 | $2,447.44 | 230502 | 530192698 | $116.29 |
| 111281 | 530235608 | $2,148.45 | 230503 | 530192714 | $108.84 |
| 111282 | 530235609 | $5.02 | 230504 | 530192766 | $1,885.10 |
| 111283 | 530235610 | $5.03 | 230505 | 530192780 | $83.42 |
| 111284 | 530235611 | $2.97 | 230506 | 530192781 | $67.21 |
| 111285 | 530235615 | $594.69 | 230507 | 530192787 | $222.25 |
| 111286 | 530235616 | $28.05 | 230508 | 530192796 | $1,466.51 |
| 111287 | 530235617 | $699.36 | 230509 | 530192809 | $601.72 |
| 111288 | 530235619 | $177.60 | 230510 | 530192817 | $28.00 |
| 111289 | 530235623 | $536.40 | 230511 | 530192979 | $1,229.79 |
| 111290 | 530235626 | $2,265.00 | 230512 | 530192981 | $5,901.60 |
| 111291 | 530235628 | $153.75 | 230513 | 530192989 | $726.60 |
| 111292 | 530235630 | $2.55 | 230514 | 530192998 | $2,192.16 |
| 111293 | 530235631 | $84.48 | 230515 | 530193020 | $522.97 |
| 111294 | 530235632 | $2,252.86 | 230516 | 530193023 | $13.60 |
| 111295 | 530235633 | $316.38 | 230517 | 530193026 | $576.49 |
| 111296 | 530235634 | $183.77 | 230518 | 530193052 | $487.60 |
| 111297 | 530235635 | $302.93 | 230519 | 530193089 | $196.76 |
| 111298 | 530235636 | $2.55 | 230520 | 530193091 | $19.50 |
| 111299 | 530235638 | $3,599.35 | 230521 | 530193092 | $28.70 |
| 111300 | 530235640 | $801.35 | 230522 | 530193093 | $58.08 |
| 111301 | 530235642 | $152.20 | 230523 | 530193144 | $5.74 |
| 111302 | 530235644 | $81.18 | 230524 | 530193161 | $726.51 |
| 111303 | 530235645 | $637.34 | 230525 | 530193200 | $71.82 |
| 111304 | 530235646 | $406.32 | 230526 | 530193210 | $542.71 |
| 111305 | 530235647 | $955.36 | 230527 | 530193226 | $54.61 |
| 111306 | 530235648 | $207.61 | 230528 | 530193260 | $1,867.30 |
| 111307 | 530235649 | $2.60 | 230529 | 530193264 | $1,913.04 |
| 111308 | 530235652 | $789.33 | 230530 | 530193269 | $2,190.00 |
| 111309 | 530235653 | $444.62 | 230531 | 530193286 | $37,790.00 |
| 111310 | 530235658 | $41.36 | 230532 | 530193287 | $37,790.00 |
| 111311 | 530235659 | $0.86 | 230533 | 530193352 | $4.44 |
| 111312 | 530235661 | $3,744.23 | 230534 | 530193416 | $4,619.52 |
| 111313 | 530235664 | $821.80 | 230535 | 530193432 | $384.41 |
| 111314 | 530235666 | $373.92 | 230536 | 530193457 | $843.51 |
| 111315 | 530235667 | $232.65 | 230537 | 530193458 | $30.51 |
| 111316 | 530235668 | $1,719.82 | 230538 | 530193475 | $2,356.27 |
| 111317 | 530235670 | $96.72 | 230539 | 530193477 | $459.68 |

| | | | | | | |
|---|---|---|---|---|---|
| 111318 | 530235671 | $567.45 | 230540 | 530193500 | $553.80 |
| 111319 | 530235672 | $250.85 | 230541 | 530193502 | $369.44 |
| 111320 | 530235673 | $45.66 | 230542 | 530193504 | $113.69 |
| 111321 | 530235675 | $1,318.47 | 230543 | 530193535 | $518.62 |
| 111322 | 530235677 | $1,134.72 | 230544 | 530193624 | $195.96 |
| 111323 | 530235679 | $186.12 | 230545 | 530193633 | $9.84 |
| 111324 | 530235680 | $205.10 | 230546 | 530193658 | $49.20 |
| 111325 | 530235681 | $644.76 | 230547 | 530193661 | $973.00 |
| 111326 | 530235682 | $283.05 | 230548 | 530193704 | $252.70 |
| 111327 | 530235684 | $285.42 | 230549 | 530193726 | $1,315.00 |
| 111328 | 530235686 | $141.84 | 230550 | 530193767 | $48.03 |
| 111329 | 530235687 | $2.12 | 230551 | 530193793 | $611.08 |
| 111330 | 530235688 | $2,506.90 | 230552 | 530193803 | $2,555.00 |
| 111331 | 530235693 | $9,397.25 | 230553 | 530193818 | $7.22 |
| 111332 | 530235694 | $64.96 | 230554 | 530193830 | $574.00 |
| 111333 | 530235695 | $682.66 | 230555 | 530193846 | $215.01 |
| 111334 | 530235696 | $1,643.35 | 230556 | 530193869 | $1,320.20 |
| 111335 | 530235698 | $1,970.22 | 230557 | 530193875 | $1,751.48 |
| 111336 | 530235699 | $2,605.90 | 230558 | 530193900 | $5.17 |
| 111337 | 530235701 | $169.84 | 230559 | 530193907 | $1.23 |
| 111338 | 530235702 | $1,650.70 | 230560 | 530193952 | $1,190.40 |
| 111339 | 530235703 | $299.44 | 230561 | 530193978 | $19,820.01 |
| 111340 | 530235705 | $2,821.08 | 230562 | 530193985 | $3,945.00 |
| 111341 | 530235706 | $220.92 | 230563 | 530194083 | $172.35 |
| 111342 | 530235707 | $15.51 | 230564 | 530194096 | $396.96 |
| 111343 | 530235709 | $159.90 | 230565 | 530194107 | $396.44 |
| 111344 | 530235710 | $1,375.95 | 230566 | 530194108 | $4.92 |
| 111345 | 530235711 | $249.20 | 230567 | 530194109 | $95.36 |
| 111346 | 530235712 | $1,249.99 | 230568 | 530194141 | $47.68 |
| 111347 | 530235713 | $6,166.00 | 230569 | 530194155 | $2.12 |
| 111348 | 530235714 | $7.22 | 230570 | 530194191 | $415.63 |
| 111349 | 530235715 | $1,950.00 | 230571 | 530194192 | $2.75 |
| 111350 | 530235716 | $1,515.38 | 230572 | 530194214 | $3,098.90 |
| 111351 | 530235717 | $6,138.50 | 230573 | 530194247 | $5,033.76 |
| 111352 | 530235719 | $124.47 | 230574 | 530194298 | $508.86 |
| 111353 | 530235722 | $13,441.66 | 230575 | 530194327 | $10.50 |
| 111354 | 530235723 | $91.35 | 230576 | 530194397 | $119.16 |
| 111355 | 530235724 | $1,337.06 | 230577 | 530194404 | $50.43 |
| 111356 | 530235725 | $1,865.35 | 230578 | 530194502 | $3.82 |
| 111357 | 530235727 | $517.48 | 230579 | 530194525 | $286.05 |
| 111358 | 530235728 | $82.72 | 230580 | 530194557 | $5.74 |
| 111359 | 530235729 | $189.12 | 230581 | 530194619 | $1.09 |
| 111360 | 530235730 | $87.89 | 230582 | 530194637 | $773.43 |
| 111361 | 530235732 | $324.77 | 230583 | 530194719 | $141.44 |
| 111362 | 530235733 | $267.77 | 230584 | 530194721 | $6.50 |
| 111363 | 530235738 | $208.85 | 230585 | 530194748 | $650.00 |
| 111364 | 530235739 | $13,225.25 | 230586 | 530194753 | $3,614.71 |
| 111365 | 530235740 | $26.25 | 230587 | 530194767 | $153.90 |
| 111366 | 530235741 | $115.32 | 230588 | 530194802 | $54.37 |
| 111367 | 530235746 | $212.57 | 230589 | 530194804 | $15.41 |
| 111368 | 530235747 | $2,051.66 | 230590 | 530194805 | $1,182.38 |
| 111369 | 530235748 | $130.26 | 230591 | 530194834 | $35.00 |
| 111370 | 530235750 | $236.78 | 230592 | 530194836 | $44.94 |
| 111371 | 530235751 | $31.02 | 230593 | 530194840 | $51.70 |
| 111372 | 530235752 | $1.29 | 230594 | 530194844 | $98.00 |
| 111373 | 530235753 | $3,722.36 | 230595 | 530194846 | $96.25 |
| 111374 | 530235754 | $0.85 | 230596 | 530194870 | $81.84 |
| 111375 | 530235758 | $1,005.98 | 230597 | 530194936 | $47.19 |
| 111376 | 530235759 | $140.83 | 230598 | 530194943 | $1,117.35 |
| 111377 | 530235760 | $194.42 | 230599 | 530194994 | $1,462.23 |
| 111378 | 530235761 | $173.79 | 230600 | 530194996 | $7,390.30 |
| 111379 | 530235763 | $18.45 | 230601 | 530195029 | $449.79 |
| 111380 | 530235764 | $553.02 | 230602 | 530195071 | $5,110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 111381 | 530235765 | $3.40 | 230603 | 530195091 | $2,099.00 |
| 111382 | 530235766 | $468.68 | 230604 | 530195106 | $20.04 |
| 111383 | 530235769 | $560.94 | 230605 | 530195129 | $409.00 |
| 111384 | 530235772 | $13,150.00 | 230606 | 530195200 | $13.14 |
| 111385 | 530235773 | $54.12 | 230607 | 530195211 | $3.69 |
| 111386 | 530235774 | $755.31 | 230608 | 530195221 | $1,963.75 |
| 111387 | 530235775 | $10,136.10 | 230609 | 530195242 | $715.16 |
| 111388 | 530235776 | $9.28 | 230610 | 530195277 | $380.62 |
| 111389 | 530235780 | $1,469.84 | 230611 | 530195278 | $52.79 |
| 111390 | 530235782 | $2,835.83 | 230612 | 530195279 | $384.56 |
| 111391 | 530235783 | $1,370.22 | 230613 | 530195349 | $139.65 |
| 111392 | 530235786 | $149.10 | 230614 | 530195365 | $44.52 |
| 111393 | 530235787 | $7.00 | 230615 | 530195370 | $169.41 |
| 111394 | 530235788 | $890.45 | 230616 | 530195375 | $136.80 |
| 111395 | 530235789 | $746.23 | 230617 | 530195381 | $1,407.59 |
| 111396 | 530235790 | $337.86 | 230618 | 530195382 | $936.00 |
| 111397 | 530235791 | $251.73 | 230619 | 530195383 | $236.77 |
| 111398 | 530235792 | $4,301.44 | 230620 | 530195384 | $11.07 |
| 111399 | 530235793 | $42.59 | 230621 | 530195385 | $1,313.61 |
| 111400 | 530235794 | $656.02 | 230622 | 530195390 | $64.60 |
| 111401 | 530235796 | $2.55 | 230623 | 530195564 | $1,096.64 |
| 111402 | 530235797 | $2,485.58 | 230624 | 530195680 | $2,485.43 |
| 111403 | 530235798 | $113.66 | 230625 | 530195682 | $376.40 |
| 111404 | 530235799 | $143.40 | 230626 | 530195693 | $53.20 |
| 111405 | 530235801 | $428.55 | 230627 | 530195696 | $703.05 |
| 111406 | 530235802 | $4.67 | 230628 | 530195704 | $3,942.69 |
| 111407 | 530235803 | $1,847.77 | 230629 | 530195753 | $13.32 |
| 111408 | 530235804 | $35.67 | 230630 | 530195802 | $1,812.58 |
| 111409 | 530235805 | $11,061.00 | 230631 | 530195833 | $2,952.07 |
| 111410 | 530235806 | $122.64 | 230632 | 530195882 | $328.75 |
| 111411 | 530235807 | $60.41 | 230633 | 530195914 | $17.50 |
| 111412 | 530235809 | $2,700.24 | 230634 | 530195917 | $1,687.04 |
| 111413 | 530235811 | $477.24 | 230635 | 530195928 | $515.34 |
| 111414 | 530235812 | $127.92 | 230636 | 530195932 | $20.68 |
| 111415 | 530235813 | $68.88 | 230637 | 530195940 | $169.00 |
| 111416 | 530235818 | $316.54 | 230638 | 530195946 | $5,628.73 |
| 111417 | 530235819 | $164.60 | 230639 | 530195947 | $143.00 |
| 111418 | 530235821 | $2,441.38 | 230640 | 530195954 | $3.40 |
| 111419 | 530235822 | $547.18 | 230641 | 530195956 | $2.12 |
| 111420 | 530235824 | $2,906.89 | 230642 | 530195985 | $7.64 |
| 111421 | 530235825 | $4,865.00 | 230643 | 530196042 | $81.84 |
| 111422 | 530235827 | $176.69 | 230644 | 530196043 | $231.42 |
| 111423 | 530235828 | $2,344.53 | 230645 | 530196052 | $129.35 |
| 111424 | 530235829 | $108.46 | 230646 | 530196075 | $30.75 |
| 111425 | 530235830 | $484.11 | 230647 | 530196103 | $662.09 |
| 111426 | 530235833 | $193.33 | 230648 | 530196110 | $860.55 |
| 111427 | 530235834 | $98.43 | 230649 | 530196111 | $895.41 |
| 111428 | 530235835 | $1.70 | 230650 | 530196145 | $11.84 |
| 111429 | 530235836 | $1,905.00 | 230651 | 530196171 | $8.88 |
| 111430 | 530235838 | $149.10 | 230652 | 530196172 | $4.44 |
| 111431 | 530235839 | $20.91 | 230653 | 530196174 | $5,917.50 |
| 111432 | 530235840 | $4.25 | 230654 | 530196228 | $134.42 |
| 111433 | 530235841 | $2,940.85 | 230655 | 530196299 | $1,472.00 |
| 111434 | 530235842 | $31.52 | 230656 | 530196311 | $14,093.80 |
| 111435 | 530235843 | $1,198.75 | 230657 | 530196352 | $13.96 |
| 111436 | 530235844 | $74.84 | 230658 | 530196360 | $46.55 |
| 111437 | 530235845 | $678.23 | 230659 | 530196365 | $1,236.15 |
| 111438 | 530235847 | $5,709.44 | 230660 | 530196375 | $353.45 |
| 111439 | 530235848 | $5,756.90 | 230661 | 530196381 | $16,644.39 |
| 111440 | 530235851 | $1,727.38 | 230662 | 530196387 | $760.06 |
| 111441 | 530235855 | $357.94 | 230663 | 530196394 | $71.50 |
| 111442 | 530235856 | $304.76 | 230664 | 530196395 | $65.00 |
| 111443 | 530235858 | $3,171.00 | 230665 | 530196396 | $3.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 111444 | 530235859 | $142.68 | | 230666 | 530196397 | $3.40 |
| 111445 | 530235861 | $5.52 | | 230667 | 530196437 | $13.53 |
| 111446 | 530235862 | $1,880.68 | | 230668 | 530196470 | $33.77 |
| 111447 | 530235863 | $4,416.18 | | 230669 | 530196506 | $27.06 |
| 111448 | 530235864 | $1,293.38 | | 230670 | 530196516 | $1,354.45 |
| 111449 | 530235866 | $131.95 | | 230671 | 530196548 | $3.40 |
| 111450 | 530235867 | $211.93 | | 230672 | 530196593 | $1,224.54 |
| 111451 | 530235869 | $4.92 | | 230673 | 530196604 | $56.87 |
| 111452 | 530235870 | $227.73 | | 230674 | 530196607 | $257.00 |
| 111453 | 530235871 | $202.91 | | 230675 | 530196623 | $15.76 |
| 111454 | 530235873 | $790.32 | | 230676 | 530196684 | $4,341.63 |
| 111455 | 530235874 | $819.68 | | 230677 | 530196698 | $9.36 |
| 111456 | 530235875 | $672.37 | | 230678 | 530196719 | $18,447.10 |
| 111457 | 530235879 | $889.22 | | 230679 | 530196738 | $624.67 |
| 111458 | 530235880 | $5,551.03 | | 230680 | 530196761 | $423.94 |
| 111459 | 530235881 | $1.70 | | 230681 | 530196766 | $757.05 |
| 111460 | 530235882 | $1,098.52 | | 230682 | 530196815 | $499.32 |
| 111461 | 530235887 | $129.31 | | 230683 | 530196832 | $83.67 |
| 111462 | 530235888 | $293.97 | | 230684 | 530196876 | $102.67 |
| 111463 | 530235889 | $461.28 | | 230685 | 530196896 | $3,406.75 |
| 111464 | 530235890 | $5,060.00 | | 230686 | 530196944 | $655.60 |
| 111465 | 530235891 | $155.95 | | 230687 | 530196980 | $78.66 |
| 111466 | 530235892 | $5,460.00 | | 230688 | 530197018 | $7.40 |
| 111467 | 530235893 | $1,452.77 | | 230689 | 530197042 | $5.92 |
| 111468 | 530235895 | $31.52 | | 230690 | 530197047 | $362.85 |
| 111469 | 530235896 | $670.66 | | 230691 | 530197057 | $394.00 |
| 111470 | 530235897 | $201.42 | | 230692 | 530197081 | $536.36 |
| 111471 | 530235898 | $2.12 | | 230693 | 530197105 | $154.65 |
| 111472 | 530235899 | $430.50 | | 230694 | 530197112 | $2,415.72 |
| 111473 | 530235900 | $158.89 | | 230695 | 530197117 | $468.00 |
| 111474 | 530235901 | $118.91 | | 230696 | 530197119 | $87.78 |
| 111475 | 530235902 | $431.37 | | 230697 | 530197123 | $53.61 |
| 111476 | 530235903 | $2,621.08 | | 230698 | 530197127 | $87.43 |
| 111477 | 530235904 | $1,152.41 | | 230699 | 530197136 | $594.58 |
| 111478 | 530235905 | $10,440.00 | | 230700 | 530197147 | $646.90 |
| 111479 | 530235906 | $1,137.50 | | 230701 | 530197148 | $1,942.17 |
| 111480 | 530235907 | $310.66 | | 230702 | 530197150 | $108.35 |
| 111481 | 530235908 | $269.06 | | 230703 | 530197175 | $2,041.84 |
| 111482 | 530235909 | $1,527.22 | | 230704 | 530197225 | $3.50 |
| 111483 | 530235910 | $338.01 | | 230705 | 530197245 | $17,733.10 |
| 111484 | 530235911 | $216.75 | | 230706 | 530197301 | $116.10 |
| 111485 | 530235916 | $422.82 | | 230707 | 530197334 | $5,691.81 |
| 111486 | 530235918 | $1,995.33 | | 230708 | 530197382 | $227.50 |
| 111487 | 530235919 | $625.57 | | 230709 | 530197385 | $3.50 |
| 111488 | 530235920 | $1,631.55 | | 230710 | 530197485 | $599.39 |
| 111489 | 530235922 | $404.02 | | 230711 | 530197510 | $37.82 |
| 111490 | 530235923 | $318.01 | | 230712 | 530197521 | $319.33 |
| 111491 | 530235924 | $2,830.82 | | 230713 | 530197560 | $48.47 |
| 111492 | 530235925 | $139.93 | | 230714 | 530197564 | $1,537.75 |
| 111493 | 530235926 | $3,453.28 | | 230715 | 530197565 | $143.50 |
| 111494 | 530235927 | $177.99 | | 230716 | 530197618 | $3,675.00 |
| 111495 | 530235928 | $5,769.54 | | 230717 | 530197708 | $462.50 |
| 111496 | 530235930 | $1.23 | | 230718 | 530197736 | $2,680.00 |
| 111497 | 530235932 | $946.60 | | 230719 | 530197761 | $532.70 |
| 111498 | 530235933 | $2,351.94 | | 230720 | 530197774 | $5,141.13 |
| 111499 | 530235934 | $4,204.32 | | 230721 | 530197790 | $92.14 |
| 111500 | 530235937 | $1,223.46 | | 230722 | 530197794 | $230.19 |
| 111501 | 530235939 | $345.47 | | 230723 | 530197816 | $998.34 |
| 111502 | 530235940 | $47.28 | | 230724 | 530197818 | $1,948.05 |
| 111503 | 530235941 | $201.72 | | 230725 | 530197821 | $435.40 |
| 111504 | 530235942 | $3,942.68 | | 230726 | 530197827 | $192.39 |
| 111505 | 530235943 | $421.48 | | 230727 | 530197848 | $1,315.00 |
| 111506 | 530235946 | $495.48 | | 230728 | 530197858 | $122.15 |

| | | | | | | |
|---|---|---|---|---|---|
| 111507 | 530235948 | $40.22 | 230729 | 530197862 | $66.43 |
| 111508 | 530235950 | $2,070.22 | 230730 | 530197864 | $5,886.65 |
| 111509 | 530235951 | $92.25 | 230731 | 530197881 | $55.16 |
| 111510 | 530235952 | $13.02 | 230732 | 530197885 | $644.40 |
| 111511 | 530235953 | $215.36 | 230733 | 530197889 | $2,427.50 |
| 111512 | 530235954 | $111.26 | 230734 | 530197903 | $403.31 |
| 111513 | 530235955 | $148.20 | 230735 | 530197936 | $2,534.68 |
| 111514 | 530235958 | $32.45 | 230736 | 530197956 | $25.64 |
| 111515 | 530235959 | $78.72 | 230737 | 530197971 | $254.36 |
| 111516 | 530235960 | $104.52 | 230738 | 530197973 | $56.87 |
| 111517 | 530235961 | $81.49 | 230739 | 530197976 | $82.72 |
| 111518 | 530235963 | $165.26 | 230740 | 530197980 | $172.90 |
| 111519 | 530235964 | $8.61 | 230741 | 530198001 | $334.50 |
| 111520 | 530235965 | $447.48 | 230742 | 530198014 | $66.98 |
| 111521 | 530235966 | $2,845.97 | 230743 | 530198029 | $2,585.00 |
| 111522 | 530235967 | $209.10 | 230744 | 530198036 | $530.25 |
| 111523 | 530235969 | $285.85 | 230745 | 530198098 | $620.89 |
| 111524 | 530235970 | $130.02 | 230746 | 530198100 | $715.20 |
| 111525 | 530235971 | $7.00 | 230747 | 530198121 | $697.46 |
| 111526 | 530235973 | $195.26 | 230748 | 530198147 | $56.87 |
| 111527 | 530235974 | $43.75 | 230749 | 530198186 | $379.33 |
| 111528 | 530235975 | $329.21 | 230750 | 530198209 | $954.94 |
| 111529 | 530235977 | $2,055.16 | 230751 | 530198210 | $1,285.92 |
| 111530 | 530235979 | $616.84 | 230752 | 530198212 | $260.66 |
| 111531 | 530235980 | $4,964.48 | 230753 | 530198269 | $76.54 |
| 111532 | 530235981 | $32.13 | 230754 | 530198312 | $1.70 |
| 111533 | 530235984 | $189.42 | 230755 | 530198328 | $1,407.00 |
| 111534 | 530235986 | $314.12 | 230756 | 530198347 | $2,384.00 |
| 111535 | 530235987 | $3,572.12 | 230757 | 530198373 | $9,445.00 |
| 111536 | 530235988 | $3,679.03 | 230758 | 530198393 | $410.73 |
| 111537 | 530235990 | $2,924.85 | 230759 | 530198399 | $1,038.42 |
| 111538 | 530235991 | $2,280.58 | 230760 | 530198408 | $1,038.42 |
| 111539 | 530235992 | $659.61 | 230761 | 530198410 | $249.78 |
| 111540 | 530235993 | $1.70 | 230762 | 530198415 | $1,079.40 |
| 111541 | 530235994 | $304.38 | 230763 | 530198416 | $144.32 |
| 111542 | 530235995 | $395.18 | 230764 | 530198424 | $951.92 |
| 111543 | 530235996 | $144.80 | 230765 | 530198427 | $5.92 |
| 111544 | 530235997 | $2,868.85 | 230766 | 530198430 | $1,183.70 |
| 111545 | 530235999 | $206.56 | 230767 | 530198442 | $1,581.00 |
| 111546 | 530236000 | $6,249.95 | 230768 | 530198445 | $49.03 |
| 111547 | 530236001 | $95.36 | 230769 | 530198449 | $123.61 |
| 111548 | 530236002 | $771.48 | 230770 | 530198467 | $48.78 |
| 111549 | 530236004 | $372.73 | 230771 | 530198481 | $215.94 |
| 111550 | 530236005 | $126.23 | 230772 | 530198501 | $1,157.02 |
| 111551 | 530236006 | $134.84 | 230773 | 530198533 | $177.84 |
| 111552 | 530236007 | $3.82 | 230774 | 530198537 | $7.43 |
| 111553 | 530236008 | $0.80 | 230775 | 530198546 | $2,169.75 |
| 111554 | 530236009 | $1,578.00 | 230776 | 530198605 | $166.82 |
| 111555 | 530236010 | $144.76 | 230777 | 530198618 | $4,376.92 |
| 111556 | 530236011 | $1,033.57 | 230778 | 530198620 | $411.60 |
| 111557 | 530236012 | $3,001.14 | 230779 | 530198629 | $121.77 |
| 111558 | 530236013 | $408.43 | 230780 | 530198691 | $2.97 |
| 111559 | 530236014 | $504.31 | 230781 | 530198693 | $15.51 |
| 111560 | 530236015 | $371.56 | 230782 | 530198731 | $191.91 |
| 111561 | 530236016 | $641.46 | 230783 | 530198744 | $201.63 |
| 111562 | 530236018 | $1,148.00 | 230784 | 530198820 | $166.10 |
| 111563 | 530236019 | $286.87 | 230785 | 530198831 | $9,645.60 |
| 111564 | 530236020 | $70.94 | 230786 | 530198872 | $224.40 |
| 111565 | 530236022 | $183.23 | 230787 | 530198971 | $10,080.30 |
| 111566 | 530236024 | $2,603.39 | 230788 | 530199024 | $517.00 |
| 111567 | 530236025 | $5,133.81 | 230789 | 530199043 | $1.23 |
| 111568 | 530236026 | $86.61 | 230790 | 530199060 | $2.97 |
| 111569 | 530236027 | $1.27 | 230791 | 530199061 | $346.47 |

| | | | | | |
|---|---|---|---|---|---|
| 111570 | 530236030 | $2,364.11 | 230792 | 530199065 | $78.02 |
| 111571 | 530236031 | $1,082.34 | 230793 | 530199087 | $2,274.55 |
| 111572 | 530236032 | $542.00 | 230794 | 530199089 | $253.29 |
| 111573 | 530236034 | $1.23 | 230795 | 530199105 | $73.80 |
| 111574 | 530236035 | $646.57 | 230796 | 530199113 | $253.33 |
| 111575 | 530236036 | $63.04 | 230797 | 530199150 | $4,822.91 |
| 111576 | 530236037 | $566.48 | 230798 | 530199152 | $24,289.92 |
| 111577 | 530236039 | $1,043.68 | 230799 | 530199223 | $26,307.75 |
| 111578 | 530236040 | $61.72 | 230800 | 530199257 | $1,935.36 |
| 111579 | 530236041 | $1,169.28 | 230801 | 530199269 | $606.60 |
| 111580 | 530236043 | $292.38 | 230802 | 530199282 | $355.83 |
| 111581 | 530236044 | $2,213.90 | 230803 | 530199294 | $1,509.44 |
| 111582 | 530236045 | $5,838.53 | 230804 | 530199313 | $2,525.05 |
| 111583 | 530236046 | $945.47 | 230805 | 530199371 | $287.84 |
| 111584 | 530236047 | $8,718.52 | 230806 | 530199373 | $54.45 |
| 111585 | 530236049 | $31.71 | 230807 | 530199390 | $578.10 |
| 111586 | 530236051 | $279.35 | 230808 | 530199396 | $213.01 |
| 111587 | 530236052 | $580.93 | 230809 | 530199407 | $181.44 |
| 111588 | 530236053 | $218.12 | 230810 | 530199414 | $1,630.72 |
| 111589 | 530236055 | $10,149.71 | 230811 | 530199446 | $7,593.32 |
| 111590 | 530236056 | $2,646.73 | 230812 | 530199508 | $10,158.54 |
| 111591 | 530236057 | $3.40 | 230813 | 530199564 | $113.74 |
| 111592 | 530236059 | $557.68 | 230814 | 530199613 | $139.43 |
| 111593 | 530236063 | $109.76 | 230815 | 530199655 | $749.92 |
| 111594 | 530236064 | $12,930.72 | 230816 | 530199692 | $1,557.83 |
| 111595 | 530236066 | $21.00 | 230817 | 530199709 | $1,192.00 |
| 111596 | 530236067 | $127.92 | 230818 | 530199718 | $4,829.95 |
| 111597 | 530236068 | $1,113.97 | 230819 | 530199729 | $440.79 |
| 111598 | 530236071 | $72.57 | 230820 | 530199731 | $415.88 |
| 111599 | 530236073 | $426.33 | 230821 | 530199763 | $3,243.96 |
| 111600 | 530236074 | $400.02 | 230822 | 530199764 | $394.84 |
| 111601 | 530236076 | $161.94 | 230823 | 530199783 | $268.21 |
| 111602 | 530236077 | $669.70 | 230824 | 530199794 | $211.97 |
| 111603 | 530236078 | $41.36 | 230825 | 530199798 | $10.34 |
| 111604 | 530236079 | $28.00 | 230826 | 530199808 | $105.27 |
| 111605 | 530236080 | $117.72 | 230827 | 530199809 | $108.90 |
| 111606 | 530236081 | $239.06 | 230828 | 530199813 | $0.85 |
| 111607 | 530236082 | $39.40 | 230829 | 530199834 | $1,258.47 |
| 111608 | 530236083 | $3,846.40 | 230830 | 530199841 | $242.42 |
| 111609 | 530236084 | $86.10 | 230831 | 530199862 | $714.02 |
| 111610 | 530236085 | $6.79 | 230832 | 530199904 | $929.04 |
| 111611 | 530236086 | $1,946.00 | 230833 | 530199972 | $628.70 |
| 111612 | 530236087 | $3,177.84 | 230834 | 530199975 | $46.03 |
| 111613 | 530236088 | $1,462.50 | 230835 | 530200020 | $710.34 |
| 111614 | 530236090 | $87.87 | 230836 | 530200053 | $15.76 |
| 111615 | 530236092 | $705.60 | 230837 | 530200113 | $192.39 |
| 111616 | 530236093 | $271.33 | 230838 | 530200122 | $1,142.00 |
| 111617 | 530236094 | $480.78 | 230839 | 530200188 | $6,088.00 |
| 111618 | 530236095 | $5.52 | 230840 | 530200190 | $171.98 |
| 111619 | 530236096 | $207.62 | 230841 | 530200191 | $102.58 |
| 111620 | 530236097 | $1,300.00 | 230842 | 530200192 | $187.29 |
| 111621 | 530236098 | $1,850.96 | 230843 | 530200213 | $1,474.18 |
| 111622 | 530236099 | $1,353.68 | 230844 | 530200220 | $11.84 |
| 111623 | 530236102 | $5.03 | 230845 | 530200245 | $31.08 |
| 111624 | 530236104 | $134.42 | 230846 | 530200248 | $0.64 |
| 111625 | 530236105 | $160.27 | 230847 | 530200256 | $2,044.00 |
| 111626 | 530236106 | $391.18 | 230848 | 530200260 | $4,048.11 |
| 111627 | 530236107 | $46.44 | 230849 | 530200262 | $951.46 |
| 111628 | 530236108 | $373.03 | 230850 | 530200302 | $6,735.40 |
| 111629 | 530236109 | $465.01 | 230851 | 530200314 | $35.59 |
| 111630 | 530236110 | $465.33 | 230852 | 530200344 | $4.67 |
| 111631 | 530236111 | $592.57 | 230853 | 530200352 | $61.32 |
| 111632 | 530236112 | $874.72 | 230854 | 530200353 | $8,788.00 |

| | | | | | |
|---|---|---|---|---|---|
| 111633 | 530236113 | $1,218.09 | 230855 | 530200359 | $382.58 |
| 111634 | 530236115 | $901.51 | 230856 | 530200373 | $399.00 |
| 111635 | 530236116 | $76.26 | 230857 | 530200374 | $520.00 |
| 111636 | 530236118 | $784.76 | 230858 | 530200403 | $410.41 |
| 111637 | 530236119 | $679.04 | 230859 | 530200407 | $261.59 |
| 111638 | 530236120 | $1.70 | 230860 | 530200412 | $11,291.00 |
| 111639 | 530236121 | $220.97 | 230861 | 530200423 | $2,188.50 |
| 111640 | 530236122 | $488.73 | 230862 | 530200424 | $1,929.00 |
| 111641 | 530236123 | $7.00 | 230863 | 530200440 | $1,149.20 |
| 111642 | 530236124 | $2.46 | 230864 | 530200441 | $2,196.67 |
| 111643 | 530236125 | $510.84 | 230865 | 530200471 | $870.44 |
| 111644 | 530236126 | $320.62 | 230866 | 530200472 | $578.45 |
| 111645 | 530236127 | $5.94 | 230867 | 530200479 | $255.50 |
| 111646 | 530236132 | $251.24 | 230868 | 530200518 | $1,528.91 |
| 111647 | 530236134 | $274.27 | 230869 | 530200532 | $491.22 |
| 111648 | 530236135 | $1,174.38 | 230870 | 530200564 | $1,190.01 |
| 111649 | 530236136 | $356.61 | 230871 | 530200624 | $1,034.00 |
| 111650 | 530236137 | $169.00 | 230872 | 530200628 | $84.52 |
| 111651 | 530236138 | $5.10 | 230873 | 530200633 | $1,008.05 |
| 111652 | 530236139 | $3.40 | 230874 | 530200659 | $120.55 |
| 111653 | 530236140 | $3,090.63 | 230875 | 530200671 | $323.40 |
| 111654 | 530236142 | $355.80 | 230876 | 530200673 | $266.82 |
| 111655 | 530236143 | $201.67 | 230877 | 530200689 | $483.15 |
| 111656 | 530236144 | $193.60 | 230878 | 530200718 | $2.12 |
| 111657 | 530236145 | $344.70 | 230879 | 530200723 | $2.12 |
| 111658 | 530236147 | $1,427.31 | 230880 | 530200820 | $2,584.87 |
| 111659 | 530236148 | $213.44 | 230881 | 530200824 | $333.62 |
| 111660 | 530236149 | $64.18 | 230882 | 530200825 | $333.62 |
| 111661 | 530236150 | $117.43 | 230883 | 530200826 | $313.24 |
| 111662 | 530236151 | $17.22 | 230884 | 530200842 | $64.67 |
| 111663 | 530236154 | $1,384.38 | 230885 | 530200982 | $4,347.51 |
| 111664 | 530236155 | $210.42 | 230886 | 530201016 | $0.85 |
| 111665 | 530236157 | $3,811.43 | 230887 | 530201017 | $130.86 |
| 111666 | 530236158 | $3,811.43 | 230888 | 530201024 | $65.60 |
| 111667 | 530236161 | $1,292.43 | 230889 | 530201035 | $23.64 |
| 111668 | 530236162 | $2,958.11 | 230890 | 530201040 | $15.75 |
| 111669 | 530236163 | $223.20 | 230891 | 530201066 | $174.80 |
| 111670 | 530236164 | $2,650.09 | 230892 | 530201079 | $171.00 |
| 111671 | 530236165 | $408.21 | 230893 | 530201131 | $75,710.00 |
| 111672 | 530236166 | $9,576.00 | 230894 | 530201132 | $1,052,000.00 |
| 111673 | 530236169 | $3.40 | 230895 | 530201134 | $77.16 |
| 111674 | 530236170 | $5,110.00 | 230896 | 530201136 | $1,161.90 |
| 111675 | 530236171 | $2,320.15 | 230897 | 530201137 | $14,176.80 |
| 111676 | 530236173 | $29.75 | 230898 | 530201149 | $41.36 |
| 111677 | 530236174 | $362.44 | 230899 | 530201172 | $8.61 |
| 111678 | 530236178 | $1,244.32 | 230900 | 530201196 | $54.88 |
| 111679 | 530236179 | $230.04 | 230901 | 530201218 | $2,906.87 |
| 111680 | 530236180 | $659.35 | 230902 | 530201219 | $54.84 |
| 111681 | 530236181 | $149.24 | 230903 | 530201228 | $3.40 |
| 111682 | 530236182 | $21.23 | 230904 | 530201231 | $1,258.63 |
| 111683 | 530236183 | $173.98 | 230905 | 530201236 | $253.75 |
| 111684 | 530236184 | $332.43 | 230906 | 530201299 | $504.78 |
| 111685 | 530236185 | $858.84 | 230907 | 530201308 | $2,242.50 |
| 111686 | 530236187 | $1,643.88 | 230908 | 530201322 | $1,946.00 |
| 111687 | 530236188 | $3,357.79 | 230909 | 530201376 | $36.19 |
| 111688 | 530236189 | $172.20 | 230910 | 530201377 | $106.70 |
| 111689 | 530236190 | $14.45 | 230911 | 530201400 | $0.85 |
| 111690 | 530236191 | $5,170.00 | 230912 | 530201407 | $129.50 |
| 111691 | 530236194 | $435.98 | 230913 | 530201408 | $169.85 |
| 111692 | 530236196 | $207.13 | 230914 | 530201419 | $1,055.62 |
| 111693 | 530236197 | $54.65 | 230915 | 530201420 | $9,249.74 |
| 111694 | 530236198 | $287.26 | 230916 | 530201422 | $250.60 |
| 111695 | 530236199 | $6,502.25 | 230917 | 530201434 | $2,756.73 |

| | | | | | |
|---|---|---|---|---|---|
| 111696 | 530236200 | $6,921.18 | 230918 | 530201438 | $570.71 |
| 111697 | 530236201 | $457.12 | 230919 | 530201481 | $508.54 |
| 111698 | 530236202 | $3,882.88 | 230920 | 530201514 | $1,972.50 |
| 111699 | 530236206 | $261.93 | 230921 | 530201530 | $427.26 |
| 111700 | 530236208 | $1,052.00 | 230922 | 530201531 | $510.86 |
| 111701 | 530236209 | $51.22 | 230923 | 530201532 | $156.08 |
| 111702 | 530236210 | $695.50 | 230924 | 530201554 | $2,934.27 |
| 111703 | 530236211 | $2,285.31 | 230925 | 530201569 | $107.20 |
| 111704 | 530236212 | $1,936.60 | 230926 | 530201629 | $1,443.75 |
| 111705 | 530236213 | $229.54 | 230927 | 530201651 | $18,869.36 |
| 111706 | 530236214 | $210.69 | 230928 | 530201698 | $7,527.27 |
| 111707 | 530236215 | $47.28 | 230929 | 530201705 | $9,998.29 |
| 111708 | 530236216 | $297.27 | 230930 | 530201714 | $127.68 |
| 111709 | 530236217 | $192.50 | 230931 | 530201715 | $31.92 |
| 111710 | 530236218 | $166.39 | 230932 | 530201756 | $3,196.25 |
| 111711 | 530236219 | $1.29 | 230933 | 530201777 | $2,652.91 |
| 111712 | 530236220 | $150.77 | 230934 | 530201940 | $193.07 |
| 111713 | 530236221 | $863.30 | 230935 | 530201948 | $976.42 |
| 111714 | 530236222 | $775.38 | 230936 | 530201990 | $14.44 |
| 111715 | 530236223 | $946.98 | 230937 | 530201992 | $14.27 |
| 111716 | 530236224 | $366.32 | 230938 | 530202000 | $357.50 |
| 111717 | 530236225 | $351.00 | 230939 | 530202030 | $1,753.98 |
| 111718 | 530236226 | $260.79 | 230940 | 530202035 | $39.31 |
| 111719 | 530236228 | $29.75 | 230941 | 530202111 | $538.44 |
| 111720 | 530236229 | $8,822.53 | 230942 | 530202137 | $142.92 |
| 111721 | 530236230 | $3,103.13 | 230943 | 530202145 | $954.10 |
| 111722 | 530236232 | $6.79 | 230944 | 530202158 | $466.23 |
| 111723 | 530236234 | $1,235.95 | 230945 | 530202159 | $387.18 |
| 111724 | 530236236 | $2,511.20 | 230946 | 530202161 | $274.35 |
| 111725 | 530236238 | $1,513.85 | 230947 | 530202162 | $204.60 |
| 111726 | 530236239 | $1,099.96 | 230948 | 530202163 | $1,194.36 |
| 111727 | 530236240 | $510.82 | 230949 | 530202165 | $41.85 |
| 111728 | 530236241 | $359.10 | 230950 | 530202166 | $210.48 |
| 111729 | 530236242 | $423.89 | 230951 | 530202167 | $515.19 |
| 111730 | 530236243 | $3.40 | 230952 | 530202168 | $148.80 |
| 111731 | 530236244 | $1,024.38 | 230953 | 530202169 | $167.40 |
| 111732 | 530236245 | $1,578.13 | 230954 | 530202197 | $2.12 |
| 111733 | 530236246 | $1,190.24 | 230955 | 530202220 | $8.75 |
| 111734 | 530236247 | $449.87 | 230956 | 530202221 | $8.75 |
| 111735 | 530236250 | $590.06 | 230957 | 530202324 | $100.78 |
| 111736 | 530236251 | $6.15 | 230958 | 530202325 | $76.84 |
| 111737 | 530236253 | $518.57 | 230959 | 530202376 | $8.19 |
| 111738 | 530236254 | $661.08 | 230960 | 530202377 | $86.24 |
| 111739 | 530236256 | $126.78 | 230961 | 530202391 | $507.64 |
| 111740 | 530236258 | $1,844.94 | 230962 | 530202420 | $10.79 |
| 111741 | 530236259 | $636.62 | 230963 | 530202425 | $37.88 |
| 111742 | 530236260 | $651.88 | 230964 | 530202471 | $815.50 |
| 111743 | 530236261 | $165.41 | 230965 | 530202510 | $2.55 |
| 111744 | 530236262 | $128.13 | 230966 | 530202556 | $1,155.00 |
| 111745 | 530236263 | $7.22 | 230967 | 530202571 | $1,194.84 |
| 111746 | 530236264 | $632.70 | 230968 | 530202572 | $332.50 |
| 111747 | 530236265 | $121.18 | 230969 | 530202573 | $787.50 |
| 111748 | 530236266 | $3,146.84 | 230970 | 530202574 | $821.80 |
| 111749 | 530236267 | $12.49 | 230971 | 530202575 | $768.87 |
| 111750 | 530236271 | $2.46 | 230972 | 530202578 | $330.50 |
| 111751 | 530236272 | $2,463.02 | 230973 | 530202580 | $1,146.00 |
| 111752 | 530236274 | $144.61 | 230974 | 530202581 | $1,046.90 |
| 111753 | 530236275 | $836.40 | 230975 | 530202583 | $339.46 |
| 111754 | 530236276 | $5,064.15 | 230976 | 530202584 | $543.82 |
| 111755 | 530236277 | $363.83 | 230977 | 530202586 | $859.40 |
| 111756 | 530236278 | $62.60 | 230978 | 530202587 | $80.46 |
| 111757 | 530236279 | $397.48 | 230979 | 530202590 | $752.82 |
| 111758 | 530236280 | $366.55 | 230980 | 530202591 | $1,254.70 |

| | | | | | | |
|---|---|---|---|---|---|
| 111759 | 530236281 | $5.17 | 230981 | 530202592 | $1,291.40 |
| 111760 | 530236283 | $157.18 | 230982 | 530202595 | $1,061.25 |
| 111761 | 530236285 | $23.88 | 230983 | 530202596 | $2,096.39 |
| 111762 | 530236286 | $8.92 | 230984 | 530202597 | $952.88 |
| 111763 | 530236288 | $107.88 | 230985 | 530202598 | $2,636.78 |
| 111764 | 530236289 | $46.53 | 230986 | 530202600 | $155.10 |
| 111765 | 530236290 | $1,370.86 | 230987 | 530202602 | $663.95 |
| 111766 | 530236291 | $71.75 | 230988 | 530202603 | $328.80 |
| 111767 | 530236292 | $48.02 | 230989 | 530202604 | $567.59 |
| 111768 | 530236294 | $494.48 | 230990 | 530202605 | $3,287.18 |
| 111769 | 530236295 | $367.07 | 230991 | 530202606 | $123.00 |
| 111770 | 530236296 | $6,203.91 | 230992 | 530202608 | $1,224.24 |
| 111771 | 530236297 | $303.97 | 230993 | 530202610 | $494.53 |
| 111772 | 530236299 | $843.06 | 230994 | 530202611 | $943.50 |
| 111773 | 530236302 | $490.64 | 230995 | 530202615 | $106.44 |
| 111774 | 530236303 | $397.92 | 230996 | 530202649 | $39.90 |
| 111775 | 530236304 | $187.32 | 230997 | 530202652 | $39.90 |
| 111776 | 530236307 | $14.38 | 230998 | 530202681 | $1,704.56 |
| 111777 | 530236308 | $1,354.45 | 230999 | 530202696 | $49.20 |
| 111778 | 530236309 | $3,918.19 | 231000 | 530202705 | $5,918.95 |
| 111779 | 530236310 | $973.00 | 231001 | 530202793 | $3.40 |
| 111780 | 530236311 | $350.33 | 231002 | 530202809 | $47.19 |
| 111781 | 530236312 | $902.21 | 231003 | 530202811 | $5,838.00 |
| 111782 | 530236315 | $1,746.54 | 231004 | 530202859 | $188.46 |
| 111783 | 530236316 | $33.98 | 231005 | 530202860 | $3,313.52 |
| 111784 | 530236317 | $330.48 | 231006 | 530202915 | $1,262.40 |
| 111785 | 530236318 | $10.50 | 231007 | 530202943 | $1,581.00 |
| 111786 | 530236319 | $469.63 | 231008 | 530202987 | $201.92 |
| 111787 | 530236320 | $5.17 | 231009 | 530203075 | $3.50 |
| 111788 | 530236321 | $184.48 | 231010 | 530203083 | $89.28 |
| 111789 | 530236322 | $835.93 | 231011 | 530203102 | $16.26 |
| 111790 | 530236323 | $1,036.74 | 231012 | 530203110 | $12.26 |
| 111791 | 530236324 | $139.59 | 231013 | 530203164 | $425.49 |
| 111792 | 530236326 | $140.93 | 231014 | 530203170 | $8.88 |
| 111793 | 530236327 | $30.16 | 231015 | 530203198 | $92.10 |
| 111794 | 530236328 | $687.61 | 231016 | 530203201 | $187.93 |
| 111795 | 530236329 | $1,779.62 | 231017 | 530203229 | $6.65 |
| 111796 | 530236330 | $1,030.34 | 231018 | 530203266 | $19.70 |
| 111797 | 530236331 | $2,281.66 | 231019 | 530203268 | $14.57 |
| 111798 | 530236332 | $4,543.00 | 231020 | 530203273 | $138.62 |
| 111799 | 530236335 | $370.92 | 231021 | 530203320 | $27.06 |
| 111800 | 530236336 | $869.52 | 231022 | 530203355 | $2.19 |
| 111801 | 530236337 | $416.98 | 231023 | 530203357 | $1,875.30 |
| 111802 | 530236338 | $4,568.10 | 231024 | 530203443 | $422.75 |
| 111803 | 530236339 | $1,356.97 | 231025 | 530203451 | $8.88 |
| 111804 | 530236340 | $982.61 | 231026 | 530203550 | $69.51 |
| 111805 | 530236342 | $41.36 | 231027 | 530203564 | $205.13 |
| 111806 | 530236343 | $47.68 | 231028 | 530203646 | $31.57 |
| 111807 | 530236345 | $595.99 | 231029 | 530203750 | $47.88 |
| 111808 | 530236347 | $6,058.10 | 231030 | 530203769 | $2.97 |
| 111809 | 530236348 | $253.54 | 231031 | 530203786 | $369.06 |
| 111810 | 530236350 | $68.88 | 231032 | 530203803 | $769.89 |
| 111811 | 530236352 | $599.58 | 231033 | 530203879 | $2.97 |
| 111812 | 530236353 | $207.64 | 231034 | 530203894 | $5,153.45 |
| 111813 | 530236354 | $72.38 | 231035 | 530203942 | $1,173.54 |
| 111814 | 530236355 | $379.27 | 231036 | 530203981 | $46.53 |
| 111815 | 530236357 | $1.70 | 231037 | 530204029 | $496.32 |
| 111816 | 530236358 | $4.92 | 231038 | 530204130 | $146.24 |
| 111817 | 530236359 | $1,272.72 | 231039 | 530204152 | $2.97 |
| 111818 | 530236360 | $1,263.70 | 231040 | 530204170 | $191.52 |
| 111819 | 530236361 | $280.60 | 231041 | 530204171 | $63.84 |
| 111820 | 530236362 | $451.00 | 231042 | 530204172 | $13.32 |
| 111821 | 530236364 | $419.02 | 231043 | 530204232 | $93.54 |

| | | | | | |
|---|---|---|---|---|---|
| 111822 | 530236368 | $1,387.71 | 231044 | 530204264 | $2.97 |
| 111823 | 530236369 | $3,306.25 | 231045 | 530204294 | $34.08 |
| 111824 | 530236370 | $11,644.06 | 231046 | 530204301 | $34.86 |
| 111825 | 530236372 | $1,199.10 | 231047 | 530204384 | $4.71 |
| 111826 | 530236375 | $2,495.96 | 231048 | 530204390 | $1,252.08 |
| 111827 | 530236376 | $270.95 | 231049 | 530204429 | $1.70 |
| 111828 | 530236378 | $5,699.05 | 231050 | 530204538 | $645.80 |
| 111829 | 530236379 | $9,315.64 | 231051 | 530204626 | $31,297.00 |
| 111830 | 530236380 | $197.03 | 231052 | 530204627 | $87.50 |
| 111831 | 530236381 | $277.80 | 231053 | 530204654 | $1,999.06 |
| 111832 | 530236382 | $5.52 | 231054 | 530204655 | $1.70 |
| 111833 | 530236383 | $1,234.25 | 231055 | 530204673 | $196.30 |
| 111834 | 530236384 | $3,209.07 | 231056 | 530204677 | $92.22 |
| 111835 | 530236385 | $3,430.00 | 231057 | 530204685 | $3.72 |
| 111836 | 530236386 | $726.50 | 231058 | 530204689 | $2,329.00 |
| 111837 | 530236388 | $25.85 | 231059 | 530204743 | $556.90 |
| 111838 | 530236389 | $78.80 | 231060 | 530204856 | $10.34 |
| 111839 | 530236390 | $286.55 | 231061 | 530204888 | $4,525.36 |
| 111840 | 530236391 | $25.80 | 231062 | 530204929 | $227.48 |
| 111841 | 530236392 | $1,004.53 | 231063 | 530204952 | $241.50 |
| 111842 | 530236393 | $166.54 | 231064 | 530204971 | $7.00 |
| 111843 | 530236394 | $2,851.26 | 231065 | 530204982 | $35.46 |
| 111844 | 530236395 | $10,048.12 | 231066 | 530204988 | $33.62 |
| 111845 | 530236396 | $4,550.00 | 231067 | 530204989 | $300.86 |
| 111846 | 530236397 | $431.11 | 231068 | 530204999 | $30.65 |
| 111847 | 530236399 | $78.77 | 231069 | 530205000 | $47.28 |
| 111848 | 530236400 | $649.65 | 231070 | 530205001 | $82.74 |
| 111849 | 530236402 | $113.66 | 231071 | 530205002 | $239.02 |
| 111850 | 530236403 | $460.57 | 231072 | 530205025 | $93.06 |
| 111851 | 530236404 | $352.25 | 231073 | 530205040 | $410.18 |
| 111852 | 530236406 | $276.71 | 231074 | 530205051 | $33.25 |
| 111853 | 530236407 | $2.12 | 231075 | 530205133 | $892.88 |
| 111854 | 530236408 | $131.95 | 231076 | 530205136 | $35.76 |
| 111855 | 530236409 | $11.46 | 231077 | 530205137 | $107.28 |
| 111856 | 530236410 | $108.06 | 231078 | 530205180 | $379.36 |
| 111857 | 530236411 | $1,926.80 | 231079 | 530205223 | $123.00 |
| 111858 | 530236412 | $2.55 | 231080 | 530205432 | $96.06 |
| 111859 | 530236414 | $6,425.80 | 231081 | 530205503 | $23.37 |
| 111860 | 530236415 | $155.10 | 231082 | 530205521 | $1,102.63 |
| 111861 | 530236417 | $444.00 | 231083 | 530205587 | $30,232.52 |
| 111862 | 530236418 | $23.84 | 231084 | 530205608 | $499.90 |
| 111863 | 530236421 | $368.07 | 231085 | 530205611 | $17.50 |
| 111864 | 530236423 | $831.44 | 231086 | 530205673 | $5.52 |
| 111865 | 530236424 | $783.56 | 231087 | 530205692 | $863.00 |
| 111866 | 530236425 | $299.00 | 231088 | 530205800 | $119.70 |
| 111867 | 530236426 | $644.35 | 231089 | 530205833 | $33.21 |
| 111868 | 530236427 | $56.87 | 231090 | 530205856 | $485.64 |
| 111869 | 530236428 | $382.08 | 231091 | 530205865 | $213.47 |
| 111870 | 530236429 | $814.24 | 231092 | 530205868 | $116.15 |
| 111871 | 530236430 | $2.97 | 231093 | 530205869 | $27.57 |
| 111872 | 530236431 | $6,083.18 | 231094 | 530205870 | $32.56 |
| 111873 | 530236433 | $1.23 | 231095 | 530205874 | $55.49 |
| 111874 | 530236434 | $1.23 | 231096 | 530205882 | $72.03 |
| 111875 | 530236435 | $1.23 | 231097 | 530205959 | $2,595.51 |
| 111876 | 530236436 | $228.48 | 231098 | 530206029 | $330.50 |
| 111877 | 530236437 | $247.43 | 231099 | 530206071 | $1,315.00 |
| 111878 | 530236438 | $115.15 | 231100 | 530206161 | $736.68 |
| 111879 | 530236439 | $12,075.50 | 231101 | 530206195 | $1,367.24 |
| 111880 | 530236440 | $393.90 | 231102 | 530206199 | $899.52 |
| 111881 | 530236441 | $209.04 | 231103 | 530206201 | $5.17 |
| 111882 | 530236442 | $231.89 | 231104 | 530206209 | $3.69 |
| 111883 | 530236443 | $315.80 | 231105 | 530206258 | $3.94 |
| 111884 | 530236444 | $134.21 | 231106 | 530206259 | $3.39 |

| | | | | | |
|---|---|---|---|---|---|
| 111885 | 530236446 | $14.03 | 231107 | 530206265 | $1,183.94 |
| 111886 | 530236447 | $3,832.00 | 231108 | 530206310 | $11.41 |
| 111887 | 530236448 | $4,116.27 | 231109 | 530206330 | $121.27 |
| 111888 | 530236450 | $687.17 | 231110 | 530206353 | $2,217.00 |
| 111889 | 530236451 | $306.02 | 231111 | 530206473 | $2,498.50 |
| 111890 | 530236452 | $2,949.14 | 231112 | 530206474 | $1,056.45 |
| 111891 | 530236453 | $46.39 | 231113 | 530206478 | $593.53 |
| 111892 | 530236454 | $1,427.07 | 231114 | 530206479 | $593.53 |
| 111893 | 530236457 | $308.81 | 231115 | 530206491 | $1,647.59 |
| 111894 | 530236458 | $1,219.92 | 231116 | 530206497 | $105.07 |
| 111895 | 530236459 | $262.56 | 231117 | 530206516 | $194.60 |
| 111896 | 530236460 | $1,071.56 | 231118 | 530206517 | $194.60 |
| 111897 | 530236461 | $11.07 | 231119 | 530206561 | $29.75 |
| 111898 | 530236462 | $46.53 | 231120 | 530206570 | $14.00 |
| 111899 | 530236463 | $16,703.62 | 231121 | 530206686 | $351.21 |
| 111900 | 530236465 | $880.37 | 231122 | 530206744 | $18.60 |
| 111901 | 530236467 | $6,672.13 | 231123 | 530206749 | $131.20 |
| 111902 | 530236469 | $2,352.24 | 231124 | 530206798 | $134.76 |
| 111903 | 530236470 | $231.19 | 231125 | 530206879 | $5.92 |
| 111904 | 530236471 | $19.50 | 231126 | 530206880 | $4.44 |
| 111905 | 530236472 | $216.48 | 231127 | 530206881 | $7.40 |
| 111906 | 530236473 | $2,637.26 | 231128 | 530206899 | $9,961.56 |
| 111907 | 530236474 | $1,641.39 | 231129 | 530206935 | $3.50 |
| 111908 | 530236475 | $2,187.20 | 231130 | 530206975 | $4,050.20 |
| 111909 | 530236476 | $26.25 | 231131 | 530207024 | $330.24 |
| 111910 | 530236477 | $186.21 | 231132 | 530207042 | $1,014.22 |
| 111911 | 530236478 | $186.21 | 231133 | 530207143 | $1,029.00 |
| 111912 | 530236481 | $10.28 | 231134 | 530207183 | $39.90 |
| 111913 | 530237104 | $136.62 | 231135 | 530207184 | $301.57 |
| 111914 | 530237105 | $1.70 | 231136 | 530207189 | $12.25 |
| 111915 | 530237106 | $782.08 | 231137 | 530207193 | $169.57 |
| 111916 | 530237107 | $279.49 | 231138 | 530207201 | $1,414.00 |
| 111917 | 530237108 | $3.40 | 231139 | 530207302 | $201.67 |
| 111918 | 530237109 | $1,177.35 | 231140 | 530207311 | $108.72 |
| 111919 | 530237112 | $634.40 | 231141 | 530207324 | $34.20 |
| 111920 | 530237113 | $11.04 | 231142 | 530207325 | $4.92 |
| 111921 | 530237114 | $530.91 | 231143 | 530207327 | $13.68 |
| 111922 | 530237117 | $60.37 | 231144 | 530207382 | $1,192.00 |
| 111923 | 530237118 | $357.50 | 231145 | 530207428 | $266.50 |
| 111924 | 530237119 | $217.39 | 231146 | 530207463 | $19.70 |
| 111925 | 530237120 | $4,735.12 | 231147 | 530207479 | $312.00 |
| 111926 | 530237124 | $107.01 | 231148 | 530207496 | $831.17 |
| 111927 | 530237126 | $226.47 | 231149 | 530207534 | $7.22 |
| 111928 | 530237127 | $187.78 | 231150 | 530207543 | $7.00 |
| 111929 | 530237128 | $5,452.15 | 231151 | 530207600 | $2.46 |
| 111930 | 530237129 | $738.15 | 231152 | 530207621 | $37.98 |
| 111931 | 530237130 | $201.86 | 231153 | 530207711 | $3,497.62 |
| 111932 | 530237131 | $74.96 | 231154 | 530207713 | $123.00 |
| 111933 | 530237132 | $160.30 | 231155 | 530207741 | $10.19 |
| 111934 | 530237136 | $123.36 | 231156 | 530207751 | $66.43 |
| 111935 | 530237137 | $1,585.36 | 231157 | 530207779 | $876.00 |
| 111936 | 530237138 | $852.70 | 231158 | 530207793 | $680.93 |
| 111937 | 530237142 | $2.12 | 231159 | 530207810 | $1,197.00 |
| 111938 | 530237143 | $340.50 | 231160 | 530207825 | $1,264.55 |
| 111939 | 530237144 | $514.53 | 231161 | 530207859 | $3.64 |
| 111940 | 530237145 | $11.47 | 231162 | 530207884 | $393.74 |
| 111941 | 530237147 | $82.74 | 231163 | 530208077 | $26.30 |
| 111942 | 530237148 | $367.07 | 231164 | 530208084 | $553.37 |
| 111943 | 530237150 | $1,798.76 | 231165 | 530208114 | $480.78 |
| 111944 | 530237151 | $280.99 | 231166 | 530208116 | $526.00 |
| 111945 | 530237152 | $53.11 | 231167 | 530208117 | $644.35 |
| 111946 | 530237154 | $56.58 | 231168 | 530208124 | $103.74 |
| 111947 | 530237156 | $491.32 | 231169 | 530208125 | $234.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 111948 | 530237157 | $427.50 | | 231170 | 530208284 | $7.88 |
| 111949 | 530237159 | $615.80 | | 231171 | 530208292 | $34.20 |
| 111950 | 530237162 | $848.31 | | 231172 | 530208306 | $1,575.12 |
| 111951 | 530237163 | $216.80 | | 231173 | 530208310 | $3,262.50 |
| 111952 | 530237164 | $43.23 | | 231174 | 530208342 | $3,069.12 |
| 111953 | 530237165 | $465.45 | | 231175 | 530208370 | $257.00 |
| 111954 | 530237167 | $62.04 | | 231176 | 530208374 | $804.39 |
| 111955 | 530237168 | $693.04 | | 231177 | 530208434 | $67.21 |
| 111956 | 530237169 | $663.06 | | 231178 | 530208457 | $2,333.50 |
| 111957 | 530237170 | $56.58 | | 231179 | 530208548 | $149.14 |
| 111958 | 530237171 | $253.38 | | 231180 | 530208712 | $111.93 |
| 111959 | 530237172 | $854.66 | | 231181 | 530208756 | $1,590.00 |
| 111960 | 530237173 | $949.10 | | 231182 | 530208759 | $20.31 |
| 111961 | 530237174 | $1,618.73 | | 231183 | 530208772 | $71.75 |
| 111962 | 530237175 | $7,057.40 | | 231184 | 530208777 | $259.84 |
| 111963 | 530237176 | $19,702.60 | | 231185 | 530208785 | $1,508.00 |
| 111964 | 530237177 | $7,078.44 | | 231186 | 530208809 | $517.00 |
| 111965 | 530237180 | $1,176.54 | | 231187 | 530208878 | $73.95 |
| 111966 | 530237181 | $1,946.00 | | 231188 | 530208966 | $133.88 |
| 111967 | 530237182 | $136.50 | | 231189 | 530208978 | $5.92 |
| 111968 | 530237183 | $974.84 | | 231190 | 530208994 | $325.00 |
| 111969 | 530237184 | $2,209.06 | | 231191 | 530208996 | $5.17 |
| 111970 | 530237185 | $232.58 | | 231192 | 530209027 | $10.50 |
| 111971 | 530237186 | $263.31 | | 231193 | 530209095 | $39.40 |
| 111972 | 530237189 | $15,990.93 | | 231194 | 530209115 | $223.55 |
| 111973 | 530237190 | $14.76 | | 231195 | 530209131 | $703.28 |
| 111974 | 530237191 | $1,537.36 | | 231196 | 530209313 | $47.06 |
| 111975 | 530237194 | $100.69 | | 231197 | 530209377 | $3.82 |
| 111976 | 530237196 | $77.55 | | 231198 | 530209380 | $261.28 |
| 111977 | 530237197 | $1,269.37 | | 231199 | 530209382 | $133.46 |
| 111978 | 530237200 | $3.40 | | 231200 | 530209408 | $56.47 |
| 111979 | 530237201 | $2.12 | | 231201 | 530209422 | $132.93 |
| 111980 | 530237202 | $1,939.67 | | 231202 | 530209451 | $72.77 |
| 111981 | 530237203 | $3.40 | | 231203 | 530209461 | $67.02 |
| 111982 | 530237205 | $60.81 | | 231204 | 530209463 | $20.56 |
| 111983 | 530237206 | $237.60 | | 231205 | 530209475 | $2.19 |
| 111984 | 530237207 | $821.60 | | 231206 | 530209495 | $49.40 |
| 111985 | 530237208 | $1,103.80 | | 231207 | 530209501 | $6.46 |
| 111986 | 530237209 | $11,045.27 | | 231208 | 530209507 | $1.48 |
| 111987 | 530237210 | $631.23 | | 231209 | 530209524 | $219.45 |
| 111988 | 530237211 | $52.54 | | 231210 | 530209528 | $79.39 |
| 111989 | 530237212 | $52.54 | | 231211 | 530209532 | $89.11 |
| 111990 | 530237213 | $697.34 | | 231212 | 530209604 | $169.00 |
| 111991 | 530237214 | $265.21 | | 231213 | 530209638 | $961.20 |
| 111992 | 530237215 | $130.85 | | 231214 | 530209675 | $35.46 |
| 111993 | 530237216 | $1,597.32 | | 231215 | 530209766 | $248.43 |
| 111994 | 530237217 | $2,351.65 | | 231216 | 530209900 | $120.20 |
| 111995 | 530237218 | $10.34 | | 231217 | 530209911 | $7.88 |
| 111996 | 530237220 | $104.55 | | 231218 | 530209917 | $51.22 |
| 111997 | 530237224 | $29.75 | | 231219 | 530209958 | $11.92 |
| 111998 | 530237225 | $186.21 | | 231220 | 530210065 | $637.86 |
| 111999 | 530237226 | $186.21 | | 231221 | 530210121 | $25.90 |
| 112000 | 530237227 | $181.00 | | 231222 | 530210144 | $1,038.85 |
| 112001 | 530237229 | $145.83 | | 231223 | 530210147 | $466.17 |
| 112002 | 530237230 | $681.19 | | 231224 | 530210154 | $52.00 |
| 112003 | 530237231 | $3,091.78 | | 231225 | 530210300 | $130.00 |
| 112004 | 530237232 | $3,478.48 | | 231226 | 530210302 | $45.50 |
| 112005 | 530237233 | $1,387.63 | | 231227 | 530210350 | $2,097.75 |
| 112006 | 530237234 | $77.55 | | 231228 | 530210387 | $3,316.00 |
| 112007 | 530237235 | $146.30 | | 231229 | 530210431 | $10.26 |
| 112008 | 530237236 | $114.27 | | 231230 | 530210432 | $724.93 |
| 112009 | 530237237 | $114.27 | | 231231 | 530210485 | $149.00 |
| 112010 | 530237238 | $114.27 | | 231232 | 530210582 | $650.00 |

| | | | | | |
|---|---|---|---|---|---|
| 112011 | 530237239 | $644.71 | 231233 | 530210607 | $13.72 |
| 112012 | 530237241 | $1.23 | 231234 | 530210637 | $2.97 |
| 112013 | 530237242 | $2.55 | 231235 | 530210704 | $8.61 |
| 112014 | 530237243 | $1.23 | 231236 | 530210729 | $3.69 |
| 112015 | 530237244 | $182.70 | 231237 | 530210763 | $244.80 |
| 112016 | 530237245 | $423.79 | 231238 | 530210790 | $347.61 |
| 112017 | 530237246 | $11.82 | 231239 | 530210804 | $59.92 |
| 112018 | 530237247 | $2,552.82 | 231240 | 530210828 | $1.48 |
| 112019 | 530237252 | $413.60 | 231241 | 530210844 | $2,702.14 |
| 112020 | 530237253 | $573.87 | 231242 | 530210876 | $1,310.30 |
| 112021 | 530237254 | $5.52 | 231243 | 530210890 | $4.25 |
| 112022 | 530237255 | $3,576.00 | 231244 | 530210943 | $8.92 |
| 112023 | 530237256 | $136.92 | 231245 | 530210967 | $973.10 |
| 112024 | 530237257 | $160.80 | 231246 | 530210969 | $6.79 |
| 112025 | 530237258 | $48.21 | 231247 | 530210984 | $2.55 |
| 112026 | 530237259 | $3,105.41 | 231248 | 530211000 | $4,060.97 |
| 112027 | 530237260 | $3,068.32 | 231249 | 530211008 | $2.97 |
| 112028 | 530237262 | $5,270.44 | 231250 | 530211015 | $2.55 |
| 112029 | 530237265 | $280.10 | 231251 | 530211110 | $11.82 |
| 112030 | 530237266 | $3.43 | 231252 | 530211114 | $15.76 |
| 112031 | 530237267 | $1,764.72 | 231253 | 530211119 | $9.78 |
| 112032 | 530237268 | $1,166.10 | 231254 | 530211161 | $36.19 |
| 112033 | 530237269 | $1,415.34 | 231255 | 530211163 | $3.94 |
| 112034 | 530237270 | $1,142.11 | 231256 | 530211170 | $188.21 |
| 112035 | 530237271 | $58.08 | 231257 | 530211180 | $9.47 |
| 112036 | 530237272 | $295.60 | 231258 | 530211189 | $371.36 |
| 112037 | 530237273 | $21.23 | 231259 | 530211197 | $567.59 |
| 112038 | 530237274 | $2,160.39 | 231260 | 530211199 | $499.60 |
| 112039 | 530237275 | $204.18 | 231261 | 530211273 | $17.76 |
| 112040 | 530237276 | $163.59 | 231262 | 530211291 | $524.04 |
| 112041 | 530237277 | $90.62 | 231263 | 530211400 | $4.25 |
| 112042 | 530237278 | $2,607.50 | 231264 | 530211425 | $5,786.01 |
| 112043 | 530237280 | $2,745.88 | 231265 | 530211456 | $49.44 |
| 112044 | 530237282 | $52.32 | 231266 | 530211478 | $97.50 |
| 112045 | 530237283 | $51.22 | 231267 | 530211508 | $2.55 |
| 112046 | 530237284 | $1,672.09 | 231268 | 530211512 | $138.76 |
| 112047 | 530237285 | $2,764.69 | 231269 | 530211584 | $813.00 |
| 112048 | 530237286 | $3,308.79 | 231270 | 530211587 | $422.67 |
| 112049 | 530237287 | $123.07 | 231271 | 530211589 | $1,670.28 |
| 112050 | 530237288 | $430.95 | 231272 | 530211590 | $589.10 |
| 112051 | 530237290 | $2,662.59 | 231273 | 530211600 | $99.70 |
| 112052 | 530237291 | $1,538.36 | 231274 | 530211605 | $1,362.15 |
| 112053 | 530237292 | $351.82 | 231275 | 530211615 | $476.80 |
| 112054 | 530237293 | $327.72 | 231276 | 530211620 | $98.29 |
| 112055 | 530237294 | $142.93 | 231277 | 530211624 | $2.12 |
| 112056 | 530237295 | $1,276.02 | 231278 | 530211627 | $73.65 |
| 112057 | 530237296 | $1,635.18 | 231279 | 530211647 | $189.74 |
| 112058 | 530237298 | $402.15 | 231280 | 530211649 | $875.00 |
| 112059 | 530237299 | $1,268.59 | 231281 | 530211711 | $831.25 |
| 112060 | 530237300 | $42.20 | 231282 | 530211715 | $1.23 |
| 112061 | 530237301 | $207.61 | 231283 | 530211721 | $3,074.72 |
| 112062 | 530237302 | $67.49 | 231284 | 530211727 | $2,384.00 |
| 112063 | 530237304 | $10,960.01 | 231285 | 530211736 | $394.72 |
| 112064 | 530237305 | $1,577.25 | 231286 | 530211737 | $122.34 |
| 112065 | 530237307 | $244.52 | 231287 | 530211854 | $85.54 |
| 112066 | 530237310 | $1,086.07 | 231288 | 530211898 | $2,978.25 |
| 112067 | 530237311 | $1,923.06 | 231289 | 530211979 | $194.44 |
| 112068 | 530237312 | $534.34 | 231290 | 530211980 | $203.39 |
| 112069 | 530237313 | $484.38 | 231291 | 530212025 | $2.97 |
| 112070 | 530237315 | $5.52 | 231292 | 530212090 | $58.74 |
| 112071 | 530237317 | $1,060.37 | 231293 | 530212093 | $4.98 |
| 112072 | 530237318 | $5,661.37 | 231294 | 530212110 | $58.38 |
| 112073 | 530237319 | $149.18 | 231295 | 530212129 | $5.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112074 | 530237321 | $5.10 | 231296 | 530212148 | $2,394.00 |
| 112075 | 530237322 | $1,416.58 | 231297 | 530212257 | $164.40 |
| 112076 | 530237323 | $2.12 | 231298 | 530212301 | $62.04 |
| 112077 | 530237324 | $68.40 | 231299 | 530212310 | $41.36 |
| 112078 | 530237325 | $31.52 | 231300 | 530212311 | $39.77 |
| 112079 | 530237326 | $165.60 | 231301 | 530212317 | $2,039.83 |
| 112080 | 530237327 | $152.21 | 231302 | 530212343 | $123.12 |
| 112081 | 530237328 | $495.46 | 231303 | 530212395 | $909.96 |
| 112082 | 530237329 | $107.01 | 231304 | 530212438 | $263.95 |
| 112083 | 530237330 | $214.62 | 231305 | 530212512 | $49.58 |
| 112084 | 530237331 | $2,804.32 | 231306 | 530212527 | $2.12 |
| 112085 | 530237332 | $87.12 | 231307 | 530212533 | $377.50 |
| 112086 | 530237333 | $370.89 | 231308 | 530212535 | $297.78 |
| 112087 | 530237335 | $35.83 | 231309 | 530212566 | $36.19 |
| 112088 | 530237339 | $1,937.47 | 231310 | 530212583 | $1,192.00 |
| 112089 | 530237340 | $4,903.60 | 231311 | 530212585 | $642.96 |
| 112090 | 530237341 | $327.79 | 231312 | 530212603 | $1,411.21 |
| 112091 | 530237343 | $533.00 | 231313 | 530212619 | $6,087.70 |
| 112092 | 530237344 | $313.39 | 231314 | 530212688 | $109.19 |
| 112093 | 530237345 | $1,272.52 | 231315 | 530212691 | $66.50 |
| 112094 | 530237346 | $7.22 | 231316 | 530212723 | $111.07 |
| 112095 | 530237349 | $988.66 | 231317 | 530212724 | $10.92 |
| 112096 | 530237350 | $876.00 | 231318 | 530212727 | $1.27 |
| 112097 | 530237351 | $3,612.53 | 231319 | 530212735 | $0.85 |
| 112098 | 530237352 | $680.67 | 231320 | 530212771 | $2.55 |
| 112099 | 530237353 | $18.45 | 231321 | 530212806 | $0.42 |
| 112100 | 530237354 | $2,585.00 | 231322 | 530212850 | $93.00 |
| 112101 | 530237355 | $4.25 | 231323 | 530212878 | $3,559.00 |
| 112102 | 530237358 | $1,118.29 | 231324 | 530212979 | $18.15 |
| 112103 | 530237359 | $393.66 | 231325 | 530213044 | $297.54 |
| 112104 | 530237360 | $27,195.90 | 231326 | 530213050 | $432.66 |
| 112105 | 530237362 | $377.41 | 231327 | 530213051 | $526.00 |
| 112106 | 530237363 | $6,408.73 | 231328 | 530213063 | $5,460.00 |
| 112107 | 530237364 | $708.29 | 231329 | 530213120 | $119.63 |
| 112108 | 530237365 | $114.86 | 231330 | 530218135 | $351.15 |
| 112109 | 530237367 | $862.79 | 231331 | 530218139 | $5,219.50 |
| 112110 | 530237368 | $7.88 | 231332 | 530218460 | $206.10 |
| 112111 | 530237369 | $217.77 | 231333 | 530218553 | $547.50 |
| 112112 | 530237370 | $83.49 | 231334 | 530218580 | $1,947.25 |
| 112113 | 530237371 | $1,307.25 | 231335 | 530218595 | $49.75 |
| 112114 | 530237372 | $2,995.77 | 231336 | 530218613 | $180.81 |
| 112115 | 530237375 | $23.64 | 231337 | 530218640 | $578.50 |
| 112116 | 530237377 | $174.27 | 231338 | 530218684 | $10.01 |
| 112117 | 530237378 | $135.20 | 231339 | 530218724 | $2,350.77 |
| 112118 | 530237379 | $1,875.96 | 231340 | 530223745 | $985.28 |
| 112119 | 530237380 | $5.17 | 231341 | 530223758 | $1,758.89 |
| 112120 | 530237381 | $3,321.55 | 231342 | 530223777 | $756.11 |
| 112121 | 530237382 | $105.07 | 231343 | 530223806 | $138.25 |
| 112122 | 530237384 | $185.99 | 231344 | 530223807 | $427.50 |
| 112123 | 530237385 | $111.73 | 231345 | 530223815 | $177.39 |
| 112124 | 530237386 | $134.51 | 231346 | 530223860 | $891.33 |
| 112125 | 530237387 | $853.00 | 231347 | 530223862 | $505.89 |
| 112126 | 530237388 | $5,264.90 | 231348 | 530223914 | $6,091.12 |
| 112127 | 530237389 | $5,192.55 | 231349 | 530224562 | $3,940.00 |
| 112128 | 530237392 | $63.96 | 231350 | 530224565 | $1,323.12 |
| 112129 | 530237393 | $29.95 | 231351 | 530224586 | $449.79 |
| 112130 | 530237394 | $2,624.18 | 231352 | 530224594 | $1,703.88 |
| 112131 | 530237395 | $679.04 | 231353 | 530224626 | $432.16 |
| 112132 | 530237396 | $679.04 | 231354 | 530224658 | $97.50 |
| 112133 | 530237398 | $2,929.12 | 231355 | 530224659 | $110.50 |
| 112134 | 530237399 | $1,580.59 | 231356 | 530224665 | $495.98 |
| 112135 | 530237401 | $940.64 | 231357 | 530224830 | $4.92 |
| 112136 | 530237402 | $3,169.20 | 231358 | 530225330 | $762.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112137 | 530237403 | $76.79 | 231359 | 530225350 | $87.89 |
| 112138 | 530237404 | $31.02 | 231360 | 530225517 | $43.75 |
| 112139 | 530237409 | $1,335.43 | 231361 | 530225581 | $275.80 |
| 112140 | 530237412 | $1,005.30 | 231362 | 530225645 | $166.69 |
| 112141 | 530237413 | $97.64 | 231363 | 530226079 | $4,142.74 |
| 112142 | 530237414 | $1,379.34 | 231364 | 530226083 | $715.00 |
| 112143 | 530237415 | $1,025.77 | 231365 | 530226404 | $455.51 |
| 112144 | 530237416 | $648.38 | 231366 | 530226483 | $1,589.94 |
| 112145 | 530237417 | $788.54 | 231367 | 530226569 | $72.16 |
| 112146 | 530237418 | $8,682.32 | 231368 | 530226630 | $1,315.20 |
| 112147 | 530237419 | $946.08 | 231369 | 530226639 | $469.70 |
| 112148 | 530237421 | $1,461.66 | 231370 | 530226650 | $290.39 |
| 112149 | 530237422 | $2,007.54 | 231371 | 530226687 | $1,549.60 |
| 112150 | 530237423 | $21.12 | 231372 | 530226819 | $314.85 |
| 112151 | 530237424 | $3.82 | 231373 | 530227012 | $260.68 |
| 112152 | 530237426 | $943.41 | 231374 | 530227014 | $4,865.50 |
| 112153 | 530237427 | $79.27 | 231375 | 530227042 | $2,465.33 |
| 112154 | 530237428 | $1,462.59 | 231376 | 530227073 | $937.60 |
| 112155 | 530237430 | $5,627.50 | 231377 | 530227077 | $900.04 |
| 112156 | 530237432 | $67.21 | 231378 | 530227080 | $3,565.22 |
| 112157 | 530237433 | $366.80 | 231379 | 530227081 | $3,565.22 |
| 112158 | 530237434 | $220.83 | 231380 | 530227086 | $363.00 |
| 112159 | 530237436 | $334.13 | 231381 | 530227098 | $130.20 |
| 112160 | 530237437 | $302.60 | 231382 | 530227103 | $74.40 |
| 112161 | 530237438 | $476.99 | 231383 | 530227159 | $263.15 |
| 112162 | 530237439 | $5.10 | 231384 | 530227163 | $232.21 |
| 112163 | 530237440 | $4,748.39 | 231385 | 530227165 | $834.40 |
| 112164 | 530237441 | $390.38 | 231386 | 530227366 | $1,785.46 |
| 112165 | 530237442 | $1,570.26 | 231387 | 530227369 | $101.85 |
| 112166 | 530237443 | $4,669.10 | 231388 | 530227555 | $2,925.00 |
| 112167 | 530237449 | $81.26 | 231389 | 530227570 | $1,175.76 |
| 112168 | 530237450 | $729.54 | 231390 | 530227622 | $2,178.54 |
| 112169 | 530237451 | $399.76 | 231391 | 530227623 | $2,162.58 |
| 112170 | 530237453 | $11,781.23 | 231392 | 530227624 | $2,130.66 |
| 112171 | 530237454 | $2,233.00 | 231393 | 530227625 | $2,178.54 |
| 112172 | 530237455 | $76.32 | 231394 | 530227626 | $2,178.54 |
| 112173 | 530237456 | $477.67 | 231395 | 530227645 | $696.15 |
| 112174 | 530237457 | $1,788.00 | 231396 | 530227687 | $1,824.78 |
| 112175 | 530237459 | $51.66 | 231397 | 530227691 | $487.62 |
| 112176 | 530237460 | $721.17 | 231398 | 530227773 | $126.07 |
| 112177 | 530237461 | $458.79 | 231399 | 530227789 | $630.50 |
| 112178 | 530237464 | $3,597.71 | 231400 | 530227790 | $279.50 |
| 112179 | 530237467 | $791.01 | 231401 | 530227947 | $240.50 |
| 112180 | 530237468 | $534.68 | 231402 | 530228094 | $124.08 |
| 112181 | 530237469 | $5,818.07 | 231403 | 530228354 | $117.53 |
| 112182 | 530237470 | $23,592.08 | 231404 | 530228356 | $255.36 |
| 112183 | 530237471 | $19,303.55 | 231405 | 530228357 | $889.42 |
| 112184 | 530237472 | $364.08 | 231406 | 530228359 | $194.81 |
| 112185 | 530237473 | $350.93 | 231407 | 530228360 | $148.19 |
| 112186 | 530237474 | $401.02 | 231408 | 530228363 | $85.20 |
| 112187 | 530237475 | $538.59 | 231409 | 530228366 | $178.85 |
| 112188 | 530237477 | $102.79 | 231410 | 530213199 | $937.55 |
| 112189 | 530237478 | $5,274.69 | 231411 | 530213204 | $3,267.97 |
| 112190 | 530237483 | $1,091.05 | 231412 | 530213205 | $5,520.88 |
| 112191 | 530237486 | $1,498.19 | 231413 | 530213209 | $1,190.48 |
| 112192 | 530237487 | $13.59 | 231414 | 530213210 | $197.25 |
| 112193 | 530237488 | $598.00 | 231415 | 530213212 | $2,075.20 |
| 112194 | 530237490 | $113.74 | 231416 | 530213216 | $4,175.83 |
| 112195 | 530237491 | $490.30 | 231417 | 530213218 | $1,946.21 |
| 112196 | 530237492 | $7,642.57 | 231418 | 530213222 | $2,616.85 |
| 112197 | 530237493 | $1,015.25 | 231419 | 530213224 | $2,187.94 |
| 112198 | 530237494 | $489.20 | 231420 | 530213225 | $2,551.11 |
| 112199 | 530237497 | $636.39 | 231421 | 530213231 | $1,630.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112200 | 530237499 | $2,555.00 | | 231422 | 530213235 | $231.00 |
| 112201 | 530237500 | $3,062.52 | | 231423 | 530213239 | $2,630.00 |
| 112202 | 530237501 | $113.16 | | 231424 | 530213240 | $3,267.94 |
| 112203 | 530237502 | $243.61 | | 231425 | 530213242 | $3,813.50 |
| 112204 | 530237503 | $394.50 | | 231426 | 530213245 | $3,090.25 |
| 112205 | 530237504 | $6,976.00 | | 231427 | 530213246 | $394.51 |
| 112206 | 530237505 | $3,128.28 | | 231428 | 530213250 | $328.76 |
| 112207 | 530237506 | $14.22 | | 231429 | 530213254 | $236.71 |
| 112208 | 530237507 | $615.26 | | 231430 | 530213255 | $1,891.57 |
| 112209 | 530237508 | $64.97 | | 231431 | 530213264 | $1,485.98 |
| 112210 | 530237509 | $78.78 | | 231432 | 530213271 | $775.86 |
| 112211 | 530237512 | $5.17 | | 231433 | 530213276 | $1,578.00 |
| 112212 | 530237513 | $61.93 | | 231434 | 530213279 | $3,419.01 |
| 112213 | 530237514 | $2,770.10 | | 231435 | 530213290 | $635.60 |
| 112214 | 530237515 | $1,918.61 | | 231436 | 530213292 | $329.07 |
| 112215 | 530237516 | $2,284.24 | | 231437 | 530213296 | $197.26 |
| 112216 | 530237517 | $903.18 | | 231438 | 530213297 | $3,301.89 |
| 112217 | 530237518 | $495.71 | | 231439 | 530213299 | $2,783.15 |
| 112218 | 530237520 | $221.95 | | 231440 | 530213303 | $3,451.79 |
| 112219 | 530237523 | $7.64 | | 231441 | 530213304 | $2,777.12 |
| 112220 | 530237526 | $470.47 | | 231442 | 530213310 | $4,405.26 |
| 112221 | 530237529 | $1,051.00 | | 231443 | 530213312 | $539.15 |
| 112222 | 530237531 | $1,238.93 | | 231444 | 530213313 | $492.91 |
| 112223 | 530237532 | $1,097.25 | | 231445 | 530213314 | $184.11 |
| 112224 | 530237533 | $434.28 | | 231446 | 530213316 | $433.94 |
| 112225 | 530237534 | $264.51 | | 231447 | 530213319 | $2,168.27 |
| 112226 | 530237535 | $235.70 | | 231448 | 530213322 | $512.85 |
| 112227 | 530237536 | $1,995.06 | | 231449 | 530213329 | $157.81 |
| 112228 | 530237540 | $21.00 | | 231450 | 530213332 | $1,171.59 |
| 112229 | 530237541 | $318.24 | | 231451 | 530213553 | $195.69 |
| 112230 | 530237542 | $310.50 | | 231452 | 530213571 | $2,242.94 |
| 112231 | 530237543 | $544.84 | | 231453 | 530213581 | $118.35 |
| 112232 | 530237545 | $6,575.00 | | 231454 | 530218977 | $300.96 |
| 112233 | 530237546 | $90.34 | | 231455 | 530219030 | $30.71 |
| 112234 | 530237547 | $113.74 | | 231456 | 530219051 | $51.19 |
| 112235 | 530237548 | $6,782.21 | | 231457 | 530219115 | $1,706.58 |
| 112236 | 530237549 | $3,023.31 | | 231458 | 530219746 | $1,315.00 |
| 112237 | 530237550 | $148.83 | | 231459 | 530219786 | $10,703.00 |
| 112238 | 530237551 | $697.84 | | 231460 | 530219800 | $2,090.62 |
| 112239 | 530237552 | $295.59 | | 231461 | 530219802 | $2,077.65 |
| 112240 | 530237553 | $7,671.00 | | 231462 | 530219905 | $96.03 |
| 112241 | 530237555 | $694.18 | | 231463 | 530219959 | $398.93 |
| 112242 | 530237557 | $1,049.05 | | 231464 | 530219968 | $330.82 |
| 112243 | 530237560 | $790.15 | | 231465 | 530219987 | $155.68 |
| 112244 | 530237561 | $1,045.14 | | 231466 | 530219991 | $681.10 |
| 112245 | 530237562 | $372.56 | | 231467 | 530219993 | $5,840.80 |
| 112246 | 530237563 | $1,119.57 | | 231468 | 530219996 | $155.68 |
| 112247 | 530237564 | $5,588.30 | | 231469 | 530220003 | $5,509.85 |
| 112248 | 530237565 | $4,229.32 | | 231470 | 530220051 | $370.50 |
| 112249 | 530237567 | $4,894.38 | | 231471 | 530220086 | $169.30 |
| 112250 | 530237568 | $3.69 | | 231472 | 530220099 | $97.58 |
| 112251 | 530237570 | $973.00 | | 231473 | 530220109 | $374.70 |
| 112252 | 530237571 | $1,077.13 | | 231474 | 530220181 | $25.55 |
| 112253 | 530237572 | $320.65 | | 231475 | 530220225 | $15.33 |
| 112254 | 530237573 | $112.86 | | 231476 | 530220314 | $420.80 |
| 112255 | 530237574 | $176.75 | | 231477 | 530220420 | $750.96 |
| 112256 | 530237575 | $7,274.12 | | 231478 | 530220693 | $1,006.40 |
| 112257 | 530237576 | $344.66 | | 231479 | 530220697 | $328.75 |
| 112258 | 530237577 | $0.85 | | 231480 | 530220716 | $460.25 |
| 112259 | 530237578 | $266.50 | | 231481 | 530220722 | $6,092.10 |
| 112260 | 530237579 | $2.12 | | 231482 | 530220763 | $228.60 |
| 112261 | 530237580 | $1,354.54 | | 231483 | 530220827 | $6,576.30 |
| 112262 | 530237582 | $347.80 | | 231484 | 530220847 | $3,111.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112263 | 530237584 | $3.64 | 231485 | 530220876 | $9,077.00 |
| 112264 | 530237586 | $5.52 | 231486 | 530220901 | $227.70 |
| 112265 | 530237587 | $2,596.04 | 231487 | 530220916 | $8,942.00 |
| 112266 | 530237589 | $106.38 | 231488 | 530220940 | $303.60 |
| 112267 | 530237590 | $408.73 | 231489 | 530221010 | $303.60 |
| 112268 | 530237591 | $30.86 | 231490 | 530221018 | $2,913.35 |
| 112269 | 530237592 | $86.65 | 231491 | 530221043 | $940.85 |
| 112270 | 530237593 | $259.46 | 231492 | 530221060 | $907.70 |
| 112271 | 530237595 | $157.18 | 231493 | 530221073 | $1,778.70 |
| 112272 | 530237596 | $521.33 | 231494 | 530221080 | $190.50 |
| 112273 | 530237597 | $46.74 | 231495 | 530221100 | $1,771.00 |
| 112274 | 530237598 | $86.87 | 231496 | 530221173 | $2,401.00 |
| 112275 | 530237599 | $797.32 | 231497 | 530221179 | $1,920.80 |
| 112276 | 530237600 | $5.17 | 231498 | 530221203 | $1,937.85 |
| 112277 | 530237601 | $3,024.40 | 231499 | 530221267 | $28,040.12 |
| 112278 | 530237603 | $79.95 | 231500 | 530221274 | $16,442.82 |
| 112279 | 530237604 | $811.24 | 231501 | 530221275 | $55,606.27 |
| 112280 | 530237605 | $218.46 | 231502 | 530221278 | $49,793.58 |
| 112281 | 530237607 | $292.51 | 231503 | 530221279 | $5,200.00 |
| 112282 | 530237608 | $5.10 | 231504 | 530221280 | $19,217.41 |
| 112283 | 530237609 | $643.34 | 231505 | 530221631 | $1,013.20 |
| 112284 | 530237610 | $632.35 | 231506 | 530221802 | $667.92 |
| 112285 | 530237611 | $43.44 | 231507 | 530221803 | $818.90 |
| 112286 | 530237613 | $52.50 | 231508 | 530221809 | $899.36 |
| 112287 | 530237615 | $835.38 | 231509 | 530222073 | $27.06 |
| 112288 | 530237616 | $7.38 | 231510 | 530222337 | $8.61 |
| 112289 | 530237617 | $94.26 | 231511 | 530222389 | $3.69 |
| 112290 | 530237618 | $1,497.42 | 231512 | 530222415 | $43.05 |
| 112291 | 530237619 | $112.34 | 231513 | 530222489 | $19.50 |
| 112292 | 530237620 | $1,405.14 | 231514 | 530222509 | $190.11 |
| 112293 | 530237621 | $237.40 | 231515 | 530222510 | $439.79 |
| 112294 | 530237622 | $9,646.09 | 231516 | 530222511 | $439.79 |
| 112295 | 530237624 | $1,468.28 | 231517 | 530222516 | $615.34 |
| 112296 | 530237626 | $1,136.04 | 231518 | 530222536 | $618.39 |
| 112297 | 530237627 | $31.92 | 231519 | 530222563 | $323.08 |
| 112298 | 530237628 | $464.17 | 231520 | 530222564 | $279.74 |
| 112299 | 530237629 | $3,868.77 | 231521 | 530222565 | $275.80 |
| 112300 | 530237630 | $93.48 | 231522 | 530222655 | $475.64 |
| 112301 | 530237632 | $226.35 | 231523 | 530222812 | $98.50 |
| 112302 | 530237633 | $30.75 | 231524 | 530222937 | $2,922.13 |
| 112303 | 530237634 | $1,401.93 | 231525 | 530223001 | $95.04 |
| 112304 | 530237635 | $253.38 | 231526 | 530223011 | $193.06 |
| 112305 | 530237636 | $25.11 | 231527 | 530223021 | $44,024.53 |
| 112306 | 530237638 | $8,255.54 | 231528 | 530223022 | $50,392.86 |
| 112307 | 530237639 | $8,183.81 | 231529 | 530223086 | $35.04 |
| 112308 | 530237640 | $8,201.58 | 231530 | 530230985 | $97.74 |
| 112309 | 530237641 | $7,590.32 | 231531 | 530230986 | $54.30 |
| 112310 | 530237642 | $33,309.73 | 231532 | 530230987 | $108.59 |
| 112311 | 530237644 | $343.82 | 231533 | 530230988 | $54.30 |
| 112312 | 530237645 | $513.00 | 231534 | 530230990 | $48.87 |
| 112313 | 530237646 | $48.25 | 231535 | 530231101 | $738.07 |
| 112314 | 530237647 | $482.33 | 231536 | 530231117 | $224.75 |
| 112315 | 530237650 | $654.43 | 231537 | 530231279 | $186.18 |
| 112316 | 530237651 | $77.67 | 231538 | 530231286 | $490.96 |
| 112317 | 530237652 | $79.68 | 231539 | 530231310 | $253.72 |
| 112318 | 530237654 | $94.71 | 231540 | 530231318 | $3,724.61 |
| 112319 | 530237655 | $3,777.50 | 231541 | 530231319 | $2,327.49 |
| 112320 | 530237656 | $2,373.98 | 231542 | 530231329 | $432.39 |
| 112321 | 530237657 | $48.94 | 231543 | 530231360 | $93.10 |
| 112322 | 530237659 | $951.69 | 231544 | 530231361 | $22.05 |
| 112323 | 530237661 | $282.71 | 231545 | 530231374 | $163.99 |
| 112324 | 530237662 | $44.28 | 231546 | 530231384 | $728.00 |
| 112325 | 530237664 | $1,864.10 | 231547 | 530213816 | $535.15 |

| | | | | | |
|---|---|---|---|---|---|
| 112326 | 530237666 | $219.46 | 231548 | 530213915 | $574.46 |
| 112327 | 530237667 | $219.46 | 231549 | 530214047 | $186.31 |
| 112328 | 530237668 | $3,238.29 | 231550 | 530214086 | $460.25 |
| 112329 | 530237669 | $3,238.29 | 231551 | 530214094 | $88.20 |
| 112330 | 530237670 | $823.83 | 231552 | 530214502 | $73.80 |
| 112331 | 530237672 | $301.74 | 231553 | 530215358 | $73.05 |
| 112332 | 530237674 | $532.50 | 231554 | 530215390 | $282.41 |
| 112333 | 530237675 | $207.11 | 231555 | 530215520 | $688.00 |
| 112334 | 530237676 | $664.22 | 231556 | 530215616 | $102.60 |
| 112335 | 530237677 | $272.12 | 231557 | 530216053 | $723.78 |
| 112336 | 530237679 | $1,279.53 | 231558 | 530216060 | $123.00 |
| 112337 | 530237680 | $70.11 | 231559 | 530216073 | $818.10 |
| 112338 | 530237681 | $7,687.13 | 231560 | 530217845 | $3,419.00 |
| 112339 | 530237682 | $1,750.00 | 231561 | 530217866 | $975.66 |
| 112340 | 530237683 | $332.15 | 231562 | 530223110 | $1,972.50 |
| 112341 | 530237684 | $79.93 | 231563 | 530223172 | $1,972.50 |
| 112342 | 530237685 | $611.53 | 231564 | 530223179 | $6,765.90 |
| 112343 | 530237688 | $36.90 | 231565 | 530223182 | $2,980.00 |
| 112344 | 530237689 | $1.23 | 231566 | 530223184 | $915.83 |
| 112345 | 530237691 | $2,989.17 | 231567 | 530223185 | $3,576.00 |
| 112346 | 530237695 | $325.03 | 231568 | 530223199 | $3,553.35 |
| 112347 | 530237700 | $98.53 | 231569 | 530223200 | $4,101.59 |
| 112348 | 530237701 | $145.35 | 231570 | 530223318 | $117.00 |
| 112349 | 530237702 | $608.32 | 231571 | 530223351 | $229.88 |
| 112350 | 530237704 | $15.76 | 231572 | 530223357 | $6.50 |
| 112351 | 530237705 | $969.60 | 231573 | 530223365 | $6.50 |
| 112352 | 530237707 | $679.04 | 231574 | 530223373 | $548.19 |
| 112353 | 530237708 | $835.93 | 231575 | 530223382 | $29.19 |
| 112354 | 530237709 | $835.93 | 231576 | 530223413 | $63.32 |
| 112355 | 530237710 | $182.21 | 231577 | 530223448 | $510.72 |
| 112356 | 530237713 | $220.93 | 231578 | 530223455 | $47.88 |
| 112357 | 530237714 | $449.48 | 231579 | 530223457 | $120.54 |
| 112358 | 530237715 | $7.88 | 231580 | 530223505 | $182.00 |
| 112359 | 530237717 | $153.27 | 231581 | 530223508 | $6.50 |
| 112360 | 530237718 | $124.25 | 231582 | 530223532 | $87.78 |
| 112361 | 530237719 | $461.58 | 231583 | 530223559 | $2,299.12 |
| 112362 | 530237721 | $612.19 | 231584 | 530223577 | $26.68 |
| 112363 | 530237722 | $158.41 | 231585 | 530228791 | $68.40 |
| 112364 | 530237723 | $35.77 | 231586 | 530229112 | $1,207.86 |
| 112365 | 530237724 | $10.62 | 231587 | 530229208 | $104.00 |
| 112366 | 530237725 | $96.44 | 231588 | 530229212 | $2,575.17 |
| 112367 | 530237726 | $47.25 | 231589 | 530229213 | $631.41 |
| 112368 | 530237727 | $1.70 | 231590 | 530229214 | $10,816.73 |
| 112369 | 530237729 | $255.79 | 231591 | 530229215 | $65.00 |
| 112370 | 530237730 | $58.08 | 231592 | 530229231 | $227.50 |
| 112371 | 530237731 | $523.67 | 231593 | 530229249 | $741.96 |
| 112372 | 530237732 | $604.12 | 231594 | 530229253 | $92.63 |
| 112373 | 530237733 | $115.62 | 231595 | 530229334 | $170.95 |
| 112374 | 530237734 | $1,130.46 | 231596 | 530229365 | $275.74 |
| 112375 | 530237735 | $426.34 | 231597 | 530229394 | $183.50 |
| 112376 | 530237736 | $191.28 | 231598 | 530229450 | $2,475.59 |
| 112377 | 530237737 | $133.59 | 231599 | 530229516 | $1,928.41 |
| 112378 | 530237738 | $342.52 | 231600 | 530229557 | $425.60 |
| 112379 | 530237741 | $101.19 | 231601 | 530229614 | $183.52 |
| 112380 | 530237744 | $142.34 | 231602 | 530229630 | $129.25 |
| 112381 | 530237745 | $2.12 | 231603 | 530229659 | $48.45 |
| 112382 | 530237746 | $400.29 | 231604 | 530229660 | $38.76 |
| 112383 | 530237747 | $1,456.97 | 231605 | 530229693 | $103.56 |
| 112384 | 530237748 | $789.43 | 231606 | 530229763 | $6,705.49 |
| 112385 | 530237749 | $506.76 | 231607 | 530229841 | $851.20 |
| 112386 | 530237750 | $1,710.00 | 231608 | 530229850 | $147.06 |
| 112387 | 530237752 | $408.82 | 231609 | 530229960 | $118.91 |
| 112388 | 530237753 | $122.85 | 231610 | 530229968 | $41.44 |

| | | | | | |
|---|---|---|---|---|---|
| 112389 | 530237754 | $646.85 | 231611 | 530230156 | $2,070.50 |
| 112390 | 530237757 | $1,854.71 | 231612 | 530230158 | $375.06 |
| 112391 | 530237758 | $1,220.47 | 231613 | 530230160 | $474.64 |
| 112392 | 530237759 | $78.11 | 231614 | 530230165 | $2,121.81 |
| 112393 | 530237760 | $8,370.42 | 231615 | 530230796 | $4.48 |
| 112394 | 530237761 | $764.75 | 231616 | 530230812 | $1,726.05 |
| 112395 | 530237762 | $2,479.03 | 231617 | 530236485 | $220.98 |
| 112396 | 530237763 | $38.13 | 231618 | 530236496 | $1,334.23 |
| 112397 | 530237764 | $63.97 | 231619 | 530236523 | $181.95 |
| 112398 | 530237765 | $209.88 | 231620 | 530236550 | $24.50 |
| 112399 | 530237766 | $12.25 | 231621 | 530236604 | $43.75 |
| 112400 | 530237767 | $185.87 | 231622 | 530236629 | $319.20 |
| 112401 | 530237768 | $93.06 | 231623 | 530236644 | $26.33 |
| 112402 | 530237769 | $344.40 | 231624 | 530236666 | $92.70 |
| 112403 | 530237772 | $107.29 | 231625 | 530236674 | $44.31 |
| 112404 | 530237773 | $5,260.00 | 231626 | 530236675 | $386.51 |
| 112405 | 530237774 | $277.43 | 231627 | 530236678 | $227.48 |
| 112406 | 530237775 | $3,960.18 | 231628 | 530236690 | $879.30 |
| 112407 | 530237776 | $130.00 | 231629 | 530236700 | $29.04 |
| 112408 | 530237778 | $354.51 | 231630 | 530236734 | $4,917.75 |
| 112409 | 530237779 | $2,154.74 | 231631 | 530236750 | $79.22 |
| 112410 | 530237780 | $1,164.13 | 231632 | 530236762 | $1.27 |
| 112411 | 530237782 | $107.79 | 231633 | 530236778 | $115.64 |
| 112412 | 530237783 | $584.97 | 231634 | 530236794 | $282.05 |
| 112413 | 530237784 | $641.83 | 231635 | 530236795 | $682.50 |
| 112414 | 530237785 | $35,392.25 | 231636 | 530236836 | $1,059.61 |
| 112415 | 530237786 | $270.80 | 231637 | 530236858 | $452.30 |
| 112416 | 530237787 | $667.35 | 231638 | 530236879 | $449.73 |
| 112417 | 530237788 | $108.60 | 231639 | 530236902 | $1,750.15 |
| 112418 | 530237789 | $35.46 | 231640 | 530236932 | $475.09 |
| 112419 | 530237791 | $11.07 | 231641 | 530236935 | $3.50 |
| 112420 | 530237792 | $119.67 | 231642 | 530236959 | $7.40 |
| 112421 | 530237794 | $13,013.66 | 231643 | 530236966 | $19.70 |
| 112422 | 530237796 | $914.39 | 231644 | 530237007 | $180.75 |
| 112423 | 530237797 | $82.75 | 231645 | 530237046 | $61.50 |
| 112424 | 530237798 | $484.65 | 231646 | 530237063 | $407.13 |
| 112425 | 530237799 | $1,176.19 | 231647 | 530237066 | $910.17 |
| 112426 | 530237801 | $19.70 | 231648 | 530237076 | $728.00 |
| 112427 | 530237802 | $1,161.50 | 231649 | 530237077 | $4.92 |
| 112428 | 530237803 | $1,223.85 | 231650 | 530237089 | $165.44 |
| 112429 | 530237805 | $29.75 | 231651 | 530237090 | $85.73 |
| 112430 | 530237806 | $598.29 | 231652 | 530231533 | $849.30 |
| 112431 | 530237807 | $1,408.51 | 231653 | 530231536 | $433.95 |
| 112432 | 530237808 | $422.71 | 231654 | 530231539 | $430.43 |
| 112433 | 530237810 | $203.94 | 231655 | 530231552 | $847.68 |
| 112434 | 530237811 | $61.71 | 231656 | 530231566 | $429.89 |
| 112435 | 530237812 | $573.70 | 231657 | 530231640 | $94.50 |
| 112436 | 530237813 | $299.32 | 231658 | 530231645 | $5,507.88 |
| 112437 | 530237817 | $9,617.90 | 231659 | 530231662 | $36.49 |
| 112438 | 530237819 | $134.46 | 231660 | 530231666 | $240.35 |
| 112439 | 530237820 | $139.10 | 231661 | 530231669 | $78.15 |
| 112440 | 530237821 | $5,836.29 | 231662 | 530231674 | $1,127.68 |
| 112441 | 530237822 | $4,546.79 | 231663 | 530231692 | $6,246.25 |
| 112442 | 530237823 | $9,301.35 | 231664 | 530231722 | $2,068.00 |
| 112443 | 530237825 | $1,822.34 | 231665 | 530231755 | $215.09 |
| 112444 | 530237826 | $49.64 | 231666 | 530231776 | $1,882.69 |
| 112445 | 530237829 | $104.91 | 231667 | 530231799 | $21.23 |
| 112446 | 530237833 | $440.93 | 231668 | 530231808 | $942.28 |
| 112447 | 530237834 | $14.49 | 231669 | 530231826 | $2,127.08 |
| 112448 | 530237835 | $186.20 | 231670 | 530231851 | $7.39 |
| 112449 | 530237836 | $2.55 | 231671 | 530231858 | $3,394.50 |
| 112450 | 530237837 | $1.27 | 231672 | 530231888 | $2,004.64 |
| 112451 | 530237838 | $21.82 | 231673 | 530231892 | $1,502.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112452 | 530237839 | $40.59 | 231674 | 530231901 | $25.61 |
| 112453 | 530237840 | $2,269.58 | 231675 | 530231905 | $486.50 |
| 112454 | 530237843 | $1,979.25 | 231676 | 530231934 | $769.83 |
| 112455 | 530237844 | $1,924.75 | 231677 | 530231950 | $24.60 |
| 112456 | 530237845 | $330.25 | 231678 | 530231960 | $63.00 |
| 112457 | 530237848 | $32.50 | 231679 | 530231968 | $1,065.84 |
| 112458 | 530237849 | $137.81 | 231680 | 530232050 | $389.58 |
| 112459 | 530237850 | $2.55 | 231681 | 530232065 | $2,032.00 |
| 112460 | 530237852 | $655.24 | 231682 | 530232082 | $32.50 |
| 112461 | 530237855 | $34.44 | 231683 | 530232108 | $10.19 |
| 112462 | 530237856 | $35.67 | 231684 | 530232109 | $162.76 |
| 112463 | 530237857 | $1,386.07 | 231685 | 530232110 | $152.20 |
| 112464 | 530237858 | $9,308.83 | 231686 | 530232132 | $307.62 |
| 112465 | 530237859 | $269.81 | 231687 | 530232150 | $3,945.00 |
| 112466 | 530237860 | $1,735.99 | 231688 | 530232160 | $43.55 |
| 112467 | 530237861 | $1,961.06 | 231689 | 530232195 | $482.79 |
| 112468 | 530237862 | $1,183.51 | 231690 | 530232207 | $205.35 |
| 112469 | 530237863 | $56.91 | 231691 | 530232222 | $1,362.11 |
| 112470 | 530237864 | $206.80 | 231692 | 530232228 | $2,641.00 |
| 112471 | 530237865 | $236.10 | 231693 | 530232291 | $2.97 |
| 112472 | 530237866 | $2.55 | 231694 | 530232331 | $360.95 |
| 112473 | 530237867 | $1,241.37 | 231695 | 530232361 | $16.55 |
| 112474 | 530237868 | $335.14 | 231696 | 530232362 | $2,267.63 |
| 112475 | 530237869 | $227.08 | 231697 | 530232378 | $336.32 |
| 112476 | 530237871 | $574.31 | 231698 | 530232382 | $5,127.57 |
| 112477 | 530237872 | $197.25 | 231699 | 530232421 | $2,841.30 |
| 112478 | 530237873 | $408.47 | 231700 | 530232441 | $146.34 |
| 112479 | 530237874 | $219.86 | 231701 | 530232458 | $109.93 |
| 112480 | 530237875 | $7,077.43 | 231702 | 530232484 | $166.05 |
| 112481 | 530237876 | $43.75 | 231703 | 530232521 | $33.21 |
| 112482 | 530237877 | $1,411.85 | 231704 | 530232554 | $46.53 |
| 112483 | 530237878 | $2,086.00 | 231705 | 530232557 | $3,614.11 |
| 112484 | 530237879 | $517.00 | 231706 | 530232576 | $100.45 |
| 112485 | 530237880 | $708.47 | 231707 | 530232603 | $61.50 |
| 112486 | 530237881 | $2,919.00 | 231708 | 530232621 | $82.72 |
| 112487 | 530237884 | $1,116.42 | 231709 | 530232652 | $19,701.77 |
| 112488 | 530237885 | $1,149.20 | 231710 | 530232657 | $3,945.00 |
| 112489 | 530237886 | $2.97 | 231711 | 530232683 | $33.83 |
| 112490 | 530237887 | $549.89 | 231712 | 530232701 | $11,883.96 |
| 112491 | 530237888 | $237.70 | 231713 | 530232723 | $359.18 |
| 112492 | 530237889 | $504.00 | 231714 | 530232744 | $4.67 |
| 112493 | 530237890 | $11.04 | 231715 | 530232752 | $0.09 |
| 112494 | 530237891 | $84.52 | 231716 | 530232767 | $491.44 |
| 112495 | 530237892 | $340.21 | 231717 | 530232859 | $580.00 |
| 112496 | 530237893 | $1,823.43 | 231718 | 530232871 | $20.91 |
| 112497 | 530237897 | $792.38 | 231719 | 530232935 | $5,035.32 |
| 112498 | 530237898 | $293.07 | 231720 | 530232962 | $18.54 |
| 112499 | 530237900 | $155.10 | 231721 | 530232963 | $68.44 |
| 112500 | 530237901 | $173.97 | 231722 | 530233031 | $461.37 |
| 112501 | 530237903 | $298.89 | 231723 | 530233051 | $23.64 |
| 112502 | 530237905 | $232.46 | 231724 | 530233057 | $7,298.40 |
| 112503 | 530237906 | $19.70 | 231725 | 530233082 | $743.38 |
| 112504 | 530237907 | $397.94 | 231726 | 530233083 | $23.28 |
| 112505 | 530237909 | $2,570.01 | 231727 | 530233085 | $41.36 |
| 112506 | 530237910 | $54.12 | 231728 | 530233086 | $980.76 |
| 112507 | 530237912 | $92.69 | 231729 | 530233087 | $0.58 |
| 112508 | 530237913 | $157.85 | 231730 | 530233101 | $3,582.52 |
| 112509 | 530237915 | $1,334.06 | 231731 | 530233113 | $123.62 |
| 112510 | 530237916 | $1,707.57 | 231732 | 530233147 | $2,724.30 |
| 112511 | 530237920 | $1,231.66 | 231733 | 530233166 | $665.22 |
| 112512 | 530237921 | $191.29 | 231734 | 530233167 | $263.98 |
| 112513 | 530237922 | $500.64 | 231735 | 530233168 | $7.38 |
| 112514 | 530237923 | $723.54 | 231736 | 530233227 | $2,298.05 |

| | | | | | |
|---|---|---|---|---|---|
| 112515 | 530237924 | $1,193.49 | 231737 | 530233229 | $607.44 |
| 112516 | 530237925 | $1,954.28 | 231738 | 530233240 | $7.88 |
| 112517 | 530237926 | $64.02 | 231739 | 530233306 | $99.82 |
| 112518 | 530237928 | $2.12 | 231740 | 530233312 | $574.00 |
| 112519 | 530237930 | $2.12 | 231741 | 530233330 | $280.16 |
| 112520 | 530237932 | $18.45 | 231742 | 530233332 | $43.63 |
| 112521 | 530237933 | $2,710.69 | 231743 | 530233344 | $75.82 |
| 112522 | 530237935 | $504.75 | 231744 | 530233360 | $20.60 |
| 112523 | 530237936 | $557.43 | 231745 | 530233378 | $0.42 |
| 112524 | 530237937 | $160.27 | 231746 | 530233407 | $332.09 |
| 112525 | 530237940 | $1.70 | 231747 | 530233447 | $1,962.44 |
| 112526 | 530237941 | $515.28 | 231748 | 530233468 | $6,988.67 |
| 112527 | 530237942 | $2,597.49 | 231749 | 530233513 | $1,058.68 |
| 112528 | 530237943 | $35.46 | 231750 | 530233562 | $751.72 |
| 112529 | 530237944 | $521.48 | 231751 | 530233614 | $1,043.44 |
| 112530 | 530237945 | $1,282.90 | 231752 | 530233630 | $516.25 |
| 112531 | 530237946 | $1,814.38 | 231753 | 530233634 | $375.56 |
| 112532 | 530237947 | $621.83 | 231754 | 530233653 | $596.03 |
| 112533 | 530237948 | $30.22 | 231755 | 530233671 | $39.40 |
| 112534 | 530237949 | $78.35 | 231756 | 530233687 | $2,570.00 |
| 112535 | 530237950 | $134.42 | 231757 | 530233712 | $413.15 |
| 112536 | 530237951 | $1,076.21 | 231758 | 530233731 | $4,062.07 |
| 112537 | 530237953 | $913.81 | 231759 | 530233765 | $486.50 |
| 112538 | 530237954 | $63.00 | 231760 | 530233766 | $3.69 |
| 112539 | 530237955 | $2,310.99 | 231761 | 530233798 | $4,622.60 |
| 112540 | 530237958 | $46.25 | 231762 | 530233852 | $747.50 |
| 112541 | 530237961 | $476.57 | 231763 | 530233890 | $2,079.98 |
| 112542 | 530237962 | $272.76 | 231764 | 530233897 | $683.52 |
| 112543 | 530237965 | $830.00 | 231765 | 530233922 | $310.20 |
| 112544 | 530237966 | $678.48 | 231766 | 530233933 | $314.49 |
| 112545 | 530237967 | $977.84 | 231767 | 530233959 | $675.65 |
| 112546 | 530237968 | $884.92 | 231768 | 530233966 | $33.36 |
| 112547 | 530237969 | $679.04 | 231769 | 530233971 | $96,131.60 |
| 112548 | 530237970 | $357.72 | 231770 | 530233973 | $41.36 |
| 112549 | 530237971 | $9.34 | 231771 | 530233987 | $1,443.91 |
| 112550 | 530237972 | $120.16 | 231772 | 530234015 | $68.69 |
| 112551 | 530237973 | $23,919.88 | 231773 | 530234027 | $0.09 |
| 112552 | 530237974 | $2.53 | 231774 | 530234035 | $31.92 |
| 112553 | 530237975 | $2.55 | 231775 | 530234052 | $766.78 |
| 112554 | 530237977 | $4,764.95 | 231776 | 530234087 | $218.55 |
| 112555 | 530237978 | $1,310.04 | 231777 | 530234098 | $6.15 |
| 112556 | 530237979 | $1,081.18 | 231778 | 530234148 | $5,043.02 |
| 112557 | 530237980 | $398.09 | 231779 | 530234182 | $1,176.03 |
| 112558 | 530237981 | $3,372.36 | 231780 | 530234232 | $240.62 |
| 112559 | 530237982 | $319.44 | 231781 | 530234282 | $58.02 |
| 112560 | 530237985 | $160.88 | 231782 | 530234292 | $3.42 |
| 112561 | 530237986 | $261,208.70 | 231783 | 530234293 | $3,329.48 |
| 112562 | 530237987 | $59.10 | 231784 | 530234294 | $3,329.48 |
| 112563 | 530237989 | $59.03 | 231785 | 530234295 | $9,367.94 |
| 112564 | 530237990 | $155.83 | 231786 | 530234298 | $212.43 |
| 112565 | 530237991 | $422.26 | 231787 | 530234299 | $3,005.80 |
| 112566 | 530237993 | $92.04 | 231788 | 530234346 | $143.20 |
| 112567 | 530237994 | $279.50 | 231789 | 530234349 | $51.40 |
| 112568 | 530237996 | $91.66 | 231790 | 530234380 | $3,135.08 |
| 112569 | 530237997 | $394.75 | 231791 | 530234388 | $1.70 |
| 112570 | 530237998 | $687.03 | 231792 | 530234390 | $424.41 |
| 112571 | 530237999 | $1,729.47 | 231793 | 530234400 | $3,106.58 |
| 112572 | 530238000 | $518.48 | 231794 | 530234407 | $36.93 |
| 112573 | 530238001 | $1,809.50 | 231795 | 530234411 | $247.27 |
| 112574 | 530238003 | $305.58 | 231796 | 530234419 | $34.60 |
| 112575 | 530238006 | $9,797.10 | 231797 | 530234426 | $13.68 |
| 112576 | 530238007 | $51.66 | 231798 | 530234435 | $723.65 |
| 112577 | 530238008 | $1,556.10 | 231799 | 530234442 | $2,555.00 |

| | | | | | |
|---|---|---|---|---|---|
| 112578 | 530238009 | $650.89 | 231800 | 530234443 | $54.93 |
| 112579 | 530238011 | $1,788.00 | 231801 | 530234447 | $2.46 |
| 112580 | 530238012 | $2,784.59 | 231802 | 530234464 | $2,670.08 |
| 112581 | 530238013 | $64,415.00 | 231803 | 530234514 | $234.14 |
| 112582 | 530238014 | $3,916.60 | 231804 | 530234536 | $112.90 |
| 112583 | 530238015 | $12.25 | 231805 | 530234542 | $2.79 |
| 112584 | 530238016 | $7.88 | 231806 | 530234554 | $7,686.02 |
| 112585 | 530238017 | $1,598.68 | 231807 | 530234574 | $1,064.69 |
| 112586 | 530238019 | $241.23 | 231808 | 530234617 | $818.83 |
| 112587 | 530238021 | $211.91 | 231809 | 530234636 | $530.96 |
| 112588 | 530238022 | $220.55 | 231810 | 530234647 | $99.16 |
| 112589 | 530238023 | $1,645.45 | 231811 | 530234657 | $26.60 |
| 112590 | 530238024 | $200.55 | 231812 | 530234670 | $816.54 |
| 112591 | 530238025 | $367.50 | 231813 | 530234711 | $4,110.15 |
| 112592 | 530238026 | $177.30 | 231814 | 530234718 | $863.59 |
| 112593 | 530238027 | $4.25 | 231815 | 530234739 | $336.05 |
| 112594 | 530238029 | $384.01 | 231816 | 530234778 | $258.50 |
| 112595 | 530238031 | $7.88 | 231817 | 530234802 | $55.80 |
| 112596 | 530238032 | $132.77 | 231818 | 530234814 | $200.46 |
| 112597 | 530238033 | $2,600.00 | 231819 | 530234815 | $8.49 |
| 112598 | 530238034 | $80.60 | 231820 | 530234816 | $1,338.50 |
| 112599 | 530238035 | $141.57 | 231821 | 530234864 | $3,576.00 |
| 112600 | 530238036 | $16,231.64 | 231822 | 530234881 | $17.40 |
| 112601 | 530238037 | $344.50 | 231823 | 530234901 | $54.91 |
| 112602 | 530238039 | $866.65 | 231824 | 530234920 | $796.66 |
| 112603 | 530238040 | $365.51 | 231825 | 530234923 | $56.87 |
| 112604 | 530238041 | $2,780.64 | 231826 | 530234924 | $1,830.38 |
| 112605 | 530238044 | $246.76 | 231827 | 530234927 | $642.55 |
| 112606 | 530238045 | $37,440.00 | 231828 | 530234938 | $83.01 |
| 112607 | 530238046 | $602.33 | 231829 | 530234969 | $25.85 |
| 112608 | 530238047 | $308.56 | 231830 | 530234977 | $62.04 |
| 112609 | 530238048 | $5.52 | 231831 | 530234987 | $227.48 |
| 112610 | 530238049 | $838.44 | 231832 | 530234992 | $966.06 |
| 112611 | 530238050 | $1.27 | 231833 | 530235029 | $376.20 |
| 112612 | 530238051 | $23.37 | 231834 | 530235061 | $224.43 |
| 112613 | 530238057 | $666.22 | 231835 | 530235073 | $1,397.06 |
| 112614 | 530238058 | $1,156.24 | 231836 | 530235079 | $2,630.00 |
| 112615 | 530238059 | $188.50 | 231837 | 530235092 | $34.26 |
| 112616 | 530238060 | $0.85 | 231838 | 530235104 | $237.06 |
| 112617 | 530238061 | $703.28 | 231839 | 530235135 | $911.13 |
| 112618 | 530238062 | $517.40 | 231840 | 530235141 | $273.67 |
| 112619 | 530238064 | $19,238.00 | 231841 | 530235209 | $257.58 |
| 112620 | 530238066 | $46.02 | 231842 | 530235210 | $60.60 |
| 112621 | 530238067 | $695.34 | 231843 | 530235242 | $81.18 |
| 112622 | 530238068 | $209.80 | 231844 | 530235248 | $7,232.40 |
| 112623 | 530238069 | $195.89 | 231845 | 530235257 | $167.27 |
| 112624 | 530238070 | $1,445.84 | 231846 | 530235272 | $96.72 |
| 112625 | 530238072 | $196.47 | 231847 | 530235324 | $1,481.38 |
| 112626 | 530238075 | $475.39 | 231848 | 530235362 | $4,334.75 |
| 112627 | 530238076 | $7,793.06 | 231849 | 530235371 | $914.76 |
| 112628 | 530238078 | $619.55 | 231850 | 530235372 | $35.46 |
| 112629 | 530238079 | $2.97 | 231851 | 530235387 | $2,489.63 |
| 112630 | 530238080 | $164.50 | 231852 | 530235437 | $5.17 |
| 112631 | 530238081 | $1,556.53 | 231853 | 530235442 | $154.20 |
| 112632 | 530238082 | $97.00 | 231854 | 530235459 | $215.35 |
| 112633 | 530238083 | $629.50 | 231855 | 530235460 | $5.17 |
| 112634 | 530238084 | $62.04 | 231856 | 530235461 | $3,420.00 |
| 112635 | 530238085 | $103.40 | 231857 | 530235482 | $101.24 |
| 112636 | 530238086 | $116.28 | 231858 | 530235488 | $93.06 |
| 112637 | 530238087 | $376.01 | 231859 | 530235520 | $1,848.70 |
| 112638 | 530238088 | $441.46 | 231860 | 530235562 | $42.59 |
| 112639 | 530238089 | $2.55 | 231861 | 530235567 | $756.99 |
| 112640 | 530238090 | $90.65 | 231862 | 530235575 | $369.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112641 | 530238091 | $806.38 | 231863 | 530235585 | $382.58 |
| 112642 | 530238092 | $283.98 | 231864 | 530235589 | $2.55 |
| 112643 | 530238093 | $112.26 | 231865 | 530235602 | $45.10 |
| 112644 | 530238099 | $46.53 | 231866 | 530235607 | $541.18 |
| 112645 | 530238100 | $31.98 | 231867 | 530235637 | $10.50 |
| 112646 | 530238101 | $669.96 | 231868 | 530235641 | $662.04 |
| 112647 | 530238102 | $1,000.30 | 231869 | 530235643 | $204.91 |
| 112648 | 530238103 | $1.70 | 231870 | 530235669 | $59.60 |
| 112649 | 530238104 | $216.42 | 231871 | 530235676 | $1,216.31 |
| 112650 | 530238106 | $747.60 | 231872 | 530235692 | $411.20 |
| 112651 | 530238107 | $360.84 | 231873 | 530235735 | $219.48 |
| 112652 | 530238108 | $219.82 | 231874 | 530235737 | $24.04 |
| 112653 | 530238109 | $2.55 | 231875 | 530235743 | $5.94 |
| 112654 | 530238110 | $722.87 | 231876 | 530235762 | $298.82 |
| 112655 | 530238112 | $90.55 | 231877 | 530235781 | $1,838.85 |
| 112656 | 530238113 | $86.44 | 231878 | 530235784 | $1,064.49 |
| 112657 | 530238115 | $346.62 | 231879 | 530235823 | $3.69 |
| 112658 | 530238116 | $51.22 | 231880 | 530235831 | $10.34 |
| 112659 | 530238117 | $1.23 | 231881 | 530235832 | $178.86 |
| 112660 | 530238118 | $150.68 | 231882 | 530235846 | $268.84 |
| 112661 | 530238119 | $26.25 | 231883 | 530235852 | $325.00 |
| 112662 | 530238120 | $2.97 | 231884 | 530235853 | $3,327.33 |
| 112663 | 530238122 | $38.13 | 231885 | 530235860 | $82.72 |
| 112664 | 530238123 | $1,236.36 | 231886 | 530235865 | $0.42 |
| 112665 | 530238124 | $175.35 | 231887 | 530235872 | $39.90 |
| 112666 | 530238127 | $482.12 | 231888 | 530235877 | $686.75 |
| 112667 | 530238132 | $17,307.40 | 231889 | 530235914 | $338.00 |
| 112668 | 530238135 | $1,296.62 | 231890 | 530235915 | $13.43 |
| 112669 | 530238136 | $227.50 | 231891 | 530235944 | $89.56 |
| 112670 | 530238137 | $1,113.44 | 231892 | 530235957 | $1,946.00 |
| 112671 | 530238138 | $408.99 | 231893 | 530235962 | $92.19 |
| 112672 | 530238139 | $5.52 | 231894 | 530235976 | $26.25 |
| 112673 | 530238140 | $485.41 | 231895 | 530235998 | $6.79 |
| 112674 | 530238142 | $984.04 | 231896 | 530236003 | $682.16 |
| 112675 | 530238143 | $785.29 | 231897 | 530236033 | $541.97 |
| 112676 | 530238145 | $661.49 | 231898 | 530236048 | $2,386.90 |
| 112677 | 530238147 | $104.40 | 231899 | 530236050 | $9.84 |
| 112678 | 530238148 | $417.89 | 231900 | 530236061 | $3,479.98 |
| 112679 | 530238149 | $388.43 | 231901 | 530236065 | $871.09 |
| 112680 | 530238153 | $74.47 | 231902 | 530236069 | $2.97 |
| 112681 | 530238154 | $1,960.01 | 231903 | 530236070 | $45.50 |
| 112682 | 530238155 | $148.00 | 231904 | 530236075 | $356.43 |
| 112683 | 530238156 | $1,623.04 | 231905 | 530236128 | $466.17 |
| 112684 | 530238158 | $210.33 | 231906 | 530236133 | $40.92 |
| 112685 | 530238160 | $246.25 | 231907 | 530236177 | $37.10 |
| 112686 | 530238161 | $196.46 | 231908 | 530236186 | $1,044.61 |
| 112687 | 530238163 | $39.90 | 231909 | 530236237 | $183.40 |
| 112688 | 530238164 | $1,497.54 | 231910 | 530236248 | $1,955.73 |
| 112689 | 530238165 | $287.20 | 231911 | 530236284 | $123.99 |
| 112690 | 530238166 | $88.07 | 231912 | 530236298 | $55.49 |
| 112691 | 530238167 | $643.80 | 231913 | 530236313 | $4,040.31 |
| 112692 | 530238168 | $0.85 | 231914 | 530236334 | $584.25 |
| 112693 | 530238169 | $768.58 | 231915 | 530236344 | $1,210.43 |
| 112694 | 530238170 | $1,665.22 | 231916 | 530236371 | $498.00 |
| 112695 | 530238171 | $4,250.17 | 231917 | 530236373 | $18,850.07 |
| 112696 | 530238172 | $1,192.00 | 231918 | 530236374 | $45.27 |
| 112697 | 530238173 | $3,332.76 | 231919 | 530236387 | $6.79 |
| 112698 | 530238177 | $239.34 | 231920 | 530236422 | $7,684.42 |
| 112699 | 530238178 | $934.09 | 231921 | 530236445 | $34.61 |
| 112700 | 530238180 | $2.69 | 231922 | 530236456 | $28.00 |
| 112701 | 530238181 | $559.55 | 231923 | 530236468 | $178.02 |
| 112702 | 530238182 | $49.62 | 231924 | 530237115 | $297.60 |
| 112703 | 530238185 | $90.15 | 231925 | 530237121 | $11.84 |

| | | | | | | |
|---|---|---|---|---|---|
| 112704 | 530238186 | $1,461.03 | 231926 | 530237122 | $13.32 |
| 112705 | 530238187 | $59.04 | 231927 | 530237123 | $11.84 |
| 112706 | 530238188 | $114.61 | 231928 | 530237133 | $186.20 |
| 112707 | 530238189 | $6,520.18 | 231929 | 530237135 | $520.66 |
| 112708 | 530238191 | $12.25 | 231930 | 530237146 | $32.77 |
| 112709 | 530238192 | $42.92 | 231931 | 530237155 | $1,577.93 |
| 112710 | 530238193 | $1,332.00 | 231932 | 530237166 | $1,010.85 |
| 112711 | 530238194 | $59.42 | 231933 | 530237188 | $55.63 |
| 112712 | 530238195 | $1,111.79 | 231934 | 530237199 | $6.57 |
| 112713 | 530238196 | $2,085.79 | 231935 | 530237204 | $684.43 |
| 112714 | 530238197 | $1,486.92 | 231936 | 530237228 | $10.34 |
| 112715 | 530238199 | $379.29 | 231937 | 530237249 | $226.10 |
| 112716 | 530238200 | $2,011.05 | 231938 | 530237261 | $4,072.91 |
| 112717 | 530238201 | $417.13 | 231939 | 530237289 | $731.69 |
| 112718 | 530238202 | $170.61 | 231940 | 530237309 | $248.27 |
| 112719 | 530238203 | $1.70 | 231941 | 530237334 | $790.21 |
| 112720 | 530238204 | $1,438.73 | 231942 | 530237357 | $707.10 |
| 112721 | 530238205 | $865.39 | 231943 | 530237400 | $38.13 |
| 112722 | 530238206 | $54.18 | 231944 | 530237406 | $1,243.04 |
| 112723 | 530238207 | $647.70 | 231945 | 530237447 | $621.15 |
| 112724 | 530238208 | $400.26 | 231946 | 530237452 | $1,671.97 |
| 112725 | 530238212 | $287.42 | 231947 | 530237462 | $2.12 |
| 112726 | 530238214 | $393.82 | 231948 | 530237482 | $9,647.46 |
| 112727 | 530238215 | $10.62 | 231949 | 530237511 | $280.23 |
| 112728 | 530238216 | $13.59 | 231950 | 530237521 | $1,379.70 |
| 112729 | 530238217 | $93.06 | 231951 | 530237524 | $3,191.94 |
| 112730 | 530238218 | $1,854.32 | 231952 | 530237528 | $904.24 |
| 112731 | 530238219 | $2,442.43 | 231953 | 530237537 | $19.56 |
| 112732 | 530238221 | $242.94 | 231954 | 530237538 | $336.00 |
| 112733 | 530238222 | $412.68 | 231955 | 530237539 | $19.56 |
| 112734 | 530238225 | $977.48 | 231956 | 530237566 | $314.02 |
| 112735 | 530238227 | $3,832.75 | 231957 | 530237588 | $667.25 |
| 112736 | 530238228 | $3,791.12 | 231958 | 530237623 | $788.00 |
| 112737 | 530238229 | $160.27 | 231959 | 530237653 | $65.96 |
| 112738 | 530238230 | $71.00 | 231960 | 530237699 | $427.00 |
| 112739 | 530238231 | $479.31 | 231961 | 530237703 | $5.17 |
| 112740 | 530238232 | $26.25 | 231962 | 530237728 | $1,028.00 |
| 112741 | 530238233 | $1,130.16 | 231963 | 530237739 | $3.40 |
| 112742 | 530238234 | $729.98 | 231964 | 530237740 | $413.74 |
| 112743 | 530238235 | $12.07 | 231965 | 530237742 | $21.00 |
| 112744 | 530238238 | $156.24 | 231966 | 530237743 | $21.00 |
| 112745 | 530238239 | $1,985.04 | 231967 | 530237751 | $57.57 |
| 112746 | 530238240 | $38.54 | 231968 | 530237756 | $272.65 |
| 112747 | 530238241 | $644.14 | 231969 | 530237781 | $1,788.00 |
| 112748 | 530238243 | $206.80 | 231970 | 530237790 | $14,594.50 |
| 112749 | 530238244 | $876.94 | 231971 | 530237814 | $22.06 |
| 112750 | 530238246 | $352.10 | 231972 | 530237846 | $342.00 |
| 112751 | 530238247 | $1,220.16 | 231973 | 530237853 | $13,000.00 |
| 112752 | 530238248 | $6,850.40 | 231974 | 530237883 | $147.60 |
| 112753 | 530238249 | $34.85 | 231975 | 530237894 | $1,334.49 |
| 112754 | 530238250 | $246.00 | 231976 | 530237895 | $937.66 |
| 112755 | 530238251 | $193.90 | 231977 | 530237899 | $2,056.00 |
| 112756 | 530238252 | $52.20 | 231978 | 530237908 | $4,335.66 |
| 112757 | 530238253 | $657.82 | 231979 | 530237934 | $123.99 |
| 112758 | 530238254 | $657.82 | 231980 | 530237938 | $143.64 |
| 112759 | 530238255 | $657.40 | 231981 | 530237963 | $254.22 |
| 112760 | 530238257 | $3,970.42 | 231982 | 530238030 | $288.28 |
| 112761 | 530238258 | $2,862.39 | 231983 | 530238042 | $52.68 |
| 112762 | 530238259 | $816.74 | 231984 | 530238065 | $218.21 |
| 112763 | 530238260 | $89.88 | 231985 | 530238095 | $77.55 |
| 112764 | 530238262 | $55.16 | 231986 | 530238096 | $77.55 |
| 112765 | 530238263 | $2,630.00 | 231987 | 530238098 | $104.15 |
| 112766 | 530238265 | $1,626.26 | 231988 | 530238128 | $2,941.46 |

| | | | | | |
|---|---|---|---|---|---|
| 112767 | 530238266 | $589.38 | 231989 | 530238144 | $139.98 |
| 112768 | 530238267 | $1,143.35 | 231990 | 530238150 | $2,746.75 |
| 112769 | 530238268 | $4,585.00 | 231991 | 530238162 | $378.00 |
| 112770 | 530238269 | $0.64 | 231992 | 530238176 | $8.92 |
| 112771 | 530238270 | $2,660.00 | 231993 | 530238183 | $1,235.10 |
| 112772 | 530238271 | $17.50 | 231994 | 530238184 | $3,147.11 |
| 112773 | 530238273 | $2.46 | 231995 | 530238209 | $10.34 |
| 112774 | 530238274 | $933.66 | 231996 | 530238210 | $14.01 |
| 112775 | 530238275 | $208.49 | 231997 | 530238220 | $229.36 |
| 112776 | 530238276 | $98.40 | 231998 | 530238242 | $361.63 |
| 112777 | 530238277 | $758.32 | 231999 | 530238292 | $2,268.07 |
| 112778 | 530238278 | $374.48 | 232000 | 530238297 | $1,028.30 |
| 112779 | 530238279 | $18.56 | 232001 | 530238315 | $1,991.97 |
| 112780 | 530238280 | $10.70 | 232002 | 530238348 | $59.45 |
| 112781 | 530238281 | $43.75 | 232003 | 530238360 | $9.92 |
| 112782 | 530238284 | $550.07 | 232004 | 530238373 | $3,047.76 |
| 112783 | 530238285 | $1,662.95 | 232005 | 530238385 | $2,483.20 |
| 112784 | 530238287 | $6,734.88 | 232006 | 530238401 | $287.62 |
| 112785 | 530238288 | $2.97 | 232007 | 530238408 | $1.27 |
| 112786 | 530238289 | $353.02 | 232008 | 530238422 | $20.68 |
| 112787 | 530238290 | $155.81 | 232009 | 530238457 | $23.64 |
| 112788 | 530238293 | $119.20 | 232010 | 530238513 | $637.00 |
| 112789 | 530238294 | $3.82 | 232011 | 530238514 | $11,361.63 |
| 112790 | 530238295 | $4,777.08 | 232012 | 530238518 | $109.74 |
| 112791 | 530238296 | $2,306.68 | 232013 | 530238538 | $211.76 |
| 112792 | 530238299 | $92.25 | 232014 | 530238551 | $87.46 |
| 112793 | 530238300 | $253.33 | 232015 | 530238586 | $473.34 |
| 112794 | 530238301 | $155.34 | 232016 | 530238617 | $27.36 |
| 112795 | 530238302 | $202.42 | 232017 | 530238630 | $3,238.42 |
| 112796 | 530238303 | $1,044.96 | 232018 | 530238639 | $2,324.04 |
| 112797 | 530238305 | $4,919.71 | 232019 | 530238640 | $2,121.56 |
| 112798 | 530238306 | $6,616.65 | 232020 | 530238641 | $135.97 |
| 112799 | 530238307 | $526.63 | 232021 | 530238706 | $405.36 |
| 112800 | 530238308 | $754.45 | 232022 | 530238720 | $3,584.45 |
| 112801 | 530238309 | $62.04 | 232023 | 530238747 | $555.75 |
| 112802 | 530238310 | $700.17 | 232024 | 530238750 | $10,116.71 |
| 112803 | 530238311 | $47.43 | 232025 | 530238751 | $2,503.17 |
| 112804 | 530238312 | $764.86 | 232026 | 530238753 | $69.21 |
| 112805 | 530238313 | $563.53 | 232027 | 530238764 | $422.50 |
| 112806 | 530238314 | $15.99 | 232028 | 530238801 | $611.31 |
| 112807 | 530238316 | $144.59 | 232029 | 530238802 | $330.45 |
| 112808 | 530238317 | $489.22 | 232030 | 530238803 | $260.11 |
| 112809 | 530238318 | $120.20 | 232031 | 530238807 | $44.78 |
| 112810 | 530238319 | $1,575.14 | 232032 | 530238816 | $394.00 |
| 112811 | 530238320 | $245.71 | 232033 | 530238833 | $20,119.50 |
| 112812 | 530238321 | $73.46 | 232034 | 530238845 | $210.62 |
| 112813 | 530238322 | $478.27 | 232035 | 530238854 | $700.27 |
| 112814 | 530238323 | $2,132.31 | 232036 | 530238911 | $107.26 |
| 112815 | 530238324 | $460.25 | 232037 | 530238919 | $1,315.00 |
| 112816 | 530238326 | $769.90 | 232038 | 530238928 | $8.75 |
| 112817 | 530238327 | $305.03 | 232039 | 530238932 | $11.82 |
| 112818 | 530238330 | $432.32 | 232040 | 530238952 | $3,201.69 |
| 112819 | 530238331 | $1,638.56 | 232041 | 530238970 | $89.81 |
| 112820 | 530238332 | $307.20 | 232042 | 530238978 | $3,576.00 |
| 112821 | 530238333 | $18.45 | 232043 | 530238989 | $2.97 |
| 112822 | 530238334 | $3.82 | 232044 | 530239010 | $26.00 |
| 112823 | 530238335 | $1,644.00 | 232045 | 530239020 | $8,767.89 |
| 112824 | 530238336 | $3,702.07 | 232046 | 530239051 | $5.25 |
| 112825 | 530238337 | $737.23 | 232047 | 530239085 | $45.50 |
| 112826 | 530238340 | $1.27 | 232048 | 530239089 | $7.40 |
| 112827 | 530238341 | $1,213.59 | 232049 | 530239094 | $108.57 |
| 112828 | 530238342 | $1,894.62 | 232050 | 530239147 | $30.66 |
| 112829 | 530238343 | $103.40 | 232051 | 530239178 | $144.76 |

| | | | | | |
|---|---|---:|---|---|---:|
| 112830 | 530238344 | $22.75 | 232052 | 530239189 | $2,035.04 |
| 112831 | 530238346 | $133.94 | 232053 | 530239238 | $975.00 |
| 112832 | 530238347 | $87.30 | 232054 | 530239269 | $73.61 |
| 112833 | 530238349 | $72.38 | 232055 | 530239281 | $22.75 |
| 112834 | 530238350 | $177.94 | 232056 | 530239301 | $128.59 |
| 112835 | 530238351 | $172.82 | 232057 | 530239312 | $1,372.56 |
| 112836 | 530238353 | $2,466.34 | 232058 | 530239327 | $230.55 |
| 112837 | 530238354 | $102.09 | 232059 | 530239361 | $4,813.22 |
| 112838 | 530238355 | $114.69 | 232060 | 530239439 | $5,278.57 |
| 112839 | 530238356 | $246.00 | 232061 | 530239468 | $899.58 |
| 112840 | 530238357 | $1,057.38 | 232062 | 530239475 | $8,055.76 |
| 112841 | 530238358 | $1,598.40 | 232063 | 530239476 | $741.65 |
| 112842 | 530238359 | $1,865.80 | 232064 | 530239484 | $920.50 |
| 112843 | 530238361 | $506.57 | 232065 | 530239498 | $27.10 |
| 112844 | 530238362 | $24.50 | 232066 | 530239502 | $82.72 |
| 112845 | 530238363 | $21.00 | 232067 | 530239507 | $2,297.30 |
| 112846 | 530238364 | $1,806.90 | 232068 | 530239526 | $5,138.00 |
| 112847 | 530238365 | $62.32 | 232069 | 530239538 | $11.82 |
| 112848 | 530238366 | $865.63 | 232070 | 530239543 | $100.44 |
| 112849 | 530238369 | $2,425.85 | 232071 | 530239561 | $668.06 |
| 112850 | 530238371 | $774.16 | 232072 | 530239562 | $794.84 |
| 112851 | 530238372 | $201.77 | 232073 | 530239563 | $389.58 |
| 112852 | 530238375 | $149.65 | 232074 | 530239570 | $1,194.03 |
| 112853 | 530238376 | $801.61 | 232075 | 530239574 | $236.70 |
| 112854 | 530238379 | $352.70 | 232076 | 530239584 | $449.43 |
| 112855 | 530238380 | $205.02 | 232077 | 530239585 | $881.28 |
| 112856 | 530238381 | $1,829.02 | 232078 | 530239631 | $12,060.32 |
| 112857 | 530238382 | $525.44 | 232079 | 530239663 | $19.80 |
| 112858 | 530238383 | $2.12 | 232080 | 530239703 | $678.75 |
| 112859 | 530238384 | $74.29 | 232081 | 530239723 | $453.43 |
| 112860 | 530238387 | $29.04 | 232082 | 530239758 | $1,978.37 |
| 112861 | 530238388 | $23.28 | 232083 | 530239778 | $28.12 |
| 112862 | 530238389 | $1,192.00 | 232084 | 530239828 | $99.90 |
| 112863 | 530238390 | $417.20 | 232085 | 530239871 | $15.76 |
| 112864 | 530238392 | $392.12 | 232086 | 530239882 | $2,399.22 |
| 112865 | 530238393 | $1,426.00 | 232087 | 530239900 | $170.95 |
| 112866 | 530238394 | $1,448.12 | 232088 | 530239922 | $328.75 |
| 112867 | 530238397 | $799.92 | 232089 | 530239946 | $627.56 |
| 112868 | 530238398 | $2,432.61 | 232090 | 530239972 | $111.52 |
| 112869 | 530238399 | $1.71 | 232091 | 530239973 | $12.92 |
| 112870 | 530238400 | $140.22 | 232092 | 530239994 | $200.33 |
| 112871 | 530238402 | $1,292.00 | 232093 | 530240015 | $102.30 |
| 112872 | 530238403 | $1,148.67 | 232094 | 530240033 | $1,027.75 |
| 112873 | 530238404 | $212.79 | 232095 | 530240058 | $448.50 |
| 112874 | 530238405 | $253.62 | 232096 | 530240074 | $39.61 |
| 112875 | 530238406 | $211.97 | 232097 | 530240113 | $47.97 |
| 112876 | 530238409 | $1,212.51 | 232098 | 530240131 | $296.37 |
| 112877 | 530238410 | $366.31 | 232099 | 530240141 | $10.89 |
| 112878 | 530238411 | $149.35 | 232100 | 530240151 | $756.38 |
| 112879 | 530238412 | $585.90 | 232101 | 530240164 | $4,368.65 |
| 112880 | 530238413 | $55.16 | 232102 | 530240177 | $102.17 |
| 112881 | 530238415 | $395.24 | 232103 | 530240183 | $6,869.38 |
| 112882 | 530238417 | $2,228.31 | 232104 | 530240208 | $1,390.21 |
| 112883 | 530238418 | $47.28 | 232105 | 530240220 | $123.48 |
| 112884 | 530238420 | $877.75 | 232106 | 530240242 | $342.00 |
| 112885 | 530238421 | $723.22 | 232107 | 530240267 | $19.24 |
| 112886 | 530238423 | $549.00 | 232108 | 530240268 | $225.06 |
| 112887 | 530238424 | $681.25 | 232109 | 530240283 | $634.06 |
| 112888 | 530238425 | $13.16 | 232110 | 530240289 | $160.23 |
| 112889 | 530238426 | $105.01 | 232111 | 530240293 | $33.08 |
| 112890 | 530238429 | $60.21 | 232112 | 530240300 | $39.93 |
| 112891 | 530238431 | $686.94 | 232113 | 530240345 | $1,969.79 |
| 112892 | 530238435 | $20.84 | 232114 | 530240371 | $0.85 |

| | | | | | |
|---|---|---|---|---|---|
| 112893 | 530238437 | $329.65 | 232115 | 530240373 | $1,936.25 |
| 112894 | 530238438 | $2,082.34 | 232116 | 530240384 | $69.88 |
| 112895 | 530238439 | $556.21 | 232117 | 530240395 | $455.00 |
| 112896 | 530238440 | $5,016.00 | 232118 | 530240411 | $1,692.88 |
| 112897 | 530238444 | $1,115.04 | 232119 | 530240415 | $77.54 |
| 112898 | 530238445 | $472.68 | 232120 | 530240442 | $8,349.70 |
| 112899 | 530238446 | $2,617.65 | 232121 | 530240473 | $111.64 |
| 112900 | 530238447 | $661.13 | 232122 | 530240504 | $1.27 |
| 112901 | 530238450 | $3.69 | 232123 | 530240509 | $188.76 |
| 112902 | 530238451 | $601.40 | 232124 | 530240574 | $637.60 |
| 112903 | 530238452 | $1,315.00 | 232125 | 530240575 | $626.20 |
| 112904 | 530238454 | $272.38 | 232126 | 530240576 | $1,418.48 |
| 112905 | 530238455 | $823.09 | 232127 | 530240579 | $27.06 |
| 112906 | 530238458 | $185.04 | 232128 | 530240605 | $106.02 |
| 112907 | 530238459 | $4,658.00 | 232129 | 530240633 | $269.42 |
| 112908 | 530238461 | $1,751.72 | 232130 | 530240639 | $1,651.00 |
| 112909 | 530238462 | $4,851.65 | 232131 | 530240656 | $57,310.00 |
| 112910 | 530238464 | $21.20 | 232132 | 530240665 | $73.11 |
| 112911 | 530238465 | $221.11 | 232133 | 530240682 | $985.66 |
| 112912 | 530238466 | $3.40 | 232134 | 530240716 | $1,205.25 |
| 112913 | 530238467 | $657.50 | 232135 | 530240730 | $6.37 |
| 112914 | 530238469 | $4,622.81 | 232136 | 530240750 | $202.64 |
| 112915 | 530238470 | $3,471.17 | 232137 | 530240761 | $292.68 |
| 112916 | 530238471 | $47.28 | 232138 | 530240769 | $232.82 |
| 112917 | 530238472 | $924.59 | 232139 | 530240770 | $93.06 |
| 112918 | 530238473 | $282.58 | 232140 | 530240773 | $69.16 |
| 112919 | 530238474 | $1.70 | 232141 | 530240783 | $249.71 |
| 112920 | 530238476 | $1,254.54 | 232142 | 530240785 | $159.87 |
| 112921 | 530238477 | $505.93 | 232143 | 530240791 | $7,572.00 |
| 112922 | 530238478 | $1,017.26 | 232144 | 530240793 | $190.72 |
| 112923 | 530238479 | $258.50 | 232145 | 530240805 | $258.96 |
| 112924 | 530238480 | $25.03 | 232146 | 530240814 | $477.27 |
| 112925 | 530238481 | $891.10 | 232147 | 530240817 | $1,671.25 |
| 112926 | 530238482 | $336.21 | 232148 | 530240825 | $19,688.22 |
| 112927 | 530238484 | $65.55 | 232149 | 530240831 | $149.32 |
| 112928 | 530238485 | $5.17 | 232150 | 530240840 | $2,572.83 |
| 112929 | 530238486 | $19.70 | 232151 | 530240878 | $1,164.64 |
| 112930 | 530238487 | $973.00 | 232152 | 530240883 | $106.12 |
| 112931 | 530238488 | $266.50 | 232153 | 530240891 | $2,248.95 |
| 112932 | 530238489 | $88.68 | 232154 | 530240917 | $604.03 |
| 112933 | 530238492 | $12.25 | 232155 | 530240954 | $208.82 |
| 112934 | 530238494 | $43.34 | 232156 | 530240955 | $841.75 |
| 112935 | 530238496 | $603.70 | 232157 | 530240973 | $261.17 |
| 112936 | 530238497 | $3,147.60 | 232158 | 530240984 | $305.12 |
| 112937 | 530238499 | $1,143.42 | 232159 | 530240985 | $94.38 |
| 112938 | 530238500 | $155.20 | 232160 | 530241001 | $1,207.00 |
| 112939 | 530238502 | $575.87 | 232161 | 530241007 | $716.32 |
| 112940 | 530238503 | $374.19 | 232162 | 530241009 | $13.32 |
| 112941 | 530238505 | $201.92 | 232163 | 530241024 | $873.97 |
| 112942 | 530238506 | $1,282.00 | 232164 | 530241025 | $60.96 |
| 112943 | 530238507 | $271.55 | 232165 | 530241050 | $441.81 |
| 112944 | 530238508 | $384.46 | 232166 | 530241081 | $390.00 |
| 112945 | 530238515 | $143.91 | 232167 | 530241093 | $246.45 |
| 112946 | 530238516 | $1,019.30 | 232168 | 530241126 | $55.16 |
| 112947 | 530238519 | $379.55 | 232169 | 530241174 | $4,088.00 |
| 112948 | 530238520 | $258.50 | 232170 | 530241191 | $307.08 |
| 112949 | 530238521 | $2,192.63 | 232171 | 530241194 | $71.40 |
| 112950 | 530238524 | $33.21 | 232172 | 530241210 | $1.70 |
| 112951 | 530238525 | $192.27 | 232173 | 530241274 | $4,287.00 |
| 112952 | 530238526 | $10,132.00 | 232174 | 530241358 | $6,500.00 |
| 112953 | 530238527 | $74.20 | 232175 | 530241361 | $2.97 |
| 112954 | 530238528 | $2,775.80 | 232176 | 530241369 | $2,376.07 |
| 112955 | 530238529 | $1,266.06 | 232177 | 530241375 | $334.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112956 | 530238530 | $1,102.51 | 232178 | 530241382 | $301.63 |
| 112957 | 530238531 | $1,002.93 | 232179 | 530241385 | $1,681.10 |
| 112958 | 530238532 | $15.75 | 232180 | 530241407 | $476.74 |
| 112959 | 530238533 | $649.95 | 232181 | 530241455 | $357.00 |
| 112960 | 530238535 | $85.20 | 232182 | 530241459 | $425.38 |
| 112961 | 530238536 | $1,210.09 | 232183 | 530241466 | $1,403.28 |
| 112962 | 530238539 | $468.30 | 232184 | 530241473 | $2,301.25 |
| 112963 | 530238540 | $109.72 | 232185 | 530241476 | $2,629.23 |
| 112964 | 530238541 | $614.68 | 232186 | 530241521 | $43.34 |
| 112965 | 530238542 | $2,086.00 | 232187 | 530241533 | $45.51 |
| 112966 | 530238543 | $275.24 | 232188 | 530241566 | $340.50 |
| 112967 | 530238544 | $186.12 | 232189 | 530241576 | $264.13 |
| 112968 | 530238545 | $222.31 | 232190 | 530241597 | $468.53 |
| 112969 | 530238546 | $7,769.31 | 232191 | 530241605 | $85.45 |
| 112970 | 530238547 | $10.19 | 232192 | 530241632 | $4,052.89 |
| 112971 | 530238548 | $1,141.52 | 232193 | 530241644 | $2,582.72 |
| 112972 | 530238549 | $247.38 | 232194 | 530241645 | $231.20 |
| 112973 | 530238550 | $2.97 | 232195 | 530244512 | $351.73 |
| 112974 | 530238552 | $215.36 | 232196 | 530244524 | $262.50 |
| 112975 | 530238556 | $4,750.05 | 232197 | 530244531 | $77.08 |
| 112976 | 530238558 | $199.55 | 232198 | 530244547 | $3,646.40 |
| 112977 | 530238559 | $62.04 | 232199 | 530244613 | $403.54 |
| 112978 | 530238562 | $42.59 | 232200 | 530244626 | $488.10 |
| 112979 | 530238563 | $1,644.19 | 232201 | 530244627 | $1,802.20 |
| 112980 | 530238565 | $209.64 | 232202 | 530244639 | $728.52 |
| 112981 | 530238567 | $2.12 | 232203 | 530244651 | $3.40 |
| 112982 | 530238568 | $2.55 | 232204 | 530244655 | $8.93 |
| 112983 | 530238569 | $5,160.39 | 232205 | 530244659 | $5,157.82 |
| 112984 | 530238571 | $1,955.10 | 232206 | 530244663 | $1,634.00 |
| 112985 | 530238573 | $5.17 | 232207 | 530244667 | $28.00 |
| 112986 | 530238574 | $5.17 | 232208 | 530244682 | $471.66 |
| 112987 | 530238575 | $4,011.70 | 232209 | 530244691 | $88.92 |
| 112988 | 530238576 | $98.25 | 232210 | 530244725 | $119.29 |
| 112989 | 530238577 | $1,068.28 | 232211 | 530244746 | $515.27 |
| 112990 | 530238578 | $1,583.12 | 232212 | 530244749 | $444.97 |
| 112991 | 530238580 | $10.34 | 232213 | 530244752 | $16,250.00 |
| 112992 | 530238581 | $77.45 | 232214 | 530244760 | $7.00 |
| 112993 | 530238582 | $1,459.28 | 232215 | 530244767 | $4,826.56 |
| 112994 | 530238583 | $414.17 | 232216 | 530244777 | $1,217.54 |
| 112995 | 530238584 | $8,816.00 | 232217 | 530244793 | $1,219.75 |
| 112996 | 530238585 | $342.05 | 232218 | 530244801 | $21.78 |
| 112997 | 530238589 | $700.00 | 232219 | 530244805 | $8,702.47 |
| 112998 | 530238591 | $452.22 | 232220 | 530244807 | $732.77 |
| 112999 | 530238592 | $3,397.03 | 232221 | 530244835 | $49.62 |
| 113000 | 530238593 | $584.21 | 232222 | 530244864 | $488.10 |
| 113001 | 530238594 | $123.76 | 232223 | 530244882 | $260.40 |
| 113002 | 530238595 | $4.25 | 232224 | 530244904 | $2,814.76 |
| 113003 | 530238596 | $365.21 | 232225 | 530244918 | $1,773.00 |
| 113004 | 530238597 | $25,700.00 | 232226 | 530244927 | $5.17 |
| 113005 | 530238599 | $66.42 | 232227 | 530244932 | $7.40 |
| 113006 | 530238600 | $292.50 | 232228 | 530244949 | $1,873.03 |
| 113007 | 530238603 | $11,408.45 | 232229 | 530244982 | $119.70 |
| 113008 | 530238604 | $53.19 | 232230 | 530245002 | $174.76 |
| 113009 | 530238605 | $726.11 | 232231 | 530245009 | $361.22 |
| 113010 | 530238606 | $77.55 | 232232 | 530245019 | $2,919.00 |
| 113011 | 530238609 | $8,462.63 | 232233 | 530245068 | $558.58 |
| 113012 | 530238611 | $577.40 | 232234 | 530245083 | $23.84 |
| 113013 | 530238612 | $58.10 | 232235 | 530245100 | $8.88 |
| 113014 | 530238613 | $58.10 | 232236 | 530241649 | $4,793.00 |
| 113015 | 530238615 | $2,426.66 | 232237 | 530241656 | $51.41 |
| 113016 | 530238616 | $114.80 | 232238 | 530241659 | $99.55 |
| 113017 | 530238618 | $484.28 | 232239 | 530241687 | $2.12 |
| 113018 | 530238619 | $37.79 | 232240 | 530241688 | $145.63 |

| | | | | | |
|---|---|---|---|---|---|
| 113019 | 530238620 | $212.23 | 232241 | 530241698 | $2,145.40 |
| 113020 | 530238621 | $18.26 | 232242 | 530241717 | $11.16 |
| 113021 | 530238623 | $396.24 | 232243 | 530241719 | $5.91 |
| 113022 | 530238624 | $1,715.94 | 232244 | 530241746 | $219.45 |
| 113023 | 530238625 | $81.18 | 232245 | 530241749 | $4,631.16 |
| 113024 | 530238626 | $73.61 | 232246 | 530241763 | $83.44 |
| 113025 | 530238627 | $401.16 | 232247 | 530241767 | $854.75 |
| 113026 | 530238629 | $1,384.97 | 232248 | 530241773 | $169.74 |
| 113027 | 530238632 | $1,299.58 | 232249 | 530241786 | $32,659.44 |
| 113028 | 530238633 | $11.07 | 232250 | 530241811 | $55.16 |
| 113029 | 530238634 | $5.52 | 232251 | 530241816 | $30.51 |
| 113030 | 530238635 | $16,646.27 | 232252 | 530241869 | $657.50 |
| 113031 | 530238636 | $74.05 | 232253 | 530241879 | $7.38 |
| 113032 | 530238637 | $124.08 | 232254 | 530241886 | $137.14 |
| 113033 | 530238638 | $16.98 | 232255 | 530241940 | $472.19 |
| 113034 | 530238642 | $998.67 | 232256 | 530241955 | $43.34 |
| 113035 | 530238643 | $51.70 | 232257 | 530241978 | $17.50 |
| 113036 | 530238644 | $103.40 | 232258 | 530241979 | $330.40 |
| 113037 | 530238645 | $1,038.68 | 232259 | 530241980 | $6,825.01 |
| 113038 | 530238646 | $72.82 | 232260 | 530241996 | $1,028.83 |
| 113039 | 530238647 | $1,273.56 | 232261 | 530242015 | $969.00 |
| 113040 | 530238648 | $214.50 | 232262 | 530242024 | $5.10 |
| 113041 | 530238649 | $8,495.76 | 232263 | 530242035 | $10,324.55 |
| 113042 | 530238650 | $449.79 | 232264 | 530242049 | $186.96 |
| 113043 | 530238651 | $518.00 | 232265 | 530242065 | $1,121.89 |
| 113044 | 530238652 | $2.12 | 232266 | 530242089 | $1,319.66 |
| 113045 | 530238653 | $23.84 | 232267 | 530242183 | $15.76 |
| 113046 | 530238654 | $3,547.06 | 232268 | 530242202 | $5,220.31 |
| 113047 | 530238656 | $420.26 | 232269 | 530242208 | $10.62 |
| 113048 | 530238658 | $751.07 | 232270 | 530242245 | $635.91 |
| 113049 | 530238659 | $6,786.65 | 232271 | 530242250 | $38.65 |
| 113050 | 530238661 | $56.99 | 232272 | 530247245 | $1,099.52 |
| 113051 | 530238662 | $539.90 | 232273 | 530247248 | $17.76 |
| 113052 | 530238663 | $2,037.00 | 232274 | 530247251 | $3,717.00 |
| 113053 | 530238664 | $2,273.76 | 232275 | 530247283 | $11,920.00 |
| 113054 | 530238665 | $228.96 | 232276 | 530247313 | $917.14 |
| 113055 | 530238666 | $96.44 | 232277 | 530247347 | $201.50 |
| 113056 | 530238667 | $4,328.75 | 232278 | 530247409 | $63.04 |
| 113057 | 530238668 | $265.42 | 232279 | 530247410 | $63.04 |
| 113058 | 530238669 | $28.40 | 232280 | 530247429 | $139.41 |
| 113059 | 530238671 | $5,110.67 | 232281 | 530247430 | $5,185.13 |
| 113060 | 530238672 | $1,298.83 | 232282 | 530247439 | $6,932.34 |
| 113061 | 530238673 | $2,643.78 | 232283 | 530247443 | $95.36 |
| 113062 | 530238674 | $67.09 | 232284 | 530247460 | $168.45 |
| 113063 | 530238675 | $165.40 | 232285 | 530247461 | $1,677.72 |
| 113064 | 530238676 | $252.94 | 232286 | 530247495 | $296.00 |
| 113065 | 530238679 | $445.35 | 232287 | 530247499 | $310.91 |
| 113066 | 530238680 | $137.97 | 232288 | 530247507 | $310.82 |
| 113067 | 530238681 | $304.92 | 232289 | 530247546 | $288.24 |
| 113068 | 530238682 | $1,059.79 | 232290 | 530247677 | $1,003.84 |
| 113069 | 530238683 | $1,624.93 | 232291 | 530247718 | $133.25 |
| 113070 | 530238684 | $429.46 | 232292 | 530247736 | $219.92 |
| 113071 | 530238686 | $2,071.08 | 232293 | 530247743 | $3,234.51 |
| 113072 | 530238687 | $364.08 | 232294 | 530247794 | $6.50 |
| 113073 | 530238689 | $1,616.62 | 232295 | 530247795 | $2.55 |
| 113074 | 530238691 | $1.70 | 232296 | 530247841 | $332.50 |
| 113075 | 530238692 | $123.62 | 232297 | 530247870 | $334.69 |
| 113076 | 530238693 | $135.22 | 232298 | 530247901 | $64.18 |
| 113077 | 530238695 | $3,519.76 | 232299 | 530247908 | $605.92 |
| 113078 | 530238696 | $3,750.40 | 232300 | 530247933 | $310.20 |
| 113079 | 530238697 | $89.79 | 232301 | 530247944 | $88.92 |
| 113080 | 530238699 | $833.59 | 232302 | 530247964 | $10,610.05 |
| 113081 | 530238702 | $464.41 | 232303 | 530247979 | $430.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113082 | 530238703 | $62.12 | 232304 | 530247981 | $62.04 |
| 113083 | 530238704 | $642.36 | 232305 | 530247982 | $145.12 |
| 113084 | 530238705 | $130.12 | 232306 | 530248004 | $1,465.05 |
| 113085 | 530238708 | $28.29 | 232307 | 530248051 | $38.13 |
| 113086 | 530238710 | $124.40 | 232308 | 530248076 | $31.02 |
| 113087 | 530238711 | $4,200.24 | 232309 | 530248115 | $1,197.00 |
| 113088 | 530238712 | $1,771.76 | 232310 | 530248130 | $501.49 |
| 113089 | 530238713 | $3,144.83 | 232311 | 530248136 | $1,617.79 |
| 113090 | 530238715 | $798.00 | 232312 | 530248143 | $1,017.29 |
| 113091 | 530238716 | $136.50 | 232313 | 530248152 | $759.05 |
| 113092 | 530238717 | $365.53 | 232314 | 530248174 | $2,184.68 |
| 113093 | 530238719 | $1,070.90 | 232315 | 530248177 | $201.51 |
| 113094 | 530238722 | $46.77 | 232316 | 530248190 | $274.16 |
| 113095 | 530238723 | $89.26 | 232317 | 530248192 | $236.99 |
| 113096 | 530238724 | $504.63 | 232318 | 530248219 | $1,662.50 |
| 113097 | 530238727 | $577.56 | 232319 | 530248225 | $5,103.50 |
| 113098 | 530238728 | $697.95 | 232320 | 530248245 | $548.55 |
| 113099 | 530238729 | $3,213.60 | 232321 | 530248254 | $11,024.25 |
| 113100 | 530238730 | $3,042.09 | 232322 | 530248265 | $32,346.91 |
| 113101 | 530238731 | $632.01 | 232323 | 530248288 | $29.75 |
| 113102 | 530238732 | $11,889.49 | 232324 | 530248321 | $95.76 |
| 113103 | 530238733 | $14,737.91 | 232325 | 530248322 | $537.68 |
| 113104 | 530238734 | $18.45 | 232326 | 530248354 | $121.36 |
| 113105 | 530238735 | $2,589.10 | 232327 | 530248359 | $8.75 |
| 113106 | 530238736 | $516.16 | 232328 | 530248367 | $254.35 |
| 113107 | 530238737 | $114.86 | 232329 | 530248393 | $2,278.85 |
| 113108 | 530238738 | $237.32 | 232330 | 530248395 | $9,730.00 |
| 113109 | 530238740 | $114.97 | 232331 | 530248424 | $99.31 |
| 113110 | 530238741 | $353.84 | 232332 | 530248433 | $232.70 |
| 113111 | 530238742 | $125.91 | 232333 | 530248448 | $178.35 |
| 113112 | 530238744 | $411.58 | 232334 | 530248500 | $27.57 |
| 113113 | 530238745 | $400.35 | 232335 | 530248524 | $1,300.36 |
| 113114 | 530238746 | $374.22 | 232336 | 530248544 | $1,407.25 |
| 113115 | 530238748 | $296.42 | 232337 | 530248557 | $160.27 |
| 113116 | 530238749 | $1,017.44 | 232338 | 530248560 | $327.80 |
| 113117 | 530238752 | $2,796.00 | 232339 | 530248640 | $1,139.00 |
| 113118 | 530238755 | $946.11 | 232340 | 530248643 | $5.25 |
| 113119 | 530238757 | $2.97 | 232341 | 530248644 | $78.56 |
| 113120 | 530238758 | $669.75 | 232342 | 530248698 | $341.53 |
| 113121 | 530238759 | $60.10 | 232343 | 530248727 | $2,056.00 |
| 113122 | 530238760 | $86.10 | 232344 | 530248735 | $678.50 |
| 113123 | 530238761 | $517.45 | 232345 | 530248736 | $248.16 |
| 113124 | 530238762 | $132.40 | 232346 | 530248754 | $4,582.91 |
| 113125 | 530238763 | $479.14 | 232347 | 530248800 | $192.89 |
| 113126 | 530238765 | $3,098.40 | 232348 | 530248822 | $10,578.65 |
| 113127 | 530238767 | $2,253.71 | 232349 | 530248934 | $47.19 |
| 113128 | 530238768 | $216.75 | 232350 | 530248958 | $614.50 |
| 113129 | 530238769 | $604.21 | 232351 | 530248965 | $108.00 |
| 113130 | 530238770 | $103.40 | 232352 | 530248972 | $1,192.00 |
| 113131 | 530238771 | $56.49 | 232353 | 530248977 | $10,270.30 |
| 113132 | 530238773 | $1,675.62 | 232354 | 530248992 | $8,847.59 |
| 113133 | 530238774 | $4,966.52 | 232355 | 530249014 | $1,028.26 |
| 113134 | 530238775 | $26.25 | 232356 | 530249019 | $169.19 |
| 113135 | 530238778 | $786.58 | 232357 | 530249020 | $865.00 |
| 113136 | 530238780 | $39.84 | 232358 | 530249051 | $118.20 |
| 113137 | 530238781 | $61.32 | 232359 | 530249060 | $104.87 |
| 113138 | 530238782 | $345.63 | 232360 | 530249072 | $3,580.71 |
| 113139 | 530238783 | $1,213.70 | 232361 | 530249073 | $196.96 |
| 113140 | 530238784 | $39.36 | 232362 | 530249093 | $6.79 |
| 113141 | 530238787 | $54.16 | 232363 | 530249116 | $64.75 |
| 113142 | 530238788 | $471.09 | 232364 | 530249119 | $4,695.00 |
| 113143 | 530238790 | $60.27 | 232365 | 530249141 | $89.72 |
| 113144 | 530238791 | $1.29 | 232366 | 530249171 | $569.10 |

| | | | | | |
|---|---|---|---|---|---|
| 113145 | 530238792 | $1,784.58 | 232367 | 530249175 | $980.13 |
| 113146 | 530238793 | $3,200.32 | 232368 | 530249226 | $5,260.00 |
| 113147 | 530238794 | $1,011.84 | 232369 | 530249247 | $3,872.64 |
| 113148 | 530238795 | $436.91 | 232370 | 530249320 | $1,315.00 |
| 113149 | 530238796 | $215.59 | 232371 | 530249322 | $31.98 |
| 113150 | 530238797 | $61.50 | 232372 | 530249330 | $720.54 |
| 113151 | 530238798 | $719.60 | 232373 | 530249341 | $8,388.40 |
| 113152 | 530238799 | $97.50 | 232374 | 530249347 | $2,256.30 |
| 113153 | 530238800 | $21.50 | 232375 | 530242290 | $5,187.00 |
| 113154 | 530238805 | $1,028.30 | 232376 | 530242299 | $267.98 |
| 113155 | 530238806 | $17.50 | 232377 | 530242315 | $318.98 |
| 113156 | 530238809 | $3,262.30 | 232378 | 530242334 | $693.72 |
| 113157 | 530238810 | $1,529.71 | 232379 | 530242340 | $2,838.33 |
| 113158 | 530238811 | $75.46 | 232380 | 530242387 | $293.22 |
| 113159 | 530238812 | $282.35 | 232381 | 530242391 | $143.00 |
| 113160 | 530238813 | $1,931.44 | 232382 | 530242463 | $16,580.00 |
| 113161 | 530238814 | $1,910.61 | 232383 | 530242481 | $1,202.76 |
| 113162 | 530238815 | $157.26 | 232384 | 530242501 | $31.92 |
| 113163 | 530238817 | $3,546.83 | 232385 | 530242513 | $29.75 |
| 113164 | 530238819 | $222.07 | 232386 | 530242516 | $240.35 |
| 113165 | 530238820 | $141.45 | 232387 | 530242521 | $260.22 |
| 113166 | 530238821 | $115.70 | 232388 | 530242574 | $509.43 |
| 113167 | 530238823 | $521.69 | 232389 | 530242582 | $149.93 |
| 113168 | 530238824 | $1,391.00 | 232390 | 530242604 | $173.27 |
| 113169 | 530238825 | $1,673.32 | 232391 | 530242609 | $1.23 |
| 113170 | 530238826 | $1,517.87 | 232392 | 530242613 | $61,575.42 |
| 113171 | 530238827 | $100.45 | 232393 | 530242633 | $297.35 |
| 113172 | 530238828 | $12.25 | 232394 | 530242646 | $253.08 |
| 113173 | 530238829 | $1,029.54 | 232395 | 530242678 | $3,599.58 |
| 113174 | 530238830 | $3.40 | 232396 | 530242699 | $638.28 |
| 113175 | 530238831 | $367.55 | 232397 | 530242706 | $2,627.10 |
| 113176 | 530238832 | $35.46 | 232398 | 530242713 | $2,796.34 |
| 113177 | 530238834 | $1,228.93 | 232399 | 530242728 | $3,945.00 |
| 113178 | 530238835 | $171.42 | 232400 | 530242731 | $206.80 |
| 113179 | 530238836 | $710.85 | 232401 | 530242741 | $109.45 |
| 113180 | 530238837 | $113.74 | 232402 | 530242782 | $103.25 |
| 113181 | 530238838 | $798.03 | 232403 | 530242786 | $387.75 |
| 113182 | 530238839 | $266.50 | 232404 | 530242826 | $470.66 |
| 113183 | 530238841 | $42.26 | 232405 | 530242851 | $393.07 |
| 113184 | 530238843 | $440.90 | 232406 | 530242855 | $678.90 |
| 113185 | 530238844 | $479.50 | 232407 | 530242871 | $13,334.64 |
| 113186 | 530238846 | $3,084.00 | 232408 | 530242877 | $1,830.39 |
| 113187 | 530238847 | $20.68 | 232409 | 530242898 | $3.40 |
| 113188 | 530238848 | $374.30 | 232410 | 530242903 | $41.36 |
| 113189 | 530238851 | $878.90 | 232411 | 530242904 | $213.34 |
| 113190 | 530238852 | $1,170.54 | 232412 | 530242905 | $2,167.00 |
| 113191 | 530238853 | $375.75 | 232413 | 530242907 | $925.02 |
| 113192 | 530238855 | $985.50 | 232414 | 530242911 | $33,584.00 |
| 113193 | 530238857 | $1,088.20 | 232415 | 530242914 | $33.48 |
| 113194 | 530238858 | $25.56 | 232416 | 530242942 | $378.53 |
| 113195 | 530238860 | $1,292.43 | 232417 | 530242945 | $61,393.27 |
| 113196 | 530238861 | $31.52 | 232418 | 530242979 | $523.00 |
| 113197 | 530238862 | $2,417.41 | 232419 | 530242983 | $902.75 |
| 113198 | 530238863 | $33.21 | 232420 | 530243026 | $38.07 |
| 113199 | 530238864 | $178.71 | 232421 | 530243031 | $26.71 |
| 113200 | 530238865 | $3,054.58 | 232422 | 530243071 | $17.15 |
| 113201 | 530238866 | $494.18 | 232423 | 530243105 | $936.84 |
| 113202 | 530238867 | $302.28 | 232424 | 530243112 | $97.95 |
| 113203 | 530238868 | $241.47 | 232425 | 530243124 | $0.64 |
| 113204 | 530238869 | $116.99 | 232426 | 530243140 | $3,871.69 |
| 113205 | 530238870 | $2,014.09 | 232427 | 530243163 | $188.42 |
| 113206 | 530238871 | $179.68 | 232428 | 530243182 | $1,091.52 |
| 113207 | 530238872 | $15.51 | 232429 | 530243193 | $8,803.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113208 | 530238873 | $2,330.77 | 232430 | 530243199 | $159.96 |
| 113209 | 530238874 | $18,081.25 | 232431 | 530243216 | $1,683.45 |
| 113210 | 530238876 | $307.12 | 232432 | 530243217 | $36.19 |
| 113211 | 530238878 | $310.20 | 232433 | 530243302 | $300.70 |
| 113212 | 530238880 | $1,092.00 | 232434 | 530243308 | $59.09 |
| 113213 | 530238881 | $1,643.75 | 232435 | 530243318 | $317.69 |
| 113214 | 530238882 | $925.29 | 232436 | 530243345 | $87.08 |
| 113215 | 530238883 | $2,861.13 | 232437 | 530243369 | $317.63 |
| 113216 | 530238884 | $703.56 | 232438 | 530243410 | $175.19 |
| 113217 | 530238885 | $683.80 | 232439 | 530243462 | $2,555.74 |
| 113218 | 530238886 | $42.26 | 232440 | 530243487 | $12.30 |
| 113219 | 530238888 | $2,078.88 | 232441 | 530243488 | $118.09 |
| 113220 | 530238890 | $67.21 | 232442 | 530243508 | $28.42 |
| 113221 | 530238891 | $211.97 | 232443 | 530243523 | $1,459.50 |
| 113222 | 530238892 | $3,216.63 | 232444 | 530243525 | $814.68 |
| 113223 | 530238893 | $536.66 | 232445 | 530243569 | $3,104.50 |
| 113224 | 530238894 | $120.98 | 232446 | 530243573 | $5,170.00 |
| 113225 | 530238895 | $95.12 | 232447 | 530243596 | $765.04 |
| 113226 | 530238896 | $89.94 | 232448 | 530243689 | $517.00 |
| 113227 | 530238897 | $933.95 | 232449 | 530243716 | $3.94 |
| 113228 | 530238898 | $4,778.23 | 232450 | 530243753 | $13.32 |
| 113229 | 530238899 | $1,183.83 | 232451 | 530243789 | $3,161.15 |
| 113230 | 530238901 | $3.40 | 232452 | 530243790 | $1,352.02 |
| 113231 | 530238902 | $123.00 | 232453 | 530243817 | $17.94 |
| 113232 | 530238903 | $118.80 | 232454 | 530243818 | $0.86 |
| 113233 | 530238904 | $257.34 | 232455 | 530243824 | $12,124.94 |
| 113234 | 530238905 | $492.16 | 232456 | 530243831 | $2.81 |
| 113235 | 530238906 | $2,191.68 | 232457 | 530243858 | $2.55 |
| 113236 | 530238907 | $121.26 | 232458 | 530243866 | $11.84 |
| 113237 | 530238908 | $59.10 | 232459 | 530243885 | $1,192.00 |
| 113238 | 530238909 | $5,235.41 | 232460 | 530243886 | $5,256.00 |
| 113239 | 530238910 | $6.15 | 232461 | 530243890 | $169.72 |
| 113240 | 530238913 | $211.81 | 232462 | 530243891 | $13.53 |
| 113241 | 530238915 | $6.37 | 232463 | 530243917 | $9,134.90 |
| 113242 | 530238916 | $4.58 | 232464 | 530243984 | $41.36 |
| 113243 | 530238917 | $1,263.52 | 232465 | 530243993 | $495.85 |
| 113244 | 530238918 | $84.37 | 232466 | 530243994 | $82.25 |
| 113245 | 530238920 | $8.49 | 232467 | 530244030 | $446.88 |
| 113246 | 530238921 | $8.92 | 232468 | 530244066 | $18.26 |
| 113247 | 530238923 | $1,105.36 | 232469 | 530244072 | $16,468.00 |
| 113248 | 530238924 | $734.94 | 232470 | 530244111 | $103.05 |
| 113249 | 530238925 | $1,878.22 | 232471 | 530244118 | $1,034.00 |
| 113250 | 530238926 | $312.00 | 232472 | 530244123 | $522.97 |
| 113251 | 530238927 | $2.12 | 232473 | 530244138 | $517.00 |
| 113252 | 530238929 | $1,515.73 | 232474 | 530244150 | $630.31 |
| 113253 | 530238931 | $3,084.00 | 232475 | 530244155 | $429.20 |
| 113254 | 530238933 | $216.36 | 232476 | 530244188 | $182.34 |
| 113255 | 530238934 | $421.60 | 232477 | 530244192 | $881.53 |
| 113256 | 530238935 | $3,081.24 | 232478 | 530244203 | $1,307.10 |
| 113257 | 530238936 | $2,580.08 | 232479 | 530244204 | $1,456.54 |
| 113258 | 530238938 | $258.96 | 232480 | 530244241 | $325.19 |
| 113259 | 530238939 | $1,581.57 | 232481 | 530244260 | $727.80 |
| 113260 | 530238941 | $451.60 | 232482 | 530244292 | $121.68 |
| 113261 | 530238942 | $2,163.09 | 232483 | 530244305 | $102.01 |
| 113262 | 530238943 | $2.12 | 232484 | 530244319 | $1,643.75 |
| 113263 | 530238944 | $1.70 | 232485 | 530244336 | $872.19 |
| 113264 | 530238945 | $659.18 | 232486 | 530244372 | $49.00 |
| 113265 | 530238947 | $1,958.61 | 232487 | 530244376 | $8.07 |
| 113266 | 530238948 | $51.22 | 232488 | 530244381 | $1,049.40 |
| 113267 | 530238949 | $161.49 | 232489 | 530244404 | $509.60 |
| 113268 | 530238953 | $5,485.00 | 232490 | 530244434 | $1,353.35 |
| 113269 | 530238955 | $159.42 | 232491 | 530244450 | $14.44 |
| 113270 | 530238956 | $36.19 | 232492 | 530244464 | $997.80 |

| | | | | | |
|---|---|---|---|---|---|
| 113271 | 530238957 | $1.27 | 232493 | 530245151 | $142.69 |
| 113272 | 530238960 | $92.37 | 232494 | 530245160 | $151.62 |
| 113273 | 530238961 | $78.97 | 232495 | 530245168 | $92.21 |
| 113274 | 530238962 | $446.49 | 232496 | 530245178 | $163.50 |
| 113275 | 530238963 | $3,856.97 | 232497 | 530245180 | $4,208.97 |
| 113276 | 530238964 | $1,015.48 | 232498 | 530245189 | $2,829.04 |
| 113277 | 530238965 | $1,004.06 | 232499 | 530245221 | $289.81 |
| 113278 | 530238966 | $1.70 | 232500 | 530245233 | $1,368.51 |
| 113279 | 530238968 | $2.55 | 232501 | 530245246 | $1.23 |
| 113280 | 530238969 | $384.41 | 232502 | 530245248 | $18.15 |
| 113281 | 530238971 | $3,622.99 | 232503 | 530245249 | $57.12 |
| 113282 | 530238972 | $178.48 | 232504 | 530245259 | $16.26 |
| 113283 | 530238974 | $216.80 | 232505 | 530245270 | $795.08 |
| 113284 | 530238975 | $145.95 | 232506 | 530245279 | $4,006.20 |
| 113285 | 530238976 | $180.95 | 232507 | 530245283 | $1,359.46 |
| 113286 | 530238977 | $87.49 | 232508 | 530245293 | $82.25 |
| 113287 | 530238979 | $1,326.12 | 232509 | 530245317 | $7.40 |
| 113288 | 530238980 | $695.88 | 232510 | 530245320 | $843.00 |
| 113289 | 530238981 | $806.58 | 232511 | 530245326 | $3,945.00 |
| 113290 | 530238982 | $1,884.66 | 232512 | 530245357 | $6.15 |
| 113291 | 530238984 | $207.30 | 232513 | 530245389 | $1,556.21 |
| 113292 | 530238985 | $157.45 | 232514 | 530245404 | $817.38 |
| 113293 | 530238986 | $77.00 | 232515 | 530245478 | $61.30 |
| 113294 | 530238987 | $5.94 | 232516 | 530245490 | $780.34 |
| 113295 | 530238988 | $2,042.52 | 232517 | 530245518 | $111.72 |
| 113296 | 530238990 | $1,269.02 | 232518 | 530245528 | $315.81 |
| 113297 | 530238991 | $618.75 | 232519 | 530245550 | $541.86 |
| 113298 | 530238992 | $3,240.44 | 232520 | 530245557 | $320.54 |
| 113299 | 530238993 | $254.61 | 232521 | 530245558 | $211.04 |
| 113300 | 530238994 | $1,475.23 | 232522 | 530245561 | $165.44 |
| 113301 | 530238997 | $5.94 | 232523 | 530245565 | $62.04 |
| 113302 | 530238998 | $130.66 | 232524 | 530245566 | $39.00 |
| 113303 | 530238999 | $1,314.11 | 232525 | 530245570 | $695.74 |
| 113304 | 530239000 | $951.73 | 232526 | 530245587 | $3,223.65 |
| 113305 | 530239001 | $334.56 | 232527 | 530245608 | $1.23 |
| 113306 | 530239002 | $884.68 | 232528 | 530245614 | $26.28 |
| 113307 | 530239003 | $103.84 | 232529 | 530245636 | $1,582.72 |
| 113308 | 530239006 | $1.70 | 232530 | 530245647 | $1,761.30 |
| 113309 | 530239007 | $697.26 | 232531 | 530245657 | $45.06 |
| 113310 | 530239008 | $9.34 | 232532 | 530245700 | $1,511.15 |
| 113311 | 530239009 | $2.55 | 232533 | 530245706 | $1,048.00 |
| 113312 | 530239011 | $4,480.80 | 232534 | 530245710 | $614.49 |
| 113313 | 530239012 | $344.50 | 232535 | 530245721 | $65.84 |
| 113314 | 530239013 | $1,513.72 | 232536 | 530245739 | $324.94 |
| 113315 | 530239014 | $3,054.00 | 232537 | 530245759 | $374.24 |
| 113316 | 530239016 | $207.13 | 232538 | 530245780 | $2.12 |
| 113317 | 530239021 | $371.86 | 232539 | 530245784 | $9,205.00 |
| 113318 | 530239023 | $73.80 | 232540 | 530245792 | $647.37 |
| 113319 | 530239024 | $92.89 | 232541 | 530245794 | $9.73 |
| 113320 | 530239025 | $442.55 | 232542 | 530245806 | $92,636.00 |
| 113321 | 530239027 | $612.50 | 232543 | 530245829 | $624.18 |
| 113322 | 530239028 | $877.50 | 232544 | 530245847 | $126.70 |
| 113323 | 530239029 | $243.21 | 232545 | 530245850 | $2.12 |
| 113324 | 530239032 | $3,940.00 | 232546 | 530245864 | $1.23 |
| 113325 | 530239033 | $68.03 | 232547 | 530245875 | $3,432.97 |
| 113326 | 530239034 | $595.14 | 232548 | 530245895 | $225.06 |
| 113327 | 530239035 | $159.50 | 232549 | 530245918 | $1,256.00 |
| 113328 | 530239036 | $2,197.39 | 232550 | 530245947 | $15,602.66 |
| 113329 | 530239037 | $102.84 | 232551 | 530245981 | $237.82 |
| 113330 | 530239038 | $1,114.44 | 232552 | 530245983 | $14.88 |
| 113331 | 530239039 | $916.16 | 232553 | 530245988 | $1,103.55 |
| 113332 | 530239040 | $2,449.59 | 232554 | 530245993 | $1,542.00 |
| 113333 | 530239042 | $650.38 | 232555 | 530245997 | $17.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113334 | 530239043 | $1,766.48 | 232556 | 530246019 | $313.29 |
| 113335 | 530239044 | $2,286.98 | 232557 | 530246042 | $556.47 |
| 113336 | 530239045 | $542.43 | 232558 | 530246044 | $456.09 |
| 113337 | 530239046 | $255.86 | 232559 | 530246049 | $85.85 |
| 113338 | 530239047 | $318.50 | 232560 | 530246059 | $41.36 |
| 113339 | 530239048 | $4,185.25 | 232561 | 530246071 | $1,499.34 |
| 113340 | 530239049 | $467.56 | 232562 | 530246079 | $175.77 |
| 113341 | 530239050 | $500.83 | 232563 | 530246110 | $1,428.18 |
| 113342 | 530239052 | $107.21 | 232564 | 530246160 | $88.08 |
| 113343 | 530239053 | $2,575.98 | 232565 | 530246161 | $163.21 |
| 113344 | 530239054 | $41.82 | 232566 | 530246225 | $8,617.92 |
| 113345 | 530239056 | $1,834.75 | 232567 | 530246228 | $635.91 |
| 113346 | 530239057 | $1,685.23 | 232568 | 530246243 | $425.50 |
| 113347 | 530239058 | $700.22 | 232569 | 530246257 | $1,962.90 |
| 113348 | 530239059 | $174.02 | 232570 | 530246273 | $1,882.55 |
| 113349 | 530239060 | $1,786.24 | 232571 | 530246274 | $1,882.55 |
| 113350 | 530239061 | $628.91 | 232572 | 530246289 | $110.75 |
| 113351 | 530239062 | $162.50 | 232573 | 530246294 | $1.70 |
| 113352 | 530239063 | $1,463.48 | 232574 | 530246339 | $140.92 |
| 113353 | 530239064 | $51.66 | 232575 | 530246342 | $1,489.81 |
| 113354 | 530239065 | $106.99 | 232576 | 530246364 | $89.95 |
| 113355 | 530239066 | $740.77 | 232577 | 530246420 | $4,062.50 |
| 113356 | 530239067 | $698.22 | 232578 | 530246436 | $1,508.15 |
| 113357 | 530239068 | $572.69 | 232579 | 530246476 | $676.53 |
| 113358 | 530239069 | $503.40 | 232580 | 530246507 | $1,377.08 |
| 113359 | 530239071 | $8,806.14 | 232581 | 530246508 | $18.45 |
| 113360 | 530239072 | $9,200.51 | 232582 | 530246514 | $858.24 |
| 113361 | 530239073 | $119.26 | 232583 | 530246524 | $25.50 |
| 113362 | 530239074 | $11.77 | 232584 | 530246565 | $4,896.51 |
| 113363 | 530239075 | $684.63 | 232585 | 530246566 | $1,169.22 |
| 113364 | 530239076 | $51.66 | 232586 | 530246617 | $1,437.26 |
| 113365 | 530239077 | $761.14 | 232587 | 530246620 | $1,043.21 |
| 113366 | 530239078 | $44.17 | 232588 | 530246627 | $1,039.42 |
| 113367 | 530239079 | $753.41 | 232589 | 530246641 | $32.15 |
| 113368 | 530239080 | $299.34 | 232590 | 530246676 | $6,404.50 |
| 113369 | 530239081 | $8,778.91 | 232591 | 530246690 | $173.28 |
| 113370 | 530239082 | $39.40 | 232592 | 530246725 | $2,208.92 |
| 113371 | 530239083 | $2.97 | 232593 | 530246731 | $26,590.56 |
| 113372 | 530239086 | $62.96 | 232594 | 530246779 | $387.75 |
| 113373 | 530239087 | $8.49 | 232595 | 530246785 | $2,963.79 |
| 113374 | 530239088 | $1,000.16 | 232596 | 530246806 | $1,489.45 |
| 113375 | 530239090 | $94.56 | 232597 | 530246807 | $35.46 |
| 113376 | 530239091 | $2,214.62 | 232598 | 530246812 | $137.90 |
| 113377 | 530239092 | $263.00 | 232599 | 530246822 | $22.20 |
| 113378 | 530239093 | $126.49 | 232600 | 530246887 | $262.24 |
| 113379 | 530239096 | $493.95 | 232601 | 530246961 | $1,185.20 |
| 113380 | 530239098 | $261.22 | 232602 | 530246982 | $4,020.96 |
| 113381 | 530239099 | $232.65 | 232603 | 530246987 | $2,513.98 |
| 113382 | 530239100 | $25.83 | 232604 | 530246992 | $79.40 |
| 113383 | 530239101 | $573.20 | 232605 | 530246996 | $169.99 |
| 113384 | 530239103 | $313.45 | 232606 | 530247041 | $222.77 |
| 113385 | 530239104 | $3,429.71 | 232607 | 530247063 | $328.95 |
| 113386 | 530239106 | $1,092.42 | 232608 | 530247072 | $926.77 |
| 113387 | 530239107 | $188.27 | 232609 | 530247078 | $426.05 |
| 113388 | 530239108 | $124.25 | 232610 | 530247097 | $4.91 |
| 113389 | 530239109 | $1,507.37 | 232611 | 530247163 | $2,585.00 |
| 113390 | 530239110 | $587.85 | 232612 | 530247164 | $19.50 |
| 113391 | 530239111 | $6.15 | 232613 | 530247171 | $185.11 |
| 113392 | 530239113 | $627.71 | 232614 | 530247206 | $198.92 |
| 113393 | 530239117 | $288.12 | 232615 | 530247228 | $136.50 |
| 113394 | 530239118 | $208.49 | 232616 | 530247231 | $15.71 |
| 113395 | 530239119 | $36.19 | 232617 | 530247234 | $144.22 |
| 113396 | 530239120 | $55.16 | 232618 | 530247235 | $101.84 |

| | | | | | |
|---|---|---|---|---|---|
| 113397 | 530239121 | $1,185.94 | 232619 | 530247237 | $122.71 |
| 113398 | 530239122 | $1,297.67 | 232620 | 530247239 | $34.83 |
| 113399 | 530239123 | $0.26 | 232621 | 530247240 | $56.94 |
| 113400 | 530239124 | $31.02 | 232622 | 530247243 | $213.09 |
| 113401 | 530239125 | $1,549.60 | 232623 | 530247244 | $102.93 |
| 113402 | 530239129 | $594.55 | 232624 | 530254374 | $212.76 |
| 113403 | 530239130 | $7.22 | 232625 | 530254480 | $102.42 |
| 113404 | 530239131 | $771.54 | 232626 | 530254568 | $164.75 |
| 113405 | 530239132 | $19.17 | 232627 | 530254657 | $390.00 |
| 113406 | 530239133 | $39.40 | 232628 | 530254777 | $4.53 |
| 113407 | 530239135 | $144.87 | 232629 | 530254779 | $60.18 |
| 113408 | 530239136 | $1,516.76 | 232630 | 530254825 | $51.66 |
| 113409 | 530239137 | $2,693.43 | 232631 | 530254834 | $56.14 |
| 113410 | 530239139 | $2.12 | 232632 | 530254850 | $42.65 |
| 113411 | 530239140 | $233.52 | 232633 | 530254917 | $83.81 |
| 113412 | 530239141 | $1,750.83 | 232634 | 530254960 | $660.94 |
| 113413 | 530239142 | $278.98 | 232635 | 530249445 | $76,000.00 |
| 113414 | 530239143 | $126.21 | 232636 | 530249541 | $250.18 |
| 113415 | 530239144 | $113.93 | 232637 | 530249542 | $176.01 |
| 113416 | 530239145 | $10.76 | 232638 | 530249590 | $321.68 |
| 113417 | 530239146 | $23.84 | 232639 | 530249875 | $1,819.40 |
| 113418 | 530239148 | $555.33 | 232640 | 530249910 | $663.87 |
| 113419 | 530239149 | $295.50 | 232641 | 530249937 | $130.00 |
| 113420 | 530239150 | $89.37 | 232642 | 530254995 | $84.50 |
| 113421 | 530239152 | $125.82 | 232643 | 530254998 | $19.45 |
| 113422 | 530239153 | $321.03 | 232644 | 530255048 | $575.76 |
| 113423 | 530239154 | $1.27 | 232645 | 530255082 | $7,788.29 |
| 113424 | 530239155 | $49.20 | 232646 | 530255172 | $895.83 |
| 113425 | 530239157 | $146.58 | 232647 | 530255295 | $153.44 |
| 113426 | 530239158 | $179.90 | 232648 | 530255344 | $109.82 |
| 113427 | 530239159 | $649.18 | 232649 | 530255353 | $24.50 |
| 113428 | 530239160 | $1,409.39 | 232650 | 530255438 | $79.07 |
| 113429 | 530239161 | $3,475.13 | 232651 | 530255569 | $212.55 |
| 113430 | 530239162 | $1,567.53 | 232652 | 530255655 | $97.23 |
| 113431 | 530239164 | $4.25 | 232653 | 530255733 | $74.86 |
| 113432 | 530239165 | $25.83 | 232654 | 530255779 | $67.87 |
| 113433 | 530239167 | $269.70 | 232655 | 530255898 | $47.51 |
| 113434 | 530239168 | $1,156.64 | 232656 | 530256158 | $862.02 |
| 113435 | 530239169 | $7,496.80 | 232657 | 530256254 | $3,629.34 |
| 113436 | 530239170 | $275.52 | 232658 | 530256537 | $485.55 |
| 113437 | 530239171 | $810.45 | 232659 | 530256558 | $289.56 |
| 113438 | 530239172 | $9.84 | 232660 | 530256574 | $214.41 |
| 113439 | 530239173 | $35.58 | 232661 | 530256659 | $240.87 |
| 113440 | 530239174 | $323.87 | 232662 | 530256805 | $411.30 |
| 113441 | 530239176 | $114.39 | 232663 | 530256816 | $240.34 |
| 113442 | 530239177 | $2,304.16 | 232664 | 530256818 | $5.74 |
| 113443 | 530239179 | $453.00 | 232665 | 530256845 | $214.50 |
| 113444 | 530239180 | $2.55 | 232666 | 530256877 | $5,266.97 |
| 113445 | 530239181 | $1,691.06 | 232667 | 530256915 | $819.00 |
| 113446 | 530239182 | $943.45 | 232668 | 530257128 | $3.94 |
| 113447 | 530239183 | $2,712.38 | 232669 | 530257320 | $95.36 |
| 113448 | 530239184 | $699.73 | 232670 | 530257374 | $424.13 |
| 113449 | 530239185 | $5,960.00 | 232671 | 530257414 | $145.11 |
| 113450 | 530239186 | $255.76 | 232672 | 530257518 | $250.50 |
| 113451 | 530239187 | $3,397.81 | 232673 | 530257569 | $68.54 |
| 113452 | 530239188 | $426.44 | 232674 | 530257634 | $58.29 |
| 113453 | 530239190 | $19.11 | 232675 | 530257788 | $13,622.60 |
| 113454 | 530239191 | $731.00 | 232676 | 530257877 | $45.50 |
| 113455 | 530239192 | $2,014.60 | 232677 | 530257886 | $455.74 |
| 113456 | 530239193 | $158.12 | 232678 | 530257935 | $171.16 |
| 113457 | 530239194 | $4,294.04 | 232679 | 530257960 | $399.78 |
| 113458 | 530239196 | $68.44 | 232680 | 530258047 | $2,882.25 |
| 113459 | 530239197 | $528.88 | 232681 | 530258087 | $86.79 |

| | | | | | | |
|---|---|---|---|---|---|
| 113460 | 530239198 | $147.00 | 232682 | 530258193 | $26.16 |
| 113461 | 530239199 | $305.41 | 232683 | 530258240 | $478.70 |
| 113462 | 530239200 | $358.74 | 232684 | 530258261 | $3.94 |
| 113463 | 530239201 | $253.79 | 232685 | 530258268 | $410.42 |
| 113464 | 530239203 | $244.77 | 232686 | 530258496 | $571.53 |
| 113465 | 530239204 | $279.21 | 232687 | 530258501 | $1,138.98 |
| 113466 | 530239207 | $26,515.32 | 232688 | 530258565 | $1,160.64 |
| 113467 | 530239209 | $940.33 | 232689 | 530258624 | $4,652.88 |
| 113468 | 530239210 | $862.15 | 232690 | 530258741 | $164.95 |
| 113469 | 530239211 | $723.25 | 232691 | 530258826 | $212.90 |
| 113470 | 530239212 | $122.76 | 232692 | 530258843 | $119.91 |
| 113471 | 530239213 | $20.68 | 232693 | 530258866 | $665.26 |
| 113472 | 530239214 | $520.81 | 232694 | 530258886 | $532.51 |
| 113473 | 530239215 | $54.18 | 232695 | 530258892 | $14.29 |
| 113474 | 530239216 | $1,980.02 | 232696 | 530258893 | $6.50 |
| 113475 | 530239218 | $3,182.51 | 232697 | 530258899 | $17.51 |
| 113476 | 530239219 | $935.04 | 232698 | 530258907 | $2,412.68 |
| 113477 | 530239220 | $66.98 | 232699 | 530258999 | $198.03 |
| 113478 | 530239221 | $75.47 | 232700 | 530259059 | $3.64 |
| 113479 | 530239224 | $950.10 | 232701 | 530259068 | $11.92 |
| 113480 | 530239225 | $51.70 | 232702 | 530259151 | $27.78 |
| 113481 | 530239226 | $51.70 | 232703 | 530259250 | $96.74 |
| 113482 | 530239227 | $51.70 | 232704 | 530259327 | $180.95 |
| 113483 | 530239228 | $431.76 | 232705 | 530259951 | $666.72 |
| 113484 | 530239229 | $1.71 | 232706 | 530260032 | $1,575.59 |
| 113485 | 530239230 | $2,000.56 | 232707 | 530260035 | $1,300.00 |
| 113486 | 530239231 | $485.98 | 232708 | 530260164 | $7.42 |
| 113487 | 530239232 | $476.74 | 232709 | 530260233 | $1,814.31 |
| 113488 | 530239233 | $709.83 | 232710 | 530260380 | $26.25 |
| 113489 | 530239234 | $2,460.85 | 232711 | 530260514 | $370.50 |
| 113490 | 530239235 | $540.77 | 232712 | 530260585 | $49.07 |
| 113491 | 530239236 | $246.00 | 232713 | 530260602 | $255.95 |
| 113492 | 530239237 | $1,867.53 | 232714 | 530260625 | $8.35 |
| 113493 | 530239239 | $1,811.84 | 232715 | 530260680 | $295.57 |
| 113494 | 530239240 | $650.00 | 232716 | 530260829 | $2,933.97 |
| 113495 | 530239242 | $1,568.72 | 232717 | 530260889 | $259.77 |
| 113496 | 530239244 | $74.86 | 232718 | 530260974 | $407.07 |
| 113497 | 530239245 | $536.83 | 232719 | 530260983 | $7.53 |
| 113498 | 530239248 | $823.64 | 232720 | 530261123 | $11.30 |
| 113499 | 530239249 | $11.46 | 232721 | 530261156 | $1,002.64 |
| 113500 | 530239250 | $59.45 | 232722 | 530261165 | $103.47 |
| 113501 | 530239251 | $13.16 | 232723 | 530261248 | $159.17 |
| 113502 | 530239252 | $70.68 | 232724 | 530261288 | $179.17 |
| 113503 | 530239253 | $441.18 | 232725 | 530261298 | $126.28 |
| 113504 | 530239255 | $18.45 | 232726 | 530261325 | $276.29 |
| 113505 | 530239256 | $322.68 | 232727 | 530261342 | $1,023.73 |
| 113506 | 530239260 | $185.73 | 232728 | 530261348 | $70.08 |
| 113507 | 530239261 | $169.28 | 232729 | 530261349 | $363.54 |
| 113508 | 530239262 | $475.90 | 232730 | 530261359 | $4,935.92 |
| 113509 | 530239263 | $764.61 | 232731 | 530261419 | $10.95 |
| 113510 | 530239264 | $31.02 | 232732 | 530261498 | $35.77 |
| 113511 | 530239265 | $437.30 | 232733 | 530261661 | $157.96 |
| 113512 | 530239266 | $3,445.28 | 232734 | 530261662 | $160.51 |
| 113513 | 530239268 | $93.30 | 232735 | 530261667 | $260.00 |
| 113514 | 530239270 | $25.85 | 232736 | 530261687 | $18.04 |
| 113515 | 530239271 | $1,471.79 | 232737 | 530261700 | $126.53 |
| 113516 | 530239272 | $1,716.59 | 232738 | 530261735 | $174.14 |
| 113517 | 530239273 | $174.31 | 232739 | 530261789 | $565.39 |
| 113518 | 530239275 | $11.07 | 232740 | 530261873 | $24.78 |
| 113519 | 530239277 | $666.43 | 232741 | 530261936 | $474.50 |
| 113520 | 530239278 | $841.39 | 232742 | 530262003 | $306.12 |
| 113521 | 530239280 | $0.85 | 232743 | 530262037 | $26.00 |
| 113522 | 530239283 | $1,326.50 | 232744 | 530262083 | $517.02 |

| | | | | | |
|---|---|---|---|---|---|
| 113523 | 530239284 | $1,619.65 | 232745 | 530262205 | $3,402.26 |
| 113524 | 530239285 | $2,695.35 | 232746 | 530262225 | $55.25 |
| 113525 | 530239287 | $935.87 | 232747 | 530262391 | $31.52 |
| 113526 | 530239288 | $323.87 | 232748 | 530262406 | $2,003.97 |
| 113527 | 530239289 | $50.75 | 232749 | 530262439 | $277.44 |
| 113528 | 530239290 | $1,036.30 | 232750 | 530262524 | $199.29 |
| 113529 | 530239292 | $140.22 | 232751 | 530262545 | $206.90 |
| 113530 | 530239293 | $467.60 | 232752 | 530262597 | $150.01 |
| 113531 | 530239294 | $2,630.00 | 232753 | 530262600 | $242.41 |
| 113532 | 530239295 | $242.77 | 232754 | 530262667 | $97.50 |
| 113533 | 530239296 | $209.96 | 232755 | 530262670 | $1,506.19 |
| 113534 | 530239297 | $138.40 | 232756 | 530262708 | $154.92 |
| 113535 | 530239298 | $263.67 | 232757 | 530262711 | $22.88 |
| 113536 | 530239299 | $249.22 | 232758 | 530262733 | $109.44 |
| 113537 | 530239300 | $24.19 | 232759 | 530262807 | $3.38 |
| 113538 | 530239302 | $76.59 | 232760 | 530262814 | $248.99 |
| 113539 | 530239303 | $1,043.25 | 232761 | 530262849 | $53.52 |
| 113540 | 530239304 | $39.45 | 232762 | 530262870 | $578.12 |
| 113541 | 530239305 | $1,276.86 | 232763 | 530262913 | $7.78 |
| 113542 | 530239306 | $398.09 | 232764 | 530262918 | $206.58 |
| 113543 | 530239307 | $211.56 | 232765 | 530262994 | $336.00 |
| 113544 | 530239308 | $13,000.00 | 232766 | 530263052 | $4,040.48 |
| 113545 | 530239310 | $838.15 | 232767 | 530263054 | $1,143.45 |
| 113546 | 530239313 | $472.34 | 232768 | 530263125 | $21.65 |
| 113547 | 530239314 | $13,051.18 | 232769 | 530263154 | $105.50 |
| 113548 | 530239315 | $562.82 | 232770 | 530263155 | $165.41 |
| 113549 | 530239316 | $66.10 | 232771 | 530263185 | $135.08 |
| 113550 | 530239317 | $777.31 | 232772 | 530263220 | $1,091.55 |
| 113551 | 530239318 | $114.39 | 232773 | 530263239 | $683.22 |
| 113552 | 530239319 | $3.69 | 232774 | 530263255 | $193.57 |
| 113553 | 530239320 | $1,565.34 | 232775 | 530263334 | $769.04 |
| 113554 | 530239323 | $653.59 | 232776 | 530263350 | $66.20 |
| 113555 | 530239324 | $722.36 | 232777 | 530263356 | $23.68 |
| 113556 | 530239326 | $3,055.07 | 232778 | 530263461 | $729.00 |
| 113557 | 530239328 | $468.88 | 232779 | 530263495 | $107.05 |
| 113558 | 530239330 | $1,212.39 | 232780 | 530263496 | $107.05 |
| 113559 | 530239331 | $2,160.81 | 232781 | 530263535 | $2,043.32 |
| 113560 | 530239332 | $25.83 | 232782 | 530263572 | $618.59 |
| 113561 | 530239333 | $5.52 | 232783 | 530263644 | $173.84 |
| 113562 | 530239334 | $365.30 | 232784 | 530263647 | $3,076.29 |
| 113563 | 530239335 | $214.03 | 232785 | 530263664 | $110.50 |
| 113564 | 530239336 | $1.50 | 232786 | 530263745 | $12.30 |
| 113565 | 530239337 | $5,832.16 | 232787 | 530263818 | $88.50 |
| 113566 | 530239338 | $1,315.57 | 232788 | 530263864 | $31.73 |
| 113567 | 530239339 | $3,230.00 | 232789 | 530263885 | $36.19 |
| 113568 | 530239340 | $776.85 | 232790 | 530263895 | $5.49 |
| 113569 | 530239341 | $2.55 | 232791 | 530263916 | $622.13 |
| 113570 | 530239344 | $5,013.70 | 232792 | 530263921 | $518.92 |
| 113571 | 530239345 | $2,142.11 | 232793 | 530263997 | $476.80 |
| 113572 | 530239346 | $3,801.57 | 232794 | 530264019 | $186.17 |
| 113573 | 530239347 | $3,777.67 | 232795 | 530264069 | $55.30 |
| 113574 | 530239348 | $239.40 | 232796 | 530264070 | $24.50 |
| 113575 | 530239349 | $4,378.50 | 232797 | 530264097 | $102.81 |
| 113576 | 530239350 | $421.29 | 232798 | 530264103 | $114.70 |
| 113577 | 530239352 | $38.13 | 232799 | 530264116 | $138.99 |
| 113578 | 530239353 | $953.55 | 232800 | 530264171 | $290.64 |
| 113579 | 530239354 | $1,627.66 | 232801 | 530264178 | $145.93 |
| 113580 | 530239355 | $34.46 | 232802 | 530264184 | $401.25 |
| 113581 | 530239356 | $454.96 | 232803 | 530264194 | $105.10 |
| 113582 | 530239357 | $125.46 | 232804 | 530264198 | $148.77 |
| 113583 | 530239358 | $442.81 | 232805 | 530264236 | $2.15 |
| 113584 | 530239359 | $679.41 | 232806 | 530264259 | $23.84 |
| 113585 | 530239360 | $26.95 | 232807 | 530264269 | $63.84 |

Page 1803 of 1893

| | | | | | | |
|---|---|---|---|---|---|
| 113586 | 530239363 | $84.44 | 232808 | 530264313 | $45.46 |
| 113587 | 530239364 | $498.89 | 232809 | 530264322 | $2,097.60 |
| 113588 | 530239365 | $54.16 | 232810 | 530264371 | $47.68 |
| 113589 | 530239366 | $1,195.38 | 232811 | 530264391 | $40.00 |
| 113590 | 530239367 | $351.56 | 232812 | 530264411 | $676.41 |
| 113591 | 530239368 | $198.03 | 232813 | 530264443 | $724.00 |
| 113592 | 530239370 | $210.22 | 232814 | 530264532 | $53.93 |
| 113593 | 530239371 | $311.57 | 232815 | 530264714 | $16.34 |
| 113594 | 530239372 | $90.57 | 232816 | 530264733 | $12.30 |
| 113595 | 530239373 | $1,177.15 | 232817 | 530264871 | $29.38 |
| 113596 | 530239374 | $272.69 | 232818 | 530264912 | $40.54 |
| 113597 | 530239375 | $5.52 | 232819 | 530259329 | $38.22 |
| 113598 | 530239376 | $97.30 | 232820 | 530259333 | $31.98 |
| 113599 | 530239378 | $62.04 | 232821 | 530259386 | $583.02 |
| 113600 | 530239379 | $1,323.19 | 232822 | 530259392 | $87,998.45 |
| 113601 | 530239380 | $61.74 | 232823 | 530259393 | $72.60 |
| 113602 | 530239381 | $2,758.92 | 232824 | 530259409 | $42.65 |
| 113603 | 530239384 | $583.80 | 232825 | 530259457 | $139.59 |
| 113604 | 530239385 | $210.37 | 232826 | 530259463 | $31.02 |
| 113605 | 530239386 | $516.36 | 232827 | 530259491 | $270.52 |
| 113606 | 530239387 | $227.78 | 232828 | 530259511 | $303.24 |
| 113607 | 530239390 | $22.93 | 232829 | 530259528 | $10.01 |
| 113608 | 530239392 | $708.03 | 232830 | 530259584 | $176.42 |
| 113609 | 530239393 | $534.84 | 232831 | 530259589 | $312.73 |
| 113610 | 530239394 | $113.74 | 232832 | 530259600 | $78.15 |
| 113611 | 530239395 | $260.46 | 232833 | 530259633 | $261.71 |
| 113612 | 530239396 | $1,886.72 | 232834 | 530259695 | $256.19 |
| 113613 | 530239397 | $66.42 | 232835 | 530259758 | $5.17 |
| 113614 | 530239398 | $945.76 | 232836 | 530259772 | $1.94 |
| 113615 | 530239399 | $347.19 | 232837 | 530259773 | $45.41 |
| 113616 | 530239401 | $2.12 | 232838 | 530259791 | $2,625.87 |
| 113617 | 530239402 | $1,398.08 | 232839 | 530259812 | $29.29 |
| 113618 | 530239403 | $504.32 | 232840 | 530274905 | $182.00 |
| 113619 | 530239404 | $617.33 | 232841 | 530275142 | $30.65 |
| 113620 | 530239405 | $1,531.39 | 232842 | 530275217 | $378.22 |
| 113621 | 530239406 | $84.39 | 232843 | 530275223 | $43.11 |
| 113622 | 530239407 | $145.24 | 232844 | 530275225 | $123.39 |
| 113623 | 530239408 | $2,224.11 | 232845 | 530275228 | $100.34 |
| 113624 | 530239409 | $582.22 | 232846 | 530275246 | $1.75 |
| 113625 | 530239410 | $261.75 | 232847 | 530275267 | $2,228.27 |
| 113626 | 530239412 | $351.56 | 232848 | 530275344 | $843.64 |
| 113627 | 530239413 | $894.51 | 232849 | 530275373 | $301.63 |
| 113628 | 530239414 | $43.58 | 232850 | 530275396 | $319.80 |
| 113629 | 530239415 | $54.18 | 232851 | 530275405 | $28.49 |
| 113630 | 530239416 | $3,053.75 | 232852 | 530275418 | $1,305.81 |
| 113631 | 530239418 | $73.43 | 232853 | 530275547 | $56.87 |
| 113632 | 530239419 | $152.29 | 232854 | 530275634 | $177.23 |
| 113633 | 530239420 | $1,203.23 | 232855 | 530275679 | $508.38 |
| 113634 | 530239421 | $509.97 | 232856 | 530275693 | $8.61 |
| 113635 | 530239422 | $256.00 | 232857 | 530275726 | $145.30 |
| 113636 | 530239423 | $399.95 | 232858 | 530275833 | $1,673.68 |
| 113637 | 530239424 | $773.97 | 232859 | 530275887 | $90.50 |
| 113638 | 530239425 | $1,674.87 | 232860 | 530275937 | $774.72 |
| 113639 | 530239426 | $2,941.00 | 232861 | 530276030 | $420.34 |
| 113640 | 530239427 | $1.07 | 232862 | 530276038 | $285.03 |
| 113641 | 530239428 | $2,277.70 | 232863 | 530276103 | $157.36 |
| 113642 | 530239429 | $4.07 | 232864 | 530276133 | $426.34 |
| 113643 | 530239430 | $25.96 | 232865 | 530276307 | $2,699.79 |
| 113644 | 530239431 | $78.80 | 232866 | 530276404 | $55.99 |
| 113645 | 530239432 | $4,831.64 | 232867 | 530276405 | $149.22 |
| 113646 | 530239433 | $2.55 | 232868 | 530276422 | $34.32 |
| 113647 | 530239434 | $916.65 | 232869 | 530276467 | $1,014.00 |
| 113648 | 530239435 | $1,508.15 | 232870 | 530276501 | $0.29 |

| | | | | | |
|---|---|---|---|---|---|
| 113649 | 530239437 | $2,179.14 | 232871 | 530276520 | $118.52 |
| 113650 | 530239440 | $162.34 | 232872 | 530276555 | $386.30 |
| 113651 | 530239441 | $712.77 | 232873 | 530276557 | $315.70 |
| 113652 | 530239442 | $243.00 | 232874 | 530276573 | $6.86 |
| 113653 | 530239443 | $71.79 | 232875 | 530276580 | $125.21 |
| 113654 | 530239444 | $2,595.78 | 232876 | 530276587 | $641.46 |
| 113655 | 530239445 | $1,374.18 | 232877 | 530276588 | $1,233.28 |
| 113656 | 530239446 | $0.64 | 232878 | 530276599 | $50.72 |
| 113657 | 530239447 | $216.45 | 232879 | 530276729 | $197.13 |
| 113658 | 530239448 | $5.10 | 232880 | 530276763 | $18.61 |
| 113659 | 530239449 | $698.40 | 232881 | 530276777 | $143.00 |
| 113660 | 530239450 | $11.46 | 232882 | 530276794 | $1,002.82 |
| 113661 | 530239451 | $809.11 | 232883 | 530276829 | $455.15 |
| 113662 | 530239452 | $1,991.77 | 232884 | 530276866 | $146.52 |
| 113663 | 530239453 | $1,796.43 | 232885 | 530276869 | $117.84 |
| 113664 | 530239454 | $32.85 | 232886 | 530276905 | $31.02 |
| 113665 | 530239455 | $522.91 | 232887 | 530276911 | $1,630.09 |
| 113666 | 530239456 | $1,395.66 | 232888 | 530276915 | $5,602.26 |
| 113667 | 530239458 | $151.24 | 232889 | 530276933 | $4.52 |
| 113668 | 530239459 | $76.26 | 232890 | 530276934 | $257.02 |
| 113669 | 530239460 | $2,255.96 | 232891 | 530276968 | $109.22 |
| 113670 | 530239461 | $2.12 | 232892 | 530276979 | $9,430.00 |
| 113671 | 530239464 | $1.27 | 232893 | 530277073 | $657.32 |
| 113672 | 530239466 | $239.86 | 232894 | 530277074 | $1,472.00 |
| 113673 | 530239467 | $20.73 | 232895 | 530277095 | $129.56 |
| 113674 | 530239470 | $8,341.74 | 232896 | 530277107 | $70.01 |
| 113675 | 530239471 | $6.37 | 232897 | 530277139 | $1,103.59 |
| 113676 | 530239473 | $141.45 | 232898 | 530277141 | $438.68 |
| 113677 | 530239474 | $562.40 | 232899 | 530277150 | $254.41 |
| 113678 | 530239477 | $13,097.30 | 232900 | 530277161 | $56.41 |
| 113679 | 530239478 | $3,169.21 | 232901 | 530277208 | $51.37 |
| 113680 | 530239479 | $46.53 | 232902 | 530277209 | $39.45 |
| 113681 | 530239481 | $871.42 | 232903 | 530277274 | $1,385.10 |
| 113682 | 530239482 | $22.75 | 232904 | 530277287 | $37,123.40 |
| 113683 | 530239486 | $119.34 | 232905 | 530277316 | $918.35 |
| 113684 | 530239488 | $1,573.83 | 232906 | 530277317 | $401.32 |
| 113685 | 530239491 | $180.56 | 232907 | 530277330 | $42.65 |
| 113686 | 530239492 | $807.87 | 232908 | 530277331 | $12.25 |
| 113687 | 530239493 | $696.32 | 232909 | 530277335 | $188.50 |
| 113688 | 530239494 | $1,963.08 | 232910 | 530277336 | $989.52 |
| 113689 | 530239495 | $106.89 | 232911 | 530277419 | $20.35 |
| 113690 | 530239496 | $1,097.19 | 232912 | 530277454 | $39.72 |
| 113691 | 530239497 | $215.36 | 232913 | 530277474 | $38.73 |
| 113692 | 530239499 | $46.53 | 232914 | 530277481 | $92.05 |
| 113693 | 530239500 | $792.25 | 232915 | 530277496 | $129.43 |
| 113694 | 530239501 | $2,018.39 | 232916 | 530277506 | $1,687.70 |
| 113695 | 530239504 | $2,930.76 | 232917 | 530277533 | $11.92 |
| 113696 | 530239505 | $275.79 | 232918 | 530277535 | $13.00 |
| 113697 | 530239506 | $34.96 | 232919 | 530277573 | $6.11 |
| 113698 | 530239508 | $2,813.80 | 232920 | 530277632 | $13.00 |
| 113699 | 530239509 | $73.86 | 232921 | 530277637 | $4.01 |
| 113700 | 530239511 | $2.12 | 232922 | 530277652 | $221.62 |
| 113701 | 530239512 | $596.71 | 232923 | 530277657 | $323.80 |
| 113702 | 530239513 | $1,373.75 | 232924 | 530277681 | $4.81 |
| 113703 | 530239514 | $1,807.59 | 232925 | 530277694 | $65.89 |
| 113704 | 530239515 | $197.76 | 232926 | 530277706 | $405.72 |
| 113705 | 530239516 | $1,564.96 | 232927 | 530277751 | $8.61 |
| 113706 | 530239517 | $20.91 | 232928 | 530277798 | $729.00 |
| 113707 | 530239518 | $2,249.14 | 232929 | 530277800 | $526.05 |
| 113708 | 530239519 | $18,448.91 | 232930 | 530277820 | $2,528.70 |
| 113709 | 530239520 | $2,309.34 | 232931 | 530277822 | $266.50 |
| 113710 | 530239521 | $90.04 | 232932 | 530277823 | $182.00 |
| 113711 | 530239522 | $344.89 | 232933 | 530277918 | $161.59 |

| | | | | | |
|---|---|---|---|---|---|
| 113712 | 530239523 | $1,047.05 | 232934 | 530277920 | $1,118.13 |
| 113713 | 530239524 | $48.36 | 232935 | 530277922 | $1,049.96 |
| 113714 | 530239527 | $1,049.77 | 232936 | 530277999 | $190.10 |
| 113715 | 530239528 | $3.40 | 232937 | 530278056 | $191.50 |
| 113716 | 530239529 | $1,923.44 | 232938 | 530278078 | $55.27 |
| 113717 | 530239530 | $5.10 | 232939 | 530278084 | $5.17 |
| 113718 | 530239531 | $0.86 | 232940 | 530278124 | $6,331.48 |
| 113719 | 530239532 | $282.92 | 232941 | 530278126 | $692.61 |
| 113720 | 530239533 | $1,013.31 | 232942 | 530278148 | $731.18 |
| 113721 | 530239534 | $1,601.53 | 232943 | 530278149 | $138.38 |
| 113722 | 530239535 | $87.86 | 232944 | 530278189 | $36.30 |
| 113723 | 530239536 | $71.86 | 232945 | 530278230 | $4,698.02 |
| 113724 | 530239537 | $1,252.77 | 232946 | 530278242 | $1,709.50 |
| 113725 | 530239539 | $4,448.78 | 232947 | 530278277 | $39.40 |
| 113726 | 530239540 | $417.03 | 232948 | 530278287 | $79.80 |
| 113727 | 530239545 | $2,819.50 | 232949 | 530278353 | $8.88 |
| 113728 | 530239546 | $1.27 | 232950 | 530278356 | $76.95 |
| 113729 | 530239547 | $12.96 | 232951 | 530278435 | $19.41 |
| 113730 | 530239548 | $39.40 | 232952 | 530278463 | $65.00 |
| 113731 | 530239549 | $263.50 | 232953 | 530278474 | $251.59 |
| 113732 | 530239550 | $5.17 | 232954 | 530278502 | $66.96 |
| 113733 | 530239551 | $274.22 | 232955 | 530278574 | $69.40 |
| 113734 | 530239552 | $65.18 | 232956 | 530278588 | $1,541.86 |
| 113735 | 530239553 | $866.73 | 232957 | 530278591 | $206.80 |
| 113736 | 530239555 | $1,048.54 | 232958 | 530278630 | $476.25 |
| 113737 | 530239556 | $136.89 | 232959 | 530278637 | $190.64 |
| 113738 | 530239558 | $716.61 | 232960 | 530278657 | $293.82 |
| 113739 | 530239559 | $28.29 | 232961 | 530278665 | $302.53 |
| 113740 | 530239560 | $500.64 | 232962 | 530278672 | $129.15 |
| 113741 | 530239564 | $672.82 | 232963 | 530278687 | $11.92 |
| 113742 | 530239565 | $216.65 | 232964 | 530278808 | $613.84 |
| 113743 | 530239568 | $30.34 | 232965 | 530278887 | $64.60 |
| 113744 | 530239569 | $723.75 | 232966 | 530278890 | $242.99 |
| 113745 | 530239571 | $1,644.30 | 232967 | 530278901 | $351.00 |
| 113746 | 530239572 | $1,297.14 | 232968 | 530278912 | $14.00 |
| 113747 | 530239573 | $837.38 | 232969 | 530278937 | $392.53 |
| 113748 | 530239575 | $431.78 | 232970 | 530278973 | $69.98 |
| 113749 | 530239577 | $832.34 | 232971 | 530278987 | $214.50 |
| 113750 | 530239578 | $91.31 | 232972 | 530279157 | $86.46 |
| 113751 | 530239579 | $211.71 | 232973 | 530289854 | $50.82 |
| 113752 | 530239580 | $13.16 | 232974 | 530289860 | $526.00 |
| 113753 | 530239581 | $1,651.86 | 232975 | 530289927 | $182.85 |
| 113754 | 530239582 | $653.05 | 232976 | 530289936 | $140.96 |
| 113755 | 530239583 | $17.51 | 232977 | 530289937 | $352.39 |
| 113756 | 530239586 | $1,374.63 | 232978 | 530289945 | $1,149.75 |
| 113757 | 530239587 | $61.50 | 232979 | 530289946 | $1,465.47 |
| 113758 | 530239588 | $1.86 | 232980 | 530290006 | $117.00 |
| 113759 | 530239590 | $567.04 | 232981 | 530290069 | $130.00 |
| 113760 | 530239591 | $248.13 | 232982 | 530290110 | $88.55 |
| 113761 | 530239593 | $3,506.36 | 232983 | 530290171 | $13.00 |
| 113762 | 530239594 | $1,066.58 | 232984 | 530290242 | $395.76 |
| 113763 | 530239595 | $2,128.48 | 232985 | 530290273 | $197.75 |
| 113764 | 530239596 | $124.32 | 232986 | 530290359 | $253.50 |
| 113765 | 530239597 | $2.46 | 232987 | 530290365 | $350.81 |
| 113766 | 530239598 | $1,399.09 | 232988 | 530290412 | $403.06 |
| 113767 | 530239599 | $404.85 | 232989 | 530290511 | $36.86 |
| 113768 | 530239600 | $118.73 | 232990 | 530290535 | $372.00 |
| 113769 | 530239601 | $759.24 | 232991 | 530290647 | $1,014.50 |
| 113770 | 530239602 | $31.85 | 232992 | 530290657 | $7.98 |
| 113771 | 530239603 | $109.47 | 232993 | 530290712 | $338.52 |
| 113772 | 530239604 | $164.00 | 232994 | 530290718 | $73.26 |
| 113773 | 530239605 | $72.38 | 232995 | 530290816 | $27.06 |
| 113774 | 530239606 | $356.70 | 232996 | 530290817 | $678.67 |

| | | | | | |
|---|---|---|---|---|---|
| 113775 | 530239607 | $540.30 | 232997 | 530290860 | $54.46 |
| 113776 | 530239609 | $1,022.81 | 232998 | 530290861 | $311.68 |
| 113777 | 530239610 | $210.56 | 232999 | 530290904 | $22,247.03 |
| 113778 | 530239611 | $75.90 | 233000 | 530290912 | $18,754.76 |
| 113779 | 530239612 | $2.55 | 233001 | 530290960 | $735.63 |
| 113780 | 530239614 | $1,341.40 | 233002 | 530291138 | $5.17 |
| 113781 | 530239615 | $303.73 | 233003 | 530291164 | $279.54 |
| 113782 | 530239616 | $199.26 | 233004 | 530291182 | $398.93 |
| 113783 | 530239617 | $1,266.76 | 233005 | 530291193 | $20.95 |
| 113784 | 530239618 | $221.59 | 233006 | 530291236 | $2.28 |
| 113785 | 530239619 | $835.05 | 233007 | 530291281 | $119.79 |
| 113786 | 530239620 | $8,907.23 | 233008 | 530291340 | $3,173.60 |
| 113787 | 530239621 | $309.81 | 233009 | 530291369 | $3,377.71 |
| 113788 | 530239622 | $288.71 | 233010 | 530291435 | $625.34 |
| 113789 | 530239624 | $24.57 | 233011 | 530291513 | $62.73 |
| 113790 | 530239625 | $45.51 | 233012 | 530291547 | $168.63 |
| 113791 | 530239626 | $5.69 | 233013 | 530291665 | $294.46 |
| 113792 | 530239627 | $1.70 | 233014 | 530291712 | $1,508.17 |
| 113793 | 530239628 | $3.40 | 233015 | 530291736 | $3,349.52 |
| 113794 | 530239629 | $3,008.06 | 233016 | 530291743 | $654.50 |
| 113795 | 530239630 | $56.87 | 233017 | 530291785 | $233.89 |
| 113796 | 530239632 | $11.09 | 233018 | 530291966 | $32.54 |
| 113797 | 530239633 | $1,050.35 | 233019 | 530291988 | $58.44 |
| 113798 | 530239634 | $229.40 | 233020 | 530292026 | $13.82 |
| 113799 | 530239635 | $10.34 | 233021 | 530292063 | $2.87 |
| 113800 | 530239637 | $67.65 | 233022 | 530292184 | $7.00 |
| 113801 | 530239638 | $314.63 | 233023 | 530292193 | $5.17 |
| 113802 | 530239639 | $146.33 | 233024 | 530292238 | $60.58 |
| 113803 | 530239640 | $74.00 | 233025 | 530292335 | $11.69 |
| 113804 | 530239643 | $597.89 | 233026 | 530292487 | $183.90 |
| 113805 | 530239645 | $348.12 | 233027 | 530292513 | $1,764.11 |
| 113806 | 530239646 | $60.69 | 233028 | 530292518 | $189.62 |
| 113807 | 530239647 | $459.71 | 233029 | 530292567 | $250.52 |
| 113808 | 530239648 | $211.97 | 233030 | 530292609 | $406.98 |
| 113809 | 530239649 | $4,461.71 | 233031 | 530292732 | $433.10 |
| 113810 | 530239650 | $3.82 | 233032 | 530292785 | $6.24 |
| 113811 | 530239651 | $131.61 | 233033 | 530292926 | $381.35 |
| 113812 | 530239652 | $698.80 | 233034 | 530293099 | $1,673.31 |
| 113813 | 530239653 | $7,804.46 | 233035 | 530293147 | $1,295.20 |
| 113814 | 530239654 | $2,116.62 | 233036 | 530293198 | $308.22 |
| 113815 | 530239655 | $109.89 | 233037 | 530293254 | $228.09 |
| 113816 | 530239656 | $258.50 | 233038 | 530293266 | $24.50 |
| 113817 | 530239657 | $919.50 | 233039 | 530293337 | $3.16 |
| 113818 | 530239658 | $224.46 | 233040 | 530293341 | $151.43 |
| 113819 | 530239659 | $246.00 | 233041 | 530293359 | $1,079.40 |
| 113820 | 530239660 | $222.31 | 233042 | 530293380 | $1,162.56 |
| 113821 | 530239661 | $94.54 | 233043 | 530293666 | $95.76 |
| 113822 | 530239662 | $774.42 | 233044 | 530293775 | $132.87 |
| 113823 | 530239664 | $7,687.95 | 233045 | 530293849 | $32.58 |
| 113824 | 530239665 | $410.03 | 233046 | 530293889 | $15,515.86 |
| 113825 | 530239667 | $118.74 | 233047 | 530293939 | $31,651.76 |
| 113826 | 530239668 | $248.00 | 233048 | 530294000 | $6.15 |
| 113827 | 530239669 | $1,202.38 | 233049 | 530294154 | $170.61 |
| 113828 | 530239670 | $5,915.83 | 233050 | 530294163 | $338.52 |
| 113829 | 530239671 | $4,013.91 | 233051 | 530294196 | $283.40 |
| 113830 | 530239672 | $1,779.65 | 233052 | 530294251 | $2,827.72 |
| 113831 | 530239673 | $0.85 | 233053 | 530294259 | $1,131.00 |
| 113832 | 530239674 | $982.72 | 233054 | 530294316 | $169.98 |
| 113833 | 530239675 | $124.08 | 233055 | 530294339 | $14.17 |
| 113834 | 530239676 | $185.04 | 233056 | 530294342 | $14.00 |
| 113835 | 530239677 | $6,745.45 | 233057 | 530294415 | $6.50 |
| 113836 | 530239678 | $5.17 | 233058 | 530294688 | $91.64 |
| 113837 | 530239679 | $490.16 | 233059 | 530264969 | $437.10 |

| | | | | | |
|---|---|---|---|---|---|
| 113838 | 530239681 | $655.74 | 233060 | 530265009 | $6.50 |
| 113839 | 530239682 | $374.09 | 233061 | 530265037 | $6.50 |
| 113840 | 530239684 | $844.97 | 233062 | 530265054 | $416.00 |
| 113841 | 530239685 | $122.66 | 233063 | 530265108 | $66.83 |
| 113842 | 530239686 | $794.21 | 233064 | 530265220 | $899.58 |
| 113843 | 530239687 | $2,097.84 | 233065 | 530265235 | $82.72 |
| 113844 | 530239688 | $2,132.44 | 233066 | 530265283 | $18.60 |
| 113845 | 530239689 | $51.22 | 233067 | 530265313 | $107.01 |
| 113846 | 530239690 | $76.16 | 233068 | 530265398 | $205.69 |
| 113847 | 530239691 | $60.68 | 233069 | 530265450 | $10.89 |
| 113848 | 530239692 | $1,486.12 | 233070 | 530265534 | $68.54 |
| 113849 | 530239693 | $427.82 | 233071 | 530265538 | $910.00 |
| 113850 | 530239694 | $2.46 | 233072 | 530265625 | $119.20 |
| 113851 | 530239695 | $1,026.65 | 233073 | 530265651 | $240.50 |
| 113852 | 530239697 | $3,544.30 | 233074 | 530265890 | $87.78 |
| 113853 | 530239698 | $331.96 | 233075 | 530265911 | $468.39 |
| 113854 | 530239699 | $236.14 | 233076 | 530265945 | $217.72 |
| 113855 | 530239700 | $97.50 | 233077 | 530265952 | $110.81 |
| 113856 | 530239702 | $624.01 | 233078 | 530266035 | $59.60 |
| 113857 | 530239705 | $130.00 | 233079 | 530266049 | $231.30 |
| 113858 | 530239706 | $370.33 | 233080 | 530266061 | $1,932.74 |
| 113859 | 530239707 | $41.36 | 233081 | 530266203 | $374.26 |
| 113860 | 530239708 | $91.83 | 233082 | 530266254 | $162.50 |
| 113861 | 530239709 | $23.84 | 233083 | 530266267 | $149.19 |
| 113862 | 530239710 | $51.22 | 233084 | 530266297 | $1,510.68 |
| 113863 | 530239711 | $173.97 | 233085 | 530266317 | $9.62 |
| 113864 | 530239712 | $1,519.30 | 233086 | 530266349 | $58.26 |
| 113865 | 530239714 | $57.81 | 233087 | 530266357 | $558.14 |
| 113866 | 530239715 | $931.89 | 233088 | 530266394 | $25.69 |
| 113867 | 530239716 | $2,016.54 | 233089 | 530266395 | $1,684.07 |
| 113868 | 530239717 | $15.51 | 233090 | 530266480 | $2,678.00 |
| 113869 | 530239718 | $1,856.93 | 233091 | 530266549 | $7.88 |
| 113870 | 530239719 | $965.67 | 233092 | 530266556 | $8.61 |
| 113871 | 530239720 | $5,158.92 | 233093 | 530266591 | $212.12 |
| 113872 | 530239721 | $383.36 | 233094 | 530266662 | $213.91 |
| 113873 | 530239724 | $104.00 | 233095 | 530266666 | $1,107.50 |
| 113874 | 530239726 | $125.51 | 233096 | 530266741 | $470.81 |
| 113875 | 530239728 | $596.22 | 233097 | 530266742 | $204.10 |
| 113876 | 530239729 | $6,278.40 | 233098 | 530266743 | $183.81 |
| 113877 | 530239730 | $206.80 | 233099 | 530266844 | $15.96 |
| 113878 | 530239731 | $23.23 | 233100 | 530266848 | $84.56 |
| 113879 | 530239732 | $1,467.05 | 233101 | 530266934 | $7.44 |
| 113880 | 530239735 | $44.28 | 233102 | 530266960 | $2,150.72 |
| 113881 | 530239736 | $2.12 | 233103 | 530266962 | $199.70 |
| 113882 | 530239737 | $11.46 | 233104 | 530267153 | $24.50 |
| 113883 | 530239738 | $5,698.00 | 233105 | 530267178 | $132.22 |
| 113884 | 530239739 | $5,139.12 | 233106 | 530267208 | $785.79 |
| 113885 | 530239740 | $446.23 | 233107 | 530267296 | $3.50 |
| 113886 | 530239741 | $296.46 | 233108 | 530267336 | $28.32 |
| 113887 | 530239742 | $9.77 | 233109 | 530267460 | $22.32 |
| 113888 | 530239743 | $1,634.55 | 233110 | 530267467 | $71.52 |
| 113889 | 530239746 | $51.22 | 233111 | 530267521 | $40.51 |
| 113890 | 530239747 | $1,023.40 | 233112 | 530267522 | $148.19 |
| 113891 | 530239748 | $584.90 | 233113 | 530267528 | $202.24 |
| 113892 | 530239749 | $26.61 | 233114 | 530267537 | $366.05 |
| 113893 | 530239750 | $1.70 | 233115 | 530267654 | $26.62 |
| 113894 | 530239751 | $2,735.71 | 233116 | 530267731 | $582.19 |
| 113895 | 530239752 | $591.00 | 233117 | 530267865 | $9,244.20 |
| 113896 | 530239753 | $2,743.07 | 233118 | 530267971 | $909.08 |
| 113897 | 530239754 | $3,083.40 | 233119 | 530268029 | $1,024.57 |
| 113898 | 530239755 | $1,109.92 | 233120 | 530268043 | $164.40 |
| 113899 | 530239756 | $556.11 | 233121 | 530268094 | $128.51 |
| 113900 | 530239757 | $414.17 | 233122 | 530268167 | $23.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113901 | 530239759 | $102.44 | 233123 | 530268277 | $26.60 |
| 113902 | 530239760 | $1,532.61 | 233124 | 530268293 | $852.03 |
| 113903 | 530239761 | $270.60 | 233125 | 530268298 | $550.56 |
| 113904 | 530239762 | $57.04 | 233126 | 530268403 | $337.83 |
| 113905 | 530239763 | $1.70 | 233127 | 530268424 | $49.35 |
| 113906 | 530239764 | $2,203.25 | 233128 | 530268457 | $1,531.83 |
| 113907 | 530239765 | $68.22 | 233129 | 530268491 | $68.14 |
| 113908 | 530239766 | $290.80 | 233130 | 530268497 | $233.39 |
| 113909 | 530239767 | $92.37 | 233131 | 530268569 | $2,053.12 |
| 113910 | 530239769 | $323.82 | 233132 | 530268634 | $55.86 |
| 113911 | 530239770 | $524.48 | 233133 | 530268688 | $1.75 |
| 113912 | 530239771 | $884.08 | 233134 | 530268719 | $39.00 |
| 113913 | 530239772 | $11.04 | 233135 | 530268767 | $25.48 |
| 113914 | 530239773 | $513.13 | 233136 | 530268838 | $292.21 |
| 113915 | 530239774 | $211.97 | 233137 | 530268862 | $744.75 |
| 113916 | 530239775 | $24.61 | 233138 | 530268886 | $711.23 |
| 113917 | 530239776 | $313.06 | 233139 | 530268936 | $185.18 |
| 113918 | 530239777 | $0.85 | 233140 | 530268962 | $202.94 |
| 113919 | 530239779 | $573.90 | 233141 | 530268965 | $122.92 |
| 113920 | 530239780 | $303.38 | 233142 | 530268970 | $347.41 |
| 113921 | 530239781 | $194.68 | 233143 | 530269132 | $26.00 |
| 113922 | 530239783 | $185.04 | 233144 | 530269148 | $23.95 |
| 113923 | 530239784 | $454.77 | 233145 | 530269184 | $986.25 |
| 113924 | 530239785 | $63.64 | 233146 | 530269303 | $149.50 |
| 113925 | 530239787 | $575.50 | 233147 | 530269348 | $186.00 |
| 113926 | 530239789 | $123.42 | 233148 | 530269350 | $1,493.53 |
| 113927 | 530239792 | $1,076.84 | 233149 | 530269364 | $290.94 |
| 113928 | 530239794 | $501.34 | 233150 | 530269383 | $38.99 |
| 113929 | 530239795 | $1,300.00 | 233151 | 530269467 | $156.09 |
| 113930 | 530239797 | $2,013.82 | 233152 | 530269851 | $266.46 |
| 113931 | 530239798 | $1,367.10 | 233153 | 530279416 | $361.30 |
| 113932 | 530239799 | $1,442.20 | 233154 | 530279591 | $24.12 |
| 113933 | 530239800 | $188.32 | 233155 | 530279596 | $152.17 |
| 113934 | 530239801 | $1,963.68 | 233156 | 530279638 | $29.04 |
| 113935 | 530239802 | $299.00 | 233157 | 530279664 | $16.71 |
| 113936 | 530239803 | $12,545.00 | 233158 | 530279715 | $840.63 |
| 113937 | 530239805 | $267.54 | 233159 | 530279733 | $198.35 |
| 113938 | 530239806 | $170.94 | 233160 | 530279744 | $294.30 |
| 113939 | 530239808 | $2,508.65 | 233161 | 530284831 | $103.32 |
| 113940 | 530239811 | $393.14 | 233162 | 530284841 | $160.60 |
| 113941 | 530239812 | $809.79 | 233163 | 530284851 | $6,753.00 |
| 113942 | 530239813 | $1,103.66 | 233164 | 530284912 | $21.21 |
| 113943 | 530239814 | $1,874.99 | 233165 | 530284913 | $32.41 |
| 113944 | 530239815 | $27.58 | 233166 | 530284922 | $204.00 |
| 113945 | 530239816 | $24.39 | 233167 | 530284930 | $192.55 |
| 113946 | 530239817 | $145.30 | 233168 | 530284931 | $133.77 |
| 113947 | 530239818 | $189.33 | 233169 | 530284932 | $119.58 |
| 113948 | 530239819 | $685.53 | 233170 | 530284935 | $298.79 |
| 113949 | 530239821 | $34.44 | 233171 | 530284946 | $111.67 |
| 113950 | 530239822 | $149.93 | 233172 | 530284955 | $105.20 |
| 113951 | 530239823 | $119.31 | 233173 | 530284964 | $255.50 |
| 113952 | 530239824 | $656.92 | 233174 | 530284988 | $1,547.26 |
| 113953 | 530239825 | $1,122.66 | 233175 | 530284992 | $116.58 |
| 113954 | 530239826 | $40.25 | 233176 | 530285002 | $26.00 |
| 113955 | 530239827 | $2,152.41 | 233177 | 530285075 | $140.08 |
| 113956 | 530239829 | $2,415.71 | 233178 | 530285096 | $220.56 |
| 113957 | 530239830 | $3,465.90 | 233179 | 530285097 | $220.56 |
| 113958 | 530239831 | $18.64 | 233180 | 530285133 | $705.26 |
| 113959 | 530239832 | $14.08 | 233181 | 530285152 | $8.75 |
| 113960 | 530239833 | $116.96 | 233182 | 530285184 | $548.26 |
| 113961 | 530239835 | $0.85 | 233183 | 530285290 | $193.79 |
| 113962 | 530239837 | $705.52 | 233184 | 530285329 | $3,564.97 |
| 113963 | 530239838 | $204.18 | 233185 | 530285359 | $31.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113964 | 530239840 | $9,364.31 | 233186 | 530285393 | $936.80 |
| 113965 | 530239841 | $927.26 | 233187 | 530285416 | $392.04 |
| 113966 | 530239842 | $509.22 | 233188 | 530285420 | $7,341.59 |
| 113967 | 530239843 | $2,384.00 | 233189 | 530285423 | $3.69 |
| 113968 | 530239844 | $1,045.75 | 233190 | 530285453 | $62.11 |
| 113969 | 530239845 | $331.01 | 233191 | 530285460 | $19.46 |
| 113970 | 530239846 | $3,105.00 | 233192 | 530285482 | $950.00 |
| 113971 | 530239849 | $1,315.00 | 233193 | 530285533 | $123.41 |
| 113972 | 530239850 | $118.20 | 233194 | 530285544 | $2,765.44 |
| 113973 | 530239851 | $269.05 | 233195 | 530285551 | $34.30 |
| 113974 | 530239852 | $24.60 | 233196 | 530285597 | $38.94 |
| 113975 | 530239853 | $435.12 | 233197 | 530285604 | $301.90 |
| 113976 | 530239854 | $2,134.24 | 233198 | 530285614 | $126.74 |
| 113977 | 530239855 | $1,220.80 | 233199 | 530285656 | $196.60 |
| 113978 | 530239856 | $253.73 | 233200 | 530285681 | $97.76 |
| 113979 | 530239858 | $3,686.89 | 233201 | 530285695 | $148.83 |
| 113980 | 530239859 | $5,095.40 | 233202 | 530285747 | $72.30 |
| 113981 | 530239860 | $2,595.66 | 233203 | 530285749 | $126.48 |
| 113982 | 530239861 | $2,035.56 | 233204 | 530285777 | $350.66 |
| 113983 | 530239862 | $660.30 | 233205 | 530285779 | $467.05 |
| 113984 | 530239863 | $542.85 | 233206 | 530285780 | $115.36 |
| 113985 | 530239866 | $331.97 | 233207 | 530285811 | $3.72 |
| 113986 | 530239867 | $300.39 | 233208 | 530285862 | $127.27 |
| 113987 | 530239869 | $94.38 | 233209 | 530285877 | $115.44 |
| 113988 | 530239870 | $55.16 | 233210 | 530285887 | $794.17 |
| 113989 | 530239872 | $322.44 | 233211 | 530285895 | $4,136.00 |
| 113990 | 530239873 | $253.10 | 233212 | 530285896 | $246.00 |
| 113991 | 530239874 | $129.96 | 233213 | 530285958 | $296.00 |
| 113992 | 530239875 | $1,766.05 | 233214 | 530285960 | $192.75 |
| 113993 | 530239877 | $1,604.80 | 233215 | 530285980 | $576.05 |
| 113994 | 530239878 | $40.59 | 233216 | 530286005 | $166.71 |
| 113995 | 530239879 | $1,185.50 | 233217 | 530286015 | $5.17 |
| 113996 | 530239880 | $797.29 | 233218 | 530286037 | $8.61 |
| 113997 | 530239881 | $1,716.94 | 233219 | 530286058 | $487.34 |
| 113998 | 530239883 | $1,736.91 | 233220 | 530286075 | $533.00 |
| 113999 | 530239884 | $212.76 | 233221 | 530286088 | $4,072.67 |
| 114000 | 530239885 | $2,629.62 | 233222 | 530286141 | $250.87 |
| 114001 | 530239886 | $1,249.44 | 233223 | 530286158 | $11.30 |
| 114002 | 530239887 | $35.67 | 233224 | 530286242 | $289.52 |
| 114003 | 530239888 | $456.90 | 233225 | 530286368 | $281.42 |
| 114004 | 530239889 | $4,843.49 | 233226 | 530286370 | $116.47 |
| 114005 | 530239890 | $5,151.35 | 233227 | 530286372 | $24.46 |
| 114006 | 530239891 | $1,937.82 | 233228 | 530286384 | $936.00 |
| 114007 | 530239893 | $260.00 | 233229 | 530286436 | $32,713.25 |
| 114008 | 530239894 | $599.68 | 233230 | 530286449 | $22.20 |
| 114009 | 530239895 | $5.17 | 233231 | 530286568 | $220.56 |
| 114010 | 530239897 | $166.77 | 233232 | 530286570 | $220.56 |
| 114011 | 530239898 | $646.80 | 233233 | 530286579 | $372.00 |
| 114012 | 530239899 | $40.59 | 233234 | 530286598 | $382.58 |
| 114013 | 530239903 | $981.94 | 233235 | 530286707 | $18.60 |
| 114014 | 530239904 | $442.00 | 233236 | 530286794 | $207.09 |
| 114015 | 530239905 | $128.98 | 233237 | 530286850 | $50.97 |
| 114016 | 530239906 | $212.54 | 233238 | 530286885 | $2,432.50 |
| 114017 | 530239907 | $82.92 | 233239 | 530286946 | $911.41 |
| 114018 | 530239908 | $158.01 | 233240 | 530286991 | $135.79 |
| 114019 | 530239909 | $1,128.59 | 233241 | 530287009 | $110.85 |
| 114020 | 530239910 | $82.72 | 233242 | 530287044 | $10.50 |
| 114021 | 530239911 | $5.17 | 233243 | 530287059 | $201.58 |
| 114022 | 530239912 | $1,475.10 | 233244 | 530287063 | $1,048.79 |
| 114023 | 530239913 | $1,157.20 | 233245 | 530287078 | $31.02 |
| 114024 | 530239914 | $301.32 | 233246 | 530287079 | $25.85 |
| 114025 | 530239916 | $144.76 | 233247 | 530287146 | $172.20 |
| 114026 | 530239917 | $20.09 | 233248 | 530287200 | $394.83 |

| | | | | | |
|---|---|---|---|---|---|
| 114027 | 530239918 | $87.89 | 233249 | 530287230 | $515.69 |
| 114028 | 530239920 | $915.69 | 233250 | 530287238 | $3.72 |
| 114029 | 530239921 | $100.44 | 233251 | 530287252 | $1,914.60 |
| 114030 | 530239923 | $523.49 | 233252 | 530287266 | $1,022.14 |
| 114031 | 530239925 | $1,372.24 | 233253 | 530287274 | $1,298.85 |
| 114032 | 530239928 | $914.47 | 233254 | 530287293 | $14.13 |
| 114033 | 530239929 | $15.64 | 233255 | 530287308 | $7.96 |
| 114034 | 530239930 | $7,353.43 | 233256 | 530287330 | $116.16 |
| 114035 | 530239931 | $6,035.75 | 233257 | 530287382 | $79.84 |
| 114036 | 530239932 | $2,610.22 | 233258 | 530287389 | $220.56 |
| 114037 | 530239933 | $570.09 | 233259 | 530287390 | $127.27 |
| 114038 | 530239934 | $1,197.40 | 233260 | 530287431 | $57.75 |
| 114039 | 530239935 | $1,923.38 | 233261 | 530287478 | $444.33 |
| 114040 | 530239937 | $1.70 | 233262 | 530287479 | $59.52 |
| 114041 | 530239938 | $122.50 | 233263 | 530287509 | $640.89 |
| 114042 | 530239939 | $48,680.00 | 233264 | 530287522 | $16.19 |
| 114043 | 530239941 | $513.84 | 233265 | 530287523 | $43.29 |
| 114044 | 530239942 | $562.45 | 233266 | 530287545 | $52.43 |
| 114045 | 530239943 | $5,950.12 | 233267 | 530287550 | $156.25 |
| 114046 | 530239945 | $598.04 | 233268 | 530287566 | $58.08 |
| 114047 | 530239947 | $268.84 | 233269 | 530287589 | $477.17 |
| 114048 | 530239948 | $93.06 | 233270 | 530287590 | $12.53 |
| 114049 | 530239949 | $947.37 | 233271 | 530287605 | $31.92 |
| 114050 | 530239950 | $67.05 | 233272 | 530287623 | $103.40 |
| 114051 | 530239953 | $3,538.20 | 233273 | 530287641 | $1,391.11 |
| 114052 | 530239954 | $684.67 | 233274 | 530287658 | $18,260.76 |
| 114053 | 530239955 | $484.95 | 233275 | 530287688 | $1,597.97 |
| 114054 | 530239957 | $1,895.73 | 233276 | 530287701 | $728.00 |
| 114055 | 530239959 | $41.82 | 233277 | 530287772 | $7,618.80 |
| 114056 | 530239960 | $97.16 | 233278 | 530287846 | $5.10 |
| 114057 | 530239961 | $679.81 | 233279 | 530287867 | $18.45 |
| 114058 | 530239962 | $93.22 | 233280 | 530287879 | $1,080.55 |
| 114059 | 530239963 | $363.66 | 233281 | 530287909 | $903.50 |
| 114060 | 530239964 | $774.90 | 233282 | 530287972 | $1,022.00 |
| 114061 | 530239966 | $714.00 | 233283 | 530288053 | $806.74 |
| 114062 | 530239967 | $279.93 | 233284 | 530288068 | $24.60 |
| 114063 | 530239968 | $2,592.52 | 233285 | 530288077 | $207.70 |
| 114064 | 530239969 | $704.83 | 233286 | 530288102 | $116.36 |
| 114065 | 530239971 | $78.80 | 233287 | 530288107 | $470.48 |
| 114066 | 530239974 | $1,097.00 | 233288 | 530288130 | $164.64 |
| 114067 | 530239977 | $403.08 | 233289 | 530288132 | $572.51 |
| 114068 | 530239978 | $79.53 | 233290 | 530288134 | $166.98 |
| 114069 | 530239979 | $587.77 | 233291 | 530288145 | $112.45 |
| 114070 | 530239980 | $157.12 | 233292 | 530288149 | $112.13 |
| 114071 | 530239982 | $180.44 | 233293 | 530288173 | $227.01 |
| 114072 | 530239983 | $6,670.26 | 233294 | 530288200 | $20.09 |
| 114073 | 530239984 | $41.36 | 233295 | 530288201 | $995.16 |
| 114074 | 530239986 | $411.20 | 233296 | 530288237 | $305.50 |
| 114075 | 530239987 | $75.03 | 233297 | 530288244 | $62.00 |
| 114076 | 530239988 | $579.49 | 233298 | 530288247 | $90.37 |
| 114077 | 530239991 | $1,094.03 | 233299 | 530288347 | $399.39 |
| 114078 | 530239992 | $273.60 | 233300 | 530288354 | $2,058.72 |
| 114079 | 530239993 | $108.78 | 233301 | 530288397 | $1,102.35 |
| 114080 | 530239996 | $470.91 | 233302 | 530288411 | $533.00 |
| 114081 | 530239997 | $90.62 | 233303 | 530288420 | $0.74 |
| 114082 | 530239998 | $9,214.56 | 233304 | 530288503 | $1,687.27 |
| 114083 | 530239999 | $5,363.14 | 233305 | 530288506 | $23.91 |
| 114084 | 530240000 | $1,945.30 | 233306 | 530288533 | $3.50 |
| 114085 | 530240001 | $805.62 | 233307 | 530288554 | $235.25 |
| 114086 | 530240004 | $434.10 | 233308 | 530288651 | $4,482.07 |
| 114087 | 530240005 | $53.68 | 233309 | 530288722 | $500.38 |
| 114088 | 530240006 | $122.34 | 233310 | 530288743 | $4,075.29 |
| 114089 | 530240008 | $154.08 | 233311 | 530288750 | $355.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114090 | 530240009 | $2,834.46 | 233312 | 530288764 | $10.61 |
| 114091 | 530240010 | $2,228.57 | 233313 | 530288766 | $9.46 |
| 114092 | 530240011 | $2,227.34 | 233314 | 530288783 | $290.91 |
| 114093 | 530240012 | $615.99 | 233315 | 530288787 | $396.13 |
| 114094 | 530240014 | $2,729.05 | 233316 | 530288795 | $163.57 |
| 114095 | 530240016 | $460.25 | 233317 | 530288810 | $36.30 |
| 114096 | 530240017 | $106.97 | 233318 | 530288828 | $16.78 |
| 114097 | 530240018 | $284.05 | 233319 | 530288846 | $9.38 |
| 114098 | 530240019 | $5.94 | 233320 | 530289088 | $24.21 |
| 114099 | 530240020 | $38.13 | 233321 | 530289107 | $440.34 |
| 114100 | 530240021 | $15.51 | 233322 | 530289113 | $54.84 |
| 114101 | 530240022 | $263.31 | 233323 | 530289121 | $1,309.43 |
| 114102 | 530240024 | $132.84 | 233324 | 530289134 | $148.86 |
| 114103 | 530240025 | $2,731.08 | 233325 | 530269970 | $23.64 |
| 114104 | 530240026 | $1,311.25 | 233326 | 530269971 | $33.21 |
| 114105 | 530240027 | $330.24 | 233327 | 530270002 | $102.92 |
| 114106 | 530240029 | $1,387.92 | 233328 | 530270016 | $47.28 |
| 114107 | 530240030 | $544.50 | 233329 | 530270055 | $257.23 |
| 114108 | 530240031 | $4,204.63 | 233330 | 530270056 | $147.46 |
| 114109 | 530240035 | $6,792.32 | 233331 | 530270085 | $83.60 |
| 114110 | 530240036 | $3.69 | 233332 | 530270166 | $182.84 |
| 114111 | 530240037 | $3.40 | 233333 | 530270207 | $71.72 |
| 114112 | 530240038 | $65.73 | 233334 | 530270220 | $361.83 |
| 114113 | 530240039 | $215.36 | 233335 | 530270251 | $618.00 |
| 114114 | 530240040 | $155.10 | 233336 | 530270298 | $98.94 |
| 114115 | 530240042 | $237.68 | 233337 | 530270340 | $129.59 |
| 114116 | 530240044 | $157.38 | 233338 | 530270366 | $332.50 |
| 114117 | 530240045 | $51.22 | 233339 | 530270449 | $3.94 |
| 114118 | 530240046 | $898.00 | 233340 | 530270627 | $812.50 |
| 114119 | 530240047 | $502.04 | 233341 | 530270643 | $3.72 |
| 114120 | 530240048 | $1,585.93 | 233342 | 530270673 | $38.07 |
| 114121 | 530240049 | $1,643.69 | 233343 | 530270716 | $245.18 |
| 114122 | 530240050 | $124.08 | 233344 | 530270761 | $5,877.17 |
| 114123 | 530240051 | $629.76 | 233345 | 530270819 | $35.43 |
| 114124 | 530240052 | $28.34 | 233346 | 530270837 | $177.87 |
| 114125 | 530240053 | $31.15 | 233347 | 530270838 | $1,081.74 |
| 114126 | 530240054 | $2,246.01 | 233348 | 530270918 | $115.35 |
| 114127 | 530240055 | $1,000.27 | 233349 | 530271078 | $3.42 |
| 114128 | 530240056 | $279.18 | 233350 | 530271159 | $63.39 |
| 114129 | 530240057 | $76.70 | 233351 | 530271161 | $18.62 |
| 114130 | 530240059 | $2,217.12 | 233352 | 530271291 | $394.83 |
| 114131 | 530240061 | $46.66 | 233353 | 530271336 | $32.39 |
| 114132 | 530240062 | $925.16 | 233354 | 530271501 | $952.88 |
| 114133 | 530240063 | $949.39 | 233355 | 530271570 | $46.02 |
| 114134 | 530240064 | $311.41 | 233356 | 530271571 | $2,788.33 |
| 114135 | 530240065 | $2,416.04 | 233357 | 530271630 | $117.00 |
| 114136 | 530240067 | $366.54 | 233358 | 530271648 | $58.50 |
| 114137 | 530240070 | $1,049.43 | 233359 | 530271681 | $646.25 |
| 114138 | 530240071 | $211.56 | 233360 | 530271688 | $193.25 |
| 114139 | 530240077 | $633.78 | 233361 | 530271708 | $175.14 |
| 114140 | 530240078 | $5,256.70 | 233362 | 530271812 | $143.92 |
| 114141 | 530240080 | $132.27 | 233363 | 530271882 | $368.10 |
| 114142 | 530240081 | $190.98 | 233364 | 530271883 | $287.95 |
| 114143 | 530240082 | $925.43 | 233365 | 530271954 | $55.50 |
| 114144 | 530240083 | $1,248.38 | 233366 | 530271955 | $116.69 |
| 114145 | 530240085 | $535.88 | 233367 | 530272021 | $486.42 |
| 114146 | 530240086 | $490.79 | 233368 | 530272022 | $533.61 |
| 114147 | 530240087 | $139.59 | 233369 | 530272027 | $942.50 |
| 114148 | 530240088 | $697.64 | 233370 | 530272085 | $468.00 |
| 114149 | 530240090 | $73.01 | 233371 | 530272106 | $1,240.27 |
| 114150 | 530240091 | $7.88 | 233372 | 530272125 | $82.78 |
| 114151 | 530240092 | $85.39 | 233373 | 530272140 | $222.43 |
| 114152 | 530240095 | $7.64 | 233374 | 530272168 | $676.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114153 | 530240096 | $638.28 | 233375 | 530272201 | $544.34 |
| 114154 | 530240097 | $669.34 | 233376 | 530272271 | $60.46 |
| 114155 | 530240098 | $180.07 | 233377 | 530272336 | $908.92 |
| 114156 | 530240099 | $1,154.88 | 233378 | 530272369 | $947.78 |
| 114157 | 530240101 | $1,104.16 | 233379 | 530272439 | $228.78 |
| 114158 | 530240102 | $12,520.34 | 233380 | 530272560 | $81.81 |
| 114159 | 530240103 | $600.44 | 233381 | 530272561 | $14.00 |
| 114160 | 530240104 | $651.42 | 233382 | 530272579 | $11.16 |
| 114161 | 530240105 | $446.18 | 233383 | 530272940 | $1,777.70 |
| 114162 | 530240107 | $18.69 | 233384 | 530272943 | $36,828.20 |
| 114163 | 530240108 | $723.71 | 233385 | 530273057 | $663.08 |
| 114164 | 530240111 | $57.81 | 233386 | 530273186 | $18.60 |
| 114165 | 530240112 | $3.55 | 233387 | 530273209 | $843.78 |
| 114166 | 530240114 | $1,224.38 | 233388 | 530273239 | $260.00 |
| 114167 | 530240116 | $224.74 | 233389 | 530273346 | $372.12 |
| 114168 | 530240117 | $134.07 | 233390 | 530273364 | $577.61 |
| 114169 | 530240118 | $2.97 | 233391 | 530273489 | $1,300.00 |
| 114170 | 530240119 | $42.12 | 233392 | 530273491 | $52.60 |
| 114171 | 530240120 | $121.77 | 233393 | 530273520 | $444.58 |
| 114172 | 530240121 | $8.61 | 233394 | 530273523 | $842.49 |
| 114173 | 530240122 | $1,002.49 | 233395 | 530273599 | $373.89 |
| 114174 | 530240123 | $189.42 | 233396 | 530273601 | $344.85 |
| 114175 | 530240124 | $5,576.60 | 233397 | 530273651 | $98.50 |
| 114176 | 530240125 | $462.79 | 233398 | 530273678 | $8,640.00 |
| 114177 | 530240126 | $110.32 | 233399 | 530273779 | $32.92 |
| 114178 | 530240127 | $82.74 | 233400 | 530273796 | $416.10 |
| 114179 | 530240130 | $123.42 | 233401 | 530273840 | $274.03 |
| 114180 | 530240133 | $213.68 | 233402 | 530273950 | $6.50 |
| 114181 | 530240134 | $96.00 | 233403 | 530273975 | $299.19 |
| 114182 | 530240136 | $2,056.00 | 233404 | 530274018 | $96.28 |
| 114183 | 530240137 | $2,930.22 | 233405 | 530274116 | $436.01 |
| 114184 | 530240138 | $5,228.37 | 233406 | 530274222 | $87.57 |
| 114185 | 530240139 | $3,045.81 | 233407 | 530274327 | $201.76 |
| 114186 | 530240140 | $563.34 | 233408 | 530274419 | $290.13 |
| 114187 | 530240142 | $1,724.59 | 233409 | 530274536 | $327.87 |
| 114188 | 530240143 | $313.47 | 233410 | 530274541 | $37.10 |
| 114189 | 530240145 | $397.20 | 233411 | 530274599 | $10.34 |
| 114190 | 530240147 | $1,473.38 | 233412 | 530274837 | $73.33 |
| 114191 | 530240148 | $3.69 | 233413 | 530289224 | $216.89 |
| 114192 | 530240149 | $137.38 | 233414 | 530289254 | $12.30 |
| 114193 | 530240150 | $5,464.00 | 233415 | 530289458 | $20.15 |
| 114194 | 530240152 | $5.10 | 233416 | 530289475 | $132.02 |
| 114195 | 530240154 | $13.15 | 233417 | 530289533 | $578.50 |
| 114196 | 530240157 | $2,056.00 | 233418 | 530289598 | $19.95 |
| 114197 | 530240158 | $49.00 | 233419 | 530289599 | $19.26 |
| 114198 | 530240159 | $6,575.00 | 233420 | 530289654 | $86.75 |
| 114199 | 530240160 | $1,553.24 | 233421 | 530289732 | $185.13 |
| 114200 | 530240161 | $190.25 | 233422 | 530289733 | $170.61 |
| 114201 | 530240162 | $2,480.69 | 233423 | 530289735 | $250.47 |
| 114202 | 530240165 | $298.14 | 233424 | 530289785 | $97.50 |
| 114203 | 530240166 | $476.18 | 233425 | 530295032 | $155.10 |
| 114204 | 530240167 | $278.44 | 233426 | 530295069 | $271.17 |
| 114205 | 530240168 | $15.29 | 233427 | 530295153 | $22.33 |
| 114206 | 530240170 | $182.00 | 233428 | 530295181 | $631.24 |
| 114207 | 530240171 | $2,460.00 | 233429 | 530295243 | $241.51 |
| 114208 | 530240172 | $21.65 | 233430 | 530295419 | $1,001.61 |
| 114209 | 530240173 | $24.50 | 233431 | 530295466 | $576.22 |
| 114210 | 530240174 | $6,547.40 | 233432 | 530295681 | $266.50 |
| 114211 | 530240176 | $336.85 | 233433 | 530295691 | $372.00 |
| 114212 | 530240178 | $731.67 | 233434 | 530295797 | $21.27 |
| 114213 | 530240179 | $7,936.23 | 233435 | 530295809 | $8.75 |
| 114214 | 530240180 | $4,231.50 | 233436 | 530295939 | $859.62 |
| 114215 | 530240182 | $105.50 | 233437 | 530296003 | $35.77 |

| | | | | | | |
|---|---|---|---|---|---|
| 114216 | 530240184 | $1.70 | 233438 | 530296249 | $10.31 |
| 114217 | 530240186 | $1,612.84 | 233439 | 530296372 | $705.35 |
| 114218 | 530240187 | $321.28 | 233440 | 530296526 | $1,317.39 |
| 114219 | 530240189 | $431.24 | 233441 | 530296540 | $946.80 |
| 114220 | 530240190 | $556.91 | 233442 | 530296627 | $602.58 |
| 114221 | 530240194 | $5.94 | 233443 | 530296687 | $61.32 |
| 114222 | 530240196 | $152.57 | 233444 | 530296844 | $26.00 |
| 114223 | 530240197 | $200.66 | 233445 | 530296982 | $32.50 |
| 114224 | 530240198 | $2,194.32 | 233446 | 530296983 | $45.50 |
| 114225 | 530240199 | $7,685.45 | 233447 | 530297029 | $5.59 |
| 114226 | 530240200 | $2.12 | 233448 | 530297039 | $22.96 |
| 114227 | 530240201 | $291.50 | 233449 | 530297122 | $214.71 |
| 114228 | 530240202 | $887.17 | 233450 | 530297173 | $23.18 |
| 114229 | 530240203 | $117.84 | 233451 | 530297181 | $232.32 |
| 114230 | 530240205 | $42.26 | 233452 | 530297182 | $141.57 |
| 114231 | 530240206 | $491.12 | 233453 | 530297191 | $323.88 |
| 114232 | 530240207 | $1,358.86 | 233454 | 530297276 | $1,608.96 |
| 114233 | 530240209 | $563.53 | 233455 | 530297333 | $306.66 |
| 114234 | 530240210 | $2,949.87 | 233456 | 530297406 | $115.84 |
| 114235 | 530240211 | $1,034.00 | 233457 | 530297482 | $444.91 |
| 114236 | 530240212 | $339.78 | 233458 | 530297486 | $437.76 |
| 114237 | 530240213 | $3.69 | 233459 | 530297543 | $48.63 |
| 114238 | 530240214 | $6,114.75 | 233460 | 530297550 | $683.90 |
| 114239 | 530240215 | $2,040.74 | 233461 | 530297568 | $157.34 |
| 114240 | 530240217 | $1,142.36 | 233462 | 530297585 | $1,162.23 |
| 114241 | 530240218 | $21.39 | 233463 | 530297699 | $43.19 |
| 114242 | 530240221 | $66.57 | 233464 | 530297756 | $67.83 |
| 114243 | 530240223 | $4.25 | 233465 | 530250151 | $358.04 |
| 114244 | 530240224 | $104.46 | 233466 | 530250157 | $36.90 |
| 114245 | 530240225 | $1,532.04 | 233467 | 530250184 | $83.84 |
| 114246 | 530240227 | $21.00 | 233468 | 530250196 | $3.02 |
| 114247 | 530240228 | $33.25 | 233469 | 530250221 | $35.00 |
| 114248 | 530240230 | $1,831.44 | 233470 | 530250248 | $429.09 |
| 114249 | 530240232 | $280.77 | 233471 | 530250333 | $447.10 |
| 114250 | 530240233 | $248.22 | 233472 | 530250398 | $1,573.29 |
| 114251 | 530240234 | $7,549.52 | 233473 | 530250443 | $101.21 |
| 114252 | 530240236 | $2.12 | 233474 | 530250456 | $590.77 |
| 114253 | 530240237 | $1,039.11 | 233475 | 530250628 | $3.42 |
| 114254 | 530240238 | $5.94 | 233476 | 530250661 | $520.56 |
| 114255 | 530240239 | $2.55 | 233477 | 530250678 | $20.09 |
| 114256 | 530240240 | $480.81 | 233478 | 530250736 | $356.53 |
| 114257 | 530240241 | $450.46 | 233479 | 530250797 | $3,786.61 |
| 114258 | 530240243 | $84.87 | 233480 | 530250822 | $923.65 |
| 114259 | 530240244 | $38.13 | 233481 | 530250852 | $903.50 |
| 114260 | 530240246 | $6,580.18 | 233482 | 530250877 | $164.90 |
| 114261 | 530240250 | $169.82 | 233483 | 530251045 | $301.70 |
| 114262 | 530240251 | $512.20 | 233484 | 530251058 | $0.27 |
| 114263 | 530240252 | $4,070.14 | 233485 | 530251184 | $475.88 |
| 114264 | 530240254 | $68.85 | 233486 | 530251244 | $44.90 |
| 114265 | 530240256 | $113.74 | 233487 | 530251270 | $1,323.00 |
| 114266 | 530240257 | $1,160.60 | 233488 | 530279922 | $157.80 |
| 114267 | 530240258 | $620.40 | 233489 | 530279924 | $789.78 |
| 114268 | 530240259 | $235.30 | 233490 | 530279935 | $50.80 |
| 114269 | 530240260 | $298.00 | 233491 | 530280040 | $22.24 |
| 114270 | 530240261 | $50.67 | 233492 | 530280280 | $427.98 |
| 114271 | 530240262 | $786.92 | 233493 | 530280354 | $266.50 |
| 114272 | 530240263 | $393.64 | 233494 | 530280453 | $49.79 |
| 114273 | 530240264 | $1,400.88 | 233495 | 530280489 | $92.99 |
| 114274 | 530240269 | $839.71 | 233496 | 530280514 | $1,894.65 |
| 114275 | 530240271 | $431.97 | 233497 | 530280673 | $115.56 |
| 114276 | 530240272 | $167.45 | 233498 | 530280685 | $881.57 |
| 114277 | 530240276 | $396.37 | 233499 | 530280686 | $103.13 |
| 114278 | 530240277 | $1,202.51 | 233500 | 530280796 | $31.92 |

| | | | | | |
|---|---|---|---|---|---|
| 114279 | 530240278 | $1,403.92 | 233501 | 530280829 | $58.82 |
| 114280 | 530240280 | $3,634.81 | 233502 | 530280834 | $87.00 |
| 114281 | 530240281 | $175.87 | 233503 | 530281001 | $134.42 |
| 114282 | 530240282 | $549.94 | 233504 | 530281008 | $9.57 |
| 114283 | 530240284 | $149.72 | 233505 | 530281050 | $50.24 |
| 114284 | 530240286 | $1,349.95 | 233506 | 530281054 | $3,368.00 |
| 114285 | 530240287 | $63.96 | 233507 | 530281203 | $185.03 |
| 114286 | 530240292 | $171.91 | 233508 | 530281231 | $100.81 |
| 114287 | 530240294 | $2,106.16 | 233509 | 530281235 | $2,085.96 |
| 114288 | 530240296 | $925.43 | 233510 | 530281264 | $117.00 |
| 114289 | 530240297 | $10.19 | 233511 | 530281266 | $71.16 |
| 114290 | 530240299 | $402.16 | 233512 | 530281269 | $72.60 |
| 114291 | 530240301 | $175.54 | 233513 | 530281293 | $584.36 |
| 114292 | 530240302 | $174.76 | 233514 | 530281329 | $1,332.50 |
| 114293 | 530240303 | $222.65 | 233515 | 530281347 | $340.19 |
| 114294 | 530240304 | $1,668.80 | 233516 | 530281400 | $120.51 |
| 114295 | 530240305 | $832.86 | 233517 | 530281428 | $31.92 |
| 114296 | 530240306 | $832.86 | 233518 | 530281441 | $1,509.64 |
| 114297 | 530240308 | $1,237.36 | 233519 | 530281481 | $15.75 |
| 114298 | 530240309 | $148.47 | 233520 | 530281528 | $169.00 |
| 114299 | 530240310 | $1,276.50 | 233521 | 530281618 | $22.14 |
| 114300 | 530240312 | $426.26 | 233522 | 530281694 | $92.04 |
| 114301 | 530240313 | $8,305.29 | 233523 | 530281719 | $11.48 |
| 114302 | 530240314 | $957.10 | 233524 | 530281815 | $1,107.62 |
| 114303 | 530240317 | $364.75 | 233525 | 530281923 | $558.88 |
| 114304 | 530240320 | $183.27 | 233526 | 530281950 | $14.88 |
| 114305 | 530240322 | $22.10 | 233527 | 530282023 | $1,241.86 |
| 114306 | 530240323 | $12,591.05 | 233528 | 530282043 | $1,276.08 |
| 114307 | 530240325 | $15.99 | 233529 | 530282044 | $1,692.35 |
| 114308 | 530240326 | $515.84 | 233530 | 530282069 | $2.87 |
| 114309 | 530240328 | $20.68 | 233531 | 530282207 | $193.69 |
| 114310 | 530240329 | $976.52 | 233532 | 530282256 | $10.59 |
| 114311 | 530240330 | $2,381.27 | 233533 | 530282285 | $671.67 |
| 114312 | 530240331 | $9,058.47 | 233534 | 530282316 | $1,873.15 |
| 114313 | 530240332 | $5,238.40 | 233535 | 530282323 | $646.98 |
| 114314 | 530240333 | $1,020.46 | 233536 | 530282379 | $408.43 |
| 114315 | 530240334 | $214.50 | 233537 | 530282392 | $807.00 |
| 114316 | 530240335 | $395.78 | 233538 | 530282478 | $7,912.57 |
| 114317 | 530240336 | $455.14 | 233539 | 530282505 | $15.18 |
| 114318 | 530240337 | $36.90 | 233540 | 530282506 | $25.35 |
| 114319 | 530240338 | $317.83 | 233541 | 530282508 | $41.41 |
| 114320 | 530240339 | $3,764.34 | 233542 | 530282527 | $21.62 |
| 114321 | 530240340 | $14,438.70 | 233543 | 530282596 | $1,141.03 |
| 114322 | 530240341 | $536.20 | 233544 | 530282770 | $476.80 |
| 114323 | 530240342 | $5.25 | 233545 | 530282852 | $41.80 |
| 114324 | 530240343 | $123.00 | 233546 | 530282863 | $155.68 |
| 114325 | 530240347 | $124.80 | 233547 | 530282880 | $148.00 |
| 114326 | 530240348 | $1,540.98 | 233548 | 530282888 | $0.21 |
| 114327 | 530240349 | $328.95 | 233549 | 530282894 | $7,387.20 |
| 114328 | 530240350 | $196.74 | 233550 | 530282910 | $17.70 |
| 114329 | 530240351 | $5,823.18 | 233551 | 530282914 | $112.03 |
| 114330 | 530240352 | $632.80 | 233552 | 530282976 | $173.16 |
| 114331 | 530240353 | $606.66 | 233553 | 530283006 | $6.69 |
| 114332 | 530240354 | $5,075.18 | 233554 | 530283063 | $161.63 |
| 114333 | 530240355 | $2.12 | 233555 | 530283084 | $62.52 |
| 114334 | 530240356 | $382.77 | 233556 | 530283093 | $546.92 |
| 114335 | 530240358 | $467.80 | 233557 | 530283128 | $2,190.50 |
| 114336 | 530240360 | $582.39 | 233558 | 530283164 | $540.75 |
| 114337 | 530240361 | $292.98 | 233559 | 530283265 | $817.39 |
| 114338 | 530240362 | $10,340.00 | 233560 | 530283271 | $102.15 |
| 114339 | 530240363 | $5,718.02 | 233561 | 530283357 | $65.00 |
| 114340 | 530240364 | $1,995.50 | 233562 | 530283385 | $187.61 |
| 114341 | 530240365 | $2.97 | 233563 | 530283439 | $501.49 |

| | | | | | |
|---|---|---|---|---|---|
| 114342 | 530240366 | $2,409.80 | 233564 | 530283501 | $145.12 |
| 114343 | 530240367 | $287.00 | 233565 | 530283535 | $1,230.00 |
| 114344 | 530240370 | $615.78 | 233566 | 530283582 | $186.12 |
| 114345 | 530240374 | $901.01 | 233567 | 530283594 | $5,705.40 |
| 114346 | 530240375 | $2,419.18 | 233568 | 530283612 | $42.10 |
| 114347 | 530240378 | $7,099.30 | 233569 | 530283624 | $35.46 |
| 114348 | 530240379 | $162.69 | 233570 | 530283682 | $4,520.63 |
| 114349 | 530240381 | $638.44 | 233571 | 530283693 | $956.02 |
| 114350 | 530240383 | $629.46 | 233572 | 530283707 | $553.02 |
| 114351 | 530240385 | $201.21 | 233573 | 530283724 | $18.34 |
| 114352 | 530240387 | $1,143.24 | 233574 | 530283729 | $248.90 |
| 114353 | 530240389 | $19.25 | 233575 | 530283738 | $19,647.40 |
| 114354 | 530240390 | $2.97 | 233576 | 530283783 | $159.36 |
| 114355 | 530240392 | $9.11 | 233577 | 530283809 | $39.00 |
| 114356 | 530240393 | $417.31 | 233578 | 530283840 | $3,960.04 |
| 114357 | 530240394 | $2,316.29 | 233579 | 530283868 | $53.21 |
| 114358 | 530240396 | $266.91 | 233580 | 530283945 | $119.42 |
| 114359 | 530240399 | $341.22 | 233581 | 530284065 | $356.90 |
| 114360 | 530240400 | $548.58 | 233582 | 530284118 | $8.75 |
| 114361 | 530240401 | $293.01 | 233583 | 530284136 | $222.30 |
| 114362 | 530240403 | $3.42 | 233584 | 530284211 | $320.11 |
| 114363 | 530240404 | $1,009.68 | 233585 | 530284243 | $3,874.00 |
| 114364 | 530240405 | $118.08 | 233586 | 530284332 | $83.49 |
| 114365 | 530240407 | $229.54 | 233587 | 530284333 | $13.00 |
| 114366 | 530240408 | $311.80 | 233588 | 530284337 | $795.60 |
| 114367 | 530240409 | $671.08 | 233589 | 530284350 | $1,731.05 |
| 114368 | 530240412 | $2,726.50 | 233590 | 530284527 | $279.18 |
| 114369 | 530240413 | $76.26 | 233591 | 530284567 | $26.06 |
| 114370 | 530240414 | $3,505.09 | 233592 | 530284601 | $372.00 |
| 114371 | 530240416 | $430.61 | 233593 | 530284619 | $196.46 |
| 114372 | 530240418 | $130.69 | 233594 | 530284628 | $45.50 |
| 114373 | 530240419 | $167.50 | 233595 | 530284635 | $611.00 |
| 114374 | 530240422 | $385.91 | 233596 | 530284670 | $620.63 |
| 114375 | 530240425 | $411.64 | 233597 | 530284711 | $766.60 |
| 114376 | 530240427 | $445.29 | 233598 | 530284712 | $2,099.57 |
| 114377 | 530240429 | $1,028.40 | 233599 | 530284751 | $4.92 |
| 114378 | 530240430 | $263.67 | 233600 | 530284772 | $547.09 |
| 114379 | 530240431 | $118.08 | 233601 | 530284785 | $456.43 |
| 114380 | 530240432 | $100.44 | 233602 | 530284787 | $1,052.00 |
| 114381 | 530240433 | $728.97 | 233603 | 530284806 | $304.66 |
| 114382 | 530240434 | $259.42 | 233604 | 530284821 | $423.44 |
| 114383 | 530240436 | $415.38 | 233605 | 530251361 | $105.83 |
| 114384 | 530240437 | $1,897.86 | 233606 | 530251397 | $36.75 |
| 114385 | 530240438 | $4,683.45 | 233607 | 530251532 | $1,213.16 |
| 114386 | 530240439 | $24.22 | 233608 | 530251555 | $372.60 |
| 114387 | 530240440 | $104.59 | 233609 | 530251641 | $39.45 |
| 114388 | 530240441 | $25.83 | 233610 | 530251642 | $139.59 |
| 114389 | 530240443 | $46.19 | 233611 | 530251657 | $65.00 |
| 114390 | 530240444 | $1,379.96 | 233612 | 530251694 | $82.72 |
| 114391 | 530240445 | $708.37 | 233613 | 530251732 | $59.39 |
| 114392 | 530240446 | $930.00 | 233614 | 530251736 | $6,667.40 |
| 114393 | 530240447 | $973.00 | 233615 | 530251760 | $1,410.26 |
| 114394 | 530240448 | $67.21 | 233616 | 530251794 | $35.76 |
| 114395 | 530240449 | $1,483.66 | 233617 | 530251833 | $587.49 |
| 114396 | 530240450 | $66.01 | 233618 | 530251861 | $474.95 |
| 114397 | 530240452 | $591.00 | 233619 | 530251895 | $195.23 |
| 114398 | 530240453 | $138.89 | 233620 | 530251904 | $145.10 |
| 114399 | 530240454 | $3,639.14 | 233621 | 530251908 | $45.50 |
| 114400 | 530240457 | $403.26 | 233622 | 530252026 | $558.00 |
| 114401 | 530240459 | $759.95 | 233623 | 530252045 | $160.27 |
| 114402 | 530240460 | $1,113.56 | 233624 | 530252054 | $37.17 |
| 114403 | 530240462 | $369.78 | 233625 | 530252100 | $154.96 |
| 114404 | 530240463 | $317.00 | 233626 | 530252148 | $190.39 |

| | | | | | |
|---|---|---|---|---|---|
| 114405 | 530240464 | $807.35 | 233627 | 530252150 | $144.45 |
| 114406 | 530240465 | $531.87 | 233628 | 530252192 | $276.68 |
| 114407 | 530240466 | $196.10 | 233629 | 530252193 | $276.68 |
| 114408 | 530240467 | $52.89 | 233630 | 530252248 | $24,602.88 |
| 114409 | 530240468 | $1,262.65 | 233631 | 530252258 | $894.25 |
| 114410 | 530240469 | $30.61 | 233632 | 530252294 | $443.53 |
| 114411 | 530240470 | $464.00 | 233633 | 530252298 | $272.25 |
| 114412 | 530240471 | $1,172.85 | 233634 | 530252306 | $8,023.18 |
| 114413 | 530240472 | $20.56 | 233635 | 530252330 | $71.27 |
| 114414 | 530240474 | $16.91 | 233636 | 530252377 | $305.19 |
| 114415 | 530240476 | $1,650.88 | 233637 | 530252397 | $19.26 |
| 114416 | 530240477 | $5,374.48 | 233638 | 530252400 | $198.67 |
| 114417 | 530240478 | $3.82 | 233639 | 530252415 | $315.72 |
| 114418 | 530240479 | $364.56 | 233640 | 530252427 | $9.84 |
| 114419 | 530240480 | $72.60 | 233641 | 530252435 | $62.06 |
| 114420 | 530240481 | $87.86 | 233642 | 530252495 | $394.50 |
| 114421 | 530240484 | $25.85 | 233643 | 530252535 | $1,322.43 |
| 114422 | 530240485 | $458.94 | 233644 | 530252551 | $6.32 |
| 114423 | 530240486 | $5.10 | 233645 | 530252561 | $45.63 |
| 114424 | 530240487 | $59.10 | 233646 | 530252681 | $694.15 |
| 114425 | 530240488 | $1,573.06 | 233647 | 530252729 | $233.67 |
| 114426 | 530240489 | $270.81 | 233648 | 530252748 | $1,033.50 |
| 114427 | 530240490 | $496,012.84 | 233649 | 530252808 | $248.16 |
| 114428 | 530240492 | $84.87 | 233650 | 530252845 | $26.21 |
| 114429 | 530240493 | $804.79 | 233651 | 530252848 | $2.26 |
| 114430 | 530240494 | $286.25 | 233652 | 530252905 | $9.91 |
| 114431 | 530240495 | $286.25 | 233653 | 530252910 | $19.50 |
| 114432 | 530240496 | $286.25 | 233654 | 530252927 | $1,802.00 |
| 114433 | 530240497 | $1.23 | 233655 | 530252953 | $11.90 |
| 114434 | 530240498 | $43.82 | 233656 | 530253044 | $62.61 |
| 114435 | 530240499 | $7,178.00 | 233657 | 530253055 | $389.88 |
| 114436 | 530240500 | $274.05 | 233658 | 530253079 | $32.50 |
| 114437 | 530240502 | $127.30 | 233659 | 530253200 | $149.24 |
| 114438 | 530240503 | $325.65 | 233660 | 530253270 | $166.14 |
| 114439 | 530240505 | $2,338.18 | 233661 | 530253302 | $415.66 |
| 114440 | 530240506 | $383.81 | 233662 | 530253372 | $464.88 |
| 114441 | 530240507 | $539.16 | 233663 | 530253390 | $129.43 |
| 114442 | 530240508 | $198.38 | 233664 | 530253412 | $6,969.50 |
| 114443 | 530240510 | $558.36 | 233665 | 530253415 | $187.62 |
| 114444 | 530240511 | $98.23 | 233666 | 530253441 | $11.63 |
| 114445 | 530240513 | $200.49 | 233667 | 530253464 | $17.53 |
| 114446 | 530240514 | $286.56 | 233668 | 530253465 | $17.53 |
| 114447 | 530240516 | $1,138.22 | 233669 | 530253480 | $84.56 |
| 114448 | 530240517 | $68.44 | 233670 | 530253539 | $272.02 |
| 114449 | 530240518 | $736.99 | 233671 | 530253544 | $3.85 |
| 114450 | 530240519 | $1,086.57 | 233672 | 530253587 | $482.19 |
| 114451 | 530240520 | $149.98 | 233673 | 530253589 | $58.38 |
| 114452 | 530240521 | $49.52 | 233674 | 530253604 | $52.01 |
| 114453 | 530240522 | $148.28 | 233675 | 530253655 | $9.84 |
| 114454 | 530240523 | $2.55 | 233676 | 530253707 | $67.67 |
| 114455 | 530240524 | $470.14 | 233677 | 530253715 | $51.70 |
| 114456 | 530240525 | $156.00 | 233678 | 530253743 | $149.50 |
| 114457 | 530240527 | $3,846.78 | 233679 | 530253745 | $434.48 |
| 114458 | 530240529 | $1,851.39 | 233680 | 530253747 | $5.74 |
| 114459 | 530240530 | $2,644.50 | 233681 | 530253765 | $551.94 |
| 114460 | 530240531 | $299.96 | 233682 | 530253773 | $158.62 |
| 114461 | 530240535 | $27.58 | 233683 | 530253825 | $357.60 |
| 114462 | 530240536 | $538.44 | 233684 | 530253846 | $454.71 |
| 114463 | 530240537 | $619.85 | 233685 | 530253855 | $1.75 |
| 114464 | 530240538 | $113.80 | 233686 | 530253858 | $143.53 |
| 114465 | 530240539 | $164.58 | 233687 | 530253965 | $36.19 |
| 114466 | 530240540 | $190.04 | 233688 | 530254055 | $17.53 |
| 114467 | 530240541 | $591.63 | 233689 | 530254066 | $34.50 |

| | | | | | |
|---|---|---|---|---|---|
| 114468 | 530240542 | $3,359.28 | 233690 | 530254076 | $1,490.00 |
| 114469 | 530240543 | $35.46 | 233691 | 530254158 | $43.34 |
| 114470 | 530240544 | $368.02 | 233692 | 530254159 | $0.29 |
| 114471 | 530240545 | $155.56 | 233693 | 530254239 | $253.00 |
| 114472 | 530240547 | $1,349.91 | 233694 | 530254253 | $180.88 |
| 114473 | 530240548 | $359.16 | 233695 | 530254284 | $6,513.71 |
| 114474 | 530240549 | $173.80 | 233696 | 530254328 | $465.01 |
| 114475 | 530240550 | $2,767.36 | 233697 | 530254349 | $19.70 |
| 114476 | 530240551 | $96.81 | 233698 | 530307725 | $42,878.80 |
| 114477 | 530240552 | $39.40 | 233699 | 530307739 | $21.55 |
| 114478 | 530240553 | $1,200.42 | 233700 | 530307783 | $237.82 |
| 114479 | 530240554 | $17.22 | 233701 | 530307833 | $172.82 |
| 114480 | 530240555 | $760.60 | 233702 | 530307886 | $250.32 |
| 114481 | 530240556 | $290.16 | 233703 | 530308034 | $1,153.24 |
| 114482 | 530240557 | $12.61 | 233704 | 530308048 | $134.42 |
| 114483 | 530240560 | $2,561.25 | 233705 | 530308074 | $7,802.85 |
| 114484 | 530240561 | $564.34 | 233706 | 530308075 | $162.50 |
| 114485 | 530240563 | $1,168.48 | 233707 | 530308086 | $19.50 |
| 114486 | 530240564 | $1,443.01 | 233708 | 530308134 | $58.50 |
| 114487 | 530240565 | $144.76 | 233709 | 530308232 | $697.74 |
| 114488 | 530240566 | $3,385.70 | 233710 | 530308313 | $1,235.33 |
| 114489 | 530240568 | $1,573.14 | 233711 | 530308329 | $4.92 |
| 114490 | 530240570 | $195.36 | 233712 | 530308335 | $849.10 |
| 114491 | 530240571 | $604.89 | 233713 | 530338248 | $5.11 |
| 114492 | 530240572 | $817.21 | 233714 | 530338289 | $173.36 |
| 114493 | 530240573 | $1,689.98 | 233715 | 530338296 | $99.18 |
| 114494 | 530240577 | $1,335.30 | 233716 | 530338307 | $1,107.70 |
| 114495 | 530240578 | $7.64 | 233717 | 530338520 | $16,540.43 |
| 114496 | 530240580 | $914.82 | 233718 | 530338564 | $1,018.74 |
| 114497 | 530240581 | $1,411.30 | 233719 | 530338565 | $1,018.74 |
| 114498 | 530240582 | $2,511.72 | 233720 | 530338624 | $268.77 |
| 114499 | 530240583 | $38.13 | 233721 | 530338844 | $966.94 |
| 114500 | 530240584 | $990.61 | 233722 | 530338847 | $19.50 |
| 114501 | 530240585 | $5,526.00 | 233723 | 530338856 | $262.94 |
| 114502 | 530240586 | $1,264.17 | 233724 | 530338895 | $252.13 |
| 114503 | 530240587 | $15.99 | 233725 | 530338939 | $63.53 |
| 114504 | 530240588 | $4.92 | 233726 | 530338947 | $255.36 |
| 114505 | 530240589 | $39.45 | 233727 | 530338953 | $148.83 |
| 114506 | 530240590 | $379.06 | 233728 | 530338988 | $41.36 |
| 114507 | 530240591 | $2.55 | 233729 | 530339061 | $311.73 |
| 114508 | 530240592 | $3.40 | 233730 | 530339086 | $183.61 |
| 114509 | 530240593 | $1.27 | 233731 | 530339102 | $156.24 |
| 114510 | 530240594 | $6,381.17 | 233732 | 530339151 | $27.04 |
| 114511 | 530240595 | $331.04 | 233733 | 530339187 | $398.27 |
| 114512 | 530240599 | $9.95 | 233734 | 530339215 | $372.00 |
| 114513 | 530240600 | $111.49 | 233735 | 530339237 | $24.87 |
| 114514 | 530240601 | $708.11 | 233736 | 530339241 | $68.56 |
| 114515 | 530240603 | $3,692.34 | 233737 | 530339257 | $16.68 |
| 114516 | 530240607 | $1,411.52 | 233738 | 530339334 | $116.21 |
| 114517 | 530240609 | $411.41 | 233739 | 530339388 | $147.82 |
| 114518 | 530240610 | $9,657.90 | 233740 | 530339415 | $110.50 |
| 114519 | 530240611 | $417.62 | 233741 | 530339490 | $826.59 |
| 114520 | 530240612 | $6.79 | 233742 | 530339525 | $32.50 |
| 114521 | 530240613 | $201.72 | 233743 | 530339528 | $987.96 |
| 114522 | 530240615 | $75.03 | 233744 | 530339540 | $9.89 |
| 114523 | 530240616 | $194.09 | 233745 | 530339545 | $1,231.95 |
| 114524 | 530240617 | $24.60 | 233746 | 530339593 | $18.40 |
| 114525 | 530240620 | $54.85 | 233747 | 530339609 | $394.50 |
| 114526 | 530240621 | $282.47 | 233748 | 530339613 | $633.84 |
| 114527 | 530240623 | $77.55 | 233749 | 530339663 | $504.06 |
| 114528 | 530240624 | $589.61 | 233750 | 530339687 | $55.73 |
| 114529 | 530240627 | $11.15 | 233751 | 530339688 | $130.37 |
| 114530 | 530240628 | $123.60 | 233752 | 530339689 | $506.66 |

| | | | | | |
|---|---|---|---|---|---|
| 114531 | 530240629 | $4,148.05 | 233753 | 530339702 | $179.35 |
| 114532 | 530240630 | $188.19 | 233754 | 530339747 | $18.60 |
| 114533 | 530240631 | $5,434.45 | 233755 | 530339750 | $6,549.87 |
| 114534 | 530240632 | $1,034.23 | 233756 | 530339824 | $148.81 |
| 114535 | 530240634 | $10.62 | 233757 | 530339832 | $3,274.88 |
| 114536 | 530240636 | $192.58 | 233758 | 530339837 | $330.39 |
| 114537 | 530240637 | $3,628.64 | 233759 | 530339842 | $20.52 |
| 114538 | 530240638 | $566.59 | 233760 | 530339855 | $500.86 |
| 114539 | 530240640 | $51.70 | 233761 | 530339986 | $180.81 |
| 114540 | 530240641 | $220.50 | 233762 | 530339995 | $312.79 |
| 114541 | 530240642 | $502.95 | 233763 | 530340014 | $38.06 |
| 114542 | 530240643 | $1,904.51 | 233764 | 530340035 | $445.34 |
| 114543 | 530240644 | $438.11 | 233765 | 530340044 | $1,391.36 |
| 114544 | 530240645 | $429.03 | 233766 | 530340080 | $1,137.50 |
| 114545 | 530240647 | $787.50 | 233767 | 530340082 | $6,390.00 |
| 114546 | 530240649 | $185.04 | 233768 | 530340093 | $77.12 |
| 114547 | 530240650 | $764.48 | 233769 | 530340176 | $103.74 |
| 114548 | 530240651 | $159.20 | 233770 | 530340190 | $791.15 |
| 114549 | 530240652 | $10.62 | 233771 | 530340380 | $1,234.52 |
| 114550 | 530240653 | $91.02 | 233772 | 530340381 | $35.71 |
| 114551 | 530240654 | $2,769.26 | 233773 | 530340398 | $1.75 |
| 114552 | 530240655 | $1,717.66 | 233774 | 530340438 | $50.22 |
| 114553 | 530240657 | $28.80 | 233775 | 530340471 | $210.03 |
| 114554 | 530240658 | $404.93 | 233776 | 530340480 | $78.00 |
| 114555 | 530240660 | $35.67 | 233777 | 530340510 | $6.50 |
| 114556 | 530240661 | $15.76 | 233778 | 530340533 | $91.08 |
| 114557 | 530240662 | $1,032.28 | 233779 | 530340637 | $284.35 |
| 114558 | 530240663 | $8,493.62 | 233780 | 530340639 | $40.59 |
| 114559 | 530240664 | $294.69 | 233781 | 530340641 | $89.87 |
| 114560 | 530240666 | $287.62 | 233782 | 530340690 | $159.19 |
| 114561 | 530240668 | $3,494.92 | 233783 | 530340694 | $151.62 |
| 114562 | 530240669 | $0.85 | 233784 | 530340737 | $155.66 |
| 114563 | 530240671 | $1,971.43 | 233785 | 530340769 | $2,127.82 |
| 114564 | 530240672 | $307.97 | 233786 | 530340779 | $603.68 |
| 114565 | 530240674 | $201.54 | 233787 | 530340784 | $130.64 |
| 114566 | 530240675 | $1,897.75 | 233788 | 530340786 | $59.94 |
| 114567 | 530240676 | $144.68 | 233789 | 530340794 | $52.43 |
| 114568 | 530240677 | $2.12 | 233790 | 530340927 | $253.33 |
| 114569 | 530240678 | $3,089.28 | 233791 | 530341010 | $23.84 |
| 114570 | 530240680 | $120.28 | 233792 | 530341044 | $401.50 |
| 114571 | 530240681 | $443.80 | 233793 | 530341045 | $1,355.12 |
| 114572 | 530240685 | $293.03 | 233794 | 530341108 | $144.76 |
| 114573 | 530240686 | $26.05 | 233795 | 530341247 | $27.77 |
| 114574 | 530240688 | $1,297.25 | 233796 | 530341292 | $340.52 |
| 114575 | 530240689 | $54.18 | 233797 | 530341336 | $1,495.69 |
| 114576 | 530240690 | $380.26 | 233798 | 530341346 | $160.72 |
| 114577 | 530240692 | $869.55 | 233799 | 530341352 | $904.48 |
| 114578 | 530240693 | $168.62 | 233800 | 530341360 | $226.48 |
| 114579 | 530240694 | $145.35 | 233801 | 530341361 | $59.60 |
| 114580 | 530240695 | $944.77 | 233802 | 530341362 | $449.42 |
| 114581 | 530240697 | $816.61 | 233803 | 530341363 | $238.62 |
| 114582 | 530240698 | $6,370.00 | 233804 | 530341364 | $98.97 |
| 114583 | 530240699 | $170.88 | 233805 | 530341428 | $917.84 |
| 114584 | 530240700 | $127.95 | 233806 | 530341533 | $55.48 |
| 114585 | 530240701 | $1,198.71 | 233807 | 530341569 | $11.92 |
| 114586 | 530240702 | $102.20 | 233808 | 530341579 | $43.90 |
| 114587 | 530240703 | $1,128.62 | 233809 | 530341633 | $1,776.72 |
| 114588 | 530240705 | $331.74 | 233810 | 530341766 | $665.32 |
| 114589 | 530240706 | $128.26 | 233811 | 530341826 | $62.64 |
| 114590 | 530240707 | $179.85 | 233812 | 530341844 | $1,022.45 |
| 114591 | 530240709 | $268.41 | 233813 | 530341947 | $500.64 |
| 114592 | 530240710 | $27.58 | 233814 | 530341948 | $79.10 |
| 114593 | 530240711 | $1,917.50 | 233815 | 530341950 | $13.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114594 | 530240712 | $559.48 | 233816 | 530341988 | $346.75 |
| 114595 | 530240713 | $155.10 | 233817 | 530342006 | $15.34 |
| 114596 | 530240714 | $4,961.95 | 233818 | 530342014 | $123.50 |
| 114597 | 530240717 | $486.03 | 233819 | 530342032 | $8,306.26 |
| 114598 | 530240719 | $899.52 | 233820 | 530342061 | $51.70 |
| 114599 | 530240720 | $77.55 | 233821 | 530342073 | $394.51 |
| 114600 | 530240721 | $700.62 | 233822 | 530342077 | $45.49 |
| 114601 | 530240722 | $602.78 | 233823 | 530342110 | $85.00 |
| 114602 | 530240723 | $1.70 | 233824 | 530342115 | $21.22 |
| 114603 | 530240725 | $1.23 | 233825 | 530342122 | $14.74 |
| 114604 | 530240726 | $5.10 | 233826 | 530342143 | $1,300.00 |
| 114605 | 530240727 | $15,960.48 | 233827 | 530342158 | $75.73 |
| 114606 | 530240729 | $1,526.46 | 233828 | 530342165 | $2,075.11 |
| 114607 | 530240731 | $871.22 | 233829 | 530342211 | $1,192.00 |
| 114608 | 530240732 | $695.00 | 233830 | 530342240 | $11.18 |
| 114609 | 530240733 | $236.61 | 233831 | 530342419 | $74.62 |
| 114610 | 530240734 | $878.70 | 233832 | 530342511 | $99.75 |
| 114611 | 530240735 | $4,332.33 | 233833 | 530342541 | $99.71 |
| 114612 | 530240736 | $480.35 | 233834 | 530342544 | $63.20 |
| 114613 | 530240737 | $812.42 | 233835 | 530342628 | $1,443.57 |
| 114614 | 530240738 | $611.14 | 233836 | 530342655 | $36.62 |
| 114615 | 530240739 | $100.16 | 233837 | 530342720 | $518.55 |
| 114616 | 530240740 | $585.48 | 233838 | 530342765 | $27.94 |
| 114617 | 530240745 | $956.60 | 233839 | 530342766 | $38.39 |
| 114618 | 530240747 | $1,034.00 | 233840 | 530342768 | $29.19 |
| 114619 | 530240748 | $3,964.74 | 233841 | 530342771 | $68.11 |
| 114620 | 530240749 | $189.12 | 233842 | 530342795 | $184.10 |
| 114621 | 530240751 | $287.18 | 233843 | 530342828 | $5.11 |
| 114622 | 530240752 | $405.45 | 233844 | 530342842 | $5.33 |
| 114623 | 530240753 | $131.50 | 233845 | 530342945 | $7.18 |
| 114624 | 530240754 | $1,148.28 | 233846 | 530342952 | $1,293.05 |
| 114625 | 530240755 | $1,148.27 | 233847 | 530343103 | $6.50 |
| 114626 | 530240756 | $2,226.12 | 233848 | 530343143 | $73.16 |
| 114627 | 530240758 | $111.57 | 233849 | 530343148 | $3,744.40 |
| 114628 | 530240759 | $350.00 | 233850 | 530333318 | $1,216.50 |
| 114629 | 530240760 | $1,372.14 | 233851 | 530333329 | $69.50 |
| 114630 | 530240762 | $1.70 | 233852 | 530333396 | $15.63 |
| 114631 | 530240763 | $1,946.00 | 233853 | 530333408 | $171.33 |
| 114632 | 530240764 | $464.09 | 233854 | 530333508 | $32.79 |
| 114633 | 530240765 | $44.28 | 233855 | 530333654 | $10.62 |
| 114634 | 530240767 | $1,645.54 | 233856 | 530333746 | $50.37 |
| 114635 | 530240768 | $1,716.00 | 233857 | 530333814 | $130.20 |
| 114636 | 530240771 | $121.92 | 233858 | 530333816 | $56.87 |
| 114637 | 530240774 | $488.36 | 233859 | 530333873 | $894.00 |
| 114638 | 530240775 | $1,184.04 | 233860 | 530333933 | $9.49 |
| 114639 | 530240776 | $705.81 | 233861 | 530334045 | $12.25 |
| 114640 | 530240777 | $738.66 | 233862 | 530334114 | $259.55 |
| 114641 | 530240778 | $218.23 | 233863 | 530334180 | $28.17 |
| 114642 | 530240779 | $1,593.44 | 233864 | 530334191 | $0.08 |
| 114643 | 530240780 | $1,020.42 | 233865 | 530334251 | $56.00 |
| 114644 | 530240781 | $722.47 | 233866 | 530334318 | $171.53 |
| 114645 | 530240782 | $1,513.97 | 233867 | 530334517 | $11.92 |
| 114646 | 530240784 | $4.92 | 233868 | 530334587 | $54.52 |
| 114647 | 530240786 | $126.54 | 233869 | 530334588 | $262.24 |
| 114648 | 530240787 | $967.01 | 233870 | 530334590 | $16.02 |
| 114649 | 530240788 | $4,055.83 | 233871 | 530334591 | $131.12 |
| 114650 | 530240789 | $254.39 | 233872 | 530334592 | $31.91 |
| 114651 | 530240790 | $77.55 | 233873 | 530334596 | $23.55 |
| 114652 | 530240792 | $4,661.00 | 233874 | 530334600 | $119.70 |
| 114653 | 530240794 | $581.06 | 233875 | 530334611 | $97.30 |
| 114654 | 530240795 | $184.83 | 233876 | 530334674 | $30.52 |
| 114655 | 530240797 | $132.59 | 233877 | 530334875 | $27.23 |
| 114656 | 530240799 | $1,493.28 | 233878 | 530334924 | $582.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 114657 | 530240800 | $598.72 | 233879 | 530335047 | $472.88 |
| 114658 | 530240801 | $4,919.82 | 233880 | 530335092 | $531.14 |
| 114659 | 530240802 | $3.82 | 233881 | 530335094 | $50.18 |
| 114660 | 530240803 | $336.05 | 233882 | 530335160 | $216.28 |
| 114661 | 530240806 | $569.84 | 233883 | 530335255 | $53.88 |
| 114662 | 530240808 | $599.52 | 233884 | 530335589 | $26.00 |
| 114663 | 530240809 | $480.81 | 233885 | 530335590 | $1,447.89 |
| 114664 | 530240810 | $25.83 | 233886 | 530335635 | $61.06 |
| 114665 | 530240811 | $161.10 | 233887 | 530335657 | $1,045.65 |
| 114666 | 530240812 | $1,857.38 | 233888 | 530335672 | $1.02 |
| 114667 | 530240813 | $2,980.00 | 233889 | 530335849 | $12,584.00 |
| 114668 | 530240815 | $893.39 | 233890 | 530335953 | $29.75 |
| 114669 | 530240816 | $1,870.75 | 233891 | 530335988 | $67.00 |
| 114670 | 530240818 | $162.29 | 233892 | 530335997 | $5,140.00 |
| 114671 | 530240819 | $3,066.04 | 233893 | 530336000 | $81.16 |
| 114672 | 530240820 | $330.96 | 233894 | 530336021 | $26.15 |
| 114673 | 530240822 | $3,430.00 | 233895 | 530336113 | $205.86 |
| 114674 | 530240824 | $54.18 | 233896 | 530336153 | $119.70 |
| 114675 | 530240826 | $50.77 | 233897 | 530336211 | $98.01 |
| 114676 | 530240829 | $1,589.80 | 233898 | 530336304 | $186.12 |
| 114677 | 530240830 | $70.11 | 233899 | 530336368 | $14.11 |
| 114678 | 530240832 | $19.53 | 233900 | 530336474 | $10,431.10 |
| 114679 | 530240833 | $320.45 | 233901 | 530336512 | $11.92 |
| 114680 | 530240834 | $3,368.75 | 233902 | 530336513 | $11.92 |
| 114681 | 530240835 | $2,721.93 | 233903 | 530336514 | $62.65 |
| 114682 | 530240836 | $14,959.50 | 233904 | 530336560 | $55.80 |
| 114683 | 530240837 | $2,068.00 | 233905 | 530336690 | $836.00 |
| 114684 | 530240838 | $1,152.54 | 233906 | 530336776 | $1,416.07 |
| 114685 | 530240839 | $3,890.13 | 233907 | 530336986 | $43.90 |
| 114686 | 530240841 | $2,442.67 | 233908 | 530337077 | $1,048.75 |
| 114687 | 530240842 | $360.62 | 233909 | 530337212 | $4,883.27 |
| 114688 | 530240844 | $2,376.44 | 233910 | 530337247 | $1,252.82 |
| 114689 | 530240845 | $215.94 | 233911 | 530337273 | $5.17 |
| 114690 | 530240847 | $1,233.43 | 233912 | 530337324 | $72.38 |
| 114691 | 530240848 | $1,231.99 | 233913 | 530337334 | $2.34 |
| 114692 | 530240849 | $708.05 | 233914 | 530337353 | $198.69 |
| 114693 | 530240852 | $2,402.59 | 233915 | 530337368 | $42.14 |
| 114694 | 530240853 | $1,492.95 | 233916 | 530337411 | $127.68 |
| 114695 | 530240854 | $2.97 | 233917 | 530337536 | $16.15 |
| 114696 | 530240855 | $440.49 | 233918 | 530337585 | $1,478.08 |
| 114697 | 530240857 | $149.80 | 233919 | 530337595 | $289.52 |
| 114698 | 530240858 | $145.10 | 233920 | 530337611 | $665.00 |
| 114699 | 530240859 | $55.49 | 233921 | 530337613 | $119.80 |
| 114700 | 530240860 | $392.14 | 233922 | 530337645 | $82.01 |
| 114701 | 530240861 | $55.66 | 233923 | 530337648 | $14.57 |
| 114702 | 530240862 | $284.13 | 233924 | 530337651 | $20.05 |
| 114703 | 530240863 | $3,178.65 | 233925 | 530337669 | $6.48 |
| 114704 | 530240864 | $8,357.50 | 233926 | 530337673 | $74.74 |
| 114705 | 530240865 | $255.02 | 233927 | 530337732 | $151.50 |
| 114706 | 530240867 | $2.97 | 233928 | 530337755 | $5.25 |
| 114707 | 530240870 | $232.00 | 233929 | 530337779 | $372.16 |
| 114708 | 530240871 | $3,032.60 | 233930 | 530337800 | $272.99 |
| 114709 | 530240872 | $643.62 | 233931 | 530337825 | $115.41 |
| 114710 | 530240873 | $297.52 | 233932 | 530337922 | $116.16 |
| 114711 | 530240876 | $1,668.80 | 233933 | 530338099 | $51.60 |
| 114712 | 530240877 | $248.32 | 233934 | 530338101 | $14.88 |
| 114713 | 530240880 | $2.97 | 233935 | 530338150 | $243.18 |
| 114714 | 530240881 | $99.63 | 233936 | 530308367 | $9.73 |
| 114715 | 530240882 | $133.35 | 233937 | 530308370 | $104.00 |
| 114716 | 530240884 | $51.98 | 233938 | 530308388 | $4,086.81 |
| 114717 | 530240885 | $6,413.02 | 233939 | 530308437 | $170.12 |
| 114718 | 530240887 | $43.77 | 233940 | 530308465 | $26.04 |
| 114719 | 530240888 | $2,232.00 | 233941 | 530308471 | $240.86 |

| | | | | | |
|---|---|---|---|---|---|
| 114720 | 530240889 | $1,009.57 | 233942 | 530308486 | $508.86 |
| 114721 | 530240890 | $339.47 | 233943 | 530308501 | $454.17 |
| 114722 | 530240892 | $1,536.81 | 233944 | 530308509 | $126.83 |
| 114723 | 530240894 | $216.48 | 233945 | 530308563 | $6.50 |
| 114724 | 530240895 | $196.10 | 233946 | 530308608 | $3.42 |
| 114725 | 530240896 | $1,386.91 | 233947 | 530308632 | $28.23 |
| 114726 | 530240897 | $4,119.03 | 233948 | 530308712 | $686.19 |
| 114727 | 530240898 | $148.97 | 233949 | 530308731 | $13.14 |
| 114728 | 530240899 | $325.43 | 233950 | 530308745 | $29.44 |
| 114729 | 530240900 | $2,040.20 | 233951 | 530308831 | $108.57 |
| 114730 | 530240902 | $163.35 | 233952 | 530308860 | $8.65 |
| 114731 | 530240904 | $58.11 | 233953 | 530308880 | $148.28 |
| 114732 | 530240906 | $175.00 | 233954 | 530308883 | $306.42 |
| 114733 | 530240907 | $230.01 | 233955 | 530308983 | $577.30 |
| 114734 | 530240909 | $893.49 | 233956 | 530309075 | $111.93 |
| 114735 | 530240911 | $183.07 | 233957 | 530309122 | $7.16 |
| 114736 | 530240912 | $2,319.83 | 233958 | 530309123 | $339.71 |
| 114737 | 530240914 | $1,981.15 | 233959 | 530309150 | $1,981.98 |
| 114738 | 530240915 | $149.50 | 233960 | 530309189 | $3,839.29 |
| 114739 | 530240919 | $476.07 | 233961 | 530309216 | $23.84 |
| 114740 | 530240920 | $259.41 | 233962 | 530309256 | $2,563.41 |
| 114741 | 530240921 | $25.83 | 233963 | 530309264 | $20.09 |
| 114742 | 530240922 | $51.66 | 233964 | 530309285 | $143.74 |
| 114743 | 530240924 | $94.00 | 233965 | 530309298 | $1,218.76 |
| 114744 | 530240926 | $34.44 | 233966 | 530309323 | $175.14 |
| 114745 | 530240927 | $108.57 | 233967 | 530309357 | $61.24 |
| 114746 | 530240928 | $1,140.71 | 233968 | 530309393 | $4.81 |
| 114747 | 530240929 | $116.21 | 233969 | 530309414 | $163.25 |
| 114748 | 530240930 | $390.27 | 233970 | 530309436 | $14,817.72 |
| 114749 | 530240931 | $354.20 | 233971 | 530309469 | $60.27 |
| 114750 | 530240932 | $38,220.00 | 233972 | 530309581 | $171.12 |
| 114751 | 530240933 | $1.70 | 233973 | 530309596 | $37.79 |
| 114752 | 530240934 | $121.02 | 233974 | 530309640 | $13.00 |
| 114753 | 530240935 | $246.00 | 233975 | 530309673 | $301.33 |
| 114754 | 530240936 | $854.98 | 233976 | 530309683 | $4.52 |
| 114755 | 530240937 | $9.69 | 233977 | 530309698 | $38.75 |
| 114756 | 530240938 | $446.30 | 233978 | 530309742 | $177.74 |
| 114757 | 530240939 | $279.02 | 233979 | 530309864 | $736.36 |
| 114758 | 530240940 | $164.54 | 233980 | 530309875 | $2,050.76 |
| 114759 | 530240941 | $10.34 | 233981 | 530309890 | $87.50 |
| 114760 | 530240942 | $1,390.73 | 233982 | 530309913 | $4,068.52 |
| 114761 | 530240943 | $1,136.25 | 233983 | 530309922 | $87.12 |
| 114762 | 530240945 | $10.34 | 233984 | 530309937 | $24.25 |
| 114763 | 530240947 | $238.42 | 233985 | 530309963 | $1,488.37 |
| 114764 | 530240948 | $291.51 | 233986 | 530310017 | $28.10 |
| 114765 | 530240949 | $1,488.00 | 233987 | 530310082 | $393.31 |
| 114766 | 530240950 | $250.47 | 233988 | 530310137 | $5.17 |
| 114767 | 530240952 | $4,860.36 | 233989 | 530310188 | $901.35 |
| 114768 | 530240953 | $302.41 | 233990 | 530310201 | $305.96 |
| 114769 | 530240957 | $278.79 | 233991 | 530310287 | $624.00 |
| 114770 | 530240958 | $3,575.90 | 233992 | 530310291 | $20.09 |
| 114771 | 530240959 | $1.23 | 233993 | 530310307 | $58.38 |
| 114772 | 530240960 | $2,168.14 | 233994 | 530310309 | $58.38 |
| 114773 | 530240961 | $1,201.65 | 233995 | 530310324 | $2,955.00 |
| 114774 | 530240962 | $450.22 | 233996 | 530310326 | $53.81 |
| 114775 | 530240963 | $264.41 | 233997 | 530310340 | $285.10 |
| 114776 | 530240964 | $2,229.88 | 233998 | 530310391 | $36.11 |
| 114777 | 530240965 | $149.80 | 233999 | 530310400 | $10.86 |
| 114778 | 530240967 | $1,358.75 | 234000 | 530310436 | $113.74 |
| 114779 | 530240968 | $2,037.36 | 234001 | 530310452 | $11.92 |
| 114780 | 530240969 | $1,719.51 | 234002 | 530310475 | $10.89 |
| 114781 | 530240970 | $285.36 | 234003 | 530310501 | $20.22 |
| 114782 | 530240971 | $249.13 | 234004 | 530310539 | $774.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114783 | 530240972 | $1,527.38 | | 234005 | 530310557 | $5,509.39 |
| 114784 | 530240974 | $80.11 | | 234006 | 530310580 | $2.87 |
| 114785 | 530240975 | $9.34 | | 234007 | 530310591 | $32.64 |
| 114786 | 530240976 | $195.34 | | 234008 | 530310642 | $26.59 |
| 114787 | 530240977 | $320.54 | | 234009 | 530310686 | $85.66 |
| 114788 | 530240978 | $51.15 | | 234010 | 530310851 | $6.95 |
| 114789 | 530240979 | $160.01 | | 234011 | 530310860 | $72.28 |
| 114790 | 530240980 | $716.74 | | 234012 | 530310872 | $442.68 |
| 114791 | 530240981 | $596.91 | | 234013 | 530310904 | $769.28 |
| 114792 | 530240982 | $8.92 | | 234014 | 530310926 | $27.49 |
| 114793 | 530240986 | $1,028.82 | | 234015 | 530310953 | $7.22 |
| 114794 | 530240987 | $28.29 | | 234016 | 530310957 | $93.14 |
| 114795 | 530240990 | $153.60 | | 234017 | 530310975 | $239.15 |
| 114796 | 530240991 | $294.11 | | 234018 | 530311055 | $1,447.59 |
| 114797 | 530240996 | $345.96 | | 234019 | 530311063 | $417.64 |
| 114798 | 530240997 | $10.74 | | 234020 | 530311138 | $170.22 |
| 114799 | 530240998 | $70.78 | | 234021 | 530311140 | $2,889.67 |
| 114800 | 530240999 | $1,274.72 | | 234022 | 530311149 | $286.00 |
| 114801 | 530241000 | $579.07 | | 234023 | 530311167 | $1,713.03 |
| 114802 | 530241002 | $2,751.54 | | 234024 | 530311169 | $226.48 |
| 114803 | 530241003 | $63.96 | | 234025 | 530311315 | $2.87 |
| 114804 | 530241004 | $134.05 | | 234026 | 530311343 | $324.34 |
| 114805 | 530241006 | $1,197.28 | | 234027 | 530311373 | $395.39 |
| 114806 | 530241008 | $1,846.53 | | 234028 | 530311413 | $1,860.00 |
| 114807 | 530241010 | $504.12 | | 234029 | 530311462 | $129.42 |
| 114808 | 530241011 | $353.55 | | 234030 | 530311496 | $768.80 |
| 114809 | 530241012 | $93.72 | | 234031 | 530311525 | $1,378.72 |
| 114810 | 530241013 | $512.68 | | 234032 | 530311540 | $41.73 |
| 114811 | 530241014 | $625.23 | | 234033 | 530311553 | $450.12 |
| 114812 | 530241015 | $294.69 | | 234034 | 530311556 | $260.85 |
| 114813 | 530241016 | $843.55 | | 234035 | 530311566 | $2,298.00 |
| 114814 | 530241017 | $403.55 | | 234036 | 530311597 | $182.00 |
| 114815 | 530241018 | $289.78 | | 234037 | 530311609 | $420.10 |
| 114816 | 530241019 | $15.51 | | 234038 | 530311623 | $1,434.55 |
| 114817 | 530241020 | $1,352.00 | | 234039 | 530311635 | $9,842.64 |
| 114818 | 530241021 | $13,150.00 | | 234040 | 530311643 | $169.75 |
| 114819 | 530241022 | $54.59 | | 234041 | 530311651 | $1.42 |
| 114820 | 530241023 | $326.41 | | 234042 | 530311653 | $1,446.50 |
| 114821 | 530241028 | $390.60 | | 234043 | 530311660 | $1,706.10 |
| 114822 | 530241030 | $2,995.05 | | 234044 | 530311673 | $264.43 |
| 114823 | 530241032 | $1,374.58 | | 234045 | 530311674 | $773.50 |
| 114824 | 530241033 | $108.87 | | 234046 | 530311675 | $78.45 |
| 114825 | 530241035 | $95.05 | | 234047 | 530311710 | $11.62 |
| 114826 | 530241036 | $164.91 | | 234048 | 530311755 | $81.28 |
| 114827 | 530241037 | $4.29 | | 234049 | 530311758 | $221.00 |
| 114828 | 530241038 | $1,817.85 | | 234050 | 530311770 | $1,559.21 |
| 114829 | 530241040 | $1,691.30 | | 234051 | 530311771 | $199.10 |
| 114830 | 530241041 | $3,030.30 | | 234052 | 530311779 | $484.20 |
| 114831 | 530241042 | $200.02 | | 234053 | 530311795 | $1,273.43 |
| 114832 | 530241043 | $35.32 | | 234054 | 530311796 | $840.78 |
| 114833 | 530241045 | $480.68 | | 234055 | 530311848 | $1.75 |
| 114834 | 530241047 | $3.69 | | 234056 | 530311862 | $10.34 |
| 114835 | 530241048 | $1,358.61 | | 234057 | 530311865 | $42.04 |
| 114836 | 530241049 | $42.26 | | 234058 | 530311868 | $1,483.04 |
| 114837 | 530241052 | $1,745.74 | | 234059 | 530311895 | $123.12 |
| 114838 | 530241053 | $332.55 | | 234060 | 530311998 | $32.76 |
| 114839 | 530241055 | $2,158.80 | | 234061 | 530312042 | $388.98 |
| 114840 | 530241056 | $905.09 | | 234062 | 530312043 | $47.62 |
| 114841 | 530241057 | $278.26 | | 234063 | 530312046 | $646.89 |
| 114842 | 530241058 | $15.30 | | 234064 | 530312071 | $47.88 |
| 114843 | 530241059 | $2,392.55 | | 234065 | 530312082 | $3.63 |
| 114844 | 530241060 | $5,319.79 | | 234066 | 530312113 | $1,381.22 |
| 114845 | 530241062 | $46.53 | | 234067 | 530312117 | $71.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114846 | 530241063 | $1,009.05 | 234068 | 530312164 | $1,139.11 |
| 114847 | 530241064 | $4,822.70 | 234069 | 530312178 | $6.33 |
| 114848 | 530241065 | $51.22 | 234070 | 530312234 | $15.96 |
| 114849 | 530241066 | $8,279.00 | 234071 | 530312294 | $81.00 |
| 114850 | 530241067 | $813.92 | 234072 | 530312299 | $96.87 |
| 114851 | 530241071 | $471.98 | 234073 | 530312313 | $123.00 |
| 114852 | 530241072 | $304.69 | 234074 | 530312341 | $211.37 |
| 114853 | 530241073 | $692.02 | 234075 | 530312345 | $11.30 |
| 114854 | 530241074 | $73.10 | 234076 | 530312358 | $500.64 |
| 114855 | 530241075 | $1,117.83 | 234077 | 530312369 | $235.61 |
| 114856 | 530241076 | $124.08 | 234078 | 530312375 | $245.85 |
| 114857 | 530241077 | $960.00 | 234079 | 530312380 | $729.00 |
| 114858 | 530241078 | $132.02 | 234080 | 530312406 | $180.83 |
| 114859 | 530241079 | $3,093.32 | 234081 | 530312416 | $280.65 |
| 114860 | 530241080 | $226.30 | 234082 | 530312454 | $7.56 |
| 114861 | 530241083 | $767.03 | 234083 | 530312455 | $24.95 |
| 114862 | 530241084 | $2.12 | 234084 | 530312499 | $99.60 |
| 114863 | 530241087 | $369.63 | 234085 | 530312586 | $35.76 |
| 114864 | 530241088 | $1.23 | 234086 | 530312610 | $403.37 |
| 114865 | 530241089 | $1.29 | 234087 | 530312624 | $4,223.89 |
| 114866 | 530241090 | $1,604.42 | 234088 | 530312644 | $105.01 |
| 114867 | 530241091 | $1,073.92 | 234089 | 530312673 | $52.56 |
| 114868 | 530241094 | $667.26 | 234090 | 530312702 | $41.61 |
| 114869 | 530241095 | $4,579.13 | 234091 | 530312723 | $350.96 |
| 114870 | 530241096 | $4,661.12 | 234092 | 530312732 | $246.38 |
| 114871 | 530241097 | $186.16 | 234093 | 530312743 | $3,857.86 |
| 114872 | 530241101 | $303.41 | 234094 | 530312810 | $1,034.00 |
| 114873 | 530241102 | $219.45 | 234095 | 530312859 | $10,220.00 |
| 114874 | 530241103 | $513.59 | 234096 | 530312863 | $25,854.00 |
| 114875 | 530241104 | $130.86 | 234097 | 530312905 | $360.94 |
| 114876 | 530241107 | $30.34 | 234098 | 530312957 | $233.08 |
| 114877 | 530241108 | $66.10 | 234099 | 530313038 | $708.50 |
| 114878 | 530241109 | $913.76 | 234100 | 530313087 | $3,643.91 |
| 114879 | 530241110 | $511.00 | 234101 | 530313107 | $8,105.37 |
| 114880 | 530241113 | $6.92 | 234102 | 530313174 | $1,268.41 |
| 114881 | 530241114 | $72.57 | 234103 | 530313177 | $394.06 |
| 114882 | 530241116 | $6,104.01 | 234104 | 530313191 | $43.66 |
| 114883 | 530241117 | $82.41 | 234105 | 530313223 | $1.71 |
| 114884 | 530241118 | $413.70 | 234106 | 530313235 | $103.46 |
| 114885 | 530241120 | $1,740.34 | 234107 | 530313244 | $5.61 |
| 114886 | 530241121 | $107.36 | 234108 | 530313261 | $190.44 |
| 114887 | 530241122 | $77.55 | 234109 | 530313313 | $17.58 |
| 114888 | 530241123 | $252.16 | 234110 | 530313314 | $8.17 |
| 114889 | 530241124 | $352.00 | 234111 | 530343227 | $399.29 |
| 114890 | 530241125 | $716.49 | 234112 | 530343232 | $70.61 |
| 114891 | 530241130 | $3,971.31 | 234113 | 530343234 | $109.76 |
| 114892 | 530241131 | $2,242.29 | 234114 | 530343235 | $21.38 |
| 114893 | 530241132 | $244.86 | 234115 | 530343291 | $969.43 |
| 114894 | 530241133 | $746.10 | 234116 | 530343292 | $22.61 |
| 114895 | 530241134 | $34.22 | 234117 | 530343301 | $4,205.50 |
| 114896 | 530241137 | $889.24 | 234118 | 530343307 | $734.50 |
| 114897 | 530241138 | $289.78 | 234119 | 530343310 | $1,706.24 |
| 114898 | 530241140 | $153.80 | 234120 | 530343325 | $1,040.25 |
| 114899 | 530241141 | $106.19 | 234121 | 530343337 | $891.12 |
| 114900 | 530241142 | $293.01 | 234122 | 530343339 | $152.46 |
| 114901 | 530241143 | $11.82 | 234123 | 530343365 | $362.40 |
| 114902 | 530241145 | $814.00 | 234124 | 530343380 | $158.12 |
| 114903 | 530241148 | $103.56 | 234125 | 530343387 | $750.37 |
| 114904 | 530241149 | $4,281.22 | 234126 | 530343404 | $20.40 |
| 114905 | 530241150 | $8,222.00 | 234127 | 530343411 | $28.00 |
| 114906 | 530241152 | $59.57 | 234128 | 530343433 | $4.25 |
| 114907 | 530241153 | $373.38 | 234129 | 530343440 | $1,053.00 |
| 114908 | 530241154 | $542.00 | 234130 | 530343443 | $179.71 |

| | | | | | |
|---|---|---|---|---|---|
| 114909 | 530241155 | $4.67 | 234131 | 530343468 | $157.66 |
| 114910 | 530241156 | $1,268.00 | 234132 | 530343631 | $1,722.65 |
| 114911 | 530241157 | $199.42 | 234133 | 530343662 | $906.94 |
| 114912 | 530241158 | $2,266.50 | 234134 | 530343672 | $1,960.93 |
| 114913 | 530241159 | $4,776.90 | 234135 | 530343676 | $25.83 |
| 114914 | 530241160 | $655.60 | 234136 | 530343725 | $63.84 |
| 114915 | 530241161 | $78.80 | 234137 | 530343744 | $320.54 |
| 114916 | 530241162 | $1,152.91 | 234138 | 530343762 | $123.12 |
| 114917 | 530241163 | $456.33 | 234139 | 530343777 | $1,060.43 |
| 114918 | 530241164 | $196.80 | 234140 | 530343780 | $128.75 |
| 114919 | 530241165 | $1,027.85 | 234141 | 530343781 | $2.87 |
| 114920 | 530241167 | $4,724.79 | 234142 | 530343826 | $6,997.22 |
| 114921 | 530241168 | $1,211.63 | 234143 | 530343837 | $116.76 |
| 114922 | 530241170 | $388.45 | 234144 | 530343864 | $145.50 |
| 114923 | 530241171 | $1,935.86 | 234145 | 530343873 | $15.51 |
| 114924 | 530241177 | $2,630.00 | 234146 | 530343879 | $4.32 |
| 114925 | 530241178 | $313.46 | 234147 | 530343929 | $175.73 |
| 114926 | 530241179 | $540.10 | 234148 | 530343981 | $321.38 |
| 114927 | 530241180 | $1,184.57 | 234149 | 530343982 | $56.87 |
| 114928 | 530241181 | $12.92 | 234150 | 530343983 | $651.09 |
| 114929 | 530241182 | $921.54 | 234151 | 530344010 | $2,277.90 |
| 114930 | 530241183 | $5.17 | 234152 | 530344081 | $9,130.75 |
| 114931 | 530241187 | $2,880.80 | 234153 | 530344086 | $65.70 |
| 114932 | 530241188 | $225.00 | 234154 | 530344107 | $295.41 |
| 114933 | 530241189 | $200.79 | 234155 | 530344155 | $4,692.18 |
| 114934 | 530241190 | $2,324.71 | 234156 | 530344179 | $64.26 |
| 114935 | 530241192 | $916.35 | 234157 | 530344196 | $383.82 |
| 114936 | 530241193 | $694.70 | 234158 | 530344210 | $319.50 |
| 114937 | 530241195 | $184.50 | 234159 | 530344251 | $202.40 |
| 114938 | 530241196 | $100.46 | 234160 | 530344313 | $96.19 |
| 114939 | 530241197 | $3.40 | 234161 | 530344355 | $31.19 |
| 114940 | 530241198 | $744.63 | 234162 | 530344407 | $11.82 |
| 114941 | 530241199 | $78.90 | 234163 | 530344725 | $29.39 |
| 114942 | 530241200 | $65.19 | 234164 | 530344740 | $3,746.00 |
| 114943 | 530241201 | $67.21 | 234165 | 530344865 | $32.17 |
| 114944 | 530241202 | $59.60 | 234166 | 530344872 | $3,283.20 |
| 114945 | 530241203 | $303.98 | 234167 | 530344922 | $30.09 |
| 114946 | 530241204 | $46.74 | 234168 | 530344941 | $55.26 |
| 114947 | 530241205 | $883.94 | 234169 | 530345036 | $404.14 |
| 114948 | 530241206 | $950.25 | 234170 | 530345081 | $38.41 |
| 114949 | 530241207 | $571.58 | 234171 | 530345082 | $988.00 |
| 114950 | 530241208 | $48.17 | 234172 | 530345171 | $1,860.00 |
| 114951 | 530241209 | $291.51 | 234173 | 530345234 | $5,374.46 |
| 114952 | 530241211 | $541.20 | 234174 | 530345240 | $809.27 |
| 114953 | 530241212 | $5,348.59 | 234175 | 530345255 | $26.00 |
| 114954 | 530241213 | $8.07 | 234176 | 530345276 | $308.00 |
| 114955 | 530241214 | $2,559.72 | 234177 | 530345294 | $90.28 |
| 114956 | 530241215 | $7.22 | 234178 | 530345394 | $20.26 |
| 114957 | 530241216 | $349.52 | 234179 | 530345411 | $32.58 |
| 114958 | 530241220 | $1,309.86 | 234180 | 530345418 | $31.20 |
| 114959 | 530241221 | $8.64 | 234181 | 530345480 | $596.00 |
| 114960 | 530241222 | $6,178.45 | 234182 | 530345505 | $8.05 |
| 114961 | 530241223 | $65.85 | 234183 | 530345586 | $17.74 |
| 114962 | 530241225 | $1,560.50 | 234184 | 530345590 | $362.12 |
| 114963 | 530241226 | $754.82 | 234185 | 530345703 | $516.80 |
| 114964 | 530241227 | $89.95 | 234186 | 530345710 | $229.95 |
| 114965 | 530241228 | $5.94 | 234187 | 530345711 | $85.76 |
| 114966 | 530241229 | $5,648.00 | 234188 | 530345848 | $650.01 |
| 114967 | 530241231 | $3,885.84 | 234189 | 530345870 | $472.72 |
| 114968 | 530241232 | $27.15 | 234190 | 530345894 | $97.82 |
| 114969 | 530241233 | $185.73 | 234191 | 530346022 | $143.04 |
| 114970 | 530241235 | $17.22 | 234192 | 530346040 | $1,998.01 |
| 114971 | 530241236 | $54.12 | 234193 | 530297791 | $327.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114972 | 530241237 | $3.40 | | 234194 | 530297792 | $633.20 |
| 114973 | 530241238 | $1,188.87 | | 234195 | 530297793 | $269.77 |
| 114974 | 530241239 | $2,587.56 | | 234196 | 530297810 | $2,913.46 |
| 114975 | 530241240 | $861.39 | | 234197 | 530297871 | $52.00 |
| 114976 | 530241241 | $68.09 | | 234198 | 530297931 | $2,276.72 |
| 114977 | 530241243 | $10.64 | | 234199 | 530298083 | $667.15 |
| 114978 | 530241244 | $2,443.99 | | 234200 | 530298205 | $3.94 |
| 114979 | 530241245 | $1,847.56 | | 234201 | 530298247 | $321.20 |
| 114980 | 530241246 | $1,121.35 | | 234202 | 530298302 | $323.33 |
| 114981 | 530241248 | $58.12 | | 234203 | 530313349 | $9.65 |
| 114982 | 530241249 | $2.55 | | 234204 | 530313403 | $817.35 |
| 114983 | 530241250 | $232.65 | | 234205 | 530313436 | $83.44 |
| 114984 | 530241251 | $588.40 | | 234206 | 530313510 | $817.54 |
| 114985 | 530241252 | $77.16 | | 234207 | 530313524 | $232.14 |
| 114986 | 530241253 | $1,109.78 | | 234208 | 530313577 | $30.34 |
| 114987 | 530241254 | $921.82 | | 234209 | 530313693 | $3,919.54 |
| 114988 | 530241255 | $40.59 | | 234210 | 530313694 | $397.84 |
| 114989 | 530241257 | $4,764.72 | | 234211 | 530313695 | $2,192.67 |
| 114990 | 530241258 | $921.42 | | 234212 | 530313708 | $1,222.95 |
| 114991 | 530241259 | $1,137.40 | | 234213 | 530313725 | $149.50 |
| 114992 | 530241262 | $3,817.35 | | 234214 | 530313741 | $0.05 |
| 114993 | 530241263 | $28.00 | | 234215 | 530313871 | $1,052.41 |
| 114994 | 530241264 | $13.14 | | 234216 | 530314003 | $33.22 |
| 114995 | 530241265 | $5,725.56 | | 234217 | 530314215 | $217.14 |
| 114996 | 530241266 | $1,045.58 | | 234218 | 530314308 | $1,180.74 |
| 114997 | 530241267 | $1,243.84 | | 234219 | 530314317 | $117.98 |
| 114998 | 530241269 | $1,026.38 | | 234220 | 530314418 | $492.50 |
| 114999 | 530241270 | $41.36 | | 234221 | 530314459 | $19.50 |
| 115000 | 530241271 | $31.02 | | 234222 | 530314509 | $1,108.56 |
| 115001 | 530241272 | $62.05 | | 234223 | 530314513 | $18.26 |
| 115002 | 530241273 | $643.90 | | 234224 | 530314517 | $88.97 |
| 115003 | 530241275 | $5,032.61 | | 234225 | 530314626 | $37,472.50 |
| 115004 | 530241276 | $442.07 | | 234226 | 530314727 | $14.88 |
| 115005 | 530241277 | $2,873.78 | | 234227 | 530314760 | $72.60 |
| 115006 | 530241278 | $745.67 | | 234228 | 530318331 | $79.41 |
| 115007 | 530241279 | $15.75 | | 234229 | 530318735 | $2,370.92 |
| 115008 | 530241280 | $414.79 | | 234230 | 530318740 | $200.40 |
| 115009 | 530241281 | $116,202.32 | | 234231 | 530318768 | $250.32 |
| 115010 | 530241282 | $502.25 | | 234232 | 530319043 | $596.00 |
| 115011 | 530241283 | $718.20 | | 234233 | 530319055 | $51.71 |
| 115012 | 530241284 | $801.35 | | 234234 | 530319180 | $293.72 |
| 115013 | 530241285 | $286.91 | | 234235 | 530319246 | $605.34 |
| 115014 | 530241286 | $31.50 | | 234236 | 530319398 | $18.77 |
| 115015 | 530241287 | $4,798.22 | | 234237 | 530319404 | $1,135.39 |
| 115016 | 530241288 | $90.62 | | 234238 | 530319479 | $169.00 |
| 115017 | 530241290 | $228.20 | | 234239 | 530319572 | $4,154.79 |
| 115018 | 530241291 | $598.53 | | 234240 | 530319603 | $85.56 |
| 115019 | 530241292 | $6.37 | | 234241 | 530319663 | $355.55 |
| 115020 | 530241293 | $199.98 | | 234242 | 530319683 | $13.00 |
| 115021 | 530241296 | $2.12 | | 234243 | 530319804 | $55.78 |
| 115022 | 530241297 | $5,595.76 | | 234244 | 530319807 | $328.52 |
| 115023 | 530241298 | $287.18 | | 234245 | 530320092 | $115.32 |
| 115024 | 530241299 | $255.75 | | 234246 | 530320139 | $159.60 |
| 115025 | 530241300 | $88.35 | | 234247 | 530320273 | $2,388.24 |
| 115026 | 530241302 | $9,749.52 | | 234248 | 530320292 | $39.93 |
| 115027 | 530241303 | $129.25 | | 234249 | 530320293 | $11.07 |
| 115028 | 530241304 | $395.90 | | 234250 | 530320361 | $6,107.51 |
| 115029 | 530241305 | $210.55 | | 234251 | 530320396 | $469.13 |
| 115030 | 530241306 | $428.36 | | 234252 | 530320492 | $690.49 |
| 115031 | 530241307 | $5,198.04 | | 234253 | 530320504 | $171.86 |
| 115032 | 530241308 | $549.30 | | 234254 | 530320803 | $2.87 |
| 115033 | 530241309 | $114.96 | | 234255 | 530320832 | $13.00 |
| 115034 | 530241310 | $975.09 | | 234256 | 530320846 | $41.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115035 | 530241311 | $410.76 | 234257 | 530320872 | $0.26 |
| 115036 | 530241312 | $484.85 | 234258 | 530320920 | $9.99 |
| 115037 | 530241313 | $775.62 | 234259 | 530320983 | $1,647.79 |
| 115038 | 530241314 | $6,743.00 | 234260 | 530321019 | $7.00 |
| 115039 | 530241315 | $204.45 | 234261 | 530321027 | $34.63 |
| 115040 | 530241316 | $81.18 | 234262 | 530321041 | $11.92 |
| 115041 | 530241317 | $2,109.84 | 234263 | 530321075 | $2,532.70 |
| 115042 | 530241319 | $233.81 | 234264 | 530321088 | $884.62 |
| 115043 | 530241320 | $708.50 | 234265 | 530321133 | $226.48 |
| 115044 | 530241321 | $347.62 | 234266 | 530321172 | $207.00 |
| 115045 | 530241322 | $1.70 | 234267 | 530321197 | $68.69 |
| 115046 | 530241323 | $1,977.63 | 234268 | 530321234 | $6.50 |
| 115047 | 530241324 | $161.06 | 234269 | 530321294 | $199.34 |
| 115048 | 530241325 | $315.20 | 234270 | 530321346 | $30.42 |
| 115049 | 530241326 | $243.54 | 234271 | 530321375 | $939.29 |
| 115050 | 530241327 | $22.75 | 234272 | 530321387 | $13.15 |
| 115051 | 530241328 | $722.04 | 234273 | 530321390 | $20.71 |
| 115052 | 530241329 | $3,056.07 | 234274 | 530321391 | $8.88 |
| 115053 | 530241330 | $465.30 | 234275 | 530321454 | $143.00 |
| 115054 | 530241332 | $392.77 | 234276 | 530321500 | $639.96 |
| 115055 | 530241333 | $1,952.35 | 234277 | 530321531 | $99.18 |
| 115056 | 530241336 | $1,243.66 | 234278 | 530321540 | $210.03 |
| 115057 | 530241338 | $771.00 | 234279 | 530321541 | $210.03 |
| 115058 | 530241339 | $1,695.68 | 234280 | 530321573 | $189.88 |
| 115059 | 530241340 | $347.45 | 234281 | 530321585 | $30.84 |
| 115060 | 530241341 | $14.76 | 234282 | 530321610 | $189.70 |
| 115061 | 530241343 | $58.08 | 234283 | 530321705 | $518.02 |
| 115062 | 530241345 | $1,041.17 | 234284 | 530321714 | $12.25 |
| 115063 | 530241346 | $130.38 | 234285 | 530321724 | $551.68 |
| 115064 | 530241347 | $259.36 | 234286 | 530321737 | $62.88 |
| 115065 | 530241348 | $482.26 | 234287 | 530321780 | $58.17 |
| 115066 | 530241349 | $1,258.67 | 234288 | 530321817 | $120.64 |
| 115067 | 530241350 | $28.12 | 234289 | 530321851 | $13.72 |
| 115068 | 530241351 | $179.20 | 234290 | 530321852 | $19.50 |
| 115069 | 530241352 | $237.41 | 234291 | 530321950 | $662.44 |
| 115070 | 530241353 | $8,899.98 | 234292 | 530321973 | $73.36 |
| 115071 | 530241354 | $2,231.08 | 234293 | 530321974 | $95.36 |
| 115072 | 530241356 | $1,540.64 | 234294 | 530321976 | $26.47 |
| 115073 | 530241357 | $993.20 | 234295 | 530321995 | $35.27 |
| 115074 | 530241359 | $11.90 | 234296 | 530322041 | $633.49 |
| 115075 | 530241360 | $1,053.88 | 234297 | 530322050 | $188.50 |
| 115076 | 530241362 | $561.32 | 234298 | 530322096 | $1,771.44 |
| 115077 | 530241364 | $14.67 | 234299 | 530322105 | $3.64 |
| 115078 | 530241366 | $289.78 | 234300 | 530322126 | $1,357.48 |
| 115079 | 530241367 | $289.78 | 234301 | 530322172 | $133.92 |
| 115080 | 530241368 | $2,986.20 | 234302 | 530322196 | $1,566.68 |
| 115081 | 530241370 | $390.21 | 234303 | 530322210 | $897.44 |
| 115082 | 530241371 | $4,867.58 | 234304 | 530322247 | $29,240.00 |
| 115083 | 530241372 | $512.41 | 234305 | 530322272 | $279.42 |
| 115084 | 530241373 | $349.45 | 234306 | 530322346 | $8.16 |
| 115085 | 530241374 | $527.21 | 234307 | 530322395 | $6.78 |
| 115086 | 530241376 | $132.84 | 234308 | 530322421 | $207.52 |
| 115087 | 530241378 | $379.20 | 234309 | 530322443 | $13.00 |
| 115088 | 530241379 | $2,844.27 | 234310 | 530322469 | $13.15 |
| 115089 | 530241380 | $87.74 | 234311 | 530322592 | $49.72 |
| 115090 | 530241381 | $248.16 | 234312 | 530322613 | $56.96 |
| 115091 | 530241383 | $526.00 | 234313 | 530322614 | $7.44 |
| 115092 | 530241384 | $1,601.74 | 234314 | 530322633 | $97.44 |
| 115093 | 530241386 | $1,351.00 | 234315 | 530322634 | $0.57 |
| 115094 | 530241387 | $7,848.05 | 234316 | 530322636 | $31.02 |
| 115095 | 530241388 | $670.80 | 234317 | 530322790 | $109.44 |
| 115096 | 530241389 | $114.28 | 234318 | 530322801 | $95.36 |
| 115097 | 530241391 | $246.00 | 234319 | 530322802 | $382.94 |

| | | | | | |
|---|---|---|---|---|---|
| 115098 | 530241392 | $188.50 | 234320 | 530322803 | $366.54 |
| 115099 | 530241393 | $6,086.00 | 234321 | 530322833 | $143.98 |
| 115100 | 530241394 | $427.50 | 234322 | 530322900 | $693.95 |
| 115101 | 530241395 | $68.72 | 234323 | 530322985 | $61.56 |
| 115102 | 530241396 | $386.12 | 234324 | 530322998 | $1.19 |
| 115103 | 530241397 | $1,080.75 | 234325 | 530314836 | $37.31 |
| 115104 | 530241398 | $1,262.87 | 234326 | 530314854 | $11.16 |
| 115105 | 530241399 | $471.27 | 234327 | 530314875 | $35.90 |
| 115106 | 530241401 | $103.25 | 234328 | 530314955 | $432.10 |
| 115107 | 530241402 | $896.32 | 234329 | 530315057 | $2,733.15 |
| 115108 | 530241403 | $7.38 | 234330 | 530315101 | $39.00 |
| 115109 | 530241404 | $12.25 | 234331 | 530315141 | $48.88 |
| 115110 | 530241405 | $1,951.74 | 234332 | 530315169 | $799.39 |
| 115111 | 530241406 | $82.00 | 234333 | 530315195 | $72.28 |
| 115112 | 530241408 | $206.80 | 234334 | 530315216 | $116.88 |
| 115113 | 530241410 | $173.36 | 234335 | 530315221 | $105.00 |
| 115114 | 530241411 | $542.85 | 234336 | 530315223 | $417.41 |
| 115115 | 530241412 | $759.77 | 234337 | 530315297 | $356.24 |
| 115116 | 530241414 | $597.84 | 234338 | 530315358 | $1,734.88 |
| 115117 | 530241415 | $804.42 | 234339 | 530315420 | $1,334.09 |
| 115118 | 530241417 | $356.73 | 234340 | 530315467 | $0.43 |
| 115119 | 530241418 | $1,549.09 | 234341 | 530315521 | $23.99 |
| 115120 | 530241419 | $5,032.04 | 234342 | 530315550 | $3.44 |
| 115121 | 530241420 | $86.68 | 234343 | 530315587 | $106.33 |
| 115122 | 530241423 | $77.55 | 234344 | 530315622 | $157.68 |
| 115123 | 530241424 | $7,391.96 | 234345 | 530315634 | $2,109.84 |
| 115124 | 530241425 | $372.00 | 234346 | 530315638 | $5.73 |
| 115125 | 530241426 | $52.61 | 234347 | 530315640 | $51.35 |
| 115126 | 530241427 | $1.27 | 234348 | 530315670 | $303.21 |
| 115127 | 530241428 | $144.76 | 234349 | 530315688 | $45.50 |
| 115128 | 530241429 | $2,305.82 | 234350 | 530315706 | $130.00 |
| 115129 | 530241430 | $1,462.50 | 234351 | 530315716 | $81.11 |
| 115130 | 530241431 | $667.52 | 234352 | 530315784 | $300.73 |
| 115131 | 530241432 | $699.07 | 234353 | 530315789 | $439.12 |
| 115132 | 530241434 | $9,386.29 | 234354 | 530315864 | $131.33 |
| 115133 | 530241435 | $537.68 | 234355 | 530315911 | $744.71 |
| 115134 | 530241436 | $172.47 | 234356 | 530315940 | $26.00 |
| 115135 | 530241437 | $276.96 | 234357 | 530315998 | $606.48 |
| 115136 | 530241438 | $916.96 | 234358 | 530316009 | $68.74 |
| 115137 | 530241439 | $544.52 | 234359 | 530316049 | $8.71 |
| 115138 | 530241440 | $324.78 | 234360 | 530316129 | $2.61 |
| 115139 | 530241441 | $249.69 | 234361 | 530316135 | $3.69 |
| 115140 | 530241442 | $3,910.33 | 234362 | 530316185 | $196.55 |
| 115141 | 530241443 | $148.83 | 234363 | 530316235 | $197.94 |
| 115142 | 530241445 | $635.62 | 234364 | 530316237 | $131.32 |
| 115143 | 530241446 | $436.97 | 234365 | 530316255 | $136.22 |
| 115144 | 530241447 | $102.09 | 234366 | 530316271 | $12.25 |
| 115145 | 530241448 | $210.04 | 234367 | 530316313 | $2,189.07 |
| 115146 | 530241450 | $1,805.43 | 234368 | 530316337 | $3,738.05 |
| 115147 | 530241451 | $24.50 | 234369 | 530316377 | $1,429.21 |
| 115148 | 530241452 | $2,358.85 | 234370 | 530316400 | $14.70 |
| 115149 | 530241453 | $2,909.72 | 234371 | 530316485 | $386.06 |
| 115150 | 530241456 | $175.34 | 234372 | 530316496 | $190.77 |
| 115151 | 530241457 | $119.64 | 234373 | 530316501 | $85.57 |
| 115152 | 530241458 | $202.95 | 234374 | 530316516 | $924.45 |
| 115153 | 530241460 | $82.93 | 234375 | 530316517 | $22.61 |
| 115154 | 530241461 | $2,119.43 | 234376 | 530316555 | $98.01 |
| 115155 | 530241462 | $2,131.48 | 234377 | 530316615 | $61.32 |
| 115156 | 530241463 | $3,242.22 | 234378 | 530316620 | $309.90 |
| 115157 | 530241464 | $1,156.40 | 234379 | 530316644 | $877.46 |
| 115158 | 530241465 | $302.68 | 234380 | 530316661 | $344.52 |
| 115159 | 530241467 | $317.19 | 234381 | 530316677 | $836.52 |
| 115160 | 530241469 | $492.50 | 234382 | 530316708 | $52.77 |

| | | | | | |
|---|---|---|---|---|---|
| 115161 | 530241470 | $1,362.81 | 234383 | 530316719 | $15.83 |
| 115162 | 530241471 | $136.89 | 234384 | 530316760 | $359.55 |
| 115163 | 530241472 | $113.05 | 234385 | 530316777 | $266.50 |
| 115164 | 530241474 | $1,194.49 | 234386 | 530316787 | $244.07 |
| 115165 | 530241475 | $292.08 | 234387 | 530316798 | $1,251.94 |
| 115166 | 530241477 | $61.38 | 234388 | 530316800 | $49.60 |
| 115167 | 530241478 | $640.37 | 234389 | 530316848 | $1,072.50 |
| 115168 | 530241479 | $2,610.10 | 234390 | 530316879 | $976.96 |
| 115169 | 530241480 | $2.55 | 234391 | 530316914 | $279.50 |
| 115170 | 530241481 | $37.61 | 234392 | 530316941 | $22.32 |
| 115171 | 530241482 | $13.59 | 234393 | 530316968 | $320.06 |
| 115172 | 530241483 | $7.64 | 234394 | 530316978 | $1,670.85 |
| 115173 | 530241484 | $328.74 | 234395 | 530316992 | $641.46 |
| 115174 | 530241485 | $27.06 | 234396 | 530317023 | $3,164.40 |
| 115175 | 530241486 | $1,323.96 | 234397 | 530317024 | $922.66 |
| 115176 | 530241488 | $9,343.37 | 234398 | 530317081 | $12.52 |
| 115177 | 530241489 | $366.32 | 234399 | 530317083 | $32.75 |
| 115178 | 530241490 | $431.06 | 234400 | 530317116 | $23.50 |
| 115179 | 530241492 | $419.26 | 234401 | 530317154 | $342.83 |
| 115180 | 530241493 | $779.59 | 234402 | 530317191 | $597.29 |
| 115181 | 530241494 | $248.16 | 234403 | 530317193 | $306.23 |
| 115182 | 530241495 | $1,064.41 | 234404 | 530317236 | $166.88 |
| 115183 | 530241496 | $1,612.11 | 234405 | 530317237 | $95.72 |
| 115184 | 530241497 | $1,109.19 | 234406 | 530317239 | $8.79 |
| 115185 | 530241498 | $195.57 | 234407 | 530317241 | $371.92 |
| 115186 | 530241499 | $475.19 | 234408 | 530317278 | $161.19 |
| 115187 | 530241500 | $515.17 | 234409 | 530317300 | $192.57 |
| 115188 | 530241501 | $500.06 | 234410 | 530317328 | $353.37 |
| 115189 | 530241502 | $1,497.30 | 234411 | 530317339 | $381.12 |
| 115190 | 530241503 | $292.80 | 234412 | 530317390 | $1,189.00 |
| 115191 | 530241504 | $160.27 | 234413 | 530317398 | $58.87 |
| 115192 | 530241505 | $1,295.66 | 234414 | 530317406 | $6.50 |
| 115193 | 530241506 | $1,467.15 | 234415 | 530317411 | $117.12 |
| 115194 | 530241507 | $576.02 | 234416 | 530317415 | $1,029.23 |
| 115195 | 530241508 | $815.26 | 234417 | 530317434 | $465.66 |
| 115196 | 530241510 | $713.56 | 234418 | 530317437 | $47.88 |
| 115197 | 530241511 | $106.24 | 234419 | 530317514 | $279.63 |
| 115198 | 530241512 | $108.03 | 234420 | 530317581 | $272.40 |
| 115199 | 530241513 | $115.50 | 234421 | 530317587 | $10.34 |
| 115200 | 530241514 | $2,413.64 | 234422 | 530317597 | $210.70 |
| 115201 | 530241515 | $2.97 | 234423 | 530317598 | $133.00 |
| 115202 | 530241516 | $2,057.49 | 234424 | 530317656 | $3,961.36 |
| 115203 | 530241517 | $147.42 | 234425 | 530317658 | $1,661.67 |
| 115204 | 530241518 | $95.25 | 234426 | 530317663 | $4,415.45 |
| 115205 | 530241519 | $83.49 | 234427 | 530317665 | $740.00 |
| 115206 | 530241520 | $306.14 | 234428 | 530317706 | $3,513.49 |
| 115207 | 530241522 | $396.50 | 234429 | 530317718 | $280.55 |
| 115208 | 530241523 | $346.73 | 234430 | 530317729 | $7.71 |
| 115209 | 530241524 | $273.81 | 234431 | 530317733 | $31.02 |
| 115210 | 530241525 | $786.30 | 234432 | 530317757 | $46.40 |
| 115211 | 530241526 | $271.00 | 234433 | 530317767 | $1,030.78 |
| 115212 | 530241527 | $246.00 | 234434 | 530317801 | $56.87 |
| 115213 | 530241528 | $1,120.61 | 234435 | 530317804 | $293.20 |
| 115214 | 530241529 | $1,047.79 | 234436 | 530317809 | $279.26 |
| 115215 | 530241530 | $536.00 | 234437 | 530317834 | $637.00 |
| 115216 | 530241531 | $165.44 | 234438 | 530317835 | $157.60 |
| 115217 | 530241532 | $785.36 | 234439 | 530317836 | $154.96 |
| 115218 | 530241534 | $196.18 | 234440 | 530317861 | $2.72 |
| 115219 | 530241535 | $1.23 | 234441 | 530317867 | $154.77 |
| 115220 | 530241536 | $2,181.36 | 234442 | 530317871 | $34.53 |
| 115221 | 530241537 | $1,132.30 | 234443 | 530317896 | $1,769.66 |
| 115222 | 530241539 | $174.42 | 234444 | 530317906 | $460.71 |
| 115223 | 530241540 | $118.35 | 234445 | 530317915 | $4,515.78 |

| | | | | | |
|---|---|---|---|---|---|
| 115224 | 530241541 | $268.05 | 234446 | 530317916 | $0.57 |
| 115225 | 530241542 | $843.44 | 234447 | 530317936 | $39.93 |
| 115226 | 530241543 | $1,335.33 | 234448 | 530317965 | $73.50 |
| 115227 | 530241544 | $486.54 | 234449 | 530317971 | $70.49 |
| 115228 | 530241547 | $257.25 | 234450 | 530318004 | $75.80 |
| 115229 | 530241548 | $2,439.97 | 234451 | 530318101 | $138.80 |
| 115230 | 530241549 | $134.42 | 234452 | 530318138 | $139.57 |
| 115231 | 530241550 | $402.77 | 234453 | 530318144 | $2,048.38 |
| 115232 | 530241551 | $434.01 | 234454 | 530318152 | $786.89 |
| 115233 | 530241552 | $510.14 | 234455 | 530318162 | $104.76 |
| 115234 | 530241553 | $445.22 | 234456 | 530318196 | $439.24 |
| 115235 | 530241554 | $3,631.25 | 234457 | 530318201 | $103.74 |
| 115236 | 530241555 | $1,134.72 | 234458 | 530318223 | $310.52 |
| 115237 | 530241556 | $6.79 | 234459 | 530318263 | $1,981.33 |
| 115238 | 530241557 | $1,113.16 | 234460 | 530318286 | $72.06 |
| 115239 | 530241558 | $290.40 | 234461 | 530323292 | $9.27 |
| 115240 | 530241559 | $3,413.29 | 234462 | 530323333 | $2,944.50 |
| 115241 | 530241560 | $3,239.21 | 234463 | 530323352 | $170.61 |
| 115242 | 530241561 | $28.29 | 234464 | 530323476 | $14.88 |
| 115243 | 530241565 | $4,725.00 | 234465 | 530323511 | $134.22 |
| 115244 | 530241567 | $2.97 | 234466 | 530323513 | $2,034.46 |
| 115245 | 530241568 | $65.19 | 234467 | 530323543 | $1.75 |
| 115246 | 530241570 | $25.05 | 234468 | 530323552 | $581.67 |
| 115247 | 530241571 | $43.05 | 234469 | 530323557 | $1,053.00 |
| 115248 | 530241572 | $4,159.25 | 234470 | 530323572 | $905.29 |
| 115249 | 530241574 | $93.67 | 234471 | 530323616 | $281.01 |
| 115250 | 530241575 | $287.29 | 234472 | 530323627 | $139.59 |
| 115251 | 530241577 | $864.23 | 234473 | 530323670 | $60.39 |
| 115252 | 530241578 | $82.62 | 234474 | 530323715 | $90.78 |
| 115253 | 530241579 | $323.49 | 234475 | 530323725 | $58.38 |
| 115254 | 530241580 | $1,484.56 | 234476 | 530323727 | $25.55 |
| 115255 | 530241581 | $2,169.75 | 234477 | 530323751 | $272.24 |
| 115256 | 530241582 | $136.89 | 234478 | 530323779 | $58.70 |
| 115257 | 530241583 | $504.48 | 234479 | 530323791 | $42.52 |
| 115258 | 530241584 | $1,415.58 | 234480 | 530323795 | $28.39 |
| 115259 | 530241586 | $290.62 | 234481 | 530323823 | $407.78 |
| 115260 | 530241587 | $905.00 | 234482 | 530323828 | $279.56 |
| 115261 | 530241589 | $3,712.06 | 234483 | 530323829 | $810.56 |
| 115262 | 530241590 | $56.87 | 234484 | 530323858 | $793.00 |
| 115263 | 530241592 | $320.16 | 234485 | 530323870 | $294.22 |
| 115264 | 530241593 | $5,922.92 | 234486 | 530323909 | $259.59 |
| 115265 | 530241594 | $612.49 | 234487 | 530323918 | $23.68 |
| 115266 | 530241595 | $696.89 | 234488 | 530323923 | $2,498.50 |
| 115267 | 530241596 | $1,280.58 | 234489 | 530323924 | $143.71 |
| 115268 | 530241598 | $8,362.72 | 234490 | 530323941 | $1,776.18 |
| 115269 | 530241599 | $212.68 | 234491 | 530323942 | $7.00 |
| 115270 | 530241602 | $684.04 | 234492 | 530323993 | $52,639.92 |
| 115271 | 530241603 | $13.38 | 234493 | 530324020 | $129.90 |
| 115272 | 530241604 | $502.52 | 234494 | 530324053 | $2,506.61 |
| 115273 | 530241606 | $2,258.76 | 234495 | 530324126 | $148.92 |
| 115274 | 530241607 | $11,253.04 | 234496 | 530324155 | $632.57 |
| 115275 | 530241608 | $5.17 | 234497 | 530324161 | $800.09 |
| 115276 | 530241609 | $5,673.76 | 234498 | 530324173 | $171.11 |
| 115277 | 530241610 | $4,183.50 | 234499 | 530324202 | $361.90 |
| 115278 | 530241612 | $901.14 | 234500 | 530324213 | $89.45 |
| 115279 | 530241615 | $825.84 | 234501 | 530324214 | $617.50 |
| 115280 | 530241618 | $380.64 | 234502 | 530324224 | $463.27 |
| 115281 | 530241619 | $1,699.99 | 234503 | 530324312 | $52.00 |
| 115282 | 530241620 | $589.01 | 234504 | 530324315 | $1,314.00 |
| 115283 | 530241622 | $1,861.56 | 234505 | 530324321 | $929.50 |
| 115284 | 530241623 | $225.01 | 234506 | 530324328 | $15.75 |
| 115285 | 530241624 | $2,348.24 | 234507 | 530324330 | $5,439.50 |
| 115286 | 530241625 | $716.23 | 234508 | 530324349 | $72.68 |

| | | | | | |
|---|---|---|---|---|---|
| 115287 | 530241626 | $361.62 | 234509 | 530324352 | $71.82 |
| 115288 | 530241627 | $3,062.50 | 234510 | 530324391 | $2,024.00 |
| 115289 | 530241628 | $1,264.87 | 234511 | 530324396 | $5,054.16 |
| 115290 | 530241630 | $2,489.88 | 234512 | 530324409 | $434.86 |
| 115291 | 530241631 | $279.14 | 234513 | 530324441 | $197.69 |
| 115292 | 530241633 | $1,315.00 | 234514 | 530324450 | $2,197.90 |
| 115293 | 530241634 | $2,489.88 | 234515 | 530324452 | $375.06 |
| 115294 | 530241635 | $1,330.00 | 234516 | 530324457 | $316.79 |
| 115295 | 530241637 | $275.15 | 234517 | 530324479 | $75.16 |
| 115296 | 530241638 | $1,629.01 | 234518 | 530324509 | $16.23 |
| 115297 | 530241639 | $1,071.35 | 234519 | 530324534 | $928.49 |
| 115298 | 530241640 | $2,523.98 | 234520 | 530324546 | $1,395.93 |
| 115299 | 530241641 | $17.83 | 234521 | 530324564 | $953.60 |
| 115300 | 530241643 | $134.51 | 234522 | 530324565 | $243.10 |
| 115301 | 530241646 | $10,430.82 | 234523 | 530324573 | $21.77 |
| 115302 | 530244493 | $47.25 | 234524 | 530324610 | $26,228.48 |
| 115303 | 530244494 | $1,254.46 | 234525 | 530324620 | $31.79 |
| 115304 | 530244495 | $81.76 | 234526 | 530324664 | $1,493.52 |
| 115305 | 530244496 | $512.28 | 234527 | 530328256 | $59.66 |
| 115306 | 530244497 | $186.12 | 234528 | 530328289 | $2,294.50 |
| 115307 | 530244501 | $30.45 | 234529 | 530328329 | $107.88 |
| 115308 | 530244502 | $207.36 | 234530 | 530328347 | $747.98 |
| 115309 | 530244504 | $5,156.80 | 234531 | 530328351 | $857.95 |
| 115310 | 530244505 | $1,609.11 | 234532 | 530328352 | $835.22 |
| 115311 | 530244506 | $711.22 | 234533 | 530328356 | $18.92 |
| 115312 | 530244509 | $444.89 | 234534 | 530328357 | $18.92 |
| 115313 | 530244510 | $855.00 | 234535 | 530328405 | $175.56 |
| 115314 | 530244511 | $218.75 | 234536 | 530328530 | $1,086.37 |
| 115315 | 530244513 | $1.23 | 234537 | 530328562 | $25.77 |
| 115316 | 530244514 | $203.53 | 234538 | 530328651 | $6,970.00 |
| 115317 | 530244516 | $5.17 | 234539 | 530328728 | $299.86 |
| 115318 | 530244517 | $399.52 | 234540 | 530328746 | $321.27 |
| 115319 | 530244518 | $2,843.50 | 234541 | 530328748 | $47.68 |
| 115320 | 530244519 | $49.06 | 234542 | 530328749 | $70.08 |
| 115321 | 530244520 | $179.58 | 234543 | 530328774 | $71.50 |
| 115322 | 530244521 | $398.97 | 234544 | 530328784 | $47.68 |
| 115323 | 530244523 | $807.28 | 234545 | 530328826 | $141.57 |
| 115324 | 530244525 | $123.53 | 234546 | 530328872 | $733.04 |
| 115325 | 530244526 | $2.12 | 234547 | 530328960 | $459.96 |
| 115326 | 530244528 | $1,380.80 | 234548 | 530329017 | $4,786.76 |
| 115327 | 530244529 | $668.20 | 234549 | 530329135 | $31.02 |
| 115328 | 530244530 | $86.80 | 234550 | 530329151 | $155.16 |
| 115329 | 530244533 | $101.51 | 234551 | 530329157 | $7.44 |
| 115330 | 530244534 | $257.17 | 234552 | 530329205 | $6.50 |
| 115331 | 530244535 | $340.36 | 234553 | 530329288 | $11.41 |
| 115332 | 530244537 | $575.41 | 234554 | 530329289 | $11.92 |
| 115333 | 530244538 | $396.59 | 234555 | 530329290 | $7.16 |
| 115334 | 530244539 | $593.33 | 234556 | 530329338 | $142.89 |
| 115335 | 530244542 | $46.53 | 234557 | 530329570 | $35.76 |
| 115336 | 530244544 | $73.61 | 234558 | 530329604 | $115.46 |
| 115337 | 530244546 | $13.60 | 234559 | 530329626 | $1,982.61 |
| 115338 | 530244548 | $1,197.98 | 234560 | 530329733 | $574.00 |
| 115339 | 530244549 | $41.70 | 234561 | 530329795 | $8.75 |
| 115340 | 530244550 | $62.04 | 234562 | 530329810 | $0.02 |
| 115341 | 530244551 | $205.08 | 234563 | 530329811 | $5.40 |
| 115342 | 530244553 | $1,318.35 | 234564 | 530329821 | $20.08 |
| 115343 | 530244554 | $805.74 | 234565 | 530329822 | $20.36 |
| 115344 | 530244555 | $1,446.41 | 234566 | 530329839 | $40.25 |
| 115345 | 530244556 | $1,759.18 | 234567 | 530329859 | $18.37 |
| 115346 | 530244558 | $21.90 | 234568 | 530329897 | $23.54 |
| 115347 | 530244559 | $57.08 | 234569 | 530329919 | $284.74 |
| 115348 | 530244560 | $10.19 | 234570 | 530329984 | $35.76 |
| 115349 | 530244561 | $5.31 | 234571 | 530329985 | $59.60 |

| | | | | | |
|---|---|---|---|---|---|
| 115350 | 530244562 | $113.64 | 234572 | 530330027 | $113.30 |
| 115351 | 530244563 | $146.19 | 234573 | 530330117 | $678.04 |
| 115352 | 530244564 | $278.89 | 234574 | 530330145 | $396.50 |
| 115353 | 530244565 | $426.36 | 234575 | 530330194 | $1,321.76 |
| 115354 | 530244566 | $2,656.64 | 234576 | 530330211 | $214.56 |
| 115355 | 530244567 | $2,384.00 | 234577 | 530330217 | $363.00 |
| 115356 | 530244568 | $729.14 | 234578 | 530330263 | $7.00 |
| 115357 | 530244569 | $910.05 | 234579 | 530330334 | $7.33 |
| 115358 | 530244570 | $85.59 | 234580 | 530330340 | $715.00 |
| 115359 | 530244571 | $16.56 | 234581 | 530330382 | $180.95 |
| 115360 | 530244572 | $106.75 | 234582 | 530330446 | $19.51 |
| 115361 | 530244574 | $144.94 | 234583 | 530330489 | $27.36 |
| 115362 | 530244575 | $257.73 | 234584 | 530330514 | $25.16 |
| 115363 | 530244576 | $954.90 | 234585 | 530330581 | $71.85 |
| 115364 | 530244577 | $116.16 | 234586 | 530330799 | $430.84 |
| 115365 | 530244578 | $4,448.64 | 234587 | 530330865 | $3.16 |
| 115366 | 530244579 | $893.56 | 234588 | 530330893 | $114.26 |
| 115367 | 530244580 | $32,421.51 | 234589 | 530330928 | $294.21 |
| 115368 | 530244582 | $213.22 | 234590 | 530330982 | $27.00 |
| 115369 | 530244583 | $1,804.33 | 234591 | 530331003 | $18.86 |
| 115370 | 530244585 | $524.50 | 234592 | 530331034 | $7.44 |
| 115371 | 530244587 | $2.12 | 234593 | 530331089 | $15.23 |
| 115372 | 530244589 | $241.77 | 234594 | 530331156 | $125.77 |
| 115373 | 530244590 | $3.40 | 234595 | 530331304 | $987.36 |
| 115374 | 530244593 | $63.85 | 234596 | 530331476 | $209.68 |
| 115375 | 530244594 | $263.31 | 234597 | 530331488 | $57.40 |
| 115376 | 530244596 | $579.02 | 234598 | 530331696 | $401.50 |
| 115377 | 530244597 | $561.49 | 234599 | 530331880 | $15.54 |
| 115378 | 530244598 | $616.39 | 234600 | 530332052 | $260.00 |
| 115379 | 530244600 | $462.05 | 234601 | 530332226 | $0.39 |
| 115380 | 530244602 | $3,422.63 | 234602 | 530332269 | $0.29 |
| 115381 | 530244603 | $298.04 | 234603 | 530332339 | $279.56 |
| 115382 | 530244605 | $496.66 | 234604 | 530332477 | $51.70 |
| 115383 | 530244607 | $726.60 | 234605 | 530332478 | $296.74 |
| 115384 | 530244608 | $56.00 | 234606 | 530332550 | $123.20 |
| 115385 | 530244609 | $531.10 | 234607 | 530332586 | $163.62 |
| 115386 | 530244610 | $772.53 | 234608 | 530332591 | $74.23 |
| 115387 | 530244611 | $91.00 | 234609 | 530332594 | $36.12 |
| 115388 | 530244612 | $947.77 | 234610 | 530332595 | $11.92 |
| 115389 | 530244615 | $292.50 | 234611 | 530332644 | $10.21 |
| 115390 | 530244617 | $90,659.45 | 234612 | 530332701 | $19.50 |
| 115391 | 530244618 | $46.53 | 234613 | 530332742 | $368.56 |
| 115392 | 530244619 | $350.00 | 234614 | 530332768 | $42.73 |
| 115393 | 530244621 | $1.50 | 234615 | 530332906 | $6.50 |
| 115394 | 530244624 | $210.00 | 234616 | 530332913 | $1,149.61 |
| 115395 | 530244625 | $447.19 | 234617 | 530332964 | $247.26 |
| 115396 | 530244630 | $382.95 | 234618 | 530333001 | $19.45 |
| 115397 | 530244631 | $313.33 | 234619 | 530333134 | $325.00 |
| 115398 | 530244632 | $303.99 | 234620 | 530333216 | $152.07 |
| 115399 | 530244633 | $445.36 | 234621 | 530324751 | $84.50 |
| 115400 | 530244634 | $84.01 | 234622 | 530324792 | $40.88 |
| 115401 | 530244635 | $4.29 | 234623 | 530324831 | $56.87 |
| 115402 | 530244636 | $46.53 | 234624 | 530324853 | $977.21 |
| 115403 | 530244638 | $1,779.94 | 234625 | 530324979 | $130.30 |
| 115404 | 530244640 | $42.26 | 234626 | 530325021 | $186.24 |
| 115405 | 530244641 | $324.73 | 234627 | 530325026 | $272.79 |
| 115406 | 530244642 | $1,067.95 | 234628 | 530325124 | $27.03 |
| 115407 | 530244643 | $650.67 | 234629 | 530325195 | $1,280.50 |
| 115408 | 530244644 | $107.01 | 234630 | 530325280 | $71.11 |
| 115409 | 530244647 | $719.22 | 234631 | 530325291 | $65.00 |
| 115410 | 530244648 | $775.50 | 234632 | 530325336 | $45.50 |
| 115411 | 530244653 | $15.75 | 234633 | 530325362 | $1,595.18 |
| 115412 | 530244657 | $63.14 | 234634 | 530325365 | $4,094.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115413 | 530244658 | $502.34 | 234635 | 530325493 | $71.94 |
| 115414 | 530244660 | $556.41 | 234636 | 530325495 | $54.68 |
| 115415 | 530244662 | $2,907.41 | 234637 | 530325497 | $100.45 |
| 115416 | 530244664 | $191.59 | 234638 | 530325498 | $28.70 |
| 115417 | 530244665 | $749.55 | 234639 | 530325501 | $17.00 |
| 115418 | 530244666 | $1,860.00 | 234640 | 530325502 | $21.10 |
| 115419 | 530244668 | $415.86 | 234641 | 530325548 | $13.15 |
| 115420 | 530244670 | $79.27 | 234642 | 530325559 | $15.02 |
| 115421 | 530244671 | $105.31 | 234643 | 530325637 | $0.29 |
| 115422 | 530244673 | $41.90 | 234644 | 530325739 | $647.45 |
| 115423 | 530244674 | $21.58 | 234645 | 530325740 | $83.35 |
| 115424 | 530244675 | $923.05 | 234646 | 530325753 | $17.03 |
| 115425 | 530244676 | $1,300.00 | 234647 | 530325790 | $2.96 |
| 115426 | 530244677 | $1,008.06 | 234648 | 530325861 | $242.31 |
| 115427 | 530244678 | $1,014.72 | 234649 | 530325924 | $23.84 |
| 115428 | 530244679 | $427.42 | 234650 | 530325926 | $837.02 |
| 115429 | 530244680 | $582.54 | 234651 | 530325927 | $23.84 |
| 115430 | 530244681 | $2,630.00 | 234652 | 530325928 | $11.92 |
| 115431 | 530244683 | $1,192.00 | 234653 | 530325931 | $48.65 |
| 115432 | 530244684 | $3,386.93 | 234654 | 530325932 | $19.46 |
| 115433 | 530244685 | $9,657.73 | 234655 | 530325933 | $13.56 |
| 115434 | 530244686 | $56.58 | 234656 | 530325934 | $20.84 |
| 115435 | 530244688 | $3,869.57 | 234657 | 530326154 | $1,300.00 |
| 115436 | 530244689 | $715.17 | 234658 | 530326175 | $5,783.34 |
| 115437 | 530244692 | $90.11 | 234659 | 530326180 | $80.07 |
| 115438 | 530244693 | $81.03 | 234660 | 530326249 | $156.24 |
| 115439 | 530244694 | $50.15 | 234661 | 530326254 | $70.00 |
| 115440 | 530244696 | $929.34 | 234662 | 530326306 | $369.00 |
| 115441 | 530244697 | $61.50 | 234663 | 530326431 | $39.71 |
| 115442 | 530244698 | $1,414.36 | 234664 | 530326525 | $52.60 |
| 115443 | 530244699 | $528.12 | 234665 | 530326538 | $986.25 |
| 115444 | 530244700 | $369.00 | 234666 | 530326597 | $861.34 |
| 115445 | 530244701 | $0.42 | 234667 | 530326612 | $198.62 |
| 115446 | 530244703 | $175.46 | 234668 | 530326789 | $22.31 |
| 115447 | 530244705 | $918.11 | 234669 | 530326806 | $916.91 |
| 115448 | 530244706 | $364.89 | 234670 | 530326808 | $354.08 |
| 115449 | 530244707 | $2,358.70 | 234671 | 530326854 | $45.30 |
| 115450 | 530244708 | $123.61 | 234672 | 530326897 | $812.81 |
| 115451 | 530244709 | $1,928.40 | 234673 | 530326983 | $5.42 |
| 115452 | 530244710 | $28.15 | 234674 | 530327069 | $250.32 |
| 115453 | 530244712 | $235.70 | 234675 | 530327083 | $362.43 |
| 115454 | 530244713 | $735.73 | 234676 | 530327151 | $29.19 |
| 115455 | 530244714 | $380.59 | 234677 | 530327381 | $6.48 |
| 115456 | 530244715 | $78.02 | 234678 | 530327382 | $74.62 |
| 115457 | 530244716 | $263.98 | 234679 | 530327384 | $2.34 |
| 115458 | 530244718 | $4,752.12 | 234680 | 530327388 | $3.72 |
| 115459 | 530244719 | $647.74 | 234681 | 530327389 | $0.06 |
| 115460 | 530244720 | $1.27 | 234682 | 530327396 | $12.22 |
| 115461 | 530244721 | $248.14 | 234683 | 530327422 | $45.50 |
| 115462 | 530244723 | $1,008.38 | 234684 | 530327445 | $63.13 |
| 115463 | 530244724 | $209.76 | 234685 | 530327470 | $1,614.48 |
| 115464 | 530244726 | $129.15 | 234686 | 530327627 | $11.31 |
| 115465 | 530244729 | $9.07 | 234687 | 530327649 | $158.91 |
| 115466 | 530244733 | $3.82 | 234688 | 530327661 | $95.31 |
| 115467 | 530244735 | $55.26 | 234689 | 530327670 | $506.37 |
| 115468 | 530244736 | $136.50 | 234690 | 530327720 | $186.00 |
| 115469 | 530244737 | $69.10 | 234691 | 530327812 | $408.25 |
| 115470 | 530244738 | $2,853.76 | 234692 | 530327850 | $54.29 |
| 115471 | 530244739 | $375.72 | 234693 | 530327935 | $40.44 |
| 115472 | 530244740 | $201.50 | 234694 | 530327936 | $51.92 |
| 115473 | 530244741 | $194.60 | 234695 | 530327937 | $37.09 |
| 115474 | 530244742 | $6,817.44 | 234696 | 530327943 | $1,300.00 |
| 115475 | 530244743 | $601.00 | 234697 | 530327999 | $10.62 |

Page 1833 of 1893

| | | |
|---|---|---|
| 115476 | 530244744 | $390.62 |
| 115477 | 530244745 | $258.50 |
| 115478 | 530244747 | $3,253.02 |
| 115479 | 530244748 | $317.62 |
| 115480 | 530244753 | $138.40 |
| 115481 | 530244755 | $258.50 |
| 115482 | 530244756 | $203.74 |
| 115483 | 530244758 | $144.50 |
| 115484 | 530244759 | $744.00 |
| 115485 | 530244762 | $6,500.00 |
| 115486 | 530244763 | $445.55 |
| 115487 | 530244764 | $241.08 |
| 115488 | 530244765 | $2,646.09 |
| 115489 | 530244766 | $123.50 |
| 115490 | 530244768 | $19.70 |
| 115491 | 530244769 | $386.83 |
| 115492 | 530244770 | $834.40 |
| 115493 | 530244771 | $2,422.99 |
| 115494 | 530244774 | $736.44 |
| 115495 | 530244775 | $42.00 |
| 115496 | 530244776 | $128.23 |
| 115497 | 530244778 | $3,018.44 |
| 115498 | 530244779 | $1,300.10 |
| 115499 | 530244781 | $389.37 |
| 115500 | 530244783 | $6.86 |
| 115501 | 530244785 | $122.60 |
| 115502 | 530244786 | $4,440.65 |
| 115503 | 530244788 | $24.44 |
| 115504 | 530244791 | $2.46 |
| 115505 | 530244792 | $186.12 |
| 115506 | 530244796 | $28.55 |
| 115507 | 530244798 | $55.16 |
| 115508 | 530244799 | $57.79 |
| 115509 | 530244800 | $4,092.43 |
| 115510 | 530244802 | $9,438.00 |
| 115511 | 530244803 | $859.06 |
| 115512 | 530244804 | $378.72 |
| 115513 | 530244806 | $512.46 |
| 115514 | 530244808 | $106.56 |
| 115515 | 530244809 | $1,227.80 |
| 115516 | 530244811 | $134.67 |
| 115517 | 530244812 | $28.29 |
| 115518 | 530244813 | $1,609.50 |
| 115519 | 530244815 | $186.51 |
| 115520 | 530244816 | $188.10 |
| 115521 | 530244817 | $674.45 |
| 115522 | 530244818 | $1,988.31 |
| 115523 | 530244820 | $260.73 |
| 115524 | 530244822 | $2,021.66 |
| 115525 | 530244824 | $881.35 |
| 115526 | 530244826 | $16.28 |
| 115527 | 530244827 | $327.54 |
| 115528 | 530244828 | $6,117.46 |
| 115529 | 530244829 | $1,282.44 |
| 115530 | 530244832 | $60.68 |
| 115531 | 530244833 | $62.15 |
| 115532 | 530244834 | $65.46 |
| 115533 | 530244836 | $499.70 |
| 115534 | 530244837 | $362.40 |
| 115535 | 530244838 | $56.58 |
| 115536 | 530244839 | $153.96 |
| 115537 | 530244840 | $129.44 |
| 115538 | 530244841 | $500.02 |

| | | |
|---|---|---|
| 234698 | 530328051 | $497.13 |
| 234699 | 530328059 | $47.68 |
| 234700 | 530328068 | $25.08 |
| 234701 | 530328089 | $2,129.07 |
| 234702 | 530328124 | $2,351.03 |
| 234703 | 530328158 | $13.00 |
| 234704 | 530328178 | $43.57 |
| 234705 | 530298594 | $22.14 |
| 234706 | 530298635 | $30.75 |
| 234707 | 530298638 | $9.08 |
| 234708 | 530298725 | $10.18 |
| 234709 | 530298726 | $59.60 |
| 234710 | 530298729 | $19.99 |
| 234711 | 530298730 | $18.87 |
| 234712 | 530298731 | $11.92 |
| 234713 | 530298853 | $19.34 |
| 234714 | 530298856 | $4,172.00 |
| 234715 | 530298879 | $10.84 |
| 234716 | 530298890 | $22.22 |
| 234717 | 530298910 | $782.38 |
| 234718 | 530299022 | $4,100.14 |
| 234719 | 530299079 | $5,336.68 |
| 234720 | 530299104 | $35.37 |
| 234721 | 530299158 | $33.89 |
| 234722 | 530299159 | $16.01 |
| 234723 | 530299209 | $423.34 |
| 234724 | 530299224 | $402.85 |
| 234725 | 530299255 | $160.76 |
| 234726 | 530299257 | $1,910.75 |
| 234727 | 530299258 | $356.88 |
| 234728 | 530299259 | $199.98 |
| 234729 | 530299350 | $834.47 |
| 234730 | 530299476 | $31.15 |
| 234731 | 530299542 | $2,004.48 |
| 234732 | 530299637 | $1,443.31 |
| 234733 | 530299710 | $37.48 |
| 234734 | 530299712 | $1,779.14 |
| 234735 | 530299736 | $952.34 |
| 234736 | 530299782 | $289.04 |
| 234737 | 530299783 | $301.21 |
| 234738 | 530299816 | $2,230.00 |
| 234739 | 530299831 | $8.78 |
| 234740 | 530302788 | $1,229.86 |
| 234741 | 530302820 | $207.48 |
| 234742 | 530302821 | $101.20 |
| 234743 | 530302845 | $424.65 |
| 234744 | 530302923 | $26.00 |
| 234745 | 530302924 | $1,051.18 |
| 234746 | 530302937 | $77.55 |
| 234747 | 530303021 | $583.45 |
| 234748 | 530303169 | $56.87 |
| 234749 | 530303224 | $555.92 |
| 234750 | 530303263 | $1,214.92 |
| 234751 | 530303337 | $899.46 |
| 234752 | 530303338 | $475.00 |
| 234753 | 530303359 | $39.90 |
| 234754 | 530303364 | $25.63 |
| 234755 | 530303581 | $15.15 |
| 234756 | 530303642 | $62.64 |
| 234757 | 530303712 | $36.62 |
| 234758 | 530303746 | $8.29 |
| 234759 | 530303765 | $1,279.89 |
| 234760 | 530303821 | $352.11 |

| | | | | | | |
|---|---|---|---|---|---|
| 115539 | 530244842 | $2,316.20 | 234761 | 530303844 | $139.00 |
| 115540 | 530244843 | $590.40 | 234762 | 530303895 | $804.94 |
| 115541 | 530244844 | $4,280.00 | 234763 | 530303992 | $24.52 |
| 115542 | 530244845 | $137.09 | 234764 | 530304080 | $11.25 |
| 115543 | 530244846 | $3.40 | 234765 | 530304143 | $782.36 |
| 115544 | 530244848 | $6.79 | 234766 | 530304185 | $430.90 |
| 115545 | 530244850 | $2,343.34 | 234767 | 530304186 | $143.04 |
| 115546 | 530244853 | $148.63 | 234768 | 530304268 | $725.22 |
| 115547 | 530244854 | $110.50 | 234769 | 530304332 | $539.50 |
| 115548 | 530244855 | $480.74 | 234770 | 530304513 | $73.80 |
| 115549 | 530244857 | $1,347.00 | 234771 | 530304521 | $2,442.65 |
| 115550 | 530244858 | $668.12 | 234772 | 530304547 | $11.25 |
| 115551 | 530244859 | $1,774.65 | 234773 | 530304550 | $246.38 |
| 115552 | 530244861 | $3,999.52 | 234774 | 530304556 | $369.36 |
| 115553 | 530244862 | $102.82 | 234775 | 530304566 | $420.80 |
| 115554 | 530244863 | $831.16 | 234776 | 530304620 | $802.81 |
| 115555 | 530244865 | $82.72 | 234777 | 530304623 | $8.72 |
| 115556 | 530244866 | $5.17 | 234778 | 530304666 | $294.49 |
| 115557 | 530244867 | $31.98 | 234779 | 530304679 | $414.75 |
| 115558 | 530244868 | $117.00 | 234780 | 530304708 | $236.71 |
| 115559 | 530244870 | $790.69 | 234781 | 530304709 | $18.87 |
| 115560 | 530244872 | $119.79 | 234782 | 530304710 | $262.24 |
| 115561 | 530244873 | $949.56 | 234783 | 530304723 | $517.20 |
| 115562 | 530244875 | $302.54 | 234784 | 530304732 | $234.11 |
| 115563 | 530244876 | $51.66 | 234785 | 530304890 | $2,244.23 |
| 115564 | 530244877 | $520.08 | 234786 | 530304956 | $603.18 |
| 115565 | 530244878 | $10.72 | 234787 | 530304968 | $488.32 |
| 115566 | 530244879 | $2.36 | 234788 | 530305039 | $61.83 |
| 115567 | 530244880 | $84.52 | 234789 | 530305051 | $62.64 |
| 115568 | 530244881 | $11.07 | 234790 | 530305052 | $62.64 |
| 115569 | 530244883 | $214.68 | 234791 | 530305074 | $118.14 |
| 115570 | 530244884 | $2.12 | 234792 | 530305084 | $23.25 |
| 115571 | 530244885 | $22.14 | 234793 | 530305119 | $9,536.00 |
| 115572 | 530244886 | $708.94 | 234794 | 530305143 | $262.49 |
| 115573 | 530244887 | $407.65 | 234795 | 530305144 | $586.03 |
| 115574 | 530244890 | $805.38 | 234796 | 530305225 | $11.60 |
| 115575 | 530244892 | $2.12 | 234797 | 530305226 | $15.65 |
| 115576 | 530244893 | $97.17 | 234798 | 530305240 | $119.18 |
| 115577 | 530244894 | $173.55 | 234799 | 530305358 | $1,310.36 |
| 115578 | 530244895 | $88.12 | 234800 | 530305359 | $427.84 |
| 115579 | 530244896 | $139.59 | 234801 | 530305408 | $216.16 |
| 115580 | 530244898 | $166.05 | 234802 | 530305420 | $15.15 |
| 115581 | 530244899 | $127.75 | 234803 | 530305506 | $204.11 |
| 115582 | 530244900 | $16.56 | 234804 | 530305566 | $7.16 |
| 115583 | 530244901 | $1,151.31 | 234805 | 530305567 | $23.84 |
| 115584 | 530244902 | $367.14 | 234806 | 530305646 | $0.01 |
| 115585 | 530244903 | $22.14 | 234807 | 530305665 | $11.60 |
| 115586 | 530244905 | $1,532.17 | 234808 | 530305878 | $6.84 |
| 115587 | 530244906 | $330.96 | 234809 | 530305890 | $577.04 |
| 115588 | 530244907 | $775.93 | 234810 | 530305913 | $7.54 |
| 115589 | 530244908 | $38.50 | 234811 | 530305921 | $71.52 |
| 115590 | 530244909 | $4.92 | 234812 | 530305983 | $303.65 |
| 115591 | 530244910 | $944.56 | 234813 | 530306002 | $5,090.00 |
| 115592 | 530244911 | $602.14 | 234814 | 530306037 | $2,600.00 |
| 115593 | 530244912 | $46.53 | 234815 | 530306071 | $617.06 |
| 115594 | 530244913 | $17.48 | 234816 | 530306106 | $78.00 |
| 115595 | 530244914 | $1,667.75 | 234817 | 530306115 | $56.86 |
| 115596 | 530244915 | $252.97 | 234818 | 530306138 | $99.75 |
| 115597 | 530244916 | $292.61 | 234819 | 530306154 | $17.22 |
| 115598 | 530244917 | $973.00 | 234820 | 530306158 | $457.28 |
| 115599 | 530244920 | $4,120.50 | 234821 | 530306159 | $804.57 |
| 115600 | 530244921 | $79.97 | 234822 | 530306241 | $4,347.27 |
| 115601 | 530244922 | $181.02 | 234823 | 530306243 | $13.07 |

| | | | | | |
|---|---|---|---|---|---|
| 115602 | 530244923 | $285.76 | 234824 | 530306245 | $3,107.00 |
| 115603 | 530244925 | $3,572.48 | 234825 | 530306254 | $45.51 |
| 115604 | 530244926 | $224.52 | 234826 | 530306255 | $116.90 |
| 115605 | 530244928 | $359.21 | 234827 | 530306262 | $2.15 |
| 115606 | 530244929 | $281.50 | 234828 | 530306265 | $212.76 |
| 115607 | 530244931 | $11.04 | 234829 | 530306328 | $19.27 |
| 115608 | 530244933 | $193.44 | 234830 | 530306406 | $916.45 |
| 115609 | 530244935 | $974.39 | 234831 | 530306418 | $23.29 |
| 115610 | 530244936 | $1,356.88 | 234832 | 530306589 | $577.12 |
| 115611 | 530244937 | $1,484.19 | 234833 | 530306590 | $577.12 |
| 115612 | 530244938 | $2,019.58 | 234834 | 530306608 | $798.00 |
| 115613 | 530244939 | $3,489.65 | 234835 | 530306620 | $518.89 |
| 115614 | 530244940 | $89.79 | 234836 | 530306640 | $3,265.29 |
| 115615 | 530244941 | $1,173.00 | 234837 | 530306725 | $856.71 |
| 115616 | 530244942 | $0.85 | 234838 | 530306777 | $209.09 |
| 115617 | 530244943 | $657.50 | 234839 | 530306825 | $83.52 |
| 115618 | 530244944 | $1,019.10 | 234840 | 530306840 | $233.86 |
| 115619 | 530244945 | $1,946.00 | 234841 | 530306847 | $35.76 |
| 115620 | 530244946 | $637.12 | 234842 | 530306856 | $42.83 |
| 115621 | 530244947 | $139.59 | 234843 | 530306875 | $180.95 |
| 115622 | 530244948 | $698.66 | 234844 | 530306895 | $176.82 |
| 115623 | 530244950 | $167.25 | 234845 | 530306912 | $13.00 |
| 115624 | 530244951 | $41.21 | 234846 | 530306936 | $819.89 |
| 115625 | 530244952 | $220.28 | 234847 | 530307094 | $1,799.08 |
| 115626 | 530244953 | $231.02 | 234848 | 530307111 | $456.87 |
| 115627 | 530244954 | $239.32 | 234849 | 530307135 | $6.31 |
| 115628 | 530244955 | $440.25 | 234850 | 530307211 | $8.75 |
| 115629 | 530244956 | $330.22 | 234851 | 530307244 | $108.90 |
| 115630 | 530244957 | $313.57 | 234852 | 530307264 | $344.36 |
| 115631 | 530244959 | $277.74 | 234853 | 530307296 | $129.76 |
| 115632 | 530244961 | $551.03 | 234854 | 530307298 | $8.30 |
| 115633 | 530244962 | $1,606.84 | 234855 | 530307306 | $58.25 |
| 115634 | 530244963 | $256.25 | 234856 | 530307324 | $22.22 |
| 115635 | 530244965 | $137.23 | 234857 | 530307358 | $465.71 |
| 115636 | 530244966 | $556.66 | 234858 | 530307433 | $14.00 |
| 115637 | 530244967 | $965.84 | 234859 | 530307494 | $2,179.77 |
| 115638 | 530244970 | $40.59 | 234860 | 530307546 | $98.00 |
| 115639 | 530244971 | $154.40 | 234861 | 530307547 | $99.75 |
| 115640 | 530244972 | $152.07 | 234862 | 530307557 | $267.64 |
| 115641 | 530244973 | $1,788.00 | 234863 | 530307559 | $565.97 |
| 115642 | 530244974 | $921.35 | 234864 | 530307627 | $3,894.47 |
| 115643 | 530244975 | $1.27 | 234865 | 530307628 | $60.33 |
| 115644 | 530244976 | $1,271.39 | 234866 | 530307629 | $146.11 |
| 115645 | 530244977 | $43.64 | 234867 | 530307630 | $355.37 |
| 115646 | 530244978 | $252.16 | 234868 | 530307639 | $127.75 |
| 115647 | 530244979 | $13,934.95 | 234869 | 530307640 | $132.86 |
| 115648 | 530244980 | $1,132.31 | 234870 | 530299889 | $2,585.00 |
| 115649 | 530244983 | $297.45 | 234871 | 530299958 | $5.17 |
| 115650 | 530244985 | $1,202.00 | 234872 | 530300015 | $1,353.99 |
| 115651 | 530244986 | $4.29 | 234873 | 530300019 | $567.94 |
| 115652 | 530244987 | $1,416.58 | 234874 | 530300067 | $829.82 |
| 115653 | 530244988 | $517.06 | 234875 | 530300068 | $81.64 |
| 115654 | 530244989 | $266.62 | 234876 | 530300088 | $3.94 |
| 115655 | 530244991 | $687.39 | 234877 | 530300114 | $655.60 |
| 115656 | 530244992 | $73.18 | 234878 | 530300160 | $2,205.10 |
| 115657 | 530244993 | $1,357.50 | 234879 | 530300164 | $9.79 |
| 115658 | 530244994 | $280.36 | 234880 | 530300204 | $1,172.40 |
| 115659 | 530244995 | $50.47 | 234881 | 530300222 | $8,945.42 |
| 115660 | 530244997 | $650.00 | 234882 | 530300231 | $3,137.78 |
| 115661 | 530244998 | $173.53 | 234883 | 530300255 | $741.70 |
| 115662 | 530244999 | $31.98 | 234884 | 530300275 | $5,536.25 |
| 115663 | 530245003 | $136.50 | 234885 | 530300351 | $107.58 |
| 115664 | 530245004 | $122.30 | 234886 | 530300456 | $33.32 |

| | | | | | |
|---|---|---|---|---|---|
| 115665 | 530245005 | $229.62 | 234887 | 530300465 | $2.15 |
| 115666 | 530245006 | $61.68 | 234888 | 530300495 | $44.63 |
| 115667 | 530245007 | $241.38 | 234889 | 530300496 | $365.42 |
| 115668 | 530245008 | $46.61 | 234890 | 530300508 | $372.00 |
| 115669 | 530245010 | $246.00 | 234891 | 530300509 | $1,530.32 |
| 115670 | 530245011 | $73.81 | 234892 | 530300514 | $810.55 |
| 115671 | 530245013 | $1,476.16 | 234893 | 530300546 | $79.10 |
| 115672 | 530245016 | $312.98 | 234894 | 530300554 | $55.80 |
| 115673 | 530245017 | $207.57 | 234895 | 530300628 | $10.99 |
| 115674 | 530245018 | $5.17 | 234896 | 530300638 | $10.22 |
| 115675 | 530245023 | $1,300.00 | 234897 | 530300640 | $0.57 |
| 115676 | 530245024 | $374.66 | 234898 | 530300641 | $0.57 |
| 115677 | 530245025 | $2,518.14 | 234899 | 530300648 | $233.38 |
| 115678 | 530245026 | $7.45 | 234900 | 530300653 | $536.23 |
| 115679 | 530245027 | $3.40 | 234901 | 530300686 | $0.73 |
| 115680 | 530245028 | $273.34 | 234902 | 530300692 | $407.65 |
| 115681 | 530245029 | $199.96 | 234903 | 530300704 | $309.23 |
| 115682 | 530245031 | $15.51 | 234904 | 530300712 | $3,776.27 |
| 115683 | 530245032 | $681.99 | 234905 | 530300728 | $267.23 |
| 115684 | 530245033 | $643.50 | 234906 | 530300759 | $59.85 |
| 115685 | 530245034 | $1.23 | 234907 | 530300869 | $1,192.00 |
| 115686 | 530245035 | $2.55 | 234908 | 530300870 | $882.09 |
| 115687 | 530245036 | $81.84 | 234909 | 530300873 | $3.72 |
| 115688 | 530245038 | $1,008.87 | 234910 | 530300896 | $258.65 |
| 115689 | 530245039 | $55.75 | 234911 | 530300905 | $880.33 |
| 115690 | 530245041 | $12.25 | 234912 | 530301009 | $3,469.07 |
| 115691 | 530245042 | $403.69 | 234913 | 530301010 | $2,495.47 |
| 115692 | 530245043 | $22.75 | 234914 | 530301110 | $18.54 |
| 115693 | 530245044 | $2,811.05 | 234915 | 530301112 | $195.85 |
| 115694 | 530245045 | $650.00 | 234916 | 530301141 | $392.33 |
| 115695 | 530245047 | $9,730.00 | 234917 | 530301170 | $1,972.50 |
| 115696 | 530245048 | $3,518.21 | 234918 | 530301219 | $137.79 |
| 115697 | 530245050 | $382.51 | 234919 | 530301260 | $97.23 |
| 115698 | 530245051 | $20.21 | 234920 | 530301296 | $517.13 |
| 115699 | 530245052 | $1,313.00 | 234921 | 530301377 | $148.83 |
| 115700 | 530245053 | $5,451.56 | 234922 | 530301385 | $35.76 |
| 115701 | 530245054 | $646.00 | 234923 | 530301417 | $94.53 |
| 115702 | 530245056 | $3.40 | 234924 | 530301520 | $779.08 |
| 115703 | 530245057 | $247.00 | 234925 | 530301523 | $241.07 |
| 115704 | 530245058 | $2.12 | 234926 | 530301573 | $6.50 |
| 115705 | 530245059 | $971.96 | 234927 | 530301575 | $52.00 |
| 115706 | 530245060 | $395.50 | 234928 | 530301577 | $5.27 |
| 115707 | 530245061 | $79.30 | 234929 | 530301582 | $392.51 |
| 115708 | 530245062 | $1,070.19 | 234930 | 530301589 | $80.74 |
| 115709 | 530245064 | $536.40 | 234931 | 530301596 | $41.63 |
| 115710 | 530245065 | $25.85 | 234932 | 530301604 | $22.26 |
| 115711 | 530245066 | $247.16 | 234933 | 530301605 | $12.02 |
| 115712 | 530245067 | $1,310.33 | 234934 | 530301654 | $107.18 |
| 115713 | 530245070 | $241.20 | 234935 | 530301655 | $24.88 |
| 115714 | 530245071 | $239.85 | 234936 | 530301676 | $501.49 |
| 115715 | 530245073 | $103.77 | 234937 | 530301677 | $2,262.36 |
| 115716 | 530245075 | $13.16 | 234938 | 530301689 | $1,202.37 |
| 115717 | 530245076 | $191.86 | 234939 | 530301785 | $146.13 |
| 115718 | 530245077 | $14,188.63 | 234940 | 530301824 | $186.20 |
| 115719 | 530245079 | $1,997.00 | 234941 | 530301840 | $594.29 |
| 115720 | 530245081 | $54.45 | 234942 | 530301877 | $27.13 |
| 115721 | 530245082 | $39.48 | 234943 | 530301917 | $17.22 |
| 115722 | 530245088 | $2,405.32 | 234944 | 530302088 | $356.73 |
| 115723 | 530245090 | $2,322.00 | 234945 | 530302095 | $91.00 |
| 115724 | 530245093 | $63.06 | 234946 | 530302105 | $30.12 |
| 115725 | 530245097 | $467.77 | 234947 | 530302106 | $0.57 |
| 115726 | 530245098 | $197.17 | 234948 | 530302131 | $6.50 |
| 115727 | 530245101 | $1,550.00 | 234949 | 530302231 | $54.28 |

| | | | | | | |
|---|---|---|---|---|---|
| 115728 | 530245102 | $911.13 | 234950 | 530302232 | $43.56 |
| 115729 | 530245104 | $2,293.43 | 234951 | 530302245 | $4,501.38 |
| 115730 | 530245105 | $41.36 | 234952 | 530302246 | $1,800.51 |
| 115731 | 530245107 | $83.64 | 234953 | 530302247 | $720.71 |
| 115732 | 530245108 | $50.11 | 234954 | 530302256 | $123.50 |
| 115733 | 530245109 | $1,097.50 | 234955 | 530302257 | $1,020.50 |
| 115734 | 530245110 | $885.34 | 234956 | 530302311 | $29.29 |
| 115735 | 530245111 | $385.95 | 234957 | 530302412 | $189.42 |
| 115736 | 530245112 | $6.86 | 234958 | 530302645 | $62.64 |
| 115737 | 530241647 | $346.26 | 234959 | 530302650 | $862.02 |
| 115738 | 530241648 | $588.82 | 234960 | 530302651 | $10.44 |
| 115739 | 530241651 | $251.29 | 234961 | 530302674 | $491.07 |
| 115740 | 530241652 | $309.47 | 234962 | 530302680 | $8,243.79 |
| 115741 | 530241653 | $7,616.35 | 234963 | 530302714 | $572.48 |
| 115742 | 530241654 | $4,187.80 | 234964 | 530302725 | $334.41 |
| 115743 | 530241655 | $2,297.80 | 234965 | 530351047 | $1,176.87 |
| 115744 | 530241657 | $117.18 | 234966 | 530351055 | $332.90 |
| 115745 | 530241658 | $196.46 | 234967 | 530351056 | $2,156.06 |
| 115746 | 530241660 | $1,725.50 | 234968 | 530351061 | $53.07 |
| 115747 | 530241661 | $820.24 | 234969 | 530351123 | $47.28 |
| 115748 | 530241663 | $1.23 | 234970 | 530351184 | $5.17 |
| 115749 | 530241664 | $29,290.87 | 234971 | 530351193 | $2.97 |
| 115750 | 530241665 | $14,977.96 | 234972 | 530351199 | $1,117.75 |
| 115751 | 530241666 | $1,606.95 | 234973 | 530351230 | $780.52 |
| 115752 | 530241668 | $411.60 | 234974 | 530351248 | $1,709.04 |
| 115753 | 530241669 | $2,809.15 | 234975 | 530351249 | $17.22 |
| 115754 | 530241670 | $2,375.43 | 234976 | 530351302 | $258.50 |
| 115755 | 530241671 | $1,172.03 | 234977 | 530351315 | $63.94 |
| 115756 | 530241672 | $302.09 | 234978 | 530351325 | $29,688.00 |
| 115757 | 530241673 | $575.18 | 234979 | 530351339 | $770.01 |
| 115758 | 530241675 | $24,589.80 | 234980 | 530351360 | $143.93 |
| 115759 | 530241676 | $2,170.66 | 234981 | 530351366 | $283.57 |
| 115760 | 530241677 | $3,633.83 | 234982 | 530351367 | $16.15 |
| 115761 | 530241678 | $41.36 | 234983 | 530351372 | $4,854.98 |
| 115762 | 530241679 | $2,578.50 | 234984 | 530351381 | $175.28 |
| 115763 | 530241680 | $393.14 | 234985 | 530351399 | $475.84 |
| 115764 | 530241681 | $2,859.33 | 234986 | 530351454 | $7.00 |
| 115765 | 530241683 | $274.40 | 234987 | 530351455 | $104.63 |
| 115766 | 530241684 | $650.00 | 234988 | 530351459 | $197.99 |
| 115767 | 530241685 | $489.76 | 234989 | 530351472 | $819.20 |
| 115768 | 530241689 | $37.42 | 234990 | 530351532 | $203.77 |
| 115769 | 530241691 | $1,135.25 | 234991 | 530351566 | $4.25 |
| 115770 | 530241692 | $59.50 | 234992 | 530351633 | $320.36 |
| 115771 | 530241696 | $15.99 | 234993 | 530351642 | $152.47 |
| 115772 | 530241697 | $66.10 | 234994 | 530346066 | $950.72 |
| 115773 | 530241699 | $166.92 | 234995 | 530346114 | $168.63 |
| 115774 | 530241700 | $27.58 | 234996 | 530346115 | $201.18 |
| 115775 | 530241701 | $35.76 | 234997 | 530346116 | $261.63 |
| 115776 | 530241703 | $1,558.70 | 234998 | 530346147 | $216.20 |
| 115777 | 530241704 | $280.33 | 234999 | 530346191 | $435.88 |
| 115778 | 530241705 | $267.81 | 235000 | 530346193 | $117.00 |
| 115779 | 530241706 | $2,056.00 | 235001 | 530346211 | $1,197.84 |
| 115780 | 530241707 | $57.55 | 235002 | 530346212 | $924.86 |
| 115781 | 530241709 | $326.31 | 235003 | 530346227 | $667.66 |
| 115782 | 530241710 | $134.91 | 235004 | 530346306 | $257.65 |
| 115783 | 530241712 | $162.50 | 235005 | 530346307 | $468.50 |
| 115784 | 530241713 | $421.48 | 235006 | 530346356 | $1,023.72 |
| 115785 | 530241714 | $29.75 | 235007 | 530346407 | $654.69 |
| 115786 | 530241715 | $66.50 | 235008 | 530346419 | $144.15 |
| 115787 | 530241718 | $173.52 | 235009 | 530346438 | $702.37 |
| 115788 | 530241722 | $66.98 | 235010 | 530346446 | $42.60 |
| 115789 | 530241723 | $609.52 | 235011 | 530346448 | $2.55 |
| 115790 | 530241724 | $956.45 | 235012 | 530346465 | $20.38 |

| | | | | | |
|---|---|---|---|---|---|
| 115791 | 530241725 | $1,834.74 | 235013 | 530346507 | $355.00 |
| 115792 | 530241726 | $24.60 | 235014 | 530346525 | $866.76 |
| 115793 | 530241727 | $7.88 | 235015 | 530346528 | $869.35 |
| 115794 | 530241729 | $1,865.44 | 235016 | 530346531 | $2,218.92 |
| 115795 | 530241730 | $39.63 | 235017 | 530346566 | $26.00 |
| 115796 | 530241731 | $778.84 | 235018 | 530346580 | $846.40 |
| 115797 | 530241732 | $225.62 | 235019 | 530346606 | $23,720.64 |
| 115798 | 530241735 | $811.52 | 235020 | 530346639 | $144.76 |
| 115799 | 530241736 | $467.69 | 235021 | 530346649 | $534.36 |
| 115800 | 530241737 | $17.83 | 235022 | 530346656 | $46.53 |
| 115801 | 530241738 | $4,649.52 | 235023 | 530346658 | $239.26 |
| 115802 | 530241739 | $137.46 | 235024 | 530346660 | $7.40 |
| 115803 | 530241740 | $139.59 | 235025 | 530346705 | $213.65 |
| 115804 | 530241742 | $60.27 | 235026 | 530346725 | $82.32 |
| 115805 | 530241743 | $7,900.93 | 235027 | 530346767 | $1,375.03 |
| 115806 | 530241744 | $180.16 | 235028 | 530346792 | $5,809.67 |
| 115807 | 530241745 | $186.56 | 235029 | 530346793 | $958.62 |
| 115808 | 530241747 | $1,569.77 | 235030 | 530346855 | $59.04 |
| 115809 | 530241748 | $28.62 | 235031 | 530346891 | $513.17 |
| 115810 | 530241750 | $78.12 | 235032 | 530346899 | $4.25 |
| 115811 | 530241751 | $121.05 | 235033 | 530346908 | $2,607.02 |
| 115812 | 530241752 | $2,538.56 | 235034 | 530346912 | $261.50 |
| 115813 | 530241753 | $765.59 | 235035 | 530346931 | $2,158.51 |
| 115814 | 530241754 | $460.25 | 235036 | 530346932 | $154.92 |
| 115815 | 530241755 | $15.51 | 235037 | 530346978 | $2,249.68 |
| 115816 | 530241756 | $181.14 | 235038 | 530346982 | $2,485.50 |
| 115817 | 530241757 | $773.38 | 235039 | 530347013 | $50.43 |
| 115818 | 530241758 | $4,220.70 | 235040 | 530347014 | $10,280.00 |
| 115819 | 530241759 | $189.46 | 235041 | 530347035 | $218.88 |
| 115820 | 530241760 | $2.55 | 235042 | 530347051 | $3,066.24 |
| 115821 | 530241761 | $220.12 | 235043 | 530347060 | $10.34 |
| 115822 | 530241762 | $2.55 | 235044 | 530347061 | $0.85 |
| 115823 | 530241764 | $278.00 | 235045 | 530347079 | $2,383.00 |
| 115824 | 530241768 | $6,575.00 | 235046 | 530347107 | $2,045.80 |
| 115825 | 530241769 | $15.75 | 235047 | 530347110 | $775.50 |
| 115826 | 530241771 | $143.99 | 235048 | 530347154 | $5,956.20 |
| 115827 | 530241774 | $44.78 | 235049 | 530347179 | $50.98 |
| 115828 | 530241777 | $63.00 | 235050 | 530347180 | $574.26 |
| 115829 | 530241779 | $907.39 | 235051 | 530347188 | $376.53 |
| 115830 | 530241781 | $72.38 | 235052 | 530347191 | $175.72 |
| 115831 | 530241782 | $151.16 | 235053 | 530347211 | $873.00 |
| 115832 | 530241784 | $745.38 | 235054 | 530347222 | $419.95 |
| 115833 | 530241785 | $429.27 | 235055 | 530347231 | $1,995.00 |
| 115834 | 530241788 | $39.36 | 235056 | 530347245 | $653.11 |
| 115835 | 530241789 | $287.37 | 235057 | 530347246 | $655.07 |
| 115836 | 530241790 | $157.80 | 235058 | 530347263 | $139.43 |
| 115837 | 530241791 | $499.70 | 235059 | 530347312 | $922.44 |
| 115838 | 530241792 | $1.27 | 235060 | 530347317 | $10.41 |
| 115839 | 530241794 | $91.31 | 235061 | 530347365 | $71.35 |
| 115840 | 530241795 | $420.47 | 235062 | 530347370 | $336.14 |
| 115841 | 530241796 | $644.98 | 235063 | 530347373 | $63.06 |
| 115842 | 530241797 | $25.83 | 235064 | 530347393 | $3.40 |
| 115843 | 530241798 | $343.52 | 235065 | 530347397 | $3.82 |
| 115844 | 530241799 | $381.50 | 235066 | 530347429 | $104.14 |
| 115845 | 530241800 | $205.37 | 235067 | 530347438 | $338.25 |
| 115846 | 530241801 | $307.57 | 235068 | 530347463 | $68.62 |
| 115847 | 530241804 | $222.31 | 235069 | 530347475 | $704.47 |
| 115848 | 530241806 | $10.34 | 235070 | 530347501 | $1,345.50 |
| 115849 | 530241807 | $1,174.54 | 235071 | 530347502 | $3,602.22 |
| 115850 | 530241808 | $20.24 | 235072 | 530347521 | $688.56 |
| 115851 | 530241809 | $63.95 | 235073 | 530347522 | $31.50 |
| 115852 | 530241813 | $457.02 | 235074 | 530347533 | $299.70 |
| 115853 | 530241814 | $109.45 | 235075 | 530347554 | $524.25 |

| | | | | | |
|---|---|---|---|---|---|
| 115854 | 530241817 | $4,200.87 | 235076 | 530347555 | $73.49 |
| 115855 | 530241820 | $40.76 | 235077 | 530347565 | $8.91 |
| 115856 | 530241822 | $30.34 | 235078 | 530347615 | $214.36 |
| 115857 | 530241823 | $604.34 | 235079 | 530347617 | $8.61 |
| 115858 | 530241824 | $3,207.04 | 235080 | 530347622 | $172.60 |
| 115859 | 530241825 | $348.02 | 235081 | 530347633 | $107.01 |
| 115860 | 530241826 | $1,033.19 | 235082 | 530347659 | $4,378.50 |
| 115861 | 530241827 | $1,543.80 | 235083 | 530347711 | $233.01 |
| 115862 | 530241829 | $125.76 | 235084 | 530347727 | $707.50 |
| 115863 | 530241831 | $5,063.27 | 235085 | 530347733 | $311.19 |
| 115864 | 530241833 | $262.34 | 235086 | 530347738 | $321.84 |
| 115865 | 530241834 | $58.10 | 235087 | 530347758 | $1,300.00 |
| 115866 | 530241835 | $2,030.26 | 235088 | 530347775 | $3,113.74 |
| 115867 | 530241836 | $27.58 | 235089 | 530347804 | $38.73 |
| 115868 | 530241837 | $704.77 | 235090 | 530347840 | $49.84 |
| 115869 | 530241839 | $66.00 | 235091 | 530347841 | $453.78 |
| 115870 | 530241841 | $446.08 | 235092 | 530347851 | $287.18 |
| 115871 | 530241842 | $831.84 | 235093 | 530347875 | $3.40 |
| 115872 | 530241843 | $338.26 | 235094 | 530347917 | $287.18 |
| 115873 | 530241845 | $41.52 | 235095 | 530347931 | $105.65 |
| 115874 | 530241846 | $134.74 | 235096 | 530347932 | $212.52 |
| 115875 | 530241847 | $6,336.49 | 235097 | 530347936 | $88.14 |
| 115876 | 530241848 | $969.10 | 235098 | 530347949 | $31.02 |
| 115877 | 530241849 | $1,209.78 | 235099 | 530347996 | $442.04 |
| 115878 | 530241850 | $3,789.46 | 235100 | 530348065 | $5,360.00 |
| 115879 | 530241851 | $1,714.74 | 235101 | 530348115 | $572.30 |
| 115880 | 530241854 | $846.82 | 235102 | 530348116 | $574.00 |
| 115881 | 530241855 | $7.38 | 235103 | 530348119 | $112.67 |
| 115882 | 530241856 | $86.87 | 235104 | 530348143 | $5,346.30 |
| 115883 | 530241857 | $605.38 | 235105 | 530348144 | $319.44 |
| 115884 | 530241859 | $4.67 | 235106 | 530348145 | $319.44 |
| 115885 | 530241860 | $228.48 | 235107 | 530348153 | $37.20 |
| 115886 | 530241862 | $11.04 | 235108 | 530348161 | $113.26 |
| 115887 | 530241863 | $345.63 | 235109 | 530348169 | $905.02 |
| 115888 | 530241864 | $2.97 | 235110 | 530348200 | $432.25 |
| 115889 | 530241865 | $117.39 | 235111 | 530348203 | $1,112.00 |
| 115890 | 530241867 | $706.48 | 235112 | 530348228 | $305.45 |
| 115891 | 530241868 | $2,094.90 | 235113 | 530348317 | $5.17 |
| 115892 | 530241870 | $37.66 | 235114 | 530348326 | $42.50 |
| 115893 | 530241874 | $11.00 | 235115 | 530348352 | $3,168.06 |
| 115894 | 530241875 | $25.98 | 235116 | 530348353 | $7,847.81 |
| 115895 | 530241876 | $1.70 | 235117 | 530348357 | $1,549.60 |
| 115896 | 530241877 | $217.27 | 235118 | 530348390 | $7.40 |
| 115897 | 530241880 | $103.40 | 235119 | 530348402 | $3,134.50 |
| 115898 | 530241881 | $166.70 | 235120 | 530348412 | $2,333.97 |
| 115899 | 530241882 | $1,484.80 | 235121 | 530348450 | $274.40 |
| 115900 | 530241883 | $632.40 | 235122 | 530348457 | $332.50 |
| 115901 | 530241885 | $909.20 | 235123 | 530348546 | $200.66 |
| 115902 | 530241887 | $99.98 | 235124 | 530348554 | $10.94 |
| 115903 | 530241888 | $59.10 | 235125 | 530348570 | $71.75 |
| 115904 | 530241889 | $43.75 | 235126 | 530348668 | $392.81 |
| 115905 | 530241890 | $470.64 | 235127 | 530348678 | $2,384.00 |
| 115906 | 530241891 | $233.98 | 235128 | 530348766 | $32.10 |
| 115907 | 530241892 | $111.38 | 235129 | 530348772 | $87.33 |
| 115908 | 530241893 | $584.21 | 235130 | 530348776 | $77.84 |
| 115909 | 530241894 | $301.12 | 235131 | 530348794 | $9.35 |
| 115910 | 530241898 | $329.04 | 235132 | 530348823 | $1,266.36 |
| 115911 | 530241899 | $513.60 | 235133 | 530348827 | $131.86 |
| 115912 | 530241900 | $6.77 | 235134 | 530348842 | $36.19 |
| 115913 | 530241901 | $103.87 | 235135 | 530348859 | $1,205.24 |
| 115914 | 530241902 | $222.30 | 235136 | 530348866 | $248.52 |
| 115915 | 530241903 | $8,774.58 | 235137 | 530348867 | $775.50 |
| 115916 | 530241904 | $386.22 | 235138 | 530348868 | $594.55 |

| | | | | | | |
|---|---|---|---|---|---|
| 115917 | 530241905 | $1,980.11 | 235139 | 530348877 | $4.25 |
| 115918 | 530241907 | $10.31 | 235140 | 530348884 | $2,272.86 |
| 115919 | 530241909 | $6,332.16 | 235141 | 530348889 | $120.18 |
| 115920 | 530241910 | $44.17 | 235142 | 530348890 | $44.70 |
| 115921 | 530241912 | $78.66 | 235143 | 530348893 | $290.17 |
| 115922 | 530241913 | $109.44 | 235144 | 530348930 | $1,562.47 |
| 115923 | 530241914 | $45.50 | 235145 | 530348931 | $1,562.47 |
| 115924 | 530241915 | $174.39 | 235146 | 530348942 | $33.62 |
| 115925 | 530241917 | $1.23 | 235147 | 530348978 | $3,665.78 |
| 115926 | 530241918 | $2,898.85 | 235148 | 530348979 | $2,494.41 |
| 115927 | 530241919 | $41.36 | 235149 | 530348997 | $91.84 |
| 115928 | 530241920 | $771.67 | 235150 | 530349008 | $91.84 |
| 115929 | 530241921 | $390.78 | 235151 | 530349009 | $4.44 |
| 115930 | 530241922 | $78.02 | 235152 | 530349021 | $117.94 |
| 115931 | 530241923 | $1,185.31 | 235153 | 530349057 | $1.70 |
| 115932 | 530241924 | $1,663.24 | 235154 | 530349157 | $769.58 |
| 115933 | 530241925 | $4,076.00 | 235155 | 530349202 | $307.59 |
| 115934 | 530241926 | $112.20 | 235156 | 530349210 | $355.36 |
| 115935 | 530241927 | $140.34 | 235157 | 530349284 | $286.96 |
| 115936 | 530241928 | $171.03 | 235158 | 530349302 | $327.02 |
| 115937 | 530241929 | $18.16 | 235159 | 530349377 | $3.82 |
| 115938 | 530241931 | $447.97 | 235160 | 530349401 | $320.04 |
| 115939 | 530241932 | $2.55 | 235161 | 530349402 | $149.85 |
| 115940 | 530241933 | $1,607.40 | 235162 | 530349457 | $325.00 |
| 115941 | 530241934 | $45.51 | 235163 | 530349516 | $4,156.25 |
| 115942 | 530241936 | $175.56 | 235164 | 530349535 | $1,727.41 |
| 115943 | 530241937 | $39.90 | 235165 | 530349599 | $97.30 |
| 115944 | 530241939 | $113.78 | 235166 | 530349602 | $451.44 |
| 115945 | 530241941 | $5.17 | 235167 | 530349610 | $728.56 |
| 115946 | 530241944 | $15,530.00 | 235168 | 530349674 | $5.10 |
| 115947 | 530241945 | $2.55 | 235169 | 530349675 | $1,353.46 |
| 115948 | 530241946 | $366.84 | 235170 | 530349678 | $556.52 |
| 115949 | 530241947 | $195.00 | 235171 | 530349693 | $16.98 |
| 115950 | 530241948 | $576.76 | 235172 | 530349739 | $3,360.60 |
| 115951 | 530241949 | $47.25 | 235173 | 530349760 | $1,183.50 |
| 115952 | 530241950 | $81.13 | 235174 | 530349782 | $287.84 |
| 115953 | 530241951 | $15.11 | 235175 | 530349816 | $531.42 |
| 115954 | 530241952 | $163.68 | 235176 | 530349826 | $674.12 |
| 115955 | 530241953 | $1,782.99 | 235177 | 530349827 | $15.51 |
| 115956 | 530241954 | $505.02 | 235178 | 530349828 | $151.08 |
| 115957 | 530241956 | $1.23 | 235179 | 530349842 | $26.00 |
| 115958 | 530241957 | $513.00 | 235180 | 530349850 | $3,278.00 |
| 115959 | 530241959 | $292.79 | 235181 | 530349857 | $3,675.76 |
| 115960 | 530241960 | $752.60 | 235182 | 530349860 | $299.61 |
| 115961 | 530241961 | $2.12 | 235183 | 530349913 | $246.05 |
| 115962 | 530241962 | $3,945.40 | 235184 | 530349917 | $86.85 |
| 115963 | 530241963 | $180.95 | 235185 | 530349924 | $70.11 |
| 115964 | 530241964 | $2,283.28 | 235186 | 530349933 | $31.10 |
| 115965 | 530241965 | $385.09 | 235187 | 530349949 | $500.94 |
| 115966 | 530241966 | $2,440.67 | 235188 | 530349987 | $208.87 |
| 115967 | 530241967 | $2,754.50 | 235189 | 530350008 | $5.52 |
| 115968 | 530241968 | $11.48 | 235190 | 530350019 | $4,286.12 |
| 115969 | 530241970 | $973.00 | 235191 | 530350035 | $112.07 |
| 115970 | 530241972 | $283.18 | 235192 | 530350039 | $333.42 |
| 115971 | 530241973 | $618.31 | 235193 | 530350041 | $2,163.33 |
| 115972 | 530241974 | $242.76 | 235194 | 530350065 | $203.75 |
| 115973 | 530241975 | $54.18 | 235195 | 530350080 | $10.83 |
| 115974 | 530241976 | $1.70 | 235196 | 530350229 | $2,595.80 |
| 115975 | 530241977 | $227.55 | 235197 | 530350299 | $154.96 |
| 115976 | 530241981 | $9,715.89 | 235198 | 530350312 | $5,260.00 |
| 115977 | 530241982 | $96.44 | 235199 | 530350325 | $1,930.32 |
| 115978 | 530241983 | $2.97 | 235200 | 530350371 | $39.00 |
| 115979 | 530241984 | $794.36 | 235201 | 530350393 | $107.03 |

| | | | | | |
|---|---|---|---|---|---|
| 115980 | 530241985 | $829.84 | 235202 | 530350415 | $3.82 |
| 115981 | 530241986 | $66.98 | 235203 | 530350429 | $3,990.00 |
| 115982 | 530241987 | $106.38 | 235204 | 530350449 | $37.86 |
| 115983 | 530241990 | $755.45 | 235205 | 530350495 | $221.00 |
| 115984 | 530241991 | $465.82 | 235206 | 530350507 | $565.44 |
| 115985 | 530241992 | $103.62 | 235207 | 530350557 | $222.30 |
| 115986 | 530241994 | $1.27 | 235208 | 530350592 | $83.23 |
| 115987 | 530241995 | $2,859.01 | 235209 | 530350657 | $2.12 |
| 115988 | 530241998 | $2,355.69 | 235210 | 530350687 | $394.00 |
| 115989 | 530241999 | $144.34 | 235211 | 530350728 | $668.71 |
| 115990 | 530242000 | $6,114.75 | 235212 | 530350755 | $108.57 |
| 115991 | 530242001 | $10.34 | 235213 | 530350832 | $525.35 |
| 115992 | 530242002 | $655.20 | 235214 | 530350868 | $17.28 |
| 115993 | 530242005 | $879.38 | 235215 | 530350898 | $398.04 |
| 115994 | 530242008 | $5.52 | 235216 | 530350900 | $1,501.27 |
| 115995 | 530242012 | $1,888.00 | 235217 | 530350917 | $39.96 |
| 115996 | 530242013 | $1,789.32 | 235218 | 530350946 | $1,946.00 |
| 115997 | 530242014 | $528.24 | 235219 | 530350994 | $120.14 |
| 115998 | 530242016 | $87.33 | 235220 | 530351004 | $208.82 |
| 115999 | 530242017 | $40.59 | 235221 | 530351009 | $204.88 |
| 116000 | 530242018 | $1,307.62 | 235222 | 530351019 | $79,660.00 |
| 116001 | 530242020 | $2,387.80 | 235223 | 530351033 | $3,078.14 |
| 116002 | 530242022 | $298.00 | 235224 | 530351038 | $842.41 |
| 116003 | 530242023 | $238.40 | 235225 | 530351040 | $1,249.25 |
| 116004 | 530242025 | $2,865.96 | 235226 | 530351665 | $1,723.01 |
| 116005 | 530242026 | $7,905.65 | 235227 | 530351730 | $724.14 |
| 116006 | 530242028 | $5.10 | 235228 | 530351739 | $408.80 |
| 116007 | 530242029 | $30.13 | 235229 | 530351747 | $1,433.99 |
| 116008 | 530242030 | $336.05 | 235230 | 530351757 | $173.28 |
| 116009 | 530242032 | $25.83 | 235231 | 530351771 | $1,955.73 |
| 116010 | 530242033 | $68.88 | 235232 | 530351794 | $2,245.88 |
| 116011 | 530242034 | $240.34 | 235233 | 530351801 | $2,416.00 |
| 116012 | 530242036 | $696.84 | 235234 | 530351806 | $45.80 |
| 116013 | 530242038 | $75.03 | 235235 | 530351837 | $4,529.60 |
| 116014 | 530242041 | $220.58 | 235236 | 530351882 | $79.80 |
| 116015 | 530242042 | $149.24 | 235237 | 530351963 | $239.45 |
| 116016 | 530242043 | $26,596.09 | 235238 | 530351965 | $652.01 |
| 116017 | 530242044 | $978.16 | 235239 | 530351991 | $944.28 |
| 116018 | 530242045 | $107.88 | 235240 | 530352006 | $615.00 |
| 116019 | 530242047 | $7.22 | 235241 | 530352017 | $1,032.00 |
| 116020 | 530242050 | $110.99 | 235242 | 530352031 | $18.60 |
| 116021 | 530242051 | $2.55 | 235243 | 530352053 | $5.14 |
| 116022 | 530242052 | $683.80 | 235244 | 530352080 | $2,905.11 |
| 116023 | 530242054 | $3.82 | 235245 | 530352124 | $2,890.04 |
| 116024 | 530242056 | $1,958.54 | 235246 | 530352170 | $44.07 |
| 116025 | 530242058 | $661.75 | 235247 | 530352183 | $311.19 |
| 116026 | 530242059 | $20.52 | 235248 | 530352196 | $55.16 |
| 116027 | 530242060 | $20.52 | 235249 | 530352237 | $826.04 |
| 116028 | 530242061 | $20.52 | 235250 | 530352260 | $16.19 |
| 116029 | 530242062 | $818.76 | 235251 | 530352262 | $212.02 |
| 116030 | 530242064 | $258.50 | 235252 | 530352268 | $173.98 |
| 116031 | 530242066 | $43.75 | 235253 | 530352348 | $44.20 |
| 116032 | 530242067 | $3,560.13 | 235254 | 530352352 | $1,203.38 |
| 116033 | 530242068 | $434.28 | 235255 | 530352369 | $272.52 |
| 116034 | 530242070 | $11.04 | 235256 | 530352376 | $276.33 |
| 116035 | 530242071 | $1,102.57 | 235257 | 530352387 | $169.77 |
| 116036 | 530242072 | $169.42 | 235258 | 530352400 | $211.65 |
| 116037 | 530242075 | $477.47 | 235259 | 530352402 | $878.74 |
| 116038 | 530242076 | $134.58 | 235260 | 530352422 | $11.82 |
| 116039 | 530242077 | $1.27 | 235261 | 530352444 | $650.00 |
| 116040 | 530242078 | $788.71 | 235262 | 530352452 | $35.92 |
| 116041 | 530242079 | $23.37 | 235263 | 530352459 | $1.70 |
| 116042 | 530242080 | $322.25 | 235264 | 530352485 | $11,984.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116043 | 530242081 | $131.95 | | 235265 | 530352490 | $34.20 |
| 116044 | 530242083 | $15.99 | | 235266 | 530352498 | $104.16 |
| 116045 | 530242084 | $1,380.39 | | 235267 | 530352600 | $1,236.51 |
| 116046 | 530242085 | $1,894.00 | | 235268 | 530352620 | $1,593.57 |
| 116047 | 530242086 | $70.00 | | 235269 | 530352676 | $42.32 |
| 116048 | 530242087 | $733.70 | | 235270 | 530352679 | $47.31 |
| 116049 | 530242088 | $239.95 | | 235271 | 530352703 | $1,690.53 |
| 116050 | 530242090 | $39.36 | | 235272 | 530352704 | $1,197.84 |
| 116051 | 530242091 | $465.64 | | 235273 | 530352705 | $914.22 |
| 116052 | 530242092 | $1,053.00 | | 235274 | 530352712 | $137.90 |
| 116053 | 530242093 | $289.40 | | 235275 | 530352722 | $1,807.50 |
| 116054 | 530242094 | $214.88 | | 235276 | 530352740 | $46.53 |
| 116055 | 530242095 | $284.35 | | 235277 | 530352763 | $27.66 |
| 116056 | 530242096 | $3,240.68 | | 235278 | 530352783 | $276.46 |
| 116057 | 530242099 | $1,315.00 | | 235279 | 530352798 | $5,525.75 |
| 116058 | 530242100 | $3,341.64 | | 235280 | 530352813 | $563.56 |
| 116059 | 530242101 | $202.64 | | 235281 | 530352843 | $3,570.53 |
| 116060 | 530242103 | $2,604.00 | | 235282 | 530352878 | $6.87 |
| 116061 | 530242104 | $4,969.60 | | 235283 | 530352928 | $179.27 |
| 116062 | 530242105 | $818.44 | | 235284 | 530352938 | $28.27 |
| 116063 | 530242106 | $5,960.00 | | 235285 | 530352941 | $1,192.00 |
| 116064 | 530242107 | $68.54 | | 235286 | 530352942 | $1,192.00 |
| 116065 | 530242109 | $3.40 | | 235287 | 530352974 | $79.80 |
| 116066 | 530242111 | $396.50 | | 235288 | 530352999 | $212.12 |
| 116067 | 530242112 | $27.06 | | 235289 | 530353003 | $205.80 |
| 116068 | 530242113 | $90.35 | | 235290 | 530353039 | $7.38 |
| 116069 | 530242114 | $90.35 | | 235291 | 530353046 | $13.53 |
| 116070 | 530242115 | $170.36 | | 235292 | 530353047 | $8.61 |
| 116071 | 530242116 | $304.64 | | 235293 | 530353048 | $6.79 |
| 116072 | 530242117 | $62.04 | | 235294 | 530353054 | $357.49 |
| 116073 | 530242118 | $606.54 | | 235295 | 530353060 | $209.28 |
| 116074 | 530242119 | $11.23 | | 235296 | 530353105 | $1,607.24 |
| 116075 | 530242120 | $517.02 | | 235297 | 530353109 | $679.00 |
| 116076 | 530242121 | $1,738.84 | | 235298 | 530353142 | $657.50 |
| 116077 | 530242122 | $155.46 | | 235299 | 530353180 | $14.42 |
| 116078 | 530242123 | $124.51 | | 235300 | 530353224 | $8.88 |
| 116079 | 530242126 | $1,030.00 | | 235301 | 530353256 | $3,990.00 |
| 116080 | 530242127 | $43.46 | | 235302 | 530353257 | $5,110.00 |
| 116081 | 530242128 | $2,008.97 | | 235303 | 530353341 | $25.09 |
| 116082 | 530242129 | $618.37 | | 235304 | 530353346 | $2.12 |
| 116083 | 530242130 | $4,352.00 | | 235305 | 530353387 | $357.92 |
| 116084 | 530242132 | $1,259.00 | | 235306 | 530353397 | $973.00 |
| 116085 | 530242133 | $8,236.17 | | 235307 | 530353412 | $14.00 |
| 116086 | 530242134 | $2,425.67 | | 235308 | 530353432 | $1,547.07 |
| 116087 | 530242135 | $108.57 | | 235309 | 530353501 | $210.00 |
| 116088 | 530242136 | $3,576.00 | | 235310 | 530353502 | $7.38 |
| 116089 | 530242137 | $199.58 | | 235311 | 530353506 | $89.79 |
| 116090 | 530242139 | $2,384.00 | | 235312 | 530353565 | $1,860.00 |
| 116091 | 530242140 | $827.05 | | 235313 | 530353578 | $2,131.37 |
| 116092 | 530242141 | $4,619.69 | | 235314 | 530353579 | $191.29 |
| 116093 | 530242142 | $2,146.95 | | 235315 | 530353587 | $174.65 |
| 116094 | 530242145 | $16.56 | | 235316 | 530353594 | $71.54 |
| 116095 | 530242146 | $20.91 | | 235317 | 530353596 | $135.07 |
| 116096 | 530242147 | $119.65 | | 235318 | 530353598 | $55.41 |
| 116097 | 530242151 | $1,892.00 | | 235319 | 530353616 | $2,630.00 |
| 116098 | 530242152 | $419.04 | | 235320 | 530353623 | $771.79 |
| 116099 | 530242153 | $21.00 | | 235321 | 530353624 | $2,040.00 |
| 116100 | 530242154 | $345.68 | | 235322 | 530353650 | $22.47 |
| 116101 | 530242155 | $488.84 | | 235323 | 530353659 | $63.44 |
| 116102 | 530242157 | $1,182.78 | | 235324 | 530353669 | $1,928.10 |
| 116103 | 530242158 | $1,090.53 | | 235325 | 530353679 | $3,320.24 |
| 116104 | 530242159 | $8,170.87 | | 235326 | 530353686 | $32.56 |
| 116105 | 530242160 | $10.62 | | 235327 | 530353688 | $3,841.12 |

| | | | | | |
|---|---|---|---|---|---|
| 116106 | 530242162 | $1,325.79 | 235328 | 530353750 | $1,072.80 |
| 116107 | 530242163 | $17.21 | 235329 | 530353760 | $1,084.50 |
| 116108 | 530242165 | $250.47 | 235330 | 530353815 | $67.21 |
| 116109 | 530242166 | $118.55 | 235331 | 530353833 | $17.20 |
| 116110 | 530242167 | $157.33 | 235332 | 530353870 | $3,053.97 |
| 116111 | 530242168 | $254.59 | 235333 | 530353904 | $60.11 |
| 116112 | 530242169 | $5.17 | 235334 | 530353999 | $80.01 |
| 116113 | 530242170 | $14,403.76 | 235335 | 530354001 | $1.70 |
| 116114 | 530242171 | $816.99 | 235336 | 530354009 | $5.16 |
| 116115 | 530242173 | $1,195.33 | 235337 | 530354011 | $3.00 |
| 116116 | 530242174 | $82.72 | 235338 | 530354013 | $1.41 |
| 116117 | 530242175 | $3,777.43 | 235339 | 530354015 | $67.77 |
| 116118 | 530242176 | $1,631.54 | 235340 | 530354016 | $43.35 |
| 116119 | 530242177 | $633.04 | 235341 | 530354020 | $9.43 |
| 116120 | 530242178 | $303.38 | 235342 | 530354026 | $10.36 |
| 116121 | 530242179 | $3,945.00 | 235343 | 530354032 | $46.49 |
| 116122 | 530242180 | $1,516.93 | 235344 | 530354050 | $6,222.00 |
| 116123 | 530242184 | $62.03 | 235345 | 530354126 | $3,577.78 |
| 116124 | 530242187 | $78.80 | 235346 | 530354133 | $4,191.21 |
| 116125 | 530242188 | $182.18 | 235347 | 530354136 | $2,750.44 |
| 116126 | 530242190 | $11,417.49 | 235348 | 530354179 | $201.54 |
| 116127 | 530242191 | $37.42 | 235349 | 530354208 | $110.87 |
| 116128 | 530242192 | $637.33 | 235350 | 530354221 | $31.92 |
| 116129 | 530242194 | $45.19 | 235351 | 530354246 | $189.43 |
| 116130 | 530242203 | $782.74 | 235352 | 530354343 | $1,857.50 |
| 116131 | 530242205 | $127.85 | 235353 | 530354368 | $17.50 |
| 116132 | 530242206 | $2,061.45 | 235354 | 530354430 | $13,675.00 |
| 116133 | 530242207 | $307.36 | 235355 | 530354440 | $56.34 |
| 116134 | 530242209 | $3,818.16 | 235356 | 530354471 | $10,273.80 |
| 116135 | 530242210 | $1,475.07 | 235357 | 530354492 | $11.16 |
| 116136 | 530242211 | $744.00 | 235358 | 530354504 | $635.90 |
| 116137 | 530242215 | $70.11 | 235359 | 530354529 | $969.22 |
| 116138 | 530242219 | $4,337.14 | 235360 | 530354530 | $67.48 |
| 116139 | 530242220 | $122.72 | 235361 | 530354534 | $432.80 |
| 116140 | 530242221 | $264.29 | 235362 | 530354566 | $730.98 |
| 116141 | 530242222 | $2.12 | 235363 | 530354573 | $282.78 |
| 116142 | 530242223 | $19.25 | 235364 | 530354576 | $590.42 |
| 116143 | 530242224 | $1.23 | 235365 | 530354577 | $136.00 |
| 116144 | 530242225 | $136.50 | 235366 | 530354604 | $625.26 |
| 116145 | 530242226 | $266.83 | 235367 | 530354643 | $746.12 |
| 116146 | 530242227 | $29.75 | 235368 | 530354644 | $203.28 |
| 116147 | 530242228 | $384.27 | 235369 | 530354721 | $55.35 |
| 116148 | 530242229 | $1,254.16 | 235370 | 530354722 | $100.86 |
| 116149 | 530242230 | $173.50 | 235371 | 530354742 | $2,945.08 |
| 116150 | 530242233 | $589.87 | 235372 | 530354788 | $740.00 |
| 116151 | 530242234 | $860.20 | 235373 | 530354794 | $2.46 |
| 116152 | 530242235 | $1,577.03 | 235374 | 530354802 | $266.81 |
| 116153 | 530242236 | $522.17 | 235375 | 530354814 | $157.10 |
| 116154 | 530242237 | $356.73 | 235376 | 530354851 | $89.06 |
| 116155 | 530242238 | $2,491.18 | 235377 | 530354863 | $87.60 |
| 116156 | 530242239 | $1,169.22 | 235378 | 530354874 | $60.73 |
| 116157 | 530242240 | $318.99 | 235379 | 530354884 | $75.53 |
| 116158 | 530242241 | $226.09 | 235380 | 530354892 | $21.25 |
| 116159 | 530242243 | $19,511.00 | 235381 | 530354918 | $408.94 |
| 116160 | 530242244 | $184.69 | 235382 | 530354923 | $933.13 |
| 116161 | 530242246 | $10.62 | 235383 | 530355016 | $29.76 |
| 116162 | 530242247 | $40.34 | 235384 | 530355017 | $506.80 |
| 116163 | 530242248 | $2,521.68 | 235385 | 530355077 | $83.23 |
| 116164 | 530242249 | $2,510.90 | 235386 | 530355090 | $380.85 |
| 116165 | 530242251 | $1,181.52 | 235387 | 530355108 | $100.13 |
| 116166 | 530242252 | $461.51 | 235388 | 530355118 | $2,596.36 |
| 116167 | 530242253 | $20.45 | 235389 | 530355122 | $150.77 |
| 116168 | 530242254 | $1,767.18 | 235390 | 530355139 | $155.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116169 | 530242255 | $82.72 | 235391 | 530355217 | $1,242.18 |
| 116170 | 530242256 | $2.55 | 235392 | 530355218 | $2.97 |
| 116171 | 530242258 | $155.51 | 235393 | 530355220 | $179.08 |
| 116172 | 530242259 | $252.51 | 235394 | 530355232 | $19.70 |
| 116173 | 530242261 | $1,819.22 | 235395 | 530355249 | $10,936.00 |
| 116174 | 530242262 | $227.48 | 235396 | 530355250 | $589.27 |
| 116175 | 530242263 | $3.40 | 235397 | 530355272 | $320.04 |
| 116176 | 530242265 | $6,116.72 | 235398 | 530355277 | $197.12 |
| 116177 | 530242266 | $1.23 | 235399 | 530355353 | $192.21 |
| 116178 | 530242267 | $3.69 | 235400 | 530355354 | $285.81 |
| 116179 | 530247249 | $3,785.90 | 235401 | 530355378 | $62.73 |
| 116180 | 530247250 | $3,832.02 | 235402 | 530355437 | $2.12 |
| 116181 | 530247253 | $54.10 | 235403 | 530355501 | $9.84 |
| 116182 | 530247254 | $108.57 | 235404 | 530355510 | $6,626.73 |
| 116183 | 530247255 | $2,875.78 | 235405 | 530355531 | $30.11 |
| 116184 | 530247256 | $221.18 | 235406 | 530355534 | $128.28 |
| 116185 | 530247257 | $1.23 | 235407 | 530355676 | $2,022.76 |
| 116186 | 530247258 | $866.67 | 235408 | 530355701 | $77.55 |
| 116187 | 530247260 | $1,774.77 | 235409 | 530355707 | $112.42 |
| 116188 | 530247261 | $1,591.38 | 235410 | 530355708 | $374.84 |
| 116189 | 530247262 | $865.45 | 235411 | 530355726 | $261.78 |
| 116190 | 530247263 | $1,100.55 | 235412 | 530355741 | $155.42 |
| 116191 | 530247264 | $2,741.99 | 235413 | 530355758 | $5.17 |
| 116192 | 530247266 | $60.68 | 235414 | 530355850 | $1.75 |
| 116193 | 530247267 | $124.44 | 235415 | 530355889 | $52.00 |
| 116194 | 530247268 | $214.51 | 235416 | 530355955 | $2.12 |
| 116195 | 530247269 | $0.85 | 235417 | 530356001 | $367.07 |
| 116196 | 530247270 | $87.89 | 235418 | 530356037 | $262.94 |
| 116197 | 530247271 | $589.53 | 235419 | 530356051 | $111.64 |
| 116198 | 530247272 | $1,107.96 | 235420 | 530356053 | $1,609.19 |
| 116199 | 530247275 | $20,849.66 | 235421 | 530356083 | $2.97 |
| 116200 | 530247276 | $1,138.01 | 235422 | 530356107 | $55.80 |
| 116201 | 530247277 | $58.26 | 235423 | 530356114 | $21.24 |
| 116202 | 530247278 | $178.80 | 235424 | 530356115 | $145.10 |
| 116203 | 530247280 | $1,164.25 | 235425 | 530356130 | $0.15 |
| 116204 | 530247282 | $1,436.97 | 235426 | 530356161 | $178.90 |
| 116205 | 530247284 | $844.72 | 235427 | 530356162 | $339.05 |
| 116206 | 530247285 | $41.82 | 235428 | 530356167 | $29.89 |
| 116207 | 530247286 | $992.69 | 235429 | 530356174 | $143.07 |
| 116208 | 530247287 | $1,002.82 | 235430 | 530356175 | $20.80 |
| 116209 | 530247289 | $5,089.40 | 235431 | 530356177 | $1,313.16 |
| 116210 | 530247292 | $242.91 | 235432 | 530356187 | $49.51 |
| 116211 | 530247293 | $1,850.40 | 235433 | 530356196 | $393.68 |
| 116212 | 530247294 | $173.94 | 235434 | 530356206 | $12,976.45 |
| 116213 | 530247295 | $130.00 | 235435 | 530356216 | $832.20 |
| 116214 | 530247296 | $380.80 | 235436 | 530356222 | $486.50 |
| 116215 | 530247298 | $6.57 | 235437 | 530356228 | $986.25 |
| 116216 | 530247299 | $775.50 | 235438 | 530356291 | $606.60 |
| 116217 | 530247300 | $55.16 | 235439 | 530356349 | $4.67 |
| 116218 | 530247301 | $7.00 | 235440 | 530356356 | $1,154.94 |
| 116219 | 530247303 | $46.47 | 235441 | 530356357 | $2,083.58 |
| 116220 | 530247304 | $210.54 | 235442 | 530356375 | $511.83 |
| 116221 | 530247305 | $502.96 | 235443 | 530356377 | $1,105.55 |
| 116222 | 530247306 | $520.09 | 235444 | 530356379 | $153.63 |
| 116223 | 530247307 | $280.77 | 235445 | 530356396 | $5.11 |
| 116224 | 530247308 | $136.67 | 235446 | 530356407 | $33.01 |
| 116225 | 530247310 | $36.19 | 235447 | 530356429 | $5,691.70 |
| 116226 | 530247311 | $6,497.93 | 235448 | 530356450 | $2.55 |
| 116227 | 530247312 | $227.50 | 235449 | 530356455 | $137.11 |
| 116228 | 530247314 | $336.05 | 235450 | 530356457 | $2,548.34 |
| 116229 | 530247315 | $1,340.15 | 235451 | 530356458 | $1,852.50 |
| 116230 | 530247316 | $3,957.06 | 235452 | 530356480 | $48.04 |
| 116231 | 530247317 | $1,004.85 | 235453 | 530356482 | $328.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116232 | 530247318 | $41.61 | 235454 | 530361458 | $243,303.45 |
| 116233 | 530247319 | $4,547.56 | 235455 | 530361459 | $85,360.98 |
| 116234 | 530247320 | $897.04 | 235456 | 530361496 | $672,934.94 |
| 116235 | 530247321 | $472.20 | 235457 | 530361622 | $930.60 |
| 116236 | 530247324 | $3,843.45 | 235458 | 530361659 | $504,125.53 |
| 116237 | 530247325 | $54,210.85 | 235459 | 530361691 | $70,358.00 |
| 116238 | 530247326 | $266.00 | 235460 | 530361725 | $6,253.50 |
| 116239 | 530247327 | $14.86 | 235461 | 530361901 | $2,340.00 |
| 116240 | 530247328 | $39.40 | 235462 | 530361909 | $2,429.90 |
| 116241 | 530247330 | $3,665.73 | 235463 | 530361912 | $1,499.10 |
| 116242 | 530247331 | $1,051.61 | 235464 | 530361914 | $1,216.35 |
| 116243 | 530247332 | $24.20 | 235465 | 530361915 | $5,971.35 |
| 116244 | 530247333 | $4,947.10 | 235466 | 530361956 | $13,188.30 |
| 116245 | 530247334 | $645.80 | 235467 | 530356540 | $527.34 |
| 116246 | 530247336 | $470.67 | 235468 | 530356639 | $579.60 |
| 116247 | 530247337 | $1,430.78 | 235469 | 530356695 | $6,951.00 |
| 116248 | 530247338 | $478.23 | 235470 | 530356745 | $2,551.25 |
| 116249 | 530247339 | $11,843.73 | 235471 | 530356785 | $14.20 |
| 116250 | 530247340 | $623.29 | 235472 | 530357061 | $31,755.00 |
| 116251 | 530247341 | $5.10 | 235473 | 530357068 | $185,745.56 |
| 116252 | 530247343 | $1,495.50 | 235474 | 530362116 | $1,107.74 |
| 116253 | 530247344 | $1,034.00 | 235475 | 530362174 | $74.40 |
| 116254 | 530247345 | $6.15 | 235476 | 530362194 | $344.50 |
| 116255 | 530247346 | $3,412.82 | 235477 | 530362273 | $4,187.30 |
| 116256 | 530247348 | $382.22 | 235478 | 530362395 | $26.28 |
| 116257 | 530247349 | $4,967.24 | 235479 | 530362445 | $333.76 |
| 116258 | 530247350 | $312.21 | 235480 | 530362492 | $63.51 |
| 116259 | 530247351 | $12,348.64 | 235481 | 530362619 | $8,004.36 |
| 116260 | 530247352 | $25.83 | 235482 | 530362627 | $36,969.25 |
| 116261 | 530247353 | $12.14 | 235483 | 530362687 | $1,041,525.17 |
| 116262 | 530247354 | $222.14 | 235484 | 530362688 | $6,953,207.04 |
| 116263 | 530247355 | $4,810.47 | 235485 | 530362689 | $94,161.84 |
| 116264 | 530247356 | $365.30 | 235486 | 530362711 | $5,146.32 |
| 116265 | 530247357 | $655.60 | 235487 | 530362765 | $17.50 |
| 116266 | 530247358 | $820.35 | 235488 | 530362768 | $260.60 |
| 116267 | 530247359 | $246.05 | 235489 | 530362769 | $2,129.78 |
| 116268 | 530247360 | $9,466.49 | 235490 | 530362771 | $2.55 |
| 116269 | 530247362 | $209.66 | 235491 | 530362775 | $55.26 |
| 116270 | 530247363 | $29.75 | 235492 | 530362805 | $239.29 |
| 116271 | 530247366 | $365.29 | 235493 | 530362807 | $63.07 |
| 116272 | 530247367 | $2,356.92 | 235494 | 530362812 | $350.81 |
| 116273 | 530247368 | $3,979.95 | 235495 | 530362814 | $478.93 |
| 116274 | 530247369 | $789.25 | 235496 | 530362815 | $125.10 |
| 116275 | 530247371 | $552.37 | 235497 | 530362817 | $266.60 |
| 116276 | 530247372 | $991.74 | 235498 | 530362818 | $711.70 |
| 116277 | 530247373 | $15.51 | 235499 | 530362819 | $215.29 |
| 116278 | 530247374 | $6.37 | 235500 | 530362860 | $1,479.45 |
| 116279 | 530247375 | $110.00 | 235501 | 530362879 | $169.33 |
| 116280 | 530247376 | $114.97 | 235502 | 530362884 | $2,976.00 |
| 116281 | 530247377 | $149.50 | 235503 | 530362906 | $4,238.46 |
| 116282 | 530247378 | $274.16 | 235504 | 530362983 | $1,664.60 |
| 116283 | 530247379 | $3,205.50 | 235505 | 530363080 | $274.16 |
| 116284 | 530247380 | $1,742.73 | 235506 | 530363164 | $52,673,807.93 |
| 116285 | 530247381 | $1,470.96 | 235507 | 530363165 | $8,088,099.18 |
| 116286 | 530247382 | $442.00 | 235508 | 530363166 | $20,163,812.85 |
| 116287 | 530247383 | $841.05 | 235509 | 530363175 | $6,180,841.28 |
| 116288 | 530247384 | $89.94 | 235510 | 530363178 | $423,849.41 |
| 116289 | 530247385 | $21,558.06 | 235511 | 530363188 | $21,448.12 |
| 116290 | 530247386 | $131.50 | 235512 | 530363195 | $385.66 |
| 116291 | 530247388 | $6.15 | 235513 | 530363197 | $64,080.24 |
| 116292 | 530247389 | $838.79 | 235514 | 530363199 | $69,586.44 |
| 116293 | 530247391 | $903.78 | 235515 | 530363233 | $1,949.00 |
| 116294 | 530247392 | $2,960.45 | 235516 | 530363428 | $27.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 116295 | 530247393 | $861.93 | 235517 | 530363429 | $13.00 |
| 116296 | 530247394 | $607.63 | 235518 | 530363542 | $1,070.62 |
| 116297 | 530247395 | $294.28 | 235519 | 530363580 | $4.75 |
| 116298 | 530247396 | $480.71 | 235520 | 530363646 | $89.79 |
| 116299 | 530247397 | $117.65 | 235521 | 530363708 | $196.77 |
| 116300 | 530247398 | $241.77 | 235522 | 530363844 | $1,645.87 |
| 116301 | 530247399 | $12.75 | 235523 | 530363845 | $54.45 |
| 116302 | 530247400 | $59.09 | 235524 | 530363848 | $1,190.86 |
| 116303 | 530247401 | $1,163.79 | 235525 | 530364148 | $13,486.03 |
| 116304 | 530247402 | $5,765.30 | 235526 | 530364153 | $307.50 |
| 116305 | 530247403 | $149.93 | 235527 | 530364273 | $946.97 |
| 116306 | 530247404 | $95.22 | 235528 | 530364615 | $7,210.10 |
| 116307 | 530247405 | $1,711.47 | 235529 | 530364908 | $11,891.55 |
| 116308 | 530247406 | $1,126.26 | 235530 | 530364969 | $1,114.90 |
| 116309 | 530247407 | $1,430.22 | 235531 | 530364995 | $428.12 |
| 116310 | 530247411 | $113.74 | 235532 | 530365032 | $4,344.65 |
| 116311 | 530247412 | $577.08 | 235533 | 530365042 | $98.50 |
| 116312 | 530247413 | $43.05 | 235534 | 530365050 | $334.62 |
| 116313 | 530247414 | $680.96 | 235535 | 530365056 | $78.84 |
| 116314 | 530247415 | $2,267.89 | 235536 | 530365130 | $15.75 |
| 116315 | 530247416 | $2,954.89 | 235537 | 530365136 | $268.84 |
| 116316 | 530247417 | $0.86 | 235538 | 530365185 | $2,465.40 |
| 116317 | 530247418 | $220.72 | 235539 | 530365186 | $368.22 |
| 116318 | 530247419 | $1,517.94 | 235540 | 530365188 | $282.59 |
| 116319 | 530247420 | $123.86 | 235541 | 530365224 | $243.32 |
| 116320 | 530247421 | $365.38 | 235542 | 530365260 | $777.61 |
| 116321 | 530247422 | $362.90 | 235543 | 530365284 | $8,648.61 |
| 116322 | 530247426 | $54.25 | 235544 | 530365336 | $925.20 |
| 116323 | 530247427 | $24.63 | 235545 | 530365345 | $113.74 |
| 116324 | 530247431 | $458.48 | 235546 | 530365371 | $738.99 |
| 116325 | 530247432 | $1,079.62 | 235547 | 530365372 | $740.16 |
| 116326 | 530247433 | $373.84 | 235548 | 530365373 | $740.16 |
| 116327 | 530247434 | $182.90 | 235549 | 530365377 | $633.76 |
| 116328 | 530247435 | $1,146.26 | 235550 | 530365380 | $19.50 |
| 116329 | 530247436 | $3,120.00 | 235551 | 530365381 | $3.06 |
| 116330 | 530247437 | $103.25 | 235552 | 530365383 | $19.50 |
| 116331 | 530247438 | $2,153.78 | 235553 | 530365384 | $19.50 |
| 116332 | 530247440 | $13.03 | 235554 | 530365385 | $4,478.50 |
| 116333 | 530247441 | $1,389.85 | 235555 | 530365396 | $1,082.42 |
| 116334 | 530247442 | $1.93 | 235556 | 530365397 | $1,082.42 |
| 116335 | 530247444 | $166.95 | 235557 | 530365406 | $144.48 |
| 116336 | 530247446 | $113.74 | 235558 | 530365410 | $31.98 |
| 116337 | 530247447 | $354.06 | 235559 | 530365416 | $189.77 |
| 116338 | 530247448 | $442.47 | 235560 | 530365417 | $246.70 |
| 116339 | 530247449 | $264.57 | 235561 | 530365418 | $208.00 |
| 116340 | 530247450 | $159.95 | 235562 | 530365423 | $833.89 |
| 116341 | 530247451 | $200.94 | 235563 | 530365425 | $125.28 |
| 116342 | 530247452 | $148.39 | 235564 | 530365433 | $924.91 |
| 116343 | 530247453 | $70.49 | 235565 | 530365437 | $94.56 |
| 116344 | 530247454 | $139.93 | 235566 | 530365453 | $2,347.18 |
| 116345 | 530247455 | $6,720.78 | 235567 | 530365470 | $166.44 |
| 116346 | 530247456 | $204.18 | 235568 | 530365498 | $279.02 |
| 116347 | 530247457 | $149.82 | 235569 | 530365502 | $80.98 |
| 116348 | 530247458 | $425.93 | 235570 | 530365519 | $1,555.37 |
| 116349 | 530247459 | $2,061.21 | 235571 | 530365528 | $117.00 |
| 116350 | 530247462 | $429.79 | 235572 | 530365550 | $226.77 |
| 116351 | 530247463 | $1,394.48 | 235573 | 530365567 | $22.24 |
| 116352 | 530247464 | $323.00 | 235574 | 530365601 | $4,552.90 |
| 116353 | 530247465 | $2,043.62 | 235575 | 530365606 | $103.32 |
| 116354 | 530247466 | $81.97 | 235576 | 530365755 | $1,768.14 |
| 116355 | 530247467 | $134.51 | 235577 | 530365778 | $240.50 |
| 116356 | 530247468 | $2,317.12 | 235578 | 530365789 | $196.32 |
| 116357 | 530247469 | $146.19 | 235579 | 530365792 | $993.42 |

| | | | | | |
|---|---|---:|---|---|---:|
| 116358 | 530247470 | $214.18 | 235580 | 530365794 | $70.68 |
| 116359 | 530247471 | $2,919.00 | 235581 | 530365861 | $884.70 |
| 116360 | 530247472 | $1,183.32 | 235582 | 530365865 | $675.70 |
| 116361 | 530247473 | $1.70 | 235583 | 530365915 | $709.06 |
| 116362 | 530247474 | $372.76 | 235584 | 530365962 | $319.50 |
| 116363 | 530247475 | $258.33 | 235585 | 530366015 | $6.50 |
| 116364 | 530247476 | $5,874.02 | 235586 | 530366109 | $587.00 |
| 116365 | 530247477 | $3,796.35 | 235587 | 530366159 | $158.14 |
| 116366 | 530247478 | $1,092.24 | 235588 | 530366163 | $7.14 |
| 116367 | 530247479 | $68.25 | 235589 | 530366181 | $357.50 |
| 116368 | 530247480 | $5,217.11 | 235590 | 530366182 | $357.50 |
| 116369 | 530247481 | $161.54 | 235591 | 530367109 | $810.68 |
| 116370 | 530247482 | $15.51 | 235592 | 530367259 | $25,495.38 |
| 116371 | 530247483 | $183.91 | 235593 | 530367307 | $5,958.00 |
| 116372 | 530247484 | $152.06 | 235594 | 530367316 | $19.99 |
| 116373 | 530247485 | $0.85 | 235595 | 530367327 | $1,049.50 |
| 116374 | 530247487 | $108.57 | 235596 | 530367385 | $3,720.00 |
| 116375 | 530247488 | $149.50 | 235597 | 530367438 | $619.88 |
| 116376 | 530247489 | $6,807.74 | 235598 | 530367485 | $746.14 |
| 116377 | 530247490 | $308.34 | 235599 | 530367491 | $10,175.95 |
| 116378 | 530247491 | $10,372.52 | 235600 | 530367553 | $5,144.04 |
| 116379 | 530247492 | $576.24 | 235601 | 530367559 | $372.00 |
| 116380 | 530247493 | $343.46 | 235602 | 530367583 | $62,686.26 |
| 116381 | 530247494 | $476.08 | 235603 | 530367597 | $61,920.65 |
| 116382 | 530247496 | $1,039.75 | 235604 | 530367709 | $262.85 |
| 116383 | 530247497 | $275.47 | 235605 | 530367719 | $565.90 |
| 116384 | 530247501 | $11,977.12 | 235606 | 530367775 | $71.75 |
| 116385 | 530247502 | $3,692.08 | 235607 | 530367846 | $939,331.13 |
| 116386 | 530247503 | $11,970.00 | 235608 | 530367848 | $503,361.50 |
| 116387 | 530247504 | $61.56 | 235609 | 530367849 | $1,502,466.29 |
| 116388 | 530247505 | $363.00 | 235610 | 530367851 | $30,680,825.29 |
| 116389 | 530247508 | $185.65 | 235611 | 530367916 | $159,966.06 |
| 116390 | 530247509 | $1,829.54 | 235612 | 530367919 | $2,437,953.62 |
| 116391 | 530247511 | $1,564.57 | 235613 | 530367920 | $284,301.43 |
| 116392 | 530247512 | $353.61 | 235614 | 530367921 | $1,351,216.54 |
| 116393 | 530247513 | $414.00 | 235615 | 530367922 | $436,437.59 |
| 116394 | 530247514 | $217.86 | 235616 | 530367924 | $391,227.16 |
| 116395 | 530247515 | $105.35 | 235617 | 530367925 | $1,964,767.74 |
| 116396 | 530247516 | $301.33 | 235618 | 530367927 | $10,530.00 |
| 116397 | 530247517 | $375.05 | 235619 | 530367930 | $1,475,126.38 |
| 116398 | 530247521 | $28.12 | 235620 | 530367932 | $193,901.65 |
| 116399 | 530247522 | $200.29 | 235621 | 530367935 | $312,230.90 |
| 116400 | 530247523 | $4,145.06 | 235622 | 530367937 | $15,474.57 |
| 116401 | 530247524 | $5.10 | 235623 | 530367938 | $92,097.33 |
| 116402 | 530247525 | $8,594.49 | 235624 | 530367940 | $86,216.16 |
| 116403 | 530247526 | $177.96 | 235625 | 530367941 | $980,428.33 |
| 116404 | 530247527 | $20.38 | 235626 | 530367943 | $448,305.81 |
| 116405 | 530247528 | $505.61 | 235627 | 530367944 | $367,943.58 |
| 116406 | 530247529 | $50.82 | 235628 | 530367945 | $198,393.47 |
| 116407 | 530247530 | $483.31 | 235629 | 530367947 | $599,790.01 |
| 116408 | 530247531 | $2,313.29 | 235630 | 530367948 | $4,264,772.38 |
| 116409 | 530247533 | $1,091.99 | 235631 | 530367950 | $46,290.23 |
| 116410 | 530247534 | $311.06 | 235632 | 530367953 | $51,322.86 |
| 116411 | 530247535 | $581.87 | 235633 | 530367954 | $324,780.15 |
| 116412 | 530247536 | $880.68 | 235634 | 530367955 | $226,229.39 |
| 116413 | 530247538 | $323.07 | 235635 | 530367961 | $809,105.22 |
| 116414 | 530247539 | $850.00 | 235636 | 530367962 | $287,574.58 |
| 116415 | 530247541 | $1,114.95 | 235637 | 530367963 | $177,901.15 |
| 116416 | 530247542 | $521.93 | 235638 | 530367964 | $168,888.00 |
| 116417 | 530247543 | $2.12 | 235639 | 530367965 | $7,211.40 |
| 116418 | 530247544 | $939.23 | 235640 | 530367966 | $24,502.73 |
| 116419 | 530247545 | $1,080.48 | 235641 | 530367967 | $34,396.92 |
| 116420 | 530247547 | $71.78 | 235642 | 530368002 | $832,404.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116421 | 530247548 | $243.04 | 235643 | 530368072 | $7,035.25 |
| 116422 | 530247549 | $2,399.25 | 235644 | 530368073 | $18,125,719.43 |
| 116423 | 530247550 | $268.84 | 235645 | 530368388 | $26.54 |
| 116424 | 530247552 | $496.97 | 235646 | 530369173 | $26.30 |
| 116425 | 530247554 | $252.45 | 235647 | 530369468 | $193,466.17 |
| 116426 | 530247555 | $49.00 | 235648 | 530369495 | $254,675.35 |
| 116427 | 530247556 | $413.23 | 235649 | 530369507 | $5,895,539.83 |
| 116428 | 530247558 | $478.80 | 235650 | 530369524 | $6,355.92 |
| 116429 | 530247559 | $141.18 | 235651 | 530369860 | $612.50 |
| 116430 | 530247560 | $822.82 | 235652 | 530369915 | $421.48 |
| 116431 | 530247561 | $673.32 | 235653 | 530369931 | $8,360.00 |
| 116432 | 530247562 | $510.38 | 235654 | 530370091 | $416.00 |
| 116433 | 530247564 | $404.60 | 235655 | 530370315 | $7,855.40 |
| 116434 | 530247565 | $2.12 | 235656 | 530370697 | $120.18 |
| 116435 | 530247568 | $769.50 | 235657 | 530371741 | $1,779.62 |
| 116436 | 530247569 | $3,988.87 | 235658 | 530371783 | $59.13 |
| 116437 | 530247570 | $871.96 | 235659 | 530357410 | $114.17 |
| 116438 | 530247571 | $119.70 | 235660 | 530357566 | $1,564.85 |
| 116439 | 530247573 | $41.36 | 235661 | 530357594 | $779.86 |
| 116440 | 530247575 | $160.07 | 235662 | 530358010 | $1,810.36 |
| 116441 | 530247576 | $3,056.45 | 235663 | 530358153 | $396.87 |
| 116442 | 530247577 | $1,178.27 | 235664 | 530358177 | $711.85 |
| 116443 | 530247578 | $10.12 | 235665 | 530358189 | $1,493.10 |
| 116444 | 530247579 | $466.99 | 235666 | 530358388 | $334.80 |
| 116445 | 530247581 | $42.26 | 235667 | 530358389 | $48,289.12 |
| 116446 | 530247582 | $269.93 | 235668 | 530358459 | $563.85 |
| 116447 | 530247583 | $1,328.06 | 235669 | 530358497 | $413.16 |
| 116448 | 530247584 | $77.60 | 235670 | 530358567 | $300.94 |
| 116449 | 530247585 | $667.04 | 235671 | 530358626 | $541.49 |
| 116450 | 530247586 | $22.75 | 235672 | 530358866 | $1,037.33 |
| 116451 | 530247587 | $824.27 | 235673 | 530358880 | $8,350.08 |
| 116452 | 530247589 | $306.16 | 235674 | 530358940 | $501.08 |
| 116453 | 530247590 | $103.40 | 235675 | 530358941 | $51.62 |
| 116454 | 530247591 | $288.48 | 235676 | 530359358 | $4,576.50 |
| 116455 | 530247592 | $56.61 | 235677 | 530359430 | $97,830.57 |
| 116456 | 530247593 | $386.99 | 235678 | 530359431 | $233,266.69 |
| 116457 | 530247595 | $107.17 | 235679 | 530359432 | $149,422.00 |
| 116458 | 530247596 | $50.43 | 235680 | 530359433 | $21,053.15 |
| 116459 | 530247597 | $224.14 | 235681 | 530359434 | $18,998.25 |
| 116460 | 530247599 | $74.61 | 235682 | 530359831 | $219.00 |
| 116461 | 530247601 | $108.55 | 235683 | 530359960 | $143.04 |
| 116462 | 530247602 | $153.75 | 235684 | 530359977 | $66,673.46 |
| 116463 | 530247603 | $789.17 | 235685 | 530359978 | $63,521.50 |
| 116464 | 530247605 | $831.46 | 235686 | 530360047 | $106.18 |
| 116465 | 530247606 | $646.13 | 235687 | 530360101 | $119.20 |
| 116466 | 530247607 | $143.47 | 235688 | 530360191 | $35,004.30 |
| 116467 | 530247609 | $149.93 | 235689 | 530360192 | $1,311,156.21 |
| 116468 | 530247610 | $3,592.88 | 235690 | 530360193 | $98,109.93 |
| 116469 | 530247611 | $234.36 | 235691 | 530360194 | $187,219.22 |
| 116470 | 530247612 | $287.83 | 235692 | 530360195 | $563,178.34 |
| 116471 | 530247613 | $105.31 | 235693 | 530360282 | $500.64 |
| 116472 | 530247616 | $17,035.69 | 235694 | 530360283 | $4,839.85 |
| 116473 | 530247617 | $234.95 | 235695 | 530360383 | $2,990.00 |
| 116474 | 530247618 | $148.89 | 235696 | 530360384 | $3,250.00 |
| 116475 | 530247619 | $169.20 | 235697 | 530360389 | $9,644.02 |
| 116476 | 530247620 | $480.81 | 235698 | 530360561 | $199,139.87 |
| 116477 | 530247621 | $81.18 | 235699 | 530360682 | $22,615.14 |
| 116478 | 530247623 | $4,005.12 | 235700 | 530360911 | $2,047.32 |
| 116479 | 530247624 | $2,063.58 | 235701 | 530360913 | $1,037.98 |
| 116480 | 530247625 | $19.24 | 235702 | 530361033 | $3,035.60 |
| 116481 | 530247626 | $201.24 | 235703 | 530361109 | $41,681.00 |
| 116482 | 530247627 | $1,988.75 | 235704 | 530361319 | $4,390.46 |
| 116483 | 530247628 | $92.25 | 235705 | 530361320 | $456.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116484 | 530247629 | $1,102.38 | 235706 | 530361321 | $1,710.36 |
| 116485 | 530247630 | $202.03 | 235707 | 530361322 | $14,436.19 |
| 116486 | 530247632 | $12,902.50 | 235708 | 530361325 | $2,864,810.71 |
| 116487 | 530247633 | $2.12 | 235709 | 530361326 | $10,536.86 |
| 116488 | 530247634 | $267.66 | 235710 | 530361327 | $64,607.00 |
| 116489 | 530247636 | $280.24 | 235711 | 530361331 | $1,032,415.86 |
| 116490 | 530247637 | $1.27 | 235712 | 530361335 | $30,522,957.37 |
| 116491 | 530247638 | $314.33 | 235713 | 530361340 | $9,365.71 |
| 116492 | 530247639 | $891.66 | 235714 | 530361342 | $330,530.40 |
| 116493 | 530247640 | $2,081.45 | 235715 | 530361348 | $347,374.49 |
| 116494 | 530247641 | $7.38 | 235716 | 530361385 | $11,251.76 |
| 116495 | 530247643 | $350.76 | 235717 | 530372192 | $791,989.20 |
| 116496 | 530247644 | $774.90 | 235718 | 530372193 | $946,682.56 |
| 116497 | 530247645 | $913.13 | 235719 | 530372194 | $583,630.08 |
| 116498 | 530247646 | $502.70 | 235720 | 530372198 | $27,905.06 |
| 116499 | 530247647 | $4,464.00 | 235721 | 530372199 | $604.44 |
| 116500 | 530247648 | $51.22 | 235722 | 530372202 | $757,618.21 |
| 116501 | 530247649 | $1,394.13 | 235723 | 530372210 | $983,036.78 |
| 116502 | 530247650 | $1.27 | 235724 | 530382386 | $3,074,575.55 |
| 116503 | 530247651 | $2,720.00 | 235725 | 530080430 | $85.02 |
| 116504 | 530247652 | $1.27 | 235726 | 530080431 | $1,691.41 |
| 116505 | 530247654 | $1.23 | 235727 | 530080821 | $177.39 |
| 116506 | 530247657 | $845.03 | 235728 | 530080822 | $19.95 |
| 116507 | 530247658 | $35.50 | 235729 | 530080859 | $68.24 |
| 116508 | 530247659 | $3,620.00 | 235730 | 530080876 | $20.58 |
| 116509 | 530247660 | $2,786.10 | 235731 | 530080987 | $301.76 |
| 116510 | 530247661 | $1,631.79 | 235732 | 530081058 | $215.03 |
| 116511 | 530247663 | $22,336.59 | 235733 | 530081309 | $807.39 |
| 116512 | 530247664 | $1,424.63 | 235734 | 530081351 | $13.72 |
| 116513 | 530247665 | $977.61 | 235735 | 530081359 | $224.11 |
| 116514 | 530247666 | $2,887.85 | 235736 | 530081377 | $1,311.40 |
| 116515 | 530247667 | $40.59 | 235737 | 530081382 | $89.18 |
| 116516 | 530247668 | $1,587.52 | 235738 | 530081385 | $355.64 |
| 116517 | 530247670 | $808.30 | 235739 | 530081389 | $6,911.75 |
| 116518 | 530247671 | $2,016.10 | 235740 | 530081390 | $857.20 |
| 116519 | 530247672 | $476.98 | 235741 | 530081392 | $211.25 |
| 116520 | 530247673 | $54.06 | 235742 | 530081395 | $13.72 |
| 116521 | 530247674 | $79.95 | 235743 | 530081399 | $20.44 |
| 116522 | 530247675 | $73.80 | 235744 | 530081422 | $27.44 |
| 116523 | 530247676 | $145.78 | 235745 | 530081432 | $20.58 |
| 116524 | 530247678 | $277.44 | 235746 | 530081461 | $78.85 |
| 116525 | 530247679 | $103.40 | 235747 | 530081463 | $35.77 |
| 116526 | 530247680 | $438.11 | 235748 | 530081470 | $1,180.22 |
| 116527 | 530247681 | $666.86 | 235749 | 530081513 | $36.06 |
| 116528 | 530247682 | $440.64 | 235750 | 530081526 | $221.62 |
| 116529 | 530247687 | $36.90 | 235751 | 530081535 | $13.72 |
| 116530 | 530247688 | $353.52 | 235752 | 530081548 | $11.82 |
| 116531 | 530247691 | $10,074.97 | 235753 | 530081578 | $72.40 |
| 116532 | 530247692 | $1,462.38 | 235754 | 530081597 | $54.88 |
| 116533 | 530247693 | $2,155.14 | 235755 | 530081610 | $175.90 |
| 116534 | 530247694 | $10,310.80 | 235756 | 530081629 | $81.45 |
| 116535 | 530247695 | $51.66 | 235757 | 530081640 | $391.02 |
| 116536 | 530247696 | $3.82 | 235758 | 530081645 | $372.95 |
| 116537 | 530247697 | $1,267.50 | 235759 | 530081648 | $97.80 |
| 116538 | 530247699 | $360.50 | 235760 | 530081697 | $194.18 |
| 116539 | 530247701 | $81.03 | 235761 | 530081718 | $34.30 |
| 116540 | 530247702 | $1,820.70 | 235762 | 530081730 | $90.44 |
| 116541 | 530247704 | $258.50 | 235763 | 530081746 | $153.30 |
| 116542 | 530247705 | $568.75 | 235764 | 530081753 | $41.16 |
| 116543 | 530247706 | $724.96 | 235765 | 530081781 | $26.00 |
| 116544 | 530247707 | $608.97 | 235766 | 530081782 | $123.51 |
| 116545 | 530247708 | $105,928.50 | 235767 | 530081796 | $45.99 |
| 116546 | 530247709 | $1,027.66 | 235768 | 530081812 | $150.98 |

| | | | | | |
|---|---|---|---|---|---|
| 116547 | 530247710 | $596.00 | 235769 | 530081817 | $245.32 |
| 116548 | 530247711 | $147.01 | 235770 | 530081818 | $248.78 |
| 116549 | 530247713 | $6,424.98 | 235771 | 530081819 | $250.48 |
| 116550 | 530247714 | $1,560.19 | 235772 | 530081820 | $40.88 |
| 116551 | 530247715 | $602.25 | 235773 | 530081849 | $373.04 |
| 116552 | 530247716 | $204.24 | 235774 | 530081851 | $782.04 |
| 116553 | 530247719 | $2,683.79 | 235775 | 530081852 | $692.86 |
| 116554 | 530247720 | $124.08 | 235776 | 530081853 | $706.58 |
| 116555 | 530247721 | $310.20 | 235777 | 530081854 | $706.58 |
| 116556 | 530247722 | $703.02 | 235778 | 530081868 | $10.36 |
| 116557 | 530247723 | $38.96 | 235779 | 530081875 | $34.30 |
| 116558 | 530247724 | $3,637.86 | 235780 | 530081877 | $20.44 |
| 116559 | 530247725 | $10,778.24 | 235781 | 530081879 | $41.16 |
| 116560 | 530247726 | $315.37 | 235782 | 530081880 | $10.22 |
| 116561 | 530247727 | $891.02 | 235783 | 530081881 | $23.85 |
| 116562 | 530247728 | $57.81 | 235784 | 530081882 | $23.85 |
| 116563 | 530247729 | $2.55 | 235785 | 530081883 | $19.59 |
| 116564 | 530247730 | $2,780.30 | 235786 | 530081905 | $20.44 |
| 116565 | 530247732 | $260.26 | 235787 | 530081906 | $54.88 |
| 116566 | 530247733 | $841.07 | 235788 | 530081927 | $127.75 |
| 116567 | 530247734 | $542.85 | 235789 | 530081932 | $306.60 |
| 116568 | 530247735 | $339.05 | 235790 | 530081939 | $157.78 |
| 116569 | 530247737 | $331.39 | 235791 | 530081942 | $15.33 |
| 116570 | 530247738 | $51.70 | 235792 | 530081946 | $44.92 |
| 116571 | 530247739 | $143.64 | 235793 | 530081947 | $31.20 |
| 116572 | 530247741 | $1,248.62 | 235794 | 530081948 | $44.92 |
| 116573 | 530247742 | $370.00 | 235795 | 530081954 | $34.30 |
| 116574 | 530247744 | $128.07 | 235796 | 530081968 | $4.93 |
| 116575 | 530247745 | $877.97 | 235797 | 530081969 | $13.72 |
| 116576 | 530247747 | $1,330.00 | 235798 | 530081982 | $7.40 |
| 116577 | 530247748 | $82.72 | 235799 | 530081991 | $70.69 |
| 116578 | 530247749 | $5,856.90 | 235800 | 530081998 | $41.16 |
| 116579 | 530247750 | $2,832.09 | 235801 | 530082029 | $61.32 |
| 116580 | 530247751 | $205.28 | 235802 | 530082038 | $40.88 |
| 116581 | 530247752 | $2,784.23 | 235803 | 530082063 | $47.70 |
| 116582 | 530247753 | $36.90 | 235804 | 530082064 | $54.92 |
| 116583 | 530247754 | $216.77 | 235805 | 530082079 | $381.64 |
| 116584 | 530247755 | $100.89 | 235806 | 530082086 | $99.96 |
| 116585 | 530247756 | $135.64 | 235807 | 530082087 | $92.82 |
| 116586 | 530247757 | $260.04 | 235808 | 530082101 | $1,809.93 |
| 116587 | 530247758 | $25.83 | 235809 | 530082102 | $51.96 |
| 116588 | 530247759 | $757.32 | 235810 | 530082167 | $60.60 |
| 116589 | 530247761 | $98.23 | 235811 | 530082448 | $1,790.88 |
| 116590 | 530247762 | $180.00 | 235812 | 530082713 | $153.75 |
| 116591 | 530247763 | $2,035.28 | 235813 | 530082831 | $35.77 |
| 116592 | 530247764 | $13.29 | 235814 | 530082837 | $103.40 |
| 116593 | 530247765 | $0.43 | 235815 | 530082894 | $602.98 |
| 116594 | 530247766 | $27.06 | 235816 | 530083032 | $75.76 |
| 116595 | 530247768 | $1,215.11 | 235817 | 530083114 | $89.28 |
| 116596 | 530247769 | $61.04 | 235818 | 530083154 | $90.25 |
| 116597 | 530247770 | $146.20 | 235819 | 530083316 | $144.80 |
| 116598 | 530247772 | $175.49 | 235820 | 530083474 | $462.60 |
| 116599 | 530247774 | $6,220.73 | 235821 | 530083563 | $180.23 |
| 116600 | 530247775 | $2,870.00 | 235822 | 530083580 | $138.11 |
| 116601 | 530247776 | $2.46 | 235823 | 530083582 | $327.26 |
| 116602 | 530247778 | $387.75 | 235824 | 530083623 | $6.01 |
| 116603 | 530247779 | $113.74 | 235825 | 530083654 | $13.72 |
| 116604 | 530247780 | $1,941.77 | 235826 | 530083678 | $219.52 |
| 116605 | 530247781 | $418.77 | 235827 | 530083710 | $81.45 |
| 116606 | 530247782 | $216.07 | 235828 | 530083739 | $191.64 |
| 116607 | 530247783 | $494.76 | 235829 | 530083758 | $416.30 |
| 116608 | 530247784 | $478.45 | 235830 | 530083768 | $372.38 |
| 116609 | 530247785 | $41.72 | 235831 | 530083782 | $502.36 |

| | | | | | |
|---|---|---|---|---|---|
| 116610 | 530247786 | $17.22 | 235832 | 530083803 | $4.44 |
| 116611 | 530247787 | $281.91 | 235833 | 530083819 | $742.10 |
| 116612 | 530247788 | $36.90 | 235834 | 530083846 | $238.84 |
| 116613 | 530247789 | $12.75 | 235835 | 530083850 | $14.34 |
| 116614 | 530247790 | $72.57 | 235836 | 530083862 | $54.30 |
| 116615 | 530247791 | $2,596.42 | 235837 | 530083889 | $22.35 |
| 116616 | 530247792 | $1.23 | 235838 | 530083899 | $25.82 |
| 116617 | 530247793 | $9.92 | 235839 | 530083934 | $56.18 |
| 116618 | 530247796 | $34.74 | 235840 | 530083940 | $40.88 |
| 116619 | 530247797 | $2,043.38 | 235841 | 530083989 | $30.84 |
| 116620 | 530247798 | $718.63 | 235842 | 530084008 | $41.12 |
| 116621 | 530247799 | $36.19 | 235843 | 530084041 | $6.94 |
| 116622 | 530247800 | $1,719.87 | 235844 | 530084050 | $210.64 |
| 116623 | 530247801 | $228.78 | 235845 | 530084085 | $164.32 |
| 116624 | 530247802 | $2,587.39 | 235846 | 530084096 | $74.86 |
| 116625 | 530247804 | $476.96 | 235847 | 530084148 | $113.08 |
| 116626 | 530247805 | $39.63 | 235848 | 530084150 | $21.90 |
| 116627 | 530247807 | $1,915.02 | 235849 | 530084165 | $221.93 |
| 116628 | 530247808 | $96.20 | 235850 | 530084191 | $334.63 |
| 116629 | 530247810 | $7,038.89 | 235851 | 530084202 | $123.36 |
| 116630 | 530247811 | $1,558.19 | 235852 | 530084227 | $46.13 |
| 116631 | 530247812 | $110.50 | 235853 | 530084230 | $965.35 |
| 116632 | 530247813 | $189.31 | 235854 | 530084234 | $156.83 |
| 116633 | 530247814 | $372.22 | 235855 | 530084236 | $357.03 |
| 116634 | 530247815 | $493.03 | 235856 | 530084238 | $236.44 |
| 116635 | 530247816 | $849.31 | 235857 | 530084239 | $371.16 |
| 116636 | 530247818 | $298.00 | 235858 | 530084267 | $73.88 |
| 116637 | 530247819 | $10,835.82 | 235859 | 530084274 | $87.90 |
| 116638 | 530247820 | $1,120.16 | 235860 | 530084281 | $137.55 |
| 116639 | 530247821 | $279.03 | 235861 | 530084283 | $14.76 |
| 116640 | 530247822 | $7.38 | 235862 | 530084293 | $165.85 |
| 116641 | 530247823 | $54.41 | 235863 | 530084299 | $129.39 |
| 116642 | 530247825 | $113.74 | 235864 | 530084300 | $273.39 |
| 116643 | 530247828 | $93.04 | 235865 | 530084308 | $51.40 |
| 116644 | 530247829 | $102.79 | 235866 | 530084324 | $646.95 |
| 116645 | 530247830 | $119.73 | 235867 | 530084326 | $113.08 |
| 116646 | 530247831 | $707.87 | 235868 | 530084332 | $61.68 |
| 116647 | 530247832 | $1,138.34 | 235869 | 530084334 | $1,061.70 |
| 116648 | 530247833 | $689.60 | 235870 | 530084335 | $596.68 |
| 116649 | 530247835 | $3.40 | 235871 | 530084338 | $149.10 |
| 116650 | 530247836 | $226.59 | 235872 | 530084340 | $1,897.24 |
| 116651 | 530247837 | $10,970.70 | 235873 | 530084341 | $1,441.05 |
| 116652 | 530247838 | $66.87 | 235874 | 530084344 | $30.84 |
| 116653 | 530247840 | $149.75 | 235875 | 530084348 | $480.69 |
| 116654 | 530247842 | $1,360.69 | 235876 | 530084349 | $567.36 |
| 116655 | 530247843 | $149.27 | 235877 | 530084350 | $1,957.73 |
| 116656 | 530247845 | $120.28 | 235878 | 530084353 | $884.16 |
| 116657 | 530247846 | $477.47 | 235879 | 530084362 | $93.06 |
| 116658 | 530247848 | $4,483.03 | 235880 | 530084364 | $428.18 |
| 116659 | 530247849 | $1,594.00 | 235881 | 530084377 | $164.48 |
| 116660 | 530247850 | $279.14 | 235882 | 530084379 | $141.18 |
| 116661 | 530247851 | $251.38 | 235883 | 530084410 | $133.64 |
| 116662 | 530247852 | $254.52 | 235884 | 530084411 | $488.93 |
| 116663 | 530247853 | $25.85 | 235885 | 530084424 | $15.33 |
| 116664 | 530247854 | $31.98 | 235886 | 530084425 | $34.30 |
| 116665 | 530247855 | $803.48 | 235887 | 530084431 | $157.68 |
| 116666 | 530247857 | $418.58 | 235888 | 530084432 | $147.94 |
| 116667 | 530247858 | $594.80 | 235889 | 530084442 | $92.52 |
| 116668 | 530247859 | $459.18 | 235890 | 530084443 | $36.20 |
| 116669 | 530247860 | $167.11 | 235891 | 530084450 | $50.37 |
| 116670 | 530247861 | $237.68 | 235892 | 530084463 | $81.39 |
| 116671 | 530247864 | $1,947.40 | 235893 | 530084472 | $1,569.57 |
| 116672 | 530247865 | $105.48 | 235894 | 530084479 | $91.67 |

| | | | | | |
|---|---|---|---|---|---|
| 116673 | 530247867 | $610.29 | 235895 | 530084490 | $225.44 |
| 116674 | 530247868 | $465.70 | 235896 | 530084493 | $45.99 |
| 116675 | 530247869 | $1,214.78 | 235897 | 530084498 | $673.15 |
| 116676 | 530247871 | $51.22 | 235898 | 530084505 | $39.42 |
| 116677 | 530247872 | $6.84 | 235899 | 530084518 | $123.36 |
| 116678 | 530247874 | $6,750.95 | 235900 | 530084520 | $123.36 |
| 116679 | 530247875 | $470.74 | 235901 | 530084524 | $59.60 |
| 116680 | 530247876 | $99.63 | 235902 | 530084545 | $27.15 |
| 116681 | 530247878 | $11.04 | 235903 | 530084551 | $822.40 |
| 116682 | 530247879 | $2.46 | 235904 | 530084557 | $616.80 |
| 116683 | 530247880 | $3,575.19 | 235905 | 530084563 | $143.08 |
| 116684 | 530247881 | $3,797.64 | 235906 | 530084578 | $4,073.27 |
| 116685 | 530247882 | $133.97 | 235907 | 530084582 | $27.15 |
| 116686 | 530247885 | $131.61 | 235908 | 530084592 | $1,351.55 |
| 116687 | 530247886 | $1,749.75 | 235909 | 530084593 | $817.59 |
| 116688 | 530247887 | $93.38 | 235910 | 530084601 | $59.13 |
| 116689 | 530247888 | $919.03 | 235911 | 530084603 | $232.51 |
| 116690 | 530247889 | $474.91 | 235912 | 530084613 | $94.17 |
| 116691 | 530247890 | $71.50 | 235913 | 530084621 | $63.70 |
| 116692 | 530247891 | $1,867.47 | 235914 | 530084623 | $41.12 |
| 116693 | 530247892 | $113.21 | 235915 | 530084632 | $51.40 |
| 116694 | 530247893 | $960.86 | 235916 | 530084639 | $90.16 |
| 116695 | 530247894 | $178.24 | 235917 | 530084665 | $227.67 |
| 116696 | 530247897 | $811.94 | 235918 | 530084687 | $314.28 |
| 116697 | 530247898 | $136.93 | 235919 | 530084716 | $20.44 |
| 116698 | 530247899 | $316.95 | 235920 | 530084719 | $10.22 |
| 116699 | 530247900 | $560.39 | 235921 | 530084724 | $152.95 |
| 116700 | 530247902 | $19.12 | 235922 | 530084744 | $188.52 |
| 116701 | 530247903 | $111.69 | 235923 | 530084765 | $27.15 |
| 116702 | 530247906 | $27.06 | 235924 | 530084766 | $86.87 |
| 116703 | 530247909 | $4,420.68 | 235925 | 530084768 | $247.36 |
| 116704 | 530247910 | $5,885.77 | 235926 | 530084773 | $1,424.13 |
| 116705 | 530247911 | $444.97 | 235927 | 530084775 | $51.11 |
| 116706 | 530247912 | $78.52 | 235928 | 530084781 | $27.36 |
| 116707 | 530247913 | $7.22 | 235929 | 530084805 | $15.33 |
| 116708 | 530247915 | $15.86 | 235930 | 530084821 | $34.52 |
| 116709 | 530247916 | $124.08 | 235931 | 530084828 | $246.92 |
| 116710 | 530247917 | $2.12 | 235932 | 530084835 | $15.33 |
| 116711 | 530247918 | $217.14 | 235933 | 530084863 | $4,678.82 |
| 116712 | 530247919 | $2.12 | 235934 | 530084864 | $35.77 |
| 116713 | 530247920 | $1,292.23 | 235935 | 530085200 | $734.14 |
| 116714 | 530247921 | $23.37 | 235936 | 530085202 | $1,527.13 |
| 116715 | 530247922 | $10.34 | 235937 | 530085274 | $1,716.76 |
| 116716 | 530247923 | $2,151.39 | 235938 | 530085302 | $1,282.65 |
| 116717 | 530247924 | $1,825.69 | 235939 | 530085308 | $15.51 |
| 116718 | 530247925 | $5.10 | 235940 | 530085338 | $39.42 |
| 116719 | 530247926 | $3.82 | 235941 | 530085353 | $15.33 |
| 116720 | 530247927 | $1,686.45 | 235942 | 530085490 | $86.31 |
| 116721 | 530247928 | $3,835.13 | 235943 | 530085527 | $78.13 |
| 116722 | 530247930 | $1,716.84 | 235944 | 530085595 | $30.66 |
| 116723 | 530247931 | $143.91 | 235945 | 530085665 | $72.38 |
| 116724 | 530247932 | $1,950.00 | 235946 | 530085728 | $229.39 |
| 116725 | 530247934 | $102.80 | 235947 | 530085761 | $224.14 |
| 116726 | 530247935 | $56.35 | 235948 | 530085810 | $33.08 |
| 116727 | 530247936 | $148.75 | 235949 | 530085818 | $358.34 |
| 116728 | 530247937 | $4.67 | 235950 | 530085856 | $36.01 |
| 116729 | 530247938 | $117.43 | 235951 | 530085994 | $85.20 |
| 116730 | 530247940 | $471.74 | 235952 | 530086143 | $2,618.91 |
| 116731 | 530247941 | $46.53 | 235953 | 530086154 | $78.84 |
| 116732 | 530247942 | $6.15 | 235954 | 530086244 | $7.88 |
| 116733 | 530247943 | $1,798.14 | 235955 | 530086251 | $9.43 |
| 116734 | 530247945 | $147.93 | 235956 | 530086291 | $82.14 |
| 116735 | 530247946 | $621.68 | 235957 | 530086348 | $154.20 |

| | | | | | |
|---|---|---|---|---|---|
| 116736 | 530247947 | $78.80 | 235958 | 530086420 | $37.94 |
| 116737 | 530247948 | $193.65 | 235959 | 530086493 | $1,041.05 |
| 116738 | 530247949 | $15.99 | 235960 | 530086510 | $34.30 |
| 116739 | 530247954 | $2,858.21 | 235961 | 530086580 | $827.73 |
| 116740 | 530247955 | $549.82 | 235962 | 530086601 | $41.12 |
| 116741 | 530247956 | $313.67 | 235963 | 530086861 | $806.53 |
| 116742 | 530247957 | $4,420.19 | 235964 | 530087119 | $30.84 |
| 116743 | 530247958 | $83.46 | 235965 | 530087219 | $66.67 |
| 116744 | 530247959 | $215.46 | 235966 | 530087473 | $67.21 |
| 116745 | 530247960 | $767.07 | 235967 | 530088109 | $398.39 |
| 116746 | 530247962 | $158.45 | 235968 | 530088132 | $97.00 |
| 116747 | 530247963 | $209.80 | 235969 | 530088142 | $20.52 |
| 116748 | 530247965 | $44.28 | 235970 | 530088277 | $56.87 |
| 116749 | 530247966 | $15.71 | 235971 | 530088278 | $31.02 |
| 116750 | 530247967 | $136.80 | 235972 | 530088356 | $64.75 |
| 116751 | 530247969 | $75.17 | 235973 | 530088423 | $102.80 |
| 116752 | 530247970 | $432.48 | 235974 | 530088589 | $608.28 |
| 116753 | 530247971 | $35.67 | 235975 | 530088688 | $100.46 |
| 116754 | 530247972 | $1,908.68 | 235976 | 530088852 | $233.86 |
| 116755 | 530247974 | $38.54 | 235977 | 530088918 | $51.70 |
| 116756 | 530247975 | $466.00 | 235978 | 530089202 | $254.37 |
| 116757 | 530247976 | $143.06 | 235979 | 530089249 | $80.54 |
| 116758 | 530247977 | $32.41 | 235980 | 530089591 | $270.76 |
| 116759 | 530247978 | $495.81 | 235981 | 530089631 | $2,407.69 |
| 116760 | 530247985 | $31.85 | 235982 | 530089790 | $6.65 |
| 116761 | 530247986 | $2,613.15 | 235983 | 530089861 | $238.37 |
| 116762 | 530247987 | $892.77 | 235984 | 530089931 | $257.00 |
| 116763 | 530247988 | $10,625.43 | 235985 | 530089944 | $45.99 |
| 116764 | 530247989 | $76.26 | 235986 | 530089957 | $154.20 |
| 116765 | 530247990 | $1,439.20 | 235987 | 530090026 | $35.91 |
| 116766 | 530247991 | $12.25 | 235988 | 530090097 | $20.44 |
| 116767 | 530247992 | $1,595.40 | 235989 | 530090237 | $371.58 |
| 116768 | 530247994 | $1,315.00 | 235990 | 530090447 | $184.25 |
| 116769 | 530247995 | $328.75 | 235991 | 530090615 | $63.35 |
| 116770 | 530247996 | $20.32 | 235992 | 530090643 | $353.23 |
| 116771 | 530247997 | $29.75 | 235993 | 530090698 | $192.08 |
| 116772 | 530247998 | $1,291.06 | 235994 | 530090748 | $41.12 |
| 116773 | 530248000 | $1,116.00 | 235995 | 530090817 | $27.15 |
| 116774 | 530248001 | $56.69 | 235996 | 530090966 | $27.15 |
| 116775 | 530248003 | $737.90 | 235997 | 530091085 | $49.20 |
| 116776 | 530248005 | $367.07 | 235998 | 530091164 | $225.20 |
| 116777 | 530248006 | $801.73 | 235999 | 530091341 | $102.21 |
| 116778 | 530248007 | $1,399.50 | 236000 | 530091618 | $19.70 |
| 116779 | 530248009 | $933.55 | 236001 | 530091619 | $19.70 |
| 116780 | 530248010 | $11,099.01 | 236002 | 530091620 | $54.48 |
| 116781 | 530248011 | $5.17 | 236003 | 530091641 | $48.02 |
| 116782 | 530248012 | $2.97 | 236004 | 530092110 | $216.89 |
| 116783 | 530248013 | $1,192.00 | 236005 | 530092163 | $126.70 |
| 116784 | 530248015 | $226.10 | 236006 | 530092569 | $61.32 |
| 116785 | 530248016 | $360.89 | 236007 | 530092589 | $59.13 |
| 116786 | 530248017 | $48.18 | 236008 | 530092607 | $210.24 |
| 116787 | 530248019 | $2.12 | 236009 | 530092624 | $2.96 |
| 116788 | 530248021 | $34,341.30 | 236010 | 530092727 | $380.36 |
| 116789 | 530248022 | $861.88 | 236011 | 530092870 | $370.25 |
| 116790 | 530248023 | $17.50 | 236012 | 530093044 | $30.66 |
| 116791 | 530248024 | $2,040.02 | 236013 | 530093271 | $61.56 |
| 116792 | 530248025 | $369.00 | 236014 | 530093366 | $27.15 |
| 116793 | 530248026 | $444.00 | 236015 | 530093582 | $116.62 |
| 116794 | 530248029 | $624.30 | 236016 | 530093614 | $214.36 |
| 116795 | 530248031 | $6.43 | 236017 | 530093734 | $74.86 |
| 116796 | 530248033 | $98.51 | 236018 | 530093951 | $443.85 |
| 116797 | 530248034 | $238.08 | 236019 | 530094314 | $45.47 |
| 116798 | 530248035 | $3,177.98 | 236020 | 530094340 | $105.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116799 | 530248036 | $574.37 | | 236021 | 530094526 | $238.40 |
| 116800 | 530248037 | $89.94 | | 236022 | 530094722 | $54.30 |
| 116801 | 530248039 | $485.13 | | 236023 | 530094757 | $98.23 |
| 116802 | 530248040 | $78.69 | | 236024 | 530094791 | $103.73 |
| 116803 | 530248041 | $45.51 | | 236025 | 530094792 | $71.96 |
| 116804 | 530248042 | $14.76 | | 236026 | 530095028 | $260.56 |
| 116805 | 530248043 | $2,949.40 | | 236027 | 530095214 | $153.90 |
| 116806 | 530248044 | $15.51 | | 236028 | 530095850 | $40.88 |
| 116807 | 530248045 | $134.38 | | 236029 | 530096262 | $27.44 |
| 116808 | 530248046 | $22.75 | | 236030 | 530096284 | $171.51 |
| 116809 | 530248047 | $129.25 | | 236031 | 530096448 | $20.56 |
| 116810 | 530248048 | $5,932.50 | | 236032 | 530096506 | $30.66 |
| 116811 | 530248049 | $1,264.45 | | 236033 | 530097146 | $5,028.54 |
| 116812 | 530248050 | $274.75 | | 236034 | 530097148 | $2,797.04 |
| 116813 | 530248052 | $85.04 | | 236035 | 530098099 | $978.20 |
| 116814 | 530248053 | $5,798.32 | | 236036 | 530098103 | $2,005.35 |
| 116815 | 530248054 | $233.59 | | 236037 | 530098104 | $1,011.50 |
| 116816 | 530248055 | $190.25 | | 236038 | 530098105 | $204.40 |
| 116817 | 530248056 | $1,553.86 | | 236039 | 530098106 | $1,171.90 |
| 116818 | 530248057 | $1,006.00 | | 236040 | 530098108 | $1,298.23 |
| 116819 | 530248058 | $984.32 | | 236041 | 530098112 | $3,504.30 |
| 116820 | 530248059 | $3,250.00 | | 236042 | 530098114 | $1,372.40 |
| 116821 | 530248060 | $295.10 | | 236043 | 530098115 | $1,902.94 |
| 116822 | 530248062 | $219.44 | | 236044 | 530098116 | $2,309.45 |
| 116823 | 530248063 | $311.49 | | 236045 | 530098118 | $904.05 |
| 116824 | 530248065 | $1,347.97 | | 236046 | 530098119 | $56,477.18 |
| 116825 | 530248066 | $327.32 | | 236047 | 530098123 | $2,513.40 |
| 116826 | 530248067 | $358.35 | | 236048 | 530098126 | $558.27 |
| 116827 | 530248068 | $300.65 | | 236049 | 530098128 | $1,486.66 |
| 116828 | 530248070 | $302.52 | | 236050 | 530098129 | $166.10 |
| 116829 | 530248072 | $345.33 | | 236051 | 530098131 | $403.10 |
| 116830 | 530248073 | $1,411.99 | | 236052 | 530098132 | $741.50 |
| 116831 | 530248074 | $109.41 | | 236053 | 530098137 | $336.95 |
| 116832 | 530248075 | $6,049.00 | | 236054 | 530098140 | $2,673.40 |
| 116833 | 530248077 | $1.23 | | 236055 | 530098144 | $824.95 |
| 116834 | 530248078 | $2,604.15 | | 236056 | 530098145 | $1,832.30 |
| 116835 | 530248079 | $173.36 | | 236057 | 530098149 | $12,838.82 |
| 116836 | 530248082 | $23.35 | | 236058 | 530098153 | $735.94 |
| 116837 | 530248083 | $861.85 | | 236059 | 530098188 | $633.09 |
| 116838 | 530248084 | $775.43 | | 236060 | 530098189 | $321.93 |
| 116839 | 530248085 | $315.69 | | 236061 | 530098196 | $408.80 |
| 116840 | 530248086 | $35.04 | | 236062 | 530098204 | $353.00 |
| 116841 | 530248087 | $32.98 | | 236063 | 530098215 | $459.90 |
| 116842 | 530248089 | $31,562.69 | | 236064 | 530098216 | $261.02 |
| 116843 | 530248090 | $3,974.85 | | 236065 | 530098217 | $172.20 |
| 116844 | 530248092 | $518.24 | | 236066 | 530098235 | $408.80 |
| 116845 | 530248094 | $717.40 | | 236067 | 530098237 | $89.40 |
| 116846 | 530248095 | $1,950.67 | | 236068 | 530098243 | $104.41 |
| 116847 | 530248096 | $511.36 | | 236069 | 530098251 | $2,681.35 |
| 116848 | 530248098 | $102.65 | | 236070 | 530098267 | $292.73 |
| 116849 | 530248101 | $799.68 | | 236071 | 530098279 | $294.65 |
| 116850 | 530248102 | $68.82 | | 236072 | 530098294 | $239.40 |
| 116851 | 530248103 | $6.15 | | 236073 | 530098323 | $2,007.81 |
| 116852 | 530248105 | $1,042.51 | | 236074 | 530098327 | $948.10 |
| 116853 | 530248106 | $267.61 | | 236075 | 530098332 | $1,072.20 |
| 116854 | 530248108 | $2.97 | | 236076 | 530098334 | $1,830.94 |
| 116855 | 530248109 | $461.86 | | 236077 | 530098337 | $361.70 |
| 116856 | 530248110 | $356.73 | | 236078 | 530098342 | $3,960.45 |
| 116857 | 530248114 | $11.82 | | 236079 | 530098344 | $403.71 |
| 116858 | 530248116 | $2,641.87 | | 236080 | 530098349 | $228.69 |
| 116859 | 530248117 | $584.67 | | 236081 | 530098355 | $745.47 |
| 116860 | 530248118 | $2.12 | | 236082 | 530098357 | $544.40 |
| 116861 | 530248119 | $1,319.52 | | 236083 | 530098358 | $1,373.29 |

| | | | | | |
|---|---|---|---|---|---|
| 116862 | 530248120 | $1.27 | 236084 | 530098360 | $3,564.30 |
| 116863 | 530248122 | $27.06 | 236085 | 530098366 | $54.96 |
| 116864 | 530248123 | $1,920.18 | 236086 | 530098368 | $127.20 |
| 116865 | 530248125 | $298.15 | 236087 | 530098369 | $571.05 |
| 116866 | 530248126 | $17.65 | 236088 | 530098373 | $829.20 |
| 116867 | 530248127 | $7,338.40 | 236089 | 530098378 | $204.30 |
| 116868 | 530248128 | $14.00 | 236090 | 530098379 | $2,022.10 |
| 116869 | 530248132 | $312.64 | 236091 | 530098381 | $1,686.30 |
| 116870 | 530248134 | $145.82 | 236092 | 530098383 | $206.80 |
| 116871 | 530248135 | $331.36 | 236093 | 530098384 | $32.00 |
| 116872 | 530248138 | $1,267.32 | 236094 | 530098387 | $186.60 |
| 116873 | 530248140 | $1,336.14 | 236095 | 530098389 | $4,183.50 |
| 116874 | 530248142 | $22.75 | 236096 | 530098392 | $881.04 |
| 116875 | 530248145 | $348.81 | 236097 | 530098394 | $246.45 |
| 116876 | 530248146 | $33.60 | 236098 | 530098396 | $74.40 |
| 116877 | 530248148 | $3,996.55 | 236099 | 530098403 | $348.39 |
| 116878 | 530248149 | $1,673.70 | 236100 | 530098404 | $421.05 |
| 116879 | 530248150 | $350.00 | 236101 | 530098406 | $1,516.15 |
| 116880 | 530248151 | $921.38 | 236102 | 530098408 | $723.81 |
| 116881 | 530248153 | $440.47 | 236103 | 530098414 | $2,427.25 |
| 116882 | 530248155 | $439.02 | 236104 | 530098428 | $760.57 |
| 116883 | 530248156 | $3,579.70 | 236105 | 530098430 | $1,625.82 |
| 116884 | 530248158 | $123.00 | 236106 | 530098435 | $698.35 |
| 116885 | 530248160 | $1,553.51 | 236107 | 530098438 | $998.71 |
| 116886 | 530248161 | $2,661.97 | 236108 | 530098439 | $212.22 |
| 116887 | 530248162 | $43.56 | 236109 | 530098440 | $862.37 |
| 116888 | 530248164 | $124.57 | 236110 | 530098446 | $1,703.82 |
| 116889 | 530248165 | $0.86 | 236111 | 530098450 | $1,084.12 |
| 116890 | 530248166 | $4,636.88 | 236112 | 530098461 | $1,503.50 |
| 116891 | 530248167 | $131.61 | 236113 | 530098462 | $18.60 |
| 116892 | 530248168 | $1,806.05 | 236114 | 530098463 | $464.28 |
| 116893 | 530248171 | $16,652.25 | 236115 | 530098468 | $111.20 |
| 116894 | 530248173 | $196.46 | 236116 | 530098478 | $451.19 |
| 116895 | 530248175 | $613.37 | 236117 | 530098481 | $3,012.07 |
| 116896 | 530248176 | $227.48 | 236118 | 530098487 | $6,781.25 |
| 116897 | 530248178 | $326.31 | 236119 | 530098490 | $1,164.00 |
| 116898 | 530248180 | $4,602.50 | 236120 | 530098492 | $5,976.64 |
| 116899 | 530248181 | $129.25 | 236121 | 530098493 | $690.85 |
| 116900 | 530248182 | $24.60 | 236122 | 530098494 | $505.65 |
| 116901 | 530248185 | $1,691.94 | 236123 | 530098497 | $1,205.18 |
| 116902 | 530248186 | $110.83 | 236124 | 530098498 | $740.85 |
| 116903 | 530248187 | $137.08 | 236125 | 530098502 | $192.90 |
| 116904 | 530248188 | $39.36 | 236126 | 530098503 | $3,217.90 |
| 116905 | 530248189 | $551.93 | 236127 | 530098504 | $19.25 |
| 116906 | 530248191 | $9.84 | 236128 | 530098506 | $272.30 |
| 116907 | 530248193 | $1.07 | 236129 | 530098508 | $7,490.30 |
| 116908 | 530248194 | $60.68 | 236130 | 530098511 | $55.35 |
| 116909 | 530248195 | $156.03 | 236131 | 530098522 | $292.48 |
| 116910 | 530248196 | $911.67 | 236132 | 530098525 | $685.80 |
| 116911 | 530248197 | $10,170.30 | 236133 | 530098530 | $2,294.20 |
| 116912 | 530248199 | $87.49 | 236134 | 530098532 | $362.40 |
| 116913 | 530248200 | $79.48 | 236135 | 530098551 | $1,887.50 |
| 116914 | 530248201 | $1.27 | 236136 | 530098592 | $552.25 |
| 116915 | 530248202 | $481.00 | 236137 | 530098594 | $1,591.30 |
| 116916 | 530248203 | $76.14 | 236138 | 530098600 | $61.25 |
| 116917 | 530248204 | $629.36 | 236139 | 530098616 | $65.70 |
| 116918 | 530248205 | $298.38 | 236140 | 530098624 | $883.75 |
| 116919 | 530248206 | $888.38 | 236141 | 530098626 | $367.85 |
| 116920 | 530248208 | $2,307.67 | 236142 | 530098629 | $984.12 |
| 116921 | 530248209 | $3,114.44 | 236143 | 530098643 | $901.55 |
| 116922 | 530248210 | $1,697.92 | 236144 | 530098646 | $441.10 |
| 116923 | 530248212 | $174.64 | 236145 | 530098647 | $561.95 |
| 116924 | 530248214 | $94.92 | 236146 | 530098652 | $1,636.00 |

| | | | | | |
|---|---|---|---|---|---|
| 116925 | 530248215 | $469.90 | 236147 | 530098655 | $2,509.99 |
| 116926 | 530248217 | $105.01 | 236148 | 530098661 | $648.80 |
| 116927 | 530248218 | $10.50 | 236149 | 530098662 | $464.10 |
| 116928 | 530248220 | $22.75 | 236150 | 530098669 | $54.75 |
| 116929 | 530248221 | $620.40 | 236151 | 530098671 | $480.20 |
| 116930 | 530248222 | $970.27 | 236152 | 530098677 | $1,006.25 |
| 116931 | 530248223 | $5,018.32 | 236153 | 530098679 | $162.99 |
| 116932 | 530248224 | $274.06 | 236154 | 530098685 | $846.05 |
| 116933 | 530248226 | $79.80 | 236155 | 530098690 | $344.96 |
| 116934 | 530248227 | $54.45 | 236156 | 530098701 | $3,797.10 |
| 116935 | 530248228 | $3,665.73 | 236157 | 530098702 | $129.67 |
| 116936 | 530248229 | $2,251.92 | 236158 | 530098706 | $230.55 |
| 116937 | 530248230 | $62.75 | 236159 | 530098710 | $180.45 |
| 116938 | 530248231 | $31.02 | 236160 | 530098714 | $300.48 |
| 116939 | 530248232 | $2,593.00 | 236161 | 530098734 | $387.50 |
| 116940 | 530248233 | $183.31 | 236162 | 530098745 | $913.15 |
| 116941 | 530248235 | $56.87 | 236163 | 530098746 | $347.48 |
| 116942 | 530248236 | $781.65 | 236164 | 530098748 | $36.90 |
| 116943 | 530248237 | $224.09 | 236165 | 530098750 | $2,222.85 |
| 116944 | 530248238 | $1.27 | 236166 | 530098757 | $11,112.55 |
| 116945 | 530248240 | $63.14 | 236167 | 530098758 | $786.15 |
| 116946 | 530248241 | $361.01 | 236168 | 530098762 | $65.70 |
| 116947 | 530248242 | $79.27 | 236169 | 530098764 | $841.20 |
| 116948 | 530248244 | $1.27 | 236170 | 530098765 | $461.01 |
| 116949 | 530248246 | $68.51 | 236171 | 530098799 | $2,520.95 |
| 116950 | 530248248 | $1,401.00 | 236172 | 530098809 | $65.70 |
| 116951 | 530248249 | $292.61 | 236173 | 530098810 | $2,304.61 |
| 116952 | 530248250 | $3,938.11 | 236174 | 530098823 | $744.11 |
| 116953 | 530248251 | $152.32 | 236175 | 530098835 | $533.29 |
| 116954 | 530248252 | $698.25 | 236176 | 530098837 | $719.05 |
| 116955 | 530248253 | $3,167.20 | 236177 | 530098841 | $935.40 |
| 116956 | 530248255 | $812.22 | 236178 | 530098845 | $861.45 |
| 116957 | 530248256 | $1,119.30 | 236179 | 530098860 | $699.55 |
| 116958 | 530248257 | $409.59 | 236180 | 530098863 | $475.70 |
| 116959 | 530248259 | $185.18 | 236181 | 530098864 | $402.20 |
| 116960 | 530248261 | $160.81 | 236182 | 530098865 | $6.15 |
| 116961 | 530248262 | $1,644.14 | 236183 | 530098874 | $230.35 |
| 116962 | 530248263 | $520.08 | 236184 | 530098879 | $919.96 |
| 116963 | 530248264 | $2,190.00 | 236185 | 530098882 | $492.03 |
| 116964 | 530248266 | $1.70 | 236186 | 530098885 | $2,977.40 |
| 116965 | 530248267 | $1,051.01 | 236187 | 530098887 | $95.30 |
| 116966 | 530248268 | $1,125.12 | 236188 | 530098888 | $715.40 |
| 116967 | 530248269 | $302.72 | 236189 | 530098893 | $1,322.53 |
| 116968 | 530248270 | $325.86 | 236190 | 530098898 | $901.55 |
| 116969 | 530248271 | $594.59 | 236191 | 530098899 | $2,191.58 |
| 116970 | 530248272 | $4,803.70 | 236192 | 530098909 | $1,265.50 |
| 116971 | 530248273 | $98.01 | 236193 | 530098910 | $830.70 |
| 116972 | 530248274 | $343.33 | 236194 | 530098912 | $65.70 |
| 116973 | 530248275 | $1,217.99 | 236195 | 530098933 | $495.85 |
| 116974 | 530248276 | $78.80 | 236196 | 530098935 | $6,064.35 |
| 116975 | 530248277 | $186.00 | 236197 | 530098941 | $505.28 |
| 116976 | 530248278 | $15.99 | 236198 | 530098944 | $119.40 |
| 116977 | 530248279 | $20.69 | 236199 | 530098948 | $70.08 |
| 116978 | 530248280 | $449.56 | 236200 | 530098950 | $214.65 |
| 116979 | 530248281 | $57.40 | 236201 | 530098958 | $426.75 |
| 116980 | 530248282 | $1,208.83 | 236202 | 530098959 | $1,916.46 |
| 116981 | 530248283 | $5.10 | 236203 | 530098968 | $631.37 |
| 116982 | 530248284 | $3,130.50 | 236204 | 530099005 | $769.60 |
| 116983 | 530248285 | $321.36 | 236205 | 530099011 | $715.40 |
| 116984 | 530248286 | $589.20 | 236206 | 530099012 | $2,058.65 |
| 116985 | 530248289 | $1,292.34 | 236207 | 530099030 | $182.70 |
| 116986 | 530248290 | $723.25 | 236208 | 530099036 | $1,176.70 |
| 116987 | 530248291 | $4,124.93 | 236209 | 530099043 | $224.60 |

| | | | | | |
|---|---|---|---|---|---|
| 116988 | 530248292 | $5.17 | 236210 | 530099050 | $256.69 |
| 116989 | 530248293 | $66.01 | 236211 | 530099051 | $56.88 |
| 116990 | 530248295 | $256.04 | 236212 | 530099052 | $336.32 |
| 116991 | 530248297 | $710.10 | 236213 | 530099057 | $5.25 |
| 116992 | 530248298 | $72.60 | 236214 | 530099067 | $232.47 |
| 116993 | 530248299 | $1,644.80 | 236215 | 530099070 | $1,149.75 |
| 116994 | 530248300 | $719.78 | 236216 | 530099075 | $287.83 |
| 116995 | 530248301 | $2,017.88 | 236217 | 530099079 | $3,139.95 |
| 116996 | 530248302 | $1,503.12 | 236218 | 530099081 | $481.00 |
| 116997 | 530248303 | $281.20 | 236219 | 530099101 | $201.25 |
| 116998 | 530248305 | $206.88 | 236220 | 530099103 | $768.04 |
| 116999 | 530248306 | $1,081.41 | 236221 | 530099107 | $11,233.65 |
| 117000 | 530248308 | $2.97 | 236222 | 530099110 | $1,567.55 |
| 117001 | 530248311 | $4,300.00 | 236223 | 530099117 | $4,969.60 |
| 117002 | 530248313 | $404.71 | 236224 | 530099118 | $52.50 |
| 117003 | 530248315 | $403.26 | 236225 | 530099124 | $152.90 |
| 117004 | 530248317 | $295.02 | 236226 | 530099131 | $417.45 |
| 117005 | 530248318 | $429.00 | 236227 | 530099132 | $514.35 |
| 117006 | 530248319 | $115.48 | 236228 | 530099135 | $291.76 |
| 117007 | 530248320 | $302.98 | 236229 | 530099136 | $496.20 |
| 117008 | 530248323 | $149.93 | 236230 | 530099138 | $128.96 |
| 117009 | 530248324 | $303.30 | 236231 | 530099139 | $3,909.15 |
| 117010 | 530248325 | $2.97 | 236232 | 530099143 | $6,915.60 |
| 117011 | 530248328 | $75.03 | 236233 | 530099150 | $1,207.50 |
| 117012 | 530248330 | $843.91 | 236234 | 530099153 | $2,080.40 |
| 117013 | 530248331 | $92.34 | 236235 | 530099171 | $44,950.05 |
| 117014 | 530248332 | $1,066.74 | 236236 | 530099181 | $14.35 |
| 117015 | 530248333 | $1,723.87 | 236237 | 530099185 | $29,900.65 |
| 117016 | 530248334 | $198.44 | 236238 | 530099187 | $97.30 |
| 117017 | 530248335 | $582.64 | 236239 | 530099188 | $12.60 |
| 117018 | 530248337 | $1,075.82 | 236240 | 530099199 | $494.15 |
| 117019 | 530248338 | $305.08 | 236241 | 530099200 | $72.60 |
| 117020 | 530248339 | $559.07 | 236242 | 530099201 | $83.40 |
| 117021 | 530248340 | $1,087.40 | 236243 | 530099206 | $211.10 |
| 117022 | 530248341 | $4,577.04 | 236244 | 530099209 | $162.50 |
| 117023 | 530248342 | $328.36 | 236245 | 530099213 | $12.60 |
| 117024 | 530248343 | $3.82 | 236246 | 530099214 | $421.95 |
| 117025 | 530248344 | $2,236.50 | 236247 | 530099216 | $111.60 |
| 117026 | 530248345 | $197.44 | 236248 | 530099229 | $270.08 |
| 117027 | 530248346 | $175.80 | 236249 | 530099235 | $124.84 |
| 117028 | 530248347 | $487.84 | 236250 | 530099244 | $278.00 |
| 117029 | 530248348 | $1,775.25 | 236251 | 530099247 | $169.25 |
| 117030 | 530248349 | $245.34 | 236252 | 530099255 | $498.85 |
| 117031 | 530248350 | $782.04 | 236253 | 530099267 | $85.20 |
| 117032 | 530248351 | $369.32 | 236254 | 530099268 | $1,008.63 |
| 117033 | 530248352 | $341.22 | 236255 | 530099270 | $5,522.35 |
| 117034 | 530248353 | $35.46 | 236256 | 530099275 | $795.16 |
| 117035 | 530248357 | $5,319.17 | 236257 | 530099297 | $377.52 |
| 117036 | 530248360 | $148.73 | 236258 | 530099299 | $137.33 |
| 117037 | 530248361 | $450.62 | 236259 | 530099301 | $1,307.24 |
| 117038 | 530248363 | $3,913.81 | 236260 | 530099302 | $29,478.85 |
| 117039 | 530248364 | $440.28 | 236261 | 530099304 | $306.30 |
| 117040 | 530248365 | $25.83 | 236262 | 530099314 | $233.05 |
| 117041 | 530248366 | $5,489.94 | 236263 | 530099325 | $5,626.77 |
| 117042 | 530248369 | $788.00 | 236264 | 530099326 | $132.65 |
| 117043 | 530248370 | $281.67 | 236265 | 530099351 | $886.65 |
| 117044 | 530248372 | $219.00 | 236266 | 530099352 | $236.94 |
| 117045 | 530248373 | $199.65 | 236267 | 530099356 | $6,478.15 |
| 117046 | 530248374 | $278.72 | 236268 | 530099357 | $100.45 |
| 117047 | 530248375 | $14.44 | 236269 | 530099367 | $393.30 |
| 117048 | 530248376 | $211.97 | 236270 | 530099373 | $393.58 |
| 117049 | 530248377 | $595.68 | 236271 | 530099380 | $281.84 |
| 117050 | 530248379 | $158.36 | 236272 | 530099384 | $90.75 |

| | | | | | |
|---|---|---|---|---|---|
| 117051 | 530248380 | $1,382.07 | 236273 | 530099385 | $1,325.35 |
| 117052 | 530248381 | $2,565.00 | 236274 | 530099387 | $4,383.82 |
| 117053 | 530248382 | $394.83 | 236275 | 530099391 | $2,408.55 |
| 117054 | 530248383 | $215.86 | 236276 | 530099398 | $295.15 |
| 117055 | 530248386 | $14.76 | 236277 | 530099403 | $383.25 |
| 117056 | 530248387 | $5.17 | 236278 | 530099421 | $438.55 |
| 117057 | 530248388 | $51.80 | 236279 | 530099426 | $370.75 |
| 117058 | 530248389 | $23.64 | 236280 | 530099428 | $468.40 |
| 117059 | 530248390 | $36.19 | 236281 | 530099437 | $590.73 |
| 117060 | 530248391 | $1,386.12 | 236282 | 530099455 | $104.62 |
| 117061 | 530248392 | $623.61 | 236283 | 530099458 | $1,379.70 |
| 117062 | 530248397 | $745.25 | 236284 | 530099461 | $470.80 |
| 117063 | 530248398 | $2,905.05 | 236285 | 530099471 | $1,011.53 |
| 117064 | 530248399 | $858.50 | 236286 | 530099475 | $12.60 |
| 117065 | 530248401 | $3,892.00 | 236287 | 530099478 | $18.15 |
| 117066 | 530248402 | $346.49 | 236288 | 530099483 | $43.56 |
| 117067 | 530248403 | $38.13 | 236289 | 530099486 | $751.46 |
| 117068 | 530248404 | $35.46 | 236290 | 530099489 | $123.05 |
| 117069 | 530248405 | $31.52 | 236291 | 530099492 | $116.85 |
| 117070 | 530248406 | $467.38 | 236292 | 530099500 | $623.20 |
| 117071 | 530248407 | $977.13 | 236293 | 530099502 | $272.25 |
| 117072 | 530248411 | $4,087.00 | 236294 | 530099512 | $674.82 |
| 117073 | 530248412 | $535.42 | 236295 | 530099516 | $2,577.89 |
| 117074 | 530248413 | $58.10 | 236296 | 530099532 | $308.55 |
| 117075 | 530248415 | $486.47 | 236297 | 530099546 | $168.60 |
| 117076 | 530248416 | $109.88 | 236298 | 530099547 | $168.19 |
| 117077 | 530248418 | $331.25 | 236299 | 530099550 | $477.10 |
| 117078 | 530248421 | $531.34 | 236300 | 530099562 | $1,609.65 |
| 117079 | 530248422 | $7,418.95 | 236301 | 530099564 | $348.45 |
| 117080 | 530248425 | $488.72 | 236302 | 530099565 | $382.55 |
| 117081 | 530248426 | $294.69 | 236303 | 530099566 | $765.17 |
| 117082 | 530248428 | $7.64 | 236304 | 530099568 | $14.80 |
| 117083 | 530248429 | $830.68 | 236305 | 530099573 | $495.65 |
| 117084 | 530248430 | $2,207.74 | 236306 | 530099578 | $355.02 |
| 117085 | 530248431 | $193.77 | 236307 | 530099581 | $381.15 |
| 117086 | 530248432 | $438.54 | 236308 | 530099585 | $2,514.27 |
| 117087 | 530248434 | $191.67 | 236309 | 530099590 | $68.40 |
| 117088 | 530248437 | $433.65 | 236310 | 530099608 | $55.80 |
| 117089 | 530248439 | $43.34 | 236311 | 530099615 | $445.10 |
| 117090 | 530248440 | $455.61 | 236312 | 530099629 | $21,212.69 |
| 117091 | 530248441 | $54.18 | 236313 | 530099633 | $160.72 |
| 117092 | 530248442 | $77.28 | 236314 | 530099642 | $3,043.60 |
| 117093 | 530248443 | $120.23 | 236315 | 530099645 | $3,720.75 |
| 117094 | 530248444 | $186.01 | 236316 | 530099646 | $867.25 |
| 117095 | 530248445 | $31.98 | 236317 | 530099655 | $260.40 |
| 117096 | 530248446 | $243.25 | 236318 | 530099660 | $114.80 |
| 117097 | 530248450 | $240.50 | 236319 | 530099661 | $325.00 |
| 117098 | 530248452 | $684.00 | 236320 | 530099674 | $31,628.22 |
| 117099 | 530248453 | $369.00 | 236321 | 530099675 | $350.30 |
| 117100 | 530248454 | $63.04 | 236322 | 530099684 | $326.70 |
| 117101 | 530248456 | $1,130.96 | 236323 | 530099701 | $422.50 |
| 117102 | 530248457 | $205.84 | 236324 | 530099703 | $682.75 |
| 117103 | 530248458 | $707.79 | 236325 | 530099704 | $385.20 |
| 117104 | 530248461 | $10.50 | 236326 | 530099711 | $1,584.10 |
| 117105 | 530248462 | $5,348.54 | 236327 | 530099712 | $270.60 |
| 117106 | 530248463 | $1,878.39 | 236328 | 530099715 | $1,152.59 |
| 117107 | 530248465 | $1.70 | 236329 | 530099718 | $108.90 |
| 117108 | 530248466 | $1,225.09 | 236330 | 530099719 | $511.00 |
| 117109 | 530248467 | $256.12 | 236331 | 530099723 | $626.05 |
| 117110 | 530248468 | $0.42 | 236332 | 530099726 | $2,708.90 |
| 117111 | 530248469 | $183.77 | 236333 | 530099727 | $108.90 |
| 117112 | 530248470 | $2,385.28 | 236334 | 530099734 | $299.28 |
| 117113 | 530248471 | $472.16 | 236335 | 530099735 | $8,291.05 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 117114 | 530248472 | $207.97 | 236336 | 530099737 | $180.51 |
| 117115 | 530248473 | $2,202.84 | 236337 | 530099742 | $183.00 |
| 117116 | 530248474 | $878.70 | 236338 | 530099747 | $8,296.05 |
| 117117 | 530248476 | $599.72 | 236339 | 530099748 | $2,809.06 |
| 117118 | 530248478 | $2,001.08 | 236340 | 530099754 | $35.00 |
| 117119 | 530248482 | $1,997.21 | 236341 | 530099816 | $1,070.19 |
| 117120 | 530248483 | $13.59 | 236342 | 530099821 | $620.75 |
| 117121 | 530248484 | $51.26 | 236343 | 530099824 | $682.45 |
| 117122 | 530248485 | $1,054.68 | 236344 | 530099826 | $126.54 |
| 117123 | 530248486 | $291.73 | 236345 | 530099835 | $1,167.10 |
| 117124 | 530248487 | $258.50 | 236346 | 530099842 | $112.40 |
| 117125 | 530248488 | $0.42 | 236347 | 530099866 | $34.00 |
| 117126 | 530248491 | $1,803.85 | 236348 | 530099869 | $260.55 |
| 117127 | 530248492 | $31.52 | 236349 | 530099871 | $598.73 |
| 117128 | 530248494 | $80.97 | 236350 | 530099885 | $38.31 |
| 117129 | 530248496 | $1,257.57 | 236351 | 530099886 | $629.10 |
| 117130 | 530248497 | $2.97 | 236352 | 530099890 | $424.05 |
| 117131 | 530248498 | $98.01 | 236353 | 530099892 | $1,514.85 |
| 117132 | 530248499 | $2,243.32 | 236354 | 530099897 | $231.32 |
| 117133 | 530248501 | $415.20 | 236355 | 530099906 | $587.55 |
| 117134 | 530248502 | $2.97 | 236356 | 530099908 | $749.42 |
| 117135 | 530248503 | $798.00 | 236357 | 530099916 | $204.92 |
| 117136 | 530248504 | $775.83 | 236358 | 530099924 | $229.60 |
| 117137 | 530248505 | $298.00 | 236359 | 530099928 | $86.40 |
| 117138 | 530248506 | $362.92 | 236360 | 530099929 | $108.15 |
| 117139 | 530248507 | $124.08 | 236361 | 530099957 | $789.25 |
| 117140 | 530248508 | $412.08 | 236362 | 530099964 | $404.60 |
| 117141 | 530248509 | $865.95 | 236363 | 530099978 | $1,223.90 |
| 117142 | 530248510 | $1,190.56 | 236364 | 530099984 | $503.10 |
| 117143 | 530248512 | $82.72 | 236365 | 530099986 | $765.35 |
| 117144 | 530248513 | $2,091.54 | 236366 | 530099992 | $5,869.80 |
| 117145 | 530248514 | $752.40 | 236367 | 530100054 | $54.25 |
| 117146 | 530248515 | $5.94 | 236368 | 530100072 | $245.90 |
| 117147 | 530248516 | $319.78 | 236369 | 530100230 | $315.37 |
| 117148 | 530248517 | $803.59 | 236370 | 530100234 | $1,555.30 |
| 117149 | 530248518 | $1,145.77 | 236371 | 530100242 | $10,340.00 |
| 117150 | 530248520 | $27.58 | 236372 | 530100262 | $167.40 |
| 117151 | 530248522 | $46.79 | 236373 | 530100290 | $71.75 |
| 117152 | 530248525 | $9,730.00 | 236374 | 530100351 | $84.92 |
| 117153 | 530248526 | $871.07 | 236375 | 530100362 | $114.95 |
| 117154 | 530248528 | $189.12 | 236376 | 530100363 | $18.60 |
| 117155 | 530248529 | $1,056.12 | 236377 | 530100364 | $71.90 |
| 117156 | 530248532 | $1,936.35 | 236378 | 530100365 | $97.58 |
| 117157 | 530248533 | $587.84 | 236379 | 530100367 | $32.50 |
| 117158 | 530248535 | $1,714.74 | 236380 | 530100373 | $1,992.90 |
| 117159 | 530248536 | $2,169.44 | 236381 | 530100377 | $84.35 |
| 117160 | 530248538 | $6.79 | 236382 | 530100378 | $62.56 |
| 117161 | 530248539 | $1,838.39 | 236383 | 530100500 | $204.40 |
| 117162 | 530248540 | $118.91 | 236384 | 530100501 | $607.10 |
| 117163 | 530248541 | $10.34 | 236385 | 530100503 | $133.10 |
| 117164 | 530248545 | $155.69 | 236386 | 530100504 | $232.23 |
| 117165 | 530248546 | $762.11 | 236387 | 530100505 | $215.84 |
| 117166 | 530248547 | $2,803.13 | 236388 | 530100506 | $87.40 |
| 117167 | 530248548 | $167.09 | 236389 | 530100519 | $143.50 |
| 117168 | 530248549 | $791.75 | 236390 | 530100562 | $903.35 |
| 117169 | 530248552 | $2,475.22 | 236391 | 530100564 | $720.65 |
| 117170 | 530248554 | $300.37 | 236392 | 530100565 | $903.35 |
| 117171 | 530248555 | $656.29 | 236393 | 530100569 | $7,774.80 |
| 117172 | 530248556 | $194.71 | 236394 | 530100602 | $4,303.12 |
| 117173 | 530248558 | $142.68 | 236395 | 530100619 | $47,721.00 |
| 117174 | 530248559 | $595.24 | 236396 | 530100642 | $4,429.40 |
| 117175 | 530248561 | $78.80 | 236397 | 530100646 | $37.20 |
| 117176 | 530248562 | $633.71 | 236398 | 530100647 | $1,459.50 |

| | | | | | | |
|---|---|---|---|---|---|
| 117177 | 530248563 | $85.18 | 236399 | 530100654 | $419.85 |
| 117178 | 530248565 | $129.25 | 236400 | 530100727 | $1,203.49 |
| 117179 | 530248567 | $1,235.63 | 236401 | 530100731 | $150.84 |
| 117180 | 530248568 | $707.10 | 236402 | 530100746 | $246.38 |
| 117181 | 530248569 | $246.00 | 236403 | 530100751 | $137.20 |
| 117182 | 530248570 | $154.98 | 236404 | 530100776 | $434.35 |
| 117183 | 530248572 | $67.65 | 236405 | 530100803 | $444.85 |
| 117184 | 530248573 | $15.51 | 236406 | 530101077 | $4.25 |
| 117185 | 530248577 | $903.37 | 236407 | 530101079 | $450.96 |
| 117186 | 530248578 | $95.94 | 236408 | 530101080 | $450.96 |
| 117187 | 530248579 | $4.92 | 236409 | 530101081 | $450.96 |
| 117188 | 530248580 | $74.84 | 236410 | 530101088 | $581.10 |
| 117189 | 530248581 | $476.80 | 236411 | 530101089 | $655.00 |
| 117190 | 530248582 | $5.10 | 236412 | 530101093 | $51.50 |
| 117191 | 530248583 | $193.75 | 236413 | 530101144 | $1,506.75 |
| 117192 | 530248585 | $217.14 | 236414 | 530101163 | $78.75 |
| 117193 | 530248587 | $718.91 | 236415 | 530101195 | $260.04 |
| 117194 | 530248588 | $173.36 | 236416 | 530101233 | $1,182.95 |
| 117195 | 530248589 | $51.22 | 236417 | 530101254 | $2.78 |
| 117196 | 530248590 | $2,723.35 | 236418 | 530101271 | $29.75 |
| 117197 | 530248591 | $4,057.83 | 236419 | 530101298 | $805.55 |
| 117198 | 530248592 | $969.90 | 236420 | 530101300 | $11.05 |
| 117199 | 530248593 | $471.50 | 236421 | 530101319 | $12.75 |
| 117200 | 530248594 | $61.25 | 236422 | 530101346 | $2,169.40 |
| 117201 | 530248595 | $2,710.00 | 236423 | 530101365 | $65.34 |
| 117202 | 530248596 | $46.53 | 236424 | 530101419 | $1,611.20 |
| 117203 | 530248597 | $24.42 | 236425 | 530101427 | $133.38 |
| 117204 | 530248598 | $2.12 | 236426 | 530101454 | $1,714.70 |
| 117205 | 530248601 | $794.58 | 236427 | 530101479 | $2,406.50 |
| 117206 | 530248602 | $93.06 | 236428 | 530101483 | $552.50 |
| 117207 | 530248603 | $735.50 | 236429 | 530101503 | $4,895.33 |
| 117208 | 530248604 | $2.12 | 236430 | 530101516 | $390.64 |
| 117209 | 530248605 | $43.27 | 236431 | 530101596 | $3.69 |
| 117210 | 530248606 | $782.88 | 236432 | 530101611 | $3,575.65 |
| 117211 | 530248607 | $147.48 | 236433 | 530101620 | $267.48 |
| 117212 | 530248608 | $951.40 | 236434 | 530101628 | $1.23 |
| 117213 | 530248609 | $332.71 | 236435 | 530101631 | $188.10 |
| 117214 | 530248612 | $131.68 | 236436 | 530101638 | $1,065.60 |
| 117215 | 530248613 | $118.91 | 236437 | 530101660 | $735.97 |
| 117216 | 530248614 | $175.34 | 236438 | 530101663 | $5,073.30 |
| 117217 | 530248615 | $1,324.34 | 236439 | 530101670 | $782.89 |
| 117218 | 530248616 | $990.34 | 236440 | 530101672 | $661.77 |
| 117219 | 530248617 | $366.58 | 236441 | 530101701 | $1,104.60 |
| 117220 | 530248618 | $60.68 | 236442 | 530101721 | $241.80 |
| 117221 | 530248620 | $835.07 | 236443 | 530101726 | $2,400.55 |
| 117222 | 530248622 | $10.77 | 236444 | 530101732 | $2,105.55 |
| 117223 | 530248623 | $139.57 | 236445 | 530101746 | $18.45 |
| 117224 | 530248624 | $47.56 | 236446 | 530101750 | $289.05 |
| 117225 | 530248625 | $2.55 | 236447 | 530101754 | $1,164.90 |
| 117226 | 530248628 | $77.49 | 236448 | 530101781 | $18.45 |
| 117227 | 530248629 | $164.16 | 236449 | 530101827 | $2,510.60 |
| 117228 | 530248631 | $980.05 | 236450 | 530101878 | $902.24 |
| 117229 | 530248632 | $130.75 | 236451 | 530101895 | $1,534.95 |
| 117230 | 530248633 | $33.87 | 236452 | 530101916 | $1,598.25 |
| 117231 | 530248634 | $274.01 | 236453 | 530101930 | $1,722.00 |
| 117232 | 530248636 | $482.62 | 236454 | 530101931 | $586.15 |
| 117233 | 530248638 | $62.65 | 236455 | 530101934 | $140.07 |
| 117234 | 530248639 | $307.26 | 236456 | 530101939 | $99.30 |
| 117235 | 530248642 | $52.50 | 236457 | 530101944 | $229.95 |
| 117236 | 530248646 | $149.93 | 236458 | 530101945 | $4,692.76 |
| 117237 | 530248647 | $929.84 | 236459 | 530101951 | $737.84 |
| 117238 | 530248648 | $44.28 | 236460 | 530101952 | $98.40 |
| 117239 | 530248649 | $4,339.50 | 236461 | 530101965 | $666.12 |

| | | | | | |
|---|---|---|---|---|---|
| 117240 | 530248650 | $2,289.63 | 236462 | 530101987 | $770.77 |
| 117241 | 530248652 | $19.06 | 236463 | 530102004 | $1,976.00 |
| 117242 | 530248653 | $1,058.96 | 236464 | 530102014 | $9,456.40 |
| 117243 | 530248654 | $2,010.42 | 236465 | 530102028 | $340.27 |
| 117244 | 530248655 | $186.02 | 236466 | 530102051 | $343.05 |
| 117245 | 530248656 | $398.24 | 236467 | 530102052 | $876.45 |
| 117246 | 530248657 | $22.92 | 236468 | 530102059 | $1,770.50 |
| 117247 | 530248660 | $429.00 | 236469 | 530102060 | $1,033.14 |
| 117248 | 530248662 | $8,366.52 | 236470 | 530102072 | $82.08 |
| 117249 | 530248663 | $2.46 | 236471 | 530102102 | $983.98 |
| 117250 | 530248665 | $14.28 | 236472 | 530102116 | $1,880.05 |
| 117251 | 530248666 | $1,337.16 | 236473 | 530102131 | $967.25 |
| 117252 | 530248667 | $470.75 | 236474 | 530102132 | $1,763.80 |
| 117253 | 530248669 | $118.84 | 236475 | 530102135 | $1,564.01 |
| 117254 | 530248670 | $10.34 | 236476 | 530102145 | $1,671.10 |
| 117255 | 530248672 | $156.09 | 236477 | 530102162 | $7,994.27 |
| 117256 | 530248673 | $481.00 | 236478 | 530102167 | $842.74 |
| 117257 | 530248674 | $366.26 | 236479 | 530102169 | $1,220.46 |
| 117258 | 530248675 | $145.14 | 236480 | 530102175 | $13.50 |
| 117259 | 530248676 | $440.34 | 236481 | 530102182 | $120.45 |
| 117260 | 530248677 | $730.29 | 236482 | 530102186 | $4,022.77 |
| 117261 | 530248679 | $30.84 | 236483 | 530102207 | $1,894.05 |
| 117262 | 530248680 | $246.68 | 236484 | 530102211 | $1,703.70 |
| 117263 | 530248681 | $3,456.80 | 236485 | 530102253 | $1,277.50 |
| 117264 | 530248682 | $267.92 | 236486 | 530102255 | $1,554.30 |
| 117265 | 530248683 | $1.23 | 236487 | 530102256 | $4,189.25 |
| 117266 | 530248684 | $293.35 | 236488 | 530102264 | $907.35 |
| 117267 | 530248685 | $137.01 | 236489 | 530102265 | $306.05 |
| 117268 | 530248687 | $176.56 | 236490 | 530102266 | $994.25 |
| 117269 | 530248688 | $2,895.19 | 236491 | 530102322 | $1,831.85 |
| 117270 | 530248689 | $225.37 | 236492 | 530102329 | $16,009.80 |
| 117271 | 530248690 | $105.27 | 236493 | 530102341 | $13,842.95 |
| 117272 | 530248691 | $130.38 | 236494 | 530102389 | $2,613.17 |
| 117273 | 530248693 | $70.52 | 236495 | 530102405 | $999.89 |
| 117274 | 530248694 | $1,432.89 | 236496 | 530102410 | $16,507.85 |
| 117275 | 530248695 | $59.50 | 236497 | 530102439 | $60,989.56 |
| 117276 | 530248697 | $605.58 | 236498 | 530102482 | $1,310.75 |
| 117277 | 530248700 | $1,876.85 | 236499 | 530102492 | $19.73 |
| 117278 | 530248702 | $737.79 | 236500 | 530102493 | $3,375.90 |
| 117279 | 530248703 | $7,841.94 | 236501 | 530102496 | $857.95 |
| 117280 | 530248705 | $350.66 | 236502 | 530102519 | $1,074.80 |
| 117281 | 530248706 | $170.23 | 236503 | 530102548 | $3,266.60 |
| 117282 | 530248707 | $2,163.01 | 236504 | 530102550 | $3,135.44 |
| 117283 | 530248709 | $46.53 | 236505 | 530102551 | $321.40 |
| 117284 | 530248710 | $897.32 | 236506 | 530102556 | $564.68 |
| 117285 | 530248711 | $24.60 | 236507 | 530102562 | $1,400.97 |
| 117286 | 530248712 | $143.50 | 236508 | 530102566 | $866.35 |
| 117287 | 530248715 | $622.50 | 236509 | 530102568 | $707.94 |
| 117288 | 530248716 | $841.91 | 236510 | 530102613 | $14,777.50 |
| 117289 | 530248718 | $24.60 | 236511 | 530102623 | $558.36 |
| 117290 | 530248719 | $167.23 | 236512 | 530102660 | $3,492.13 |
| 117291 | 530248722 | $19.68 | 236513 | 530102667 | $1,002.73 |
| 117292 | 530248725 | $429.81 | 236514 | 530102686 | $294.69 |
| 117293 | 530248726 | $1,103.68 | 236515 | 530102700 | $443.15 |
| 117294 | 530248728 | $51.22 | 236516 | 530102707 | $12.30 |
| 117295 | 530248729 | $54.18 | 236517 | 530102720 | $104.24 |
| 117296 | 530248731 | $323.57 | 236518 | 530102728 | $1,241.40 |
| 117297 | 530248732 | $63.56 | 236519 | 530102732 | $837.30 |
| 117298 | 530248733 | $20.21 | 236520 | 530102736 | $17.10 |
| 117299 | 530248734 | $215.83 | 236521 | 530102741 | $198.00 |
| 117300 | 530248737 | $3,352.68 | 236522 | 530102749 | $1,796.42 |
| 117301 | 530248739 | $422.54 | 236523 | 530102751 | $560.31 |
| 117302 | 530248740 | $176.25 | 236524 | 530102757 | $3,612.92 |

| | | | | | |
|---|---|---|---|---|---|
| 117303 | 530248741 | $134.16 | 236525 | 530102792 | $649.80 |
| 117304 | 530248742 | $98.47 | 236526 | 530102808 | $981.46 |
| 117305 | 530248743 | $836.39 | 236527 | 530102853 | $1,708.87 |
| 117306 | 530248744 | $742.84 | 236528 | 530102869 | $356.74 |
| 117307 | 530248746 | $1,062.88 | 236529 | 530102883 | $3,501.60 |
| 117308 | 530248747 | $941.98 | 236530 | 530102897 | $3,818.69 |
| 117309 | 530248748 | $138.15 | 236531 | 530102899 | $4,435.50 |
| 117310 | 530248749 | $831.88 | 236532 | 530102929 | $1,044.10 |
| 117311 | 530248752 | $54.21 | 236533 | 530102943 | $1,378.06 |
| 117312 | 530248753 | $94.81 | 236534 | 530102965 | $303.71 |
| 117313 | 530248755 | $1,161.91 | 236535 | 530102966 | $4,035.00 |
| 117314 | 530248756 | $139.00 | 236536 | 530102974 | $319.80 |
| 117315 | 530248757 | $381.35 | 236537 | 530102981 | $327.54 |
| 117316 | 530248759 | $668.84 | 236538 | 530103027 | $1,031.92 |
| 117317 | 530248760 | $355.83 | 236539 | 530103072 | $4,225.12 |
| 117318 | 530248761 | $42.59 | 236540 | 530103100 | $1,605.25 |
| 117319 | 530248762 | $195.34 | 236541 | 530103138 | $361.35 |
| 117320 | 530248763 | $61.52 | 236542 | 530103153 | $721.16 |
| 117321 | 530248764 | $182.28 | 236543 | 530103155 | $1,521.04 |
| 117322 | 530248765 | $405.83 | 236544 | 530103165 | $427.50 |
| 117323 | 530248766 | $4,765.08 | 236545 | 530103198 | $5,367.42 |
| 117324 | 530248767 | $740.24 | 236546 | 530103207 | $725.04 |
| 117325 | 530248768 | $1,622.14 | 236547 | 530103217 | $144.54 |
| 117326 | 530248769 | $5,260.00 | 236548 | 530103249 | $959.60 |
| 117327 | 530248770 | $42.26 | 236549 | 530103261 | $1,366.55 |
| 117328 | 530248773 | $68.25 | 236550 | 530103277 | $30.75 |
| 117329 | 530248774 | $555.90 | 236551 | 530103283 | $1,830.75 |
| 117330 | 530248775 | $4,103.93 | 236552 | 530103290 | $2,376.73 |
| 117331 | 530248776 | $41.36 | 236553 | 530103291 | $2,595.87 |
| 117332 | 530248777 | $483.67 | 236554 | 530103292 | $2,514.85 |
| 117333 | 530248778 | $20.63 | 236555 | 530103300 | $245.72 |
| 117334 | 530248780 | $271.39 | 236556 | 530103309 | $5,562.66 |
| 117335 | 530248781 | $47.15 | 236557 | 530103314 | $1,192.80 |
| 117336 | 530248782 | $28.29 | 236558 | 530103315 | $292.80 |
| 117337 | 530248784 | $861.59 | 236559 | 530103352 | $2,411.00 |
| 117338 | 530248785 | $106.18 | 236560 | 530103363 | $1,391.75 |
| 117339 | 530248787 | $543.72 | 236561 | 530103393 | $40.59 |
| 117340 | 530248789 | $124.10 | 236562 | 530103395 | $659.10 |
| 117341 | 530248790 | $6,575.00 | 236563 | 530103404 | $1,116.30 |
| 117342 | 530248791 | $3.40 | 236564 | 530103406 | $648.60 |
| 117343 | 530248792 | $784.14 | 236565 | 530103411 | $467.06 |
| 117344 | 530248796 | $175.69 | 236566 | 530103428 | $290.70 |
| 117345 | 530248797 | $212.13 | 236567 | 530103430 | $66.98 |
| 117346 | 530248799 | $1,527.90 | 236568 | 530103459 | $286.65 |
| 117347 | 530248801 | $940.39 | 236569 | 530103460 | $1,006.80 |
| 117348 | 530248802 | $223.57 | 236570 | 530103478 | $2,706.85 |
| 117349 | 530248803 | $9,280.04 | 236571 | 530103484 | $1,607.40 |
| 117350 | 530248805 | $965.16 | 236572 | 530103485 | $221.40 |
| 117351 | 530248806 | $366.76 | 236573 | 530103494 | $572.00 |
| 117352 | 530248807 | $264.45 | 236574 | 530103511 | $2,942.40 |
| 117353 | 530248808 | $3,057.69 | 236575 | 530103512 | $5,577.15 |
| 117354 | 530248809 | $1.27 | 236576 | 530103516 | $4,594.80 |
| 117355 | 530248810 | $491.09 | 236577 | 530103527 | $1,069.35 |
| 117356 | 530248811 | $3,288.12 | 236578 | 530103559 | $197.70 |
| 117357 | 530248812 | $930.97 | 236579 | 530103574 | $4,144.40 |
| 117358 | 530248813 | $71.75 | 236580 | 530103575 | $752.95 |
| 117359 | 530248816 | $47.71 | 236581 | 530103576 | $598.50 |
| 117360 | 530248817 | $1,246.49 | 236582 | 530103587 | $851.55 |
| 117361 | 530248818 | $29,190.00 | 236583 | 530103600 | $1,925.92 |
| 117362 | 530248819 | $187.49 | 236584 | 530103636 | $11,246.65 |
| 117363 | 530248820 | $130.49 | 236585 | 530103647 | $1,874.46 |
| 117364 | 530248821 | $119.82 | 236586 | 530103657 | $342.00 |
| 117365 | 530248825 | $381.94 | 236587 | 530103668 | $873.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 117366 | 530248826 | $604.37 | 236588 | 530103672 | $30.75 |
| 117367 | 530248827 | $5,641.93 | 236589 | 530103673 | $541.05 |
| 117368 | 530248828 | $385.87 | 236590 | 530103675 | $1,324.40 |
| 117369 | 530248829 | $452.15 | 236591 | 530103689 | $1,090.30 |
| 117370 | 530248830 | $6,807.30 | 236592 | 530103696 | $337.91 |
| 117371 | 530248831 | $3,509.04 | 236593 | 530103706 | $1,551.98 |
| 117372 | 530248832 | $564.96 | 236594 | 530103757 | $180.60 |
| 117373 | 530248833 | $1,575.78 | 236595 | 530103761 | $832.70 |
| 117374 | 530248834 | $1,512.97 | 236596 | 530103778 | $318.24 |
| 117375 | 530248835 | $144.76 | 236597 | 530103782 | $615.60 |
| 117376 | 530248836 | $657.50 | 236598 | 530103788 | $1,424.44 |
| 117377 | 530248837 | $344.60 | 236599 | 530103833 | $234.83 |
| 117378 | 530248839 | $1.27 | 236600 | 530103834 | $12,929.20 |
| 117379 | 530248840 | $29,074.77 | 236601 | 530103859 | $613.02 |
| 117380 | 530248841 | $226.38 | 236602 | 530103876 | $1,021.05 |
| 117381 | 530248842 | $90.35 | 236603 | 530103888 | $454.20 |
| 117382 | 530248843 | $117.85 | 236604 | 530103936 | $2,221.78 |
| 117383 | 530248844 | $495.68 | 236605 | 530103974 | $3,386.80 |
| 117384 | 530248845 | $635.64 | 236606 | 530103978 | $4,831.80 |
| 117385 | 530248846 | $27.58 | 236607 | 530103989 | $1,856.65 |
| 117386 | 530248847 | $1.27 | 236608 | 530104008 | $358.99 |
| 117387 | 530248848 | $103.40 | 236609 | 530104012 | $411.20 |
| 117388 | 530248849 | $678.99 | 236610 | 530104018 | $1,389.70 |
| 117389 | 530248851 | $567.30 | 236611 | 530104025 | $1,142.55 |
| 117390 | 530248852 | $966.22 | 236612 | 530104027 | $4,113.25 |
| 117391 | 530248854 | $244.70 | 236613 | 530104030 | $4,326.55 |
| 117392 | 530248855 | $154.46 | 236614 | 530104031 | $11,545.15 |
| 117393 | 530248856 | $1,675.95 | 236615 | 530104040 | $183.03 |
| 117394 | 530248857 | $1,734.81 | 236616 | 530104054 | $2,218.69 |
| 117395 | 530248858 | $10.55 | 236617 | 530104056 | $93.48 |
| 117396 | 530248860 | $61.70 | 236618 | 530104067 | $763.89 |
| 117397 | 530248861 | $1,132.40 | 236619 | 530104069 | $646.25 |
| 117398 | 530248862 | $188.83 | 236620 | 530104074 | $73.15 |
| 117399 | 530248863 | $72.38 | 236621 | 530104122 | $3,168.47 |
| 117400 | 530248864 | $35.46 | 236622 | 530104141 | $1,237.64 |
| 117401 | 530248865 | $7.44 | 236623 | 530104142 | $1,427.20 |
| 117402 | 530248868 | $97.36 | 236624 | 530104152 | $18.45 |
| 117403 | 530248869 | $313.16 | 236625 | 530104156 | $3,353.85 |
| 117404 | 530248870 | $2.97 | 236626 | 530104159 | $153.30 |
| 117405 | 530248871 | $1,453.19 | 236627 | 530104163 | $98.40 |
| 117406 | 530248873 | $721.83 | 236628 | 530104164 | $1,514.55 |
| 117407 | 530248874 | $2,890.90 | 236629 | 530104177 | $17.22 |
| 117408 | 530248875 | $4.41 | 236630 | 530104187 | $10,948.60 |
| 117409 | 530248876 | $797.33 | 236631 | 530104209 | $424.40 |
| 117410 | 530248877 | $143.64 | 236632 | 530104213 | $1,468.73 |
| 117411 | 530248878 | $1,590.28 | 236633 | 530104239 | $36.90 |
| 117412 | 530248879 | $49.24 | 236634 | 530104250 | $73.80 |
| 117413 | 530248882 | $327.25 | 236635 | 530104257 | $760.90 |
| 117414 | 530248883 | $66.08 | 236636 | 530104258 | $374.40 |
| 117415 | 530248885 | $22.14 | 236637 | 530104277 | $73.80 |
| 117416 | 530248887 | $224.02 | 236638 | 530104295 | $1,942.56 |
| 117417 | 530248888 | $97.75 | 236639 | 530104322 | $184.50 |
| 117418 | 530248891 | $2,044.76 | 236640 | 530104324 | $61.50 |
| 117419 | 530248892 | $227.23 | 236641 | 530104343 | $2,115.35 |
| 117420 | 530248893 | $239.46 | 236642 | 530104356 | $660.59 |
| 117421 | 530248894 | $2,317.74 | 236643 | 530104374 | $1,329.30 |
| 117422 | 530248895 | $144.71 | 236644 | 530104386 | $3,262.35 |
| 117423 | 530248896 | $130.20 | 236645 | 530104395 | $3,887.84 |
| 117424 | 530248900 | $464.79 | 236646 | 530104397 | $7,545.62 |
| 117425 | 530248901 | $708.59 | 236647 | 530104403 | $1,542.00 |
| 117426 | 530248903 | $392.22 | 236648 | 530104413 | $1,019.25 |
| 117427 | 530248904 | $175.14 | 236649 | 530104419 | $784.02 |
| 117428 | 530248905 | $737.30 | 236650 | 530104422 | $2.19 |

| | | | | | |
|---|---|---|---|---|---|
| 117429 | 530248906 | $8.52 | 236651 | 530104424 | $259.92 |
| 117430 | 530248908 | $526.00 | 236652 | 530104433 | $5,010.05 |
| 117431 | 530248909 | $2,609.29 | 236653 | 530104436 | $462.45 |
| 117432 | 530248910 | $4,301.99 | 236654 | 530104454 | $2,713.53 |
| 117433 | 530248911 | $1,541.19 | 236655 | 530104457 | $2,067.50 |
| 117434 | 530248912 | $1,364.88 | 236656 | 530104471 | $3,204.50 |
| 117435 | 530248913 | $5,785.64 | 236657 | 530104478 | $590.35 |
| 117436 | 530248914 | $715.89 | 236658 | 530104480 | $122.50 |
| 117437 | 530248915 | $47.46 | 236659 | 530104485 | $336.30 |
| 117438 | 530248920 | $783.94 | 236660 | 530104499 | $972.79 |
| 117439 | 530248922 | $195.78 | 236661 | 530104518 | $2,314.20 |
| 117440 | 530248923 | $112.80 | 236662 | 530104520 | $977.85 |
| 117441 | 530248924 | $5,032.78 | 236663 | 530104537 | $713.94 |
| 117442 | 530248925 | $136.88 | 236664 | 530104548 | $591.66 |
| 117443 | 530248926 | $41.52 | 236665 | 530104565 | $2,494.79 |
| 117444 | 530248927 | $816.53 | 236666 | 530104568 | $2,315.52 |
| 117445 | 530248928 | $393.99 | 236667 | 530104602 | $666.90 |
| 117446 | 530248929 | $174.78 | 236668 | 530104623 | $21.90 |
| 117447 | 530248930 | $25.85 | 236669 | 530104631 | $6,285.00 |
| 117448 | 530248931 | $274.29 | 236670 | 530104635 | $774.90 |
| 117449 | 530248932 | $25.75 | 236671 | 530104637 | $5,682.75 |
| 117450 | 530248933 | $1,946.00 | 236672 | 530104640 | $827.20 |
| 117451 | 530248935 | $273.73 | 236673 | 530104664 | $80.28 |
| 117452 | 530248937 | $123.00 | 236674 | 530104666 | $2,663.75 |
| 117453 | 530248939 | $5.17 | 236675 | 530104681 | $6.15 |
| 117454 | 530248940 | $6.65 | 236676 | 530104692 | $626.50 |
| 117455 | 530248941 | $35.46 | 236677 | 530104733 | $352.26 |
| 117456 | 530248945 | $7.38 | 236678 | 530104744 | $2,362.55 |
| 117457 | 530248946 | $3,750.13 | 236679 | 530104747 | $1,016.85 |
| 117458 | 530248947 | $20.68 | 236680 | 530104756 | $160.27 |
| 117459 | 530248948 | $200.90 | 236681 | 530104773 | $4,802.85 |
| 117460 | 530248949 | $24,067.81 | 236682 | 530104775 | $47.97 |
| 117461 | 530248951 | $1,052.00 | 236683 | 530104788 | $1,833.15 |
| 117462 | 530248952 | $194.26 | 236684 | 530104792 | $2,041.05 |
| 117463 | 530248953 | $778.10 | 236685 | 530104793 | $853.05 |
| 117464 | 530248954 | $807.07 | 236686 | 530104798 | $1,335.45 |
| 117465 | 530248962 | $222.44 | 236687 | 530104812 | $844.05 |
| 117466 | 530248963 | $2.12 | 236688 | 530104814 | $1,388.40 |
| 117467 | 530248964 | $841.65 | 236689 | 530104831 | $1,048.55 |
| 117468 | 530248966 | $2,012.87 | 236690 | 530104832 | $1,020.60 |
| 117469 | 530248967 | $134.42 | 236691 | 530104865 | $967.50 |
| 117470 | 530248969 | $54.75 | 236692 | 530104867 | $3,964.53 |
| 117471 | 530248973 | $123.00 | 236693 | 530104882 | $1,857.37 |
| 117472 | 530248974 | $225.87 | 236694 | 530104903 | $3,380.40 |
| 117473 | 530248976 | $6,066.54 | 236695 | 530104925 | $5,656.90 |
| 117474 | 530248978 | $253.39 | 236696 | 530104966 | $663.74 |
| 117475 | 530248981 | $131.12 | 236697 | 530104967 | $796.55 |
| 117476 | 530248982 | $200.63 | 236698 | 530104981 | $226.41 |
| 117477 | 530248983 | $157.60 | 236699 | 530105055 | $1,001.55 |
| 117478 | 530248984 | $2,715.61 | 236700 | 530105065 | $338.58 |
| 117479 | 530248986 | $964.25 | 236701 | 530105069 | $619.15 |
| 117480 | 530248988 | $12,300.00 | 236702 | 530105076 | $290.24 |
| 117481 | 530248989 | $5.56 | 236703 | 530105102 | $805.20 |
| 117482 | 530248990 | $296.67 | 236704 | 530105130 | $1,913.70 |
| 117483 | 530248991 | $420.66 | 236705 | 530105157 | $3,932.40 |
| 117484 | 530248993 | $95.12 | 236706 | 530105175 | $23.94 |
| 117485 | 530248994 | $1,245.09 | 236707 | 530105184 | $1,946.23 |
| 117486 | 530248995 | $266.19 | 236708 | 530105186 | $350.55 |
| 117487 | 530248997 | $75.75 | 236709 | 530105190 | $6,415.10 |
| 117488 | 530248998 | $26,133.01 | 236710 | 530105196 | $130.56 |
| 117489 | 530248999 | $730.72 | 236711 | 530105233 | $61.50 |
| 117490 | 530249001 | $517.27 | 236712 | 530105242 | $1,417.67 |
| 117491 | 530249002 | $62.04 | 236713 | 530105244 | $520.55 |

| | | | | | |
|---|---|---|---|---|---|
| 117492 | 530249003 | $91.87 | 236714 | 530105265 | $788.40 |
| 117493 | 530249004 | $7.64 | 236715 | 530105270 | $671.10 |
| 117494 | 530249006 | $547.63 | 236716 | 530105286 | $560.00 |
| 117495 | 530249007 | $916.01 | 236717 | 530105294 | $1,166.20 |
| 117496 | 530249008 | $814.07 | 236718 | 530105298 | $2.46 |
| 117497 | 530249009 | $60.68 | 236719 | 530105313 | $866.00 |
| 117498 | 530249010 | $1,286.83 | 236720 | 530105314 | $1,491.75 |
| 117499 | 530249011 | $77.55 | 236721 | 530105317 | $1,712.41 |
| 117500 | 530249012 | $946.99 | 236722 | 530105395 | $5.17 |
| 117501 | 530249016 | $1,950.00 | 236723 | 530105410 | $1,125.15 |
| 117502 | 530249017 | $236.70 | 236724 | 530105431 | $1.23 |
| 117503 | 530249018 | $66.43 | 236725 | 530105555 | $2,211.00 |
| 117504 | 530249022 | $2,567.50 | 236726 | 530105562 | $629.58 |
| 117505 | 530249024 | $23.37 | 236727 | 530105568 | $348.82 |
| 117506 | 530249025 | $1,656.80 | 236728 | 530105570 | $55.35 |
| 117507 | 530249026 | $145.10 | 236729 | 530105588 | $1,313.40 |
| 117508 | 530249027 | $539.15 | 236730 | 530105589 | $18.45 |
| 117509 | 530249028 | $664.02 | 236731 | 530105592 | $10.95 |
| 117510 | 530249029 | $2,981.68 | 236732 | 530105599 | $162.50 |
| 117511 | 530249030 | $55.24 | 236733 | 530105607 | $301.80 |
| 117512 | 530249032 | $2,774.31 | 236734 | 530105618 | $1,912.10 |
| 117513 | 530249033 | $610.37 | 236735 | 530105620 | $158.67 |
| 117514 | 530249034 | $41.36 | 236736 | 530105622 | $570.52 |
| 117515 | 530249036 | $1,649.83 | 236737 | 530105628 | $166.20 |
| 117516 | 530249039 | $27.58 | 236738 | 530105633 | $4,357.35 |
| 117517 | 530249041 | $395.65 | 236739 | 530105644 | $2,334.05 |
| 117518 | 530249042 | $461.06 | 236740 | 530105654 | $1,311.20 |
| 117519 | 530249043 | $487.50 | 236741 | 530105660 | $13,582.30 |
| 117520 | 530249044 | $50.75 | 236742 | 530105664 | $2,037.79 |
| 117521 | 530249046 | $222.21 | 236743 | 530105672 | $2,003.55 |
| 117522 | 530249047 | $179.61 | 236744 | 530105674 | $256.50 |
| 117523 | 530249048 | $10.62 | 236745 | 530105679 | $592.70 |
| 117524 | 530249049 | $43.34 | 236746 | 530105680 | $2,317.87 |
| 117525 | 530249054 | $608.57 | 236747 | 530105699 | $941.84 |
| 117526 | 530249056 | $582.32 | 236748 | 530105701 | $2,104.65 |
| 117527 | 530249057 | $77.63 | 236749 | 530105702 | $607.70 |
| 117528 | 530249058 | $75.89 | 236750 | 530105705 | $95,912.70 |
| 117529 | 530249059 | $616.80 | 236751 | 530105706 | $1,590.30 |
| 117530 | 530249061 | $401.15 | 236752 | 530105707 | $3,649.30 |
| 117531 | 530249062 | $25.83 | 236753 | 530105715 | $249.70 |
| 117532 | 530249064 | $34.44 | 236754 | 530105718 | $613.20 |
| 117533 | 530249065 | $1,177.53 | 236755 | 530105721 | $2,215.79 |
| 117534 | 530249066 | $3,405.25 | 236756 | 530105727 | $811.37 |
| 117535 | 530249067 | $262.55 | 236757 | 530105742 | $5,442.15 |
| 117536 | 530249068 | $36.75 | 236758 | 530105755 | $1,832.20 |
| 117537 | 530249071 | $1.23 | 236759 | 530105756 | $6,891.30 |
| 117538 | 530249074 | $263.00 | 236760 | 530105762 | $3,420.95 |
| 117539 | 530249075 | $1,214.40 | 236761 | 530105772 | $3,459.70 |
| 117540 | 530249076 | $166.92 | 236762 | 530105775 | $1,486.57 |
| 117541 | 530249077 | $59.10 | 236763 | 530105784 | $1,904.70 |
| 117542 | 530249078 | $503.47 | 236764 | 530105795 | $1,239.45 |
| 117543 | 530249079 | $1,945.03 | 236765 | 530105800 | $2,602.45 |
| 117544 | 530249080 | $15.27 | 236766 | 530105806 | $142.35 |
| 117545 | 530249081 | $1,400.02 | 236767 | 530105842 | $802.83 |
| 117546 | 530249082 | $538.74 | 236768 | 530105845 | $12.30 |
| 117547 | 530249083 | $196.52 | 236769 | 530105847 | $1,454.60 |
| 117548 | 530249084 | $116.76 | 236770 | 530105848 | $738.94 |
| 117549 | 530249085 | $204.42 | 236771 | 530105867 | $798.60 |
| 117550 | 530249086 | $275.41 | 236772 | 530105938 | $4,602.50 |
| 117551 | 530249088 | $601.09 | 236773 | 530106034 | $2,033.79 |
| 117552 | 530249089 | $327.42 | 236774 | 530106158 | $407.25 |
| 117553 | 530249090 | $494.86 | 236775 | 530106169 | $357.50 |
| 117554 | 530249091 | $235.14 | 236776 | 530106208 | $432.46 |

| | | | | | |
|---|---|---|---|---|---|
| 117555 | 530249092 | $106.24 | 236777 | 530106222 | $432.47 |
| 117556 | 530249095 | $35.67 | 236778 | 530106257 | $1.48 |
| 117557 | 530249096 | $175.78 | 236779 | 530106277 | $432.46 |
| 117558 | 530249098 | $31.98 | 236780 | 530106304 | $2.46 |
| 117559 | 530249099 | $8,218.75 | 236781 | 530106320 | $1,948.77 |
| 117560 | 530249100 | $56.87 | 236782 | 530106423 | $3,392.70 |
| 117561 | 530249101 | $1,445.56 | 236783 | 530106541 | $153.98 |
| 117562 | 530249104 | $13.53 | 236784 | 530106589 | $8,050.01 |
| 117563 | 530249105 | $2,264.80 | 236785 | 530106662 | $691.36 |
| 117564 | 530249106 | $36.19 | 236786 | 530106693 | $100.40 |
| 117565 | 530249107 | $22.75 | 236787 | 530106704 | $10,451.51 |
| 117566 | 530249109 | $366.46 | 236788 | 530106705 | $4,604.00 |
| 117567 | 530249110 | $784.45 | 236789 | 530106750 | $5,629.00 |
| 117568 | 530249111 | $2,870.34 | 236790 | 530106776 | $208.10 |
| 117569 | 530249112 | $1,812.81 | 236791 | 530106799 | $3.50 |
| 117570 | 530249113 | $88.94 | 236792 | 530106801 | $130,169.17 |
| 117571 | 530249114 | $429.78 | 236793 | 530106815 | $267.84 |
| 117572 | 530249115 | $396.77 | 236794 | 530106824 | $52.33 |
| 117573 | 530249118 | $33.21 | 236795 | 530109114 | $733.00 |
| 117574 | 530249120 | $64.09 | 236796 | 530109117 | $11.84 |
| 117575 | 530249121 | $197.48 | 236797 | 530109122 | $45.92 |
| 117576 | 530249122 | $59.89 | 236798 | 530109141 | $6.96 |
| 117577 | 530249123 | $432.97 | 236799 | 530109164 | $663.90 |
| 117578 | 530249125 | $2,337.40 | 236800 | 530109169 | $46.31 |
| 117579 | 530249126 | $2.46 | 236801 | 530109171 | $1,206.69 |
| 117580 | 530249127 | $571.30 | 236802 | 530109181 | $310.20 |
| 117581 | 530249128 | $102.84 | 236803 | 530109201 | $615.14 |
| 117582 | 530249129 | $553.35 | 236804 | 530109361 | $3,136.08 |
| 117583 | 530249130 | $211.97 | 236805 | 530109476 | $1,461.74 |
| 117584 | 530249132 | $115.70 | 236806 | 530110495 | $149.88 |
| 117585 | 530249135 | $668.91 | 236807 | 530110496 | $25.36 |
| 117586 | 530249136 | $2,725.05 | 236808 | 530110519 | $16.41 |
| 117587 | 530249138 | $3,156.09 | 236809 | 530110529 | $26.00 |
| 117588 | 530249139 | $548.71 | 236810 | 530110826 | $263.84 |
| 117589 | 530249142 | $304.51 | 236811 | 530110850 | $96.75 |
| 117590 | 530249143 | $370.84 | 236812 | 530111073 | $894.60 |
| 117591 | 530249144 | $216.70 | 236813 | 530111074 | $4,291.95 |
| 117592 | 530249145 | $1,004.70 | 236814 | 530111086 | $455.52 |
| 117593 | 530249146 | $226.72 | 236815 | 530111698 | $19,755.48 |
| 117594 | 530249147 | $3,828.00 | 236816 | 530111702 | $503.69 |
| 117595 | 530249148 | $30.75 | 236817 | 530111802 | $10,520.00 |
| 117596 | 530249149 | $637.54 | 236818 | 530111803 | $2,108.00 |
| 117597 | 530249150 | $35.67 | 236819 | 530111806 | $458.16 |
| 117598 | 530249151 | $433.74 | 236820 | 530111807 | $1,231.48 |
| 117599 | 530249152 | $210.47 | 236821 | 530111824 | $1.86 |
| 117600 | 530249153 | $158.13 | 236822 | 530111831 | $3,834.75 |
| 117601 | 530249154 | $470.82 | 236823 | 530111836 | $1.71 |
| 117602 | 530249156 | $546.60 | 236824 | 530112026 | $454.35 |
| 117603 | 530249158 | $1,737.07 | 236825 | 530112984 | $54,595.33 |
| 117604 | 530249159 | $18.69 | 236826 | 530113011 | $41,146.75 |
| 117605 | 530249160 | $1,276.36 | 236827 | 530113580 | $526.92 |
| 117606 | 530249161 | $1.07 | 236828 | 530113588 | $542.44 |
| 117607 | 530249162 | $198.73 | 236829 | 530113602 | $510.89 |
| 117608 | 530249163 | $406.92 | 236830 | 530113617 | $158.32 |
| 117609 | 530249165 | $5.94 | 236831 | 530113642 | $1,557.72 |
| 117610 | 530249166 | $251.22 | 236832 | 530113644 | $0.00 |
| 117611 | 530249167 | $1,112.08 | 236833 | 530113653 | $27.83 |
| 117612 | 530249168 | $1,578.27 | 236834 | 530113665 | $589.91 |
| 117613 | 530249169 | $148.77 | 236835 | 530113666 | $3,598.00 |
| 117614 | 530249174 | $6,431.64 | 236836 | 530113676 | $84.98 |
| 117615 | 530249176 | $5,917.50 | 236837 | 530113680 | $170.15 |
| 117616 | 530249177 | $20.91 | 236838 | 530113692 | $0.00 |
| 117617 | 530249178 | $542.85 | 236839 | 530113693 | $2,415.80 |

| | | | | | | |
|---|---|---|---|---|---|
| 117618 | 530249179 | $5.52 | 236840 | 530113699 | $33.05 |
| 117619 | 530249180 | $145.44 | 236841 | 530113777 | $27.83 |
| 117620 | 530249183 | $895.16 | 236842 | 530113780 | $68.00 |
| 117621 | 530249184 | $184.10 | 236843 | 530113781 | $8.80 |
| 117622 | 530249186 | $43.34 | 236844 | 530113785 | $8.86 |
| 117623 | 530249189 | $168.98 | 236845 | 530113790 | $473.40 |
| 117624 | 530249190 | $304.15 | 236846 | 530113798 | $96.62 |
| 117625 | 530249191 | $2.55 | 236847 | 530113827 | $1,052.00 |
| 117626 | 530249192 | $328.43 | 236848 | 530113851 | $252.12 |
| 117627 | 530249193 | $24.70 | 236849 | 530113862 | $513.00 |
| 117628 | 530249194 | $76.23 | 236850 | 530113917 | $405.70 |
| 117629 | 530249195 | $698.41 | 236851 | 530113923 | $483.16 |
| 117630 | 530249196 | $630.59 | 236852 | 530113924 | $3,104.56 |
| 117631 | 530249197 | $491.51 | 236853 | 530113929 | $789.00 |
| 117632 | 530249198 | $254.91 | 236854 | 530113943 | $277.09 |
| 117633 | 530249199 | $1.70 | 236855 | 530113980 | $6,068.72 |
| 117634 | 530249201 | $34.52 | 236856 | 530113999 | $7,387.69 |
| 117635 | 530249202 | $254.68 | 236857 | 530114022 | $253.57 |
| 117636 | 530249203 | $1,422.71 | 236858 | 530114040 | $20.56 |
| 117637 | 530249204 | $720.00 | 236859 | 530114139 | $884.00 |
| 117638 | 530249208 | $1,577.70 | 236860 | 530114180 | $62.78 |
| 117639 | 530249209 | $171.00 | 236861 | 530114213 | $25.16 |
| 117640 | 530249210 | $5.94 | 236862 | 530114214 | $178.80 |
| 117641 | 530249212 | $704.06 | 236863 | 530114215 | $335.70 |
| 117642 | 530249213 | $2,537.11 | 236864 | 530114217 | $1,505.07 |
| 117643 | 530249214 | $66.10 | 236865 | 530114853 | $0.01 |
| 117644 | 530249217 | $16,870.00 | 236866 | 530114880 | $1.55 |
| 117645 | 530249219 | $605.96 | 236867 | 530114882 | $1.59 |
| 117646 | 530249220 | $320.99 | 236868 | 530114967 | $259,773.23 |
| 117647 | 530249221 | $202.90 | 236869 | 530115275 | $998.76 |
| 117648 | 530249222 | $296.66 | 236870 | 530115305 | $122.93 |
| 117649 | 530249223 | $907.29 | 236871 | 530115635 | $2,206.55 |
| 117650 | 530249225 | $209.64 | 236872 | 530115778 | $13.90 |
| 117651 | 530249228 | $103.40 | 236873 | 530115956 | $39.91 |
| 117652 | 530249229 | $438.00 | 236874 | 530116001 | $1,081.71 |
| 117653 | 530249230 | $26.19 | 236875 | 530116052 | $2,383.74 |
| 117654 | 530249231 | $156.69 | 236876 | 530116199 | $19.41 |
| 117655 | 530249232 | $973.00 | 236877 | 530116262 | $1,650.48 |
| 117656 | 530249233 | $609.67 | 236878 | 530116319 | $343.85 |
| 117657 | 530249234 | $2,530.18 | 236879 | 530116333 | $1,534.10 |
| 117658 | 530249235 | $90.62 | 236880 | 530116352 | $0.59 |
| 117659 | 530249236 | $6,615.98 | 236881 | 530116356 | $846.40 |
| 117660 | 530249237 | $9,045.02 | 236882 | 530116386 | $1,634.61 |
| 117661 | 530249238 | $1.29 | 236883 | 530116416 | $2,036.65 |
| 117662 | 530249239 | $5.94 | 236884 | 530116424 | $941.62 |
| 117663 | 530249242 | $783.86 | 236885 | 530116425 | $491.97 |
| 117664 | 530249243 | $570.07 | 236886 | 530116445 | $1,401.85 |
| 117665 | 530249244 | $152.52 | 236887 | 530116489 | $211.60 |
| 117666 | 530249246 | $2,980.00 | 236888 | 530116490 | $195.73 |
| 117667 | 530249248 | $223.46 | 236889 | 530116511 | $518.42 |
| 117668 | 530249249 | $212.47 | 236890 | 530116751 | $36,277.10 |
| 117669 | 530249250 | $254.31 | 236891 | 530116757 | $116.28 |
| 117670 | 530249251 | $237.82 | 236892 | 530116778 | $15.45 |
| 117671 | 530249252 | $800.46 | 236893 | 530116812 | $405.28 |
| 117672 | 530249253 | $286.53 | 236894 | 530116824 | $370.08 |
| 117673 | 530249254 | $214.05 | 236895 | 530116825 | $98.23 |
| 117674 | 530249255 | $3,479.41 | 236896 | 530116828 | $1,676.40 |
| 117675 | 530249256 | $174.40 | 236897 | 530116829 | $2,376.74 |
| 117676 | 530249258 | $206.80 | 236898 | 530116838 | $1,387.34 |
| 117677 | 530249259 | $16.28 | 236899 | 530116839 | $1,279.20 |
| 117678 | 530249260 | $208.49 | 236900 | 530116840 | $414.51 |
| 117679 | 530249261 | $11.09 | 236901 | 530116842 | $136.53 |
| 117680 | 530249262 | $1,740.75 | 236902 | 530116855 | $1,178.94 |

| | | | | | |
|---|---|---|---|---|---|
| 117681 | 530249263 | $217.97 | 236903 | 530116868 | $39.90 |
| 117682 | 530249264 | $887.15 | 236904 | 530116870 | $139.40 |
| 117683 | 530249265 | $62.93 | 236905 | 530116875 | $23,918.30 |
| 117684 | 530249267 | $894.00 | 236906 | 530116880 | $18,282.41 |
| 117685 | 530249268 | $542.00 | 236907 | 530116883 | $47.88 |
| 117686 | 530249269 | $31.57 | 236908 | 530116903 | $72.60 |
| 117687 | 530249271 | $131.25 | 236909 | 530116957 | $159.60 |
| 117688 | 530249272 | $71.52 | 236910 | 530116963 | $201.50 |
| 117689 | 530249273 | $589.13 | 236911 | 530116993 | $1,665.39 |
| 117690 | 530249275 | $47.28 | 236912 | 530116997 | $1,055.16 |
| 117691 | 530249276 | $135.30 | 236913 | 530116998 | $3,194.79 |
| 117692 | 530249278 | $58.50 | 236914 | 530117000 | $703.44 |
| 117693 | 530249280 | $282.73 | 236915 | 530117002 | $97.02 |
| 117694 | 530249281 | $43.70 | 236916 | 530117006 | $247.43 |
| 117695 | 530249282 | $69.27 | 236917 | 530117008 | $1,555.07 |
| 117696 | 530249284 | $5.17 | 236918 | 530117012 | $1,104.01 |
| 117697 | 530249287 | $3,651.06 | 236919 | 530117013 | $1,543.33 |
| 117698 | 530249288 | $1,588.30 | 236920 | 530117014 | $312.64 |
| 117699 | 530249289 | $7,786.92 | 236921 | 530117027 | $10.95 |
| 117700 | 530249290 | $9,200.13 | 236922 | 530117049 | $42.00 |
| 117701 | 530249291 | $8,655.57 | 236923 | 530117060 | $3,793.22 |
| 117702 | 530249293 | $158.51 | 236924 | 530117061 | $8,729.82 |
| 117703 | 530249294 | $160.83 | 236925 | 530117066 | $31.68 |
| 117704 | 530249295 | $9,091.65 | 236926 | 530117079 | $189.47 |
| 117705 | 530249296 | $929.50 | 236927 | 530117080 | $826.05 |
| 117706 | 530249297 | $2,254.19 | 236928 | 530117084 | $962.00 |
| 117707 | 530249298 | $1,831.20 | 236929 | 530117129 | $1,529.36 |
| 117708 | 530249299 | $173.25 | 236930 | 530117130 | $1,516.99 |
| 117709 | 530249301 | $1,089.03 | 236931 | 530117142 | $1,624.49 |
| 117710 | 530249302 | $5,724.87 | 236932 | 530117156 | $17.10 |
| 117711 | 530249303 | $235.10 | 236933 | 530117159 | $170.72 |
| 117712 | 530249304 | $11.07 | 236934 | 530117160 | $356.53 |
| 117713 | 530249305 | $82.72 | 236935 | 530117162 | $420.11 |
| 117714 | 530249308 | $6,264.97 | 236936 | 530117172 | $678.77 |
| 117715 | 530249309 | $509.93 | 236937 | 530117173 | $309.42 |
| 117716 | 530249312 | $15.51 | 236938 | 530117177 | $336.53 |
| 117717 | 530249313 | $2.12 | 236939 | 530117202 | $651.12 |
| 117718 | 530249314 | $962.19 | 236940 | 530117207 | $954.93 |
| 117719 | 530249315 | $1,214.82 | 236941 | 530117215 | $215.21 |
| 117720 | 530249316 | $3,211.78 | 236942 | 530117222 | $1,511.11 |
| 117721 | 530249317 | $1,425.65 | 236943 | 530117223 | $497.06 |
| 117722 | 530249318 | $21.34 | 236944 | 530117228 | $287.10 |
| 117723 | 530249321 | $542.46 | 236945 | 530117230 | $113.75 |
| 117724 | 530249323 | $113.33 | 236946 | 530117233 | $288.73 |
| 117725 | 530249324 | $2.97 | 236947 | 530117244 | $198.12 |
| 117726 | 530249325 | $900.86 | 236948 | 530117254 | $632.56 |
| 117727 | 530249326 | $889.30 | 236949 | 530117255 | $1,155.69 |
| 117728 | 530249334 | $838.80 | 236950 | 530117257 | $191.25 |
| 117729 | 530249335 | $9,065.49 | 236951 | 530117302 | $6.15 |
| 117730 | 530249336 | $1.27 | 236952 | 530117325 | $290.65 |
| 117731 | 530249337 | $66.69 | 236953 | 530117354 | $329,281.80 |
| 117732 | 530249338 | $710.14 | 236954 | 530117358 | $38,678.40 |
| 117733 | 530249339 | $111.93 | 236955 | 530117394 | $304.25 |
| 117734 | 530249340 | $49.20 | 236956 | 530117395 | $461.10 |
| 117735 | 530249342 | $3,969.37 | 236957 | 530117396 | $322.64 |
| 117736 | 530249343 | $703.91 | 236958 | 530117398 | $5,577.30 |
| 117737 | 530249344 | $929.47 | 236959 | 530117405 | $120.17 |
| 117738 | 530249345 | $159.13 | 236960 | 530117443 | $2,257.11 |
| 117739 | 530249346 | $1,782.18 | 236961 | 530117448 | $11.07 |
| 117740 | 530249348 | $216.97 | 236962 | 530117451 | $1,980.11 |
| 117741 | 530249349 | $151.06 | 236963 | 530117461 | $108.60 |
| 117742 | 530249350 | $380.71 | 236964 | 530117497 | $634.35 |
| 117743 | 530249351 | $544.60 | 236965 | 530117506 | $205.27 |

| | | | | | | |
|---|---|---|---|---|---|
| 117744 | 530249353 | $914.00 | 236966 | 530117508 | $265.61 |
| 117745 | 530249354 | $327.04 | 236967 | 530117510 | $74.15 |
| 117746 | 530249355 | $50.75 | 236968 | 530117514 | $83.76 |
| 117747 | 530249356 | $201.76 | 236969 | 530117516 | $26.25 |
| 117748 | 530249357 | $2.55 | 236970 | 530117518 | $74.53 |
| 117749 | 530249358 | $258.03 | 236971 | 530117533 | $560.52 |
| 117750 | 530249359 | $297.80 | 236972 | 530117572 | $38.13 |
| 117751 | 530249361 | $746.34 | 236973 | 530117574 | $86.85 |
| 117752 | 530249362 | $200.55 | 236974 | 530117576 | $164.04 |
| 117753 | 530249363 | $139.59 | 236975 | 530117581 | $1,108.56 |
| 117754 | 530249364 | $536.40 | 236976 | 530117609 | $4,105.41 |
| 117755 | 530249365 | $82.72 | 236977 | 530117610 | $32.97 |
| 117756 | 530249366 | $44.48 | 236978 | 530117611 | $1,296.72 |
| 117757 | 530249367 | $269.25 | 236979 | 530117612 | $154.39 |
| 117758 | 530249368 | $87.89 | 236980 | 530117624 | $548.32 |
| 117759 | 530249369 | $5,283.80 | 236981 | 530117633 | $1,085.09 |
| 117760 | 530249370 | $818.56 | 236982 | 530117637 | $13.68 |
| 117761 | 530249371 | $836.77 | 236983 | 530117639 | $310.20 |
| 117762 | 530249372 | $357.93 | 236984 | 530117641 | $1,271.05 |
| 117763 | 530249373 | $555.90 | 236985 | 530117646 | $165.44 |
| 117764 | 530249374 | $42.32 | 236986 | 530117652 | $492.22 |
| 117765 | 530249375 | $1,058.76 | 236987 | 530117653 | $242.82 |
| 117766 | 530242269 | $99.18 | 236988 | 530117654 | $424.69 |
| 117767 | 530242270 | $261.46 | 236989 | 530117657 | $66.42 |
| 117768 | 530242271 | $15.99 | 236990 | 530117658 | $742.26 |
| 117769 | 530242272 | $409.27 | 236991 | 530117660 | $119.70 |
| 117770 | 530242274 | $114.30 | 236992 | 530117668 | $51.66 |
| 117771 | 530242275 | $18,939.78 | 236993 | 530117669 | $645.16 |
| 117772 | 530242276 | $151.14 | 236994 | 530117670 | $138.99 |
| 117773 | 530242277 | $3.82 | 236995 | 530117671 | $510.56 |
| 117774 | 530242279 | $1.70 | 236996 | 530117672 | $73.80 |
| 117775 | 530242280 | $483.99 | 236997 | 530117673 | $76.26 |
| 117776 | 530242281 | $1,091.45 | 236998 | 530117675 | $394.55 |
| 117777 | 530242282 | $186.12 | 236999 | 530117676 | $425.85 |
| 117778 | 530242283 | $23.39 | 237000 | 530117677 | $681.06 |
| 117779 | 530242285 | $719.00 | 237001 | 530117679 | $95.94 |
| 117780 | 530242286 | $41.82 | 237002 | 530117682 | $174.42 |
| 117781 | 530242287 | $38.13 | 237003 | 530117683 | $1,039.94 |
| 117782 | 530242288 | $51.80 | 237004 | 530117684 | $4,237.77 |
| 117783 | 530242289 | $1,142.57 | 237005 | 530117685 | $139.59 |
| 117784 | 530242291 | $126.59 | 237006 | 530117686 | $79.95 |
| 117785 | 530242294 | $650.00 | 237007 | 530117688 | $355.76 |
| 117786 | 530242296 | $178.80 | 237008 | 530117693 | $461.70 |
| 117787 | 530242297 | $46.69 | 237009 | 530117701 | $1,219.53 |
| 117788 | 530242298 | $79.27 | 237010 | 530117705 | $448.37 |
| 117789 | 530242301 | $41.81 | 237011 | 530117754 | $1,829.66 |
| 117790 | 530242302 | $222.71 | 237012 | 530117762 | $175.59 |
| 117791 | 530242303 | $1,355.50 | 237013 | 530117790 | $65.70 |
| 117792 | 530242304 | $134.07 | 237014 | 530117801 | $2,385.68 |
| 117793 | 530242305 | $96.90 | 237015 | 530117805 | $54.25 |
| 117794 | 530242306 | $245.46 | 237016 | 530117813 | $82.60 |
| 117795 | 530242307 | $183.96 | 237017 | 530117820 | $292.50 |
| 117796 | 530242309 | $781.75 | 237018 | 530117833 | $26,647.83 |
| 117797 | 530242310 | $894.00 | 237019 | 530117853 | $2,843.07 |
| 117798 | 530242311 | $42.59 | 237020 | 530117854 | $25.83 |
| 117799 | 530242312 | $218.44 | 237021 | 530117858 | $7,345.68 |
| 117800 | 530242314 | $219.08 | 237022 | 530117860 | $1,976.56 |
| 117801 | 530242316 | $6,744.10 | 237023 | 530117878 | $6,777.00 |
| 117802 | 530242317 | $290.53 | 237024 | 530117886 | $1,995.00 |
| 117803 | 530242318 | $31.08 | 237025 | 530117903 | $150.50 |
| 117804 | 530242319 | $1,238.94 | 237026 | 530117904 | $1,638.89 |
| 117805 | 530242320 | $611.00 | 237027 | 530117936 | $213.50 |
| 117806 | 530242322 | $16,397.16 | 237028 | 530117974 | $4,627.55 |

Page 1870 of 1893

| | | | | | |
|---|---|---|---|---|---|
| 117807 | 530242323 | $372.00 | 237029 | 530118008 | $1,249.28 |
| 117808 | 530242324 | $1,192.00 | 237030 | 530118013 | $5,190.68 |
| 117809 | 530242325 | $4,602.50 | 237031 | 530118044 | $99.18 |
| 117810 | 530242326 | $51.66 | 237032 | 530118065 | $339.50 |
| 117811 | 530242328 | $995.44 | 237033 | 530118149 | $30.75 |
| 117812 | 530242329 | $139.34 | 237034 | 530118182 | $1,039.17 |
| 117813 | 530242332 | $2.55 | 237035 | 530118183 | $22,105.15 |
| 117814 | 530242335 | $956.94 | 237036 | 530118192 | $89.79 |
| 117815 | 530242336 | $330.88 | 237037 | 530118237 | $1,723.68 |
| 117816 | 530242337 | $1,242.64 | 237038 | 530118240 | $273.78 |
| 117817 | 530242338 | $216.89 | 237039 | 530118244 | $543.75 |
| 117818 | 530242341 | $2,292.50 | 237040 | 530118246 | $153.74 |
| 117819 | 530242342 | $2,384.00 | 237041 | 530118250 | $170.82 |
| 117820 | 530242343 | $340.08 | 237042 | 530118264 | $859.43 |
| 117821 | 530242344 | $523.65 | 237043 | 530118271 | $319.74 |
| 117822 | 530242346 | $2,301.25 | 237044 | 530118279 | $71.82 |
| 117823 | 530242347 | $268.04 | 237045 | 530118303 | $4.92 |
| 117824 | 530242348 | $602.24 | 237046 | 530118315 | $1,668.64 |
| 117825 | 530242349 | $228.48 | 237047 | 530118316 | $3,656.95 |
| 117826 | 530242350 | $79.80 | 237048 | 530118555 | $67,565.92 |
| 117827 | 530242351 | $85.50 | 237049 | 530118610 | $1,162.80 |
| 117828 | 530242352 | $72.38 | 237050 | 530118611 | $41.52 |
| 117829 | 530242353 | $316.02 | 237051 | 530118740 | $4.92 |
| 117830 | 530242354 | $756.10 | 237052 | 530118796 | $49.97 |
| 117831 | 530242355 | $160.61 | 237053 | 530118860 | $4.92 |
| 117832 | 530242356 | $24.59 | 237054 | 530118882 | $182.85 |
| 117833 | 530242357 | $15.51 | 237055 | 530118921 | $994.50 |
| 117834 | 530242358 | $1,033.79 | 237056 | 530118927 | $905.29 |
| 117835 | 530242359 | $51.70 | 237057 | 530118954 | $252.97 |
| 117836 | 530242362 | $240.83 | 237058 | 530119029 | $93.72 |
| 117837 | 530242363 | $469.25 | 237059 | 530119034 | $201.50 |
| 117838 | 530242365 | $502.04 | 237060 | 530119045 | $467.17 |
| 117839 | 530242366 | $372.24 | 237061 | 530119066 | $273.57 |
| 117840 | 530242367 | $841.97 | 237062 | 530119078 | $989.52 |
| 117841 | 530242368 | $93.06 | 237063 | 530119185 | $376.15 |
| 117842 | 530242369 | $2.12 | 237064 | 530119209 | $119.04 |
| 117843 | 530242370 | $1,134.60 | 237065 | 530119316 | $781.20 |
| 117844 | 530242371 | $2.12 | 237066 | 530119537 | $195.00 |
| 117845 | 530242372 | $405.50 | 237067 | 530119757 | $717.90 |
| 117846 | 530242375 | $10,047.49 | 237068 | 530119765 | $5,428.68 |
| 117847 | 530242376 | $2,506.09 | 237069 | 530119778 | $200.60 |
| 117848 | 530242378 | $17.83 | 237070 | 530119814 | $3,113.64 |
| 117849 | 530242381 | $68.97 | 237071 | 530119904 | $421.55 |
| 117850 | 530242382 | $325.00 | 237072 | 530122431 | $3,601.26 |
| 117851 | 530242383 | $301.68 | 237073 | 530122564 | $5,701.50 |
| 117852 | 530242384 | $86.81 | 237074 | 530122565 | $7,509.60 |
| 117853 | 530242385 | $13.53 | 237075 | 530122652 | $13,110.55 |
| 117854 | 530242388 | $55.35 | 237076 | 530124972 | $6,439.61 |
| 117855 | 530242389 | $26.60 | 237077 | 530124999 | $7,408.07 |
| 117856 | 530242390 | $939.84 | 237078 | 530125000 | $225.77 |
| 117857 | 530242393 | $1,215.84 | 237079 | 530125033 | $420.35 |
| 117858 | 530242394 | $3.48 | 237080 | 530125039 | $10.16 |
| 117859 | 530242395 | $1,949.16 | 237081 | 530125107 | $13.00 |
| 117860 | 530242396 | $4.92 | 237082 | 530125120 | $108.57 |
| 117861 | 530242397 | $10.34 | 237083 | 530125127 | $669.71 |
| 117862 | 530242400 | $1,500.47 | 237084 | 530127270 | $268.09 |
| 117863 | 530242401 | $352.33 | 237085 | 530127271 | $268.09 |
| 117864 | 530242402 | $125.83 | 237086 | 530128292 | $178.35 |
| 117865 | 530242403 | $86.64 | 237087 | 530128425 | $9.57 |
| 117866 | 530242404 | $491.42 | 237088 | 530128431 | $11,737.16 |
| 117867 | 530242405 | $52.68 | 237089 | 530128455 | $530.12 |
| 117868 | 530242407 | $66.98 | 237090 | 530128465 | $1,195.93 |
| 117869 | 530242408 | $338.38 | 237091 | 530128477 | $468.63 |

| | | | | | |
|---|---|---|---|---|---|
| 117870 | 530242409 | $14.45 | 237092 | 530128736 | $569.40 |
| 117871 | 530242411 | $82.39 | 237093 | 530129079 | $1,197.89 |
| 117872 | 530242413 | $958.24 | 237094 | 530129121 | $78.90 |
| 117873 | 530242416 | $65.85 | 237095 | 530129148 | $2,871.88 |
| 117874 | 530242417 | $64.12 | 237096 | 530129392 | $762.70 |
| 117875 | 530242418 | $688.24 | 237097 | 530130513 | $988.65 |
| 117876 | 530242419 | $345.51 | 237098 | 530130847 | $3,046.04 |
| 117877 | 530242420 | $7.38 | 237099 | 530130978 | $2,428.28 |
| 117878 | 530242421 | $416.28 | 237100 | 530131117 | $3,249.81 |
| 117879 | 530242422 | $693.94 | 237101 | 530131215 | $241.89 |
| 117880 | 530242424 | $764.63 | 237102 | 530131216 | $511.24 |
| 117881 | 530242428 | $246.00 | 237103 | 530131240 | $847.86 |
| 117882 | 530242429 | $59.10 | 237104 | 530131241 | $3,421.84 |
| 117883 | 530242430 | $50.43 | 237105 | 530131245 | $1.12 |
| 117884 | 530242432 | $1.27 | 237106 | 530131254 | $18,879.38 |
| 117885 | 530242433 | $262.33 | 237107 | 530131266 | $1.12 |
| 117886 | 530242434 | $11.18 | 237108 | 530131269 | $3,831.70 |
| 117887 | 530242437 | $415.82 | 237109 | 530131292 | $3,296.68 |
| 117888 | 530242438 | $15,512.69 | 237110 | 530131317 | $1,596.90 |
| 117889 | 530242439 | $93.48 | 237111 | 530131320 | $5,034.43 |
| 117890 | 530242441 | $171.83 | 237112 | 530131321 | $599.00 |
| 117891 | 530242443 | $12.30 | 237113 | 530131322 | $0.98 |
| 117892 | 530242446 | $1,857.00 | 237114 | 530131326 | $2.93 |
| 117893 | 530242447 | $2.12 | 237115 | 530131330 | $2.93 |
| 117894 | 530242451 | $587.86 | 237116 | 530131331 | $1.12 |
| 117895 | 530242452 | $92.37 | 237117 | 530131332 | $220.53 |
| 117896 | 530242453 | $1,315.00 | 237118 | 530131338 | $1,445.45 |
| 117897 | 530242454 | $1,532.12 | 237119 | 530131343 | $0.61 |
| 117898 | 530242455 | $308.34 | 237120 | 530131351 | $1.12 |
| 117899 | 530242456 | $9,143.63 | 237121 | 530131354 | $1.12 |
| 117900 | 530242457 | $329.86 | 237122 | 530131355 | $1.12 |
| 117901 | 530242458 | $57.06 | 237123 | 530131366 | $2.28 |
| 117902 | 530242460 | $65.08 | 237124 | 530131369 | $2.94 |
| 117903 | 530242461 | $193.07 | 237125 | 530131372 | $6,358.31 |
| 117904 | 530242464 | $1,182.21 | 237126 | 530131383 | $2.93 |
| 117905 | 530242465 | $26.07 | 237127 | 530131386 | $0.32 |
| 117906 | 530242466 | $1,306.30 | 237128 | 530131404 | $3,257.13 |
| 117907 | 530242468 | $85.18 | 237129 | 530131439 | $1.12 |
| 117908 | 530242469 | $130.85 | 237130 | 530131446 | $1,336.12 |
| 117909 | 530242470 | $367.07 | 237131 | 530131464 | $2.99 |
| 117910 | 530242471 | $7,539.65 | 237132 | 530131491 | $1.98 |
| 117911 | 530242472 | $7,716.03 | 237133 | 530131498 | $597.12 |
| 117912 | 530242473 | $7,747.81 | 237134 | 530131512 | $1.12 |
| 117913 | 530242474 | $5,444.21 | 237135 | 530131513 | $562.14 |
| 117914 | 530242475 | $918.02 | 237136 | 530131515 | $1,703.02 |
| 117915 | 530242476 | $102.44 | 237137 | 530131516 | $1,651.92 |
| 117916 | 530242478 | $50.43 | 237138 | 530131517 | $979.16 |
| 117917 | 530242480 | $431.90 | 237139 | 530131518 | $1.12 |
| 117918 | 530242482 | $91.27 | 237140 | 530131520 | $1.12 |
| 117919 | 530242483 | $6,575.00 | 237141 | 530131521 | $1.12 |
| 117920 | 530242484 | $6,575.00 | 237142 | 530131538 | $65.00 |
| 117921 | 530242485 | $5.10 | 237143 | 530131544 | $0.61 |
| 117922 | 530242486 | $348.53 | 237144 | 530131568 | $118.35 |
| 117923 | 530242489 | $173.07 | 237145 | 530131902 | $755.82 |
| 117924 | 530242490 | $7.00 | 237146 | 530131919 | $6,354.36 |
| 117925 | 530242491 | $385.16 | 237147 | 530131924 | $1,313.28 |
| 117926 | 530242492 | $853.14 | 237148 | 530131929 | $533.52 |
| 117927 | 530242494 | $1,470.60 | 237149 | 530131938 | $540.36 |
| 117928 | 530242495 | $1,956.87 | 237150 | 530131943 | $164.16 |
| 117929 | 530242496 | $233.13 | 237151 | 530131964 | $5,875.56 |
| 117930 | 530242498 | $2,172.54 | 237152 | 530131966 | $755.82 |
| 117931 | 530242499 | $296.54 | 237153 | 530131969 | $1,022.58 |
| 117932 | 530242502 | $2,045.66 | 237154 | 530131974 | $406.98 |

| | | | | | |
|---|---|---|---|---|---|
| 117933 | 530242505 | $2,233.26 | 237155 | 530131976 | $1,388.52 |
| 117934 | 530242506 | $138.99 | 237156 | 530131982 | $861.84 |
| 117935 | 530242509 | $2,229.94 | 237157 | 530131983 | $950.76 |
| 117936 | 530242511 | $1,285.69 | 237158 | 530131986 | $1,881.00 |
| 117937 | 530242517 | $713.00 | 237159 | 530131987 | $5,947.38 |
| 117938 | 530242518 | $1.27 | 237160 | 530131988 | $95.76 |
| 117939 | 530242519 | $1,077.52 | 237161 | 530131991 | $704.52 |
| 117940 | 530242520 | $31.50 | 237162 | 530131995 | $509.58 |
| 117941 | 530242523 | $28.29 | 237163 | 530132007 | $222.30 |
| 117942 | 530242524 | $798.19 | 237164 | 530132020 | $2,127.24 |
| 117943 | 530242525 | $888.27 | 237165 | 530132039 | $256.50 |
| 117944 | 530242526 | $201.78 | 237166 | 530132048 | $2,014.38 |
| 117945 | 530242527 | $360.91 | 237167 | 530132052 | $933.66 |
| 117946 | 530242528 | $1,488.96 | 237168 | 530132053 | $728.46 |
| 117947 | 530242529 | $176.05 | 237169 | 530132137 | $490.92 |
| 117948 | 530242530 | $310.45 | 237170 | 530132145 | $215.28 |
| 117949 | 530242532 | $51.40 | 237171 | 530132162 | $2.28 |
| 117950 | 530242533 | $1,812.77 | 237172 | 530132178 | $2,178.15 |
| 117951 | 530242534 | $347.95 | 237173 | 530132179 | $865.53 |
| 117952 | 530242535 | $89.94 | 237174 | 530132183 | $1,192.00 |
| 117953 | 530242536 | $764.36 | 237175 | 530132203 | $16.56 |
| 117954 | 530242537 | $522.79 | 237176 | 530132207 | $891.11 |
| 117955 | 530242538 | $1,184.79 | 237177 | 530132267 | $1,185.49 |
| 117956 | 530242539 | $5.25 | 237178 | 530132268 | $603.97 |
| 117957 | 530242540 | $2,233.26 | 237179 | 530132297 | $9,063.80 |
| 117958 | 530242542 | $3,343.39 | 237180 | 530132316 | $1.23 |
| 117959 | 530242543 | $9,427.50 | 237181 | 530132633 | $67.21 |
| 117960 | 530242545 | $263.00 | 237182 | 530132703 | $378.70 |
| 117961 | 530242547 | $5.17 | 237183 | 530132704 | $5,672.19 |
| 117962 | 530242548 | $158.48 | 237184 | 530132710 | $1.27 |
| 117963 | 530242549 | $1.27 | 237185 | 530132720 | $235.94 |
| 117964 | 530242550 | $1,039.17 | 237186 | 530132740 | $7.78 |
| 117965 | 530242551 | $42.96 | 237187 | 530132788 | $50.74 |
| 117966 | 530242552 | $1,457.94 | 237188 | 530132809 | $2,258.90 |
| 117967 | 530242553 | $119.20 | 237189 | 530132818 | $434.02 |
| 117968 | 530242554 | $197.00 | 237190 | 530132819 | $1,995.55 |
| 117969 | 530242555 | $663.91 | 237191 | 530132820 | $686.21 |
| 117970 | 530242557 | $816.01 | 237192 | 530132821 | $364.80 |
| 117971 | 530242558 | $2,104.00 | 237193 | 530132823 | $526.00 |
| 117972 | 530242559 | $175.50 | 237194 | 530132824 | $564.80 |
| 117973 | 530242560 | $2,208.84 | 237195 | 530132825 | $224.30 |
| 117974 | 530242561 | $1,721.24 | 237196 | 530132827 | $977.83 |
| 117975 | 530242562 | $3,411.30 | 237197 | 530132829 | $1,321.25 |
| 117976 | 530242566 | $155.10 | 237198 | 530132830 | $3,189.80 |
| 117977 | 530242567 | $5,932.76 | 237199 | 530132831 | $58.00 |
| 117978 | 530242569 | $5.52 | 237200 | 530132860 | $320.62 |
| 117979 | 530242570 | $13.71 | 237201 | 530132870 | $268.62 |
| 117980 | 530242571 | $430.56 | 237202 | 530132872 | $113.99 |
| 117981 | 530242572 | $8.92 | 237203 | 530132908 | $139.65 |
| 117982 | 530242573 | $82.74 | 237204 | 530132915 | $449.53 |
| 117983 | 530242575 | $291.97 | 237205 | 530132935 | $40.35 |
| 117984 | 530242578 | $2,946.90 | 237206 | 530132988 | $8,285.20 |
| 117985 | 530242579 | $1,542.80 | 237207 | 530133004 | $3,345.25 |
| 117986 | 530242580 | $30.66 | 237208 | 530133012 | $158.22 |
| 117987 | 530242581 | $1,158.35 | 237209 | 530133021 | $220.62 |
| 117988 | 530242584 | $17.22 | 237210 | 530133045 | $380.56 |
| 117989 | 530242585 | $14.76 | 237211 | 530133057 | $45.59 |
| 117990 | 530242586 | $293.60 | 237212 | 530133079 | $2,991.73 |
| 117991 | 530242587 | $359.80 | 237213 | 530133118 | $332.80 |
| 117992 | 530242588 | $6.57 | 237214 | 530133124 | $2.12 |
| 117993 | 530242589 | $31.71 | 237215 | 530133776 | $431.49 |
| 117994 | 530242590 | $852.74 | 237216 | 530133777 | $95.76 |
| 117995 | 530242591 | $4.67 | 237217 | 530133778 | $9.52 |

| | | | | | |
|---|---|---|---|---|---|
| 117996 | 530242593 | $8,398.58 | 237218 | 530133793 | $251.07 |
| 117997 | 530242594 | $51.22 | 237219 | 530133804 | $3.40 |
| 117998 | 530242596 | $532.76 | 237220 | 530133808 | $517.00 |
| 117999 | 530242601 | $47.14 | 237221 | 530133822 | $657.50 |
| 118000 | 530242602 | $3,244.91 | 237222 | 530133823 | $7,090.90 |
| 118001 | 530242605 | $1,201.14 | 237223 | 530133920 | $130.77 |
| 118002 | 530242606 | $330.53 | 237224 | 530133946 | $189.46 |
| 118003 | 530242607 | $67.21 | 237225 | 530133990 | $351.09 |
| 118004 | 530242610 | $39.89 | 237226 | 530134029 | $394.46 |
| 118005 | 530242611 | $70.92 | 237227 | 530134031 | $10.36 |
| 118006 | 530242612 | $975.00 | 237228 | 530134078 | $2.87 |
| 118007 | 530242614 | $556.35 | 237229 | 530134079 | $325.00 |
| 118008 | 530242615 | $404.39 | 237230 | 530134128 | $204.83 |
| 118009 | 530242616 | $5.17 | 237231 | 530134129 | $8.07 |
| 118010 | 530242617 | $4,291.37 | 237232 | 530134130 | $19.50 |
| 118011 | 530242619 | $4,700.67 | 237233 | 530134155 | $5.17 |
| 118012 | 530242620 | $5,191.40 | 237234 | 530134157 | $898.57 |
| 118013 | 530242622 | $53.65 | 237235 | 530134158 | $31.68 |
| 118014 | 530242624 | $4,369.39 | 237236 | 530134161 | $7,216.04 |
| 118015 | 530242625 | $194.56 | 237237 | 530134164 | $4.25 |
| 118016 | 530242626 | $1,141.20 | 237238 | 530134166 | $37.62 |
| 118017 | 530242627 | $174.39 | 237239 | 530134172 | $50.68 |
| 118018 | 530242628 | $1,546.91 | 237240 | 530134173 | $130.00 |
| 118019 | 530242629 | $74.16 | 237241 | 530134175 | $320.46 |
| 118020 | 530242630 | $279.74 | 237242 | 530134188 | $87.27 |
| 118021 | 530242632 | $229.62 | 237243 | 530134190 | $119.70 |
| 118022 | 530242634 | $5.17 | 237244 | 530134243 | $1,229.79 |
| 118023 | 530242635 | $656.51 | 237245 | 530134245 | $807.36 |
| 118024 | 530242636 | $68.40 | 237246 | 530134247 | $883.15 |
| 118025 | 530242637 | $0.85 | 237247 | 530134257 | $762.60 |
| 118026 | 530242638 | $120.75 | 237248 | 530134265 | $2,569.55 |
| 118027 | 530242639 | $1,110.56 | 237249 | 530134330 | $4,610.14 |
| 118028 | 530242642 | $934.93 | 237250 | 530135329 | $1,279.36 |
| 118029 | 530242643 | $41.60 | 237251 | 530135330 | $673.53 |
| 118030 | 530242645 | $279.18 | 237252 | 530135369 | $2,453.41 |
| 118031 | 530242647 | $78.80 | 237253 | 530135373 | $1,813.75 |
| 118032 | 530242648 | $208.62 | 237254 | 530135393 | $1,950.00 |
| 118033 | 530242649 | $5,548.69 | 237255 | 530135401 | $38,567.19 |
| 118034 | 530242651 | $163.99 | 237256 | 530135405 | $385.64 |
| 118035 | 530242652 | $7.64 | 237257 | 530135419 | $71.37 |
| 118036 | 530242653 | $890.26 | 237258 | 530135462 | $26.71 |
| 118037 | 530242654 | $52.78 | 237259 | 530135471 | $133.52 |
| 118038 | 530242655 | $326.06 | 237260 | 530135475 | $1,104.79 |
| 118039 | 530242657 | $874.86 | 237261 | 530135517 | $298.00 |
| 118040 | 530242658 | $3,473.00 | 237262 | 530135536 | $1.70 |
| 118041 | 530242659 | $1,165.54 | 237263 | 530135538 | $192.82 |
| 118042 | 530242660 | $55.16 | 237264 | 530135559 | $86.68 |
| 118043 | 530242662 | $762.05 | 237265 | 530135582 | $434.84 |
| 118044 | 530242664 | $500.78 | 237266 | 530135583 | $66.96 |
| 118045 | 530242665 | $253.72 | 237267 | 530135584 | $7.22 |
| 118046 | 530242666 | $215.25 | 237268 | 530135585 | $15.65 |
| 118047 | 530010147 | $4,221.56 | 237269 | 530135609 | $612.69 |
| 118048 | 530010148 | $2,333.51 | 237270 | 530135611 | $1,666.98 |
| 118049 | 530010149 | $5,455.82 | 237271 | 530135671 | $181.26 |
| 118050 | 530010150 | $6,538.08 | 237272 | 530135679 | $56.41 |
| 118051 | 530000019 | $863,296.52 | 237273 | 530135681 | $214.61 |
| 118052 | 530132325 | $446.50 | 237274 | 530135725 | $3,325.00 |
| 118053 | 530132332 | $991.76 | 237275 | 530135768 | $3,116.61 |
| 118054 | 530132346 | $80.58 | 237276 | 530135779 | $545.84 |
| 118055 | 530132351 | $511.00 | 237277 | 530135823 | $456.03 |
| 118056 | 530132352 | $55.37 | 237278 | 530135828 | $572.97 |
| 118057 | 530132354 | $19.86 | 237279 | 530135866 | $5.17 |
| 118058 | 530132370 | $104.59 | 237280 | 530135871 | $201.63 |

| | | | | | |
|---|---|---|---|---|---|
| 118059 | 530132389 | $659.34 | 237281 | 530135921 | $14,849.30 |
| 118060 | 530132391 | $142.92 | 237282 | 530135925 | $1,452.56 |
| 118061 | 530132392 | $213.90 | 237283 | 530135954 | $85.41 |
| 118062 | 530132393 | $318.66 | 237284 | 530135973 | $2,400.88 |
| 118063 | 530132394 | $420.96 | 237285 | 530135984 | $14.00 |
| 118064 | 530132395 | $482.64 | 237286 | 530135985 | $47.25 |
| 118065 | 530132406 | $4,340.32 | 237287 | 530135994 | $6,661.27 |
| 118066 | 530132407 | $412.94 | 237288 | 530136021 | $952.08 |
| 118067 | 530132411 | $72.43 | 237289 | 530136092 | $2,180.23 |
| 118068 | 530132422 | $195.00 | 237290 | 530136984 | $18.02 |
| 118069 | 530132434 | $454.75 | 237291 | 530136998 | $477.47 |
| 118070 | 530132455 | $67.21 | 237292 | 530137011 | $9,730.00 |
| 118071 | 530132457 | $14.33 | 237293 | 530137013 | $93.00 |
| 118072 | 530132459 | $26.25 | 237294 | 530137095 | $650.47 |
| 118073 | 530132466 | $1,180.72 | 237295 | 530137152 | $14.52 |
| 118074 | 530132481 | $601.40 | 237296 | 530137176 | $596.00 |
| 118075 | 530132483 | $583.17 | 237297 | 530137222 | $1,198.47 |
| 118076 | 530132484 | $451.47 | 237298 | 530137224 | $3.24 |
| 118077 | 530132494 | $67.21 | 237299 | 530137231 | $1,143.09 |
| 118078 | 530132510 | $8.07 | 237300 | 530137250 | $368.15 |
| 118079 | 530132527 | $15.51 | 237301 | 530137252 | $114.13 |
| 118080 | 530132552 | $113.64 | 237302 | 530137253 | $1.48 |
| 118081 | 530132557 | $10,335.00 | 237303 | 530137255 | $189.72 |
| 118082 | 530132563 | $578.20 | 237304 | 530137256 | $172.20 |
| 118083 | 530132624 | $186.34 | 237305 | 530137257 | $1,720.38 |
| 118084 | 530132626 | $1.27 | 237306 | 530137259 | $1,634.92 |
| 118085 | 530132631 | $36.19 | 237307 | 530137260 | $31.92 |
| 118086 | 530133138 | $2.55 | 237308 | 530137270 | $283.68 |
| 118087 | 530133150 | $998.25 | 237309 | 530137271 | $323.43 |
| 118088 | 530133165 | $1,246.33 | 237310 | 530137282 | $234.68 |
| 118089 | 530133179 | $68.39 | 237311 | 530137299 | $2,834.97 |
| 118090 | 530133212 | $215.88 | 237312 | 530137302 | $331.43 |
| 118091 | 530133244 | $356.98 | 237313 | 530137312 | $78.00 |
| 118092 | 530133303 | $151.30 | 237314 | 530137359 | $615.28 |
| 118093 | 530133339 | $290.64 | 237315 | 530137364 | $587.44 |
| 118094 | 530133343 | $13.60 | 237316 | 530137365 | $47.88 |
| 118095 | 530133364 | $95.26 | 237317 | 530137386 | $7,234.55 |
| 118096 | 530133396 | $1,160.70 | 237318 | 530137389 | $192.39 |
| 118097 | 530133416 | $125.78 | 237319 | 530137393 | $1.23 |
| 118098 | 530133434 | $594.03 | 237320 | 530137403 | $60.72 |
| 118099 | 530133473 | $21,320.00 | 237321 | 530137404 | $1,673.56 |
| 118100 | 530133489 | $13.32 | 237322 | 530137482 | $6.79 |
| 118101 | 530133494 | $5,901.75 | 237323 | 530137564 | $94.38 |
| 118102 | 530133499 | $74.99 | 237324 | 530137599 | $17.64 |
| 118103 | 530133500 | $68.42 | 237325 | 530137625 | $260.11 |
| 118104 | 530133501 | $77.96 | 237326 | 530137626 | $1,056.92 |
| 118105 | 530133521 | $8,748.38 | 237327 | 530137641 | $1,936.64 |
| 118106 | 530133561 | $5,658.44 | 237328 | 530137644 | $97.72 |
| 118107 | 530133578 | $649.32 | 237329 | 530137651 | $58.66 |
| 118108 | 530133579 | $14,041.53 | 237330 | 530138280 | $196.14 |
| 118109 | 530133585 | $2.12 | 237331 | 530138282 | $2,009.00 |
| 118110 | 530133593 | $19.83 | 237332 | 530138314 | $739.37 |
| 118111 | 530133617 | $2,515.10 | 237333 | 530138323 | $92.05 |
| 118112 | 530133635 | $186.59 | 237334 | 530138325 | $1,016.82 |
| 118113 | 530133648 | $15.51 | 237335 | 530138370 | $298.90 |
| 118114 | 530133663 | $1,348.34 | 237336 | 530138423 | $883.88 |
| 118115 | 530133667 | $1,436.50 | 237337 | 530138447 | $2,842.01 |
| 118116 | 530133691 | $375.20 | 237338 | 530138464 | $382.88 |
| 118117 | 530133693 | $243.28 | 237339 | 530138465 | $284.06 |
| 118118 | 530133708 | $51.70 | 237340 | 530138473 | $391.63 |
| 118119 | 530133741 | $250.93 | 237341 | 530138484 | $368.20 |
| 118120 | 530133765 | $988.00 | 237342 | 530138510 | $677.63 |
| 118121 | 530134331 | $938.40 | 237343 | 530138514 | $62.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118122 | 530134364 | $646.25 | | 237344 | 530138552 | $19.70 |
| 118123 | 530134396 | $646.00 | | 237345 | 530138566 | $1.70 |
| 118124 | 530134433 | $47.68 | | 237346 | 530138582 | $138.39 |
| 118125 | 530134440 | $1,724.80 | | 237347 | 530138637 | $502.79 |
| 118126 | 530134442 | $134.79 | | 237348 | 530138642 | $3,012.54 |
| 118127 | 530134448 | $189.42 | | 237349 | 530138643 | $791.35 |
| 118128 | 530134450 | $77.49 | | 237350 | 530138647 | $236.52 |
| 118129 | 530134463 | $189.42 | | 237351 | 530138660 | $146.65 |
| 118130 | 530134464 | $26,870.20 | | 237352 | 530138665 | $175.78 |
| 118131 | 530134481 | $75.12 | | 237353 | 530138678 | $155.58 |
| 118132 | 530134524 | $2,925.00 | | 237354 | 530138679 | $35.85 |
| 118133 | 530134531 | $9.84 | | 237355 | 530138680 | $66.12 |
| 118134 | 530134587 | $413.70 | | 237356 | 530138690 | $107.22 |
| 118135 | 530134599 | $2,506.91 | | 237357 | 530138695 | $83.96 |
| 118136 | 530134605 | $131.95 | | 237358 | 530138707 | $186.72 |
| 118137 | 530134608 | $3.94 | | 237359 | 530138717 | $137.31 |
| 118138 | 530134612 | $74.09 | | 237360 | 530138733 | $1,560.92 |
| 118139 | 530134696 | $919.58 | | 237361 | 530138760 | $10.34 |
| 118140 | 530134718 | $226.04 | | 237362 | 530138762 | $8,685.00 |
| 118141 | 530134721 | $1,337.11 | | 237363 | 530138765 | $1.27 |
| 118142 | 530134742 | $1,300.00 | | 237364 | 530138790 | $2,326.09 |
| 118143 | 530134758 | $63.84 | | 237365 | 530138817 | $5,068.34 |
| 118144 | 530134770 | $784.36 | | 237366 | 530138962 | $0.85 |
| 118145 | 530134828 | $813.00 | | 237367 | 530138971 | $144.76 |
| 118146 | 530134833 | $9,186.85 | | 237368 | 530138982 | $1,682.59 |
| 118147 | 530134933 | $1,893.60 | | 237369 | 530139043 | $5,723.02 |
| 118148 | 530134934 | $3,128.16 | | 237370 | 530139045 | $186.00 |
| 118149 | 530135013 | $501.24 | | 237371 | 530139046 | $12.30 |
| 118150 | 530135028 | $274.70 | | 237372 | 530139800 | $5,284.17 |
| 118151 | 530135074 | $19.68 | | 237373 | 530139801 | $1,434.01 |
| 118152 | 530135117 | $330.88 | | 237374 | 530139848 | $1,078.30 |
| 118153 | 530135125 | $67.21 | | 237375 | 530140003 | $8.49 |
| 118154 | 530135127 | $202.70 | | 237376 | 530140022 | $2,805.67 |
| 118155 | 530135129 | $274.01 | | 237377 | 530140023 | $818.55 |
| 118156 | 530135162 | $1.23 | | 237378 | 530140035 | $1,950.17 |
| 118157 | 530135216 | $1.23 | | 237379 | 530140068 | $781.94 |
| 118158 | 530135223 | $204.60 | | 237380 | 530140073 | $166.27 |
| 118159 | 530135313 | $3,317.20 | | 237381 | 530140081 | $8.88 |
| 118160 | 530135315 | $543.95 | | 237382 | 530140087 | $1.70 |
| 118161 | 530136183 | $614.03 | | 237383 | 530140110 | $452.32 |
| 118162 | 530136289 | $70.68 | | 237384 | 530140120 | $243.84 |
| 118163 | 530136293 | $1,092.00 | | 237385 | 530140155 | $471.15 |
| 118164 | 530136301 | $956.17 | | 237386 | 530140158 | $6,959.07 |
| 118165 | 530136302 | $313.94 | | 237387 | 530140171 | $308.67 |
| 118166 | 530136327 | $344.17 | | 237388 | 530140176 | $4,194.58 |
| 118167 | 530136336 | $2,626.15 | | 237389 | 530140177 | $230.74 |
| 118168 | 530136342 | $2,175.36 | | 237390 | 530140183 | $1,919.90 |
| 118169 | 530136343 | $925.14 | | 237391 | 530140187 | $2,459.05 |
| 118170 | 530136411 | $302.45 | | 237392 | 530140204 | $103.18 |
| 118171 | 530136429 | $92.34 | | 237393 | 530140223 | $2,155.99 |
| 118172 | 530136456 | $59.88 | | 237394 | 530140238 | $91.45 |
| 118173 | 530136518 | $20,957.44 | | 237395 | 530140241 | $139.92 |
| 118174 | 530136553 | $153.60 | | 237396 | 530140262 | $973.00 |
| 118175 | 530136575 | $8,543.27 | | 237397 | 530140297 | $35.67 |
| 118176 | 530136585 | $19,710.79 | | 237398 | 530140313 | $19.70 |
| 118177 | 530136590 | $2,274.53 | | 237399 | 530140328 | $448.50 |
| 118178 | 530136606 | $596.00 | | 237400 | 530140329 | $11,920.00 |
| 118179 | 530136619 | $66.50 | | 237401 | 530140358 | $158.00 |
| 118180 | 530136621 | $2,384.00 | | 237402 | 530140362 | $186.20 |
| 118181 | 530136628 | $108.72 | | 237403 | 530140364 | $220.97 |
| 118182 | 530136653 | $43.75 | | 237404 | 530140366 | $236.68 |
| 118183 | 530136705 | $725.64 | | 237405 | 530140368 | $192.85 |
| 118184 | 530136710 | $1.27 | | 237406 | 530140383 | $611.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 118185 | 530136758 | $81.60 | 237407 | 530140387 | $86.64 |
| 118186 | 530136763 | $103.40 | 237408 | 530140392 | $860.46 |
| 118187 | 530136771 | $176.75 | 237409 | 530140395 | $92.34 |
| 118188 | 530136794 | $1,735.80 | 237410 | 530140430 | $1,995.00 |
| 118189 | 530136813 | $515.32 | 237411 | 530140432 | $4,568.50 |
| 118190 | 530136847 | $2.46 | 237412 | 530140446 | $23,840.00 |
| 118191 | 530136857 | $232.46 | 237413 | 530140454 | $834.62 |
| 118192 | 530136880 | $118.35 | 237414 | 530141373 | $20.68 |
| 118193 | 530136881 | $286.66 | 237415 | 530141377 | $65.75 |
| 118194 | 530136884 | $311.25 | 237416 | 530141395 | $0.29 |
| 118195 | 530136930 | $3,002.16 | 237417 | 530141466 | $512.56 |
| 118196 | 530136931 | $9,738.40 | 237418 | 530141467 | $1,004.07 |
| 118197 | 530136937 | $486.42 | 237419 | 530141478 | $401.28 |
| 118198 | 530136940 | $6.60 | 237420 | 530141480 | $744.00 |
| 118199 | 530136946 | $28.52 | 237421 | 530141538 | $1,653.99 |
| 118200 | 530136968 | $1,026.00 | 237422 | 530141555 | $2,920.40 |
| 118201 | 530137655 | $723.04 | 237423 | 530141564 | $568.00 |
| 118202 | 530137665 | $1,099.79 | 237424 | 530141568 | $4.67 |
| 118203 | 530137679 | $4,338.00 | 237425 | 530141575 | $1,647.88 |
| 118204 | 530137725 | $86.89 | 237426 | 530141576 | $782.51 |
| 118205 | 530137747 | $238.51 | 237427 | 530141577 | $54.15 |
| 118206 | 530137752 | $456.15 | 237428 | 530141586 | $2,038.39 |
| 118207 | 530137754 | $1,080.00 | 237429 | 530141637 | $159.02 |
| 118208 | 530137821 | $24,549.11 | 237430 | 530141750 | $5.10 |
| 118209 | 530137828 | $9,654.04 | 237431 | 530141751 | $2.97 |
| 118210 | 530137829 | $2,965.90 | 237432 | 530141755 | $1,709.50 |
| 118211 | 530137830 | $228.43 | 237433 | 530141756 | $2.97 |
| 118212 | 530137831 | $154.98 | 237434 | 530141763 | $266.18 |
| 118213 | 530137832 | $1,082.44 | 237435 | 530141782 | $83.82 |
| 118214 | 530137873 | $692.33 | 237436 | 530141783 | $77.94 |
| 118215 | 530137881 | $2.55 | 237437 | 530141784 | $56.91 |
| 118216 | 530137882 | $5.74 | 237438 | 530141847 | $1,183.50 |
| 118217 | 530137888 | $312.95 | 237439 | 530141854 | $10.34 |
| 118218 | 530137919 | $313.22 | 237440 | 530141914 | $1.70 |
| 118219 | 530137952 | $77.80 | 237441 | 530141989 | $2,226.99 |
| 118220 | 530137953 | $183.92 | 237442 | 530141996 | $2,755.84 |
| 118221 | 530137957 | $17,999.45 | 237443 | 530142024 | $8.92 |
| 118222 | 530137961 | $5,403.98 | 237444 | 530142056 | $1,370.05 |
| 118223 | 530137968 | $6,342.09 | 237445 | 530142057 | $170.83 |
| 118224 | 530137978 | $154.20 | 237446 | 530142099 | $14,981.36 |
| 118225 | 530137982 | $477.72 | 237447 | 530142132 | $40.18 |
| 118226 | 530138023 | $266.24 | 237448 | 530142147 | $145.08 |
| 118227 | 530138043 | $118.10 | 237449 | 530142190 | $966.02 |
| 118228 | 530138073 | $48.76 | 237450 | 530024364 | $9,552.00 |
| 118229 | 530138092 | $1,075.00 | 237451 | 530024366 | $33,803.31 |
| 118230 | 530138102 | $3,085.00 | 237452 | 530024380 | $445,478.07 |
| 118231 | 530138121 | $3,575.87 | 237453 | 530024724 | $13,481.46 |
| 118232 | 530138174 | $4.92 | 237454 | 530024726 | $646,929.00 |
| 118233 | 530138176 | $216.11 | 237455 | 530024727 | $158,934.00 |
| 118234 | 530138187 | $121.35 | 237456 | 530024732 | $34,415.05 |
| 118235 | 530138190 | $36.19 | 237457 | 530024733 | $72,105.99 |
| 118236 | 530138191 | $1,091.55 | 237458 | 530024735 | $25,736.26 |
| 118237 | 530138195 | $498.75 | 237459 | 530024737 | $13,687.70 |
| 118238 | 530138200 | $555.78 | 237460 | 530024754 | $2,307,117.45 |
| 118239 | 530138202 | $234.50 | 237461 | 530024770 | $218,333.66 |
| 118240 | 530138233 | $1,036.67 | 237462 | 530024774 | $3,945.00 |
| 118241 | 530138249 | $589.38 | 237463 | 530024777 | $186,441.16 |
| 118242 | 530138250 | $948.32 | 237464 | 530024779 | $42,347.80 |
| 118243 | 530139123 | $2.12 | 237465 | 530024792 | $164,682,217.29 |
| 118244 | 530139127 | $89.25 | 237466 | 530024795 | $83,429,374.26 |
| 118245 | 530139153 | $753.36 | 237467 | 530024801 | $650.00 |
| 118246 | 530139165 | $4,117.07 | 237468 | 530024802 | $1,995.00 |
| 118247 | 530139222 | $2,384.00 | 237469 | 530024803 | $524,715.00 |

| | | | | | |
|---|---|---|---|---|---|
| 118248 | 530139257 | $1,621.12 | 237470 | 530024804 | $26,007.00 |
| 118249 | 530139264 | $1,972.50 | 237471 | 530024805 | $75,206.86 |
| 118250 | 530139273 | $25.48 | 237472 | 530024820 | $80,897.87 |
| 118251 | 530139298 | $1,149.75 | 237473 | 530024821 | $25,051.00 |
| 118252 | 530139343 | $5,383.39 | 237474 | 530024855 | $115,175.28 |
| 118253 | 530139348 | $199.27 | 237475 | 530024876 | $39,070.32 |
| 118254 | 530139351 | $213.19 | 237476 | 530024901 | $5,260.00 |
| 118255 | 530139353 | $213.19 | 237477 | 530024903 | $89,305.27 |
| 118256 | 530139361 | $14.80 | 237478 | 530024905 | $469,765.58 |
| 118257 | 530139372 | $1,330.14 | 237479 | 530024906 | $11,572.75 |
| 118258 | 530139373 | $1.70 | 237480 | 530024910 | $37,752.00 |
| 118259 | 530139410 | $155.39 | 237481 | 530024911 | $589,074.56 |
| 118260 | 530139415 | $24.60 | 237482 | 530024913 | $15,175.00 |
| 118261 | 530139421 | $353.42 | 237483 | 530024921 | $249,944.15 |
| 118262 | 530139445 | $4,333.97 | 237484 | 530024928 | $2,052.00 |
| 118263 | 530139450 | $754.82 | 237485 | 530024931 | $629,998.14 |
| 118264 | 530139451 | $346.50 | 237486 | 530024937 | $980,778.28 |
| 118265 | 530139452 | $25.09 | 237487 | 530024944 | $81,283.02 |
| 118266 | 530139465 | $175.47 | 237488 | 530024951 | $30,245.00 |
| 118267 | 530139480 | $252.70 | 237489 | 530024962 | $118,948.90 |
| 118268 | 530139482 | $343.47 | 237490 | 530024965 | $170,224.45 |
| 118269 | 530139484 | $380.07 | 237491 | 530024973 | $210,350.76 |
| 118270 | 530139515 | $309.73 | 237492 | 530041319 | $5,588.86 |
| 118271 | 530139542 | $72.60 | 237493 | 530041321 | $112.53 |
| 118272 | 530139562 | $390.46 | 237494 | 530041322 | $94.38 |
| 118273 | 530139564 | $349.85 | 237495 | 530041357 | $896.84 |
| 118274 | 530139681 | $1,098.79 | 237496 | 530041359 | $68.88 |
| 118275 | 530139682 | $14.76 | 237497 | 530041362 | $58.53 |
| 118276 | 530139716 | $1,525.40 | 237498 | 530041369 | $126.96 |
| 118277 | 530139733 | $242.82 | 237499 | 530041376 | $270.69 |
| 118278 | 530139761 | $2,169.02 | 237500 | 530041379 | $1,003.20 |
| 118279 | 530139762 | $387.75 | 237501 | 530041386 | $498.42 |
| 118280 | 530139769 | $2,054.44 | 237502 | 530041407 | $90.37 |
| 118281 | 530139782 | $793.85 | 237503 | 530041408 | $183.68 |
| 118282 | 530139783 | $830.74 | 237504 | 530041409 | $441.41 |
| 118283 | 530139786 | $47.80 | 237505 | 530041446 | $377.41 |
| 118284 | 530139787 | $5.52 | 237506 | 530041451 | $294.49 |
| 118285 | 530140475 | $2,155.71 | 237507 | 530041454 | $36.19 |
| 118286 | 530140500 | $2,289.06 | 237508 | 530041456 | $2,160.65 |
| 118287 | 530140521 | $16.56 | 237509 | 530041477 | $69.70 |
| 118288 | 530140524 | $6.15 | 237510 | 530041483 | $21.25 |
| 118289 | 530140536 | $29.13 | 237511 | 530041529 | $1,300.11 |
| 118290 | 530140546 | $10,202.02 | 237512 | 530041553 | $36.30 |
| 118291 | 530140548 | $239.40 | 237513 | 530041567 | $167.70 |
| 118292 | 530140609 | $71.50 | 237514 | 530041582 | $51.70 |
| 118293 | 530140632 | $1,190.73 | 237515 | 530041584 | $2.46 |
| 118294 | 530140649 | $1,384.00 | 237516 | 530041587 | $2,415.84 |
| 118295 | 530140655 | $492.27 | 237517 | 530041607 | $75.06 |
| 118296 | 530140656 | $868.29 | 237518 | 530041634 | $169.41 |
| 118297 | 530140677 | $1.70 | 237519 | 530041635 | $108.90 |
| 118298 | 530140684 | $2.12 | 237520 | 530041646 | $4,215.43 |
| 118299 | 530140701 | $222.34 | 237521 | 530041652 | $38.13 |
| 118300 | 530140715 | $1,192.00 | 237522 | 530041658 | $395.40 |
| 118301 | 530140716 | $2,384.00 | 237523 | 530041668 | $14,042.52 |
| 118302 | 530140767 | $146.57 | 237524 | 530041695 | $4,346.05 |
| 118303 | 530140803 | $1,757.88 | 237525 | 530041719 | $19.95 |
| 118304 | 530140849 | $209.32 | 237526 | 530041722 | $195.48 |
| 118305 | 530140855 | $7.64 | 237527 | 530041724 | $5,247.38 |
| 118306 | 530140858 | $499.27 | 237528 | 530041736 | $383.64 |
| 118307 | 530140876 | $403.26 | 237529 | 530041753 | $1,615.84 |
| 118308 | 530140905 | $1,089.01 | 237530 | 530041776 | $618.89 |
| 118309 | 530140919 | $3,940.00 | 237531 | 530041782 | $1,024.73 |
| 118310 | 530140928 | $364.00 | 237532 | 530041827 | $46.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118311 | 530140966 | $494.78 | 237533 | 530043319 | $645.37 |
| 118312 | 530140991 | $4.25 | 237534 | 530043398 | $21.90 |
| 118313 | 530141007 | $321.98 | 237535 | 530043514 | $13.15 |
| 118314 | 530141015 | $559.55 | 237536 | 530043536 | $636.97 |
| 118315 | 530141019 | $175.82 | 237537 | 530043614 | $153.21 |
| 118316 | 530141156 | $473.37 | 237538 | 530043622 | $318.15 |
| 118317 | 530141173 | $2.12 | 237539 | 530043643 | $2,418.08 |
| 118318 | 530141193 | $2,980.95 | 237540 | 530043683 | $444.43 |
| 118319 | 530141244 | $858.82 | 237541 | 530043788 | $1,555.09 |
| 118320 | 530141252 | $5,110.00 | 237542 | 530043847 | $961.40 |
| 118321 | 530141255 | $98.97 | 237543 | 530043849 | $181.87 |
| 118322 | 530141317 | $124.25 | 237544 | 530043925 | $389.20 |
| 118323 | 530141357 | $186.95 | 237545 | 530043945 | $341.90 |
| 118324 | 530024392 | $6,339.30 | 237546 | 530044013 | $395.92 |
| 118325 | 530024393 | $650.00 | 237547 | 530044032 | $43.05 |
| 118326 | 530024394 | $116.00 | 237548 | 530044038 | $752.27 |
| 118327 | 530024396 | $265,864.00 | 237549 | 530044050 | $52.60 |
| 118328 | 530024397 | $541,873.79 | 237550 | 530044083 | $35.01 |
| 118329 | 530024420 | $2,057.10 | 237551 | 530044204 | $552.30 |
| 118330 | 530024446 | $2,198,971.72 | 237552 | 530044257 | $97.94 |
| 118331 | 530024448 | $661,906.95 | 237553 | 530044346 | $731.03 |
| 118332 | 530024452 | $255,902.00 | 237554 | 530044386 | $54.88 |
| 118333 | 530024475 | $1,305,548.90 | 237555 | 530044394 | $136.22 |
| 118334 | 530024479 | $133,810.10 | 237556 | 530044404 | $927.50 |
| 118335 | 530024647 | $40,300.00 | 237557 | 530044408 | $278.66 |
| 118336 | 530024648 | $97,744.00 | 237558 | 530044422 | $289.60 |
| 118337 | 530024649 | $8,013.00 | 237559 | 530044444 | $568.58 |
| 118338 | 530024655 | $760,096.02 | 237560 | 530044447 | $965.39 |
| 118339 | 530024662 | $121,247.97 | 237561 | 530044488 | $197.27 |
| 118340 | 530024666 | $773,091.00 | 237562 | 530044593 | $190,490.90 |
| 118341 | 530024700 | $87,754.00 | 237563 | 530044596 | $458.64 |
| 118342 | 530024701 | $294,558.00 | 237564 | 530044641 | $479.63 |
| 118343 | 530024702 | $7,126.50 | 237565 | 530044737 | $4,773.02 |
| 118344 | 530024704 | $2,943,440.00 | 237566 | 530044795 | $354.88 |
| 118345 | 530024705 | $308,983.00 | 237567 | 530044832 | $39.00 |
| 118346 | 530024706 | $48,157.00 | 237568 | 530044845 | $358.73 |
| 118347 | 530024707 | $78,724.00 | 237569 | 530044847 | $216.30 |
| 118348 | 530024708 | $22,442.00 | 237570 | 530044905 | $993.60 |
| 118349 | 530024709 | $201,669.00 | 237571 | 530044909 | $65.75 |
| 118350 | 530024710 | $1,834,689.00 | 237572 | 530046185 | $1,255.17 |
| 118351 | 530024711 | $2,031,118.00 | 237573 | 530046212 | $51.66 |
| 118352 | 530024712 | $549,092.00 | 237574 | 530046265 | $591.75 |
| 118353 | 530024713 | $101,444.94 | 237575 | 530046285 | $52.00 |
| 118354 | 530024714 | $622,921.00 | 237576 | 530046346 | $301.94 |
| 118355 | 530024715 | $29,355.00 | 237577 | 530046369 | $1,025.12 |
| 118356 | 530024716 | $452,279.00 | 237578 | 530046393 | $174.64 |
| 118357 | 530024718 | $64,529.25 | 237579 | 530046408 | $171.50 |
| 118358 | 530024719 | $916,400.00 | 237580 | 530046409 | $143.92 |
| 118359 | 530024720 | $44,461.00 | 237581 | 530046459 | $207.32 |
| 118360 | 530024721 | $7,632.00 | 237582 | 530046479 | $100.35 |
| 118361 | 530024722 | $150,932.86 | 237583 | 530046481 | $9.73 |
| 118362 | 530024723 | $271,340.63 | 237584 | 530046484 | $69.18 |
| 118363 | 530024976 | $52,610.00 | 237585 | 530046545 | $846.32 |
| 118364 | 530025045 | $1,565.14 | 237586 | 530046584 | $722.08 |
| 118365 | 530025055 | $28,005.87 | 237587 | 530046616 | $888.48 |
| 118366 | 530025072 | $121.55 | 237588 | 530046668 | $754.10 |
| 118367 | 530025081 | $83,370.00 | 237589 | 530046840 | $539.15 |
| 118368 | 530025086 | $842,322.25 | 237590 | 530046846 | $340.09 |
| 118369 | 530025098 | $157,970.34 | 237591 | 530046894 | $107.03 |
| 118370 | 530025099 | $1,639,062.66 | 237592 | 530046915 | $1,046.46 |
| 118371 | 530025103 | $15,561.00 | 237593 | 530046919 | $46.74 |
| 118372 | 530025104 | $13,364.00 | 237594 | 530046956 | $283.95 |
| 118373 | 530025105 | $10,228.60 | 237595 | 530046963 | $1,133.70 |

| | | | | | |
|---|---|---|---|---|---|
| 118374 | 530025120 | $28,628.10 | 237596 | 530047055 | $380.44 |
| 118375 | 530025128 | $13,306.72 | 237597 | 530047058 | $307.98 |
| 118376 | 530025129 | $29,080.00 | 237598 | 530047111 | $173.25 |
| 118377 | 530025130 | $277,540.00 | 237599 | 530047131 | $100.13 |
| 118378 | 530025131 | $26,685.00 | 237600 | 530047163 | $1,634.97 |
| 118379 | 530040676 | $60,463.37 | 237601 | 530047197 | $52.60 |
| 118380 | 530040681 | $116,235.39 | 237602 | 530047215 | $593.08 |
| 118381 | 530040683 | $57,191.05 | 237603 | 530047241 | $186.73 |
| 118382 | 530040762 | $9,407,595.71 | 237604 | 530047247 | $6.84 |
| 118383 | 530040763 | $1,723,736.84 | 237605 | 530047268 | $39.45 |
| 118384 | 530041173 | $799.30 | 237606 | 530047314 | $585.70 |
| 118385 | 530041185 | $96.15 | 237607 | 530047349 | $92.05 |
| 118386 | 530041192 | $1,047.55 | 237608 | 530047354 | $91.42 |
| 118387 | 530041209 | $35.76 | 237609 | 530047364 | $431.95 |
| 118388 | 530041210 | $92.32 | 237610 | 530048679 | $2,398.42 |
| 118389 | 530041211 | $535.75 | 237611 | 530048708 | $29.19 |
| 118390 | 530041238 | $136.80 | 237612 | 530048783 | $39.42 |
| 118391 | 530041239 | $141.62 | 237613 | 530048832 | $267.36 |
| 118392 | 530041244 | $345.96 | 237614 | 530048949 | $1,109.22 |
| 118393 | 530041245 | $1,256.23 | 237615 | 530048950 | $63.51 |
| 118394 | 530041248 | $1,890.51 | 237616 | 530048958 | $144.55 |
| 118395 | 530041272 | $1,498.43 | 237617 | 530048970 | $170.41 |
| 118396 | 530041273 | $703.28 | 237618 | 530048985 | $674.00 |
| 118397 | 530041281 | $433.86 | 237619 | 530049006 | $126.73 |
| 118398 | 530041287 | $1,082.72 | 237620 | 530049014 | $218.62 |
| 118399 | 530041288 | $649.55 | 237621 | 530049065 | $108.57 |
| 118400 | 530041302 | $311.71 | 237622 | 530049088 | $22.27 |
| 118401 | 530041303 | $60.63 | 237623 | 530049110 | $1,189.66 |
| 118402 | 530041304 | $5,974.70 | 237624 | 530049152 | $346.55 |
| 118403 | 530041311 | $1,094.51 | 237625 | 530049157 | $12.25 |
| 118404 | 530041831 | $295.22 | 237626 | 530049223 | $196.80 |
| 118405 | 530041853 | $113.74 | 237627 | 530049251 | $1,414.63 |
| 118406 | 530041855 | $194.06 | 237628 | 530049287 | $88.70 |
| 118407 | 530041862 | $66.50 | 237629 | 530049360 | $272.96 |
| 118408 | 530041877 | $1,178.52 | 237630 | 530049421 | $388.34 |
| 118409 | 530042002 | $19.95 | 237631 | 530049429 | $75.45 |
| 118410 | 530042006 | $1,308.01 | 237632 | 530049438 | $22.14 |
| 118411 | 530042046 | $164.16 | 237633 | 530049456 | $22.08 |
| 118412 | 530042059 | $36.19 | 237634 | 530049481 | $497.17 |
| 118413 | 530042079 | $95.76 | 237635 | 530049500 | $213.93 |
| 118414 | 530042193 | $620.40 | 237636 | 530049581 | $312.94 |
| 118415 | 530042204 | $511.83 | 237637 | 530049586 | $155.68 |
| 118416 | 530042300 | $5,929.99 | 237638 | 530049627 | $180.87 |
| 118417 | 530042311 | $10.26 | 237639 | 530049644 | $256.86 |
| 118418 | 530042406 | $177.03 | 237640 | 530049732 | $1,118.95 |
| 118419 | 530042444 | $374.58 | 237641 | 530049765 | $340.69 |
| 118420 | 530042445 | $181.92 | 237642 | 530049770 | $184.85 |
| 118421 | 530042486 | $534,619.61 | 237643 | 530049774 | $997.44 |
| 118422 | 530042491 | $703,525.00 | 237644 | 530049784 | $160.27 |
| 118423 | 530042513 | $7,670.50 | 237645 | 530049796 | $524.74 |
| 118424 | 530042514 | $284,685.80 | 237646 | 530049797 | $632.80 |
| 118425 | 530042515 | $886,378.76 | 237647 | 530049808 | $197.25 |
| 118426 | 530042517 | $2,241,246.38 | 237648 | 530049817 | $5,365.20 |
| 118427 | 530042518 | $116,048.25 | 237649 | 530049852 | $1,053.36 |
| 118428 | 530042519 | $1,573,462.52 | 237650 | 530050423 | $1,490.00 |
| 118429 | 530042520 | $580,946.60 | 237651 | 530050424 | $729.17 |
| 118430 | 530042521 | $43,400.35 | 237652 | 530050450 | $8.61 |
| 118431 | 530042522 | $37,664.63 | 237653 | 530050461 | $436.32 |
| 118432 | 530042523 | $137,948.35 | 237654 | 530050472 | $136.22 |
| 118433 | 530042524 | $33,037,427.04 | 237655 | 530050507 | $106.19 |
| 118434 | 530042525 | $1,979,595.47 | 237656 | 530050514 | $790.67 |
| 118435 | 530042526 | $482,040.92 | 237657 | 530050545 | $215.93 |
| 118436 | 530042527 | $3,261,585.72 | 237658 | 530050564 | $56.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118437 | 530042528 | $4,265,542.47 | | 237659 | 530050592 | $422.36 |
| 118438 | 530042529 | $346,507.91 | | 237660 | 530050646 | $285.81 |
| 118439 | 530043114 | $3,199.20 | | 237661 | 530050655 | $250.93 |
| 118440 | 530043118 | $558.90 | | 237662 | 530050684 | $603.26 |
| 118441 | 530043125 | $126.49 | | 237663 | 530050703 | $1,116.00 |
| 118442 | 530043137 | $871.73 | | 237664 | 530050714 | $302.34 |
| 118443 | 530044910 | $78.90 | | 237665 | 530050750 | $24.05 |
| 118444 | 530044991 | $52.24 | | 237666 | 530050755 | $334.74 |
| 118445 | 530045000 | $313.76 | | 237667 | 530050792 | $14.88 |
| 118446 | 530045098 | $892.96 | | 237668 | 530050819 | $91.98 |
| 118447 | 530045102 | $26.30 | | 237669 | 530050820 | $281.02 |
| 118448 | 530045104 | $32.50 | | 237670 | 530050825 | $1,690.00 |
| 118449 | 530045113 | $77.13 | | 237671 | 530050856 | $1,319.50 |
| 118450 | 530045123 | $234.32 | | 237672 | 530050862 | $27.54 |
| 118451 | 530045124 | $1.23 | | 237673 | 530050879 | $27.54 |
| 118452 | 530045203 | $601.38 | | 237674 | 530050903 | $78.00 |
| 118453 | 530045233 | $156.71 | | 237675 | 530050913 | $604.52 |
| 118454 | 530045294 | $262.24 | | 237676 | 530051090 | $901.18 |
| 118455 | 530045376 | $184.57 | | 237677 | 530051111 | $144.28 |
| 118456 | 530045391 | $513.36 | | 237678 | 530051136 | $1,618.50 |
| 118457 | 530045398 | $327.66 | | 237679 | 530051153 | $390.00 |
| 118458 | 530045424 | $78.90 | | 237680 | 530051168 | $111.60 |
| 118459 | 530045434 | $303.01 | | 237681 | 530051176 | $295.50 |
| 118460 | 530045438 | $171.07 | | 237682 | 530051232 | $26.04 |
| 118461 | 530045456 | $1,121.55 | | 237683 | 530051314 | $11.23 |
| 118462 | 530045512 | $382.33 | | 237684 | 530055963 | $986.25 |
| 118463 | 530045523 | $170.95 | | 237685 | 530055976 | $349.86 |
| 118464 | 530045540 | $60.72 | | 237686 | 530055989 | $828.45 |
| 118465 | 530045566 | $45.50 | | 237687 | 530056010 | $721.50 |
| 118466 | 530045667 | $245.10 | | 237688 | 530056024 | $87.50 |
| 118467 | 530045702 | $317.85 | | 237689 | 530057597 | $9.69 |
| 118468 | 530045714 | $157.80 | | 237690 | 530057698 | $20.44 |
| 118469 | 530045724 | $116.76 | | 237691 | 530057770 | $64.88 |
| 118470 | 530045735 | $472.52 | | 237692 | 530058036 | $116.62 |
| 118471 | 530045766 | $39.18 | | 237693 | 530058091 | $123.07 |
| 118472 | 530045791 | $32.25 | | 237694 | 530058124 | $23.37 |
| 118473 | 530045809 | $58.50 | | 237695 | 530058541 | $20.00 |
| 118474 | 530045818 | $126.49 | | 237696 | 530058543 | $201.35 |
| 118475 | 530045862 | $3,097.82 | | 237697 | 530058576 | $301.76 |
| 118476 | 530045974 | $2,902.66 | | 237698 | 530058837 | $25.55 |
| 118477 | 530046017 | $6.57 | | 237699 | 530058839 | $27.36 |
| 118478 | 530046050 | $97.36 | | 237700 | 530058867 | $537.51 |
| 118479 | 530046073 | $35.76 | | 237701 | 530058891 | $4,783.76 |
| 118480 | 530046079 | $7.38 | | 237702 | 530058918 | $246.72 |
| 118481 | 530047391 | $54.70 | | 237703 | 530058922 | $40.88 |
| 118482 | 530047403 | $83.44 | | 237704 | 530058982 | $91.98 |
| 118483 | 530047417 | $45.51 | | 237705 | 530059121 | $135.17 |
| 118484 | 530047433 | $45.65 | | 237706 | 530059143 | $235.75 |
| 118485 | 530047437 | $328.54 | | 237707 | 530059414 | $20.56 |
| 118486 | 530047533 | $560.09 | | 237708 | 530059536 | $163.87 |
| 118487 | 530047538 | $448.22 | | 237709 | 530059555 | $12.40 |
| 118488 | 530047564 | $1,157.81 | | 237710 | 530059736 | $215.20 |
| 118489 | 530047570 | $242.09 | | 237711 | 530060095 | $102.90 |
| 118490 | 530047602 | $321.84 | | 237712 | 530060128 | $140.25 |
| 118491 | 530047606 | $43.66 | | 237713 | 530060233 | $19.68 |
| 118492 | 530047615 | $2,388.21 | | 237714 | 530060357 | $61.68 |
| 118493 | 530047628 | $166.19 | | 237715 | 530060438 | $132.84 |
| 118494 | 530047635 | $149.34 | | 237716 | 530060493 | $61.68 |
| 118495 | 530047663 | $19.50 | | 237717 | 530060544 | $150.80 |
| 118496 | 530047679 | $202.64 | | 237718 | 530060627 | $110.53 |
| 118497 | 530047701 | $1,551.70 | | 237719 | 530060639 | $1,309.05 |
| 118498 | 530047816 | $6.50 | | 237720 | 530060697 | $533.71 |
| 118499 | 530047825 | $100.73 | | 237721 | 530060740 | $285.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118500 | 530047841 | $105.81 | 237722 | 530060759 | $92.52 |
| 118501 | 530047878 | $45.19 | 237723 | 530060781 | $34.30 |
| 118502 | 530047879 | $33.79 | 237724 | 530060815 | $923.10 |
| 118503 | 530047892 | $148.92 | 237725 | 530060852 | $9.84 |
| 118504 | 530047895 | $145.95 | 237726 | 530061100 | $949.44 |
| 118505 | 530047915 | $384.25 | 237727 | 530066741 | $27.44 |
| 118506 | 530047925 | $17.22 | 237728 | 530066844 | $146.23 |
| 118507 | 530047988 | $45.47 | 237729 | 530066861 | $87.98 |
| 118508 | 530047989 | $22.96 | 237730 | 530067013 | $13.53 |
| 118509 | 530048070 | $5,037.06 | 237731 | 530067435 | $84.64 |
| 118510 | 530048095 | $304.31 | 237732 | 530067588 | $157.62 |
| 118511 | 530048097 | $185.22 | 237733 | 530067600 | $325.86 |
| 118512 | 530048247 | $58.50 | 237734 | 530067899 | $99.55 |
| 118513 | 530048255 | $145.95 | 237735 | 530068017 | $490.22 |
| 118514 | 530048311 | $127.81 | 237736 | 530068018 | $419.62 |
| 118515 | 530048434 | $120.08 | 237737 | 530068142 | $202.97 |
| 118516 | 530048441 | $633.29 | 237738 | 530068234 | $322.68 |
| 118517 | 530048469 | $3.94 | 237739 | 530068301 | $41.16 |
| 118518 | 530048505 | $92.92 | 237740 | 530068325 | $72.27 |
| 118519 | 530048514 | $4.38 | 237741 | 530068570 | $126,087.30 |
| 118520 | 530048523 | $152.48 | 237742 | 530025399 | $1,535.15 |
| 118521 | 530049865 | $452.91 | 237743 | 530025417 | $119.20 |
| 118522 | 530049902 | $131.07 | 237744 | 530025429 | $315.85 |
| 118523 | 530049922 | $41.61 | 237745 | 530025432 | $103.37 |
| 118524 | 530049925 | $127.39 | 237746 | 530025473 | $308.70 |
| 118525 | 530049985 | $563.00 | 237747 | 530025506 | $21.78 |
| 118526 | 530049987 | $93.18 | 237748 | 530025570 | $5.74 |
| 118527 | 530049990 | $453.25 | 237749 | 530025589 | $240.55 |
| 118528 | 530049992 | $21.78 | 237750 | 530025635 | $4,252.70 |
| 118529 | 530049993 | $80.74 | 237751 | 530025658 | $36,107.47 |
| 118530 | 530050039 | $4,024.52 | 237752 | 530025815 | $68.60 |
| 118531 | 530050058 | $40.18 | 237753 | 530025821 | $361.66 |
| 118532 | 530050059 | $1,142.26 | 237754 | 530025831 | $1,993.93 |
| 118533 | 530050064 | $389.62 | 237755 | 530025922 | $157.85 |
| 118534 | 530050116 | $104.56 | 237756 | 530025938 | $625.51 |
| 118535 | 530050120 | $128.40 | 237757 | 530025954 | $810.69 |
| 118536 | 530050121 | $97.92 | 237758 | 530026143 | $1,012.55 |
| 118537 | 530050124 | $222.80 | 237759 | 530026257 | $2,060,500.00 |
| 118538 | 530050129 | $1,689.96 | 237760 | 530026264 | $7,684.24 |
| 118539 | 530050143 | $181.77 | 237761 | 530026287 | $9,840.00 |
| 118540 | 530050156 | $72.59 | 237762 | 530026307 | $80,140.00 |
| 118541 | 530050174 | $574.00 | 237763 | 530029061 | $19,397.84 |
| 118542 | 530050204 | $1.23 | 237764 | 530029071 | $413.60 |
| 118543 | 530050207 | $41.16 | 237765 | 530029100 | $43,681.33 |
| 118544 | 530050214 | $2,980.00 | 237766 | 530029104 | $383,125.75 |
| 118545 | 530050241 | $44.28 | 237767 | 530029105 | $594,935.81 |
| 118546 | 530050251 | $39.42 | 237768 | 530073019 | $7,531.02 |
| 118547 | 530050252 | $84.07 | 237769 | 530073026 | $754,813.35 |
| 118548 | 530050294 | $134.61 | 237770 | 530073028 | $30,196.88 |
| 118549 | 530050310 | $83.44 | 237771 | 530073031 | $726.15 |
| 118550 | 530050316 | $826.82 | 237772 | 530073055 | $9,152.62 |
| 118551 | 530050317 | $1,384.47 | 237773 | 530079741 | $1,539,903.48 |
| 118552 | 530050330 | $155.68 | 237774 | 530079742 | $1,069,791.80 |
| 118553 | 530050338 | $106.73 | 237775 | 530079748 | $162,171.08 |
| 118554 | 530050339 | $953.60 | 237776 | 530079750 | $2,503,324.65 |
| 118555 | 530050340 | $189.00 | 237777 | 530079751 | $48,544,317.32 |
| 118556 | 530050378 | $115.65 | 237778 | 530079755 | $6,773.68 |
| 118557 | 530050385 | $2,760.86 | 237779 | 530079756 | $27,292,847.26 |
| 118558 | 530050398 | $1,090.91 | 237780 | 530079757 | $92,133.00 |
| 118559 | 530050400 | $126.82 | 237781 | 530079759 | $96,520,488.51 |
| 118560 | 530056033 | $5,118.32 | 237782 | 530079760 | $20,727,217.12 |
| 118561 | 530056054 | $131.50 | 237783 | 530079761 | $1,422,467.01 |
| 118562 | 530056056 | $4.99 | 237784 | 530079766 | $530,690.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118563 | 530056070 | $514.00 | | 237785 | 530079767 | $421,065.88 |
| 118564 | 530056076 | $308.40 | | 237786 | 530079769 | $59,018,344.39 |
| 118565 | 530056077 | $462.60 | | 237787 | 530079770 | $563,003.33 |
| 118566 | 530056085 | $657.50 | | 237788 | 530079776 | $346,241.91 |
| 118567 | 530056092 | $4,799.75 | | 237789 | 530079778 | $5,831,924.39 |
| 118568 | 530056162 | $279.00 | | 237790 | 530079798 | $776,201.40 |
| 118569 | 530056163 | $394.50 | | 237791 | 530079801 | $2,552,768.68 |
| 118570 | 530056184 | $8,829.00 | | 237792 | 530072747 | $11,920.00 |
| 118571 | 530056267 | $235.30 | | 237793 | 530072752 | $46,450.38 |
| 118572 | 530056291 | $596.00 | | 237794 | 530072783 | $16,968.20 |
| 118573 | 530056293 | $3,289.60 | | 237795 | 530072784 | $707,372.68 |
| 118574 | 530056329 | $644.35 | | 237796 | 530072785 | $324,492.59 |
| 118575 | 530056361 | $5,588.75 | | 237797 | 530072786 | $4,789,302.65 |
| 118576 | 530056373 | $1,091.45 | | 237798 | 530072787 | $20,053.66 |
| 118577 | 530056375 | $1,817.68 | | 237799 | 530072799 | $7,177,206.37 |
| 118578 | 530056383 | $205.15 | | 237800 | 530072802 | $123.00 |
| 118579 | 530056434 | $1,241.24 | | 237801 | 530072856 | $233,236.71 |
| 118580 | 530056442 | $394.50 | | 237802 | 530072876 | $87,317.61 |
| 118581 | 530056449 | $1,595.75 | | 237803 | 530056949 | $2,118.06 |
| 118582 | 530056469 | $148.83 | | 237804 | 530040489 | $141,158.31 |
| 118583 | 530056480 | $329.55 | | 237805 | 530040513 | $8.25 |
| 118584 | 530056495 | $315.60 | | 237806 | 530040518 | $1,863.08 |
| 118585 | 530056510 | $24.65 | | 237807 | 530027795 | $27,059.97 |
| 118586 | 530056519 | $319.00 | | 237808 | 530027819 | $43.70 |
| 118587 | 530056524 | $355.05 | | 237809 | 530027821 | $61.50 |
| 118588 | 530056529 | $205.50 | | 237810 | 530027864 | $52,905.72 |
| 118589 | 530056533 | $684.94 | | 237811 | 530027868 | $22,444.01 |
| 118590 | 530056576 | $487.50 | | 237812 | 530027869 | $4,306.41 |
| 118591 | 530056610 | $289.56 | | 237813 | 530027870 | $1,375,238.95 |
| 118592 | 530056614 | $650.00 | | 237814 | 530027871 | $78,732.37 |
| 118593 | 530056625 | $498.75 | | 237815 | 530027872 | $9,284.72 |
| 118594 | 530056771 | $1,091,739.31 | | 237816 | 530027873 | $298,488.75 |
| 118595 | 530057166 | $9.43 | | 237817 | 530027874 | $84,067.44 |
| 118596 | 530057229 | $31.19 | | 237818 | 530027882 | $818.22 |
| 118597 | 530057248 | $58.27 | | 237819 | 530027899 | $1,499.50 |
| 118598 | 530061194 | $6.46 | | 237820 | 530027901 | $61,776.75 |
| 118599 | 530061221 | $184.08 | | 237821 | 530027902 | $285,471.80 |
| 118600 | 530061226 | $178.64 | | 237822 | 530027904 | $3,042.20 |
| 118601 | 530061541 | $56.87 | | 237823 | 530027906 | $2,001.62 |
| 118602 | 530061652 | $19.38 | | 237824 | 530027952 | $18,943.44 |
| 118603 | 530061706 | $1,490.60 | | 237825 | 530027974 | $1,056.27 |
| 118604 | 530061783 | $657.92 | | 237826 | 530027975 | $296.43 |
| 118605 | 530061791 | $66.19 | | 237827 | 530027989 | $16.83 |
| 118606 | 530061930 | $1,046.40 | | 237828 | 530028154 | $39.00 |
| 118607 | 530062040 | $260.78 | | 237829 | 530028155 | $6.50 |
| 118608 | 530062094 | $221.34 | | 237830 | 530028156 | $6.50 |
| 118609 | 530062152 | $54.75 | | 237831 | 530028165 | $3,904.50 |
| 118610 | 530062285 | $10.91 | | 237832 | 530028166 | $52.00 |
| 118611 | 530062921 | $30.66 | | 237833 | 530028167 | $56.94 |
| 118612 | 530062954 | $107.31 | | 237834 | 530028168 | $2,045.86 |
| 118613 | 530063011 | $170.04 | | 237835 | 530028260 | $305.10 |
| 118614 | 530063183 | $430.70 | | 237836 | 530028392 | $210.54 |
| 118615 | 530063422 | $45.22 | | 237837 | 530028523 | $0.48 |
| 118616 | 530063435 | $82.24 | | 237838 | 530028639 | $788.00 |
| 118617 | 530063790 | $7.38 | | 237839 | 530028643 | $266.15 |
| 118618 | 530063843 | $20.56 | | 237840 | 530028798 | $156,724.93 |
| 118619 | 530064114 | $913.36 | | 237841 | 530028806 | $27,508.50 |
| 118620 | 530064198 | $270.18 | | 237842 | 530028807 | $15,983.26 |
| 118621 | 530064364 | $254.68 | | 237843 | 530028809 | $30,421.35 |
| 118622 | 530064545 | $20.68 | | 237844 | 530028828 | $35,678.20 |
| 118623 | 530064619 | $183.04 | | 237845 | 530028831 | $91,633.88 |
| 118624 | 530064633 | $267.28 | | 237846 | 530028837 | $185,321.16 |
| 118625 | 530064640 | $81.45 | | 237847 | 530144226 | $17.10 |

| | | | | | |
|---|---|---|---|---|---|
| 118626 | 530064664 | $41.16 | 237848 | 530144371 | $634.46 |
| 118627 | 530064824 | $292.33 | 237849 | 530144514 | $15.51 |
| 118628 | 530064881 | $483.16 | 237850 | 530144607 | $59.04 |
| 118629 | 530064894 | $215.65 | 237851 | 530144608 | $58.14 |
| 118630 | 530065243 | $246.72 | 237852 | 530144610 | $609.19 |
| 118631 | 530065578 | $425.35 | 237853 | 530144611 | $33.25 |
| 118632 | 530065984 | $41.16 | 237854 | 530144622 | $435.50 |
| 118633 | 530066000 | $355.05 | 237855 | 530144630 | $228.10 |
| 118634 | 530066025 | $144.80 | 237856 | 530144631 | $102.86 |
| 118635 | 530066379 | $15.33 | 237857 | 530144634 | $441.93 |
| 118636 | 530066396 | $134.42 | 237858 | 530144636 | $54.96 |
| 118637 | 530066447 | $671.21 | 237859 | 530144637 | $322.40 |
| 118638 | 530066716 | $46.53 | 237860 | 530144651 | $12.80 |
| 118639 | 530029147 | $262.50 | 237861 | 530144660 | $17.96 |
| 118640 | 530029169 | $173.57 | 237862 | 530144661 | $295.50 |
| 118641 | 530029235 | $2,563.04 | 237863 | 530144670 | $34.98 |
| 118642 | 530029384 | $2,302.99 | 237864 | 530144671 | $23.32 |
| 118643 | 530029441 | $10,278.24 | 237865 | 530144673 | $11.19 |
| 118644 | 530029495 | $375.36 | 237866 | 530144678 | $6.50 |
| 118645 | 530029501 | $309.12 | 237867 | 530144711 | $71.50 |
| 118646 | 530029502 | $279.18 | 237868 | 530144712 | $84.50 |
| 118647 | 530029503 | $494.70 | 237869 | 530144863 | $321.16 |
| 118648 | 530029533 | $441.60 | 237870 | 530144867 | $350.40 |
| 118649 | 530029550 | $3,922.13 | 237871 | 530144911 | $2,715.80 |
| 118650 | 530029571 | $529.92 | 237872 | 530144913 | $1,175.12 |
| 118651 | 530029573 | $2,200.56 | 237873 | 530144928 | $692.64 |
| 118652 | 530029677 | $1,973.07 | 237874 | 530144987 | $82.72 |
| 118653 | 530029689 | $574.09 | 237875 | 530145018 | $985.68 |
| 118654 | 530029690 | $574.09 | 237876 | 530145024 | $642.32 |
| 118655 | 530029693 | $123.12 | 237877 | 530145041 | $1,561.40 |
| 118656 | 530029699 | $27.06 | 237878 | 530145044 | $717.80 |
| 118657 | 530029722 | $2,406.58 | 237879 | 530145048 | $2,532.28 |
| 118658 | 530029723 | $552.01 | 237880 | 530145055 | $890.96 |
| 118659 | 530029736 | $419.52 | 237881 | 530145057 | $2,373.92 |
| 118660 | 530029739 | $750.73 | 237882 | 530145066 | $673.40 |
| 118661 | 530029745 | $529.92 | 237883 | 530145087 | $247.16 |
| 118662 | 530029755 | $1,173.59 | 237884 | 530145112 | $241.24 |
| 118663 | 530029759 | $3,484.20 | 237885 | 530145126 | $717.80 |
| 118664 | 530029768 | $748.98 | 237886 | 530145175 | $36.75 |
| 118665 | 530029785 | $642.04 | 237887 | 530145186 | $550.56 |
| 118666 | 530029793 | $379.63 | 237888 | 530145214 | $369.00 |
| 118667 | 530029800 | $5.10 | 237889 | 530145505 | $36.75 |
| 118668 | 530029802 | $47.19 | 237890 | 530145614 | $319.68 |
| 118669 | 530029803 | $191.82 | 237891 | 530145647 | $29.82 |
| 118670 | 530029857 | $485.76 | 237892 | 530145691 | $500.24 |
| 118671 | 530029870 | $772.81 | 237893 | 530145727 | $41.36 |
| 118672 | 530030681 | $870.00 | 237894 | 530145774 | $267.88 |
| 118673 | 530030784 | $701.50 | 237895 | 530145795 | $156.88 |
| 118674 | 530039240 | $143.64 | 237896 | 530145817 | $307.84 |
| 118675 | 530039322 | $527.34 | 237897 | 530145819 | $260.48 |
| 118676 | 530072970 | $31,817.36 | 237898 | 530145821 | $1,339.40 |
| 118677 | 530072971 | $68,369.89 | 237899 | 530145851 | $94.17 |
| 118678 | 530040519 | $1,363.14 | 237900 | 530145872 | $85.41 |
| 118679 | 530040576 | $505.62 | 237901 | 530145944 | $198.32 |
| 118680 | 530040580 | $36,014.31 | 237902 | 530145945 | $152.44 |
| 118681 | 530040581 | $282.42 | 237903 | 530145962 | $6.15 |
| 118682 | 530040595 | $118.00 | 237904 | 530146013 | $390.72 |
| 118683 | 530040630 | $2,300.14 | 237905 | 530146154 | $283.64 |
| 118684 | 530056773 | $58,488.50 | 237906 | 530146160 | $11.41 |
| 118685 | 530026383 | $24,110.19 | 237907 | 530146173 | $370.00 |
| 118686 | 530026434 | $1,924.78 | 237908 | 530146174 | $374.44 |
| 118687 | 530026467 | $7,106.00 | 237909 | 530146254 | $1,078.35 |
| 118688 | 530026468 | $55,083.69 | 237910 | 530146332 | $247.16 |

| | | | | | |
|---|---|---|---|---|---|
| 118689 | 530026469 | $15,860.85 | 237911 | 530146358 | $782.84 |
| 118690 | 530026470 | $18,026.06 | 237912 | 530146373 | $323.08 |
| 118691 | 530026473 | $14,027.82 | 237913 | 530146379 | $76.65 |
| 118692 | 530026571 | $19,620.32 | 237914 | 530146388 | $90.28 |
| 118693 | 530026572 | $5,783.78 | 237915 | 530146581 | $1,700.83 |
| 118694 | 530026573 | $5,962.99 | 237916 | 530146594 | $469.16 |
| 118695 | 530026574 | $90.62 | 237917 | 530146640 | $412.92 |
| 118696 | 530026575 | $362.48 | 237918 | 530146701 | $408.48 |
| 118697 | 530026577 | $3,037.69 | 237919 | 530146719 | $563.88 |
| 118698 | 530026578 | $2,155.46 | 237920 | 530146720 | $494.32 |
| 118699 | 530026579 | $1,212.24 | 237921 | 530146766 | $248.64 |
| 118700 | 530026580 | $7,766.49 | 237922 | 530146775 | $176.12 |
| 118701 | 530026581 | $8,546.35 | 237923 | 530147109 | $641.92 |
| 118702 | 530026582 | $2,274.91 | 237924 | 530147137 | $167.24 |
| 118703 | 530026583 | $4,082.29 | 237925 | 530147138 | $148.00 |
| 118704 | 530026584 | $15,948.40 | 237926 | 530147142 | $185.00 |
| 118705 | 530026587 | $11,811.96 | 237927 | 530147191 | $217.56 |
| 118706 | 530026593 | $2,442.84 | 237928 | 530147894 | $272.29 |
| 118707 | 530026604 | $510.12 | 237929 | 530147898 | $907.64 |
| 118708 | 530026605 | $794.58 | 237930 | 530147903 | $31.98 |
| 118709 | 530026614 | $12,025.00 | 237931 | 530147911 | $251.60 |
| 118710 | 530026975 | $593.49 | 237932 | 530147913 | $75.03 |
| 118711 | 530027487 | $164.16 | 237933 | 530147916 | $39.45 |
| 118712 | 530027529 | $683.87 | 237934 | 530147918 | $201.28 |
| 118713 | 530027530 | $769.96 | 237935 | 530147919 | $375.92 |
| 118714 | 530027533 | $41.70 | 237936 | 530147920 | $84.87 |
| 118715 | 530027789 | $196,173.79 | 237937 | 530147921 | $2.74 |
| 118716 | 530027791 | $260,436.20 | 237938 | 530147928 | $9.61 |
| 118717 | 530027794 | $40,795.51 | 237939 | 530147935 | $144.74 |
| 118718 | 530028839 | $448,073.72 | 237940 | 530147938 | $222.00 |
| 118719 | 530028840 | $2,504,397.44 | 237941 | 530147939 | $211.64 |
| 118720 | 530028844 | $2,817,699.47 | 237942 | 530147943 | $254.56 |
| 118721 | 530028845 | $5,162,690.00 | 237943 | 530147944 | $296.16 |
| 118722 | 530028847 | $708,949.21 | 237944 | 530147946 | $293.04 |
| 118723 | 530028852 | $8,112.65 | 237945 | 530147950 | $13.53 |
| 118724 | 530028896 | $209,838.22 | 237946 | 530147952 | $55.16 |
| 118725 | 530028924 | $6,782.05 | 237947 | 530147953 | $1.28 |
| 118726 | 530028925 | $2,050.96 | 237948 | 530147959 | $269.36 |
| 118727 | 530028926 | $75,194.07 | 237949 | 530147964 | $208.28 |
| 118728 | 530028931 | $77,006.00 | 237950 | 530147977 | $175.46 |
| 118729 | 530028962 | $6,265.18 | 237951 | 530147985 | $5.25 |
| 118730 | 530028993 | $1,217.26 | 237952 | 530147988 | $24.09 |
| 118731 | 530142242 | $288.60 | 237953 | 530147990 | $6.57 |
| 118732 | 530142299 | $549.08 | 237954 | 530147993 | $267.88 |
| 118733 | 530142311 | $4,226.88 | 237955 | 530147995 | $33.25 |
| 118734 | 530142317 | $239.76 | 237956 | 530147997 | $28.00 |
| 118735 | 530142674 | $635.73 | 237957 | 530147999 | $13.37 |
| 118736 | 530142731 | $781.44 | 237958 | 530148002 | $10.08 |
| 118737 | 530142734 | $6.50 | 237959 | 530148006 | $191.28 |
| 118738 | 530142809 | $155.10 | 237960 | 530148007 | $6.50 |
| 118739 | 530142811 | $801.35 | 237961 | 530148008 | $70.00 |
| 118740 | 530142812 | $338.15 | 237962 | 530148026 | $10.52 |
| 118741 | 530142832 | $2.46 | 237963 | 530148027 | $6.67 |
| 118742 | 530142846 | $281.20 | 237964 | 530148035 | $13.00 |
| 118743 | 530142898 | $5.17 | 237965 | 530148039 | $85.56 |
| 118744 | 530142913 | $819.92 | 237966 | 530148041 | $8.34 |
| 118745 | 530142974 | $15.51 | 237967 | 530039030 | $50.03 |
| 118746 | 530142985 | $51.70 | 237968 | 530039031 | $108.14 |
| 118747 | 530143027 | $13.00 | 237969 | 530039037 | $15,911.05 |
| 118748 | 530143075 | $139.59 | 237970 | 530039054 | $34,423.09 |
| 118749 | 530143098 | $134.42 | 237971 | 530039065 | $217,478,376.80 |
| 118750 | 530143204 | $2.46 | 237972 | 530039067 | $45,995,166.35 |
| 118751 | 530143250 | $72.38 | 237973 | 530039068 | $265,733,866.43 |

| | | | | | |
|---|---|---:|---|---|---:|
| 118752 | 530143386 | $12.25 | 237974 | 530039069 | $896,040.00 |
| 118753 | 530143422 | $4.92 | 237975 | 530039070 | $7,154,270.77 |
| 118754 | 530143427 | $77.55 | 237976 | 530039074 | $299,730.27 |
| 118755 | 530143501 | $4.92 | 237977 | 530039075 | $1,329,138.71 |
| 118756 | 530143513 | $13.68 | 237978 | 530039077 | $8,447,217.17 |
| 118757 | 530143643 | $20.68 | 237979 | 530039106 | $114,271.71 |
| 118758 | 530144136 | $1,773.31 | 237980 | 530039111 | $434,287.68 |
| 118759 | 530144161 | $64.71 | 237981 | 530039126 | $29,576.58 |
| 118760 | 530145220 | $153.66 | 237982 | 530039127 | $429,032.45 |
| 118761 | 530145231 | $341.88 | 237983 | 530039159 | $698,012.75 |
| 118762 | 530145262 | $103.40 | 237984 | 530039180 | $386,606.61 |
| 118763 | 530145271 | $9.63 | 237985 | 530039182 | $15,152.69 |
| 118764 | 530145273 | $354.79 | 237986 | 530039184 | $22,527.68 |
| 118765 | 530145303 | $13.53 | 237987 | 530039185 | $18,768.77 |
| 118766 | 530145317 | $352.24 | 237988 | 530039186 | $11,236.99 |
| 118767 | 530145336 | $72.38 | 237989 | 530039187 | $37,207.88 |
| 118768 | 530145338 | $93.06 | 237990 | 530039220 | $204,641.25 |
| 118769 | 530145345 | $324.12 | 237991 | 530039222 | $111,437.89 |
| 118770 | 530145352 | $48.90 | 237992 | 530039223 | $123,121.20 |
| 118771 | 530145353 | $177.60 | 237993 | 530039224 | $64,598.75 |
| 118772 | 530145354 | $87.89 | 237994 | 530072884 | $6,633,442.26 |
| 118773 | 530145356 | $113.74 | 237995 | 530068579 | $30.25 |
| 118774 | 530145360 | $297.48 | 237996 | 530068580 | $178.56 |
| 118775 | 530145362 | $86.72 | 237997 | 530068711 | $989.86 |
| 118776 | 530145363 | $180.56 | 237998 | 530068714 | $6,575.00 |
| 118777 | 530145373 | $495.80 | 237999 | 530068716 | $8,234.51 |
| 118778 | 530145376 | $663.04 | 238000 | 530068758 | $349.15 |
| 118779 | 530145377 | $1,274.28 | 238001 | 530068807 | $6,512.20 |
| 118780 | 530145379 | $59.05 | 238002 | 530068818 | $9,477.48 |
| 118781 | 530145380 | $350.76 | 238003 | 530068820 | $5,468.58 |
| 118782 | 530145382 | $211.32 | 238004 | 530068830 | $108.19 |
| 118783 | 530145389 | $162.80 | 238005 | 530068843 | $271.00 |
| 118784 | 530145390 | $1,071.52 | 238006 | 530068862 | $251.85 |
| 118785 | 530145391 | $2,410.92 | 238007 | 530068913 | $1,398.85 |
| 118786 | 530145394 | $1,232.84 | 238008 | 530068934 | $1,680.75 |
| 118787 | 530145397 | $50.57 | 238009 | 530069798 | $1,674.25 |
| 118788 | 530145404 | $31.50 | 238010 | 530069818 | $564.75 |
| 118789 | 530145411 | $892.44 | 238011 | 530069841 | $492.00 |
| 118790 | 530145447 | $279.74 | 238012 | 530069885 | $103.32 |
| 118791 | 530145458 | $94.56 | 238013 | 530069886 | $14.35 |
| 118792 | 530145469 | $11.84 | 238014 | 530069922 | $571.30 |
| 118793 | 530145475 | $201.28 | 238015 | 530069935 | $206.80 |
| 118794 | 530145479 | $33.25 | 238016 | 530069941 | $2,843.40 |
| 118795 | 530145481 | $66.98 | 238017 | 530069949 | $1,238.45 |
| 118796 | 530145483 | $22.75 | 238018 | 530069973 | $66.50 |
| 118797 | 530145488 | $618.43 | 238019 | 530069976 | $13.72 |
| 118798 | 530145489 | $153.92 | 238020 | 530069985 | $569.10 |
| 118799 | 530147193 | $196.84 | 238021 | 530070016 | $336.89 |
| 118800 | 530147223 | $199.80 | 238022 | 530070017 | $281.21 |
| 118801 | 530147230 | $0.46 | 238023 | 530070019 | $788.30 |
| 118802 | 530147271 | $4.92 | 238024 | 530070029 | $257.20 |
| 118803 | 530147290 | $8.61 | 238025 | 530070030 | $77.84 |
| 118804 | 530147300 | $557.46 | 238026 | 530070035 | $6.65 |
| 118805 | 530147309 | $198.32 | 238027 | 530070044 | $283.63 |
| 118806 | 530147311 | $87.39 | 238028 | 530070048 | $345.35 |
| 118807 | 530147340 | $337.91 | 238029 | 530070050 | $183.68 |
| 118808 | 530147345 | $318.20 | 238030 | 530070052 | $187.38 |
| 118809 | 530147346 | $196.84 | 238031 | 530070054 | $216.60 |
| 118810 | 530147348 | $50.47 | 238032 | 530070073 | $150.74 |
| 118811 | 530147352 | $377.40 | 238033 | 530070141 | $34.20 |
| 118812 | 530147357 | $63.04 | 238034 | 530070183 | $206.80 |
| 118813 | 530147358 | $242.72 | 238035 | 530070208 | $169.90 |
| 118814 | 530147364 | $108.57 | 238036 | 530070219 | $470.86 |

| | | | | | |
|---|---|---|---|---|---|
| 118815 | 530147369 | $35.67 | 238037 | 530070241 | $1,527.27 |
| 118816 | 530147376 | $82.72 | 238038 | 530070250 | $2,118.45 |
| 118817 | 530147384 | $72.38 | 238039 | 530070254 | $3,945.85 |
| 118818 | 530147386 | $62.73 | 238040 | 530070258 | $912.81 |
| 118819 | 530147388 | $45.99 | 238041 | 530070259 | $249.85 |
| 118820 | 530147406 | $256.04 | 238042 | 530070338 | $229.60 |
| 118821 | 530147407 | $392.20 | 238043 | 530070375 | $399.00 |
| 118822 | 530147426 | $33.25 | 238044 | 530070480 | $316.20 |
| 118823 | 530147427 | $324.12 | 238045 | 530070500 | $45.77 |
| 118824 | 530147438 | $26.25 | 238046 | 530070517 | $290.70 |
| 118825 | 530147440 | $43.03 | 238047 | 530071121 | $10.90 |
| 118826 | 530147454 | $28.00 | 238048 | 530071122 | $2.60 |
| 118827 | 530147458 | $29.75 | 238049 | 530071137 | $30,785.55 |
| 118828 | 530147459 | $29.75 | 238050 | 530071142 | $5,170.00 |
| 118829 | 530147460 | $36.75 | 238051 | 530071143 | $72,453.98 |
| 118830 | 530147470 | $14.80 | 238052 | 530071152 | $25,062.80 |
| 118831 | 530147649 | $259.00 | 238053 | 530071153 | $59,422.73 |
| 118832 | 530147734 | $427.72 | 238054 | 530071159 | $471,944.44 |
| 118833 | 530147858 | $82.74 | 238055 | 530071160 | $943,979.92 |
| 118834 | 530147872 | $162.80 | 238056 | 530071161 | $44,824.75 |
| 118835 | 530147878 | $13.00 | 238057 | 530071168 | $33,328.00 |
| 118836 | 530147881 | $7.22 | 238058 | 530071178 | $12,782.00 |
| 118837 | 530147893 | $54.25 | 238059 | 530071180 | $436.65 |
| 118838 | 530148057 | $3.72 | 238060 | 530071199 | $9,888.92 |
| 118839 | 530025180 | $6,657.78 | 238061 | 530071223 | $74,776.96 |
| 118840 | 530022396 | $1,419.40 | 238062 | 530071224 | $234,033.58 |
| 118841 | 530022397 | $120.54 | 238063 | 530071229 | $19,493.94 |
| 118842 | 530022413 | $3,643.22 | 238064 | 530071230 | $39,026.46 |
| 118843 | 530022414 | $973.68 | 238065 | 530071235 | $156.76 |
| 118844 | 530022475 | $103.73 | 238066 | 530071272 | $233,847.96 |
| 118845 | 530022554 | $1,445.51 | 238067 | 530071276 | $2,428.21 |
| 118846 | 530022555 | $6,283.68 | 238068 | 530071298 | $324,372.62 |
| 118847 | 530022746 | $949.96 | 238069 | 530071303 | $767,076.91 |
| 118848 | 530022768 | $394.00 | 238070 | 530071304 | $15,260.10 |
| 118849 | 530022853 | $78.72 | 238071 | 530071307 | $16,608.42 |
| 118850 | 530022998 | $29.52 | 238072 | 530071308 | $696,369.41 |
| 118851 | 530023006 | $365.16 | 238073 | 530071311 | $33,764.46 |
| 118852 | 530023052 | $6.70 | 238074 | 530071312 | $21,066.01 |
| 118853 | 530023132 | $6,582.63 | 238075 | 530071314 | $11,601.98 |
| 118854 | 530023156 | $169.32 | 238076 | 530071323 | $46,988.50 |
| 118855 | 530023157 | $1,863.54 | 238077 | 530071325 | $49,992.48 |
| 118856 | 530023256 | $4,588.00 | 238078 | 530071337 | $43,435.45 |
| 118857 | 530023458 | $1,972.07 | 238079 | 530071338 | $35,599.74 |
| 118858 | 530023470 | $502.64 | 238080 | 530071340 | $7,457.53 |
| 118859 | 530023526 | $779.17 | 238081 | 530071341 | $29,410.64 |
| 118860 | 530023566 | $507.00 | 238082 | 530071342 | $7,141.51 |
| 118861 | 530023576 | $1,265.99 | 238083 | 530071343 | $27,277.51 |
| 118862 | 530023593 | $919.80 | 238084 | 530071345 | $1,950.00 |
| 118863 | 530023647 | $3,420.00 | 238085 | 530071356 | $29,348.98 |
| 118864 | 530023773 | $12,970.00 | 238086 | 530071357 | $84.87 |
| 118865 | 530024319 | $1,594.32 | 238087 | 530071671 | $563.14 |
| 118866 | 530073131 | $5,616,608.19 | 238088 | 530071672 | $854,564.36 |
| 118867 | 530038791 | $12,409.50 | 238089 | 530071673 | $189,742.04 |
| 118868 | 530038828 | $179,160.17 | 238090 | 530071674 | $40,550.04 |
| 118869 | 530038830 | $446.00 | 238091 | 530071675 | $87,842.01 |
| 118870 | 530038947 | $138,789.23 | 238092 | 530071676 | $17,565.29 |
| 118871 | 530038962 | $1,890,296.95 | 238093 | 530071677 | $28,631.54 |
| 118872 | 530038963 | $12,881.92 | 238094 | 530071678 | $69,175.96 |
| 118873 | 530038989 | $12,413.04 | 238095 | 530071679 | $189,167.22 |
| 118874 | 530039004 | $160.27 | 238096 | 530071680 | $65,289.40 |
| 118875 | 530039006 | $2,486.95 | 238097 | 530071681 | $28,025.02 |
| 118876 | 530039007 | $66,713.30 | 238098 | 530071717 | $109,827.12 |
| 118877 | 530039013 | $62,053.12 | 238099 | 530071732 | $17,755.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118878 | 530039028 | $149.60 | 238100 | 530071744 | $13,529.72 |
| 118879 | 530039029 | $53.08 | 238101 | 530071745 | $605.84 |
| 118880 | 530068993 | $133.00 | 238102 | 530071746 | $75,916.94 |
| 118881 | 530069000 | $226.60 | 238103 | 530071747 | $127,468.04 |
| 118882 | 530069050 | $266.00 | 238104 | 530071748 | $284,720.96 |
| 118883 | 530069054 | $514.00 | 238105 | 530071772 | $13.15 |
| 118884 | 530069102 | $250.80 | 238106 | 530071778 | $12,303.66 |
| 118885 | 530069121 | $1,141.68 | 238107 | 530071803 | $3,584.16 |
| 118886 | 530069122 | $1,265.05 | 238108 | 530071805 | $841,749.08 |
| 118887 | 530069123 | $6.65 | 238109 | 530071855 | $18,389.92 |
| 118888 | 530069144 | $49.20 | 238110 | 530071866 | $54,163.56 |
| 118889 | 530069151 | $1,143.70 | 238111 | 530071869 | $1,031,301.70 |
| 118890 | 530069154 | $385.40 | 238112 | 530071872 | $15,749.60 |
| 118891 | 530069161 | $493.90 | 238113 | 530071890 | $29,949.80 |
| 118892 | 530069162 | $426.50 | 238114 | 530071892 | $50,441.32 |
| 118893 | 530069188 | $79.20 | 238115 | 530071893 | $8,471.73 |
| 118894 | 530069193 | $764.00 | 238116 | 530071894 | $62,942.92 |
| 118895 | 530069214 | $436.20 | 238117 | 530071895 | $9,728.64 |
| 118896 | 530069257 | $305.30 | 238118 | 530071896 | $80,374.47 |
| 118897 | 530069260 | $305.30 | 238119 | 530071899 | $13,485.24 |
| 118898 | 530069290 | $258.50 | 238120 | 530071900 | $6,747.62 |
| 118899 | 530069291 | $413.60 | 238121 | 530071911 | $2,372.67 |
| 118900 | 530069292 | $361.90 | 238122 | 530071915 | $103,937.56 |
| 118901 | 530069298 | $209.10 | 238123 | 530071917 | $109,470.28 |
| 118902 | 530069328 | $2,611.60 | 238124 | 530071918 | $91,145.50 |
| 118903 | 530069362 | $2,705.43 | 238125 | 530071926 | $717.09 |
| 118904 | 530069371 | $5,046.77 | 238126 | 530072391 | $21,747.12 |
| 118905 | 530069372 | $3,597.35 | 238127 | 530072395 | $53,682.50 |
| 118906 | 530069431 | $199.50 | 238128 | 530072402 | $1,375.14 |
| 118907 | 530069448 | $149.50 | 238129 | 530072403 | $916.35 |
| 118908 | 530069495 | $399.00 | 238130 | 530072408 | $1,404.66 |
| 118909 | 530069521 | $517.00 | 238131 | 530072409 | $1,889.76 |
| 118910 | 530069529 | $310.20 | 238132 | 530072418 | $364,884.22 |
| 118911 | 530069631 | $10.34 | 238133 | 530072438 | $34,535.00 |
| 118912 | 530069642 | $5.17 | 238134 | 530072441 | $67,424.42 |
| 118913 | 530069659 | $2.46 | 238135 | 530072445 | $35,245.86 |
| 118914 | 530069660 | $253.33 | 238136 | 530072448 | $5,747.78 |
| 118915 | 530069675 | $6.84 | 238137 | 530072460 | $3,739.32 |
| 118916 | 530069705 | $1,034.00 | 238138 | 530072461 | $89,457.30 |
| 118917 | 530069797 | $1,277.35 | 238139 | 530072462 | $2,435.07 |
| 118918 | 530070536 | $285.95 | 238140 | 530072467 | $675.50 |
| 118919 | 530070551 | $469.99 | 238141 | 530072468 | $1,393.00 |
| 118920 | 530070552 | $117.00 | 238142 | 530072470 | $112,189.00 |
| 118921 | 530070567 | $579.97 | 238143 | 530072475 | $32,515.00 |
| 118922 | 530070579 | $1,142.66 | 238144 | 530072477 | $356,989.57 |
| 118923 | 530070595 | $8,866.79 | 238145 | 530072480 | $281,233.00 |
| 118924 | 530070596 | $9,606.71 | 238146 | 530072481 | $62,360.00 |
| 118925 | 530070612 | $595.20 | 238147 | 530072483 | $172,812.00 |
| 118926 | 530070616 | $744.00 | 238148 | 530072494 | $38,964.00 |
| 118927 | 530070633 | $911.13 | 238149 | 530072496 | $2,604.00 |
| 118928 | 530070670 | $10,729.50 | 238150 | 530072502 | $1,277.50 |
| 118929 | 530070673 | $4,887.75 | 238151 | 530072503 | $1,732.50 |
| 118930 | 530070689 | $4,136.53 | 238152 | 530072504 | $18,077.50 |
| 118931 | 530070724 | $213.28 | 238153 | 530072508 | $8,891.49 |
| 118932 | 530070725 | $54.72 | 238154 | 530072515 | $63.96 |
| 118933 | 530070730 | $1,321.59 | 238155 | 530072516 | $30,403.47 |
| 118934 | 530070734 | $1,526.77 | 238156 | 530072520 | $1,846.08 |
| 118935 | 530070739 | $206.80 | 238157 | 530072528 | $10,257.00 |
| 118936 | 530070792 | $310.05 | 238158 | 530072529 | $69,910.00 |
| 118937 | 530070805 | $138.25 | 238159 | 530072530 | $191,897.03 |
| 118938 | 530070806 | $141.72 | 238160 | 530072533 | $2,776.29 |
| 118939 | 530070807 | $129.96 | 238161 | 530040115 | $202.34 |
| 118940 | 530070841 | $149.75 | 238162 | 530040146 | $52.00 |

| | | | | | | |
|---|---|---|---|---|---|
| 118941 | 530070886 | $197.25 | 238163 | 530040164 | $32.50 |
| 118942 | 530070913 | $125.26 | 238164 | 530040218 | $126.44 |
| 118943 | 530070923 | $13,095.55 | 238165 | 530075106 | $50,550.96 |
| 118944 | 530070938 | $1,174.39 | 238166 | 530075201 | $134.42 |
| 118945 | 530070959 | $103.73 | 238167 | 530075202 | $31.08 |
| 118946 | 530070961 | $1,064.72 | 238168 | 530075618 | $638.40 |
| 118947 | 530070975 | $133.00 | 238169 | 530075671 | $52,087.69 |
| 118948 | 530070987 | $933.80 | 238170 | 530075682 | $1,609.30 |
| 118949 | 530070989 | $70.76 | 238171 | 530075684 | $824.60 |
| 118950 | 530070990 | $161,610.48 | 238172 | 530075719 | $10,160.08 |
| 118951 | 530071087 | $36,271.63 | 238173 | 530075738 | $2,955.39 |
| 118952 | 530071092 | $365,317.29 | 238174 | 530075745 | $108.59 |
| 118953 | 530071107 | $60,339.50 | 238175 | 530075755 | $1,143.80 |
| 118954 | 530071110 | $2,868.10 | 238176 | 530075805 | $2,081.87 |
| 118955 | 530071111 | $91,443.94 | 238177 | 530075871 | $690.57 |
| 118956 | 530071112 | $23,533.92 | 238178 | 530075872 | $357.44 |
| 118957 | 530071118 | $26,185.23 | 238179 | 530075873 | $271.39 |
| 118958 | 530071366 | $5,854.36 | 238180 | 530075923 | $1,165.32 |
| 118959 | 530071406 | $1,972.74 | 238181 | 530075946 | $3.69 |
| 118960 | 530071429 | $21,646.51 | 238182 | 530076100 | $1,555.95 |
| 118961 | 530071430 | $814.58 | 238183 | 530076125 | $352,722.89 |
| 118962 | 530071431 | $2,201.56 | 238184 | 530076143 | $3,400.00 |
| 118963 | 530071441 | $716,415.88 | 238185 | 530076144 | $8,670.00 |
| 118964 | 530071459 | $1,398.41 | 238186 | 530076147 | $7,059.25 |
| 118965 | 530071464 | $10,055.82 | 238187 | 530076184 | $2,699.60 |
| 118966 | 530071560 | $31,887.43 | 238188 | 530076217 | $147,579.08 |
| 118967 | 530071561 | $5,819.56 | 238189 | 530076288 | $1,105.00 |
| 118968 | 530071562 | $21,390.06 | 238190 | 530076295 | $11.16 |
| 118969 | 530071563 | $17,830.87 | 238191 | 530076326 | $7,819.52 |
| 118970 | 530071605 | $32,582.64 | 238192 | 530076338 | $369.00 |
| 118971 | 530071606 | $182,210.95 | 238193 | 530076339 | $1,330.00 |
| 118972 | 530071607 | $172,695.24 | 238194 | 530076380 | $14.00 |
| 118973 | 530071608 | $37,840.27 | 238195 | 530076383 | $194,474.12 |
| 118974 | 530071612 | $7,765.64 | 238196 | 530076512 | $23,049.00 |
| 118975 | 530071613 | $3,240.95 | 238197 | 530076588 | $1,121,252.00 |
| 118976 | 530071615 | $11,532.62 | 238198 | 530077717 | $1,123,699.50 |
| 118977 | 530071616 | $2,652.82 | 238199 | 530077719 | $236,744.52 |
| 118978 | 530071617 | $8,242.82 | 238200 | 530077721 | $5,972.85 |
| 118979 | 530071618 | $466.56 | 238201 | 530077724 | $23,878.47 |
| 118980 | 530071619 | $5,557.72 | 238202 | 530077725 | $10,128.55 |
| 118981 | 530071620 | $25,409.32 | 238203 | 530077730 | $19,520.28 |
| 118982 | 530071622 | $41,263.20 | 238204 | 530079043 | $657,500.00 |
| 118983 | 530071625 | $29.75 | 238205 | 530079054 | $884.28 |
| 118984 | 530071626 | $30,947.40 | 238206 | 530079067 | $30,282.60 |
| 118985 | 530071627 | $12,060.54 | 238207 | 530079068 | $20,548.38 |
| 118986 | 530071629 | $32,928.00 | 238208 | 530079070 | $96,483.66 |
| 118987 | 530071633 | $44,026.22 | 238209 | 530079084 | $17.76 |
| 118988 | 530071634 | $43,266.28 | 238210 | 530079095 | $212.92 |
| 118989 | 530071635 | $3,778.23 | 238211 | 530079098 | $587.94 |
| 118990 | 530071636 | $40,195.18 | 238212 | 530079112 | $1,904.46 |
| 118991 | 530071638 | $2,474,452.26 | 238213 | 530079113 | $49,315.67 |
| 118992 | 530071640 | $304,450.83 | 238214 | 530079114 | $38,398.08 |
| 118993 | 530071641 | $384,973.67 | 238215 | 530079115 | $1,946.20 |
| 118994 | 530071654 | $21,646.51 | 238216 | 530079121 | $34,505.53 |
| 118995 | 530071662 | $1,225.60 | 238217 | 530079122 | $52,415.68 |
| 118996 | 530071667 | $59.04 | 238218 | 530079123 | $10,090.18 |
| 118997 | 530071943 | $33,520.90 | 238219 | 530079124 | $219,228.10 |
| 118998 | 530071944 | $892.98 | 238220 | 530079125 | $108,740.47 |
| 118999 | 530071983 | $18,337.01 | 238221 | 530079126 | $63,039.12 |
| 119000 | 530071984 | $140.63 | 238222 | 530079127 | $93,709.78 |
| 119001 | 530072036 | $281,842.00 | 238223 | 530079128 | $297,157.17 |
| 119002 | 530072037 | $119,133.68 | 238224 | 530079137 | $11.90 |
| 119003 | 530072045 | $153.92 | 238225 | 530079158 | $392.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 119004 | 530072057 | $44,819.62 | | 238226 | 530079159 | $1,722.65 |
| 119005 | 530072061 | $1,119.35 | | 238227 | 530079163 | $3,690.00 |
| 119006 | 530072068 | $10,670.85 | | 238228 | 530079192 | $690.84 |
| 119007 | 530072070 | $79,352.74 | | 238229 | 530079207 | $12,965.61 |
| 119008 | 530072071 | $100,250.22 | | 238230 | 530079223 | $32,089.25 |
| 119009 | 530072072 | $55,351.27 | | 238231 | 530079224 | $976.86 |
| 119010 | 530072073 | $4,265.58 | | 238232 | 530079225 | $13,198.38 |
| 119011 | 530072074 | $22,681.37 | | 238233 | 530079226 | $174,499.33 |
| 119012 | 530072075 | $4,527.51 | | 238234 | 530079229 | $1,711.82 |
| 119013 | 530072076 | $32,557.58 | | 238235 | 530079264 | $490.66 |
| 119014 | 530072085 | $70,825.86 | | 238236 | 530079271 | $36.04 |
| 119015 | 530072108 | $187.72 | | 238237 | 530079283 | $59.71 |
| 119016 | 530072115 | $20,129.60 | | 238238 | 530079308 | $93.61 |
| 119017 | 530072129 | $451.04 | | 238239 | 530079314 | $727.26 |
| 119018 | 530072133 | $17,312.50 | | 238240 | 530079329 | $162.29 |
| 119019 | 530072201 | $7.24 | | 238241 | 530079331 | $191.52 |
| 119020 | 530072204 | $572,610.00 | | 238242 | 530079332 | $191.36 |
| 119021 | 530072211 | $304,156.29 | | 238243 | 530073110 | $684.74 |
| 119022 | 530072212 | $1,870,972.92 | | 238244 | 530073117 | $5,070,539.20 |
| 119023 | 530072228 | $370,777.34 | | 238245 | 530073118 | $4,167,565.00 |
| 119024 | 530072229 | $839,029.14 | | 238246 | 530073119 | $4,166,906.57 |
| 119025 | 530072230 | $1,299,298.85 | | 238247 | 530073126 | $4,033,868.49 |
| 119026 | 530072231 | $1,546,343.47 | | 238248 | 530057011 | $1,467,285.71 |
| 119027 | 530072234 | $491,945.19 | | 238249 | 530057026 | $120,894.82 |
| 119028 | 530072235 | $264,945.09 | | 238250 | 530057030 | $224,176.78 |
| 119029 | 530072257 | $646,775.52 | | 238251 | 530057032 | $2,414,668.95 |
| 119030 | 530072267 | $3,344.63 | | 238252 | 530057042 | $1,834,453.16 |
| 119031 | 530072319 | $1,222.92 | | 238253 | 530057047 | $668,229.58 |
| 119032 | 530072322 | $262,696.45 | | 238254 | 530039631 | $1,425.00 |
| 119033 | 530072362 | $419.28 | | 238255 | 530039729 | $1,927.10 |
| 119034 | 530072364 | $23,727.97 | | 238256 | 530039731 | $4,734.00 |
| 119035 | 530072381 | $1,224.76 | | 238257 | 530039751 | $2,406.80 |
| 119036 | 530040239 | $13.00 | | 238258 | 530039823 | $3,113.40 |
| 119037 | 530040241 | $45.50 | | 238259 | 530039916 | $2,031.29 |
| 119038 | 530040242 | $26.00 | | 238260 | 530080042 | $591.00 |
| 119039 | 530040244 | $69.06 | | 238261 | 530080234 | $2,025.95 |
| 119040 | 530040271 | $27.58 | | 238262 | 530010325 | $279.55 |
| 119041 | 530040283 | $78.00 | | 238263 | 530011585 | $242.99 |
| 119042 | 530040284 | $13.00 | | 238264 | 530012324 | $828.92 |
| 119043 | 530040330 | $15.76 | | 238265 | 530012390 | $83.44 |
| 119044 | 530040337 | $93.80 | | 238266 | 530012466 | $822.37 |
| 119045 | 530040340 | $132.66 | | 238267 | 530012586 | $5,894.36 |
| 119046 | 530040397 | $8,037.08 | | 238268 | 530012665 | $172,492.01 |
| 119047 | 530040398 | $8,051.97 | | 238269 | 530012667 | $322,694.81 |
| 119048 | 530040399 | $41,118.00 | | 238270 | 530012768 | $108,040.00 |
| 119049 | 530040400 | $964,174.17 | | 238271 | 530012777 | $4,593,795.42 |
| 119050 | 530040401 | $846,057.48 | | 238272 | 530012805 | $3,794.50 |
| 119051 | 530040402 | $310,101.54 | | 238273 | 530012814 | $3,654.82 |
| 119052 | 530040403 | $182,719.91 | | 238274 | 530012845 | $87,008.59 |
| 119053 | 530040404 | $55,364.78 | | 238275 | 530012849 | $1,544,188.10 |
| 119054 | 530040405 | $292,210.30 | | 238276 | 530012851 | $785,908.11 |
| 119055 | 530040406 | $45,841.00 | | 238277 | 530012852 | $4,684.30 |
| 119056 | 530040407 | $46,491.00 | | 238278 | 530012902 | $38,247.78 |
| 119057 | 530030264 | $47,792.36 | | 238279 | 530012915 | $213,908.37 |
| 119058 | 530030274 | $10,273.00 | | 238280 | 530012920 | $197,239.44 |
| 119059 | 530073207 | $8,610.00 | | 238281 | 530012948 | $294,694.61 |
| 119060 | 530073291 | $184,373.92 | | 238282 | 530012966 | $8,274.00 |
| 119061 | 530073294 | $64.50 | | 238283 | 530012984 | $14,324.08 |
| 119062 | 530073446 | $13.30 | | 238284 | 530013024 | $47,564.00 |
| 119063 | 530073579 | $769.75 | | 238285 | 530018385 | $172.20 |
| 119064 | 530073717 | $1,719.43 | | 238286 | 530018460 | $137.76 |
| 119065 | 530073903 | $51.70 | | 238287 | 530018516 | $1,492.00 |
| 119066 | 530074503 | $118.40 | | 238288 | 530018641 | $92.52 |

| | | | | | |
|---|---|---|---|---|---|
| 119067 | 530074511 | $718.68 | 238289 | 530018642 | $18.86 |
| 119068 | 530074711 | $447.30 | 238290 | 530018655 | $63.96 |
| 119069 | 530074746 | $9.84 | 238291 | 530018956 | $620.96 |
| 119070 | 530074881 | $5,865.30 | 238292 | 530019116 | $1,206.35 |
| 119071 | 530074905 | $2,664.81 | 238293 | 530019172 | $385.34 |
| 119072 | 530074917 | $27.36 | 238294 | 530019200 | $149.53 |
| 119073 | 530074982 | $54.12 | 238295 | 530019215 | $56.87 |
| 119074 | 530074996 | $116.28 | 238296 | 530019295 | $257.86 |
| 119075 | 530077731 | $204,596.16 | 238297 | 530019326 | $3,278.43 |
| 119076 | 530077747 | $161,562.13 | 238298 | 530019338 | $80.99 |
| 119077 | 530077748 | $278,642.20 | 238299 | 530019354 | $100.47 |
| 119078 | 530077861 | $956,426.72 | 238300 | 530019359 | $655.59 |
| 119079 | 530077864 | $6,036,356.00 | 238301 | 530019372 | $472.62 |
| 119080 | 530077865 | $373,736.00 | 238302 | 530019487 | $1,404.41 |
| 119081 | 530077872 | $66,466.00 | 238303 | 530019546 | $124.50 |
| 119082 | 530077874 | $28,476.36 | 238304 | 530019598 | $19.70 |
| 119083 | 530077875 | $718.20 | 238305 | 530019659 | $146.24 |
| 119084 | 530077879 | $970,866.98 | 238306 | 530019688 | $175.57 |
| 119085 | 530077996 | $345.68 | 238307 | 530019716 | $278.88 |
| 119086 | 530078059 | $11,524.94 | 238308 | 530019717 | $2,158.98 |
| 119087 | 530078123 | $642.80 | 238309 | 530019788 | $169.60 |
| 119088 | 530078147 | $66,800.00 | 238310 | 530019793 | $632.52 |
| 119089 | 530078159 | $607.92 | 238311 | 530019807 | $1,355.04 |
| 119090 | 530078184 | $1,037.04 | 238312 | 530019920 | $331.08 |
| 119091 | 530078205 | $71.52 | 238313 | 530019927 | $605.06 |
| 119092 | 530078227 | $202.64 | 238314 | 530020047 | $446.19 |
| 119093 | 530078238 | $2,288.10 | 238315 | 530020055 | $93.00 |
| 119094 | 530078255 | $1,635.99 | 238316 | 530020074 | $69.81 |
| 119095 | 530078274 | $28,615.47 | 238317 | 530020456 | $113.16 |
| 119096 | 530078293 | $2,734.14 | 238318 | 530020580 | $632.70 |
| 119097 | 530078301 | $921.69 | 238319 | 530020855 | $367.65 |
| 119098 | 530078359 | $2,979.24 | 238320 | 530021234 | $621.67 |
| 119099 | 530078389 | $2,374.26 | 238321 | 530021263 | $1,072.95 |
| 119100 | 530078393 | $145.15 | 238322 | 530031735 | $77.00 |
| 119101 | 530078426 | $250.32 | 238323 | 530031788 | $8.75 |
| 119102 | 530078476 | $1,740.12 | 238324 | 530031807 | $138.99 |
| 119103 | 530078501 | $393.36 | 238325 | 530031830 | $129.20 |
| 119104 | 530078597 | $381.44 | 238326 | 530031920 | $372.00 |
| 119105 | 530078624 | $1,723.98 | 238327 | 530031940 | $332.38 |
| 119106 | 530078685 | $231.71 | 238328 | 530031985 | $163.52 |
| 119107 | 530078791 | $739.04 | 238329 | 530032049 | $8.75 |
| 119108 | 530078805 | $275.63 | 238330 | 530032066 | $5,479.21 |
| 119109 | 530078809 | $1,959.02 | 238331 | 530032272 | $6,805.80 |
| 119110 | 530078810 | $917.84 | 238332 | 530032338 | $511.00 |
| 119111 | 530078871 | $202.64 | 238333 | 530032408 | $40.52 |
| 119112 | 530078969 | $1,828.38 | 238334 | 530032506 | $40.52 |
| 119113 | 530079031 | $20,484.09 | 238335 | 530032591 | $87,441.86 |
| 119114 | 530079333 | $221.43 | 238336 | 530032873 | $54.25 |
| 119115 | 530079340 | $270.05 | 238337 | 530033010 | $181.20 |
| 119116 | 530079344 | $222.79 | 238338 | 530033037 | $834.10 |
| 119117 | 530079370 | $241,519.03 | 238339 | 530033040 | $2,186.44 |
| 119118 | 530079371 | $45,769.08 | 238340 | 530033324 | $56.21 |
| 119119 | 530079389 | $238.01 | 238341 | 530033493 | $1,090.87 |
| 119120 | 530079419 | $108.90 | 238342 | 530033577 | $92.34 |
| 119121 | 530079439 | $11,589.76 | 238343 | 530033887 | $1,300.00 |
| 119122 | 530079464 | $12,210.06 | 238344 | 530033941 | $29.20 |
| 119123 | 530079465 | $11,839.45 | 238345 | 530034059 | $3,640.56 |
| 119124 | 530079466 | $5,345.35 | 238346 | 530034305 | $67.81 |
| 119125 | 530079467 | $72,507.59 | 238347 | 530034450 | $7.43 |
| 119126 | 530079525 | $246,926.63 | 238348 | 530034707 | $78.66 |
| 119127 | 530079532 | $1,392,033.55 | 238349 | 530034888 | $3,174.54 |
| 119128 | 530079537 | $6,155,081.96 | 238350 | 530035000 | $267.35 |
| 119129 | 530079552 | $2,813,284.04 | 238351 | 530035678 | $180.95 |

| | | | | | | |
|---|---|---|---|---|---|
| 119130 | 530079565 | $5,590,132.87 | 238352 | 530035736 | $99.63 |
| 119131 | 530079566 | $842,607.89 | 238353 | 530035845 | $63.04 |
| 119132 | 530079583 | $2,072,184.24 | 238354 | 530035870 | $263.34 |
| 119133 | 530079602 | $56,384.04 | 238355 | 530036138 | $690.25 |
| 119134 | 530079604 | $26,158.94 | 238356 | 530036387 | $4,456.54 |
| 119135 | 530079607 | $20,814.49 | 238357 | 530036392 | $1,549.90 |
| 119136 | 530079643 | $38,547.33 | 238358 | 530036468 | $369.07 |
| 119137 | 530079665 | $106,338.29 | 238359 | 530036815 | $666.93 |
| 119138 | 530079666 | $55,114.71 | 238360 | 530036852 | $166.71 |
| 119139 | 530079675 | $378,900.01 | 238361 | 530009475 | $101.36 |
| 119140 | 530079676 | $195.57 | 238362 | 530009484 | $113.15 |
| 119141 | 530079677 | $40,720.65 | 238363 | 530009491 | $34.63 |
| 119142 | 530079681 | $31,647.51 | 238364 | 530009492 | $169.68 |
| 119143 | 530079682 | $1,445,207.25 | 238365 | 530009502 | $115.14 |
| 119144 | 530079683 | $571.90 | 238366 | 530009505 | $33.21 |
| 119145 | 530079723 | $9,343.95 | 238367 | 530009515 | $143.64 |
| 119146 | 530079724 | $1,461.24 | 238368 | 530009516 | $781.83 |
| 119147 | 530079725 | $5,274.90 | 238369 | 530009517 | $5,146.60 |
| 119148 | 530079726 | $827.79 | 238370 | 530009537 | $202.64 |
| 119149 | 530079732 | $885,872.58 | 238371 | 530009538 | $1,127.85 |
| 119150 | 530079733 | $633,357.80 | 238372 | 530009539 | $271.56 |
| 119151 | 530073078 | $3,319.96 | 238373 | 530009578 | $35.76 |
| 119152 | 530073080 | $1,144,309.58 | 238374 | 530009579 | $188.50 |
| 119153 | 530073091 | $4,802.00 | 238375 | 530009582 | $255.36 |
| 119154 | 530073093 | $54,896.66 | 238376 | 530009585 | $9,020.22 |
| 119155 | 530073109 | $684.74 | 238377 | 530009598 | $616.98 |
| 119156 | 530013042 | $5,948.26 | 238378 | 530009610 | $111.01 |
| 119157 | 530013044 | $300,779.10 | 238379 | 530009620 | $2,740.35 |
| 119158 | 530013058 | $4,042,139.94 | 238380 | 530009637 | $95.24 |
| 119159 | 530013074 | $65,979.25 | 238381 | 530009638 | $95.24 |
| 119160 | 530013076 | $294.84 | 238382 | 530009659 | $2,073.50 |
| 119161 | 530013079 | $1,510,648.86 | 238383 | 530009684 | $13.00 |
| 119162 | 530013128 | $1,179,758.32 | 238384 | 530009685 | $13.00 |
| 119163 | 530013129 | $2,412,473.60 | 238385 | 530009696 | $1,066.38 |
| 119164 | 530013210 | $209.19 | 238386 | 530009733 | $1,644.50 |
| 119165 | 530013335 | $2,327.50 | 238387 | 530009735 | $1,644.50 |
| 119166 | 530013731 | $1,732.78 | 238388 | 530009745 | $1,564.31 |
| 119167 | 530014532 | $352.68 | 238389 | 530009827 | $8.67 |
| 119168 | 530014614 | $1,028.16 | 238390 | 530009898 | $3,673.09 |
| 119169 | 530014850 | $1,353.92 | 238391 | 530009916 | $283.14 |
| 119170 | 530014863 | $280.85 | 238392 | 530009917 | $119.04 |
| 119171 | 530014936 | $625.17 | 238393 | 530010041 | $190.75 |
| 119172 | 530014962 | $378.41 | 238394 | 530010063 | $1,068.28 |
| 119173 | 530015136 | $519.14 | 238395 | 530010114 | $133.50 |
| 119174 | 530015137 | $1,042.69 | 238396 | 530021761 | $25,062.19 |
| 119175 | 530015355 | $36.51 | 238397 | 530021769 | $1,129,846.00 |
| 119176 | 530016100 | $54.12 | 238398 | 530021770 | $112,934.38 |
| 119177 | 530016566 | $3.69 | 238399 | 530021771 | $30,642.88 |
| 119178 | 530016584 | $3,481.49 | 238400 | 530021783 | $3,522.84 |
| 119179 | 530016654 | $1,780.01 | 238401 | 530021797 | $1,478,304.25 |
| 119180 | 530016885 | $27.06 | 238402 | 530021814 | $163.35 |
| 119181 | 530017112 | $64.98 | 238403 | 530021835 | $10,423.44 |
| 119182 | 530017398 | $106.02 | 238404 | 530022287 | $1,954.91 |
| 119183 | 530017521 | $293.69 | 238405 | 530026347 | $1,036,929.31 |
| 119184 | 530017554 | $1,157.00 | 238406 | 530039376 | $65,481.75 |
| 119185 | 530017773 | $19,919,163.61 | 238407 | 530039378 | $282,754.11 |
| 119186 | 530017774 | $41,097,372.26 | 238408 | 530031338 | $19.46 |
| 119187 | 530017909 | $113,270.70 | 238409 | 530031492 | $930.35 |
| 119188 | 530017935 | $7,153,275.79 | 238410 | 530031540 | $428.34 |
| 119189 | 530017999 | $2,226.30 | 238411 | 530031548 | $207.79 |
| 119190 | 530018213 | $247.99 | 238412 | 530031549 | $10.34 |
| 119191 | 530018214 | $214.62 | 238413 | 530031552 | $29.80 |
| 119192 | 530018303 | $45.51 | 238414 | 530031560 | $132.25 |

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 119193 | 530021264 | $523.26 | | 238415 | 530031561 | $29.80 |
| 119194 | 530021429 | $84.87 | | 238416 | 530031569 | $16.54 |
| 119195 | 530021569 | $11,755.42 | | 238417 | 530031589 | $3.63 |
| 119196 | 530021587 | $2,838,252.61 | | 238418 | 530031609 | $97.50 |
| 119197 | 530021589 | $273,343.91 | | 238419 | 530031614 | $6.50 |
| 119198 | 530021742 | $578.48 | | 238420 | 530031674 | $330.96 |
| 119199 | 530021744 | $144.30 | | 238421 | 530031679 | $71.75 |
| 119200 | 530021745 | $686.72 | | 238422 | 530031705 | $17.50 |
| 119201 | 530021746 | $97.50 | | 238423 | 530037003 | $475.38 |
| 119202 | 530021747 | $544.47 | | 238424 | 530037023 | $405.25 |
| 119203 | 530021748 | $683.82 | | 238425 | 530037034 | $56.87 |
| 119204 | 530021749 | $363.08 | | 238426 | 530037161 | $331.68 |
| 119205 | 530008519 | $88.67 | | 238427 | 530037221 | $211.97 |
| 119206 | 530008524 | $6,734.09 | | 238428 | 530037361 | $1,122.82 |
| 119207 | 530008525 | $834.96 | | 238429 | 530037428 | $9.60 |
| 119208 | 530008580 | $1,677.62 | | 238430 | 530037678 | $497.26 |
| 119209 | 530008593 | $914.72 | | 238431 | 530037754 | $29.19 |
| 119210 | 530008713 | $94.95 | | 238432 | 530038283 | $434.28 |
| 119211 | 530008725 | $383.14 | | 238433 | 530038534 | $232.54 |
| 119212 | 530008726 | $194.60 | | 238434 | 530008462 | $12,419.78 |
| 119213 | 530008747 | $1,118.91 | | 238435 | 530008472 | $145.95 |
| 119214 | 530008822 | $33.48 | | 238436 | 530008496 | $153.30 |
| 119215 | 530008851 | $2,243.31 | | 238437 | 530008499 | $286.59 |
| 119216 | 530008918 | $174.52 | | 238438 | 530009412 | $466.31 |
| 119217 | 530008919 | $351.00 | | 238439 | 530009413 | $466.31 |
| 119218 | 530009114 | $105.00 | | 238440 | 530009450 | $4,464.74 |
| 119219 | 530009278 | $789.03 | | 238441 | 530009459 | $3,672.28 |
| 119220 | 530009301 | $60.68 | | 238442 | 530009473 | $7.06 |
| 119221 | 530009360 | $18,006.88 | | 238443 | 530009474 | $194.56 |
| 119222 | 530009403 | $1,409.00 | | Total | | $3,882,077,799.88 |

Page 1893 of 1893