Altria Group Inc. Securities Litigation
C-2 Late but Otherwise Eligible Claims

| Order | Claim Number | Recognized Loss | Order | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 800012131 | $46,736.55 | 3226 | 530379913 | $1.71 |
| 2 | 800012339 | $41,410.00 | 3227 | 530379914 | $1,460.34 |
| 3 | 800012167 | $10,864.00 | 3228 | 530379915 | $1,859.10 |
| 4 | 800012054 | $10,650.00 | 3229 | 530379917 | $277.78 |
| 5 | 800012371 | $9,205.00 | 3230 | 530379921 | $11.36 |
| 6 | 800012207 | $7,890.00 | 3231 | 530379922 | $26.52 |
| 7 | 800012188 | $7,794.13 | 3232 | 530379931 | $2.12 |
| 8 | 800012189 | $7,395.00 | 3233 | 530379932 | $5.94 |
| 9 | 800012053 | $6,649.62 | 3234 | 530379935 | $13.15 |
| 10 | 800012163 | $6,556.25 | 3235 | 530379942 | $281.67 |
| 11 | 800012347 | $6,423.43 | 3236 | 530379945 | $29.85 |
| 12 | 800012045 | $6,318.75 | 3237 | 530379954 | $47.90 |
| 13 | 800012130 | $4,677.67 | 3238 | 530379958 | $86.10 |
| 14 | 800012177 | $4,592.24 | 3239 | 530379959 | $95.59 |
| 15 | 800012348 | $4,224.07 | 3240 | 530379960 | $95.59 |
| 16 | 800012336 | $4,032.50 | 3241 | 530379961 | $84.51 |
| 17 | 800012373 | $3,938.20 | 3242 | 530379962 | $249.69 |
| 18 | 800012080 | $3,855.00 | 3243 | 530379964 | $3.40 |
| 19 | 800012164 | $3,822.50 | 3244 | 530379967 | $8.07 |
| 20 | 800012138 | $3,700.00 | 3245 | 530379968 | $64.44 |
| 21 | 800012123 | $3,576.00 | 3246 | 530379972 | $4.25 |
| 22 | 800012219 | $3,263.00 | 3247 | 530379973 | $29.19 |
| 23 | 800012212 | $3,250.00 | 3248 | 530379975 | $11.90 |
| 24 | 800012372 | $3,250.00 | 3249 | 530379976 | $1,096.79 |
| 25 | 800012109 | $3,045.22 | 3250 | 530379979 | $1.27 |
| 26 | 800012260 | $3,042.00 | 3251 | 530379980 | $90.12 |
| 27 | 800012159 | $2,833.03 | 3252 | 530379982 | $13.71 |
| 28 | 800012332 | $2,829.00 | 3253 | 530379983 | $2.12 |
| 29 | 800012365 | $2,780.31 | 3254 | 530379984 | $391.43 |
| 30 | 800012263 | $2,688.40 | 3255 | 530379986 | $1,595.54 |
| 31 | 800012341 | $2,630.00 | 3256 | 530379996 | $20.09 |
| 32 | 800012300 | $2,495.92 | 3257 | 530379997 | $39.65 |
| 33 | 800012151 | $2,032.00 | 3258 | 530379998 | $22.96 |
| 34 | 800012278 | $2,003.76 | 3259 | 530379999 | $68.51 |
| 35 | 800012335 | $1,991.34 | 3260 | 530380000 | $58.24 |
| 36 | 800012301 | $1,964.46 | 3261 | 530380002 | $117.53 |
| 37 | 800012233 | $1,848.70 | 3262 | 530380003 | $91.98 |
| 38 | 800012287 | $1,838.28 | 3263 | 530380004 | $25.55 |
| 39 | 800012296 | $1,646.56 | 3264 | 530380005 | $33.07 |
| 40 | 800012325 | $1,625.97 | 3265 | 530380006 | $35.77 |
| 41 | 800012141 | $1,563.89 | 3266 | 530380008 | $2.97 |
| 42 | 800012248 | $1,414.50 | 3267 | 530380010 | $11.37 |
| 43 | 800012345 | $1,410.00 | 3268 | 530380011 | $318.90 |
| 44 | 800012250 | $1,321.71 | 3269 | 530380012 | $51.09 |
| 45 | 800012082 | $1,300.00 | 3270 | 530380014 | $8.61 |
| 46 | 800012354 | $1,292.10 | 3271 | 530380015 | $5.92 |
| 47 | 800012092 | $1,198.81 | 3272 | 530380016 | $7.44 |
| 48 | 800012264 | $1,192.00 | 3273 | 530380017 | $7.44 |
| 49 | 800012153 | $1,149.97 | 3274 | 530380018 | $418.50 |
| 50 | 800012288 | $1,116.00 | 3275 | 530380020 | $177.87 |
| 51 | 800012292 | $1,095.15 | 3276 | 530380023 | $68.96 |

| | | | | | |
|---|---|---|---|---|---|
| 52 | 800012331 | $1,075.10 | 3277 | 530380035 | $64.96 |
| 53 | 800012060 | $1,049.51 | 3278 | 530380036 | $2,544.85 |
| 54 | 800012094 | $1,022.00 | 3279 | 530380039 | $530.25 |
| 55 | 800012378 | $997.50 | 3280 | 530380045 | $744.00 |
| 56 | 800012214 | $922.50 | 3281 | 530380047 | $2.79 |
| 57 | 800012182 | $920.50 | 3282 | 530380048 | $103.96 |
| 58 | 800012334 | $889.24 | 3283 | 530380051 | $127.75 |
| 59 | 800012133 | $872.33 | 3284 | 530380053 | $134.28 |
| 60 | 800012333 | $788.00 | 3285 | 530380056 | $544.75 |
| 61 | 800012352 | $736.80 | 3286 | 530380060 | $20.44 |
| 62 | 800012379 | $736.40 | 3287 | 530380062 | $2,386.51 |
| 63 | 800012269 | $691.36 | 3288 | 530380064 | $305.45 |
| 64 | 800012299 | $684.00 | 3289 | 530380067 | $84.88 |
| 65 | 800012139 | $657.50 | 3290 | 530380068 | $1,499.20 |
| 66 | 800012140 | $657.50 | 3291 | 530380071 | $1,005.45 |
| 67 | 800012168 | $657.50 | 3292 | 530380072 | $54.53 |
| 68 | 800012254 | $646.53 | 3293 | 530380073 | $25.83 |
| 69 | 800012368 | $638.28 | 3294 | 530380074 | $116.69 |
| 70 | 800012273 | $619.74 | 3295 | 530380077 | $48.79 |
| 71 | 800012093 | $588.35 | 3296 | 530380079 | $10.34 |
| 72 | 800012243 | $588.00 | 3297 | 530380080 | $188.16 |
| 73 | 800012374 | $585.00 | 3298 | 530380081 | $28.26 |
| 74 | 800012319 | $584.38 | 3299 | 530380083 | $154.99 |
| 75 | 800012232 | $556.00 | 3300 | 530380084 | $363.12 |
| 76 | 800012342 | $546.54 | 3301 | 530380085 | $36.95 |
| 77 | 800012166 | $532.98 | 3302 | 530380086 | $108.36 |
| 78 | 800012239 | $525.42 | 3303 | 530380088 | $131.15 |
| 79 | 800012262 | $501.50 | 3304 | 530380089 | $49.65 |
| 80 | 800012078 | $498.00 | 3305 | 530380090 | $151.18 |
| 81 | 800012322 | $456.01 | 3306 | 530380091 | $47.16 |
| 82 | 800012150 | $442.26 | 3307 | 530380095 | $2.55 |
| 83 | 800012063 | $398.52 | 3308 | 530380097 | $21.64 |
| 84 | 800012320 | $370.04 | 3309 | 530380098 | $1.29 |
| 85 | 800012144 | $369.00 | 3310 | 530380099 | $8.61 |
| 86 | 800012181 | $361.60 | 3311 | 530380100 | $28.70 |
| 87 | 800012218 | $298.00 | 3312 | 530380101 | $137.49 |
| 88 | 800012306 | $289.99 | 3313 | 530380102 | $323.10 |
| 89 | 800012234 | $287.00 | 3314 | 530380103 | $267.41 |
| 90 | 800012183 | $274.16 | 3315 | 530380104 | $36.81 |
| 91 | 800012116 | $272.80 | 3316 | 530380107 | $210.00 |
| 92 | 800012375 | $223.00 | 3317 | 530380119 | $16.98 |
| 93 | 800012069 | $197.00 | 3318 | 530380120 | $79.80 |
| 94 | 800012213 | $191.68 | 3319 | 530380121 | $6.50 |
| 95 | 800012209 | $175.00 | 3320 | 530380122 | $2.55 |
| 96 | 800012127 | $165.19 | 3321 | 530380123 | $122.64 |
| 97 | 800012245 | $164.71 | 3322 | 530380124 | $122.64 |
| 98 | 800012072 | $161.51 | 3323 | 530380126 | $40.18 |
| 99 | 800012120 | $161.23 | 3324 | 530380128 | $17.22 |
| 100 | 800012274 | $157.73 | 3325 | 530380131 | $54.53 |
| 101 | 800012309 | $153.62 | 3326 | 530380132 | $10.60 |
| 102 | 800012366 | $148.81 | 3327 | 530380133 | $13.31 |
| 103 | 800012297 | $142.16 | 3328 | 530380134 | $32.75 |
| 104 | 800012084 | $140.38 | 3329 | 530380135 | $57.40 |
| 105 | 800012310 | $138.25 | 3330 | 530380140 | $169.33 |
| 106 | 800012170 | $136.50 | 3331 | 530380142 | $1,946.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | 800012283 | $119.00 | 3332 | 530380146 | $119.82 |
| 108 | 800012114 | $105.40 | 3333 | 530380150 | $21.08 |
| 109 | 800012066 | $100.45 | 3334 | 530380151 | $33.92 |
| 110 | 800012230 | $99.80 | 3335 | 530380152 | $27.41 |
| 111 | 800012174 | $97.52 | 3336 | 530380158 | $50.10 |
| 112 | 800012058 | $95.91 | 3337 | 530380160 | $245.28 |
| 113 | 800012086 | $92.30 | 3338 | 530380162 | $71.04 |
| 114 | 800012268 | $87.72 | 3339 | 530380167 | $1.94 |
| 115 | 800012067 | $82.86 | 3340 | 530380172 | $30,176.40 |
| 116 | 800012135 | $78.65 | 3341 | 530380174 | $50,265.18 |
| 117 | 800012315 | $71.75 | 3342 | 530380176 | $9.34 |
| 118 | 800012367 | $71.75 | 3343 | 530380177 | $8.92 |
| 119 | 800012343 | $71.50 | 3344 | 530380178 | $755.53 |
| 120 | 800012108 | $66.72 | 3345 | 530380180 | $11,265.73 |
| 121 | 800012337 | $65.00 | 3346 | 530380182 | $284.89 |
| 122 | 800012068 | $64.43 | 3347 | 530380185 | $66.01 |
| 123 | 800012176 | $60.11 | 3348 | 530380186 | $909.20 |
| 124 | 800012211 | $60.10 | 3349 | 530380187 | $835.57 |
| 125 | 800012088 | $54.10 | 3350 | 530380189 | $72.74 |
| 126 | 800012291 | $51.70 | 3351 | 530380198 | $601.86 |
| 127 | 800012364 | $49.55 | 3352 | 530380199 | $9.56 |
| 128 | 800012226 | $48.65 | 3353 | 530380200 | $17.22 |
| 129 | 800012115 | $40.39 | 3354 | 530380201 | $493.02 |
| 130 | 800012103 | $40.25 | 3355 | 530380202 | $4,190.63 |
| 131 | 800012229 | $39.02 | 3356 | 530380204 | $941.21 |
| 132 | 800012256 | $37.20 | 3357 | 530380205 | $7,228.76 |
| 133 | 800012304 | $36.23 | 3358 | 530380206 | $391.48 |
| 134 | 800012175 | $35.43 | 3359 | 530380208 | $212.38 |
| 135 | 800012125 | $32.34 | 3360 | 530380209 | $156.00 |
| 136 | 800012222 | $24.21 | 3361 | 530380211 | $110,861.28 |
| 137 | 800012146 | $24.14 | 3362 | 530380212 | $6,301.70 |
| 138 | 800012087 | $23.84 | 3363 | 530380213 | $8,542.84 |
| 139 | 800012316 | $23.09 | 3364 | 530380215 | $169.72 |
| 140 | 800012134 | $19.50 | 3365 | 530380216 | $867.52 |
| 141 | 800012097 | $13.00 | 3366 | 530380217 | $110.82 |
| 142 | 800012171 | $12.46 | 3367 | 530380219 | $11.48 |
| 143 | 800012180 | $11.76 | 3368 | 530380222 | $2,993.31 |
| 144 | 800012122 | $2.96 | 3369 | 530380228 | $289.87 |
| 145 | 800012064 | $2.84 | 3370 | 530380229 | $129.15 |
| 146 | 800012204 | $1.58 | 3371 | 530380232 | $221.57 |
| 147 | 800012210 | $1.23 | 3372 | 530380235 | $438.59 |
| 148 | 800012121 | $1.01 | 3373 | 530380236 | $521.83 |
| 149 | 800012197 | $0.84 | 3374 | 530380237 | $140.86 |
| 150 | 800012257 | $0.51 | 3375 | 530380238 | $268.92 |
| 151 | 800012081 | $0.34 | 3376 | 530380239 | $451.40 |
| 152 | 800012279 | $7,005.34 | 3377 | 530380240 | $451.40 |
| 153 | 800012074 | $2,593.91 | 3378 | 530380241 | $451.40 |
| 154 | 800012271 | $2,214.50 | 3379 | 530380243 | $141.36 |
| 155 | 800012231 | $1,656.90 | 3380 | 530380248 | $1,323.88 |
| 156 | 800012090 | $313.40 | 3381 | 530380251 | $132.06 |
| 157 | 800012290 | $279.55 | 3382 | 530380253 | $439.46 |
| 158 | 800012356 | $103.35 | 3383 | 530380255 | $25.83 |
| 159 | 800012165 | $98.73 | 3384 | 530380258 | $28.70 |
| 160 | 800012071 | $71.84 | 3385 | 530380261 | $28.44 |
| 161 | 800012215 | $66.84 | 3386 | 530380263 | $253.50 |

| | | | | | |
|---|---|---|---|---|---|
| 162 | 800012302 | $65.06 | 3387 | 530380264 | $77.70 |
| 163 | 800012132 | $43.05 | 3388 | 530380265 | $189.37 |
| 164 | 800012241 | $34.52 | 3389 | 530380266 | $286.00 |
| 165 | 800012128 | $12.87 | 3390 | 530380267 | $19.53 |
| 166 | 800012043 | $11.92 | 3391 | 530380268 | $65.00 |
| 167 | 800012075 | $5.20 | 3392 | 530380274 | $20.09 |
| 168 | 800012221 | $5.19 | 3393 | 530380276 | $81.77 |
| 169 | 800012199 | $4.90 | 3394 | 530380278 | $54.53 |
| 170 | 800012105 | $0.14 | 3395 | 530380279 | $15.50 |
| 171 | 800012216 | $0.00 | 3396 | 530380280 | $120.26 |
| 172 | 5208 | $1,575,463.12 | 3397 | 530380285 | $27.94 |
| 173 | 5201 | $452,052.46 | 3398 | 530380291 | $2.97 |
| 174 | 2011 | $250,953.30 | 3399 | 530380292 | $2.55 |
| 175 | 1396 | $233,966.90 | 3400 | 530380293 | $2.12 |
| 176 | 3548 | $168,293.22 | 3401 | 530380294 | $2.97 |
| 177 | 5656 | $67,667.79 | 3402 | 530380295 | $0.85 |
| 178 | 5647 | $43,018.54 | 3403 | 530380296 | $1.27 |
| 179 | 5281 | $31,199.63 | 3404 | 530380297 | $2.12 |
| 180 | 6114 | $26,097.26 | 3405 | 530380298 | $9.47 |
| 181 | 5195 | $25,974.92 | 3406 | 530380299 | $2.97 |
| 182 | 2680 | $24,885.00 | 3407 | 530380300 | $13.32 |
| 183 | 6025 | $23,840.00 | 3408 | 530380301 | $2.52 |
| 184 | 743 | $22,641.02 | 3409 | 530380302 | $14.35 |
| 185 | 5204 | $18,796.00 | 3410 | 530380306 | $227.50 |
| 186 | 5073 | $16,706.97 | 3411 | 530380307 | $5.52 |
| 187 | 918 | $15,715.60 | 3412 | 530380309 | $1.70 |
| 188 | 3582 | $15,678.80 | 3413 | 530380311 | $22.96 |
| 189 | 1819 | $15,331.50 | 3414 | 530380312 | $97.09 |
| 190 | 771 | $14,145.00 | 3415 | 530380313 | $48.79 |
| 191 | 3718 | $13,150.00 | 3416 | 530380314 | $20.09 |
| 192 | 1504 | $13,094.85 | 3417 | 530380317 | $34.44 |
| 193 | 5429 | $12,984.64 | 3418 | 530380318 | $120.25 |
| 194 | 1477 | $12,876.90 | 3419 | 530380333 | $150.48 |
| 195 | 5517 | $12,525.43 | 3420 | 530380335 | $40.18 |
| 196 | 103 | $12,065.72 | 3421 | 530380336 | $28.70 |
| 197 | 2035 | $11,920.00 | 3422 | 530380337 | $20.09 |
| 198 | 194 | $11,676.00 | 3423 | 530380338 | $17.22 |
| 199 | 619 | $11,585.01 | 3424 | 530380339 | $17.22 |
| 200 | 1429 | $10,943.29 | 3425 | 530380340 | $11.48 |
| 201 | 4848 | $10,768.25 | 3426 | 530380341 | $22.70 |
| 202 | 281 | $9,975.00 | 3427 | 530380342 | $14.35 |
| 203 | 760 | $9,960.00 | 3428 | 530380343 | $17.22 |
| 204 | 4670 | $9,860.50 | 3429 | 530380345 | $97.50 |
| 205 | 3452 | $9,806.90 | 3430 | 530380346 | $1,656.81 |
| 206 | 5344 | $9,709.33 | 3431 | 530380351 | $15.15 |
| 207 | 1195 | $9,600.00 | 3432 | 530380353 | $31.58 |
| 208 | 1004 | $9,227.45 | 3433 | 530380356 | $25.83 |
| 209 | 6202 | $9,030.00 | 3434 | 530380357 | $28.70 |
| 210 | 3411 | $9,009.38 | 3435 | 530380358 | $133.19 |
| 211 | 6032 | $8,976.22 | 3436 | 530380359 | $292.24 |
| 212 | 4747 | $8,487.00 | 3437 | 530380360 | $12.31 |
| 213 | 4182 | $8,298.64 | 3438 | 530380361 | $194.74 |
| 214 | 4117 | $8,193.80 | 3439 | 530380362 | $11.89 |
| 215 | 146 | $8,058.80 | 3440 | 530380363 | $2.97 |
| 216 | 148 | $7,880.00 | 3441 | 530380364 | $204.24 |

| | | | | | |
|---|---|---|---|---|---|
| 217 | 149 | $7,880.00 | 3442 | 530380365 | $207.02 |
| 218 | 1935 | $7,842.89 | 3443 | 530380366 | $1,413.65 |
| 219 | 632 | $7,786.64 | 3444 | 530380367 | $11.04 |
| 220 | 5366 | $7,748.80 | 3445 | 530380368 | $16.98 |
| 221 | 1773 | $7,724.75 | 3446 | 530380372 | $130.54 |
| 222 | 4498 | $7,272.84 | 3447 | 530380374 | $0.86 |
| 223 | 5198 | $6,892.20 | 3448 | 530380376 | $2.36 |
| 224 | 5193 | $6,816.34 | 3449 | 530380377 | $2.96 |
| 225 | 4315 | $6,811.00 | 3450 | 530380379 | $59.17 |
| 226 | 5234 | $6,775.01 | 3451 | 530380380 | $5.10 |
| 227 | 4267 | $6,646.50 | 3452 | 530380381 | $4.67 |
| 228 | 4678 | $6,642.86 | 3453 | 530380382 | $10.19 |
| 229 | 4863 | $6,623.50 | 3454 | 530380384 | $5.94 |
| 230 | 4255 | $6,613.25 | 3455 | 530380386 | $3.63 |
| 231 | 4937 | $6,508.74 | 3456 | 530380387 | $25.83 |
| 232 | 4504 | $6,404.44 | 3457 | 530380388 | $141.47 |
| 233 | 4991 | $6,396.00 | 3458 | 530380389 | $56.35 |
| 234 | 4474 | $6,356.58 | 3459 | 530380390 | $45.36 |
| 235 | 4296 | $6,321.63 | 3460 | 530380392 | $54.22 |
| 236 | 4883 | $6,116.00 | 3461 | 530380393 | $87.30 |
| 237 | 4686 | $6,108.00 | 3462 | 530380394 | $65.34 |
| 238 | 5241 | $6,026.76 | 3463 | 530380399 | $58.50 |
| 239 | 4419 | $5,962.10 | 3464 | 530380404 | $7.64 |
| 240 | 5061 | $5,890.36 | 3465 | 530380405 | $1,001.00 |
| 241 | 5363 | $5,871.66 | 3466 | 530380406 | $1,077.15 |
| 242 | 4697 | $5,822.50 | 3467 | 530380408 | $432.35 |
| 243 | 4480 | $5,808.20 | 3468 | 530380409 | $2,358.49 |
| 244 | 4496 | $5,725.96 | 3469 | 530380411 | $463.36 |
| 245 | 4914 | $5,683.50 | 3470 | 530380418 | $128.06 |
| 246 | 4939 | $5,678.29 | 3471 | 530380422 | $2.96 |
| 247 | 4663 | $5,673.10 | 3472 | 530380424 | $383.50 |
| 248 | 4674 | $5,576.00 | 3473 | 530380428 | $126.13 |
| 249 | 5626 | $5,550.21 | 3474 | 530380429 | $94.60 |
| 250 | 4387 | $5,530.00 | 3475 | 530380430 | $89.67 |
| 251 | 4579 | $5,440.81 | 3476 | 530380431 | $29.38 |
| 252 | 4465 | $5,413.30 | 3477 | 530380432 | $33.90 |
| 253 | 4773 | $5,374.32 | 3478 | 530380433 | $53.12 |
| 254 | 4842 | $5,252.24 | 3479 | 530380434 | $33.02 |
| 255 | 4398 | $5,233.70 | 3480 | 530380436 | $338.20 |
| 256 | 5318 | $5,200.00 | 3481 | 530380438 | $34.04 |
| 257 | 5071 | $5,177.13 | 3482 | 530380440 | $178.85 |
| 258 | 4980 | $5,069.30 | 3483 | 530380441 | $251.29 |
| 259 | 4483 | $5,013.29 | 3484 | 530380446 | $992.32 |
| 260 | 4591 | $4,974.63 | 3485 | 530380452 | $175.50 |
| 261 | 4907 | $4,931.25 | 3486 | 530380453 | $5.68 |
| 262 | 4322 | $4,768.00 | 3487 | 530380454 | $3.79 |
| 263 | 6051 | $4,754.20 | 3488 | 530380455 | $7.16 |
| 264 | 5292 | $4,708.50 | 3489 | 530380456 | $5.68 |
| 265 | 4952 | $4,697.70 | 3490 | 530380463 | $23.88 |
| 266 | 4513 | $4,677.40 | 3491 | 530380464 | $708.50 |
| 267 | 5251 | $4,544.00 | 3492 | 530380465 | $2,593.20 |
| 268 | 4405 | $4,533.52 | 3493 | 530380466 | $131.50 |
| 269 | 4721 | $4,531.30 | 3494 | 530380468 | $461.50 |
| 270 | 4905 | $4,523.07 | 3495 | 530380469 | $22.73 |
| 271 | 4237 | $4,443.51 | 3496 | 530380471 | $60.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | 5122 | $4,372.46 | | 3497 | 530380472 | $54.93 |
| 273 | 5147 | $4,370.45 | | 3498 | 530380477 | $8.92 |
| 274 | 5322 | $4,345.00 | | 3499 | 530380479 | $31.08 |
| 275 | 4669 | $4,286.70 | | 3500 | 530380483 | $336.98 |
| 276 | 4453 | $4,281.20 | | 3501 | 530380484 | $553.28 |
| 277 | 5313 | $4,264.10 | | 3502 | 530380485 | $575.56 |
| 278 | 5172 | $4,262.82 | | 3503 | 530380486 | $566.28 |
| 279 | 4218 | $4,241.32 | | 3504 | 530380488 | $18.29 |
| 280 | 4176 | $4,212.93 | | 3505 | 530380489 | $22.96 |
| 281 | 4490 | $4,166.09 | | 3506 | 530380490 | $25.83 |
| 282 | 4492 | $4,162.12 | | 3507 | 530380495 | $20.38 |
| 283 | 5060 | $4,112.01 | | 3508 | 530380497 | $142.36 |
| 284 | 5199 | $4,112.00 | | 3509 | 530380498 | $957.17 |
| 285 | 5393 | $4,039.92 | | 3510 | 530380501 | $36.25 |
| 286 | 4460 | $3,989.68 | | 3511 | 530380505 | $10.19 |
| 287 | 4959 | $3,978.36 | | 3512 | 530380506 | $44.59 |
| 288 | 5300 | $3,808.02 | | 3513 | 530380507 | $543.83 |
| 289 | 4831 | $3,786.00 | | 3514 | 530372962 | $310.94 |
| 290 | 4692 | $3,781.40 | | 3515 | 530372964 | $238.56 |
| 291 | 4693 | $3,779.40 | | 3516 | 530372965 | $148.69 |
| 292 | 5107 | $3,755.24 | | 3517 | 530372966 | $3.82 |
| 293 | 4749 | $3,680.60 | | 3518 | 530372967 | $221.00 |
| 294 | 6092 | $3,651.50 | | 3519 | 530372968 | $5.14 |
| 295 | 5076 | $3,620.00 | | 3520 | 530372969 | $1.71 |
| 296 | 5100 | $3,620.00 | | 3521 | 530372971 | $6.79 |
| 297 | 5007 | $3,576.00 | | 3522 | 530372972 | $325.00 |
| 298 | 5566 | $3,576.00 | | 3523 | 530372975 | $858.00 |
| 299 | 4677 | $3,525.50 | | 3524 | 530372976 | $32.37 |
| 300 | 4984 | $3,498.14 | | 3525 | 530372977 | $30.66 |
| 301 | 4154 | $3,472.09 | | 3526 | 530372982 | $27.57 |
| 302 | 4561 | $3,458.01 | | 3527 | 530372984 | $812.50 |
| 303 | 4455 | $3,424.96 | | 3528 | 530372988 | $147.70 |
| 304 | 5509 | $3,420.00 | | 3529 | 530372993 | $28.70 |
| 305 | 5062 | $3,393.00 | | 3530 | 530372994 | $43.78 |
| 306 | 4716 | $3,388.20 | | 3531 | 530372995 | $68.88 |
| 307 | 4502 | $3,320.44 | | 3532 | 530372996 | $11.48 |
| 308 | 4791 | $3,287.50 | | 3533 | 530372998 | $107.72 |
| 309 | 5296 | $3,274.91 | | 3534 | 530372999 | $20.09 |
| 310 | 4335 | $3,264.58 | | 3535 | 530373000 | $17.22 |
| 311 | 4420 | $3,254.30 | | 3536 | 530373003 | $99.87 |
| 312 | 5094 | $3,250.00 | | 3537 | 530373005 | $13.92 |
| 313 | 4403 | $3,249.74 | | 3538 | 530373008 | $43.75 |
| 314 | 4718 | $3,237.00 | | 3539 | 530373016 | $20.95 |
| 315 | 4788 | $3,200.00 | | 3540 | 530373026 | $2.12 |
| 316 | 4700 | $3,193.40 | | 3541 | 530373027 | $5.52 |
| 317 | 5711 | $3,175.29 | | 3542 | 530373032 | $22.73 |
| 318 | 5110 | $3,175.10 | | 3543 | 530373035 | $32.56 |
| 319 | 5496 | $3,146.88 | | 3544 | 530373036 | $280.74 |
| 320 | 4464 | $3,145.68 | | 3545 | 530373039 | $8.92 |
| 321 | 5353 | $3,127.55 | | 3546 | 530373040 | $14.52 |
| 322 | 4164 | $3,121.07 | | 3547 | 530373045 | $28.70 |
| 323 | 4231 | $3,111.41 | | 3548 | 530373046 | $54.53 |
| 324 | 4760 | $3,098.07 | | 3549 | 530373047 | $17.22 |
| 325 | 4229 | $3,053.16 | | 3550 | 530373048 | $71.60 |
| 326 | 4399 | $3,045.50 | | 3551 | 530373050 | $23.46 |

| | | | | | |
|---|---|---|---|---|---|
| 327 | 4532 | $3,025.39 | 3552 | 530373052 | $320.91 |
| 328 | 4190 | $2,980.00 | 3553 | 530373054 | $28.70 |
| 329 | 4951 | $2,951.00 | 3554 | 530373057 | $6.79 |
| 330 | 4269 | $2,943.54 | 3555 | 530373058 | $1.27 |
| 331 | 4776 | $2,943.50 | 3556 | 530373060 | $296.22 |
| 332 | 5262 | $2,930.94 | 3557 | 530373061 | $3.40 |
| 333 | 4493 | $2,913.00 | 3558 | 530373066 | $8.57 |
| 334 | 5252 | $2,905.54 | 3559 | 530373069 | $108.90 |
| 335 | 4744 | $2,894.81 | 3560 | 530373070 | $4.67 |
| 336 | 4223 | $2,873.87 | 3561 | 530373071 | $9.47 |
| 337 | 4454 | $2,846.83 | 3562 | 530373072 | $7.58 |
| 338 | 4482 | $2,841.46 | 3563 | 530373073 | $11.36 |
| 339 | 4401 | $2,838.00 | 3564 | 530373074 | $9.47 |
| 340 | 4724 | $2,793.00 | 3565 | 530373076 | $316.62 |
| 341 | 4651 | $2,782.50 | 3566 | 530373078 | $46.97 |
| 342 | 4818 | $2,761.25 | 3567 | 530373079 | $125.30 |
| 343 | 4421 | $2,741.48 | 3568 | 530373082 | $14.35 |
| 344 | 5274 | $2,724.52 | 3569 | 530373083 | $14.35 |
| 345 | 4362 | $2,711.51 | 3570 | 530373084 | $20.51 |
| 346 | 4302 | $2,700.00 | 3571 | 530373086 | $153.92 |
| 347 | 4220 | $2,689.00 | 3572 | 530373087 | $26.00 |
| 348 | 4634 | $2,675.05 | 3573 | 530373091 | $37.31 |
| 349 | 4924 | $2,649.50 | 3574 | 530373092 | $34.44 |
| 350 | 4671 | $2,630.00 | 3575 | 530373097 | $2.96 |
| 351 | 6208 | $2,630.00 | 3576 | 530373102 | $76.03 |
| 352 | 6079 | $2,607.50 | 3577 | 530373105 | $4.44 |
| 353 | 4926 | $2,577.09 | 3578 | 530373106 | $2.96 |
| 354 | 4761 | $2,507.68 | 3579 | 530373107 | $37.17 |
| 355 | 4446 | $2,494.17 | 3580 | 530373108 | $121.75 |
| 356 | 4869 | $2,470.85 | 3581 | 530373112 | $2.12 |
| 357 | 4390 | $2,432.75 | 3582 | 530373114 | $2.12 |
| 358 | 4391 | $2,432.75 | 3583 | 530373119 | $140.63 |
| 359 | 4578 | $2,432.75 | 3584 | 530373120 | $31.57 |
| 360 | 4573 | $2,419.13 | 3585 | 530373121 | $99.68 |
| 361 | 5092 | $2,410.35 | 3586 | 530373123 | $75.17 |
| 362 | 5350 | $2,410.35 | 3587 | 530373125 | $20.09 |
| 363 | 4422 | $2,384.00 | 3588 | 530373126 | $65.96 |
| 364 | 4468 | $2,384.00 | 3589 | 530373129 | $11.48 |
| 365 | 4563 | $2,384.00 | 3590 | 530373132 | $57.25 |
| 366 | 4659 | $2,384.00 | 3591 | 530373142 | $13.18 |
| 367 | 5502 | $2,384.00 | 3592 | 530373144 | $52.67 |
| 368 | 4801 | $2,377.94 | 3593 | 530373147 | $2.12 |
| 369 | 4491 | $2,343.84 | 3594 | 530373148 | $1.70 |
| 370 | 5163 | $2,342.62 | 3595 | 530373150 | $10.07 |
| 371 | 4762 | $2,340.00 | 3596 | 530373151 | $19.25 |
| 372 | 5020 | $2,340.00 | 3597 | 530373152 | $121.18 |
| 373 | 4203 | $2,335.81 | 3598 | 530373153 | $40.18 |
| 374 | 4202 | $2,334.50 | 3599 | 530373154 | $25.97 |
| 375 | 4768 | $2,331.00 | 3600 | 530373157 | $13.43 |
| 376 | 4305 | $2,294.50 | 3601 | 530373162 | $31.57 |
| 377 | 4771 | $2,290.60 | 3602 | 530373164 | $97.53 |
| 378 | 4560 | $2,262.00 | 3603 | 530373165 | $14.31 |
| 379 | 6150 | $2,259.50 | 3604 | 530373166 | $18.68 |
| 380 | 4317 | $2,237.78 | 3605 | 530373167 | $2.12 |
| 381 | 5257 | $2,229.04 | 3606 | 530373168 | $111.93 |

| | | | | | |
|---|---|---|---|---|---|
| 382 | 5159 | $2,186.89 | 3607 | 530373171 | $22.20 |
| 383 | 5034 | $2,184.00 | 3608 | 530373172 | $34.44 |
| 384 | 4638 | $2,167.85 | 3609 | 530373173 | $45.92 |
| 385 | 4652 | $2,166.40 | 3610 | 530373174 | $31.57 |
| 386 | 5275 | $2,163.48 | 3611 | 530373176 | $28.70 |
| 387 | 5141 | $2,161.06 | 3612 | 530373178 | $43.05 |
| 388 | 4261 | $2,140.00 | 3613 | 530373180 | $51.10 |
| 389 | 4795 | $2,134.00 | 3614 | 530373204 | $37.64 |
| 390 | 6049 | $2,122.76 | 3615 | 530373207 | $20.84 |
| 391 | 4710 | $2,104.25 | 3616 | 530373209 | $314.70 |
| 392 | 5235 | $2,077.65 | 3617 | 530373215 | $340.23 |
| 393 | 4675 | $2,072.00 | 3618 | 530373220 | $19.50 |
| 394 | 4471 | $2,026.37 | 3619 | 530373221 | $3.82 |
| 395 | 5390 | $2,024.04 | 3620 | 530373223 | $11.36 |
| 396 | 5321 | $2,006.40 | 3621 | 530373226 | $33.21 |
| 397 | 4427 | $2,002.50 | 3622 | 530373228 | $58.08 |
| 398 | 4160 | $1,995.00 | 3623 | 530373229 | $73.31 |
| 399 | 4948 | $1,970.00 | 3624 | 530373231 | $66.01 |
| 400 | 4777 | $1,962.25 | 3625 | 530373232 | $63.14 |
| 401 | 5146 | $1,959.88 | 3626 | 530373233 | $10.09 |
| 402 | 4477 | $1,955.54 | 3627 | 530373234 | $25.83 |
| 403 | 4392 | $1,954.11 | 3628 | 530373240 | $13.26 |
| 404 | 5362 | $1,950.00 | 3629 | 530373241 | $1,884.06 |
| 405 | 4559 | $1,946.15 | 3630 | 530373247 | $204.26 |
| 406 | 5153 | $1,946.00 | 3631 | 530373249 | $42.76 |
| 407 | 4696 | $1,942.50 | 3632 | 530373256 | $26.00 |
| 408 | 4431 | $1,931.04 | 3633 | 530373257 | $7.22 |
| 409 | 4179 | $1,923.96 | 3634 | 530373258 | $14.44 |
| 410 | 4680 | $1,922.00 | 3635 | 530373259 | $915.37 |
| 411 | 4703 | $1,912.35 | 3636 | 530373260 | $114.21 |
| 412 | 4764 | $1,912.35 | 3637 | 530373262 | $25.86 |
| 413 | 4394 | $1,911.00 | 3638 | 530373263 | $14.35 |
| 414 | 5404 | $1,904.39 | 3639 | 530373265 | $78.00 |
| 415 | 4359 | $1,897.91 | 3640 | 530373267 | $132.02 |
| 416 | 4619 | $1,878.00 | 3641 | 530373268 | $31.57 |
| 417 | 5297 | $1,862.24 | 3642 | 530373269 | $28.44 |
| 418 | 5021 | $1,860.00 | 3643 | 530373270 | $45.92 |
| 419 | 5549 | $1,860.00 | 3644 | 530373271 | $31.57 |
| 420 | 6021 | $1,860.00 | 3645 | 530373272 | $29.01 |
| 421 | 4489 | $1,859.53 | 3646 | 530373273 | $28.70 |
| 422 | 4440 | $1,853.75 | 3647 | 530373274 | $17.22 |
| 423 | 5216 | $1,851.90 | 3648 | 530373275 | $37.31 |
| 424 | 4332 | $1,843.08 | 3649 | 530373277 | $37.31 |
| 425 | 4701 | $1,841.00 | 3650 | 530373279 | $60.97 |
| 426 | 4908 | $1,841.00 | 3651 | 530373280 | $8.92 |
| 427 | 4708 | $1,838.60 | 3652 | 530373285 | $14.86 |
| 428 | 4331 | $1,827.55 | 3653 | 530373287 | $182.25 |
| 429 | 4845 | $1,817.88 | 3654 | 530373289 | $173.74 |
| 430 | 4437 | $1,813.50 | 3655 | 530373290 | $48.79 |
| 431 | 4209 | $1,810.34 | 3656 | 530373291 | $4.67 |
| 432 | 5196 | $1,776.00 | 3657 | 530373293 | $26.75 |
| 433 | 4712 | $1,751.00 | 3658 | 530373296 | $3.21 |
| 434 | 4936 | $1,737.50 | 3659 | 530373297 | $2.79 |
| 435 | 5259 | $1,728.79 | 3660 | 530373298 | $20.09 |
| 436 | 4656 | $1,722.30 | 3661 | 530373299 | $2.55 |

| | | | | | |
|---|---|---|---|---|---|
| 437 | 5488 | $1,704.00 | 3662 | 530373302 | $7.40 |
| 438 | 4290 | $1,702.00 | 3663 | 530373303 | $10.36 |
| 439 | 4964 | $1,700.68 | 3664 | 530373304 | $760.70 |
| 440 | 4763 | $1,683.50 | 3665 | 530373307 | $7.22 |
| 441 | 4923 | $1,679.00 | 3666 | 530373310 | $357.00 |
| 442 | 4711 | $1,672.50 | 3667 | 530373312 | $119.70 |
| 443 | 4565 | $1,669.00 | 3668 | 530373314 | $14.00 |
| 444 | 4782 | $1,667.34 | 3669 | 530373315 | $15.75 |
| 445 | 5315 | $1,654.95 | 3670 | 530373329 | $17.22 |
| 446 | 5493 | $1,594.08 | 3671 | 530373330 | $17.22 |
| 447 | 4725 | $1,572.75 | 3672 | 530373332 | $8.61 |
| 448 | 4726 | $1,572.75 | 3673 | 530373333 | $22.96 |
| 449 | 4858 | $1,572.16 | 3674 | 530373334 | $11.48 |
| 450 | 4646 | $1,571.35 | 3675 | 530373336 | $34.44 |
| 451 | 6210 | $1,560.00 | 3676 | 530373339 | $17.22 |
| 452 | 5103 | $1,556.80 | 3677 | 530373347 | $461.50 |
| 453 | 4828 | $1,556.00 | 3678 | 530373348 | $260.00 |
| 454 | 4699 | $1,554.00 | 3679 | 530373349 | $8.49 |
| 455 | 4263 | $1,550.00 | 3680 | 530373350 | $19.13 |
| 456 | 4574 | $1,532.40 | 3681 | 530373351 | $10.19 |
| 457 | 4627 | $1,530.40 | 3682 | 530373357 | $31.08 |
| 458 | 6081 | $1,492.14 | 3683 | 530373362 | $201.10 |
| 459 | 4256 | $1,488.00 | 3684 | 530373363 | $5.92 |
| 460 | 5532 | $1,486.00 | 3685 | 530373364 | $5.74 |
| 461 | 5329 | $1,480.00 | 3686 | 530373366 | $34.44 |
| 462 | 4745 | $1,479.00 | 3687 | 530373367 | $34.44 |
| 463 | 4333 | $1,471.71 | 3688 | 530373368 | $70.82 |
| 464 | 4418 | $1,437.66 | 3689 | 530373371 | $33.49 |
| 465 | 4966 | $1,435.20 | 3690 | 530373374 | $260.40 |
| 466 | 5403 | $1,431.86 | 3691 | 530373375 | $17.23 |
| 467 | 5400 | $1,429.81 | 3692 | 530373376 | $14.77 |
| 468 | 5044 | $1,428.57 | 3693 | 530373382 | $2.12 |
| 469 | 4723 | $1,424.50 | 3694 | 530373383 | $57.40 |
| 470 | 5150 | $1,409.44 | 3695 | 530373386 | $97.46 |
| 471 | 4425 | $1,395.90 | 3696 | 530373397 | $114.70 |
| 472 | 4990 | $1,386.81 | 3697 | 530373400 | $169.83 |
| 473 | 4259 | $1,385.03 | 3698 | 530373405 | $0.42 |
| 474 | 4342 | $1,374.99 | 3699 | 530373406 | $14.80 |
| 475 | 5004 | $1,368.48 | 3700 | 530373407 | $31.57 |
| 476 | 4807 | $1,368.00 | 3701 | 530373413 | $81.76 |
| 477 | 5025 | $1,347.17 | 3702 | 530373414 | $167.04 |
| 478 | 4311 | $1,343.24 | 3703 | 530373415 | $1.27 |
| 479 | 4445 | $1,333.90 | 3704 | 530373416 | $2.97 |
| 480 | 4705 | $1,315.00 | 3705 | 530373417 | $2.55 |
| 481 | 4871 | $1,315.00 | 3706 | 530373419 | $166.80 |
| 482 | 5085 | $1,315.00 | 3707 | 530373422 | $204.08 |
| 483 | 4775 | $1,300.00 | 3708 | 530373423 | $43.33 |
| 484 | 4282 | $1,297.50 | 3709 | 530373424 | $263.94 |
| 485 | 5129 | $1,296.42 | 3710 | 530373427 | $63.63 |
| 486 | 4515 | $1,291.57 | 3711 | 530373429 | $1,307.60 |
| 487 | 5142 | $1,289.65 | 3712 | 530373430 | $389.23 |
| 488 | 4448 | $1,287.00 | 3713 | 530373431 | $781.95 |
| 489 | 4442 | $1,269.11 | 3714 | 530373432 | $16.51 |
| 490 | 5299 | $1,268.46 | 3715 | 530373434 | $37.90 |
| 491 | 4715 | $1,264.55 | 3716 | 530373438 | $116.99 |

| | | | | | |
|---|---|---|---|---|---|
| 492 | 4620 | $1,264.20 | 3717 | 530373446 | $7.82 |
| 493 | 4658 | $1,254.71 | 3718 | 530373448 | $70.38 |
| 494 | 4195 | $1,253.90 | 3719 | 530373460 | $37.88 |
| 495 | 4616 | $1,253.75 | 3720 | 530373461 | $684.23 |
| 496 | 4989 | $1,247.40 | 3721 | 530373475 | $78.00 |
| 497 | 5326 | $1,232.10 | 3722 | 530373476 | $84.50 |
| 498 | 5578 | $1,230.00 | 3723 | 530373478 | $8.54 |
| 499 | 4577 | $1,226.40 | 3724 | 530373479 | $78.47 |
| 500 | 4793 | $1,221.52 | 3725 | 530373480 | $332.12 |
| 501 | 4328 | $1,216.02 | 3726 | 530373481 | $8.57 |
| 502 | 5075 | $1,207.00 | 3727 | 530373482 | $141.09 |
| 503 | 4466 | $1,192.00 | 3728 | 530373484 | $14.29 |
| 504 | 4467 | $1,192.00 | 3729 | 530373485 | $63.84 |
| 505 | 4698 | $1,192.00 | 3730 | 530373486 | $45.99 |
| 506 | 5258 | $1,192.00 | 3731 | 530373487 | $39.90 |
| 507 | 5328 | $1,192.00 | 3732 | 530373488 | $287.47 |
| 508 | 5782 | $1,192.00 | 3733 | 530373489 | $79.80 |
| 509 | 5224 | $1,189.96 | 3734 | 530373490 | $31.92 |
| 510 | 5173 | $1,188.88 | 3735 | 530373491 | $31.92 |
| 511 | 4906 | $1,188.54 | 3736 | 530373492 | $74.91 |
| 512 | 4688 | $1,186.35 | 3737 | 530373493 | $180.20 |
| 513 | 4865 | $1,178.50 | 3738 | 530373494 | $31.92 |
| 514 | 4639 | $1,172.10 | 3739 | 530373497 | $3.63 |
| 515 | 4765 | $1,172.10 | 3740 | 530373499 | $11.36 |
| 516 | 4615 | $1,165.50 | 3741 | 530373500 | $238.41 |
| 517 | 5332 | $1,161.75 | 3742 | 530373501 | $70.36 |
| 518 | 5255 | $1,147.74 | 3743 | 530373505 | $9.77 |
| 519 | 4441 | $1,136.23 | 3744 | 530373507 | $1.70 |
| 520 | 4156 | $1,133.09 | 3745 | 530373508 | $2.55 |
| 521 | 4265 | $1,111.82 | 3746 | 530373509 | $19.50 |
| 522 | 4611 | $1,110.00 | 3747 | 530373510 | $1,215.71 |
| 523 | 4988 | $1,109.46 | 3748 | 530373512 | $43.25 |
| 524 | 5367 | $1,103.91 | 3749 | 530373514 | $716.05 |
| 525 | 4931 | $1,097.40 | 3750 | 530373516 | $87.78 |
| 526 | 5065 | $1,089.00 | 3751 | 530373517 | $5.10 |
| 527 | 4323 | $1,075.07 | 3752 | 530373518 | $30.30 |
| 528 | 4650 | $1,069.30 | 3753 | 530373519 | $8.92 |
| 529 | 4676 | $1,069.30 | 3754 | 530373523 | $3.82 |
| 530 | 4307 | $1,062.12 | 3755 | 530373524 | $3.82 |
| 531 | 5710 | $1,057.18 | 3756 | 530373527 | $17.22 |
| 532 | 4531 | $1,049.39 | 3757 | 530373528 | $11.48 |
| 533 | 4494 | $1,044.00 | 3758 | 530373529 | $16.20 |
| 534 | 4603 | $1,028.00 | 3759 | 530373532 | $35.80 |
| 535 | 6140 | $1,023.00 | 3760 | 530373533 | $45.92 |
| 536 | 4463 | $1,022.00 | 3761 | 530373534 | $19.13 |
| 537 | 4514 | $1,022.00 | 3762 | 530373535 | $19.13 |
| 538 | 4608 | $1,019.30 | 3763 | 530373539 | $57.39 |
| 539 | 5659 | $1,013.51 | 3764 | 530373540 | $7.97 |
| 540 | 5008 | $1,013.04 | 3765 | 530373541 | $43.05 |
| 541 | 4537 | $1,006.36 | 3766 | 530373544 | $77.49 |
| 542 | 5149 | $1,005.25 | 3767 | 530373548 | $31.68 |
| 543 | 4277 | $999.61 | 3768 | 530373553 | $1.70 |
| 544 | 5005 | $997.50 | 3769 | 530373555 | $5.78 |
| 545 | 4796 | $994.99 | 3770 | 530373557 | $6.73 |
| 546 | 5276 | $991.97 | 3771 | 530373561 | $84.50 |

| | | | | | |
|---|---|---|---|---|---|
| 547 | 4637 | $991.10 | 3772 | 530373563 | $107.69 |
| 548 | 4534 | $990.98 | 3773 | 530373564 | $538.49 |
| 549 | 4456 | $990.02 | 3774 | 530373566 | $8.49 |
| 550 | 5498 | $987.50 | 3775 | 530373569 | $2.79 |
| 551 | 4396 | $986.80 | 3776 | 530373573 | $29.82 |
| 552 | 4168 | $982.00 | 3777 | 530373574 | $45.88 |
| 553 | 4736 | $978.80 | 3778 | 530373575 | $114.57 |
| 554 | 4521 | $978.10 | 3779 | 530373579 | $1,034.55 |
| 555 | 4416 | $973.65 | 3780 | 530373580 | $60.27 |
| 556 | 6128 | $973.00 | 3781 | 530373581 | $38.59 |
| 557 | 4511 | $970.99 | 3782 | 530373582 | $3.58 |
| 558 | 6137 | $966.05 | 3783 | 530373583 | $22.08 |
| 559 | 5054 | $963.27 | 3784 | 530373585 | $51.53 |
| 560 | 4682 | $949.25 | 3785 | 530373588 | $19.96 |
| 561 | 5349 | $928.92 | 3786 | 530373589 | $12.45 |
| 562 | 4274 | $914.08 | 3787 | 530373590 | $279.77 |
| 563 | 4600 | $912.40 | 3788 | 530373591 | $6.21 |
| 564 | 5158 | $907.50 | 3789 | 530373593 | $31.57 |
| 565 | 4685 | $906.50 | 3790 | 530373596 | $27.93 |
| 566 | 4707 | $906.50 | 3791 | 530373597 | $28.70 |
| 567 | 4210 | $905.00 | 3792 | 530373599 | $14.35 |
| 568 | 4406 | $902.72 | 3793 | 530373603 | $3.40 |
| 569 | 5000 | $897.90 | 3794 | 530373614 | $8.61 |
| 570 | 4946 | $897.90 | 3795 | 530373615 | $105.64 |
| 571 | 4636 | $888.30 | 3796 | 530373617 | $110.50 |
| 572 | 4429 | $885.43 | 3797 | 530373619 | $25.02 |
| 573 | 6097 | $883.76 | 3798 | 530373620 | $103.74 |
| 574 | 4423 | $882.08 | 3799 | 530373625 | $107.35 |
| 575 | 5213 | $877.50 | 3800 | 530373626 | $17.22 |
| 576 | 4334 | $875.97 | 3801 | 530373628 | $45.64 |
| 577 | 4527 | $874.68 | 3802 | 530373640 | $2.55 |
| 578 | 4234 | $873.24 | 3803 | 530373642 | $3.82 |
| 579 | 5284 | $872.33 | 3804 | 530373643 | $545.18 |
| 580 | 4806 | $861.00 | 3805 | 530373644 | $85.75 |
| 581 | 5574 | $856.21 | 3806 | 530373645 | $286.51 |
| 582 | 4266 | $855.05 | 3807 | 530373654 | $832.80 |
| 583 | 6135 | $851.20 | 3808 | 530373656 | $79.92 |
| 584 | 4758 | $849.20 | 3809 | 530373657 | $189.68 |
| 585 | 4530 | $841.59 | 3810 | 530373658 | $1.70 |
| 586 | 5169 | $840.82 | 3811 | 530373659 | $6.86 |
| 587 | 4569 | $835.57 | 3812 | 530373660 | $35.53 |
| 588 | 4789 | $834.40 | 3813 | 530373662 | $45.22 |
| 589 | 4687 | $833.78 | 3814 | 530373663 | $32.30 |
| 590 | 5228 | $832.03 | 3815 | 530373664 | $3.69 |
| 591 | 4402 | $831.00 | 3816 | 530373665 | $40.75 |
| 592 | 5309 | $830.50 | 3817 | 530373667 | $56.50 |
| 593 | 4472 | $822.54 | 3818 | 530373668 | $45.22 |
| 594 | 5130 | $819.41 | 3819 | 530373669 | $90.44 |
| 595 | 4227 | $812.60 | 3820 | 530373670 | $70.62 |
| 596 | 4706 | $812.50 | 3821 | 530373672 | $57.40 |
| 597 | 4284 | $811.69 | 3822 | 530373673 | $47.21 |
| 598 | 4635 | $785.50 | 3823 | 530373675 | $22.61 |
| 599 | 4668 | $785.50 | 3824 | 530373676 | $20.58 |
| 600 | 5084 | $783.99 | 3825 | 530373677 | $188.01 |
| 601 | 4475 | $781.83 | 3826 | 530373679 | $1.48 |

| | | | | | |
|---|---|---|---|---|---|
| 602 | 4443 | $780.00 | 3827 | 530373680 | $11.48 |
| 603 | 4310 | $778.01 | 3828 | 530373681 | $28.70 |
| 604 | 4673 | $777.00 | 3829 | 530373684 | $221.00 |
| 605 | 4689 | $777.00 | 3830 | 530373685 | $123.50 |
| 606 | 4772 | $777.00 | 3831 | 530373686 | $104.00 |
| 607 | 4742 | $769.50 | 3832 | 530373687 | $227.50 |
| 608 | 4520 | $768.56 | 3833 | 530373688 | $88.54 |
| 609 | 5050 | $768.12 | 3834 | 530373689 | $204.44 |
| 610 | 4667 | $764.25 | 3835 | 530373690 | $103.60 |
| 611 | 4365 | $757.13 | 3836 | 530373692 | $14.06 |
| 612 | 4217 | $749.08 | 3837 | 530373694 | $14.35 |
| 613 | 5165 | $742.36 | 3838 | 530373695 | $60.27 |
| 614 | 4647 | $740.25 | 3839 | 530373696 | $40.18 |
| 615 | 4927 | $734.64 | 3840 | 530373702 | $225.75 |
| 616 | 4759 | $734.10 | 3841 | 530373706 | $17.22 |
| 617 | 4438 | $721.50 | 3842 | 530373708 | $961.84 |
| 618 | 4649 | $717.80 | 3843 | 530373710 | $60.27 |
| 619 | 4434 | $714.24 | 3844 | 530373711 | $21.24 |
| 620 | 4824 | $710.00 | 3845 | 530373712 | $43.05 |
| 621 | 4953 | $702.19 | 3846 | 530373713 | $48.79 |
| 622 | 4187 | $702.09 | 3847 | 530373715 | $1.70 |
| 623 | 5294 | $696.72 | 3848 | 530373728 | $8.61 |
| 624 | 5256 | $692.78 | 3849 | 530373729 | $40.18 |
| 625 | 4208 | $688.42 | 3850 | 530373731 | $828.43 |
| 626 | 5148 | $688.03 | 3851 | 530373732 | $5.10 |
| 627 | 4488 | $685.82 | 3852 | 530373737 | $5.92 |
| 628 | 4567 | $681.25 | 3853 | 530373739 | $15.33 |
| 629 | 4971 | $680.47 | 3854 | 530373740 | $68.28 |
| 630 | 5335 | $675.63 | 3855 | 530373745 | $145.08 |
| 631 | 4902 | $671.87 | 3856 | 530373749 | $11.46 |
| 632 | 5500 | $670.32 | 3857 | 530373757 | $57.40 |
| 633 | 5188 | $667.52 | 3858 | 530373759 | $305.99 |
| 634 | 4369 | $666.24 | 3859 | 530373761 | $48.18 |
| 635 | 4841 | $665.51 | 3860 | 530373764 | $20.09 |
| 636 | 5003 | $664.30 | 3861 | 530373768 | $152.58 |
| 637 | 5203 | $664.20 | 3862 | 530373770 | $139.95 |
| 638 | 4153 | $662.60 | 3863 | 530373771 | $20.09 |
| 639 | 5327 | $662.43 | 3864 | 530373772 | $31.57 |
| 640 | 4873 | $657.50 | 3865 | 530373773 | $25.55 |
| 641 | 4242 | $650.00 | 3866 | 530373775 | $16.28 |
| 642 | 4249 | $650.00 | 3867 | 530373776 | $8.49 |
| 643 | 4840 | $650.00 | 3868 | 530373778 | $17.41 |
| 644 | 4976 | $650.00 | 3869 | 530373783 | $1,791.40 |
| 645 | 5155 | $649.55 | 3870 | 530373789 | $16.69 |
| 646 | 4665 | $647.50 | 3871 | 530373793 | $17.22 |
| 647 | 4728 | $647.50 | 3872 | 530373794 | $14.35 |
| 648 | 4746 | $647.50 | 3873 | 530373796 | $236.57 |
| 649 | 4774 | $647.50 | 3874 | 530373797 | $160.72 |
| 650 | 5016 | $643.50 | 3875 | 530373798 | $307.09 |
| 651 | 4172 | $633.64 | 3876 | 530373799 | $11.48 |
| 652 | 4354 | $629.56 | 3877 | 530373800 | $17.22 |
| 653 | 4275 | $622.28 | 3878 | 530373801 | $83.23 |
| 654 | 4704 | $616.80 | 3879 | 530373806 | $2,319.00 |
| 655 | 4660 | $615.60 | 3880 | 530373818 | $8,895.28 |
| 656 | 4370 | $614.64 | 3881 | 530373820 | $1,618.59 |

| | | | | | |
|---|---|---|---|---|---|
| 657 | 4158 | $613.02 | 3882 | 530373826 | $28.45 |
| 658 | 4654 | $611.00 | 3883 | 530373827 | $1.70 |
| 659 | 5185 | $610.58 | 3884 | 530373828 | $5.52 |
| 660 | 4893 | $605.48 | 3885 | 530373832 | $345.31 |
| 661 | 4486 | $600.10 | 3886 | 530373837 | $48.02 |
| 662 | 5295 | $597.33 | 3887 | 530373844 | $28.45 |
| 663 | 5022 | $596.00 | 3888 | 530373845 | $19.50 |
| 664 | 5023 | $596.00 | 3889 | 530373848 | $5.94 |
| 665 | 6131 | $594.59 | 3890 | 530373849 | $14.52 |
| 666 | 5538 | $592.00 | 3891 | 530373850 | $51.10 |
| 667 | 4508 | $591.57 | 3892 | 530373853 | $4.67 |
| 668 | 5342 | $580.96 | 3893 | 530373856 | $45.50 |
| 669 | 4633 | $579.90 | 3894 | 530373858 | $0.86 |
| 670 | 4239 | $574.00 | 3895 | 530373861 | $726.40 |
| 671 | 5319 | $573.35 | 3896 | 530373862 | $142.68 |
| 672 | 4799 | $572.16 | 3897 | 530373863 | $18.31 |
| 673 | 4415 | $569.88 | 3898 | 530373864 | $39.14 |
| 674 | 4336 | $566.05 | 3899 | 530373865 | $10.19 |
| 675 | 4778 | $565.40 | 3900 | 530373868 | $20.72 |
| 676 | 4967 | $565.08 | 3901 | 530373869 | $3.40 |
| 677 | 4717 | $562.10 | 3902 | 530373870 | $17.41 |
| 678 | 4166 | $550.08 | 3903 | 530373872 | $95.76 |
| 679 | 6209 | $550.00 | 3904 | 530373874 | $56.77 |
| 680 | 5401 | $549.19 | 3905 | 530373876 | $129.15 |
| 681 | 4757 | $547.20 | 3906 | 530373877 | $115.75 |
| 682 | 5341 | $539.40 | 3907 | 530373878 | $8.88 |
| 683 | 4896 | $534.33 | 3908 | 530373879 | $40.18 |
| 684 | 5182 | $531.18 | 3909 | 530373880 | $37.31 |
| 685 | 4324 | $526.90 | 3910 | 530373882 | $763.68 |
| 686 | 4853 | $524.28 | 3911 | 530373888 | $46.86 |
| 687 | 4910 | $520.00 | 3912 | 530373891 | $5.94 |
| 688 | 4413 | $519.30 | 3913 | 530373892 | $10.89 |
| 689 | 4340 | $518.85 | 3914 | 530373893 | $341.22 |
| 690 | 4614 | $518.00 | 3915 | 530373894 | $1,222.38 |
| 691 | 4643 | $518.00 | 3916 | 530373895 | $58.94 |
| 692 | 4645 | $518.00 | 3917 | 530373897 | $1,012.77 |
| 693 | 4690 | $518.00 | 3918 | 530373898 | $3.40 |
| 694 | 4691 | $518.00 | 3919 | 530373900 | $3.82 |
| 695 | 4756 | $518.00 | 3920 | 530373901 | $388.41 |
| 696 | 6084 | $517.00 | 3921 | 530373902 | $1.27 |
| 697 | 4624 | $514.00 | 3922 | 530373903 | $644.63 |
| 698 | 4933 | $513.65 | 3923 | 530373904 | $1.44 |
| 699 | 4539 | $511.83 | 3924 | 530373905 | $61.07 |
| 700 | 4653 | $511.00 | 3925 | 530373906 | $122.64 |
| 701 | 5340 | $502.20 | 3926 | 530373914 | $6.37 |
| 702 | 4816 | $496.55 | 3927 | 530373915 | $67.55 |
| 703 | 4886 | $492.09 | 3928 | 530373916 | $1,402.24 |
| 704 | 4935 | $489.06 | 3929 | 530373922 | $1,750.55 |
| 705 | 4409 | $488.20 | 3930 | 530373923 | $16.51 |
| 706 | 4929 | $483.60 | 3931 | 530373925 | $0.85 |
| 707 | 5069 | $475.23 | 3932 | 530373926 | $1.27 |
| 708 | 4451 | $470.00 | 3933 | 530373928 | $1.70 |
| 709 | 4887 | $468.63 | 3934 | 530373960 | $8.75 |
| 710 | 4722 | $462.60 | 3935 | 530373961 | $3.82 |
| 711 | 4553 | $462.32 | 3936 | 530373962 | $2.97 |

| | | | | | |
|---|---|---|---|---|---|
| 712 | 4550 | $457.72 | 3937 | 530373963 | $14.35 |
| 713 | 4424 | $455.03 | 3938 | 530373966 | $45.92 |
| 714 | 5289 | $454.96 | 3939 | 530373967 | $176.57 |
| 715 | 4655 | $453.25 | 3940 | 530373970 | $28.70 |
| 716 | 4755 | $453.25 | 3941 | 530373971 | $14.35 |
| 717 | 4642 | $452.50 | 3942 | 530373973 | $48.56 |
| 718 | 4546 | $446.71 | 3943 | 530373974 | $97.09 |
| 719 | 4566 | $443.00 | 3944 | 530373980 | $40.72 |
| 720 | 4830 | $432.89 | 3945 | 530373981 | $5.94 |
| 721 | 4839 | $430.36 | 3946 | 530373982 | $2.97 |
| 722 | 5226 | $428.91 | 3947 | 530373984 | $56.21 |
| 723 | 5331 | $428.28 | 3948 | 530373987 | $40.75 |
| 724 | 5184 | $423.94 | 3949 | 530373990 | $107.31 |
| 725 | 4875 | $418.60 | 3950 | 530373994 | $10.36 |
| 726 | 4211 | $411.75 | 3951 | 530374001 | $9.47 |
| 727 | 4666 | $411.20 | 3952 | 530374004 | $12.38 |
| 728 | 4702 | $410.60 | 3953 | 530374010 | $118.11 |
| 729 | 4852 | $410.50 | 3954 | 530374017 | $49.47 |
| 730 | 4709 | $408.80 | 3955 | 530374018 | $31.42 |
| 731 | 4410 | $408.49 | 3956 | 530374025 | $806.84 |
| 732 | 4888 | $402.15 | 3957 | 530374026 | $428.74 |
| 733 | 4587 | $394.00 | 3958 | 530374027 | $22.96 |
| 734 | 5081 | $390.00 | 3959 | 530374028 | $11.48 |
| 735 | 5245 | $389.41 | 3960 | 530374032 | $25.90 |
| 736 | 4612 | $388.50 | 3961 | 530374033 | $11.21 |
| 737 | 4613 | $388.50 | 3962 | 530374034 | $114.78 |
| 738 | 4641 | $388.50 | 3963 | 530374035 | $14.66 |
| 739 | 4664 | $388.50 | 3964 | 530374038 | $1.70 |
| 740 | 4694 | $388.50 | 3965 | 530374043 | $190.40 |
| 741 | 4727 | $388.50 | 3966 | 530374044 | $369.52 |
| 742 | 5247 | $384.15 | 3967 | 530374046 | $26.00 |
| 743 | 5120 | $382.44 | 3968 | 530374047 | $68.07 |
| 744 | 4485 | $381.35 | 3969 | 530374048 | $29.30 |
| 745 | 4393 | $380.90 | 3970 | 530374050 | $94.29 |
| 746 | 4809 | $379.75 | 3971 | 530374051 | $1,647.88 |
| 747 | 5135 | $379.05 | 3972 | 530374052 | $37.33 |
| 748 | 5380 | $373.97 | 3973 | 530374054 | $57.40 |
| 749 | 4930 | $372.00 | 3974 | 530374055 | $294.19 |
| 750 | 5575 | $370.00 | 3975 | 530374056 | $28.63 |
| 751 | 4885 | $368.20 | 3976 | 530374057 | $12.22 |
| 752 | 4344 | $368.05 | 3977 | 530374060 | $17.22 |
| 753 | 5323 | $363.00 | 3978 | 530374062 | $13.16 |
| 754 | 4780 | $359.80 | 3979 | 530374063 | $14.01 |
| 755 | 4617 | $357.60 | 3980 | 530374064 | $2.12 |
| 756 | 4644 | $357.60 | 3981 | 530374069 | $4.67 |
| 757 | 5108 | $350.00 | 3982 | 530374070 | $1.70 |
| 758 | 5140 | $347.90 | 3983 | 530374071 | $148.91 |
| 759 | 4151 | $344.79 | 3984 | 530374074 | $22.73 |
| 760 | 4481 | $338.10 | 3985 | 530374075 | $137.75 |
| 761 | 5491 | $338.05 | 3986 | 530374077 | $684.10 |
| 762 | 4580 | $332.50 | 3987 | 530374080 | $36.53 |
| 763 | 6018 | $331.20 | 3988 | 530374081 | $28.64 |
| 764 | 4432 | $330.48 | 3989 | 530374083 | $22.20 |
| 765 | 5028 | $328.75 | 3990 | 530374084 | $80.36 |
| 766 | 4411 | $327.50 | 3991 | 530374088 | $60.27 |

| | | | | | |
|---|---|---|---|---|---|
| 767 | 4161 | $325.00 | 3992 | 530374093 | $13.00 |
| 768 | 5091 | $325.00 | 3993 | 530374094 | $2,467.87 |
| 769 | 5093 | $325.00 | 3994 | 530374098 | $15.71 |
| 770 | 4899 | $321.84 | 3995 | 530374106 | $0.85 |
| 771 | 4960 | $321.81 | 3996 | 530374107 | $0.85 |
| 772 | 5306 | $320.81 | 3997 | 530374108 | $1.70 |
| 773 | 4683 | $316.75 | 3998 | 530374110 | $1.27 |
| 774 | 4827 | $312.28 | 3999 | 530374111 | $0.85 |
| 775 | 5055 | $311.36 | 4000 | 530374114 | $502.26 |
| 776 | 4623 | $308.40 | 4001 | 530374115 | $390.17 |
| 777 | 4524 | $307.09 | 4002 | 530374117 | $0.86 |
| 778 | 4525 | $307.09 | 4003 | 530374119 | $4.39 |
| 779 | 4681 | $306.60 | 4004 | 530374120 | $309.48 |
| 780 | 4779 | $305.70 | 4005 | 530374122 | $2.12 |
| 781 | 4963 | $305.50 | 4006 | 530374126 | $227.54 |
| 782 | 4895 | $304.14 | 4007 | 530374127 | $185.14 |
| 783 | 5239 | $301.32 | 4008 | 530374128 | $8.07 |
| 784 | 5098 | $298.41 | 4009 | 530374131 | $25.83 |
| 785 | 5132 | $296.03 | 4010 | 530374132 | $109.06 |
| 786 | 5253 | $294.69 | 4011 | 530374135 | $11.48 |
| 787 | 5250 | $284.13 | 4012 | 530374138 | $25.83 |
| 788 | 4299 | $283.87 | 4013 | 530374139 | $75.09 |
| 789 | 4983 | $283.45 | 4014 | 530374140 | $241.08 |
| 790 | 4897 | $278.84 | 4015 | 530374141 | $1,300.00 |
| 791 | 4341 | $278.63 | 4016 | 530374146 | $656.50 |
| 792 | 5179 | $278.52 | 4017 | 530374147 | $45.92 |
| 793 | 4152 | $276.15 | 4018 | 530374153 | $182.00 |
| 794 | 4165 | $276.15 | 4019 | 530374154 | $1.48 |
| 795 | 4632 | $271.50 | 4020 | 530374156 | $20.09 |
| 796 | 4679 | $271.50 | 4021 | 530374158 | $11.57 |
| 797 | 4770 | $271.50 | 4022 | 530374162 | $9.77 |
| 798 | 4918 | $269.90 | 4023 | 530374163 | $2.55 |
| 799 | 4201 | $269.32 | 4024 | 530374164 | $9.34 |
| 800 | 5133 | $266.50 | 4025 | 530374165 | $130.81 |
| 801 | 5178 | $263.79 | 4026 | 530374168 | $4.71 |
| 802 | 4343 | $262.30 | 4027 | 530374169 | $130.68 |
| 803 | 5090 | $261.50 | 4028 | 530374170 | $29.91 |
| 804 | 4449 | $261.17 | 4029 | 530374171 | $3.40 |
| 805 | 6109 | $260.40 | 4030 | 530374172 | $3.82 |
| 806 | 4854 | $260.00 | 4031 | 530374173 | $7.29 |
| 807 | 4426 | $259.26 | 4032 | 530374174 | $7.29 |
| 808 | 5118 | $258.50 | 4033 | 530374175 | $1.29 |
| 809 | 6070 | $258.39 | 4034 | 530374176 | $179.82 |
| 810 | 4273 | $257.30 | 4035 | 530374177 | $54.63 |
| 811 | 4407 | $253.25 | 4036 | 530374181 | $56.64 |
| 812 | 4428 | $252.98 | 4037 | 530374182 | $120.54 |
| 813 | 4992 | $251.84 | 4038 | 530374184 | $6.50 |
| 814 | 4954 | $247.54 | 4039 | 530374186 | $2.55 |
| 815 | 5033 | $246.77 | 4040 | 530374190 | $6.50 |
| 816 | 4346 | $242.99 | 4041 | 530374191 | $7.22 |
| 817 | 4528 | $235.54 | 4042 | 530374193 | $19.50 |
| 818 | 4219 | $233.42 | 4043 | 530374194 | $5.52 |
| 819 | 5261 | $229.14 | 4044 | 530374195 | $13.00 |
| 820 | 5345 | $226.12 | 4045 | 530374199 | $6.50 |
| 821 | 4919 | $224.16 | 4046 | 530374200 | $62.06 |

| | | | | | |
|---|---|---|---|---|---|
| 822 | 5308 | $218.19 | 4047 | 530374203 | $11.84 |
| 823 | 4947 | $214.99 | 4048 | 530374205 | $7.64 |
| 824 | 4913 | $214.43 | 4049 | 530374206 | $21.58 |
| 825 | 4412 | $210.69 | 4050 | 530374207 | $638.68 |
| 826 | 4258 | $210.53 | 4051 | 530374208 | $26.00 |
| 827 | 5046 | $209.71 | 4052 | 530374209 | $8.49 |
| 828 | 4738 | $209.10 | 4053 | 530374210 | $13.00 |
| 829 | 4800 | $202.75 | 4054 | 530374211 | $4.67 |
| 830 | 4382 | $197.16 | 4055 | 530374212 | $50.33 |
| 831 | 4377 | $195.60 | 4056 | 530374213 | $6.79 |
| 832 | 5101 | $195.00 | 4057 | 530374214 | $6.79 |
| 833 | 5074 | $192.00 | 4058 | 530374218 | $25.83 |
| 834 | 5183 | $191.71 | 4059 | 530374219 | $79.49 |
| 835 | 5399 | $190.45 | 4060 | 530374223 | $163.35 |
| 836 | 4942 | $186.29 | 4061 | 530374226 | $331.50 |
| 837 | 4272 | $186.26 | 4062 | 530374231 | $20.09 |
| 838 | 4808 | $183.24 | 4063 | 530374232 | $1,049.07 |
| 839 | 4408 | $182.31 | 4064 | 530374233 | $45.88 |
| 840 | 4383 | $182.28 | 4065 | 530374234 | $0.86 |
| 841 | 4316 | $180.24 | 4066 | 530374237 | $20.09 |
| 842 | 5086 | $179.58 | 4067 | 530374238 | $5.52 |
| 843 | 4374 | $178.80 | 4068 | 530374245 | $321.93 |
| 844 | 5238 | $178.31 | 4069 | 530374246 | $3.82 |
| 845 | 5181 | $177.95 | 4070 | 530374248 | $2.12 |
| 846 | 6071 | $176.14 | 4071 | 530374250 | $4.24 |
| 847 | 4814 | $175.00 | 4072 | 530374257 | $32.50 |
| 848 | 4562 | $174.21 | 4073 | 530374258 | $26.00 |
| 849 | 4433 | $173.04 | 4074 | 530374261 | $408.68 |
| 850 | 4298 | $172.82 | 4075 | 530374262 | $15.36 |
| 851 | 4193 | $172.74 | 4076 | 530374263 | $54.53 |
| 852 | 4417 | $171.69 | 4077 | 530374264 | $86.10 |
| 853 | 4969 | $171.60 | 4078 | 530374265 | $232.47 |
| 854 | 6080 | $171.00 | 4079 | 530374267 | $100.45 |
| 855 | 4378 | $169.16 | 4080 | 530374268 | $22.96 |
| 856 | 4843 | $167.58 | 4081 | 530374269 | $22.96 |
| 857 | 4404 | $162.55 | 4082 | 530374270 | $99.74 |
| 858 | 4144 | $161.54 | 4083 | 530374272 | $11.48 |
| 859 | 5227 | $158.67 | 4084 | 530374273 | $382.72 |
| 860 | 4414 | $156.56 | 4085 | 530374286 | $17.76 |
| 861 | 4684 | $155.10 | 4086 | 530374289 | $1,832.25 |
| 862 | 5180 | $154.82 | 4087 | 530374296 | $112.53 |
| 863 | 5048 | $150.97 | 4088 | 530374297 | $24.62 |
| 864 | 5011 | $150.48 | 4089 | 530374299 | $5.10 |
| 865 | 4339 | $150.19 | 4090 | 530374308 | $36.87 |
| 866 | 4943 | $149.52 | 4091 | 530374310 | $33.97 |
| 867 | 4469 | $149.19 | 4092 | 530374312 | $98.67 |
| 868 | 4439 | $145.95 | 4093 | 530374327 | $14.80 |
| 869 | 4985 | $145.95 | 4094 | 530374334 | $8.07 |
| 870 | 5064 | $144.76 | 4095 | 530374336 | $20.18 |
| 871 | 4811 | $141.50 | 4096 | 530374338 | $12.75 |
| 872 | 6148 | $140.89 | 4097 | 530374339 | $6.40 |
| 873 | 6094 | $140.45 | 4098 | 530374340 | $1.27 |
| 874 | 5707 | $139.68 | 4099 | 530374344 | $81.76 |
| 875 | 4279 | $138.87 | 4100 | 530374346 | $131.80 |
| 876 | 4479 | $138.55 | 4101 | 530374347 | $541.86 |

| | | | | | |
|---|---|---|---|---|---|
| 877 | 5536 | $137.97 | 4102 | 530374351 | $41.02 |
| 878 | 5324 | $137.90 | 4103 | 530374352 | $41.02 |
| 879 | 5145 | $136.50 | 4104 | 530374353 | $41.02 |
| 880 | 4373 | $134.30 | 4105 | 530374358 | $219.73 |
| 881 | 5382 | $131.50 | 4106 | 530374359 | $108.01 |
| 882 | 4898 | $131.04 | 4107 | 530374365 | $17.22 |
| 883 | 5282 | $129.25 | 4108 | 530374366 | $31.57 |
| 884 | 4356 | $128.90 | 4109 | 530374367 | $37.31 |
| 885 | 4345 | $128.48 | 4110 | 530374368 | $2,563.51 |
| 886 | 4815 | $123.00 | 4111 | 530374369 | $2,506.34 |
| 887 | 5237 | $122.49 | 4112 | 530374371 | $8,121.75 |
| 888 | 5508 | $121.68 | 4113 | 530374377 | $13.16 |
| 889 | 5279 | $119.73 | 4114 | 530374384 | $164.56 |
| 890 | 5102 | $116.24 | 4115 | 530374392 | $85.90 |
| 891 | 5176 | $110.89 | 4116 | 530374394 | $69.58 |
| 892 | 4549 | $108.26 | 4117 | 530374395 | $42.77 |
| 893 | 5117 | $105.20 | 4118 | 530374397 | $66.71 |
| 894 | 5702 | $101.82 | 4119 | 530374398 | $5.11 |
| 895 | 4911 | $101.68 | 4120 | 530374401 | $0.58 |
| 896 | 5708 | $94.82 | 4121 | 530374403 | $1.29 |
| 897 | 4949 | $94.23 | 4122 | 530374405 | $26.29 |
| 898 | 4367 | $92.82 | 4123 | 530374411 | $296.50 |
| 899 | 5134 | $92.52 | 4124 | 530374414 | $500.99 |
| 900 | 4536 | $91.10 | 4125 | 530374415 | $31.57 |
| 901 | 5221 | $90.62 | 4126 | 530374416 | $5.74 |
| 902 | 4175 | $88.50 | 4127 | 530374418 | $28.70 |
| 903 | 4447 | $88.07 | 4128 | 530374419 | $14.35 |
| 904 | 4246 | $87.65 | 4129 | 530374420 | $11.48 |
| 905 | 5706 | $82.88 | 4130 | 530374428 | $28.70 |
| 906 | 5283 | $82.72 | 4131 | 530374430 | $1.70 |
| 907 | 5001 | $82.25 | 4132 | 530374437 | $4.25 |
| 908 | 4286 | $81.93 | 4133 | 530374440 | $13.00 |
| 909 | 5760 | $79.04 | 4134 | 530374443 | $35.77 |
| 910 | 5166 | $78.21 | 4135 | 530374444 | $9.95 |
| 911 | 5220 | $74.86 | 4136 | 530374446 | $14.88 |
| 912 | 4191 | $74.00 | 4137 | 530374450 | $172.89 |
| 913 | 4874 | $74.00 | 4138 | 530374451 | $170.47 |
| 914 | 5511 | $74.00 | 4139 | 530374452 | $8.88 |
| 915 | 5550 | $74.00 | 4140 | 530374453 | $131.12 |
| 916 | 5933 | $74.00 | 4141 | 530374454 | $6.82 |
| 917 | 4327 | $73.49 | 4142 | 530374456 | $23.48 |
| 918 | 4177 | $72.32 | 4143 | 530374457 | $28.90 |
| 919 | 4968 | $69.59 | 4144 | 530374460 | $166.46 |
| 920 | 4247 | $68.27 | 4145 | 530374463 | $5.92 |
| 921 | 4313 | $67.21 | 4146 | 530374464 | $8.92 |
| 922 | 4337 | $66.74 | 4147 | 530374465 | $1.27 |
| 923 | 5177 | $64.32 | 4148 | 530374467 | $6.79 |
| 924 | 4281 | $62.04 | 4149 | 530374468 | $1,040.67 |
| 925 | 6068 | $59.50 | 4150 | 530374469 | $7.58 |
| 926 | 4981 | $59.23 | 4151 | 530374471 | $11.37 |
| 927 | 4173 | $56.87 | 4152 | 530374472 | $137.76 |
| 928 | 4797 | $56.14 | 4153 | 530374473 | $185.37 |
| 929 | 4900 | $54.18 | 4154 | 530374474 | $7.57 |
| 930 | 4500 | $54.08 | 4155 | 530374475 | $2.55 |
| 931 | 4295 | $53.72 | 4156 | 530374478 | $2.55 |

| | | | | | |
|---|---|---:|---|---|---:|
| 932 | 5604 | $53.25 | 4157 | 530374479 | $15.33 |
| 933 | 4506 | $51.70 | 4158 | 530374480 | $20.84 |
| 934 | 5781 | $50.82 | 4159 | 530374481 | $0.42 |
| 935 | 4894 | $49.70 | 4160 | 530374482 | $86.10 |
| 936 | 4366 | $49.09 | 4161 | 530374483 | $184.68 |
| 937 | 5347 | $48.45 | 4162 | 530374484 | $31.57 |
| 938 | 4891 | $46.63 | 4163 | 530374485 | $389.50 |
| 939 | 5045 | $46.21 | 4164 | 530374486 | $2.12 |
| 940 | 5273 | $45.24 | 4165 | 530374487 | $3.82 |
| 941 | 4338 | $43.34 | 4166 | 530374489 | $5.03 |
| 942 | 5293 | $43.34 | 4167 | 530374492 | $51.66 |
| 943 | 4244 | $41.90 | 4168 | 530374494 | $11.48 |
| 944 | 4198 | $39.40 | 4169 | 530374495 | $14.35 |
| 945 | 5700 | $39.00 | 4170 | 530374496 | $144.50 |
| 946 | 6037 | $39.00 | 4171 | 530374506 | $83.06 |
| 947 | 4355 | $38.50 | 4172 | 530374507 | $90.55 |
| 948 | 5032 | $37.84 | 4173 | 530374508 | $13.00 |
| 949 | 5646 | $37.41 | 4174 | 530374509 | $6.50 |
| 950 | 5534 | $37.00 | 4175 | 530374513 | $64.18 |
| 951 | 4640 | $36.90 | 4176 | 530374514 | $325.00 |
| 952 | 4850 | $36.73 | 4177 | 530374518 | $272.05 |
| 953 | 5264 | $36.45 | 4178 | 530374519 | $272.05 |
| 954 | 4171 | $36.15 | 4179 | 530374521 | $28.70 |
| 955 | 4478 | $31.67 | 4180 | 530374523 | $34.09 |
| 956 | 4987 | $30.37 | 4181 | 530374524 | $28.41 |
| 957 | 6069 | $29.75 | 4182 | 530374528 | $12.75 |
| 958 | 6118 | $29.60 | 4183 | 530374534 | $2.55 |
| 959 | 6136 | $28.49 | 4184 | 530374535 | $2.12 |
| 960 | 5002 | $25.83 | 4185 | 530374536 | $2.14 |
| 961 | 4297 | $25.62 | 4186 | 530374552 | $5,137.08 |
| 962 | 4892 | $23.84 | 4187 | 530374553 | $2.55 |
| 963 | 4189 | $19.50 | 4188 | 530374556 | $401.54 |
| 964 | 5608 | $18.42 | 4189 | 530374557 | $615.42 |
| 965 | 4470 | $18.32 | 4190 | 530374559 | $1.29 |
| 966 | 6064 | $17.37 | 4191 | 530374560 | $1.29 |
| 967 | 5233 | $17.15 | 4192 | 530374564 | $3.82 |
| 968 | 5139 | $17.14 | 4193 | 530374567 | $289.52 |
| 969 | 5937 | $16.15 | 4194 | 530374569 | $1.50 |
| 970 | 4920 | $15.51 | 4195 | 530374572 | $4.67 |
| 971 | 5006 | $15.39 | 4196 | 530374579 | $33.66 |
| 972 | 4207 | $15.25 | 4197 | 530374580 | $45.92 |
| 973 | 5082 | $13.96 | 4198 | 530374581 | $17.22 |
| 974 | 5386 | $11.92 | 4199 | 530374582 | $37.31 |
| 975 | 5492 | $10.61 | 4200 | 530374588 | $48.79 |
| 976 | 4803 | $10.34 | 4201 | 530374589 | $137.76 |
| 977 | 5317 | $8.10 | 4202 | 530374590 | $94.71 |
| 978 | 5225 | $5.17 | 4203 | 530374591 | $114.80 |
| 979 | 4784 | $2.36 | 4204 | 530374594 | $8.61 |
| 980 | 5564 | $0.51 | 4205 | 530374596 | $22.93 |
| 981 | 6020 | $0.49 | 4206 | 530374597 | $80.67 |
| 982 | 6132 | $334.31 | 4207 | 530374601 | $43.56 |
| 983 | 6126 | $110,316.72 | 4208 | 530374629 | $105.52 |
| 984 | 5214 | $73,626.08 | 4209 | 530374634 | $355.74 |
| 985 | 5212 | $13,012.04 | 4210 | 530374639 | $22.96 |
| 986 | 5077 | $3,819.68 | 4211 | 530374640 | $48.79 |

| | | | | | |
|---|---|---|---|---|---|
| 987 | 6199 | $2,188.00 | 4212 | 530374642 | $25.83 |
| 988 | 5506 | $1,334.93 | 4213 | 530374644 | $17.22 |
| 989 | 5291 | $1,276.04 | 4214 | 530374648 | $3.99 |
| 990 | 4916 | $1,216.19 | 4215 | 530374651 | $83.23 |
| 991 | 6130 | $1,116.00 | 4216 | 530374653 | $71.35 |
| 992 | 4325 | $1,063.23 | 4217 | 530374655 | $9.56 |
| 993 | 5083 | $876.13 | 4218 | 530374657 | $3.82 |
| 994 | 6048 | $867.00 | 4219 | 530374658 | $25.83 |
| 995 | 833 | $682.78 | 4220 | 530374660 | $3.40 |
| 996 | 5305 | $519.56 | 4221 | 530374664 | $407.28 |
| 997 | 4444 | $464.88 | 4222 | 530374665 | $43.56 |
| 998 | 5503 | $315.18 | 4223 | 530374672 | $158.73 |
| 999 | 4568 | $308.40 | 4224 | 530374673 | $156.48 |
| 1000 | 5277 | $219.29 | 4225 | 530374675 | $83.23 |
| 1001 | 6099 | $145.07 | 4226 | 530374679 | $1,119.09 |
| 1002 | 6076 | $118.62 | 4227 | 530374682 | $66.85 |
| 1003 | 5265 | $101.64 | 4228 | 530374684 | $40.18 |
| 1004 | 5573 | $92.05 | 4229 | 530374685 | $67.10 |
| 1005 | 5387 | $84.12 | 4230 | 530374687 | $182.00 |
| 1006 | 4181 | $6.06 | 4231 | 530374689 | $5.52 |
| 1007 | 6098 | $3.20 | 4232 | 530374690 | $5.11 |
| 1008 | 5572 | $0.08 | 4233 | 530374697 | $5.52 |
| 1009 | 530041095 | $1,787.65 | 4234 | 530374698 | $62.54 |
| 1010 | 530041096 | $1,990,724.09 | 4235 | 530374700 | $20.09 |
| 1011 | 530041098 | $1,609,465.83 | 4236 | 530374701 | $45.92 |
| 1012 | 530041099 | $6,836,218.68 | 4237 | 530374702 | $22.96 |
| 1013 | 530041100 | $4,241,494.53 | 4238 | 530374703 | $8.61 |
| 1014 | 530041101 | $524.02 | 4239 | 530374704 | $20.07 |
| 1015 | 530041102 | $72,819.50 | 4240 | 530374707 | $26.00 |
| 1016 | 530041103 | $435,070.00 | 4241 | 530374709 | $2.20 |
| 1017 | 530041104 | $288.39 | 4242 | 530374715 | $77.24 |
| 1018 | 530041105 | $295,403.34 | 4243 | 530374716 | $93.04 |
| 1019 | 530041107 | $672.37 | 4244 | 530374720 | $5.74 |
| 1020 | 530041108 | $4,998.95 | 4245 | 530374723 | $125.09 |
| 1021 | 530041109 | $4,604.89 | 4246 | 530374726 | $13.32 |
| 1022 | 530041110 | $1,758.67 | 4247 | 530374729 | $17.22 |
| 1023 | 530041112 | $745.66 | 4248 | 530374730 | $14.35 |
| 1024 | 530041113 | $1,257.96 | 4249 | 530374732 | $87.34 |
| 1025 | 530072770 | $5,442.50 | 4250 | 530374734 | $32.67 |
| 1026 | 530072771 | $3,760,859.23 | 4251 | 530374744 | $40.78 |
| 1027 | 530072772 | $117,504.91 | 4252 | 530374752 | $277.80 |
| 1028 | 530072773 | $1,575.00 | 4253 | 530374761 | $177.56 |
| 1029 | 530072775 | $3,425.10 | 4254 | 530374763 | $23.78 |
| 1030 | 530072777 | $1,400.00 | 4255 | 530374765 | $820.38 |
| 1031 | 530072778 | $230,574.78 | 4256 | 530374766 | $6.50 |
| 1032 | 530105875 | $1,722.07 | 4257 | 530374769 | $111.59 |
| 1033 | 530105876 | $250.25 | 4258 | 530374770 | $130.70 |
| 1034 | 530105877 | $9,598.75 | 4259 | 530374773 | $17.22 |
| 1035 | 530105878 | $1,218.00 | 4260 | 530374774 | $94.71 |
| 1036 | 530105879 | $505.75 | 4261 | 530374776 | $22.96 |
| 1037 | 530105880 | $1,575.66 | 4262 | 530374777 | $17.22 |
| 1038 | 530105881 | $484.75 | 4263 | 530374779 | $137.19 |
| 1039 | 530105882 | $3,073.00 | 4264 | 530374780 | $590.27 |
| 1040 | 530105883 | $852.25 | 4265 | 530374781 | $115.53 |
| 1041 | 530105884 | $5,922.00 | 4266 | 530374782 | $618.78 |

| | | | | | |
|---|---|---|---|---|---|
| 1042 | 530105885 | $635.25 | 4267 | 530374783 | $654.61 |
| 1043 | 530105886 | $280.00 | 4268 | 530374784 | $559.19 |
| 1044 | 530105887 | $817.25 | 4269 | 530374785 | $244.54 |
| 1045 | 530105888 | $770.00 | 4270 | 530374786 | $31.42 |
| 1046 | 530105890 | $1,956.50 | 4271 | 530374793 | $9.64 |
| 1047 | 530105891 | $3,872.52 | 4272 | 530374797 | $6.50 |
| 1048 | 530131656 | $585.35 | 4273 | 530374798 | $1.27 |
| 1049 | 530131663 | $1,249.25 | 4274 | 530374799 | $1.75 |
| 1050 | 530131664 | $1,345.40 | 4275 | 530374804 | $38.05 |
| 1051 | 530131667 | $998.05 | 4276 | 530374805 | $858.70 |
| 1052 | 530148130 | $4,600.25 | 4277 | 530374806 | $495.32 |
| 1053 | 530148131 | $71,723.48 | 4278 | 530374807 | $2.55 |
| 1054 | 530148132 | $118,336.92 | 4279 | 530374808 | $6.50 |
| 1055 | 530148133 | $48,750.33 | 4280 | 530374809 | $16.82 |
| 1056 | 530148135 | $3,405.86 | 4281 | 530374811 | $5.52 |
| 1057 | 530148136 | $4,409.50 | 4282 | 530374812 | $2.12 |
| 1058 | 530148141 | $13,480.41 | 4283 | 530374814 | $342.48 |
| 1059 | 530148142 | $806.78 | 4284 | 530374815 | $197.95 |
| 1060 | 530148143 | $3,539.13 | 4285 | 530374817 | $1.27 |
| 1061 | 530148154 | $7,656.96 | 4286 | 530374818 | $2.12 |
| 1062 | 530148155 | $51,422.32 | 4287 | 530374819 | $6.50 |
| 1063 | 530231504 | $23,394.00 | 4288 | 530374822 | $22.50 |
| 1064 | 530231505 | $62,146.68 | 4289 | 530374825 | $507.00 |
| 1065 | 530346064 | $18,060.12 | 4290 | 530374826 | $49.00 |
| 1066 | 530346065 | $53,428.56 | 4291 | 530374828 | $139.69 |
| 1067 | 530371963 | $337.27 | 4292 | 530374830 | $209.57 |
| 1068 | 530371964 | $831.02 | 4293 | 530374833 | $75.99 |
| 1069 | 530371967 | $284.31 | 4294 | 530374835 | $7.85 |
| 1070 | 530371968 | $247.45 | 4295 | 530374842 | $2.96 |
| 1071 | 530371969 | $1,297.94 | 4296 | 530374843 | $1.48 |
| 1072 | 530371971 | $2,293.10 | 4297 | 530374844 | $74.00 |
| 1073 | 530371974 | $1,413.73 | 4298 | 530374849 | $31.50 |
| 1074 | 530371978 | $148.50 | 4299 | 530374850 | $511.00 |
| 1075 | 530371980 | $334.06 | 4300 | 530374854 | $98.50 |
| 1076 | 530371981 | $682.50 | 4301 | 530374855 | $35.77 |
| 1077 | 530371982 | $2,394.40 | 4302 | 530374863 | $7.22 |
| 1078 | 530371983 | $248.86 | 4303 | 530374868 | $48.69 |
| 1079 | 530371987 | $1,106.64 | 4304 | 530374869 | $11.48 |
| 1080 | 530371989 | $952.74 | 4305 | 530374870 | $14.35 |
| 1081 | 530371990 | $45.04 | 4306 | 530374874 | $170.57 |
| 1082 | 530371991 | $700.83 | 4307 | 530374878 | $183.30 |
| 1083 | 530371992 | $11.07 | 4308 | 530374879 | $11.48 |
| 1084 | 530371993 | $286.59 | 4309 | 530374880 | $91.84 |
| 1085 | 530371995 | $1,539.75 | 4310 | 530374883 | $34.44 |
| 1086 | 530371996 | $196.98 | 4311 | 530374886 | $1.71 |
| 1087 | 530371997 | $73.44 | 4312 | 530374887 | $4.44 |
| 1088 | 530371999 | $3,085.57 | 4313 | 530374889 | $54.53 |
| 1089 | 530372002 | $296.09 | 4314 | 530374890 | $45.92 |
| 1090 | 530372004 | $135.13 | 4315 | 530374904 | $2,600.00 |
| 1091 | 530372006 | $3,931.33 | 4316 | 530374915 | $13.00 |
| 1092 | 530372179 | $3,147.20 | 4317 | 530374922 | $4.25 |
| 1093 | 530372180 | $5,359.30 | 4318 | 530374926 | $31.57 |
| 1094 | 530380758 | $53,642.29 | 4319 | 530374935 | $10.19 |
| 1095 | 530380759 | $6,165.27 | 4320 | 530374936 | $27.70 |
| 1096 | 530380760 | $5,892.34 | 4321 | 530374938 | $34.44 |

| | | | | | |
|---|---|---|---|---|---|
| 1097 | 530380761 | $22,056.11 | 4322 | 530374947 | $8.32 |
| 1098 | 530380762 | $11,272.79 | 4323 | 530374948 | $126.90 |
| 1099 | 530380763 | $843,072.66 | 4324 | 530374949 | $2.57 |
| 1100 | 530382087 | $6,513.19 | 4325 | 530374950 | $40.18 |
| 1101 | 530382088 | $60,421.19 | 4326 | 530374954 | $28.45 |
| 1102 | 530382089 | $198,159.60 | 4327 | 530374955 | $14.86 |
| 1103 | 530382219 | $834,048.46 | 4328 | 530374958 | $8.49 |
| 1104 | 530382280 | $2,200.47 | 4329 | 530374959 | $6.37 |
| 1105 | 530382281 | $9,301.88 | 4330 | 530374960 | $16.13 |
| 1106 | 530382283 | $301,100.86 | 4331 | 530374962 | $70.41 |
| 1107 | 530382390 | $20,018.26 | 4332 | 530374964 | $4.25 |
| 1108 | 530382392 | $145,201.14 | 4333 | 530374965 | $4.25 |
| 1109 | 530382393 | $114,767.83 | 4334 | 530374966 | $8.07 |
| 1110 | 530382616 | $91,661.06 | 4335 | 530374967 | $8.49 |
| 1111 | 530382221 | $29,945.41 | 4336 | 530374968 | $68.37 |
| 1112 | 530382222 | $360.39 | 4337 | 530374969 | $1,162.73 |
| 1113 | 530382223 | $72.57 | 4338 | 530374971 | $163.59 |
| 1114 | 530382224 | $1,305.49 | 4339 | 530374972 | $31.57 |
| 1115 | 530382225 | $64.64 | 4340 | 530374974 | $43.05 |
| 1116 | 530382229 | $677.35 | 4341 | 530374977 | $71.75 |
| 1117 | 530382230 | $4,452.44 | 4342 | 530374979 | $30.66 |
| 1118 | 530382231 | $540.16 | 4343 | 530374980 | $140.63 |
| 1119 | 530382232 | $296.18 | 4344 | 530374981 | $20.09 |
| 1120 | 530382233 | $774.01 | 4345 | 530374982 | $31.57 |
| 1121 | 530382234 | $370.31 | 4346 | 530374985 | $68.88 |
| 1122 | 530382235 | $113,769.91 | 4347 | 530374986 | $68.88 |
| 1123 | 530382236 | $9,975.93 | 4348 | 530374988 | $40.18 |
| 1124 | 530382237 | $123,593.16 | 4349 | 530374991 | $45.92 |
| 1125 | 530382238 | $27,116.99 | 4350 | 530374992 | $51.10 |
| 1126 | 530382239 | $68,479.31 | 4351 | 530374994 | $23.59 |
| 1127 | 530382240 | $8,210.28 | 4352 | 530374995 | $2.12 |
| 1128 | 530382241 | $22,091.60 | 4353 | 530374996 | $1,165.08 |
| 1129 | 530382242 | $4,292.75 | 4354 | 530374998 | $562.65 |
| 1130 | 530382243 | $116,250.23 | 4355 | 530375003 | $15.71 |
| 1131 | 530382244 | $126.03 | 4356 | 530375004 | $301.06 |
| 1132 | 530382245 | $15,015.51 | 4357 | 530375005 | $80.19 |
| 1133 | 530382246 | $751.84 | 4358 | 530375007 | $6.79 |
| 1134 | 530382247 | $59,226.03 | 4359 | 530375008 | $122.64 |
| 1135 | 530382248 | $238,105.16 | 4360 | 530375010 | $903.50 |
| 1136 | 530382249 | $298.61 | 4361 | 530375011 | $74.24 |
| 1137 | 530382254 | $1,691,626.96 | 4362 | 530375016 | $62.90 |
| 1138 | 530382257 | $253.08 | 4363 | 530375020 | $19.11 |
| 1139 | 530382258 | $17,396.10 | 4364 | 530375025 | $40.18 |
| 1140 | 530382259 | $3,907.71 | 4365 | 530375027 | $38.41 |
| 1141 | 530382260 | $5,961.39 | 4366 | 530375028 | $11.48 |
| 1142 | 530382263 | $92,214.40 | 4367 | 530375031 | $1,406.05 |
| 1143 | 530382264 | $111,532.00 | 4368 | 530375032 | $2,265.72 |
| 1144 | 530382265 | $415,508.78 | 4369 | 530375033 | $208.50 |
| 1145 | 530382266 | $19,533.50 | 4370 | 530375037 | $54.08 |
| 1146 | 530382267 | $30,454.94 | 4371 | 530375045 | $317.17 |
| 1147 | 530372340 | $28.70 | 4372 | 530375049 | $113.75 |
| 1148 | 530372341 | $34.44 | 4373 | 530375051 | $8.61 |
| 1149 | 530372342 | $63.14 | 4374 | 530375056 | $4.25 |
| 1150 | 530372343 | $164.48 | 4375 | 530375065 | $421.08 |
| 1151 | 530372344 | $52.70 | 4376 | 530375080 | $154.68 |

| | | | | | |
|---|---|---|---|---|---|
| 1152 | 530372347 | $88.32 | 4377 | 530375081 | $0.85 |
| 1153 | 530372349 | $2.12 | 4378 | 530375086 | $32.69 |
| 1154 | 530372350 | $25.55 | 4379 | 530375087 | $28.70 |
| 1155 | 530372352 | $890.11 | 4380 | 530375098 | $14.35 |
| 1156 | 530372356 | $11.04 | 4381 | 530375100 | $25.83 |
| 1157 | 530372358 | $17.36 | 4382 | 530375101 | $8.61 |
| 1158 | 530372360 | $6.79 | 4383 | 530375102 | $21.95 |
| 1159 | 530372361 | $36.66 | 4384 | 530375103 | $5.74 |
| 1160 | 530372363 | $4.44 | 4385 | 530375104 | $20.09 |
| 1161 | 530372368 | $16.63 | 4386 | 530375105 | $379.85 |
| 1162 | 530372369 | $43.05 | 4387 | 530375107 | $85.20 |
| 1163 | 530372370 | $238.21 | 4388 | 530375108 | $100.02 |
| 1164 | 530372371 | $7.97 | 4389 | 530375109 | $14.35 |
| 1165 | 530372373 | $9.56 | 4390 | 530375110 | $10.86 |
| 1166 | 530372374 | $9.57 | 4391 | 530375112 | $101.03 |
| 1167 | 530372377 | $20.09 | 4392 | 530375113 | $262.94 |
| 1168 | 530372378 | $68.88 | 4393 | 530375114 | $63.14 |
| 1169 | 530372379 | $17.22 | 4394 | 530375122 | $5.06 |
| 1170 | 530372382 | $139.54 | 4395 | 530375129 | $46.23 |
| 1171 | 530372384 | $3.39 | 4396 | 530375132 | $0.64 |
| 1172 | 530372387 | $143.21 | 4397 | 530375133 | $0.85 |
| 1173 | 530372391 | $215.72 | 4398 | 530375134 | $1,325.68 |
| 1174 | 530372392 | $152.32 | 4399 | 530375136 | $6.50 |
| 1175 | 530372393 | $124.51 | 4400 | 530375138 | $5.74 |
| 1176 | 530372396 | $3.63 | 4401 | 530375144 | $39.96 |
| 1177 | 530372397 | $2.97 | 4402 | 530375151 | $30.16 |
| 1178 | 530372401 | $463.94 | 4403 | 530375152 | $20.76 |
| 1179 | 530372402 | $40.80 | 4404 | 530375155 | $16.13 |
| 1180 | 530372406 | $31.57 | 4405 | 530375157 | $52.00 |
| 1181 | 530372409 | $63.14 | 4406 | 530375160 | $23.80 |
| 1182 | 530372411 | $90.59 | 4407 | 530375164 | $1.48 |
| 1183 | 530372413 | $28.70 | 4408 | 530375165 | $181.48 |
| 1184 | 530372419 | $987.89 | 4409 | 530375170 | $11.46 |
| 1185 | 530372421 | $75.36 | 4410 | 530375177 | $30.66 |
| 1186 | 530372423 | $22.69 | 4411 | 530375178 | $17.25 |
| 1187 | 530372424 | $22.69 | 4412 | 530375180 | $35.00 |
| 1188 | 530372426 | $597.67 | 4413 | 530375181 | $28.70 |
| 1189 | 530372427 | $7.22 | 4414 | 530375182 | $37.31 |
| 1190 | 530372428 | $2.97 | 4415 | 530375184 | $419.26 |
| 1191 | 530372429 | $4.10 | 4416 | 530375185 | $31.57 |
| 1192 | 530372431 | $338.68 | 4417 | 530375187 | $56.44 |
| 1193 | 530372434 | $1,157.00 | 4418 | 530375188 | $17.22 |
| 1194 | 530372437 | $323.62 | 4419 | 530375191 | $34.44 |
| 1195 | 530372441 | $14.35 | 4420 | 530375192 | $20.09 |
| 1196 | 530372442 | $14.35 | 4421 | 530375193 | $5.68 |
| 1197 | 530372443 | $37.31 | 4422 | 530375202 | $2,100.54 |
| 1198 | 530372445 | $12.74 | 4423 | 530375203 | $2,103.16 |
| 1199 | 530372447 | $17.76 | 4424 | 530375204 | $5,768.70 |
| 1200 | 530372448 | $42.78 | 4425 | 530375205 | $96.81 |
| 1201 | 530372452 | $25.83 | 4426 | 530375206 | $5.94 |
| 1202 | 530372453 | $4.25 | 4427 | 530375207 | $30.08 |
| 1203 | 530372454 | $21.23 | 4428 | 530375212 | $22.52 |
| 1204 | 530372457 | $783.96 | 4429 | 530375225 | $134.65 |
| 1205 | 530372468 | $14.35 | 4430 | 530375228 | $258.20 |
| 1206 | 530372470 | $51.66 | 4431 | 530375232 | $56.36 |

| | | | | | |
|---|---|---:|---|---|---:|
| 1207 | 530372471 | $39.68 | 4432 | 530375238 | $45.92 |
| 1208 | 530372473 | $25.83 | 4433 | 530375239 | $11.48 |
| 1209 | 530372474 | $2.55 | 4434 | 530375240 | $11.48 |
| 1210 | 530372476 | $62.66 | 4435 | 530375241 | $48.79 |
| 1211 | 530372477 | $77.02 | 4436 | 530375242 | $17.22 |
| 1212 | 530372479 | $83.97 | 4437 | 530375246 | $17.22 |
| 1213 | 530372482 | $82.04 | 4438 | 530375249 | $101.64 |
| 1214 | 530372489 | $143.21 | 4439 | 530375251 | $122.60 |
| 1215 | 530372491 | $21.29 | 4440 | 530375254 | $32.61 |
| 1216 | 530372496 | $447.25 | 4441 | 530375256 | $14.88 |
| 1217 | 530372498 | $84.78 | 4442 | 530375258 | $41.69 |
| 1218 | 530372499 | $86.10 | 4443 | 530375259 | $13.60 |
| 1219 | 530372502 | $14.35 | 4444 | 530375263 | $91.87 |
| 1220 | 530372503 | $197.21 | 4445 | 530375264 | $72.60 |
| 1221 | 530372505 | $2.55 | 4446 | 530375265 | $11.48 |
| 1222 | 530372507 | $55.60 | 4447 | 530375269 | $2.46 |
| 1223 | 530372519 | $197.64 | 4448 | 530375272 | $39.68 |
| 1224 | 530372521 | $58.47 | 4449 | 530375273 | $6.50 |
| 1225 | 530372523 | $28.12 | 4450 | 530375275 | $569.79 |
| 1226 | 530372524 | $33.48 | 4451 | 530375276 | $526.58 |
| 1227 | 530372526 | $3.40 | 4452 | 530375277 | $184.83 |
| 1228 | 530372528 | $118.70 | 4453 | 530375278 | $8.61 |
| 1229 | 530372529 | $8.07 | 4454 | 530375279 | $676.07 |
| 1230 | 530372530 | $11.82 | 4455 | 530375280 | $11.48 |
| 1231 | 530372531 | $709.99 | 4456 | 530375285 | $229.76 |
| 1232 | 530372533 | $66.02 | 4457 | 530375288 | $84.14 |
| 1233 | 530372534 | $151.86 | 4458 | 530375289 | $65.49 |
| 1234 | 530372535 | $47.88 | 4459 | 530375290 | $101.34 |
| 1235 | 530372536 | $293.15 | 4460 | 530375300 | $72.08 |
| 1236 | 530372537 | $105.44 | 4461 | 530375305 | $6.37 |
| 1237 | 530372539 | $1,326.00 | 4462 | 530375309 | $2.79 |
| 1238 | 530372541 | $167.27 | 4463 | 530375311 | $20.44 |
| 1239 | 530372543 | $3.40 | 4464 | 530375314 | $48.79 |
| 1240 | 530372544 | $4.29 | 4465 | 530375320 | $45.92 |
| 1241 | 530372545 | $8.14 | 4466 | 530375321 | $25.83 |
| 1242 | 530372547 | $194.94 | 4467 | 530375322 | $22.96 |
| 1243 | 530372548 | $20.09 | 4468 | 530375325 | $71.54 |
| 1244 | 530372549 | $33.66 | 4469 | 530375327 | $20.09 |
| 1245 | 530372553 | $28.70 | 4470 | 530375331 | $28.41 |
| 1246 | 530372554 | $544.79 | 4471 | 530375332 | $34.09 |
| 1247 | 530372556 | $20.09 | 4472 | 530375334 | $41.67 |
| 1248 | 530372558 | $154.17 | 4473 | 530375335 | $82.84 |
| 1249 | 530372564 | $25.83 | 4474 | 530375343 | $14.35 |
| 1250 | 530372566 | $90.27 | 4475 | 530375344 | $14.35 |
| 1251 | 530372569 | $3.82 | 4476 | 530375345 | $17.22 |
| 1252 | 530372570 | $7.22 | 4477 | 530375348 | $19.50 |
| 1253 | 530372573 | $7.58 | 4478 | 530375349 | $117.00 |
| 1254 | 530372576 | $3.40 | 4479 | 530375353 | $1,252.86 |
| 1255 | 530372578 | $37.88 | 4480 | 530375354 | $7.42 |
| 1256 | 530372579 | $153.42 | 4481 | 530375355 | $13.00 |
| 1257 | 530372580 | $8.61 | 4482 | 530375356 | $273.00 |
| 1258 | 530372581 | $106.19 | 4483 | 530375357 | $158.79 |
| 1259 | 530372585 | $40.18 | 4484 | 530375358 | $31.57 |
| 1260 | 530372588 | $4.44 | 4485 | 530375360 | $31.57 |
| 1261 | 530372590 | $16.48 | 4486 | 530375361 | $52.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1262 | 530372591 | $86.87 | 4487 | 530375362 | $151.05 |
| 1263 | 530372592 | $10.12 | 4488 | 530375363 | $471.84 |
| 1264 | 530372593 | $218.25 | 4489 | 530375366 | $281.05 |
| 1265 | 530372594 | $40.18 | 4490 | 530375367 | $139.95 |
| 1266 | 530372595 | $164.61 | 4491 | 530375368 | $45.92 |
| 1267 | 530372600 | $16.67 | 4492 | 530375370 | $57.40 |
| 1268 | 530372609 | $47.19 | 4493 | 530375371 | $60.27 |
| 1269 | 530372612 | $68.97 | 4494 | 530375373 | $14.35 |
| 1270 | 530372618 | $442.38 | 4495 | 530375375 | $88.97 |
| 1271 | 530372619 | $1,481.90 | 4496 | 530375376 | $28.70 |
| 1272 | 530372620 | $2,325.05 | 4497 | 530375377 | $3.66 |
| 1273 | 530372621 | $39,771.44 | 4498 | 530375379 | $62.30 |
| 1274 | 530372622 | $2,712.50 | 4499 | 530375380 | $59.10 |
| 1275 | 530372623 | $13,208.90 | 4500 | 530375383 | $17.22 |
| 1276 | 530372624 | $976.50 | 4501 | 530375384 | $31.57 |
| 1277 | 530372625 | $1,234.71 | 4502 | 530375391 | $71.82 |
| 1278 | 530372626 | $124.25 | 4503 | 530375392 | $137.97 |
| 1279 | 530372629 | $168.63 | 4504 | 530375393 | $470.12 |
| 1280 | 530372630 | $8.61 | 4505 | 530375395 | $28.70 |
| 1281 | 530372631 | $197.82 | 4506 | 530375396 | $11.48 |
| 1282 | 530372639 | $654.67 | 4507 | 530375407 | $5.94 |
| 1283 | 530372640 | $83.23 | 4508 | 530375410 | $35.77 |
| 1284 | 530372642 | $25.85 | 4509 | 530375412 | $73.20 |
| 1285 | 530372647 | $91.84 | 4510 | 530375414 | $6.00 |
| 1286 | 530372648 | $5.92 | 4511 | 530375415 | $26.81 |
| 1287 | 530372654 | $20.09 | 4512 | 530375416 | $15.29 |
| 1288 | 530372656 | $28.70 | 4513 | 530375423 | $148.19 |
| 1289 | 530372659 | $37.26 | 4514 | 530375424 | $128.62 |
| 1290 | 530372663 | $17.22 | 4515 | 530375426 | $25.37 |
| 1291 | 530372664 | $11.48 | 4516 | 530375428 | $56.21 |
| 1292 | 530372665 | $11.48 | 4517 | 530375429 | $54.53 |
| 1293 | 530372667 | $8.61 | 4518 | 530375431 | $121.76 |
| 1294 | 530372668 | $14.55 | 4519 | 530375432 | $116.55 |
| 1295 | 530372675 | $16.98 | 4520 | 530375433 | $17.62 |
| 1296 | 530372676 | $1,245.80 | 4521 | 530375437 | $9.77 |
| 1297 | 530372695 | $2,866.12 | 4522 | 530375442 | $81.40 |
| 1298 | 530372696 | $36.71 | 4523 | 530375443 | $28.70 |
| 1299 | 530372698 | $634.58 | 4524 | 530375444 | $22.96 |
| 1300 | 530372699 | $1,964.41 | 4525 | 530375445 | $117.67 |
| 1301 | 530372704 | $1,054.39 | 4526 | 530375447 | $25.83 |
| 1302 | 530372705 | $2.96 | 4527 | 530375451 | $28.70 |
| 1303 | 530372710 | $45.50 | 4528 | 530375452 | $14.35 |
| 1304 | 530372711 | $2,085.00 | 4529 | 530375455 | $5.74 |
| 1305 | 530372712 | $3.64 | 4530 | 530375467 | $30.54 |
| 1306 | 530372714 | $11.84 | 4531 | 530375468 | $402.95 |
| 1307 | 530372715 | $2.97 | 4532 | 530375470 | $68.98 |
| 1308 | 530372720 | $11.84 | 4533 | 530375480 | $432.98 |
| 1309 | 530372721 | $25.83 | 4534 | 530375481 | $69.66 |
| 1310 | 530372722 | $31.57 | 4535 | 530375485 | $83.09 |
| 1311 | 530372723 | $48.79 | 4536 | 530375490 | $17.41 |
| 1312 | 530372724 | $25.83 | 4537 | 530375491 | $6.50 |
| 1313 | 530372725 | $67.97 | 4538 | 530375493 | $386.19 |
| 1314 | 530372726 | $148.07 | 4539 | 530375498 | $22.96 |
| 1315 | 530372732 | $20.09 | 4540 | 530375499 | $10.71 |
| 1316 | 530372735 | $28.44 | 4541 | 530375501 | $88.97 |

| | | | | | |
|---|---|---|---|---|---|
| 1317 | 530372739 | $14.35 | 4542 | 530375503 | $97.58 |
| 1318 | 530372740 | $11.48 | 4543 | 530375507 | $120.54 |
| 1319 | 530372742 | $61.18 | 4544 | 530375508 | $100.45 |
| 1320 | 530372745 | $5.74 | 4545 | 530375509 | $14.35 |
| 1321 | 530372754 | $104.00 | 4546 | 530375510 | $31.57 |
| 1322 | 530372758 | $251.70 | 4547 | 530375511 | $284.10 |
| 1323 | 530372770 | $145.25 | 4548 | 530375515 | $14.35 |
| 1324 | 530372773 | $62.11 | 4549 | 530375517 | $74.62 |
| 1325 | 530372774 | $14.35 | 4550 | 530375518 | $31.03 |
| 1326 | 530372777 | $40.18 | 4551 | 530375524 | $22.96 |
| 1327 | 530372778 | $21.24 | 4552 | 530375527 | $45.92 |
| 1328 | 530372779 | $17.22 | 4553 | 530375529 | $88.97 |
| 1329 | 530372780 | $149.63 | 4554 | 530375530 | $34.41 |
| 1330 | 530372782 | $18.94 | 4555 | 530382134 | $1,479.00 |
| 1331 | 530372783 | $22.16 | 4556 | 530382135 | $2,398.00 |
| 1332 | 530372787 | $177.94 | 4557 | 530382136 | $3,647.00 |
| 1333 | 530372789 | $5.36 | 4558 | 530382318 | $345,249.00 |
| 1334 | 530372791 | $15.33 | 4559 | 530382319 | $371,049.00 |
| 1335 | 530372792 | $12.75 | 4560 | 530030240 | $6,390.00 |
| 1336 | 530372795 | $175.54 | 4561 | 530030243 | $1,722.00 |
| 1337 | 530372798 | $61.32 | 4562 | 530038802 | $152,761.00 |
| 1338 | 530372800 | $20.09 | 4563 | 530038804 | $5,560.00 |
| 1339 | 530372802 | $84.50 | 4564 | 530038805 | $1,324.29 |
| 1340 | 530372803 | $29.04 | 4565 | 530038806 | $1,165.22 |
| 1341 | 530372806 | $7.40 | 4566 | 530372213 | $1,836.90 |
| 1342 | 530372807 | $446.40 | 4567 | 530372214 | $4,172,690.00 |
| 1343 | 530372808 | $56.21 | 4568 | 530372215 | $52,605.26 |
| 1344 | 530372810 | $135.73 | 4569 | 530372216 | $42,458.11 |
| 1345 | 530372811 | $206.38 | 4570 | 530372217 | $43,558.97 |
| 1346 | 530372814 | $8.61 | 4571 | 530372221 | $494.25 |
| 1347 | 530372815 | $8.87 | 4572 | 530372224 | $1,201.75 |
| 1348 | 530372816 | $14.35 | 4573 | 530372225 | $56,295.12 |
| 1349 | 530372817 | $11.48 | 4574 | 530372226 | $22,880.00 |
| 1350 | 530372818 | $11.48 | 4575 | 530372227 | $21,855.30 |
| 1351 | 530372823 | $31.42 | 4576 | 530372228 | $159,120.80 |
| 1352 | 530372825 | $894.92 | 4577 | 530372229 | $216,430.53 |
| 1353 | 530372826 | $29.77 | 4578 | 530372230 | $42,100.53 |
| 1354 | 530372828 | $19.50 | 4579 | 530372231 | $47,308.94 |
| 1355 | 530372829 | $34.44 | 4580 | 530372232 | $16,288.81 |
| 1356 | 530372830 | $2.55 | 4581 | 530372234 | $37,661.60 |
| 1357 | 530372831 | $77.28 | 4582 | 530372240 | $445,921.18 |
| 1358 | 530372832 | $5.92 | 4583 | 530372241 | $414,144.00 |
| 1359 | 530372833 | $23.68 | 4584 | 530372243 | $26,968.50 |
| 1360 | 530372834 | $107.90 | 4585 | 530372244 | $306,625.00 |
| 1361 | 530372839 | $1.70 | 4586 | 530372249 | $15,746.76 |
| 1362 | 530372848 | $93.03 | 4587 | 530372250 | $36,701.85 |
| 1363 | 530372849 | $8.07 | 4588 | 530372251 | $678,908.20 |
| 1364 | 530372850 | $5.10 | 4589 | 530372252 | $30,045.79 |
| 1365 | 530372851 | $2.97 | 4590 | 530372255 | $86,564.62 |
| 1366 | 530372861 | $20.84 | 4591 | 530372256 | $1,673,338.72 |
| 1367 | 530372866 | $46.07 | 4592 | 530372262 | $93,059.42 |
| 1368 | 530372868 | $44.80 | 4593 | 530372263 | $73,875.00 |
| 1369 | 530372870 | $674.59 | 4594 | 530372266 | $293,950.00 |
| 1370 | 530372872 | $2.97 | 4595 | 530372267 | $70,693.35 |
| 1371 | 530372873 | $40.18 | 4596 | 530372268 | $69,032.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1372 | 530372874 | $17.22 | | 4597 | 530372269 | $27,472.08 |
| 1373 | 530372879 | $79.63 | | 4598 | 530372275 | $51,925.87 |
| 1374 | 530372880 | $1,259.95 | | 4599 | 530372276 | $86,604.79 |
| 1375 | 530372881 | $684.05 | | 4600 | 530372277 | $29,709.21 |
| 1376 | 530372883 | $30.21 | | 4601 | 530372278 | $8,349.52 |
| 1377 | 530372884 | $104.00 | | 4602 | 530372279 | $9,664.49 |
| 1378 | 530372886 | $28.70 | | 4603 | 530372280 | $516,435.00 |
| 1379 | 530372887 | $5.52 | | 4604 | 530372281 | $4,073,343.29 |
| 1380 | 530372889 | $58.08 | | 4605 | 530372283 | $74,883.00 |
| 1381 | 530372891 | $2.39 | | 4606 | 530372284 | $72,265.16 |
| 1382 | 530372895 | $8.07 | | 4607 | 530372285 | $37,502.47 |
| 1383 | 530372899 | $273.00 | | 4608 | 530372286 | $981,681.48 |
| 1384 | 530372901 | $3.82 | | 4609 | 530372288 | $971,868.50 |
| 1385 | 530372909 | $7.33 | | 4610 | 530372289 | $1,055,479.11 |
| 1386 | 530372910 | $40.70 | | 4611 | 530372291 | $9,035,809.04 |
| 1387 | 530372911 | $33.77 | | 4612 | 530372292 | $5,753,946.80 |
| 1388 | 530372913 | $1.27 | | 4613 | 530372293 | $1,957,340.43 |
| 1389 | 530372914 | $2.55 | | 4614 | 530372294 | $12,742,008.89 |
| 1390 | 530372915 | $3.89 | | 4615 | 530372296 | $35,161.50 |
| 1391 | 530372916 | $2.12 | | 4616 | 530372297 | $582,660.00 |
| 1392 | 530372917 | $2.12 | | 4617 | 530372299 | $57,285.90 |
| 1393 | 530372918 | $13.00 | | 4618 | 530372301 | $987,608.05 |
| 1394 | 530372919 | $499.38 | | 4619 | 530372302 | $1,917,004.60 |
| 1395 | 530372921 | $2.24 | | 4620 | 530372304 | $50,657.04 |
| 1396 | 530372922 | $28.70 | | 4621 | 530372308 | $39,846.00 |
| 1397 | 530372923 | $13.26 | | 4622 | 530372309 | $224,046.67 |
| 1398 | 530372924 | $106.82 | | 4623 | 530372310 | $4,357,393.03 |
| 1399 | 530372928 | $132.02 | | 4624 | 530030244 | $217,462.00 |
| 1400 | 530372933 | $272.74 | | 4625 | 530030245 | $23,620.12 |
| 1401 | 530372934 | $7.22 | | 4626 | 530030246 | $462,953.58 |
| 1402 | 530372935 | $286.00 | | 4627 | 530030247 | $310,160.06 |
| 1403 | 530372936 | $6.37 | | 4628 | 530030248 | $36,946.74 |
| 1404 | 530372940 | $37.58 | | 4629 | 530030249 | $15,199.11 |
| 1405 | 530372943 | $13.32 | | 4630 | 530030250 | $182,520.93 |
| 1406 | 530372944 | $2.97 | | 4631 | 530030253 | $60,266.31 |
| 1407 | 530372945 | $116.30 | | 4632 | 530030255 | $28,592.58 |
| 1408 | 530372946 | $8.49 | | 4633 | 530073061 | $30,000.00 |
| 1409 | 530372947 | $3.40 | | 4634 | 530382211 | $22,439.51 |
| 1410 | 530372948 | $2.55 | | 4635 | 530038732 | $676,834.69 |
| 1411 | 530372949 | $1.27 | | 4636 | 530038733 | $1,947.75 |
| 1412 | 530372954 | $887.88 | | 4637 | 530038734 | $13,000.00 |
| 1413 | 530372957 | $13.59 | | 4638 | 530038735 | $83,089.40 |
| 1414 | 530372958 | $266.94 | | 4639 | 530038736 | $12,056.40 |
| 1415 | 530372959 | $114.44 | | 4640 | 530038737 | $37,525.90 |
| 1416 | 530375532 | $8.61 | | 4641 | 530038739 | $123,525.00 |
| 1417 | 530375533 | $16.51 | | 4642 | 530038741 | $10,935.60 |
| 1418 | 530375536 | $198.35 | | 4643 | 530038742 | $29,094.00 |
| 1419 | 530375541 | $18.97 | | 4644 | 530038745 | $151,384.00 |
| 1420 | 530375553 | $54.53 | | 4645 | 530038746 | $4,120.50 |
| 1421 | 530375555 | $27.10 | | 4646 | 530382214 | $1,768.00 |
| 1422 | 530375556 | $61.35 | | 4647 | 530382218 | $6,519.50 |
| 1423 | 530375566 | $22.20 | | 4648 | 530382415 | $2,327,059.23 |
| 1424 | 530375567 | $74.62 | | 4649 | 530382416 | $1,561,164.57 |
| 1425 | 530375568 | $71.75 | | 4650 | 530382417 | $2,146,782.32 |
| 1426 | 530375576 | $180.80 | | 4651 | 530382418 | $3,247.51 |

| | | | | | |
|---|---|---|---|---|---|
| 1427 | 530375582 | $24.17 | 4652 | 530382419 | $6,586.94 |
| 1428 | 530375584 | $7.58 | 4653 | 530382421 | $18,946.85 |
| 1429 | 530375585 | $9.47 | 4654 | 530382422 | $9,131.79 |
| 1430 | 530375586 | $7.58 | 4655 | 530382423 | $579.81 |
| 1431 | 530375587 | $216.84 | 4656 | 530382424 | $41,811.51 |
| 1432 | 530375590 | $94.71 | 4657 | 530382425 | $35,392.36 |
| 1433 | 530375591 | $54.53 | 4658 | 530382426 | $291,821.15 |
| 1434 | 530375592 | $74.09 | 4659 | 530382427 | $151,360.71 |
| 1435 | 530375593 | $63.14 | 4660 | 530382428 | $343,445.40 |
| 1436 | 530375596 | $5.85 | 4661 | 530382429 | $227,869.87 |
| 1437 | 530375597 | $2.73 | 4662 | 530382430 | $8,312.82 |
| 1438 | 530375599 | $69.08 | 4663 | 530382431 | $40,307.05 |
| 1439 | 530375601 | $219.20 | 4664 | 530382433 | $260,844.15 |
| 1440 | 530375606 | $131.92 | 4665 | 530382434 | $1,979,617.44 |
| 1441 | 530375607 | $1.50 | 4666 | 530382436 | $1,008,401.55 |
| 1442 | 530375608 | $75.77 | 4667 | 530382437 | $45,115.91 |
| 1443 | 530375611 | $22.96 | 4668 | 530382438 | $5,272.02 |
| 1444 | 530375613 | $37.31 | 4669 | 530382439 | $15,526.00 |
| 1445 | 530375614 | $24.56 | 4670 | 530382440 | $4,687.41 |
| 1446 | 530375618 | $154.98 | 4671 | 530382441 | $856,370.92 |
| 1447 | 530375622 | $147.85 | 4672 | 530382442 | $525,115.06 |
| 1448 | 530375623 | $315.81 | 4673 | 530382443 | $1,056,326.58 |
| 1449 | 530375624 | $15.22 | 4674 | 530382444 | $654.36 |
| 1450 | 530375628 | $24.65 | 4675 | 530382445 | $1,050,252.12 |
| 1451 | 530375637 | $280.32 | 4676 | 530382450 | $9,009,005.47 |
| 1452 | 530375638 | $3.00 | 4677 | 530382451 | $86,597.54 |
| 1453 | 530375640 | $2.87 | 4678 | 530382452 | $405,804.32 |
| 1454 | 530375643 | $18.15 | 4679 | 530382453 | $129,001.06 |
| 1455 | 530375647 | $68.18 | 4680 | 530382454 | $1,622,933.52 |
| 1456 | 530375652 | $80.36 | 4681 | 530382455 | $110,463.61 |
| 1457 | 530375653 | $630.13 | 4682 | 530382456 | $42,645.62 |
| 1458 | 530375656 | $77.58 | 4683 | 530382457 | $718,271.89 |
| 1459 | 530375657 | $426.78 | 4684 | 530382458 | $227,682.74 |
| 1460 | 530375659 | $6.96 | 4685 | 530382459 | $7,299,290.98 |
| 1461 | 530375661 | $6.37 | 4686 | 530382460 | $334,520.07 |
| 1462 | 530375664 | $159.60 | 4687 | 530382461 | $34,190.40 |
| 1463 | 530375665 | $49.12 | 4688 | 530382462 | $20,126.10 |
| 1464 | 530375666 | $34.44 | 4689 | 530382464 | $3,302.82 |
| 1465 | 530375667 | $34.44 | 4690 | 530382465 | $1,977,785.36 |
| 1466 | 530375668 | $35.77 | 4691 | 530382466 | $473,906.36 |
| 1467 | 530375669 | $3,068.00 | 4692 | 530382467 | $5,994,426.38 |
| 1468 | 530375671 | $152.11 | 4693 | 530382468 | $1,029,936.07 |
| 1469 | 530375678 | $34.44 | 4694 | 530382469 | $140,302.96 |
| 1470 | 530375680 | $177.94 | 4695 | 530382470 | $41,658.60 |
| 1471 | 530375684 | $318.94 | 4696 | 530382471 | $19,122.00 |
| 1472 | 530375685 | $112.53 | 4697 | 530382472 | $1,811.46 |
| 1473 | 530375692 | $220.10 | 4698 | 530382474 | $10,899.03 |
| 1474 | 530375696 | $342.25 | 4699 | 530382475 | $88,791.05 |
| 1475 | 530375701 | $17.22 | 4700 | 530382476 | $85,481.81 |
| 1476 | 530375703 | $100.18 | 4701 | 530382477 | $90,702.51 |
| 1477 | 530375706 | $203.55 | 4702 | 530382478 | $6,821.21 |
| 1478 | 530375707 | $8.61 | 4703 | 530382479 | $648,135.05 |
| 1479 | 530375708 | $11.48 | 4704 | 530382480 | $473,906.36 |
| 1480 | 530375710 | $43.05 | 4705 | 530382481 | $9,204.90 |
| 1481 | 530375714 | $2.55 | 4706 | 530382483 | $13,292,199.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1482 | 530375719 | $43.05 | 4707 | 530382484 | $2,685,536.60 |
| 1483 | 530375720 | $40.18 | 4708 | 530382487 | $227,779.10 |
| 1484 | 530375721 | $43.05 | 4709 | 530382488 | $942,323.59 |
| 1485 | 530375722 | $45.92 | 4710 | 530382489 | $3,931,081.11 |
| 1486 | 530375723 | $40.18 | 4711 | 530382490 | $259.53 |
| 1487 | 530375736 | $288.91 | 4712 | 530382491 | $103,055.36 |
| 1488 | 530375737 | $316.82 | 4713 | 530382492 | $373,677.18 |
| 1489 | 530375738 | $117.65 | 4714 | 530382493 | $8,559.25 |
| 1490 | 530375739 | $11.84 | 4715 | 530382494 | $7,112,444.80 |
| 1491 | 530375742 | $67.10 | 4716 | 530382495 | $259,429.33 |
| 1492 | 530375743 | $25.83 | 4717 | 530382496 | $73,178.69 |
| 1493 | 530375745 | $114.78 | 4718 | 530382497 | $274,198.51 |
| 1494 | 530375755 | $13.00 | 4719 | 530382498 | $22,603.56 |
| 1495 | 530375760 | $128.92 | 4720 | 530382499 | $169,041.94 |
| 1496 | 530375761 | $130.82 | 4721 | 530382500 | $102,954.34 |
| 1497 | 530375769 | $6.50 | 4722 | 530382501 | $7,482,777.29 |
| 1498 | 530375771 | $18.97 | 4723 | 530382502 | $3,587,858.67 |
| 1499 | 530375775 | $4.67 | 4724 | 530382504 | $3,913,615.06 |
| 1500 | 530375780 | $800.95 | 4725 | 530382508 | $1,318,116.37 |
| 1501 | 530375781 | $22.96 | 4726 | 530382509 | $10,058,541.71 |
| 1502 | 530375783 | $36.04 | 4727 | 530382510 | $1,290,611.57 |
| 1503 | 530375785 | $9.56 | 4728 | 530382511 | $1,213,299.21 |
| 1504 | 530375786 | $48.79 | 4729 | 530382512 | $6,315,397.32 |
| 1505 | 530375788 | $157.85 | 4730 | 530382513 | $24,832,339.61 |
| 1506 | 530375789 | $69.64 | 4731 | 530382514 | $158,114.22 |
| 1507 | 530375790 | $11.48 | 4732 | 530382515 | $547.03 |
| 1508 | 530375795 | $199.27 | 4733 | 530382516 | $4,531.89 |
| 1509 | 530375796 | $1,349.39 | 4734 | 530382520 | $25.85 |
| 1510 | 530375797 | $149.16 | 4735 | 530382523 | $933.45 |
| 1511 | 530375799 | $22.73 | 4736 | 530382524 | $62,216.67 |
| 1512 | 530375801 | $14.35 | 4737 | 530382525 | $2,838.65 |
| 1513 | 530375805 | $266.37 | 4738 | 530382527 | $14,711.70 |
| 1514 | 530375812 | $116.56 | 4739 | 530382528 | $1,508,839.25 |
| 1515 | 530375813 | $46.59 | 4740 | 530382530 | $3,504,139.60 |
| 1516 | 530375817 | $78.11 | 4741 | 530382531 | $60,676.53 |
| 1517 | 530375831 | $17.22 | 4742 | 530382532 | $361.86 |
| 1518 | 530375833 | $31.57 | 4743 | 530382533 | $8,855,094.22 |
| 1519 | 530375834 | $68.88 | 4744 | 530382534 | $425.34 |
| 1520 | 530375835 | $3,497.00 | 4745 | 530382535 | $55,013.97 |
| 1521 | 530375836 | $345.24 | 4746 | 530382536 | $472.50 |
| 1522 | 530375837 | $2.55 | 4747 | 530382539 | $3,892.55 |
| 1523 | 530375839 | $3.66 | 4748 | 530382540 | $7,890.00 |
| 1524 | 530375840 | $11.89 | 4749 | 530382541 | $297,291.00 |
| 1525 | 530375841 | $7.32 | 4750 | 530382542 | $4,347,622.81 |
| 1526 | 530375842 | $18.69 | 4751 | 530382543 | $1,214,666.93 |
| 1527 | 530375845 | $196.02 | 4752 | 530382544 | $6,751,706.17 |
| 1528 | 530375846 | $380.86 | 4753 | 530382545 | $35,929,479.93 |
| 1529 | 530375848 | $143.47 | 4754 | 530382546 | $6,699.54 |
| 1530 | 530375849 | $4,098.22 | 4755 | 530382547 | $33,548,370.43 |
| 1531 | 530375852 | $3,117.01 | 4756 | 530382548 | $9,492.00 |
| 1532 | 530375853 | $516.11 | 4757 | 530382550 | $729.64 |
| 1533 | 530375856 | $11.48 | 4758 | 530382552 | $2,292,477.48 |
| 1534 | 530375862 | $57.32 | 4759 | 530382553 | $7,612,010.07 |
| 1535 | 530375865 | $4.67 | 4760 | 530382554 | $1,523,621.04 |
| 1536 | 530375866 | $63.71 | 4761 | 530382555 | $22,326,286.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1537 | 530375868 | $651.25 | | 4762 | 530382556 | $1,971,726.60 |
| 1538 | 530375870 | $163.52 | | 4763 | 530382557 | $57,337.46 |
| 1539 | 530375871 | $2.55 | | 4764 | 530382558 | $350,674.41 |
| 1540 | 530375872 | $6.50 | | 4765 | 530382559 | $5,449.57 |
| 1541 | 530375873 | $17.98 | | 4766 | 530382560 | $1,495,105.88 |
| 1542 | 530375876 | $10.19 | | 4767 | 530382562 | $114,021.00 |
| 1543 | 530375880 | $5.92 | | 4768 | 530382563 | $676,674.03 |
| 1544 | 530375881 | $228.69 | | 4769 | 530382564 | $3,825,876.96 |
| 1545 | 530375884 | $43.56 | | 4770 | 530382565 | $692.78 |
| 1546 | 530375885 | $1.07 | | 4771 | 530382567 | $217,721.32 |
| 1547 | 530375888 | $43.25 | | 4772 | 530382569 | $7,983,041.85 |
| 1548 | 530375889 | $6.50 | | 4773 | 530382570 | $213,158.81 |
| 1549 | 530375892 | $0.85 | | 4774 | 530382573 | $486,543.77 |
| 1550 | 530375894 | $5.10 | | 4775 | 530382575 | $537.32 |
| 1551 | 530375896 | $10.61 | | 4776 | 530382578 | $4,494,207.24 |
| 1552 | 530375897 | $6.50 | | 4777 | 530382580 | $550,167.67 |
| 1553 | 530375903 | $3.40 | | 4778 | 530382585 | $4,501,741.18 |
| 1554 | 530375904 | $7.22 | | 4779 | 530382586 | $9,060.56 |
| 1555 | 530375906 | $63.72 | | 4780 | 530382588 | $106,764.00 |
| 1556 | 530375912 | $31.57 | | 4781 | 530382589 | $27,769,856.39 |
| 1557 | 530375917 | $2,240.41 | | 4782 | 530382590 | $2,920,750.61 |
| 1558 | 530375918 | $17.22 | | 4783 | 530382591 | $4,049,920.87 |
| 1559 | 530375919 | $14.35 | | 4784 | 530382592 | $277,585.00 |
| 1560 | 530375920 | $30.69 | | 4785 | 530382593 | $3,379,803.08 |
| 1561 | 530375921 | $28.70 | | 4786 | 530382594 | $40,266,647.76 |
| 1562 | 530375922 | $60.27 | | 4787 | 530382595 | $5,396,933.47 |
| 1563 | 530375923 | $138.46 | | 4788 | 530382596 | $81,671.00 |
| 1564 | 530375935 | $32.20 | | 4789 | 530382597 | $2,081,901.57 |
| 1565 | 530375937 | $357.50 | | 4790 | 530382598 | $212,680.92 |
| 1566 | 530375938 | $7.44 | | 4791 | 530382600 | $16,389,288.98 |
| 1567 | 530375941 | $28.41 | | 4792 | 530382601 | $388,772.41 |
| 1568 | 530375946 | $45.92 | | 4793 | 530382602 | $31,898,791.56 |
| 1569 | 530375956 | $45.92 | | 4794 | 530382603 | $5,682,012.02 |
| 1570 | 530375964 | $6.50 | | 4795 | 530382604 | $3,088,407.00 |
| 1571 | 530375966 | $95.63 | | 4796 | 530382605 | $14,124,168.15 |
| 1572 | 530375973 | $353.12 | | 4797 | 530382606 | $966,903.00 |
| 1573 | 530375975 | $176.03 | | 4798 | 530382607 | $107,211.74 |
| 1574 | 530375980 | $43.84 | | 4799 | 530382608 | $2,345,128.05 |
| 1575 | 530375985 | $3.50 | | 4800 | 530382609 | $146,737.70 |
| 1576 | 530375987 | $17.22 | | 4801 | 530382610 | $15,397,534.22 |
| 1577 | 530375999 | $34.44 | | 4802 | 530382611 | $8,636,639.72 |
| 1578 | 530376000 | $72.47 | | 4803 | 530382612 | $1,750,433.26 |
| 1579 | 530376001 | $54.53 | | 4804 | 530382613 | $816,016.05 |
| 1580 | 530376002 | $63.14 | | 4805 | 530382614 | $7,251,973.59 |
| 1581 | 530376005 | $591.81 | | 4806 | 530382615 | $30,743,552.87 |
| 1582 | 530376006 | $68.88 | | 4807 | 530041114 | $65,000.00 |
| 1583 | 530376009 | $40.18 | | 4808 | 530041115 | $143.50 |
| 1584 | 530376010 | $148.92 | | 4809 | 530041117 | $267.74 |
| 1585 | 530376013 | $334.97 | | 4810 | 530041118 | $292.86 |
| 1586 | 530376014 | $15.33 | | 4811 | 530041121 | $574.85 |
| 1587 | 530376015 | $15.33 | | 4812 | 530041126 | $219.45 |
| 1588 | 530376016 | $15.33 | | 4813 | 530041128 | $444.73 |
| 1589 | 530376017 | $12.44 | | 4814 | 530041129 | $131.50 |
| 1590 | 530376018 | $40.99 | | 4815 | 530041132 | $56.36 |
| 1591 | 530376020 | $66.85 | | 4816 | 530041134 | $15,222.48 |

| | | | | | |
|---|---|---|---|---|---|
| 1592 | 530376026 | $14.35 | 4817 | 530041136 | $258.87 |
| 1593 | 530376028 | $1,268.25 | 4818 | 530041137 | $46.74 |
| 1594 | 530376029 | $1,188.03 | 4819 | 530041139 | $53,420.06 |
| 1595 | 530376031 | $120.54 | 4820 | 530041141 | $631.96 |
| 1596 | 530376033 | $61.32 | 4821 | 530041144 | $1,672.00 |
| 1597 | 530376034 | $14.35 | 4822 | 530041146 | $10,523.23 |
| 1598 | 530376035 | $17.22 | 4823 | 530041148 | $14,328.06 |
| 1599 | 530376044 | $171.69 | 4824 | 530041150 | $4,287.00 |
| 1600 | 530376049 | $54.88 | 4825 | 530041151 | $2,661.22 |
| 1601 | 530376052 | $20.44 | 4826 | 530041154 | $814.26 |
| 1602 | 530376054 | $22.90 | 4827 | 530041156 | $27,610.42 |
| 1603 | 530376055 | $11.48 | 4828 | 530041157 | $15,273.82 |
| 1604 | 530376057 | $17.22 | 4829 | 530041158 | $148,261.11 |
| 1605 | 530376058 | $22.96 | 4830 | 530041159 | $14,000.92 |
| 1606 | 530376060 | $22.94 | 4831 | 530041167 | $130,924.65 |
| 1607 | 530376061 | $39.96 | 4832 | 530040635 | $1,868.86 |
| 1608 | 530376070 | $86.87 | 4833 | 530040636 | $211.66 |
| 1609 | 530376073 | $731.59 | 4834 | 530040697 | $2,869.26 |
| 1610 | 530376080 | $821.34 | 4835 | 530040700 | $267.06 |
| 1611 | 530376081 | $45.50 | 4836 | 530040702 | $108.90 |
| 1612 | 530376083 | $491.79 | 4837 | 530040703 | $27.80 |
| 1613 | 530376090 | $760.91 | 4838 | 530040704 | $36.30 |
| 1614 | 530376096 | $4.67 | 4839 | 530040705 | $58.08 |
| 1615 | 530376099 | $26.00 | 4840 | 530040706 | $27.14 |
| 1616 | 530376101 | $139.00 | 4841 | 530040707 | $105.27 |
| 1617 | 530376105 | $683.65 | 4842 | 530040708 | $54.45 |
| 1618 | 530376106 | $435.60 | 4843 | 530040709 | $32.67 |
| 1619 | 530376107 | $26.01 | 4844 | 530040711 | $61.71 |
| 1620 | 530376109 | $45.92 | 4845 | 530040715 | $105.27 |
| 1621 | 530376112 | $78.85 | 4846 | 530040717 | $58.08 |
| 1622 | 530376113 | $76.38 | 4847 | 530040718 | $28.47 |
| 1623 | 530376117 | $336.00 | 4848 | 530040719 | $101.64 |
| 1624 | 530376122 | $30.79 | 4849 | 530040720 | $747.78 |
| 1625 | 530376123 | $30.66 | 4850 | 530040721 | $43.56 |
| 1626 | 530376126 | $3.40 | 4851 | 530040722 | $32.67 |
| 1627 | 530376135 | $10.57 | 4852 | 530040723 | $1,680.69 |
| 1628 | 530376137 | $98.10 | 4853 | 530040724 | $417.45 |
| 1629 | 530376140 | $155.60 | 4854 | 530040725 | $39.93 |
| 1630 | 530376144 | $61.32 | 4855 | 530040726 | $491.07 |
| 1631 | 530376146 | $80.36 | 4856 | 530040727 | $38.95 |
| 1632 | 530376150 | $500.50 | 4857 | 530040731 | $367.92 |
| 1633 | 530376153 | $649.01 | 4858 | 530040732 | $1.56 |
| 1634 | 530376154 | $939.84 | 4859 | 530040733 | $34.98 |
| 1635 | 530376155 | $59.32 | 4860 | 530040734 | $0.17 |
| 1636 | 530376158 | $20.09 | 4861 | 530040735 | $27.94 |
| 1637 | 530376161 | $206.20 | 4862 | 530040736 | $0.48 |
| 1638 | 530376162 | $40.88 | 4863 | 530040738 | $28.72 |
| 1639 | 530376164 | $6.50 | 4864 | 530040739 | $1.56 |
| 1640 | 530376165 | $6.50 | 4865 | 530040741 | $32.56 |
| 1641 | 530376168 | $80.39 | 4866 | 530040742 | $32.56 |
| 1642 | 530376170 | $5.56 | 4867 | 530040744 | $43.80 |
| 1643 | 530376174 | $3.50 | 4868 | 530040746 | $4.12 |
| 1644 | 530376176 | $13.00 | 4869 | 530040747 | $17.59 |
| 1645 | 530376177 | $6.50 | 4870 | 530040749 | $0.25 |
| 1646 | 530376179 | $13.00 | 4871 | 530040750 | $17.38 |

| | | | | | |
|---|---|---:|---|---|---:|
| 1647 | 530376185 | $11.48 | 4872 | 530040751 | $554.78 |
| 1648 | 530376186 | $5.74 | 4873 | 530382095 | $15,799.20 |
| 1649 | 530376190 | $45.92 | 4874 | 530382096 | $335,984.01 |
| 1650 | 530376192 | $48.79 | 4875 | 530382097 | $2,777,229.35 |
| 1651 | 530376193 | $14.35 | 4876 | 530382098 | $138,518.91 |
| 1652 | 530376194 | $40.18 | 4877 | 530382099 | $49,159.41 |
| 1653 | 530376196 | $4,270.49 | 4878 | 530382101 | $14,746.44 |
| 1654 | 530376197 | $8.86 | 4879 | 530382108 | $2,314.20 |
| 1655 | 530376199 | $81.76 | 4880 | 530382110 | $60,451.13 |
| 1656 | 530376200 | $8.64 | 4881 | 530382111 | $107,536.55 |
| 1657 | 530376204 | $28.41 | 4882 | 530382116 | $43,079.10 |
| 1658 | 530376206 | $8.43 | 4883 | 530382117 | $826,133.71 |
| 1659 | 530376209 | $9.27 | 4884 | 530382121 | $35,795.10 |
| 1660 | 530376212 | $83.78 | 4885 | 530382122 | $453.87 |
| 1661 | 530376213 | $17.46 | 4886 | 530382123 | $461,759.53 |
| 1662 | 530376215 | $249.27 | 4887 | 530382127 | $129,396.00 |
| 1663 | 530376217 | $32.35 | 4888 | 530382129 | $6,077.46 |
| 1664 | 530376218 | $43.05 | 4889 | 530382131 | $15,331.86 |
| 1665 | 530376219 | $45.92 | 4890 | 530382132 | $49,445.86 |
| 1666 | 530376220 | $58.34 | 4891 | 530097166 | $1,099.26 |
| 1667 | 530376223 | $34.44 | 4892 | 530097167 | $208.82 |
| 1668 | 530376224 | $17.22 | 4893 | 530097169 | $70.92 |
| 1669 | 530376225 | $13.38 | 4894 | 530097171 | $520.08 |
| 1670 | 530376226 | $1,172.50 | 4895 | 530097173 | $177.30 |
| 1671 | 530376227 | $929.50 | 4896 | 530097174 | $74.86 |
| 1672 | 530376228 | $13.16 | 4897 | 530097177 | $78.80 |
| 1673 | 530376229 | $17.22 | 4898 | 530097180 | $102.44 |
| 1674 | 530376231 | $760.50 | 4899 | 530097181 | $208.82 |
| 1675 | 530376236 | $68.99 | 4900 | 530097182 | $754.24 |
| 1676 | 530376240 | $40.76 | 4901 | 530097183 | $512.20 |
| 1677 | 530376243 | $25.80 | 4902 | 530097184 | $74.86 |
| 1678 | 530376244 | $20.09 | 4903 | 530097186 | $87.50 |
| 1679 | 530376246 | $23.33 | 4904 | 530097187 | $118.20 |
| 1680 | 530376253 | $145.10 | 4905 | 530097188 | $190.53 |
| 1681 | 530376255 | $382.09 | 4906 | 530097190 | $205.44 |
| 1682 | 530376256 | $141.30 | 4907 | 530097198 | $495.67 |
| 1683 | 530376257 | $262.00 | 4908 | 530097199 | $788.28 |
| 1684 | 530376259 | $318.99 | 4909 | 530097201 | $1,299.95 |
| 1685 | 530376264 | $91.70 | 4910 | 530097203 | $138.89 |
| 1686 | 530376266 | $665.66 | 4911 | 530097204 | $501.45 |
| 1687 | 530376281 | $34.26 | 4912 | 530097210 | $346.38 |
| 1688 | 530376285 | $74.62 | 4913 | 530097249 | $216.70 |
| 1689 | 530376288 | $11.89 | 4914 | 530097253 | $555.54 |
| 1690 | 530376289 | $13.29 | 4915 | 530097254 | $114.26 |
| 1691 | 530376290 | $7.22 | 4916 | 530097255 | $460.98 |
| 1692 | 530376291 | $4.67 | 4917 | 530097263 | $409.76 |
| 1693 | 530376292 | $8.07 | 4918 | 530097264 | $114.26 |
| 1694 | 530376293 | $11.04 | 4919 | 530097265 | $63.04 |
| 1695 | 530376294 | $270.15 | 4920 | 530097267 | $106.38 |
| 1696 | 530376295 | $13.16 | 4921 | 530097268 | $43.34 |
| 1697 | 530376298 | $14.01 | 4922 | 530097269 | $55.16 |
| 1698 | 530376299 | $2.12 | 4923 | 530097272 | $78.80 |
| 1699 | 530376300 | $2.55 | 4924 | 530097275 | $149.72 |
| 1700 | 530376308 | $74.62 | 4925 | 530097276 | $673.75 |
| 1701 | 530376309 | $22.84 | 4926 | 530097281 | $805.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1702 | 530376315 | $195.74 | | 4927 | 530097284 | $1,746.03 |
| 1703 | 530376316 | $3.82 | | 4928 | 530097285 | $1,502.87 |
| 1704 | 530376327 | $1.27 | | 4929 | 530097287 | $1,310.17 |
| 1705 | 530376328 | $3.40 | | 4930 | 530097291 | $404.25 |
| 1706 | 530376329 | $6.51 | | 4931 | 530097304 | $3.40 |
| 1707 | 530376331 | $948.28 | | 4932 | 530097321 | $137.64 |
| 1708 | 530376334 | $1,062.50 | | 4933 | 530097345 | $212.76 |
| 1709 | 530376340 | $39.00 | | 4934 | 530097348 | $177.30 |
| 1710 | 530376341 | $13.00 | | 4935 | 530097349 | $122.14 |
| 1711 | 530376343 | $47.39 | | 4936 | 530097352 | $90.62 |
| 1712 | 530376356 | $32.56 | | 4937 | 530097353 | $59.10 |
| 1713 | 530376367 | $20.09 | | 4938 | 530097357 | $126.08 |
| 1714 | 530376369 | $17.04 | | 4939 | 530097360 | $370.36 |
| 1715 | 530376370 | $22.69 | | 4940 | 530097361 | $43.34 |
| 1716 | 530376376 | $430.87 | | 4941 | 530097364 | $1,750.00 |
| 1717 | 530376377 | $83.49 | | 4942 | 530097365 | $122.14 |
| 1718 | 530376378 | $682.57 | | 4943 | 530097373 | $105.00 |
| 1719 | 530376379 | $641.24 | | 4944 | 530097376 | $1,559.75 |
| 1720 | 530376380 | $1,030.78 | | 4945 | 530097381 | $2,389.72 |
| 1721 | 530376382 | $582.33 | | 4946 | 530097384 | $140.19 |
| 1722 | 530376384 | $18.15 | | 4947 | 530097422 | $390.06 |
| 1723 | 530376386 | $67.15 | | 4948 | 530097423 | $177.30 |
| 1724 | 530376387 | $411.89 | | 4949 | 530097427 | $547.66 |
| 1725 | 530376389 | $87.77 | | 4950 | 530097428 | $94.56 |
| 1726 | 530376391 | $610.04 | | 4951 | 530097430 | $173.36 |
| 1727 | 530376393 | $50.82 | | 4952 | 530097433 | $78.80 |
| 1728 | 530376394 | $47.19 | | 4953 | 530097438 | $165.48 |
| 1729 | 530376397 | $1.71 | | 4954 | 530097440 | $149.72 |
| 1730 | 530376399 | $84.50 | | 4955 | 530097441 | $23.64 |
| 1731 | 530376401 | $5.49 | | 4956 | 530097443 | $118.20 |
| 1732 | 530376412 | $111.51 | | 4957 | 530097444 | $56.94 |
| 1733 | 530376413 | $129.49 | | 4958 | 530097446 | $110.32 |
| 1734 | 530376415 | $40.18 | | 4959 | 530097447 | $137.90 |
| 1735 | 530376416 | $25.83 | | 4960 | 530097448 | $59.10 |
| 1736 | 530376417 | $40.88 | | 4961 | 530097449 | $1,011.50 |
| 1737 | 530376419 | $49.25 | | 4962 | 530097450 | $296.00 |
| 1738 | 530376421 | $45.46 | | 4963 | 530097451 | $925.90 |
| 1739 | 530376422 | $24.62 | | 4964 | 530097452 | $948.50 |
| 1740 | 530376423 | $71.98 | | 4965 | 530097454 | $1,200.50 |
| 1741 | 530376428 | $38.21 | | 4966 | 530097455 | $55.16 |
| 1742 | 530376430 | $46.28 | | 4967 | 530097456 | $552.33 |
| 1743 | 530376432 | $24.62 | | 4968 | 530097464 | $1,047.41 |
| 1744 | 530376433 | $641.34 | | 4969 | 530097465 | $698.31 |
| 1745 | 530376434 | $321.99 | | 4970 | 530097514 | $110.55 |
| 1746 | 530376436 | $33.70 | | 4971 | 530097518 | $90.62 |
| 1747 | 530376438 | $53.17 | | 4972 | 530097519 | $161.54 |
| 1748 | 530376439 | $44.58 | | 4973 | 530097522 | $228.52 |
| 1749 | 530376440 | $9.47 | | 4974 | 530097523 | $82.74 |
| 1750 | 530376441 | $11.37 | | 4975 | 530097524 | $114.26 |
| 1751 | 530376442 | $37.31 | | 4976 | 530097528 | $114.26 |
| 1752 | 530376447 | $3.50 | | 4977 | 530097530 | $114.26 |
| 1753 | 530376449 | $392.63 | | 4978 | 530097533 | $110.32 |
| 1754 | 530376450 | $6.25 | | 4979 | 530097535 | $376.25 |
| 1755 | 530376451 | $149.50 | | 4980 | 530097536 | $1,162.30 |
| 1756 | 530376452 | $27.33 | | 4981 | 530097539 | $390.24 |

| | | | | | |
|---|---|---|---|---|---|
| 1757 | 530376453 | $435.60 | 4982 | 530097540 | $70.00 |
| 1758 | 530376455 | $19.61 | 4983 | 530097541 | $429.24 |
| 1759 | 530376456 | $43.05 | 4984 | 530097588 | $390.06 |
| 1760 | 530376458 | $618.20 | 4985 | 530097590 | $307.32 |
| 1761 | 530376466 | $568.75 | 4986 | 530097593 | $126.08 |
| 1762 | 530376467 | $100.45 | 4987 | 530097596 | $66.98 |
| 1763 | 530376471 | $2.72 | 4988 | 530097598 | $214.06 |
| 1764 | 530376473 | $416.50 | 4989 | 530097599 | $342.78 |
| 1765 | 530376474 | $8.07 | 4990 | 530097605 | $220.64 |
| 1766 | 530376475 | $911.57 | 4991 | 530097606 | $94.56 |
| 1767 | 530376479 | $591.36 | 4992 | 530097609 | $528.86 |
| 1768 | 530376482 | $17.22 | 4993 | 530097611 | $130.02 |
| 1769 | 530376483 | $1.70 | 4994 | 530097612 | $236.40 |
| 1770 | 530376485 | $705.96 | 4995 | 530097613 | $874.71 |
| 1771 | 530376486 | $0.85 | 4996 | 530097614 | $356.27 |
| 1772 | 530376487 | $6.50 | 4997 | 530097615 | $39.40 |
| 1773 | 530376493 | $28.70 | 4998 | 530097618 | $572.99 |
| 1774 | 530376495 | $25.83 | 4999 | 530097630 | $840.10 |
| 1775 | 530376496 | $40.18 | 5000 | 530097664 | $126.08 |
| 1776 | 530376497 | $145.06 | 5001 | 530097665 | $362.48 |
| 1777 | 530376503 | $162.79 | 5002 | 530097668 | $59.10 |
| 1778 | 530376504 | $801.58 | 5003 | 530097673 | $78.80 |
| 1779 | 530376510 | $1,911.48 | 5004 | 530097674 | $130.02 |
| 1780 | 530376511 | $25.90 | 5005 | 530097677 | $63.04 |
| 1781 | 530376512 | $163.47 | 5006 | 530097679 | $82.74 |
| 1782 | 530376513 | $7.22 | 5007 | 530097681 | $82.74 |
| 1783 | 530376515 | $6.50 | 5008 | 530097682 | $63.04 |
| 1784 | 530376519 | $83.23 | 5009 | 530097683 | $130.41 |
| 1785 | 530376520 | $47.19 | 5010 | 530097684 | $472.80 |
| 1786 | 530376522 | $1,346.28 | 5011 | 530097685 | $130.02 |
| 1787 | 530376523 | $544.88 | 5012 | 530097686 | $66.98 |
| 1788 | 530376524 | $89.25 | 5013 | 530097688 | $5,960.00 |
| 1789 | 530376525 | $14.35 | 5014 | 530097689 | $161.54 |
| 1790 | 530376526 | $14.35 | 5015 | 530097690 | $646.00 |
| 1791 | 530376527 | $97.58 | 5016 | 530097691 | $405.28 |
| 1792 | 530376529 | $90.07 | 5017 | 530097692 | $98.55 |
| 1793 | 530376530 | $5.52 | 5018 | 530097693 | $102.44 |
| 1794 | 530376531 | $949.79 | 5019 | 530097694 | $161.54 |
| 1795 | 530376534 | $120.54 | 5020 | 530097696 | $508.26 |
| 1796 | 530376537 | $20.09 | 5021 | 530097697 | $232.46 |
| 1797 | 530376538 | $17.22 | 5022 | 530097698 | $106.38 |
| 1798 | 530376539 | $96.61 | 5023 | 530097702 | $36.75 |
| 1799 | 530376540 | $14.35 | 5024 | 530097703 | $530.63 |
| 1800 | 530376541 | $17.22 | 5025 | 530097704 | $1,285.30 |
| 1801 | 530376542 | $74.97 | 5026 | 530097713 | $88.97 |
| 1802 | 530376543 | $65.00 | 5027 | 530097727 | $720.77 |
| 1803 | 530376544 | $25.41 | 5028 | 530097745 | $167.48 |
| 1804 | 530376548 | $160.72 | 5029 | 530097751 | $86.68 |
| 1805 | 530376549 | $273.08 | 5030 | 530097753 | $43.34 |
| 1806 | 530376552 | $140.63 | 5031 | 530097754 | $90.62 |
| 1807 | 530376556 | $3.40 | 5032 | 530097756 | $106.38 |
| 1808 | 530376558 | $2.55 | 5033 | 530097758 | $94.56 |
| 1809 | 530376560 | $119.55 | 5034 | 530097765 | $94.56 |
| 1810 | 530376561 | $3.74 | 5035 | 530097766 | $43.34 |
| 1811 | 530376562 | $10.19 | 5036 | 530097768 | $177.30 |

| | | | | | |
|---|---|---|---|---|---|
| 1812 | 530376563 | $186.24 | 5037 | 530097772 | $137.90 |
| 1813 | 530376564 | $2.97 | 5038 | 530097775 | $110.32 |
| 1814 | 530376565 | $23.68 | 5039 | 530097776 | $256.10 |
| 1815 | 530376566 | $96.72 | 5040 | 530097777 | $4,768.00 |
| 1816 | 530376571 | $70.00 | 5041 | 530097778 | $338.84 |
| 1817 | 530376576 | $58.34 | 5042 | 530097781 | $24.50 |
| 1818 | 530376577 | $739.94 | 5043 | 530097789 | $1,157.26 |
| 1819 | 530376582 | $41.67 | 5044 | 530097793 | $482.79 |
| 1820 | 530376584 | $41.67 | 5045 | 530097962 | $23,853.48 |
| 1821 | 530376586 | $87.32 | 5046 | 530097963 | $1,275.24 |
| 1822 | 530376591 | $39.49 | 5047 | 530097965 | $18.60 |
| 1823 | 530376592 | $160.00 | 5048 | 530097966 | $1,055.92 |
| 1824 | 530376594 | $1.50 | 5049 | 530097967 | $204.88 |
| 1825 | 530376595 | $11.48 | 5050 | 530097968 | $492.00 |
| 1826 | 530376596 | $42.87 | 5051 | 530097970 | $1,508.50 |
| 1827 | 530376597 | $116.56 | 5052 | 530097971 | $315.20 |
| 1828 | 530376600 | $20.84 | 5053 | 530097974 | $175.00 |
| 1829 | 530376605 | $116.92 | 5054 | 530097975 | $283.86 |
| 1830 | 530376606 | $63.03 | 5055 | 530097977 | $506.47 |
| 1831 | 530376608 | $28.45 | 5056 | 530097981 | $266.94 |
| 1832 | 530376609 | $1,608.83 | 5057 | 530097982 | $2,050.87 |
| 1833 | 530376610 | $31.84 | 5058 | 530097983 | $851.68 |
| 1834 | 530376611 | $1,687.11 | 5059 | 530097985 | $1,192.00 |
| 1835 | 530376612 | $1,589.47 | 5060 | 530097986 | $1,208.30 |
| 1836 | 530376613 | $2,689.76 | 5061 | 530097988 | $86.10 |
| 1837 | 530376614 | $266.78 | 5062 | 530097991 | $325.00 |
| 1838 | 530376615 | $62.36 | 5063 | 530097994 | $147.30 |
| 1839 | 530376616 | $124.40 | 5064 | 530097995 | $1,508.10 |
| 1840 | 530376617 | $43.05 | 5065 | 530131646 | $9,129.70 |
| 1841 | 530376622 | $3.40 | 5066 | 530131647 | $72.28 |
| 1842 | 530376626 | $10.84 | 5067 | 530131648 | $1,738.00 |
| 1843 | 530376632 | $14.44 | 5068 | 530131649 | $556.00 |
| 1844 | 530376633 | $8.07 | 5069 | 530131652 | $15,804.00 |
| 1845 | 530376634 | $108.84 | 5070 | 530142191 | $156,220.88 |
| 1846 | 530376635 | $108.41 | 5071 | 530142192 | $986,251.09 |
| 1847 | 530376636 | $3.40 | 5072 | 530142193 | $88,336.50 |
| 1848 | 530376637 | $43.05 | 5073 | 530142194 | $48,784.73 |
| 1849 | 530376638 | $51.66 | 5074 | 530142196 | $168,711.58 |
| 1850 | 530376643 | $688.44 | 5075 | 530142199 | $245,278.08 |
| 1851 | 530376644 | $330.10 | 5076 | 530142200 | $58,221.36 |
| 1852 | 530376645 | $5.94 | 5077 | 530142201 | $371.66 |
| 1853 | 530376646 | $3.82 | 5078 | 530142202 | $8,296.94 |
| 1854 | 530376650 | $85.04 | 5079 | 530142203 | $794.58 |
| 1855 | 530376651 | $4.71 | 5080 | 530142204 | $21.78 |
| 1856 | 530376652 | $2.57 | 5081 | 530142205 | $9,654.79 |
| 1857 | 530376655 | $107.57 | 5082 | 530191739 | $2,095.02 |
| 1858 | 530376659 | $425.66 | 5083 | 530191740 | $352.26 |
| 1859 | 530376662 | $42.88 | 5084 | 530191742 | $2,470.81 |
| 1860 | 530376663 | $47.56 | 5085 | 530191743 | $6,739.22 |
| 1861 | 530376664 | $873.25 | 5086 | 530191744 | $6,612.92 |
| 1862 | 530376666 | $2.14 | 5087 | 530191747 | $1,100.08 |
| 1863 | 530376677 | $73.03 | 5088 | 530191748 | $3,172.28 |
| 1864 | 530376678 | $26.00 | 5089 | 530191749 | $2,177.02 |
| 1865 | 530376680 | $3,136.70 | 5090 | 530191750 | $14,760.56 |
| 1866 | 530376684 | $1.48 | 5091 | 530191752 | $1,243.13 |

| | | | | | |
|---|---|---|---|---|---|
| 1867 | 530376687 | $34.85 | 5092 | 530191753 | $7,689.82 |
| 1868 | 530376689 | $6.50 | 5093 | 530191754 | $20,987.94 |
| 1869 | 530376690 | $0.53 | 5094 | 530191755 | $1,331.39 |
| 1870 | 530376701 | $98.62 | 5095 | 530191756 | $1,446.03 |
| 1871 | 530376703 | $402.50 | 5096 | 530191757 | $2,479.13 |
| 1872 | 530376704 | $467.99 | 5097 | 530191758 | $75.19 |
| 1873 | 530376706 | $817.35 | 5098 | 530191760 | $1,321.93 |
| 1874 | 530376709 | $59.31 | 5099 | 530191761 | $393.09 |
| 1875 | 530376710 | $1,554.25 | 5100 | 530191762 | $894.67 |
| 1876 | 530376711 | $589.13 | 5101 | 530191765 | $872.10 |
| 1877 | 530376713 | $5.10 | 5102 | 530231477 | $446.98 |
| 1878 | 530376714 | $4.50 | 5103 | 530231479 | $7,792.98 |
| 1879 | 530376715 | $22.96 | 5104 | 530231480 | $23.90 |
| 1880 | 530376716 | $469.80 | 5105 | 530231482 | $14.80 |
| 1881 | 530376718 | $4.44 | 5106 | 530231487 | $6,067.32 |
| 1882 | 530376739 | $1.48 | 5107 | 530231488 | $719.06 |
| 1883 | 530376759 | $17.22 | 5108 | 530231491 | $129.76 |
| 1884 | 530376764 | $162.75 | 5109 | 530231492 | $344.19 |
| 1885 | 530376769 | $214.01 | 5110 | 530231495 | $39.00 |
| 1886 | 530376774 | $4.25 | 5111 | 530231499 | $148.80 |
| 1887 | 530376775 | $1.70 | 5112 | 530231500 | $7,488.13 |
| 1888 | 530376776 | $6.37 | 5113 | 530231501 | $39.93 |
| 1889 | 530376778 | $26.64 | 5114 | 530231502 | $121,779.19 |
| 1890 | 530376784 | $427.11 | 5115 | 530372035 | $2.55 |
| 1891 | 530376785 | $31.05 | 5116 | 530372044 | $1.10 |
| 1892 | 530376786 | $30.29 | 5117 | 530372047 | $158.56 |
| 1893 | 530376787 | $103.62 | 5118 | 530372055 | $217.66 |
| 1894 | 530376788 | $1,031.06 | 5119 | 530372057 | $473.84 |
| 1895 | 530376791 | $1,345.62 | 5120 | 530372069 | $158.64 |
| 1896 | 530376793 | $3.40 | 5121 | 530372085 | $259.06 |
| 1897 | 530376794 | $630.09 | 5122 | 530372086 | $383.89 |
| 1898 | 530376795 | $50.82 | 5123 | 530372090 | $259.12 |
| 1899 | 530376797 | $1.50 | 5124 | 530372091 | $518.04 |
| 1900 | 530376805 | $71.75 | 5125 | 530372093 | $39.00 |
| 1901 | 530376807 | $91.00 | 5126 | 530372113 | $2,853.84 |
| 1902 | 530376809 | $328.62 | 5127 | 530372116 | $388.78 |
| 1903 | 530376817 | $30.36 | 5128 | 530372121 | $395.04 |
| 1904 | 530376818 | $7.54 | 5129 | 530372127 | $79.76 |
| 1905 | 530376819 | $17.73 | 5130 | 530372133 | $246.51 |
| 1906 | 530376823 | $117.00 | 5131 | 530372138 | $197.96 |
| 1907 | 530376826 | $96.65 | 5132 | 530372139 | $451.06 |
| 1908 | 530376827 | $234.00 | 5133 | 530372140 | $220.46 |
| 1909 | 530376829 | $86.87 | 5134 | 530372142 | $1.60 |
| 1910 | 530376830 | $39.06 | 5135 | 530372156 | $79.95 |
| 1911 | 530376832 | $39.49 | 5136 | 530372157 | $7,220.00 |
| 1912 | 530376834 | $10.61 | 5137 | 530372158 | $572.00 |
| 1913 | 530376839 | $77.59 | 5138 | 530372159 | $9,240.00 |
| 1914 | 530376842 | $2,352.35 | 5139 | 530372160 | $1,315.65 |
| 1915 | 530376843 | $1.70 | 5140 | 530372163 | $79.13 |
| 1916 | 530376846 | $117.49 | 5141 | 530372167 | $511.00 |
| 1917 | 530376848 | $6.37 | 5142 | 530372168 | $1,061.20 |
| 1918 | 530376849 | $3.40 | 5143 | 530372172 | $96.00 |
| 1919 | 530376850 | $106.75 | 5144 | 530372173 | $841.00 |
| 1920 | 530376851 | $57.75 | 5145 | 530372175 | $2,785.50 |
| 1921 | 530376855 | $30.31 | 5146 | 530372177 | $1,886.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1922 | 530376857 | $684.15 | 5147 | 530372311 | $55.63 |
| 1923 | 530376862 | $309.32 | 5148 | 530372313 | $1,817.62 |
| 1924 | 530376869 | $42.60 | 5149 | 530372314 | $136.61 |
| 1925 | 530376870 | $22.08 | 5150 | 530372315 | $932.69 |
| 1926 | 530376878 | $217.98 | 5151 | 530372316 | $1,728.43 |
| 1927 | 530376880 | $45.99 | 5152 | 530372317 | $219.38 |
| 1928 | 530376885 | $14.80 | 5153 | 530372319 | $1.75 |
| 1929 | 530376886 | $20.95 | 5154 | 530372320 | $677.70 |
| 1930 | 530376887 | $156.86 | 5155 | 530372321 | $71.54 |
| 1931 | 530376890 | $907.50 | 5156 | 530372322 | $170.47 |
| 1932 | 530376891 | $540.87 | 5157 | 530372323 | $713.07 |
| 1933 | 530376892 | $103.32 | 5158 | 530372325 | $695.81 |
| 1934 | 530376893 | $5.92 | 5159 | 530380608 | $66.70 |
| 1935 | 530376895 | $2.97 | 5160 | 530380609 | $789.00 |
| 1936 | 530376900 | $312.00 | 5161 | 530380610 | $723.25 |
| 1937 | 530376901 | $22.96 | 5162 | 530380611 | $789.00 |
| 1938 | 530376902 | $72.60 | 5163 | 530380612 | $433.95 |
| 1939 | 530376906 | $13.00 | 5164 | 530380613 | $486.55 |
| 1940 | 530376912 | $669.98 | 5165 | 530380614 | $276.15 |
| 1941 | 530376913 | $221.00 | 5166 | 530380615 | $1,393.90 |
| 1942 | 530376915 | $531.30 | 5167 | 530380616 | $594.28 |
| 1943 | 530376917 | $26.00 | 5168 | 530380617 | $948.17 |
| 1944 | 530376918 | $640.65 | 5169 | 530380618 | $1,656.90 |
| 1945 | 530376919 | $225.17 | 5170 | 530380621 | $539.15 |
| 1946 | 530376920 | $26.00 | 5171 | 530380622 | $473.40 |
| 1947 | 530376926 | $13.00 | 5172 | 530380625 | $722.40 |
| 1948 | 530376927 | $32.50 | 5173 | 530380632 | $470.06 |
| 1949 | 530376928 | $13.00 | 5174 | 530380633 | $690.84 |
| 1950 | 530376929 | $13.00 | 5175 | 530380638 | $379.33 |
| 1951 | 530376931 | $13.00 | 5176 | 530380639 | $872.10 |
| 1952 | 530376944 | $6.50 | 5177 | 530380642 | $808.59 |
| 1953 | 530376945 | $13.00 | 5178 | 530380643 | $460.13 |
| 1954 | 530376946 | $6.50 | 5179 | 530380645 | $336.29 |
| 1955 | 530376949 | $6.50 | 5180 | 530380646 | $2,612.77 |
| 1956 | 530376951 | $13.00 | 5181 | 530380648 | $443.95 |
| 1957 | 530376952 | $104.00 | 5182 | 530380649 | $361.90 |
| 1958 | 530376953 | $26.00 | 5183 | 530380651 | $1,123.11 |
| 1959 | 530376954 | $13.00 | 5184 | 530380652 | $641.16 |
| 1960 | 530376955 | $108.17 | 5185 | 530380654 | $1,555.35 |
| 1961 | 530376959 | $13.00 | 5186 | 530380656 | $752.40 |
| 1962 | 530376961 | $19.50 | 5187 | 530380657 | $2,045.16 |
| 1963 | 530376962 | $407.96 | 5188 | 530380660 | $206.80 |
| 1964 | 530376963 | $19.50 | 5189 | 530380661 | $675.94 |
| 1965 | 530376964 | $13.00 | 5190 | 530380664 | $1,278.34 |
| 1966 | 530376965 | $13.00 | 5191 | 530380665 | $759.51 |
| 1967 | 530376967 | $13.00 | 5192 | 530380666 | $1,383.26 |
| 1968 | 530376968 | $6.50 | 5193 | 530380669 | $1,847.70 |
| 1969 | 530376970 | $66.48 | 5194 | 530380671 | $2,582.81 |
| 1970 | 530376971 | $104.00 | 5195 | 530380678 | $666.93 |
| 1971 | 530376973 | $19.50 | 5196 | 530380680 | $1,712.61 |
| 1972 | 530376974 | $13.00 | 5197 | 530380682 | $1,232.13 |
| 1973 | 530376975 | $19.50 | 5198 | 530380683 | $537.79 |
| 1974 | 530376976 | $617.20 | 5199 | 530380684 | $1,044.24 |
| 1975 | 530376977 | $6.50 | 5200 | 530380686 | $1,653.58 |
| 1976 | 530376981 | $13.00 | 5201 | 530380688 | $1,227.78 |

| | | | | | |
|---|---|---|---|---|---|
| 1977 | 530376982 | $656.63 | 5202 | 530380691 | $2,121.76 |
| 1978 | 530376983 | $26.00 | 5203 | 530380693 | $752.40 |
| 1979 | 530376985 | $155.07 | 5204 | 530380696 | $2,604.94 |
| 1980 | 530376986 | $227.70 | 5205 | 530380699 | $2,393.85 |
| 1981 | 530376987 | $6.50 | 5206 | 530380700 | $591.00 |
| 1982 | 530376989 | $13.00 | 5207 | 530380702 | $392.33 |
| 1983 | 530376990 | $146.04 | 5208 | 530380703 | $1,605.33 |
| 1984 | 530376991 | $23.89 | 5209 | 530380709 | $2,452.55 |
| 1985 | 530376992 | $26.00 | 5210 | 530380710 | $840.05 |
| 1986 | 530376993 | $127.67 | 5211 | 530380713 | $6,177.97 |
| 1987 | 530376994 | $248.22 | 5212 | 530380714 | $1,895.28 |
| 1988 | 530376995 | $19.50 | 5213 | 530380718 | $271.34 |
| 1989 | 530376996 | $26.00 | 5214 | 530380719 | $37.62 |
| 1990 | 530376999 | $13.00 | 5215 | 530380720 | $419.43 |
| 1991 | 530377001 | $65.00 | 5216 | 530380722 | $687.42 |
| 1992 | 530377002 | $19.50 | 5217 | 530380723 | $5,975.86 |
| 1993 | 530377006 | $13.00 | 5218 | 530380724 | $1,349.88 |
| 1994 | 530377007 | $7.00 | 5219 | 530380729 | $393.75 |
| 1995 | 530377008 | $19.50 | 5220 | 530380733 | $1,587.92 |
| 1996 | 530377009 | $6.50 | 5221 | 530380735 | $216.81 |
| 1997 | 530377010 | $13.00 | 5222 | 530380736 | $217.71 |
| 1998 | 530377012 | $442.87 | 5223 | 530380737 | $5,185.04 |
| 1999 | 530377013 | $13.00 | 5224 | 530380740 | $501.41 |
| 2000 | 530377014 | $13.00 | 5225 | 530380741 | $1,044.39 |
| 2001 | 530377015 | $19.50 | 5226 | 530380743 | $320.54 |
| 2002 | 530377016 | $516.69 | 5227 | 530380745 | $492.18 |
| 2003 | 530377020 | $13.00 | 5228 | 530380749 | $1,075.90 |
| 2004 | 530377021 | $421.88 | 5229 | 530380750 | $812.76 |
| 2005 | 530377024 | $490.67 | 5230 | 530380751 | $532.41 |
| 2006 | 530377026 | $394.86 | 5231 | 530380752 | $196.46 |
| 2007 | 530377027 | $6.50 | 5232 | 530380754 | $2,070.90 |
| 2008 | 530377029 | $19.50 | 5233 | 530380755 | $7,073.86 |
| 2009 | 530377033 | $19.50 | 5234 | 530380756 | $3,762.56 |
| 2010 | 530377036 | $6.50 | 5235 | 530380535 | $645.90 |
| 2011 | 530377038 | $26.00 | 5236 | 530380538 | $3,229.50 |
| 2012 | 530377040 | $13.00 | 5237 | 530380571 | $4,210.10 |
| 2013 | 530377043 | $19.50 | 5238 | 530380572 | $1,389.30 |
| 2014 | 530377045 | $6.50 | 5239 | 530380573 | $274.90 |
| 2015 | 530377046 | $385.82 | 5240 | 530380595 | $920.80 |
| 2016 | 530377047 | $213.41 | 5241 | 530380765 | $2,893.00 |
| 2017 | 530377049 | $10.89 | 5242 | 530380766 | $854.75 |
| 2018 | 530377050 | $13.00 | 5243 | 530380767 | $723.25 |
| 2019 | 530377052 | $8.88 | 5244 | 530380769 | $526.00 |
| 2020 | 530377054 | $13.00 | 5245 | 530380770 | $526.00 |
| 2021 | 530377055 | $13.00 | 5246 | 530380771 | $21,960.50 |
| 2022 | 530377056 | $45.50 | 5247 | 530380772 | $986.25 |
| 2023 | 530377057 | $13.00 | 5248 | 530380773 | $789.00 |
| 2024 | 530377058 | $45.50 | 5249 | 530380774 | $1,052.00 |
| 2025 | 530377061 | $26.00 | 5250 | 530380775 | $1,183.50 |
| 2026 | 530377062 | $65.11 | 5251 | 530380776 | $1,512.25 |
| 2027 | 530377063 | $818.50 | 5252 | 530380777 | $306.99 |
| 2028 | 530377064 | $389.63 | 5253 | 530380778 | $1,643.75 |
| 2029 | 530377065 | $211.94 | 5254 | 530380779 | $251.80 |
| 2030 | 530377066 | $13.00 | 5255 | 530380781 | $4,273.75 |
| 2031 | 530377068 | $255.50 | 5256 | 530380782 | $657.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2032 | 530377076 | $6.50 | | 5257 | 530380783 | $1,643.75 |
| 2033 | 530377078 | $19.50 | | 5258 | 530380784 | $657.50 |
| 2034 | 530377082 | $457.82 | | 5259 | 530380785 | $939.45 |
| 2035 | 530377083 | $8.07 | | 5260 | 530380786 | $348.43 |
| 2036 | 530377088 | $156.31 | | 5261 | 530380789 | $526.00 |
| 2037 | 530377091 | $13.00 | | 5262 | 530380791 | $1,972.50 |
| 2038 | 530377093 | $13.00 | | 5263 | 530380792 | $113.75 |
| 2039 | 530377094 | $416.29 | | 5264 | 530380793 | $3,053.75 |
| 2040 | 530377096 | $148.95 | | 5265 | 530380794 | $2,864.75 |
| 2041 | 530377097 | $6.50 | | 5266 | 530380795 | $24,590.96 |
| 2042 | 530377101 | $148.95 | | 5267 | 530380797 | $99.11 |
| 2043 | 530377102 | $13.00 | | 5268 | 530380798 | $59.04 |
| 2044 | 530377104 | $19.50 | | 5269 | 530380799 | $323,296.68 |
| 2045 | 530377107 | $45.99 | | 5270 | 530380806 | $93.24 |
| 2046 | 530377111 | $3.50 | | 5271 | 530380807 | $41,586.34 |
| 2047 | 530377112 | $66.28 | | 5272 | 530380808 | $4,550,109.29 |
| 2048 | 530377113 | $284.16 | | 5273 | 530380810 | $156.66 |
| 2049 | 530377114 | $13.00 | | 5274 | 530380811 | $1,192.00 |
| 2050 | 530377116 | $1,043.01 | | 5275 | 530380812 | $13,899.55 |
| 2051 | 530377118 | $6.50 | | 5276 | 530380813 | $1,192.00 |
| 2052 | 530377119 | $6.50 | | 5277 | 530380815 | $1,434.22 |
| 2053 | 530377120 | $98.53 | | 5278 | 530380816 | $185.13 |
| 2054 | 530377123 | $13.00 | | 5279 | 530380817 | $718.74 |
| 2055 | 530377124 | $435.12 | | 5280 | 530380818 | $1,070.85 |
| 2056 | 530377125 | $13.00 | | 5281 | 530380819 | $555.39 |
| 2057 | 530377129 | $569.37 | | 5282 | 530380820 | $119.79 |
| 2058 | 530377130 | $13.00 | | 5283 | 530380821 | $1,245.09 |
| 2059 | 530377134 | $109.88 | | 5284 | 530380822 | $896.61 |
| 2060 | 530377136 | $140.03 | | 5285 | 530380823 | $343.77 |
| 2061 | 530377139 | $104.49 | | 5286 | 530380824 | $612.63 |
| 2062 | 530377142 | $6.50 | | 5287 | 530380825 | $1,105.38 |
| 2063 | 530377147 | $376.49 | | 5288 | 530380826 | $540.87 |
| 2064 | 530377148 | $26.00 | | 5289 | 530380827 | $319.44 |
| 2065 | 530377150 | $112.89 | | 5290 | 530380828 | $976.47 |
| 2066 | 530377151 | $8.75 | | 5291 | 530380829 | $428.34 |
| 2067 | 530377152 | $3.50 | | 5292 | 530380830 | $773.19 |
| 2068 | 530377154 | $118.78 | | 5293 | 530380831 | $134.31 |
| 2069 | 530377155 | $13.00 | | 5294 | 530380832 | $500.94 |
| 2070 | 530377157 | $13.00 | | 5295 | 530380833 | $204.85 |
| 2071 | 530377160 | $108.17 | | 5296 | 530380834 | $79.86 |
| 2072 | 530377162 | $99.89 | | 5297 | 530380835 | $341.22 |
| 2073 | 530377164 | $32.50 | | 5298 | 530380836 | $87.12 |
| 2074 | 530377167 | $13.00 | | 5299 | 530380837 | $206.91 |
| 2075 | 530377171 | $45.50 | | 5300 | 530380838 | $290.40 |
| 2076 | 530377173 | $6.50 | | 5301 | 530380839 | $170.61 |
| 2077 | 530377176 | $6.50 | | 5302 | 530380840 | $257.73 |
| 2078 | 530377177 | $747.24 | | 5303 | 530380841 | $522.72 |
| 2079 | 530377178 | $222.95 | | 5304 | 530380842 | $290.40 |
| 2080 | 530377182 | $19.50 | | 5305 | 530380843 | $366.63 |
| 2081 | 530377186 | $13.00 | | 5306 | 530380844 | $751.41 |
| 2082 | 530377189 | $58.50 | | 5307 | 530380845 | $1,814.87 |
| 2083 | 530377190 | $831.85 | | 5308 | 530380846 | $461.01 |
| 2084 | 530377191 | $103.38 | | 5309 | 530380848 | $617.10 |
| 2085 | 530377192 | $122.95 | | 5310 | 530380849 | $203.28 |
| 2086 | 530377194 | $1.75 | | 5311 | 530380850 | $392.04 |

| | | | | | |
|---|---|---|---|---|---|
| 2087 | 530377195 | $290.82 | 5312 | 530380851 | $718.74 |
| 2088 | 530377205 | $71.50 | 5313 | 530380852 | $691.70 |
| 2089 | 530377207 | $32.50 | 5314 | 530380853 | $1,756.05 |
| 2090 | 530377221 | $6.50 | 5315 | 530380854 | $1,005.51 |
| 2091 | 530377222 | $156.68 | 5316 | 530380855 | $377.52 |
| 2092 | 530377224 | $6.50 | 5317 | 530380856 | $479.16 |
| 2093 | 530377225 | $6.50 | 5318 | 530380857 | $1,265.54 |
| 2094 | 530377226 | $167.90 | 5319 | 530380858 | $687.91 |
| 2095 | 530377227 | $284.90 | 5320 | 530380859 | $315.81 |
| 2096 | 530377228 | $191.07 | 5321 | 530380860 | $2,573.67 |
| 2097 | 530377229 | $2.12 | 5322 | 530380861 | $659.12 |
| 2098 | 530377235 | $502.20 | 5323 | 530380862 | $2,824.14 |
| 2099 | 530377236 | $22.96 | 5324 | 530380863 | $835.27 |
| 2100 | 530377237 | $14.35 | 5325 | 530380864 | $243.21 |
| 2101 | 530377238 | $18.91 | 5326 | 530380865 | $1,822.26 |
| 2102 | 530377240 | $34.44 | 5327 | 530380866 | $341.22 |
| 2103 | 530377246 | $148.19 | 5328 | 530380867 | $526.35 |
| 2104 | 530377250 | $28.70 | 5329 | 530380868 | $482.79 |
| 2105 | 530377252 | $64.65 | 5330 | 530380869 | $653.40 |
| 2106 | 530377258 | $435.70 | 5331 | 530380870 | $7,691.97 |
| 2107 | 530377259 | $439.42 | 5332 | 530380871 | $284.15 |
| 2108 | 530377266 | $134.34 | 5333 | 530380872 | $90.75 |
| 2109 | 530377269 | $196.02 | 5334 | 530380873 | $479.16 |
| 2110 | 530377272 | $45.50 | 5335 | 530380874 | $560.17 |
| 2111 | 530377273 | $45.50 | 5336 | 530380875 | $141.57 |
| 2112 | 530377277 | $2,106.58 | 5337 | 530380876 | $631.62 |
| 2113 | 530377278 | $668.50 | 5338 | 530380877 | $958.00 |
| 2114 | 530377279 | $38.25 | 5339 | 530380878 | $123.42 |
| 2115 | 530377280 | $15.30 | 5340 | 530380879 | $1,484.67 |
| 2116 | 530377281 | $244.02 | 5341 | 530380880 | $94.38 |
| 2117 | 530377283 | $23.94 | 5342 | 530380881 | $2,087.25 |
| 2118 | 530377290 | $12.31 | 5343 | 530380882 | $283.14 |
| 2119 | 530377294 | $0.42 | 5344 | 530380883 | $228.69 |
| 2120 | 530377296 | $11.48 | 5345 | 530380884 | $90.75 |
| 2121 | 530377297 | $25.38 | 5346 | 530380885 | $300.05 |
| 2122 | 530377298 | $21.03 | 5347 | 530380886 | $78.39 |
| 2123 | 530377300 | $112.05 | 5348 | 530380887 | $441.85 |
| 2124 | 530377302 | $993.48 | 5349 | 530380888 | $1,658.77 |
| 2125 | 530377305 | $525.31 | 5350 | 530380889 | $540.87 |
| 2126 | 530377306 | $8.39 | 5351 | 530380890 | $279.51 |
| 2127 | 530377307 | $81.76 | 5352 | 530380891 | $3,072.09 |
| 2128 | 530377308 | $51.10 | 5353 | 530380892 | $7,967.00 |
| 2129 | 530377312 | $12.22 | 5354 | 530380893 | $1,516.01 |
| 2130 | 530377318 | $45.92 | 5355 | 530380894 | $446.49 |
| 2131 | 530377319 | $254.90 | 5356 | 530380895 | $2,398.63 |
| 2132 | 530377344 | $784.08 | 5357 | 530380896 | $20.40 |
| 2133 | 530377345 | $18.94 | 5358 | 530380897 | $235.95 |
| 2134 | 530377347 | $2.55 | 5359 | 530380898 | $232.32 |
| 2135 | 530377348 | $4.44 | 5360 | 530380899 | $363.00 |
| 2136 | 530377349 | $14.38 | 5361 | 530380900 | $145.20 |
| 2137 | 530377352 | $51.66 | 5362 | 530380901 | $373.89 |
| 2138 | 530377353 | $73.49 | 5363 | 530380902 | $751.41 |
| 2139 | 530377354 | $120.93 | 5364 | 530380903 | $816.75 |
| 2140 | 530377362 | $52.03 | 5365 | 530380904 | $1,085.37 |
| 2141 | 530377365 | $36.34 | 5366 | 530380905 | $47.19 |

| | | | | | |
|---|---|---|---|---|---|
| 2142 | 530377374 | $35.77 | 5367 | 530380906 | $765.93 |
| 2143 | 530377375 | $91.98 | 5368 | 530380907 | $283.14 |
| 2144 | 530377379 | $1.48 | 5369 | 530380908 | $323.07 |
| 2145 | 530377384 | $384.01 | 5370 | 530380909 | $352.11 |
| 2146 | 530377388 | $37.31 | 5371 | 530380910 | $671.55 |
| 2147 | 530377389 | $28.87 | 5372 | 530380911 | $1,013.60 |
| 2148 | 530377390 | $1,073.10 | 5373 | 530380912 | $332.65 |
| 2149 | 530377392 | $784.11 | 5374 | 530380913 | $199.75 |
| 2150 | 530377393 | $790.61 | 5375 | 530380914 | $1,771.44 |
| 2151 | 530377394 | $790.61 | 5376 | 530380915 | $37.62 |
| 2152 | 530377395 | $791.46 | 5377 | 530380916 | $1,300.00 |
| 2153 | 530377396 | $128.76 | 5378 | 530380917 | $2,344.00 |
| 2154 | 530377397 | $236.55 | 5379 | 530380918 | $129.15 |
| 2155 | 530377398 | $255.23 | 5380 | 530380919 | $492.56 |
| 2156 | 530377399 | $221.62 | 5381 | 530380920 | $137.05 |
| 2157 | 530377400 | $46.65 | 5382 | 530380922 | $1,301.85 |
| 2158 | 530377401 | $18.26 | 5383 | 530380923 | $1,814.70 |
| 2159 | 530377403 | $1.27 | 5384 | 530380924 | $2,235.50 |
| 2160 | 530377404 | $76.16 | 5385 | 530380925 | $723.25 |
| 2161 | 530377407 | $2.12 | 5386 | 530380927 | $1,052.00 |
| 2162 | 530377408 | $226.00 | 5387 | 530380928 | $1,906.75 |
| 2163 | 530377409 | $53.28 | 5388 | 530380929 | $1.17 |
| 2164 | 530377416 | $26.28 | 5389 | 530380938 | $4,365.80 |
| 2165 | 530377422 | $28.70 | 5390 | 530380939 | $2,104.00 |
| 2166 | 530377426 | $49.70 | 5391 | 530380940 | $13,491.90 |
| 2167 | 530377427 | $70.78 | 5392 | 530380941 | $2,419.60 |
| 2168 | 530377428 | $1.70 | 5393 | 530380942 | $765.00 |
| 2169 | 530377429 | $2.12 | 5394 | 530380943 | $5,970.10 |
| 2170 | 530377432 | $2.12 | 5395 | 530380946 | $4,878.65 |
| 2171 | 530377436 | $2.12 | 5396 | 530380947 | $3,379.55 |
| 2172 | 530377437 | $3.40 | 5397 | 530380948 | $1,801.55 |
| 2173 | 530377438 | $72.78 | 5398 | 530380949 | $1,288.70 |
| 2174 | 530377439 | $2.55 | 5399 | 530380950 | $2,419.60 |
| 2175 | 530377440 | $15.55 | 5400 | 530380951 | $6,890.60 |
| 2176 | 530377442 | $1.27 | 5401 | 530380953 | $2.51 |
| 2177 | 530377443 | $0.85 | 5402 | 530380954 | $2,498.50 |
| 2178 | 530377445 | $1.70 | 5403 | 530380957 | $1,301.85 |
| 2179 | 530377446 | $2.12 | 5404 | 530380958 | $841.60 |
| 2180 | 530377447 | $1.70 | 5405 | 530380959 | $762.70 |
| 2181 | 530377448 | $2.12 | 5406 | 530380960 | $1,525.40 |
| 2182 | 530377450 | $1.27 | 5407 | 530380961 | $1,775.25 |
| 2183 | 530377451 | $1.70 | 5408 | 530380962 | $986.25 |
| 2184 | 530377452 | $1.70 | 5409 | 530380963 | $1,906.75 |
| 2185 | 530377453 | $111.77 | 5410 | 530380964 | $1,196.65 |
| 2186 | 530377454 | $263.31 | 5411 | 530380967 | $670.65 |
| 2187 | 530377455 | $43.05 | 5412 | 530380968 | $499.70 |
| 2188 | 530377456 | $48.79 | 5413 | 530380969 | $683.80 |
| 2189 | 530377457 | $6.79 | 5414 | 530380971 | $315.60 |
| 2190 | 530377459 | $237.30 | 5415 | 530380972 | $11,935.00 |
| 2191 | 530377461 | $6.50 | 5416 | 530380973 | $775.85 |
| 2192 | 530377462 | $208.00 | 5417 | 530380975 | $3,589.95 |
| 2193 | 530377463 | $6.37 | 5418 | 530380976 | $6,995.80 |
| 2194 | 530377464 | $12.87 | 5419 | 530380977 | $1,433.35 |
| 2195 | 530377468 | $57.40 | 5420 | 530380978 | $2,459.05 |
| 2196 | 530377469 | $83.03 | 5421 | 530380979 | $2,051.40 |

| | | | | | |
|---|---|---|---|---|---|
| 2197 | 530377471 | $23.19 | 5422 | 530380980 | $828.45 |
| 2198 | 530377472 | $80.62 | 5423 | 530380981 | $1,630.60 |
| 2199 | 530377473 | $3.82 | 5424 | 530380983 | $1,683.20 |
| 2200 | 530377477 | $1.70 | 5425 | 530380985 | $1.17 |
| 2201 | 530377478 | $3.40 | 5426 | 530380986 | $3,892.40 |
| 2202 | 530377480 | $32.69 | 5427 | 530380987 | $9.09 |
| 2203 | 530377481 | $843.61 | 5428 | 530380988 | $490.77 |
| 2204 | 530377490 | $1.07 | 5429 | 530380989 | $3.29 |
| 2205 | 530377491 | $1.27 | 5430 | 530380991 | $9.09 |
| 2206 | 530377492 | $86.10 | 5431 | 530380992 | $1.17 |
| 2207 | 530377493 | $51.66 | 5432 | 530380993 | $1.17 |
| 2208 | 530377494 | $0.58 | 5433 | 530380994 | $1,345.52 |
| 2209 | 530377495 | $25.83 | 5434 | 530380995 | $1.17 |
| 2210 | 530377496 | $45.92 | 5435 | 530380996 | $4.22 |
| 2211 | 530377497 | $57.72 | 5436 | 530380997 | $591.75 |
| 2212 | 530377504 | $313.38 | 5437 | 530380998 | $1,696.35 |
| 2213 | 530377506 | $26.51 | 5438 | 530380999 | $1,301.85 |
| 2214 | 530377517 | $4.26 | 5439 | 530381000 | $1,617.45 |
| 2215 | 530377518 | $13.26 | 5440 | 530381001 | $302.45 |
| 2216 | 530377532 | $13.96 | 5441 | 530381002 | $736.40 |
| 2217 | 530377541 | $11.84 | 5442 | 530381003 | $1,367.60 |
| 2218 | 530377543 | $11.23 | 5443 | 530381006 | $1,998.80 |
| 2219 | 530377547 | $40.88 | 5444 | 530381007 | $2,393.30 |
| 2220 | 530377549 | $70.14 | 5445 | 530381008 | $2,288.10 |
| 2221 | 530377550 | $0.87 | 5446 | 530381009 | $2,235.50 |
| 2222 | 530377552 | $66.60 | 5447 | 530381012 | $1,209.80 |
| 2223 | 530377555 | $31.92 | 5448 | 530381013 | $1,367.60 |
| 2224 | 530377556 | $55.86 | 5449 | 530381014 | $1,354.45 |
| 2225 | 530377557 | $55.86 | 5450 | 530381015 | $1,696.35 |
| 2226 | 530377558 | $87.78 | 5451 | 530381016 | $1,959.35 |
| 2227 | 530377559 | $43.51 | 5452 | 530381017 | $2,656.30 |
| 2228 | 530377560 | $31.57 | 5453 | 530381019 | $7,140.45 |
| 2229 | 530377561 | $6.37 | 5454 | 530381021 | $2,363.96 |
| 2230 | 530377567 | $116.51 | 5455 | 530381022 | $0.58 |
| 2231 | 530377570 | $25.05 | 5456 | 530381023 | $0.58 |
| 2232 | 530377571 | $25.48 | 5457 | 530381026 | $81.90 |
| 2233 | 530377573 | $183.96 | 5458 | 530381027 | $308.00 |
| 2234 | 530377574 | $102.72 | 5459 | 530381028 | $7,980.00 |
| 2235 | 530377575 | $163.52 | 5460 | 530381029 | $315.75 |
| 2236 | 530377576 | $173.74 | 5461 | 530381030 | $72.56 |
| 2237 | 530377582 | $20.09 | 5462 | 530381032 | $354.19 |
| 2238 | 530377583 | $93.43 | 5463 | 530381033 | $2,975.97 |
| 2239 | 530377584 | $84.97 | 5464 | 530381037 | $87.72 |
| 2240 | 530377587 | $103.39 | 5465 | 530381040 | $263.28 |
| 2241 | 530377588 | $11.48 | 5466 | 530381042 | $262.24 |
| 2242 | 530377593 | $5.42 | 5467 | 530381043 | $76.67 |
| 2243 | 530377594 | $11.03 | 5468 | 530381044 | $537.45 |
| 2244 | 530377598 | $20.09 | 5469 | 530381045 | $262.24 |
| 2245 | 530377601 | $31.57 | 5470 | 530381046 | $127.98 |
| 2246 | 530377602 | $22.96 | 5471 | 530381047 | $882.60 |
| 2247 | 530377603 | $28.70 | 5472 | 530381048 | $135.95 |
| 2248 | 530377605 | $51.66 | 5473 | 530381049 | $315.18 |
| 2249 | 530377610 | $251.18 | 5474 | 530381050 | $2,723.76 |
| 2250 | 530377611 | $17.76 | 5475 | 530381051 | $135.35 |
| 2251 | 530377612 | $772.93 | 5476 | 530381052 | $123.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2252 | 530377613 | $309.70 | | 5477 | 530381053 | $589.78 |
| 2253 | 530377616 | $43.05 | | 5478 | 530381054 | $50.46 |
| 2254 | 530377617 | $51.10 | | 5479 | 530381055 | $79.92 |
| 2255 | 530377619 | $5.11 | | 5480 | 530381056 | $123.50 |
| 2256 | 530377621 | $5.94 | | 5481 | 530381057 | $105.23 |
| 2257 | 530377622 | $5.94 | | 5482 | 530381058 | $346.45 |
| 2258 | 530377631 | $214.00 | | 5483 | 530381059 | $445.72 |
| 2259 | 530377633 | $932.19 | | 5484 | 530381060 | $552.15 |
| 2260 | 530377634 | $390.00 | | 5485 | 530381061 | $636.12 |
| 2261 | 530377635 | $104.42 | | 5486 | 530381062 | $1,004.17 |
| 2262 | 530377637 | $12.31 | | 5487 | 530381063 | $457.78 |
| 2263 | 530377638 | $32.50 | | 5488 | 530381064 | $59.40 |
| 2264 | 530377639 | $253.26 | | 5489 | 530381065 | $188.50 |
| 2265 | 530377643 | $34.44 | | 5490 | 530381066 | $65.00 |
| 2266 | 530377644 | $71.75 | | 5491 | 530381067 | $160.66 |
| 2267 | 530377646 | $68.44 | | 5492 | 530381068 | $190.59 |
| 2268 | 530377648 | $20.46 | | 5493 | 530381069 | $160.94 |
| 2269 | 530377649 | $34.44 | | 5494 | 530381070 | $87.12 |
| 2270 | 530377651 | $8.07 | | 5495 | 530381071 | $110.04 |
| 2271 | 530377653 | $28.10 | | 5496 | 530381072 | $118.56 |
| 2272 | 530377654 | $21.07 | | 5497 | 530381073 | $126.24 |
| 2273 | 530377655 | $283.14 | | 5498 | 530381074 | $418.46 |
| 2274 | 530377657 | $315.00 | | 5499 | 530381075 | $465.22 |
| 2275 | 530377658 | $1,599.43 | | 5500 | 530381076 | $109.88 |
| 2276 | 530377659 | $262.32 | | 5501 | 530381077 | $364.62 |
| 2277 | 530377660 | $116.94 | | 5502 | 530381078 | $1,403.03 |
| 2278 | 530377661 | $221.61 | | 5503 | 530381079 | $1,293.50 |
| 2279 | 530377662 | $947.96 | | 5504 | 530381080 | $195.00 |
| 2280 | 530377663 | $822.02 | | 5505 | 530381081 | $130.64 |
| 2281 | 530377664 | $33.25 | | 5506 | 530381082 | $238.75 |
| 2282 | 530377669 | $4.44 | | 5507 | 530381083 | $130.00 |
| 2283 | 530377670 | $8.07 | | 5508 | 530381084 | $1,242.41 |
| 2284 | 530377671 | $42.02 | | 5509 | 530381085 | $617.44 |
| 2285 | 530377672 | $998.78 | | 5510 | 530381086 | $171.34 |
| 2286 | 530377673 | $41.61 | | 5511 | 530381087 | $339.30 |
| 2287 | 530377674 | $16.28 | | 5512 | 530381088 | $33.00 |
| 2288 | 530377676 | $5,429.32 | | 5513 | 530381089 | $337.24 |
| 2289 | 530377677 | $59.87 | | 5514 | 530381090 | $78.00 |
| 2290 | 530377678 | $2,569.59 | | 5515 | 530381091 | $145.08 |
| 2291 | 530377679 | $128.60 | | 5516 | 530381092 | $98.28 |
| 2292 | 530377680 | $7.40 | | 5517 | 530381093 | $191.20 |
| 2293 | 530377683 | $8.61 | | 5518 | 530381094 | $111.44 |
| 2294 | 530377686 | $2.97 | | 5519 | 530381095 | $554.25 |
| 2295 | 530377687 | $3.40 | | 5520 | 530381096 | $71.68 |
| 2296 | 530377688 | $2.97 | | 5521 | 530381097 | $1,966.90 |
| 2297 | 530377689 | $6.79 | | 5522 | 530381100 | $9.86 |
| 2298 | 530377693 | $1,380.42 | | 5523 | 530381101 | $35.76 |
| 2299 | 530377694 | $363.35 | | 5524 | 530381102 | $11.92 |
| 2300 | 530377695 | $2,625.61 | | 5525 | 530381103 | $35.76 |
| 2301 | 530377696 | $1,541.58 | | 5526 | 530381104 | $45.50 |
| 2302 | 530377698 | $3.82 | | 5527 | 530381105 | $119.20 |
| 2303 | 530377699 | $7.22 | | 5528 | 530381107 | $9.97 |
| 2304 | 530377700 | $4.25 | | 5529 | 530381109 | $96.67 |
| 2305 | 530377701 | $6.96 | | 5530 | 530381111 | $1.95 |
| 2306 | 530377702 | $11.66 | | 5531 | 530381116 | $328.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2307 | 530377707 | $42.80 | | 5532 | 530381119 | $2.70 |
| 2308 | 530377708 | $124.46 | | 5533 | 530381120 | $64.57 |
| 2309 | 530377710 | $4.25 | | 5534 | 530381121 | $397.12 |
| 2310 | 530377711 | $76.23 | | 5535 | 530381122 | $1,026.83 |
| 2311 | 530377713 | $56.21 | | 5536 | 530381123 | $47.68 |
| 2312 | 530377714 | $18.15 | | 5537 | 530381124 | $90.60 |
| 2313 | 530377715 | $520.63 | | 5538 | 530381125 | $198.98 |
| 2314 | 530377716 | $12.25 | | 5539 | 530381126 | $57.99 |
| 2315 | 530377718 | $12.25 | | 5540 | 530381127 | $31.62 |
| 2316 | 530377720 | $35.24 | | 5541 | 530381128 | $234.09 |
| 2317 | 530377721 | $156.00 | | 5542 | 530381129 | $13.02 |
| 2318 | 530377722 | $130.34 | | 5543 | 530381130 | $20.54 |
| 2319 | 530377723 | $212.66 | | 5544 | 530381131 | $22.73 |
| 2320 | 530377725 | $6.79 | | 5545 | 530381132 | $48.10 |
| 2321 | 530377727 | $80.65 | | 5546 | 530381133 | $86.98 |
| 2322 | 530377730 | $2.97 | | 5547 | 530381134 | $25.38 |
| 2323 | 530377732 | $103.32 | | 5548 | 530381135 | $188.82 |
| 2324 | 530377739 | $7.64 | | 5549 | 530381136 | $301.08 |
| 2325 | 530377740 | $2.55 | | 5550 | 530381137 | $64.04 |
| 2326 | 530377741 | $23.86 | | 5551 | 530381138 | $18.80 |
| 2327 | 530377742 | $13.00 | | 5552 | 530381139 | $5.87 |
| 2328 | 530377748 | $1.29 | | 5553 | 530381140 | $75.48 |
| 2329 | 530377755 | $7.40 | | 5554 | 530381141 | $27.76 |
| 2330 | 530377759 | $20.44 | | 5555 | 530381142 | $27.09 |
| 2331 | 530377767 | $1,636.25 | | 5556 | 530381143 | $195.60 |
| 2332 | 530377768 | $143.62 | | 5557 | 530381144 | $45.76 |
| 2333 | 530377770 | $5.57 | | 5558 | 530381145 | $116.38 |
| 2334 | 530377771 | $6.21 | | 5559 | 530381146 | $105.46 |
| 2335 | 530377772 | $46.85 | | 5560 | 530381147 | $40.37 |
| 2336 | 530377773 | $279.50 | | 5561 | 530381148 | $15.78 |
| 2337 | 530377776 | $11.48 | | 5562 | 530381149 | $305.06 |
| 2338 | 530377777 | $8.61 | | 5563 | 530381150 | $188.55 |
| 2339 | 530377781 | $100.21 | | 5564 | 530381151 | $193.19 |
| 2340 | 530377783 | $75.15 | | 5565 | 530381152 | $159.40 |
| 2341 | 530377788 | $241.52 | | 5566 | 530381153 | $25.42 |
| 2342 | 530377796 | $5.54 | | 5567 | 530381154 | $27.62 |
| 2343 | 530377800 | $1.27 | | 5568 | 530381155 | $64.43 |
| 2344 | 530377803 | $45.99 | | 5569 | 530381156 | $1,017.71 |
| 2345 | 530377808 | $115.29 | | 5570 | 530381157 | $62.52 |
| 2346 | 530377812 | $31.52 | | 5571 | 530381158 | $477.66 |
| 2347 | 530377814 | $25.83 | | 5572 | 530381159 | $342.95 |
| 2348 | 530377817 | $160.59 | | 5573 | 530381160 | $274.64 |
| 2349 | 530377818 | $159.08 | | 5574 | 530381162 | $39.84 |
| 2350 | 530377820 | $7.22 | | 5575 | 530381163 | $40.61 |
| 2351 | 530377821 | $30.57 | | 5576 | 530381164 | $72.05 |
| 2352 | 530377822 | $16.13 | | 5577 | 530381165 | $65.36 |
| 2353 | 530377823 | $14.35 | | 5578 | 530381166 | $45.37 |
| 2354 | 530377829 | $510.66 | | 5579 | 530381167 | $127.44 |
| 2355 | 530377831 | $28.06 | | 5580 | 530381168 | $249.85 |
| 2356 | 530377834 | $38.51 | | 5581 | 530381169 | $54.57 |
| 2357 | 530377836 | $28.87 | | 5582 | 530381170 | $123.61 |
| 2358 | 530377841 | $58.51 | | 5583 | 530381171 | $57.27 |
| 2359 | 530377845 | $118.06 | | 5584 | 530381172 | $18.15 |
| 2360 | 530377850 | $47.57 | | 5585 | 530381174 | $69.87 |
| 2361 | 530377851 | $7.64 | | 5586 | 530381175 | $45.70 |

| | | | | | |
|---|---|---|---|---|---|
| 2362 | 530377853 | $312.48 | 5587 | 530381176 | $127.59 |
| 2363 | 530377854 | $249.10 | 5588 | 530381177 | $659.34 |
| 2364 | 530377855 | $3.86 | 5589 | 530381178 | $46.29 |
| 2365 | 530377857 | $8.61 | 5590 | 530381179 | $27.66 |
| 2366 | 530377862 | $15.71 | 5591 | 530381180 | $118.60 |
| 2367 | 530377867 | $2.12 | 5592 | 530381181 | $47.89 |
| 2368 | 530377869 | $650.00 | 5593 | 530381182 | $20.35 |
| 2369 | 530377871 | $650.00 | 5594 | 530381183 | $17.62 |
| 2370 | 530377875 | $678.39 | 5595 | 530381185 | $227.17 |
| 2371 | 530377876 | $566.89 | 5596 | 530381186 | $48.39 |
| 2372 | 530377877 | $494.89 | 5597 | 530381188 | $164.24 |
| 2373 | 530377880 | $4.13 | 5598 | 530381189 | $30.11 |
| 2374 | 530377883 | $72.34 | 5599 | 530381190 | $258.19 |
| 2375 | 530377885 | $8.17 | 5600 | 530381192 | $42.38 |
| 2376 | 530377886 | $20.09 | 5601 | 530381193 | $81.27 |
| 2377 | 530377887 | $0.25 | 5602 | 530381194 | $17.88 |
| 2378 | 530377888 | $136.50 | 5603 | 530381195 | $17.75 |
| 2379 | 530377889 | $26.00 | 5604 | 530381196 | $51.11 |
| 2380 | 530377895 | $1.71 | 5605 | 530381197 | $30.77 |
| 2381 | 530377896 | $4.25 | 5606 | 530381198 | $134.24 |
| 2382 | 530377897 | $1.07 | 5607 | 530381199 | $52.21 |
| 2383 | 530377898 | $3.59 | 5608 | 530381200 | $97.97 |
| 2384 | 530377900 | $1,514.32 | 5609 | 530381201 | $11.18 |
| 2385 | 530377901 | $12.74 | 5610 | 530381202 | $68.25 |
| 2386 | 530377902 | $7.44 | 5611 | 530381203 | $10.03 |
| 2387 | 530377903 | $305.04 | 5612 | 530381204 | $895.19 |
| 2388 | 530377904 | $290.16 | 5613 | 530381206 | $18.67 |
| 2389 | 530377907 | $79.86 | 5614 | 530381207 | $53.78 |
| 2390 | 530377909 | $35.77 | 5615 | 530381208 | $41.82 |
| 2391 | 530377911 | $15.29 | 5616 | 530381209 | $68.64 |
| 2392 | 530377917 | $40.18 | 5617 | 530381210 | $53.43 |
| 2393 | 530377918 | $27.17 | 5618 | 530381211 | $22.75 |
| 2394 | 530377920 | $18.26 | 5619 | 530381212 | $19.33 |
| 2395 | 530377921 | $953.64 | 5620 | 530381213 | $176.87 |
| 2396 | 530377923 | $1.70 | 5621 | 530381214 | $39.29 |
| 2397 | 530377924 | $40.93 | 5622 | 530381215 | $19.73 |
| 2398 | 530377925 | $9.81 | 5623 | 530381216 | $119.14 |
| 2399 | 530377926 | $107.68 | 5624 | 530381217 | $8.55 |
| 2400 | 530377937 | $162.50 | 5625 | 530381218 | $90.21 |
| 2401 | 530377938 | $22.73 | 5626 | 530381219 | $250.67 |
| 2402 | 530377944 | $2.12 | 5627 | 530381220 | $268.81 |
| 2403 | 530377947 | $237.72 | 5628 | 530381221 | $279.25 |
| 2404 | 530377950 | $206.53 | 5629 | 530381222 | $49.05 |
| 2405 | 530377951 | $16.72 | 5630 | 530381223 | $74.94 |
| 2406 | 530377952 | $15.33 | 5631 | 530381224 | $58.30 |
| 2407 | 530377953 | $7.22 | 5632 | 530381225 | $88.07 |
| 2408 | 530377954 | $64.46 | 5633 | 530381226 | $151.75 |
| 2409 | 530377956 | $23.64 | 5634 | 530381227 | $39.80 |
| 2410 | 530377957 | $22.96 | 5635 | 530381228 | $91.81 |
| 2411 | 530377959 | $25.83 | 5636 | 530381229 | $44.49 |
| 2412 | 530377961 | $28.70 | 5637 | 530381230 | $187.27 |
| 2413 | 530377962 | $1,170.00 | 5638 | 530381231 | $21.40 |
| 2414 | 530377963 | $1,105.00 | 5639 | 530381232 | $75.20 |
| 2415 | 530377964 | $1,092.00 | 5640 | 530381233 | $498.29 |
| 2416 | 530377966 | $103.23 | 5641 | 530381234 | $198.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2417 | 530377967 | $153.30 | 5642 | 530381235 | $13.81 |
| 2418 | 530377968 | $6.50 | 5643 | 530381236 | $46.29 |
| 2419 | 530377969 | $2.12 | 5644 | 530381237 | $194.92 |
| 2420 | 530377971 | $54.93 | 5645 | 530381238 | $56.40 |
| 2421 | 530377974 | $1,462.50 | 5646 | 530381239 | $423.63 |
| 2422 | 530377975 | $190.65 | 5647 | 530381240 | $621.70 |
| 2423 | 530377977 | $72.53 | 5648 | 530381241 | $315.72 |
| 2424 | 530377978 | $8.61 | 5649 | 530381242 | $143.91 |
| 2425 | 530377981 | $14.35 | 5650 | 530381243 | $23.67 |
| 2426 | 530377987 | $480.34 | 5651 | 530381244 | $53.79 |
| 2427 | 530377988 | $118.40 | 5652 | 530381245 | $28.68 |
| 2428 | 530377989 | $363.54 | 5653 | 530381247 | $30.64 |
| 2429 | 530377992 | $92.56 | 5654 | 530381248 | $48.34 |
| 2430 | 530377993 | $29.86 | 5655 | 530381249 | $45.20 |
| 2431 | 530377995 | $1,421.69 | 5656 | 530381250 | $21.30 |
| 2432 | 530377997 | $40.18 | 5657 | 530381251 | $75.22 |
| 2433 | 530378001 | $97.09 | 5658 | 530381252 | $18.02 |
| 2434 | 530378006 | $42.95 | 5659 | 530381253 | $68.91 |
| 2435 | 530378007 | $20.62 | 5660 | 530381254 | $147.16 |
| 2436 | 530378008 | $12.83 | 5661 | 530381255 | $27.09 |
| 2437 | 530378015 | $40.88 | 5662 | 530381256 | $12.23 |
| 2438 | 530378018 | $440.30 | 5663 | 530381257 | $30.65 |
| 2439 | 530378020 | $1,634.27 | 5664 | 530381258 | $31.07 |
| 2440 | 530378025 | $22.88 | 5665 | 530381259 | $12.23 |
| 2441 | 530378026 | $704.65 | 5666 | 530381260 | $107.51 |
| 2442 | 530378027 | $6.50 | 5667 | 530381261 | $11.84 |
| 2443 | 530378031 | $25.95 | 5668 | 530381262 | $58.27 |
| 2444 | 530378032 | $48.79 | 5669 | 530381264 | $28.14 |
| 2445 | 530378033 | $25.83 | 5670 | 530381265 | $141.95 |
| 2446 | 530378034 | $40.18 | 5671 | 530381266 | $81.40 |
| 2447 | 530378035 | $34.44 | 5672 | 530381267 | $61.03 |
| 2448 | 530378038 | $43.05 | 5673 | 530381269 | $45.76 |
| 2449 | 530378043 | $129.15 | 5674 | 530381270 | $6.99 |
| 2450 | 530378045 | $516.60 | 5675 | 530381272 | $64.15 |
| 2451 | 530378046 | $33.03 | 5676 | 530381273 | $165.03 |
| 2452 | 530378048 | $34.54 | 5677 | 530381274 | $33.27 |
| 2453 | 530378054 | $53.69 | 5678 | 530381275 | $50.54 |
| 2454 | 530378056 | $17.61 | 5679 | 530381276 | $39.98 |
| 2455 | 530378060 | $1,373.75 | 5680 | 530381277 | $55.23 |
| 2456 | 530378064 | $1,109.81 | 5681 | 530381278 | $11.70 |
| 2457 | 530378067 | $56.21 | 5682 | 530381279 | $230.67 |
| 2458 | 530378071 | $61.74 | 5683 | 530381280 | $65.75 |
| 2459 | 530378073 | $15.33 | 5684 | 530381281 | $12.62 |
| 2460 | 530378074 | $25.55 | 5685 | 530381282 | $744.95 |
| 2461 | 530378077 | $9.77 | 5686 | 530381283 | $25.12 |
| 2462 | 530378078 | $1.70 | 5687 | 530381284 | $71.67 |
| 2463 | 530378081 | $93.84 | 5688 | 530381285 | $17.36 |
| 2464 | 530378082 | $226.38 | 5689 | 530381288 | $17.62 |
| 2465 | 530378086 | $7.22 | 5690 | 530381289 | $65.95 |
| 2466 | 530378087 | $5.52 | 5691 | 530381290 | $208.93 |
| 2467 | 530378088 | $9.34 | 5692 | 530381291 | $28.92 |
| 2468 | 530378089 | $13.00 | 5693 | 530381292 | $13.41 |
| 2469 | 530378090 | $5.10 | 5694 | 530381293 | $528.65 |
| 2470 | 530378092 | $1,655.88 | 5695 | 530381295 | $23.84 |
| 2471 | 530378093 | $139.91 | 5696 | 530381296 | $225.92 |

| | | | | | |
|---|---|---|---|---|---|
| 2472 | 530378097 | $130.34 | 5697 | 530381297 | $489.30 |
| 2473 | 530378100 | $2.12 | 5698 | 530381298 | $21.63 |
| 2474 | 530378101 | $9.34 | 5699 | 530381299 | $96.09 |
| 2475 | 530378103 | $353.87 | 5700 | 530381300 | $13.39 |
| 2476 | 530378104 | $6.92 | 5701 | 530381301 | $287.45 |
| 2477 | 530378105 | $179.00 | 5702 | 530381303 | $49.97 |
| 2478 | 530378106 | $256.63 | 5703 | 530381304 | $194.45 |
| 2479 | 530378107 | $701.84 | 5704 | 530381305 | $229.87 |
| 2480 | 530378110 | $394.22 | 5705 | 530381306 | $92.05 |
| 2481 | 530378113 | $92.56 | 5706 | 530381307 | $11.84 |
| 2482 | 530378116 | $8.61 | 5707 | 530381309 | $153.99 |
| 2483 | 530378119 | $28.70 | 5708 | 530381310 | $69.93 |
| 2484 | 530378121 | $25.83 | 5709 | 530381311 | $165.34 |
| 2485 | 530378123 | $31.57 | 5710 | 530381312 | $20.12 |
| 2486 | 530378128 | $43.31 | 5711 | 530381313 | $87.43 |
| 2487 | 530378131 | $28.70 | 5712 | 530381314 | $144.99 |
| 2488 | 530378137 | $25.56 | 5713 | 530381315 | $66.07 |
| 2489 | 530378139 | $155.32 | 5714 | 530381316 | $113.98 |
| 2490 | 530378144 | $26.00 | 5715 | 530381317 | $125.22 |
| 2491 | 530378145 | $371.57 | 5716 | 530381318 | $49.97 |
| 2492 | 530378146 | $127.59 | 5717 | 530381319 | $16.71 |
| 2493 | 530378148 | $69.56 | 5718 | 530381320 | $83.63 |
| 2494 | 530378152 | $66.01 | 5719 | 530381321 | $283.82 |
| 2495 | 530378155 | $5.52 | 5720 | 530381322 | $93.89 |
| 2496 | 530378156 | $5.52 | 5721 | 530381323 | $34.58 |
| 2497 | 530378157 | $3.86 | 5722 | 530381324 | $36.03 |
| 2498 | 530378161 | $11.48 | 5723 | 530381325 | $33.65 |
| 2499 | 530378162 | $13.18 | 5724 | 530381326 | $30.35 |
| 2500 | 530378165 | $9.77 | 5725 | 530381327 | $20.82 |
| 2501 | 530378166 | $18.26 | 5726 | 530381328 | $18.94 |
| 2502 | 530378167 | $2.69 | 5727 | 530381330 | $140.28 |
| 2503 | 530378169 | $45.92 | 5728 | 530381331 | $182.37 |
| 2504 | 530378171 | $12.18 | 5729 | 530381332 | $4.79 |
| 2505 | 530378172 | $116.01 | 5730 | 530381333 | $165.57 |
| 2506 | 530378174 | $97.58 | 5731 | 530381334 | $34.19 |
| 2507 | 530378176 | $22.96 | 5732 | 530381336 | $21.57 |
| 2508 | 530378178 | $94.71 | 5733 | 530381337 | $99.88 |
| 2509 | 530378180 | $20.44 | 5734 | 530381338 | $23.72 |
| 2510 | 530378184 | $80.36 | 5735 | 530381339 | $275.67 |
| 2511 | 530378186 | $28.70 | 5736 | 530381340 | $16.44 |
| 2512 | 530378187 | $20.83 | 5737 | 530381341 | $94.37 |
| 2513 | 530378189 | $65.13 | 5738 | 530381342 | $295.96 |
| 2514 | 530378190 | $161.60 | 5739 | 530381343 | $0.13 |
| 2515 | 530378193 | $42.42 | 5740 | 530381344 | $29.85 |
| 2516 | 530378203 | $13.26 | 5741 | 530381346 | $15.25 |
| 2517 | 530378204 | $4.41 | 5742 | 530381347 | $14.47 |
| 2518 | 530378206 | $250.47 | 5743 | 530381348 | $36.69 |
| 2519 | 530378208 | $150.40 | 5744 | 530381349 | $64.44 |
| 2520 | 530378213 | $13.00 | 5745 | 530381350 | $7.56 |
| 2521 | 530378215 | $201.50 | 5746 | 530381351 | $5.65 |
| 2522 | 530378217 | $40.18 | 5747 | 530381352 | $57.86 |
| 2523 | 530378221 | $20.09 | 5748 | 530381353 | $20.25 |
| 2524 | 530378222 | $20.09 | 5749 | 530381354 | $0.26 |
| 2525 | 530378223 | $37.31 | 5750 | 530381355 | $17.10 |
| 2526 | 530378227 | $43.89 | 5751 | 530381356 | $14.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2527 | 530378228 | $20.09 | | 5752 | 530381357 | $21.27 |
| 2528 | 530378229 | $22.46 | | 5753 | 530381358 | $10.25 |
| 2529 | 530378230 | $52.41 | | 5754 | 530381359 | $16.17 |
| 2530 | 530378238 | $7.40 | | 5755 | 530381361 | $78.37 |
| 2531 | 530378239 | $15.33 | | 5756 | 530381362 | $5.27 |
| 2532 | 530378240 | $102.20 | | 5757 | 530381363 | $95.26 |
| 2533 | 530378243 | $6.79 | | 5758 | 530381364 | $53.81 |
| 2534 | 530378244 | $26.00 | | 5759 | 530381365 | $81.44 |
| 2535 | 530378245 | $5.94 | | 5760 | 530381366 | $84.95 |
| 2536 | 530378247 | $248.37 | | 5761 | 530381367 | $85.73 |
| 2537 | 530378250 | $15.33 | | 5762 | 530381368 | $86.32 |
| 2538 | 530378255 | $17.22 | | 5763 | 530381369 | $34.72 |
| 2539 | 530378256 | $51.10 | | 5764 | 530381370 | $173.19 |
| 2540 | 530378261 | $22.96 | | 5765 | 530381371 | $12.76 |
| 2541 | 530378265 | $2.97 | | 5766 | 530381372 | $23.14 |
| 2542 | 530378266 | $3.82 | | 5767 | 530381373 | $10.16 |
| 2543 | 530378267 | $45.99 | | 5768 | 530381374 | $1.16 |
| 2544 | 530378272 | $25.55 | | 5769 | 530381375 | $10.48 |
| 2545 | 530378273 | $7.40 | | 5770 | 530381376 | $201.85 |
| 2546 | 530378275 | $112.07 | | 5771 | 530381377 | $29.06 |
| 2547 | 530378276 | $86.64 | | 5772 | 530381379 | $36.27 |
| 2548 | 530378277 | $25.90 | | 5773 | 530381380 | $20.51 |
| 2549 | 530378280 | $8.07 | | 5774 | 530381383 | $104.67 |
| 2550 | 530378281 | $7.64 | | 5775 | 530381386 | $102.73 |
| 2551 | 530378284 | $2.12 | | 5776 | 530381387 | $37.73 |
| 2552 | 530378292 | $34.44 | | 5777 | 530381388 | $5.04 |
| 2553 | 530378293 | $15.94 | | 5778 | 530381389 | $67.46 |
| 2554 | 530378295 | $66.01 | | 5779 | 530381390 | $37.14 |
| 2555 | 530378296 | $17.22 | | 5780 | 530381392 | $232.24 |
| 2556 | 530378297 | $43.05 | | 5781 | 530381393 | $131.72 |
| 2557 | 530378298 | $20.09 | | 5782 | 530381394 | $76.77 |
| 2558 | 530378302 | $20.83 | | 5783 | 530381396 | $23.01 |
| 2559 | 530378303 | $8.61 | | 5784 | 530381399 | $62.62 |
| 2560 | 530378304 | $22.96 | | 5785 | 530381400 | $27.43 |
| 2561 | 530378305 | $10.54 | | 5786 | 530381401 | $316.67 |
| 2562 | 530378307 | $72.44 | | 5787 | 530381402 | $16.29 |
| 2563 | 530378310 | $38.48 | | 5788 | 530381403 | $20.38 |
| 2564 | 530378311 | $53.23 | | 5789 | 530381405 | $278.39 |
| 2565 | 530378312 | $14.35 | | 5790 | 530381407 | $29.36 |
| 2566 | 530378313 | $3.82 | | 5791 | 530381408 | $81.98 |
| 2567 | 530378314 | $33.77 | | 5792 | 530381409 | $28.27 |
| 2568 | 530378316 | $177.94 | | 5793 | 530381410 | $12.89 |
| 2569 | 530378317 | $1.27 | | 5794 | 530381413 | $4.29 |
| 2570 | 530378323 | $14.66 | | 5795 | 530381414 | $35.45 |
| 2571 | 530378327 | $2.12 | | 5796 | 530381415 | $36.93 |
| 2572 | 530378330 | $13.32 | | 5797 | 530381416 | $21.32 |
| 2573 | 530378331 | $4.59 | | 5798 | 530381417 | $22.22 |
| 2574 | 530378332 | $6.50 | | 5799 | 530381418 | $33.93 |
| 2575 | 530378335 | $18.94 | | 5800 | 530381419 | $6.11 |
| 2576 | 530378339 | $8.07 | | 5801 | 530381420 | $92.01 |
| 2577 | 530378345 | $7.22 | | 5802 | 530381421 | $31.17 |
| 2578 | 530378347 | $28.39 | | 5803 | 530381422 | $41.57 |
| 2579 | 530378349 | $291.27 | | 5804 | 530381423 | $61.67 |
| 2580 | 530378350 | $16.28 | | 5805 | 530381424 | $178.73 |
| 2581 | 530378354 | $1,811.53 | | 5806 | 530381425 | $8.13 |

| | | | | | |
|---|---|---|---|---|---|
| 2582 | 530378359 | $30.66 | 5807 | 530381426 | $95.47 |
| 2583 | 530378362 | $71.54 | 5808 | 530381428 | $186.18 |
| 2584 | 530378364 | $0.85 | 5809 | 530381429 | $14.47 |
| 2585 | 530378365 | $34.44 | 5810 | 530381430 | $46.55 |
| 2586 | 530378367 | $5.94 | 5811 | 530381431 | $55.47 |
| 2587 | 530378370 | $2.55 | 5812 | 530381432 | $178.58 |
| 2588 | 530378372 | $2.55 | 5813 | 530381433 | $30.77 |
| 2589 | 530378374 | $3.63 | 5814 | 530381434 | $35.77 |
| 2590 | 530378376 | $17.41 | 5815 | 530381435 | $84.82 |
| 2591 | 530378381 | $19.20 | 5816 | 530381436 | $29.10 |
| 2592 | 530378386 | $30.97 | 5817 | 530381437 | $69.09 |
| 2593 | 530378387 | $43.62 | 5818 | 530381438 | $47.54 |
| 2594 | 530378388 | $17.22 | 5819 | 530381439 | $17.87 |
| 2595 | 530378389 | $63.80 | 5820 | 530381440 | $5.79 |
| 2596 | 530378394 | $13.32 | 5821 | 530381441 | $25.37 |
| 2597 | 530378395 | $45.99 | 5822 | 530381445 | $26.67 |
| 2598 | 530378397 | $297.00 | 5823 | 530381447 | $39.95 |
| 2599 | 530378400 | $3.40 | 5824 | 530381449 | $31.98 |
| 2600 | 530378402 | $182.26 | 5825 | 530381450 | $25.09 |
| 2601 | 530378403 | $248.70 | 5826 | 530381451 | $49.74 |
| 2602 | 530378404 | $314.55 | 5827 | 530381452 | $14.63 |
| 2603 | 530378405 | $37.31 | 5828 | 530381453 | $9.82 |
| 2604 | 530378406 | $28.70 | 5829 | 530381454 | $12.22 |
| 2605 | 530378407 | $14.36 | 5830 | 530381455 | $51.68 |
| 2606 | 530378408 | $120.72 | 5831 | 530381458 | $124.21 |
| 2607 | 530378411 | $6.50 | 5832 | 530381461 | $460.25 |
| 2608 | 530378412 | $317.80 | 5833 | 530381462 | $460.25 |
| 2609 | 530378413 | $76.65 | 5834 | 530381463 | $394.50 |
| 2610 | 530378416 | $31.57 | 5835 | 530381464 | $249.60 |
| 2611 | 530378417 | $20.09 | 5836 | 530381465 | $1,728.40 |
| 2612 | 530378418 | $14.35 | 5837 | 530381466 | $1,788.00 |
| 2613 | 530378425 | $4.67 | 5838 | 530381467 | $297.85 |
| 2614 | 530378429 | $99.77 | 5839 | 530381471 | $370.23 |
| 2615 | 530378430 | $186.76 | 5840 | 530381473 | $1,423.50 |
| 2616 | 530378433 | $145.20 | 5841 | 530381474 | $560.24 |
| 2617 | 530378434 | $5.10 | 5842 | 530381475 | $560.24 |
| 2618 | 530378437 | $922.71 | 5843 | 530381476 | $349.58 |
| 2619 | 530378438 | $4.67 | 5844 | 530381477 | $177.34 |
| 2620 | 530378446 | $34.44 | 5845 | 530381479 | $449.79 |
| 2621 | 530378447 | $22.96 | 5846 | 530381480 | $1,680.04 |
| 2622 | 530378448 | $28.70 | 5847 | 530381482 | $391.25 |
| 2623 | 530378449 | $245.87 | 5848 | 530381483 | $318.50 |
| 2624 | 530378450 | $271.36 | 5849 | 530381487 | $323.07 |
| 2625 | 530378451 | $56.79 | 5850 | 530381488 | $375.71 |
| 2626 | 530378452 | $64.42 | 5851 | 530381489 | $6,320.37 |
| 2627 | 530378453 | $54.53 | 5852 | 530381490 | $1,442.44 |
| 2628 | 530378455 | $11.48 | 5853 | 530381492 | $480.20 |
| 2629 | 530378458 | $7.22 | 5854 | 530381493 | $484.50 |
| 2630 | 530378467 | $53.28 | 5855 | 530381494 | $1,112.18 |
| 2631 | 530378472 | $21.67 | 5856 | 530381500 | $89.27 |
| 2632 | 530378473 | $143.08 | 5857 | 530381501 | $3,375.54 |
| 2633 | 530378475 | $163.35 | 5858 | 530381502 | $526.00 |
| 2634 | 530378478 | $1,078.21 | 5859 | 530381503 | $1,254.26 |
| 2635 | 530378480 | $204.40 | 5860 | 530381505 | $233.24 |
| 2636 | 530378490 | $146.96 | 5861 | 530381508 | $810.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2637 | 530378491 | $67.33 | 5862 | 530381510 | $1,431.74 |
| 2638 | 530378498 | $112.82 | 5863 | 530381511 | $1,431.74 |
| 2639 | 530378499 | $100.00 | 5864 | 530381513 | $657.18 |
| 2640 | 530378500 | $11.48 | 5865 | 530381514 | $768.67 |
| 2641 | 530378511 | $94.71 | 5866 | 530381516 | $598.00 |
| 2642 | 530378521 | $51.78 | 5867 | 530381518 | $344.75 |
| 2643 | 530378522 | $49.00 | 5868 | 530381519 | $262.71 |
| 2644 | 530378529 | $214.71 | 5869 | 530381520 | $262.71 |
| 2645 | 530378531 | $56.43 | 5870 | 530381521 | $303.52 |
| 2646 | 530378546 | $1,533.00 | 5871 | 530381522 | $375.71 |
| 2647 | 530378557 | $361.26 | 5872 | 530381529 | $325.00 |
| 2648 | 530378558 | $243.34 | 5873 | 530381530 | $325.00 |
| 2649 | 530378559 | $28.12 | 5874 | 530381531 | $3,876.48 |
| 2650 | 530378562 | $123.44 | 5875 | 530381533 | $399.00 |
| 2651 | 530378566 | $255.43 | 5876 | 530381534 | $818.40 |
| 2652 | 530378570 | $18.94 | 5877 | 530381535 | $162.69 |
| 2653 | 530378572 | $29.57 | 5878 | 530381538 | $504.40 |
| 2654 | 530378573 | $86.99 | 5879 | 530381539 | $858.00 |
| 2655 | 530378574 | $4.44 | 5880 | 530381542 | $1,592.50 |
| 2656 | 530378576 | $20.52 | 5881 | 530381550 | $3,375.54 |
| 2657 | 530378578 | $5.25 | 5882 | 530381551 | $2,208.74 |
| 2658 | 530378580 | $8.49 | 5883 | 530381552 | $572.16 |
| 2659 | 530378585 | $50.85 | 5884 | 530381553 | $2,324.40 |
| 2660 | 530378600 | $6.50 | 5885 | 530381558 | $430.26 |
| 2661 | 530378608 | $29.60 | 5886 | 530381563 | $136.78 |
| 2662 | 530378609 | $22.96 | 5887 | 530381565 | $307.32 |
| 2663 | 530378612 | $27.78 | 5888 | 530381566 | $10.20 |
| 2664 | 530378613 | $99.93 | 5889 | 530381567 | $565.88 |
| 2665 | 530378616 | $66.01 | 5890 | 530381573 | $208.28 |
| 2666 | 530378617 | $86.10 | 5891 | 530381574 | $212.04 |
| 2667 | 530378618 | $80.36 | 5892 | 530381575 | $977.44 |
| 2668 | 530378623 | $127.53 | 5893 | 530381577 | $495.80 |
| 2669 | 530378624 | $17.22 | 5894 | 530381578 | $858.24 |
| 2670 | 530378625 | $55.86 | 5895 | 530381581 | $299.00 |
| 2671 | 530378629 | $5.24 | 5896 | 530381584 | $375.91 |
| 2672 | 530378630 | $1,874.00 | 5897 | 530381585 | $716.47 |
| 2673 | 530378633 | $33.56 | 5898 | 530381586 | $409.30 |
| 2674 | 530378637 | $25.55 | 5899 | 530381587 | $2,879.85 |
| 2675 | 530378638 | $24.62 | 5900 | 530381588 | $2,879.85 |
| 2676 | 530378640 | $22.96 | 5901 | 530381589 | $2,582.60 |
| 2677 | 530378645 | $2.55 | 5902 | 530381593 | $1,430.40 |
| 2678 | 530378646 | $3.42 | 5903 | 530381596 | $166.88 |
| 2679 | 530378651 | $132.02 | 5904 | 530381597 | $4,638.58 |
| 2680 | 530378652 | $64.99 | 5905 | 530381598 | $3,055.34 |
| 2681 | 530378653 | $178.85 | 5906 | 530381601 | $3,340.40 |
| 2682 | 530378654 | $25.83 | 5907 | 530381605 | $770.19 |
| 2683 | 530378656 | $52.00 | 5908 | 530381608 | $709.38 |
| 2684 | 530378660 | $0.85 | 5909 | 530381610 | $287.40 |
| 2685 | 530378664 | $17.22 | 5910 | 530381612 | $1,236.10 |
| 2686 | 530378665 | $447.72 | 5911 | 530381614 | $524.68 |
| 2687 | 530378668 | $38.03 | 5912 | 530381617 | $169.58 |
| 2688 | 530378669 | $177.81 | 5913 | 530381619 | $122.40 |
| 2689 | 530378670 | $14.01 | 5914 | 530381620 | $951.44 |
| 2690 | 530378671 | $2.12 | 5915 | 530381621 | $21.00 |
| 2691 | 530378672 | $3.40 | 5916 | 530381630 | $90.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2692 | 530378673 | $5.52 | 5917 | 530381632 | $571.30 |
| 2693 | 530378674 | $2.12 | 5918 | 530381633 | $1,203.92 |
| 2694 | 530378675 | $1.27 | 5919 | 530381635 | $227.50 |
| 2695 | 530378676 | $2.12 | 5920 | 530381637 | $137.70 |
| 2696 | 530378677 | $1.70 | 5921 | 530381639 | $1,570.87 |
| 2697 | 530378678 | $1.27 | 5922 | 530381642 | $1,658.80 |
| 2698 | 530378679 | $1.27 | 5923 | 530381646 | $100.60 |
| 2699 | 530378680 | $51.93 | 5924 | 530381648 | $22.12 |
| 2700 | 530378681 | $2.12 | 5925 | 530381649 | $294.00 |
| 2701 | 530378682 | $2.12 | 5926 | 530381650 | $65.00 |
| 2702 | 530378683 | $2.55 | 5927 | 530381653 | $900.71 |
| 2703 | 530378684 | $1.70 | 5928 | 530381656 | $1,072.50 |
| 2704 | 530378685 | $3.82 | 5929 | 530381658 | $1,072.50 |
| 2705 | 530378686 | $1.27 | 5930 | 530381659 | $2,268.75 |
| 2706 | 530378687 | $97.92 | 5931 | 530381660 | $302.43 |
| 2707 | 530378688 | $0.85 | 5932 | 530381663 | $697.19 |
| 2708 | 530378689 | $6.79 | 5933 | 530381664 | $178.80 |
| 2709 | 530378690 | $1.27 | 5934 | 530381665 | $2,135.80 |
| 2710 | 530378692 | $22.96 | 5935 | 530381666 | $1,829.24 |
| 2711 | 530378693 | $25.83 | 5936 | 530381667 | $1,602.24 |
| 2712 | 530378694 | $22.96 | 5937 | 530381670 | $130.00 |
| 2713 | 530378695 | $1.70 | 5938 | 530381671 | $503.50 |
| 2714 | 530378696 | $20.68 | 5939 | 530381673 | $12.25 |
| 2715 | 530378697 | $0.85 | 5940 | 530381674 | $11.90 |
| 2716 | 530378700 | $60.27 | 5941 | 530381675 | $2,245.08 |
| 2717 | 530378701 | $48.22 | 5942 | 530381676 | $711.63 |
| 2718 | 530378703 | $589.02 | 5943 | 530381679 | $679.05 |
| 2719 | 530378705 | $45.92 | 5944 | 530381680 | $679.05 |
| 2720 | 530378707 | $101.31 | 5945 | 530381683 | $1,105.00 |
| 2721 | 530378708 | $29.30 | 5946 | 530381687 | $69.71 |
| 2722 | 530378715 | $170.61 | 5947 | 530381688 | $1,462.50 |
| 2723 | 530378716 | $30.66 | 5948 | 530381689 | $1,462.50 |
| 2724 | 530378717 | $38.34 | 5949 | 530381690 | $198.24 |
| 2725 | 530378720 | $114.80 | 5950 | 530381692 | $91.98 |
| 2726 | 530378721 | $8.61 | 5951 | 530381693 | $12,869.00 |
| 2727 | 530378723 | $38.67 | 5952 | 530381697 | $329.31 |
| 2728 | 530378724 | $44.24 | 5953 | 530381698 | $17.00 |
| 2729 | 530378725 | $1.48 | 5954 | 530381699 | $549.70 |
| 2730 | 530378726 | $11.48 | 5955 | 530381701 | $1,680.04 |
| 2731 | 530378727 | $11.48 | 5956 | 530381702 | $1,680.04 |
| 2732 | 530378728 | $13.96 | 5957 | 530381705 | $2,545.79 |
| 2733 | 530378729 | $34.35 | 5958 | 530381711 | $315.60 |
| 2734 | 530378730 | $66.97 | 5959 | 530381712 | $2,470.00 |
| 2735 | 530378731 | $33.90 | 5960 | 530381714 | $908.04 |
| 2736 | 530378733 | $149.08 | 5961 | 530381716 | $384.68 |
| 2737 | 530378734 | $276.93 | 5962 | 530381726 | $39,305.55 |
| 2738 | 530378736 | $151.90 | 5963 | 530381730 | $1,755.00 |
| 2739 | 530378737 | $825.52 | 5964 | 530381742 | $159.25 |
| 2740 | 530378740 | $177.55 | 5965 | 530381743 | $162.50 |
| 2741 | 530378743 | $15.72 | 5966 | 530381744 | $260.00 |
| 2742 | 530378744 | $50.14 | 5967 | 530381748 | $3,111.12 |
| 2743 | 530378746 | $279.50 | 5968 | 530381749 | $422.50 |
| 2744 | 530378748 | $1,746.77 | 5969 | 530381750 | $1,170.00 |
| 2745 | 530378751 | $320.26 | 5970 | 530381751 | $2,047.50 |
| 2746 | 530378753 | $92.20 | 5971 | 530381752 | $1,007.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2747 | 530378754 | $96.93 | 5972 | 530381753 | $617.50 |
| 2748 | 530378755 | $1,090.22 | 5973 | 530381754 | $607.92 |
| 2749 | 530378756 | $21.00 | 5974 | 530381755 | $603.26 |
| 2750 | 530378758 | $71.75 | 5975 | 530381756 | $749.32 |
| 2751 | 530378764 | $37.31 | 5976 | 530381757 | $1,484.28 |
| 2752 | 530378767 | $38.64 | 5977 | 530381758 | $1,484.28 |
| 2753 | 530378771 | $334.60 | 5978 | 530381759 | $1,484.28 |
| 2754 | 530378778 | $4.25 | 5979 | 530381760 | $468.00 |
| 2755 | 530378785 | $24.14 | 5980 | 530381761 | $214.06 |
| 2756 | 530378789 | $68.88 | 5981 | 530381762 | $2,411.50 |
| 2757 | 530378793 | $9.57 | 5982 | 530381763 | $1,137.50 |
| 2758 | 530378795 | $104.00 | 5983 | 530381764 | $825.50 |
| 2759 | 530378796 | $28.41 | 5984 | 530381766 | $2,203.50 |
| 2760 | 530378797 | $18.93 | 5985 | 530381771 | $221.00 |
| 2761 | 530378798 | $102.20 | 5986 | 530381772 | $164.00 |
| 2762 | 530378802 | $4.25 | 5987 | 530381773 | $65.00 |
| 2763 | 530378805 | $74.24 | 5988 | 530381774 | $926.88 |
| 2764 | 530378810 | $29,660.80 | 5989 | 530381776 | $710.10 |
| 2765 | 530378811 | $5.11 | 5990 | 530381777 | $62.73 |
| 2766 | 530378822 | $3.40 | 5991 | 530381778 | $1,250.20 |
| 2767 | 530378823 | $2.55 | 5992 | 530381780 | $1,330.00 |
| 2768 | 530378824 | $370.26 | 5993 | 530381781 | $1,431.74 |
| 2769 | 530378825 | $20.44 | 5994 | 530381782 | $365.95 |
| 2770 | 530378828 | $0.64 | 5995 | 530381786 | $631.76 |
| 2771 | 530378832 | $2.14 | 5996 | 530381787 | $631.76 |
| 2772 | 530378835 | $1.70 | 5997 | 530381788 | $631.76 |
| 2773 | 530378840 | $17.22 | 5998 | 530381789 | $667.52 |
| 2774 | 530378841 | $8.61 | 5999 | 530381790 | $1,239.54 |
| 2775 | 530378842 | $175.07 | 6000 | 530381791 | $285.05 |
| 2776 | 530378847 | $88.97 | 6001 | 530381793 | $1,226.64 |
| 2777 | 530378852 | $92.19 | 6002 | 530381794 | $260.16 |
| 2778 | 530378858 | $28.02 | 6003 | 530381795 | $1,335.31 |
| 2779 | 530378867 | $12.74 | 6004 | 530381796 | $1,084.72 |
| 2780 | 530378877 | $11.37 | 6005 | 530381797 | $715.20 |
| 2781 | 530378879 | $588.06 | 6006 | 530381800 | $979.78 |
| 2782 | 530378883 | $20.83 | 6007 | 530381801 | $1,757.83 |
| 2783 | 530378885 | $92.29 | 6008 | 530381802 | $560.24 |
| 2784 | 530378886 | $61.32 | 6009 | 530381804 | $560.24 |
| 2785 | 530378887 | $380.73 | 6010 | 530381805 | $768.67 |
| 2786 | 530378890 | $61.32 | 6011 | 530381808 | $3,126.64 |
| 2787 | 530378891 | $71.54 | 6012 | 530381809 | $1,488.69 |
| 2788 | 530378894 | $11.16 | 6013 | 530381814 | $1,094.36 |
| 2789 | 530378897 | $337.32 | 6014 | 530381815 | $2,886.06 |
| 2790 | 530378898 | $2,033.94 | 6015 | 530381816 | $428.57 |
| 2791 | 530378899 | $40.18 | 6016 | 530381817 | $434.40 |
| 2792 | 530378900 | $256.80 | 6017 | 530381818 | $505.89 |
| 2793 | 530378901 | $50.10 | 6018 | 530381819 | $292.11 |
| 2794 | 530378903 | $143.13 | 6019 | 530381821 | $825.93 |
| 2795 | 530378905 | $326.57 | 6020 | 530381822 | $346.61 |
| 2796 | 530378907 | $8.61 | 6021 | 530381823 | $355.96 |
| 2797 | 530378909 | $14.35 | 6022 | 530381824 | $406.98 |
| 2798 | 530378910 | $270.09 | 6023 | 530381825 | $292.50 |
| 2799 | 530378912 | $74.62 | 6024 | 530381826 | $292.50 |
| 2800 | 530378918 | $71.46 | 6025 | 530381827 | $903.50 |
| 2801 | 530378922 | $23.74 | 6026 | 530381828 | $292.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2802 | 530378923 | $14.35 | 6027 | 530381829 | $286.00 |
| 2803 | 530378924 | $37.31 | 6028 | 530381830 | $62.90 |
| 2804 | 530378929 | $61.32 | 6029 | 530381831 | $331.08 |
| 2805 | 530378936 | $2.55 | 6030 | 530381832 | $167.40 |
| 2806 | 530378938 | $21.00 | 6031 | 530381833 | $81.90 |
| 2807 | 530378945 | $122.68 | 6032 | 530381834 | $167.40 |
| 2808 | 530378946 | $170.49 | 6033 | 530381837 | $319.92 |
| 2809 | 530378947 | $37.84 | 6034 | 530381839 | $166.46 |
| 2810 | 530378949 | $87.46 | 6035 | 530381840 | $525.21 |
| 2811 | 530378950 | $19.50 | 6036 | 530381865 | $799.50 |
| 2812 | 530378956 | $196.02 | 6037 | 530381868 | $6,872.90 |
| 2813 | 530378964 | $56.27 | 6038 | 530381870 | $2,879.85 |
| 2814 | 530378966 | $28.70 | 6039 | 530381872 | $204.60 |
| 2815 | 530378967 | $24.62 | 6040 | 530381874 | $296.24 |
| 2816 | 530378969 | $77.49 | 6041 | 530381876 | $6,031.52 |
| 2817 | 530378972 | $34.04 | 6042 | 530381877 | $78.12 |
| 2818 | 530378974 | $86.10 | 6043 | 530381878 | $65.00 |
| 2819 | 530378975 | $71.39 | 6044 | 530381879 | $617.98 |
| 2820 | 530378979 | $18.94 | 6045 | 530381881 | $503.50 |
| 2821 | 530378980 | $14.01 | 6046 | 530381883 | $717.89 |
| 2822 | 530378981 | $73.31 | 6047 | 530381884 | $717.89 |
| 2823 | 530378986 | $40.88 | 6048 | 530381885 | $146.26 |
| 2824 | 530378988 | $51.10 | 6049 | 530381887 | $846.32 |
| 2825 | 530378989 | $647.74 | 6050 | 530381888 | $1,462.50 |
| 2826 | 530378994 | $13.26 | 6051 | 530381892 | $262.71 |
| 2827 | 530379007 | $28.70 | 6052 | 530381897 | $385.32 |
| 2828 | 530379012 | $8.61 | 6053 | 530381899 | $1,121.22 |
| 2829 | 530379019 | $3.40 | 6054 | 530381900 | $202.47 |
| 2830 | 530379021 | $3.13 | 6055 | 530381902 | $1,038.09 |
| 2831 | 530379024 | $5.10 | 6056 | 530381907 | $810.56 |
| 2832 | 530379026 | $6.50 | 6057 | 530381908 | $810.56 |
| 2833 | 530379027 | $1.27 | 6058 | 530381909 | $481.73 |
| 2834 | 530379028 | $235.35 | 6059 | 530381910 | $500.50 |
| 2835 | 530379029 | $20.09 | 6060 | 530381911 | $703.28 |
| 2836 | 530379030 | $85.69 | 6061 | 530381913 | $253.61 |
| 2837 | 530379031 | $73.85 | 6062 | 530381917 | $1,315.28 |
| 2838 | 530379036 | $48.79 | 6063 | 530381918 | $150.33 |
| 2839 | 530379037 | $11.48 | 6064 | 530381920 | $102.85 |
| 2840 | 530379038 | $31.57 | 6065 | 530381921 | $449.40 |
| 2841 | 530379039 | $40.18 | 6066 | 530381922 | $325.02 |
| 2842 | 530379043 | $2,663.33 | 6067 | 530381923 | $357.50 |
| 2843 | 530379044 | $132.86 | 6068 | 530381924 | $219.56 |
| 2844 | 530379047 | $55.20 | 6069 | 530381927 | $1,217.30 |
| 2845 | 530379053 | $9.64 | 6070 | 530381929 | $715.20 |
| 2846 | 530379055 | $207.24 | 6071 | 530381931 | $66.50 |
| 2847 | 530379057 | $28.70 | 6072 | 530381933 | $20,988.00 |
| 2848 | 530379059 | $5.74 | 6073 | 530381934 | $377.00 |
| 2849 | 530379060 | $568.48 | 6074 | 530381935 | $1,885.00 |
| 2850 | 530379061 | $8.07 | 6075 | 530381939 | $1,071.30 |
| 2851 | 530379064 | $45.99 | 6076 | 530381941 | $1,072.50 |
| 2852 | 530379067 | $3.40 | 6077 | 530381945 | $262.24 |
| 2853 | 530379068 | $13.90 | 6078 | 530381946 | $1,420.23 |
| 2854 | 530379070 | $34.04 | 6079 | 530381952 | $284.70 |
| 2855 | 530379072 | $20.09 | 6080 | 530381956 | $243.25 |
| 2856 | 530379074 | $1.70 | 6081 | 530381957 | $2,796.31 |

| | | | | | |
|---|---|---|---|---|---|
| 2857 | 530379077 | $318.50 | 6082 | 530381958 | $2,980.00 |
| 2858 | 530379078 | $187.34 | 6083 | 530381959 | $114.80 |
| 2859 | 530379083 | $2.97 | 6084 | 530381960 | $1,157.00 |
| 2860 | 530379090 | $39.00 | 6085 | 530381961 | $284.37 |
| 2861 | 530379091 | $19.50 | 6086 | 530381966 | $1,259.11 |
| 2862 | 530379092 | $745.25 | 6087 | 530381971 | $943.80 |
| 2863 | 530379093 | $32.37 | 6088 | 530381972 | $112.46 |
| 2864 | 530379096 | $69.22 | 6089 | 530381975 | $736.89 |
| 2865 | 530379104 | $25.83 | 6090 | 530381976 | $119.63 |
| 2866 | 530379108 | $169.33 | 6091 | 530381979 | $2,324.40 |
| 2867 | 530379111 | $51.66 | 6092 | 530381982 | $318.50 |
| 2868 | 530379113 | $19.20 | 6093 | 530381983 | $318.50 |
| 2869 | 530379115 | $28.44 | 6094 | 530381984 | $817.60 |
| 2870 | 530379116 | $20.09 | 6095 | 530381986 | $118.26 |
| 2871 | 530379117 | $19.62 | 6096 | 530381987 | $17.52 |
| 2872 | 530379118 | $33.56 | 6097 | 530381990 | $2,047.50 |
| 2873 | 530379119 | $25.57 | 6098 | 530381992 | $2,047.50 |
| 2874 | 530379120 | $48.79 | 6099 | 530381994 | $188.07 |
| 2875 | 530379122 | $43.05 | 6100 | 530381995 | $188.07 |
| 2876 | 530379126 | $260.26 | 6101 | 530381996 | $352.59 |
| 2877 | 530379127 | $20.09 | 6102 | 530382000 | $331.50 |
| 2878 | 530379138 | $48.79 | 6103 | 530382005 | $4,100.48 |
| 2879 | 530379139 | $60.10 | 6104 | 530382006 | $188.07 |
| 2880 | 530379146 | $114.80 | 6105 | 530382007 | $1,566.50 |
| 2881 | 530379147 | $27.60 | 6106 | 530382008 | $145.50 |
| 2882 | 530379148 | $28.45 | 6107 | 530382009 | $2,047.50 |
| 2883 | 530379149 | $15.71 | 6108 | 530382010 | $152.25 |
| 2884 | 530379153 | $16.56 | 6109 | 530382011 | $152.25 |
| 2885 | 530379154 | $28.45 | 6110 | 530382012 | $152.25 |
| 2886 | 530379155 | $16.13 | 6111 | 530382013 | $2,138.50 |
| 2887 | 530379156 | $27.17 | 6112 | 530382014 | $2,138.50 |
| 2888 | 530379157 | $15.29 | 6113 | 530382016 | $2,138.50 |
| 2889 | 530379159 | $181.73 | 6114 | 530382017 | $918.39 |
| 2890 | 530379160 | $17.41 | 6115 | 530382019 | $918.39 |
| 2891 | 530379161 | $2.55 | 6116 | 530382020 | $918.39 |
| 2892 | 530379162 | $11.46 | 6117 | 530382023 | $349.83 |
| 2893 | 530379163 | $8.92 | 6118 | 530382024 | $349.83 |
| 2894 | 530379164 | $24.20 | 6119 | 530382026 | $805.63 |
| 2895 | 530379165 | $16.13 | 6120 | 530382027 | $805.63 |
| 2896 | 530379166 | $19.50 | 6121 | 530382028 | $662.16 |
| 2897 | 530379168 | $78.55 | 6122 | 530382029 | $662.16 |
| 2898 | 530379170 | $61.14 | 6123 | 530382030 | $166.98 |
| 2899 | 530379171 | $19.50 | 6124 | 530382031 | $166.98 |
| 2900 | 530379172 | $26.33 | 6125 | 530382032 | $166.98 |
| 2901 | 530379173 | $2.55 | 6126 | 530382033 | $1,644.09 |
| 2902 | 530379181 | $168.63 | 6127 | 530382034 | $25.02 |
| 2903 | 530379182 | $25.55 | 6128 | 530382036 | $464.18 |
| 2904 | 530379183 | $1,309.18 | 6129 | 530382037 | $560.24 |
| 2905 | 530379184 | $14.35 | 6130 | 530382038 | $349.83 |
| 2906 | 530379185 | $686.00 | 6131 | 530382039 | $299.00 |
| 2907 | 530379189 | $19.11 | 6132 | 530382040 | $1,019.28 |
| 2908 | 530379191 | $61.58 | 6133 | 530382041 | $662.16 |
| 2909 | 530379192 | $1.07 | 6134 | 530382042 | $219.48 |
| 2910 | 530379193 | $11.89 | 6135 | 530382044 | $325.00 |
| 2911 | 530379194 | $28.09 | 6136 | 530382047 | $1,048.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2912 | 530379195 | $2.36 | | 6137 | 530382050 | $1,263.52 |
| 2913 | 530379196 | $61.57 | | 6138 | 530382052 | $1,021.40 |
| 2914 | 530379197 | $71.50 | | 6139 | 530382053 | $4,664.26 |
| 2915 | 530379198 | $7.22 | | 6140 | 530382054 | $737.64 |
| 2916 | 530379199 | $66.43 | | 6141 | 530382055 | $1,680.04 |
| 2917 | 530379202 | $24.07 | | 6142 | 530382060 | $861.84 |
| 2918 | 530379204 | $52.00 | | 6143 | 530382062 | $203.28 |
| 2919 | 530379205 | $30.57 | | 6144 | 530382067 | $17,581.12 |
| 2920 | 530379207 | $30.66 | | 6145 | 530382071 | $131.12 |
| 2921 | 530379209 | $5.94 | | 6146 | 530382073 | $114.24 |
| 2922 | 530379210 | $39.00 | | 6147 | 530382074 | $131.05 |
| 2923 | 530379211 | $3.82 | | 6148 | 530382075 | $461.50 |
| 2924 | 530379212 | $19.50 | | 6149 | 530382076 | $822.38 |
| 2925 | 530379213 | $45.92 | | 6150 | 530382077 | $766.16 |
| 2926 | 530379214 | $6.50 | | 6151 | 530382078 | $333.76 |
| 2927 | 530379216 | $5.95 | | 6152 | 530382080 | $941.62 |
| 2928 | 530379224 | $26.64 | | 6153 | 530382081 | $1,058.00 |
| 2929 | 530379225 | $122.64 | | 6154 | 530382085 | $1,028.00 |
| 2930 | 530379227 | $92.10 | | 6155 | 530382138 | $12,906.35 |
| 2931 | 530379230 | $137.28 | | 6156 | 530382141 | $686.00 |
| 2932 | 530379231 | $10.50 | | 6157 | 530382147 | $697.00 |
| 2933 | 530379232 | $18.15 | | 6158 | 530382148 | $1,203.92 |
| 2934 | 530379234 | $7.26 | | 6159 | 530382152 | $175.00 |
| 2935 | 530379238 | $66.43 | | 6160 | 530382153 | $28.61 |
| 2936 | 530379239 | $71.54 | | 6161 | 530382154 | $206.80 |
| 2937 | 530379240 | $26.00 | | 6162 | 530382157 | $133.95 |
| 2938 | 530379242 | $8.49 | | 6163 | 530382158 | $861.00 |
| 2939 | 530379243 | $43.31 | | 6164 | 530382162 | $1,051.90 |
| 2940 | 530379244 | $2,107.49 | | 6165 | 530382164 | $477.60 |
| 2941 | 530379245 | $34.82 | | 6166 | 530382168 | $1,372.00 |
| 2942 | 530379246 | $2,107.49 | | 6167 | 530382169 | $1,565.00 |
| 2943 | 530379247 | $34.39 | | 6168 | 530382171 | $39.45 |
| 2944 | 530379249 | $6.52 | | 6169 | 530382172 | $234.62 |
| 2945 | 530379250 | $410.99 | | 6170 | 530382176 | $65.98 |
| 2946 | 530379251 | $34.82 | | 6171 | 530382178 | $4,330.00 |
| 2947 | 530379252 | $590.25 | | 6172 | 530382180 | $258.50 |
| 2948 | 530379253 | $10.61 | | 6173 | 530382181 | $1,128.96 |
| 2949 | 530379256 | $41.45 | | 6174 | 530382182 | $358.46 |
| 2950 | 530379257 | $8.61 | | 6175 | 530382183 | $39.40 |
| 2951 | 530379258 | $14.35 | | 6176 | 530382184 | $1,826.73 |
| 2952 | 530379262 | $62.00 | | 6177 | 530382185 | $1,307.82 |
| 2953 | 530379263 | $308.13 | | 6178 | 530382186 | $429.20 |
| 2954 | 530379266 | $290.53 | | 6179 | 530382192 | $24.66 |
| 2955 | 530379267 | $94.71 | | 6180 | 530382197 | $30,494.00 |
| 2956 | 530379268 | $52.90 | | 6181 | 530382199 | $444.00 |
| 2957 | 530379269 | $103.32 | | 6182 | 530382201 | $4,375.00 |
| 2958 | 530379273 | $26.00 | | 6183 | 530382206 | $340.40 |
| 2959 | 530379274 | $26.00 | | 6184 | 530382323 | $651.42 |
| 2960 | 530379275 | $26.00 | | 6185 | 530382325 | $196.83 |
| 2961 | 530379276 | $26.00 | | 6186 | 530382326 | $134.42 |
| 2962 | 530379277 | $188.50 | | 6187 | 530382327 | $648.00 |
| 2963 | 530379278 | $32.50 | | 6188 | 530382329 | $18.93 |
| 2964 | 530379279 | $32.50 | | 6189 | 530382332 | $1,360.13 |
| 2965 | 530379280 | $26.00 | | 6190 | 530382335 | $699.70 |
| 2966 | 530379281 | $32.50 | | 6191 | 530382339 | $837.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2967 | 530379282 | $14.35 | 6192 | 530382340 | $1,557.50 |
| 2968 | 530379284 | $214.50 | 6193 | 530382345 | $3,337.50 |
| 2969 | 530379285 | $156.68 | 6194 | 530382350 | $25.58 |
| 2970 | 530379288 | $34.44 | 6195 | 530382353 | $5.95 |
| 2971 | 530379291 | $56.00 | 6196 | 530382354 | $0.26 |
| 2972 | 530379295 | $22.96 | 6197 | 530382357 | $1,153.54 |
| 2973 | 530379297 | $83.72 | 6198 | 530382361 | $6.58 |
| 2974 | 530379305 | $141.31 | 6199 | 530382362 | $256.72 |
| 2975 | 530379307 | $13.00 | 6200 | 530382365 | $430.50 |
| 2976 | 530379309 | $480.53 | 6201 | 530382367 | $261.17 |
| 2977 | 530379314 | $7.22 | 6202 | 530382369 | $569.74 |
| 2978 | 530379317 | $19.50 | 6203 | 530382372 | $1,672.00 |
| 2979 | 530379325 | $8.34 | 6204 | 530382376 | $6.58 |
| 2980 | 530379326 | $64.75 | 6205 | 530382381 | $1,040.00 |
| 2981 | 530379330 | $6.50 | 6206 | 530382387 | $179,601.50 |
| 2982 | 530379331 | $13.00 | 6207 | 530382385 | $16,705.80 |
| 2983 | 530379332 | $424.19 | 6208 | 530382394 | $43,876.12 |
| 2984 | 530379335 | $51.66 | 6209 | 530382395 | $10,697.31 |
| 2985 | 530379336 | $83.23 | 6210 | 530382398 | $2,527,250.73 |
| 2986 | 530379337 | $316.60 | 6211 | 530382399 | $280,903.61 |
| 2987 | 530379338 | $495.54 | 6212 | 530382400 | $2,241,941.78 |
| 2988 | 530379339 | $1,524.56 | 6213 | 530382401 | $390,112.18 |
| 2989 | 530379340 | $66.01 | 6214 | 530382402 | $1,040,758.54 |
| 2990 | 530379341 | $13.16 | 6215 | 530382406 | $1,266,996.14 |
| 2991 | 530379342 | $16.98 | 6216 | 530382403 | $693,733.90 |
| 2992 | 530379346 | $2.12 | 6217 | 530382405 | $28,948.05 |
| 2993 | 530379347 | $11.46 | 6218 | 530382285 | $5,005.74 |
| 2994 | 530379348 | $20.09 | 6219 | 530382220 | $1,229,827.99 |
| 2995 | 530379351 | $518.70 | 6220 | 530382226 | $18,077.22 |
| 2996 | 530379355 | $196.45 | 6221 | 530382227 | $1,556,700.71 |
| 2997 | 530379356 | $189.95 | 6222 | 530382228 | $723,490.92 |
| 2998 | 530379358 | $13.32 | 6223 | 530382250 | $776,969.27 |
| 2999 | 530379360 | $431.70 | 6224 | 530382251 | $23,727.97 |
| 3000 | 530379365 | $66.01 | 6225 | 530382252 | $3,556,085.20 |
| 3001 | 530379367 | $50.10 | 6226 | 530382253 | $435,787.76 |
| 3002 | 530379368 | $120.97 | 6227 | 530382268 | $66,737.58 |
| 3003 | 530379369 | $240.94 | 6228 | 530382269 | $829,238.18 |
| 3004 | 530379370 | $165.68 | 6229 | 530382270 | $2,094,063.50 |
| 3005 | 530379377 | $176.03 | 6230 | 530382273 | $715.32 |
| 3006 | 530379380 | $53.31 | 6231 | 530382274 | $161.35 |
| 3007 | 530379382 | $35.77 | 6232 | 530382276 | $13,084.14 |
| 3008 | 530379385 | $550.99 | 6233 | 530382277 | $499.74 |
| 3009 | 530379386 | $558.88 | 6234 | 530382278 | $810.35 |
| 3010 | 530379387 | $35.57 | 6235 | 530382279 | $499.80 |
| 3011 | 530379388 | $7.58 | 6236 | 530380768 | $3,887.37 |
| 3012 | 530379395 | $20.09 | 6237 | 530380780 | $8,677.48 |
| 3013 | 530379409 | $3.61 | 6238 | 530380787 | $301.92 |
| 3014 | 530379414 | $22.41 | 6239 | 530380788 | $0.23 |
| 3015 | 530379415 | $939.75 | 6240 | 530381098 | $177.65 |
| 3016 | 530379416 | $38.50 | 6241 | 530381099 | $113.15 |
| 3017 | 530379421 | $3.40 | 6242 | 530381113 | $86.28 |
| 3018 | 530379423 | $68.88 | 6243 | 530381161 | $0.13 |
| 3019 | 530379425 | $304.58 | 6244 | 530381187 | $0.13 |
| 3020 | 530379426 | $14.35 | 6245 | 530381246 | $28.93 |
| 3021 | 530379427 | $54.53 | 6246 | 530381268 | $28.14 |

| | | | | | |
|---|---|---|---|---|---|
| 3022 | 530379429 | $95.58 | 6247 | 530381271 | $37.74 |
| 3023 | 530379430 | $19.24 | 6248 | 530381286 | $64.44 |
| 3024 | 530379431 | $102.13 | 6249 | 530381308 | $13.81 |
| 3025 | 530379432 | $20.09 | 6250 | 530381329 | $219.11 |
| 3026 | 530379436 | $48.83 | 6251 | 530381335 | $149.43 |
| 3027 | 530379438 | $119.22 | 6252 | 530381345 | $22.62 |
| 3028 | 530379439 | $15.37 | 6253 | 530381360 | $0.07 |
| 3029 | 530379440 | $210.37 | 6254 | 530381378 | $3.10 |
| 3030 | 530379441 | $355.54 | 6255 | 530381384 | $0.26 |
| 3031 | 530379443 | $87.85 | 6256 | 530381385 | $0.13 |
| 3032 | 530379444 | $87.85 | 6257 | 530381391 | $6.48 |
| 3033 | 530379445 | $87.85 | 6258 | 530381395 | $0.19 |
| 3034 | 530379448 | $472.07 | 6259 | 530381397 | $4.43 |
| 3035 | 530379456 | $390.60 | 6260 | 530381406 | $412.52 |
| 3036 | 530379459 | $17.22 | 6261 | 530381412 | $0.26 |
| 3037 | 530379460 | $1,179.75 | 6262 | 530381442 | $35.67 |
| 3038 | 530379461 | $2,279.32 | 6263 | 530381443 | $0.25 |
| 3039 | 530379462 | $1,625.00 | 6264 | 530381444 | $3.05 |
| 3040 | 530379465 | $250.50 | 6265 | 530381446 | $2.96 |
| 3041 | 530379466 | $140.71 | 6266 | 530381459 | $33.46 |
| 3042 | 530379472 | $0.21 | 6267 | 530381546 | $21.90 |
| 3043 | 530379474 | $28.44 | 6268 | 530381622 | $66.43 |
| 3044 | 530379475 | $83.23 | 6269 | 530381678 | $1,501.38 |
| 3045 | 530379477 | $286.00 | 6270 | 530381890 | $54.75 |
| 3046 | 530379478 | $51.00 | 6271 | 530381904 | $116.28 |
| 3047 | 530379482 | $11.48 | 6272 | 530381998 | $6.15 |
| 3048 | 530379484 | $3.40 | 6273 | 530380653 | $1,981.80 |
| 3049 | 530379486 | $2.55 | 6274 | 530380663 | $2,871.09 |
| 3050 | 530379488 | $273.00 | 6275 | 530380667 | $34,282.06 |
| 3051 | 530379489 | $910.00 | 6276 | 530380727 | $1,225.65 |
| 3052 | 530379494 | $2.55 | 6277 | 530380734 | $1,447.66 |
| 3053 | 530379495 | $28.70 | 6278 | 530380746 | $593.27 |
| 3054 | 530379501 | $25.83 | 6279 | 530372364 | $5.10 |
| 3055 | 530379502 | $48.13 | 6280 | 530377976 | $1,267.79 |
| 3056 | 530379503 | $14.35 | 6281 | 530377996 | $394.42 |
| 3057 | 530379504 | $20.09 | 6282 | 530378606 | $41.44 |
| 3058 | 530379505 | $20.09 | 6283 | 530378955 | $729.00 |
| 3059 | 530379507 | $28.70 | 6284 | 530379304 | $25.16 |
| 3060 | 530379516 | $40.88 | 6285 | 530379631 | $7,022.76 |
| 3061 | 530379517 | $11.48 | 6286 | 530379817 | $5.10 |
| 3062 | 530379518 | $34.44 | 6287 | 530374086 | $744.15 |
| 3063 | 530379519 | $94.71 | 6288 | 530374125 | $99.75 |
| 3064 | 530379522 | $25.83 | 6289 | 530374277 | $812.49 |
| 3065 | 530379529 | $22.05 | 6290 | 530374632 | $500.94 |
| 3066 | 530379530 | $11.36 | 6291 | 530374678 | $1,032.22 |
| 3067 | 530379531 | $13.26 | 6292 | 530374693 | $62.07 |
| 3068 | 530379532 | $9.47 | 6293 | 530374928 | $392.00 |
| 3069 | 530379533 | $316.20 | 6294 | 530374932 | $1.01 |
| 3070 | 530379534 | $8.64 | 6295 | 530374933 | $0.17 |
| 3071 | 530379535 | $33.62 | 6296 | 530375477 | $14.80 |
| 3072 | 530379536 | $548.98 | 6297 | 530376383 | $1,149.36 |
| 3073 | 530379539 | $553.05 | 6298 | 530376388 | $94.38 |
| 3074 | 530379540 | $284.18 | 6299 | 530376790 | $2,455.88 |
| 3075 | 530379541 | $1,683.00 | 6300 | 530376861 | $13.59 |
| 3076 | 530379545 | $17.76 | 6301 | 530377074 | $280.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3077 | 530379552 | $8.61 | 6302 | 530377289 | $2.97 |
| 3078 | 530379558 | $544.33 | 6303 | 530377572 | $12.26 |
| 3079 | 530379559 | $11.84 | 6304 | 530372219 | $1,914.60 |
| 3080 | 530379561 | $30.03 | 6305 | 530372222 | $3,539.28 |
| 3081 | 530379563 | $42.88 | 6306 | 530372223 | $697.68 |
| 3082 | 530379568 | $114.36 | 6307 | 530372270 | $29,768.97 |
| 3083 | 530379570 | $2,713.41 | 6308 | 530372271 | $35,943.64 |
| 3084 | 530379574 | $2.17 | 6309 | 530372272 | $40,116.57 |
| 3085 | 530379575 | $1.30 | 6310 | 530372273 | $40,358.17 |
| 3086 | 530379576 | $1,190.64 | 6311 | 530372274 | $53,249.24 |
| 3087 | 530379577 | $5.22 | 6312 | 530372287 | $78,552.50 |
| 3088 | 530379578 | $14.70 | 6313 | 530372290 | $269,942.40 |
| 3089 | 530379579 | $2.12 | 6314 | 530372212 | $923,046.21 |
| 3090 | 530379581 | $235.08 | 6315 | 530372176 | $31.92 |
| 3091 | 530379585 | $25.83 | 6316 | 530371962 | $18.72 |
| 3092 | 530379586 | $76.45 | 6317 | 530371965 | $19.24 |
| 3093 | 530379587 | $57.40 | 6318 | 530371975 | $185.13 |
| 3094 | 530379595 | $49.13 | 6319 | 530371976 | $19.70 |
| 3095 | 530379597 | $65.42 | 6320 | 530371994 | $8,422.50 |
| 3096 | 530379598 | $46.18 | 6321 | 530372000 | $492.01 |
| 3097 | 530379600 | $619.02 | 6322 | 530372003 | $3.06 |
| 3098 | 530379604 | $5.10 | 6323 | 530372007 | $67.55 |
| 3099 | 530379607 | $752.88 | 6324 | 530191751 | $6,466.61 |
| 3100 | 530379613 | $58.50 | 6325 | 530191763 | $1,302.98 |
| 3101 | 530379615 | $37.20 | 6326 | 530231486 | $817.60 |
| 3102 | 530379617 | $54.48 | 6327 | 530131643 | $168,238.23 |
| 3103 | 530379618 | $104.00 | 6328 | 530131640 | $5,357,522.42 |
| 3104 | 530379621 | $3.47 | 6329 | 530131641 | $68,588.92 |
| 3105 | 530379622 | $2.20 | 6330 | 530097172 | $81.42 |
| 3106 | 530379623 | $0.76 | 6331 | 530097185 | $439.20 |
| 3107 | 530379626 | $364.37 | 6332 | 530097189 | $292.70 |
| 3108 | 530379635 | $187.41 | 6333 | 530097192 | $32.52 |
| 3109 | 530379642 | $776.82 | 6334 | 530097193 | $731.80 |
| 3110 | 530379644 | $36.74 | 6335 | 530097194 | $76.50 |
| 3111 | 530379647 | $59.86 | 6336 | 530097207 | $415.38 |
| 3112 | 530379657 | $229.32 | 6337 | 530097213 | $431.90 |
| 3113 | 530379676 | $63.06 | 6338 | 530097214 | $273.00 |
| 3114 | 530379677 | $7.40 | 6339 | 530097216 | $281.63 |
| 3115 | 530379686 | $428.34 | 6340 | 530097218 | $65.00 |
| 3116 | 530379687 | $1.07 | 6341 | 530097246 | $244.19 |
| 3117 | 530379688 | $25.83 | 6342 | 530097248 | $7.73 |
| 3118 | 530379691 | $28.70 | 6343 | 530097252 | $964.64 |
| 3119 | 530379692 | $192.79 | 6344 | 530097256 | $4.49 |
| 3120 | 530379693 | $17.22 | 6345 | 530097261 | $3,218.40 |
| 3121 | 530379696 | $25.26 | 6346 | 530097262 | $1,996.22 |
| 3122 | 530379697 | $104.65 | 6347 | 530097266 | $21.69 |
| 3123 | 530379698 | $91.84 | 6348 | 530097274 | $33.92 |
| 3124 | 530379699 | $25.83 | 6349 | 530097278 | $393.60 |
| 3125 | 530379700 | $51.66 | 6350 | 530097280 | $209.23 |
| 3126 | 530379701 | $31.57 | 6351 | 530097286 | $1,420.97 |
| 3127 | 530379702 | $57.40 | 6352 | 530097299 | $42.27 |
| 3128 | 530379703 | $8.61 | 6353 | 530097305 | $3.72 |
| 3129 | 530379705 | $28.69 | 6354 | 530097306 | $520.00 |
| 3130 | 530379707 | $22.96 | 6355 | 530097307 | $1,241.50 |
| 3131 | 530379708 | $148.78 | 6356 | 530097310 | $4.87 |

| | | | | | |
|---|---|---|---|---|---|
| 3132 | 530379709 | $32.20 | 6357 | 530097311 | $403.00 |
| 3133 | 530379712 | $24.44 | 6358 | 530097312 | $158.96 |
| 3134 | 530379713 | $99.29 | 6359 | 530097326 | $365.67 |
| 3135 | 530379714 | $10.22 | 6360 | 530097343 | $444.27 |
| 3136 | 530379717 | $0.25 | 6361 | 530097354 | $2,979.40 |
| 3137 | 530379727 | $61.47 | 6362 | 530097355 | $15.00 |
| 3138 | 530379731 | $80.39 | 6363 | 530097358 | $8.23 |
| 3139 | 530379734 | $40.95 | 6364 | 530097362 | $289.81 |
| 3140 | 530379735 | $66.43 | 6365 | 530097369 | $869.20 |
| 3141 | 530379736 | $66.41 | 6366 | 530097370 | $698.80 |
| 3142 | 530379737 | $61.25 | 6367 | 530097380 | $76.23 |
| 3143 | 530379739 | $6.50 | 6368 | 530097387 | $234.00 |
| 3144 | 530379740 | $70.38 | 6369 | 530097396 | $8.48 |
| 3145 | 530379741 | $2,329.89 | 6370 | 530097408 | $74,458.35 |
| 3146 | 530379743 | $546.00 | 6371 | 530097431 | $79.16 |
| 3147 | 530379746 | $54.11 | 6372 | 530097432 | $117.60 |
| 3148 | 530379747 | $16.72 | 6373 | 530097435 | $7,152.00 |
| 3149 | 530379748 | $37.31 | 6374 | 530097442 | $325.20 |
| 3150 | 530379749 | $13.00 | 6375 | 530097445 | $6,622.03 |
| 3151 | 530379755 | $93.00 | 6376 | 530097458 | $78.13 |
| 3152 | 530379758 | $97.09 | 6377 | 530097466 | $26.18 |
| 3153 | 530379769 | $0.34 | 6378 | 530097469 | $90.75 |
| 3154 | 530379770 | $51.10 | 6379 | 530097478 | $1,306.50 |
| 3155 | 530379772 | $2.12 | 6380 | 530097479 | $136.50 |
| 3156 | 530379773 | $2.12 | 6381 | 530097481 | $221.00 |
| 3157 | 530379774 | $6.50 | 6382 | 530097484 | $234.00 |
| 3158 | 530379776 | $23.74 | 6383 | 530097485 | $3.72 |
| 3159 | 530379777 | $45.12 | 6384 | 530097500 | $191.52 |
| 3160 | 530379791 | $100.45 | 6385 | 530097512 | $502.31 |
| 3161 | 530379795 | $20.09 | 6386 | 530097513 | $408.03 |
| 3162 | 530379798 | $278.43 | 6387 | 530097515 | $181.77 |
| 3163 | 530379800 | $132.02 | 6388 | 530097516 | $306.28 |
| 3164 | 530379802 | $11.48 | 6389 | 530097517 | $0.00 |
| 3165 | 530379803 | $63.14 | 6390 | 530097520 | $89.63 |
| 3166 | 530379804 | $60.27 | 6391 | 530097527 | $74.64 |
| 3167 | 530379805 | $126.28 | 6392 | 530097546 | $9.22 |
| 3168 | 530379806 | $126.02 | 6393 | 530097551 | $23.43 |
| 3169 | 530379807 | $181.38 | 6394 | 530097552 | $1,393.40 |
| 3170 | 530379808 | $76.20 | 6395 | 530097557 | $11.08 |
| 3171 | 530379809 | $105.96 | 6396 | 530097569 | $6.08 |
| 3172 | 530379811 | $8.61 | 6397 | 530097591 | $254.49 |
| 3173 | 530379819 | $3.40 | 6398 | 530097594 | $515.01 |
| 3174 | 530379820 | $117.00 | 6399 | 530097595 | $226.72 |
| 3175 | 530379822 | $5.94 | 6400 | 530097597 | $19.77 |
| 3176 | 530379828 | $1.70 | 6401 | 530097600 | $208.00 |
| 3177 | 530379829 | $5.74 | 6402 | 530097604 | $35.82 |
| 3178 | 530379832 | $2.12 | 6403 | 530097619 | $563.55 |
| 3179 | 530379833 | $1,693.39 | 6404 | 530097623 | $1,830.69 |
| 3180 | 530379839 | $2.79 | 6405 | 530097627 | $2,870.00 |
| 3181 | 530379841 | $1.93 | 6406 | 530097631 | $175.50 |
| 3182 | 530379842 | $10.19 | 6407 | 530097632 | $33.48 |
| 3183 | 530379843 | $592.06 | 6408 | 530097634 | $13.00 |
| 3184 | 530379844 | $45.99 | 6409 | 530097635 | $1,131.00 |
| 3185 | 530379846 | $174.24 | 6410 | 530097637 | $351.00 |
| 3186 | 530379847 | $479.29 | 6411 | 530097641 | $4.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3187 | 530379848 | $3.00 | 6412 | 530097643 | $180.81 |
| 3188 | 530379849 | $1.71 | 6413 | 530097654 | $20.00 |
| 3189 | 530379852 | $51.93 | 6414 | 530097667 | $0.00 |
| 3190 | 530379853 | $43.56 | 6415 | 530097670 | $526.14 |
| 3191 | 530379854 | $76.65 | 6416 | 530097671 | $95.93 |
| 3192 | 530379856 | $66.43 | 6417 | 530097675 | $149.50 |
| 3193 | 530379857 | $2.97 | 6418 | 530097676 | $1,970.49 |
| 3194 | 530379859 | $6.50 | 6419 | 530097680 | $35.40 |
| 3195 | 530379860 | $61.32 | 6420 | 530097699 | $72.12 |
| 3196 | 530379861 | $153.30 | 6421 | 530097701 | $8.48 |
| 3197 | 530379863 | $162.54 | 6422 | 530097709 | $15.46 |
| 3198 | 530379864 | $493.85 | 6423 | 530097711 | $19.51 |
| 3199 | 530379865 | $3.40 | 6424 | 530097714 | $55.80 |
| 3200 | 530379866 | $1.27 | 6425 | 530097716 | $6.50 |
| 3201 | 530379867 | $2.55 | 6426 | 530097718 | $45.50 |
| 3202 | 530379869 | $13.51 | 6427 | 530097720 | $84.43 |
| 3203 | 530379871 | $1.70 | 6428 | 530097723 | $19.45 |
| 3204 | 530379872 | $0.42 | 6429 | 530097729 | $100.17 |
| 3205 | 530379874 | $45.99 | 6430 | 530097749 | $722.34 |
| 3206 | 530379875 | $40.88 | 6431 | 530097750 | $1,166.15 |
| 3207 | 530379876 | $28.70 | 6432 | 530097755 | $144.60 |
| 3208 | 530379878 | $14.35 | 6433 | 530097757 | $296.73 |
| 3209 | 530379879 | $109.06 | 6434 | 530097761 | $400.49 |
| 3210 | 530379881 | $169.33 | 6435 | 530097763 | $429.78 |
| 3211 | 530379883 | $38.92 | 6436 | 530097764 | $265.73 |
| 3212 | 530379884 | $121.89 | 6437 | 530097767 | $25.93 |
| 3213 | 530379885 | $46.23 | 6438 | 530097770 | $32.16 |
| 3214 | 530379886 | $34.44 | 6439 | 530097773 | $245.05 |
| 3215 | 530379887 | $1,454.46 | 6440 | 530097774 | $694.90 |
| 3216 | 530379889 | $130.00 | 6441 | 530097779 | $647.80 |
| 3217 | 530379892 | $248.91 | 6442 | 530097786 | $306.87 |
| 3218 | 530379893 | $80.79 | 6443 | 530097795 | $116.16 |
| 3219 | 530379895 | $80.79 | 6444 | 530097797 | $6.98 |
| 3220 | 530379896 | $190.78 | 6445 | 530097816 | $31.88 |
| 3221 | 530379897 | $20.38 | 6446 | 530105892 | $14,143.10 |
| 3222 | 530379900 | $6.79 | 6447 | 530040712 | $91.84 |
| 3223 | 530379901 | $2.12 | 6448 | 530041142 | $6,643.00 |
| 3224 | 530379912 | $2.12 | 6449 | 530041097 | $559,059.87 |
| 3225 | 530041106 | $39,501.32 | | Total: | $650,034,528.86 |